| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRISP, SARAH F | 1717 S WALNUT | | | | MUNCIE | IN | 47302-3270 |
| CRISP, SHIRLEY A | 4940 CENTRAL AVE | | | | ANDERSON | IN | 46013-4837 |
| CRISP, THEODORE L | 1713 MACKINAW ST | | | | SAGINAW | MI | 48602-3029 |
| CRISP, THOMAS A | 3380 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1035 |
| CRISP, WILLIAM C | 1706 9TH ST | | | | BAY CITY | MI | 48708-6740 |
| CRISP, WILLIAM T | PO BOX 93 | | | | CHIPPEWA LAKE | MI | 49320-0093 |
| CRISP-LADEW FIRE PROTECTION CO | 5201 SAUNDERS RD | | | | FORT WORTH | TX | 76119-6471 |
| CRISPELL, DENNIS M | PO BOX 436 | | | | MONTROSE | MI | 48457-0436 |
| CRISPELL, GERALD J | PO BOX 483 | | | | BIRCH RUN | MI | 48415-0483 |
| CRISPELL, KENNETH P | 13098 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9627 |
| CRISPELL, KENNETH PAUL | 13098 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9627 |
| CRISPELL, ROGER L | 216 PIERCE LAKE DR | | | | CHELSEA | MI | 48118-1437 |
| CRISPELL, WAYNE | 7066 MONTROSE TPKE | | | | OWEGO | NY | 13827 |
| CRISPEN, BETTY R | 422 MIRAGE DR | | | | KOKOMO | IN | 46901-7035 |
| CRISPIN DEBORAH | C/O BILL CRISPIN CHEVROLET | 7112 E MICHIGAN AVE | | | SALINE | MI | 48176-8705 |
| CRISPIN FRANCISCA | CRISPIN, CLAUDIA | BLACKMON, HENRY | PO BOX 2587 | | CORPUS CHRISTI | TX | 78403-2587 |
| CRISPIN FRANCISCA | CRISPIN, ESMERALDA | BLACKMON, HENRY | PO BOX 2587 | | CORPUS CHRISTI | TX | 78403-2587 |
| CRISPIN FRANCISCA | CRISPIN, FRANCISCA | THE HASTINGS LAW FIRM | PO BOX 2587 | | CORPUS CHRISTI | TX | 78403-2587 |
| CRISPIN FRANCISCA | CRISPIN, PABLO | BLACKMON, HENRY | PO BOX 2587 | | CORPUS CHRISTI | TX | 78403-2587 |
| CRISPIN, GENEVIEVE A | 409 VIRGINIA ST | | | | AUBURN | MI | 48611-9445 |
| CRISPIN, LAWRENCE C | 1090 VALLEJO RD | | | | HELENA | MT | 59602-6552 |
| CRISPIN, MICHAEL | 1027 BENHAVEN SCHOOL RD | | | | SANFORD | NC | 27332-1711 |
| CRISPINO, ARTHUR J | 7517 SPARROWS POINT BLVD | CARE OF ANTOINETTE ALLEY | | | BALTIMORE | MD | 21219-1940 |
| CRISPINO, DALE A | 5701 FAIR OAKS AVE | | | | BALTIMORE | MD | 21214-1631 |
| CRISPINO, JOSEPH J | 17 COPLEY SQ | | | | ROCHESTER | NY | 14626-4884 |
| CRISPULO LOPEZ-FLORES | 7430 GRANDVILLE AVE | | | | DETROIT | MI | 48228-4505 |
| CRISPYN, ANDRE | 700 BROADWAY LBBY A | | | | NEW YORK | NY | 10003-9536 |
| CRISS FLOWERS | 1368 SMITH RD | | | | COLUMBUS | OH | 43207-1577 |
| CRISS FROST | 2152 FIVE LAKES RD | | | | METAMORA | MI | 48455-9355 |
| CRISS HARMON | 941 MYSTIC TRL | | | | LAPEER | MI | 48446-4209 |
| CRISS JR, WILLIAM H | 14601 BELOIT SNODES RD | | | | BELOIT | OH | 44609-9535 |
| CRISS, BONNIE L | 9 WYN DR | | | | BROOKFIELD | OH | 44403-9634 |
| CRISS, BONNIE L | 9 WYN DR. | | | | BROOKFIELD | OH | 44403-9634 |
| CRISS, CAROLYN | 904 E CANTEY ST | | | | FORT WORTH | TX | 76104-6841 |
| CRISS, DELMAS | PO BOX 147 | | | | BIRCH RIVER | WV | 26610-0147 |
| CRISS, JAMES F | 51 BRADLEY DR | | | | EDISON | NJ | 08817-3544 |
| CRISS, MARY F | 4605 REED | | | | FT WORTH | TX | 76119-2143 |
| CRISS, MARY F | 4605 REED ST | | | | FORT WORTH | TX | 76119-2143 |
| CRISS, MATTHEW J | 325 WESTLAWN DR | | | | MANSFIELD | OH | 44906-2313 |
| CRISS, MICHAEL L | 7273 NORMANDY DR | | | | PARMA | OH | 44134-5435 |
| CRISS, PATRICIA J | 26077 CORUPANO DR | | | | PUNTA GORDA | FL | 33983-5316 |
| CRISS, THELMA P | 209 MILL CREEK RD | | | | NILES | OH | 44446-3211 |
| CRISS, THELMA P | 209 MILLCREEK RD. | | | | NILES | OH | 44446-3211 |
| CRISSELLA MAPLEY | 615 ELKINFORD | | | | WHITE LAKE | MI | 48383-2930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRISSEY ARCHITECTURAL GROUP | ATTN: PETER CRISSEY | 995 NORTH AVE | | | SYRACUSE | NY | 13206-1671 |
| CRISSEY, FORREST E | 16486 WHITEHEAD DR | | | | LINDEN | MI | 48451-8776 |
| CRISSINGER MICHAEL | CRISSINGER, MICHAEL | 16210 W MAIN ST | | | CUT OFF | LA | 70345-3600 |
| CRISSINGER, DENA K | 2208 CHAMBLEE LN | | | | LEXINGTON | KY | 40513-1737 |
| CRISSINGER, MICHAEL | PO BOX 1028 | | | | LAROSE | LA | 70373-1028 |
| CRISSMAN, CHARLENE L | PO BOX 334 | | | | NEWTON FALLS | OH | 44444-0334 |
| CRISSMAN, CHRISTINE A | 5149 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1240 |
| CRISSMAN, CONSTANCE M | P.O. BOX 463 | | | | LOCKPORT | NY | 14095-0463 |
| CRISSMAN, CONSTANCE M | PO BOX 463 | | | | LOCKPORT | NY | 14095-0463 |
| CRISSMAN, DAVID G | 121 LAKE AVE | | | | DUDLEY | NC | 28333-5320 |
| CRISSMAN, KARL R | 3300 LYNTZ RD. | | | | LORDSTOWN | OH | 44481 |
| CRISSMAN, LOIS H | 1 OAK RIDGE DR | | | | THOMASVILLE | NC | 27360-3259 |
| CRISSMAN, LOIS H | 1 OAK RIDGE DR. | | | | THOMASVILLE | NC | 27360-3259 |
| CRISSMAN, PAUL D | 4128 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9716 |
| CRISSMAN, RONALD W | 477 S COLONIAL DR | | | | CORTLAND | OH | 44410-1305 |
| CRISSMAN, RUSSELL D | 5149 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1240 |
| CRISSMAN, SUSAN E | 1511 LURAY DR | | | | PITTSBURGH | PA | 15239-2535 |
| CRISSMON, MAXCINE B | 12 CHAPPARAL CT | | | | MISSOURI CITY | TX | 77459 |
| CRIST ASSOCIATES LLC | 21 W 2ND ST STE 3 | | | | HINSDALE | IL | 60521-4131 |
| CRIST BERNHOLT | 11980 US ROUTE 127 | | | | VERSAILLES | OH | 45380-9422 |
| CRIST J BERNHOLT | 11980 US RT 127 | | | | VERSAILLES | OH | 45380-- 94 |
| CRIST JR, CHARLES | 326 ILLINOIS ST | | | | FORTVILLE | IN | 46040-1017 |
| CRIST T WEBB | 2112 E REID RD | | | | GRAND BLANC | MI | 48439-8533 |
| CRIST WEBB | 2112 E REID RD | | | | GRAND BLANC | MI | 48439-8533 |
| CRIST WILKINS | PO BOX 205 | | | | ATLAS | MI | 48411-0205 |
| CRIST, ALICE L | 1054 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8116 |
| CRIST, ANTHONY M | 2371 GARDNER RD | | | | HAMILTON | OH | 45013 |
| CRIST, BEATRICE M | 4501 N WHEELING AVE 7A-106 | | | | MUNCIE | IN | 47304-1218 |
| CRIST, CARROLL K | 8809 S. 825 E. | | | | CLOVERDALE | IN | 46120 |
| CRIST, CHARLES C | 32885 W 207TH ST | | | | EDGERTON | KS | 66021-9428 |
| CRIST, CHARLES L | 1429 SEARLE ST | | | | DES MOINES | IA | 50317-6421 |
| CRIST, DANIEL M | 19255 NIVER RD | | | | OAKLEY | MI | 48649-9797 |
| CRIST, DONALD E | 13600 KING ST APT 612 | | | | OVERLAND PARK | KS | 66221-8123 |
| CRIST, DORIS L | 25 CARL LN | | | | OLMSTED FALLS | OH | 44138-1803 |
| CRIST, EARL F | 5481 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| CRIST, EDWARD J | 5307 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| CRIST, FLORENCE M | 1016 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8116 |
| CRIST, GARLAND P | 912 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2531 |
| CRIST, GERALD L | 6091 JOHN DALY ST | | | | TAYLOR | MI | 48180-1057 |
| CRIST, GERRY L | 1074 OLD NIAGARA ROAD | | | | LOCKPORT | NY | 14094-1304 |
| CRIST, GERTRUDE L | 5612 SKYE ST | | | | ALEXANDRIA | LA | 71303-3937 |
| CRIST, GREGORY J | 42911 ALBRECHT RD | | | | ELYRIA | OH | 44035-4713 |
| CRIST, HEIDI J | 8858 ORCHARD LAKE RD | | | | HOLLAND | OH | 43528-9200 |
| CRIST, JAMES A | 358 LAWRENCE ST | | | | PERTH AMBOY | NJ | 08861-2111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRIST, LARRY L | 2688 E TERESA DR | | | | MARTINSVILLE | IN | 46151-6451 |
| CRIST, LINDA J | 100 IVYSTONE DR APT C | | | | MYRTLE BEACH | SC | 29588 |
| CRIST, MINNIE H | 3811 ACKERMAN BLVD | | | | KETTERING | OH | 45429-4512 |
| CRIST, RANDALL D | 5718 ARBOR FALLS CT | | | | PLAINFIELD | IL | 60586 |
| CRIST, ROBERT L | 456 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9299 |
| CRIST, RODNEY | | | | | | | |
| CRIST, TERESA M | 9374 E CARMEL DR | | | | TUCSON | AZ | 85747-5303 |
| CRIST, TIMOTHY C | 2 MEADOWVIEW CT | | | | FAIRFIELD | OH | 45014-1800 |
| CRIST, WAYNE K | 27110 JONES LOOP RD UNIT 6 | | | | PUNTA GORDA | FL | 33982-2463 |
| CRIST, WILLIAM A | 13345 HALE RD | | | | PLANO | IL | 60545-9413 |
| CRIST, WILLIAM L | 2942 S 700 W | | | | NEW PALESTINE | IN | 46163-8987 |
| CRIST, WILLIAM LESTER | 2942 S 700 W | | | | NEW PALESTINE | IN | 46163-8987 |
| CRISTA HADDIX | 112 CLARICE CT | | | | STATESVILLE | NC | 28625-7000 |
| CRISTA KETTLER, STEVENSON & MURRAY 24 | | | | | | | |
| CRISTA M BEARMAN | 11022 OAK LN | APT 9310 | | | BELLEVILLE | MI | 48111-4342 |
| CRISTA TRANSPORTATION | | MS90 19307 CRISTA LANE | | | | WA | 98133 |
| CRISTACHE, GIGI | 34601 LAKEHURST DR | | | | FARMINGTON HILLS | MI | 48331-2741 |
| CRISTACHE, MIHAIL T | 25008 TODDY LN | | | | FARMINGTON HILLS | MI | 48335-2078 |
| CRISTAL K FEITSHANS | 1061 COPPERFIELD LN | | | | TIPP CITY | OH | 45371 |
| CRISTAL M CHURCHILL | 5844 VAN WORMER DR | | | | TOLEDO | OH | 43612-4068 |
| CRISTALDI JOANNA | 34 DAVENPORT AVENUE | | | | ROSELAND | NJ | 07068-1205 |
| CRISTALES INASTILLABLES SA DE CV | AVENIDA CENTRAL NO 101 | | | ECATEPEC DE MORELOS , EM 55320 MEXICO | | | |
| CRISTALES INASTILLABLES SA DE CV | AVENIDA CENTRAL NO 101 | | | ECATEPEC DE MORELOS EM 55320 MEXICO | | | |
| CRISTALES INASTILLABLES SA DE CV | AVENIDA CENTRAL NO 101 | FRACC ESFUERZO NACIONAL | | ECATEPEC DE MORELOS EM 55320 MEXICO | | | |
| CRISTAN, SERGIO J | 2905 ARCADIA DR | | | | LANSING | MI | 48906-2458 |
| CRISTANTELLO, ANN | 1 WAYCROSS RD | | | | FAIRPORT | NY | 14450-9357 |
| CRISTEA, MARY A | 4906 GERALD ST | | | | WARREN | MI | 48092-3479 |
| CRISTEA, MARY ANN | 4906 GERALD ST | | | | WARREN | MI | 48092-3479 |
| CRISTELLA MICHAEL A | 48 CLEVELAND AVE | | | | BLACKWOOD | NJ | 08012-3009 |
| CRISTELLO, LOUIS A | 17 JEAN WAY | | | | SOMERS | NY | 10589-2605 |
| CRISTELLO, SARAH A | 27 CHOATE LANE | | | | PLEASANTVILLE | NY | 10570-2702 |
| CRISTELLO, SARAH A | 27 CHOATE LN | | | | PLEASANTVILLE | NY | 10570-2702 |
| CRISTELO RESENDEZ | 151 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| CRISTI LANDY | 24080 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| CRISTIAN A BERGUNO | 4506 ASPEN LEAF LANE | | | | HUMBLE | TX | 77396-6110 |
| CRISTIAN FARCAS | APT B | 1890 ROCHESTER ROAD | | | ROYAL OAK | MI | 48073-4148 |
| CRISTIAN FORGACIU | 92 E MONTCALM ST | | | | PONTIAC | MI | 48342-1348 |
| CRISTIAN ZEGERS | CRISTIAN ZEGERS & M DEL CARMEN ECHAVARRI | CANINO LAS VERTIENTES 1420 | SAN CARLOS DE APOQUINDO | LAS CONDEI SANTIAGO CHILE | | | |
| CRISTIANA BIZZARRI | V SLORENZO 30 | | | CARMAGNOLA (TO) ITALY | | | |
| CRISTIANNA VAZQUEZ | 499 W LINCOLN AVE | | | | MADISON HTS | MI | 48071-3902 |
| CRISTIANO ARRUDA CRUZ | [NULL] | R. LOBIVAR DE MATOS, 67 - VILA NOVA | | | CAMPO GRANDE | MS | 79100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRISTIANO, JAMES J | 48947 RAINBOW LANE NORTH | | | | NORTHVILLE | MI | 48168-8601 |
| CRISTIANO, JOSEPH | CONSUMER LEGAL SERVICES / CROWE JASON E | 641A N YORK ST | | | ELMHURST | IL | 60126-1604 |
| CRISTIANO, NANETTE | CONSUMER LEGAL SERVICES / CROWE JASON E | 641A N YORK ST | | | ELMHURST | IL | 60126-1604 |
| CRISTIANO, PASQUALE | 321 E THRUSTON BLVD | | | | DAYTON | OH | 45419-3924 |
| CRISTIANO, PASQUALE | 321 THRUSTON BLVD E | | | | DAYTON | OH | 45419-3924 |
| CRISTIN RICHARD | 363 W GRAND BLVD | | | | DETROIT | MI | 48216-1409 |
| CRISTINA BERNARDI | VIA TAGLIO 81 | | | 41043 COLOMBARO (MO) ITALY | | | |
| CRISTINA DRIVER | 6782 FINCHDALE CT | | | | FLORISSANT | MO | 63033-4802 |
| CRISTINA E FRANCO | 59   SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| CRISTINA FERNANDEZ | 2851 BELFAIRE LAKE DR | | | | DACULA | GA | 30019-6779 |
| CRISTINA FRISBY | | | | | | | |
| CRISTINA J SWARTS | 51   LAWNSBURY DR | | | | ROCHESTER | NY | 14624-5229 |
| CRISTINA JONES | 5208 CHARTER OAKS DR #8 | | | | DAVISON | MI | 48423-2588 |
| CRISTINA L JONES | 5208 CHARTER OAKS DR #8 | | | | DAVISON | MI | 48423-2388 |
| CRISTINA LEARMAN | 9417 ARBOR WAY | | | | COMMERCE TWP | MI | 48382-4304 |
| CRISTINA M MIGLIOZZI | 956 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| CRISTINA M SHEEHAN | PO BOX 1243 | | | | DUXBURY | MA | 02331-1243 |
| CRISTINA MASON-STEPP | 4100 SEAWAY DR | | | | LANSING | MI | 48911-2553 |
| CRISTINA MIGLIOZZI | 956 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| CRISTINA P BAUMANN | 30 MELVILLE ST | | | | FALL RIVER | MA | 02724-2828 |
| CRISTINA RATLIFF | 4300 COUNTY ROAD 607 | | | | ALVARADO | TX | 76009-6520 |
| CRISTINA S SHOEMAKER | 360 HANEY LN S | | | | SOUTH SALEM | OH | 45681-9779 |
| CRISTINA SHEEHAN | PO BOX 1243 | | | | DUXBURY | MA | 02331-1243 |
| CRISTINA SMYTH, CRISTINA | 899 SORBONA ST | RIO ,PIEDRAS | | | RIO | | |
| CRISTINA STAMATIN | 52841 SEVEN OAKS DR | | | | SHELBY TWP | MI | 48316-2992 |
| CRISTINA SWARTS | 51 LAWNSBURY DR | | | | ROCHESTER | NY | 14624-5229 |
| CRISTINE SHELL | 1606 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1718 |
| CRISTINI, JOHN D | 3202 VILLAGE CT | | | | LAKE WALES | FL | 33898-5292 |
| CRISTINI, JOHN DOMINIC | 3202 VILLAGE CT | | | | LAKE WALES | FL | 33898-5292 |
| CRISTINI, SHERRY L | 3202 VILLAGE COURT | | | | LAKE WALES | FL | 33898-5292 |
| CRISTINI, SHERRY L | 3202 VILLAGE CT | | | | LAKE WALES | FL | 33898-5292 |
| CRISTINO BERMUDEZ | 13055 DEBELL ST | | | | ARLETA | CA | 91331-4212 |
| CRISTINO CABEZAS | 9184 NW 150TH TER | | | | HIALEAH | FL | 33018-1377 |
| CRISTINO MATTHEW | 6207 WESTLAKE AVE | | | | PARMA | OH | 44129-2353 |
| CRISTINO SERNA | PO BOX 203 | | | | FALCON HEIGHTS | TX | 78545-0203 |
| CRISTINO, EDWARD | 7610 N 30TH ST | | | | RICHLAND | MI | 49083-9479 |
| CRISTO DAVIS | 47563 BIRCH ST | | | | OAKRIDGE | OR | 97463-9758 |
| CRISTO REY COMMUNITY CENTER | 1717 N HIGH ST | | | | LANSING | MI | 48906-4529 |
| CRISTO, JULIE | 1140 WESTWOOD DR NW | | | | WARREN | OH | 44485-1978 |
| CRISTO, JULIE | 1140 WESTWOOD NW | | | | WARREN | OH | 44485-1978 |
| CRISTOBAL CARDENAS | 2326 ARDEN WAY | | | | SAN JOSE | CA | 95122-3914 |
| CRISTOBAL HERNANDEZ | 10343 LYNX XING | | | | SAN ANTONIO | TX | 78251-4074 |
| CRISTOBAL MINO | 6254 E. ST RT 40 | LOT 43 | | | TIPP CITY | OH | 45371-9446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRISTOBAL MINO | 6254 US ROUTE 40 LOT 43 | | | | TIPP CITY | OH | 45371-9446 |
| CRISTOBAL RAMIREZ | 1306 N AVENUE R | | | | FREEPORT | TX | 77541-3716 |
| CRISTOBAL RIVERA JR | 1107 GRAND AVE | | | | FORT WORTH | TX | 76164-9039 |
| CRISTOBAL, EDUARDO C | 280 E CLONAKILTY DR | | | | SHELTON | WA | 98584-7501 |
| CRISTOBAL, RICHARD | 14148 BUCKSKIN CT | | | | VICTORVI1LE | CA | 92394 |
| CRISTOFARO, DOMINIC | 45 MELROSE ST | | | | BRISTOL | CT | 06010-6134 |
| CRISTOL, NEJLA | 118 POESTA DR | | | | PORTLAND | TX | 78374-1452 |
| CRISTY COX | 4452 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| CRISTY T PEREZ | 1202 N JACKSON ST | | | | BAY CITY | MI | 48708-5919 |
| CRISWELL CHEVROLET INC | 503 QUINCE ORCHARD RD | | | | GAITHERSBURG | MD | 20878-1407 |
| CRISWELL CHEVROLET, INC. | | | | | GAITHERSBURG | MD | 20878-1497 |
| CRISWELL CHEVROLET, INC. | 503 QUINCE ORCHARD RD | | | | GAITHERSBURG | MD | 20878-1407 |
| CRISWELL CHEVROLET, INC. | ATT: HARRY CRISWELL III | 503 QUINCE ORCHARD RD | | | GAITHERSBURG | MD | 20878-1407 |
| CRISWELL CHEVROLET, INC. | HARRY CRISWELL III | 503 QUINCE ORCHARD RD | | | GAITHERSBURG | MD | 20878-1497 |
| CRISWELL HUMMER | 503 QUINCE ORCHARD RD | | | | GAITHERSBURG | MD | 20878-1407 |
| CRISWELL, ARTHUR J | 874 CHESTERVIEW CT | | | | GALLOWAY | OH | 43119-8987 |
| CRISWELL, BARBARA K. | 1145 W JACKSON ST | | | | LOCKPORT | NY | 14094 |
| CRISWELL, BETTY | 284 OVERLOOK DR | | | | MIRAMAR BEACH | FL | 32550-4185 |
| CRISWELL, BILL H | 113 CURTIS ST | | | | INTERLACHEN | FL | 32148-2569 |
| CRISWELL, BONNIE J | 10462 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6763 |
| CRISWELL, DAVID | 326 N SCHLUETER AVE | | | | SAINT LOUIS | MO | 63135-2263 |
| CRISWELL, DAVID A | 317 DOGWOOD DR | | | | PENDLETON | IN | 46064-9272 |
| CRISWELL, DAWN D | 6850 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094 |
| CRISWELL, DEANNE R | 818 W 122ND TER | | | | KANSAS CITY | MO | 64145 |
| CRISWELL, DENNIS J | 161 GLENWOOD TRL | | | | BRASELTON | GA | 30517-5007 |
| CRISWELL, EDWARD D | 6530 WHEELER RD | | | | LOCKPORT | NY | 14094 |
| CRISWELL, FELICIA A | 9109 WHITCOMB ST | | | | DETROIT | MI | 48228-2215 |
| CRISWELL, FELICIA ANN | 9109 WHITCOMB ST | | | | DETROIT | MI | 48228-2215 |
| CRISWELL, FRANCIS R | 6850 LOCKHAVEN DR | | | | LOCKPORT | NY | 14094 |
| CRISWELL, GLORIA | 11378 WESTWOOD ST | | | | DETROIT | MI | 48228-1373 |
| CRISWELL, HORTENSE D | 2004 WASHINGTON DR | | | | FRANKFORT | IN | 46041-2250 |
| CRISWELL, HORTENSE D | 2004 WASHINGTON DRIVE | | | | FRANKFORT | IN | 46041-2250 |
| CRISWELL, JAMES E | 9109 WHITCOMB ST | | | | DETROIT | MI | 48228-2215 |
| CRISWELL, JERRY L | 1009 RIVER RD | | | | QUARRYVILLE | PA | 17566-9768 |
| CRISWELL, JOHN L | 11311 WESTWOOD ST | | | | DETROIT | MI | 48228-1372 |
| CRISWELL, JUDY D | 3480 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-2332 |
| CRISWELL, KAREN K | 147 RIVER TEE DRIVE | | | | CRESCENT CITY | FL | 32112-4757 |
| CRISWELL, KAREN L | 563 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9656 |
| CRISWELL, KAREN L.A. | 563 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9656 |
| CRISWELL, KENNETH E | 6440 W FRANWOOD CIR | | | | YORKTOWN | IN | 47396-9618 |
| CRISWELL, KENNETH H | 1963 S 400 W | | | | RUSSIAVILLE | IN | 46979-9137 |
| CRISWELL, LAVERNE | 1851 WHINNERY RD | | | | SALEM | OH | 44460-4052 |
| CRISWELL, LESLIE P | 5163 PADDOCK RD | | | | CINCINNATI | OH | 45237-5213 |
| CRISWELL, LYNNETTE E | 312 MONTGOMERY ST | | | | BOSSIER CITY | LA | 71111-4040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRISWELL, MELVIN C | 13155 COMPASS ST | | | | DETROIT | MI | 48227-3528 |
| CRISWELL, ROBERT | 341 EARLY RD | | | | COLUMBIA | TN | 38401-6630 |
| CRISWELL, ROBERT D | 341 EARLY RD | | | | COLUMBIA | TN | 38401-6630 |
| CRISWELL, ROBERTA I | 1439 PATZMAN STREET | | | | SHREVEPORT | LA | 71101 |
| CRISWELL, RONALD L | 9509 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9041 |
| CRISWELL, ROSE H | 8576 ERTMAN RD | | | | LOCKPORT | NY | 14094-9344 |
| CRISWELL, RUSSELL R | P O 323 | | | | DAYTON | OH | 45449 |
| CRISWELL, SHELLY K | 317 DOGWOOD DR | | | | PENDLETON | IN | 46064-9272 |
| CRISWELL, TERRY | 2402 CHELSTON CT | | | | SUGAR LAND | TX | 77478 |
| CRISWELL, WALTER J | 1999 MOUNTAIN CREEK CHURCH RD NW | | | | MONROE | GA | 30656-4999 |
| CRISWELL, WENDELL R | 11674 MENDOTA ST | | | | DETROIT | MI | 48204-1963 |
| CRISWELL, WILMA M | 16715 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| CRISWELL,KAREN L | 563 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9656 |
| CRIT JONES | 796 INDEPENDENCE STATION RD | | | | INDEPENDENCE | KY | 41051-9548 |
| CRIT LOWE JR | 4421 ALPHA ST | | | | LANSING | MI | 48910-7603 |
| CRIT WIGGINS | 10275 WILLOW RD | | | | WILLIS | MI | 48191-9617 |
| CRITAS THOMAS HENRY | 6132 BEECHWOOD AVE | | | | SARASOTA | FL | 34231-3802 |
| CRITCHER I I I, WILLIAM C | 1653 GREEN MEADOWS DR | | | | BRIGHTON | MI | 48114-8920 |
| CRITCHER III, WILLIAM CHARLES | 1653 GREENMEADOWS DR | | | | BRIGHTON | MI | 48114-8920 |
| CRITCHER, JOIE D | 51858 9 MILE RD | | | | NORTHVILLE | MI | 48167-9773 |
| CRITCHER, WILLIAM C | 51858 9 MILE RD | | | | NORTHVILLE | MI | 48167-9773 |
| CRITCHETT, MARY J | 1324 TERRACE BLUFF DR | | | | TRAVERSE CITY | MI | 49686-5956 |
| CRITCHETT, MARY J | 5530 VICTORY CIR | | | | STERLING HTS | MI | 48310-7700 |
| CRITCHFIELD CRITCHFIELD & JOHNSTON LTD | 225 N MARKET ST | | | | WOOSTER | OH | 44691-3511 |
| CRITCHFIELD, BRANDON | 100 TYLER AVE | | | | CLARKSBURG | WV | 26301 |
| CRITCHFIELD, HEATHER MARIE | 330 WEST CRESTVIEW DRIVE | | | | MOORESVILLE | IN | 46158-7227 |
| CRITCHLEY, BARBARA | 10976 EAST 00 NORTH SOUTH | | | | GREENTOWN | IN | 46936 |
| CRITCHLEY, BETTY C | 3238 CANTERBURY LANE | | | | JANESVILLE | WI | 53546-2234 |
| CRITCHLEY, BETTY C | 3238 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2234 |
| CRITCHLEY, FLORENCE | 1926 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4221 |
| CRITCHLEY, FLORENCE | 1926 NORTH WILSON | | | | ROYAL OAK | MI | 48073-4221 |
| CRITCHLEY, GEORGE E | 3070 SE LAKESHORE DR | | | | MACY | IN | 46951-8562 |
| CRITCHLEY, JOSH | HC 35 BOX 1104 | | | | DANESE | WV | 25831 |
| CRITE GREGORY | 18717 BROOKSHADE LANE | | | | LOUISVILLE | KY | 40245-6222 |
| CRITE SR, RAMOND | 9350 MEYERS RD | | | | DETROIT | MI | 48228-2670 |
| CRITE, LONNIE G | PO BOX 282 | | | | LA FONTAINE | IN | 46940 |
| CRITE, MARIE | 1582 ROCK SPRINGS LN | | | | WOODSTOCK | GA | 30188-3166 |
| CRITE, MARIE | 1582 ROCKSPRINGS LANE | | | | WOOD STOCK | GA | 30188 |
| CRITECH RESEARCH INC | 40900 WOODWARD AVE STE 105 | | | | BLOOMFIELD HILLS | MI | 48304-5116 |
| CRITELLI, CARMELA P | 14918 COLPAERT DR | | | | WARREN | MI | 48088-6207 |
| CRITERION ECONOMICS LLC | 1614 20TH ST NW | | | | WASHINGTON | DC | 20009-1000 |
| CRITERION INC | 5190 NEIL RD STE 430 | | | | RENO | NV | 89502-8535 |
| CRITES JR, DWAYNE A | 224 E CUNNINGHAM AVE | | | | CROWLEY | TX | 76036-3206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRITES JR, HAROLD C | 1497 N STEWART RD | | | | MANSFIELD | OH | 44903-7761 |
| CRITES, BOBBY A | 33991 BROKAW RD | | | | COLUMBIA STA | OH | 44028-9780 |
| CRITES, BOBBY G | 1419 NICKELL AVE | | | | SAUGET | IL | 62206-1111 |
| CRITES, CHARLES E | 2200 E COURT ST APT 809 | | | | KANKAKEE | IL | 60901-2844 |
| CRITES, DAVID S | 2900 AVALON RD | | | | ROCHESTER HILLS | MI | 48309-3122 |
| CRITES, DELMOS R | 415 SOUTH HUNTINGTON STREET | | | | MEDINA | OH | 44256-2329 |
| CRITES, DONALD D | 67051 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1212 |
| CRITES, DONALD J | 2590 RIVER WOODS DR N | | | | CANTON | MI | 48188-3285 |
| CRITES, DWAYNE A | 12410 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73150-7505 |
| CRITES, EDWARD W | 1 LAVEIANAN CT | | | | MARTINSVILLE | IN | 46151-8089 |
| CRITES, ETTA M | 24 DURBIN MEADOWS RD | | | | FOUNTAIN INN | SC | 29644-6500 |
| CRITES, FRANCIS E | 9144 CALKINS RD | | | | FLINT | MI | 48532-5522 |
| CRITES, GERALD G | 5561 N GRANT AVE | | | | HARRISON | MI | 48625-9610 |
| CRITES, GLADYS F | 11 CLEMENTINA CT | | | | PALM COAST | FL | 32137-4562 |
| CRITES, GUY O | 2831 MARIETTA AVE | | | | WATERFORD | MI | 48329-3448 |
| CRITES, HARRY E | 3518 HOLDER ST | | | | RICHLAND HILLS | TX | 76118-7201 |
| CRITES, HOWARD C | 5050 E RADIO RD | | | | AUSTINTOWN | OH | 44515-1739 |
| CRITES, JOSEPH C | 2740 COMANCHE MOON DR | | | | FORT WORTH | TX | 76179-5543 |
| CRITES, KENNETH E | 6029 BREININGER RD | | | | HICKSVILLE | OH | 43526-9315 |
| CRITES, LARRY F | 1221 NORTH MARKET AVENUE | | | | BOLIVAR | MO | 65613-1157 |
| CRITES, LOWELL J | 953 SUMMIT ST NW | | | | WARREN | OH | 44485-2864 |
| CRITES, MARGARET A | 7466 BRAYSVILLE RD | | | | SPENCER | IN | 47460 |
| CRITES, MARIE A | 10277 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2520 |
| CRITES, MICHAEL L | 11 CLEMENTINA CT | | | | PALM COAST | FL | 32137-4562 |
| CRITES, MILDRED L | 12114 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| CRITES, NELLIE M | 5050 E RADIO RD | | | | AUSTINTOWN | OH | 44515-1739 |
| CRITES, NELLIE M | 5050 E. RADIO DR. | | | | AUSTINTOWN | OH | 44515-1739 |
| CRITES, OKEY G | 280 SPRAGUE RD | | | | BEREA | OH | 44017-2720 |
| CRITES, RALPH M | 4168 W WILSON RD | | | | CLIO | MI | 48420-9482 |
| CRITES, RAMONA K | 224 E CUNNINGHAM AVE | | | | CROWLEY | TX | 76036-3206 |
| CRITES, RICHARD L | 162 WHITE EAGLE TRL | | | | HOT SPRINGS | AR | 71913-7543 |
| CRITES, RICKY A | 10712 MAHOGANY DR | | | | FORISTELL | MO | 63348-2461 |
| CRITES, RICKY A | 1802 NE 197TH CT | | | | SMITHVILLE | MO | 64089-7805 |
| CRITES, RITA S | 8448 W 500 N | | | | KOKOMO | IN | 46901-9618 |
| CRITES, ROBERT B | 1415 10TH ST | | | | BAY CITY | MI | 48708-6628 |
| CRITES, RODGER L | 1446 DODGE DR NW | | | | WARREN | OH | 44485-1850 |
| CRITES, RONALD F | 1368 N NATIONAL CITY RD | | | | NATIONAL CITY | MI | 48748-9593 |
| CRITES, ROSETTA B | PO BOX 527 | | | | GEORGETOWN | FL | 32139-0527 |
| CRITES, ROSIE | 415 SOUTH HUNTINGTON STREET | | | | MEDINA | OH | 44256-2329 |
| CRITES, SAMUEL H | 712 SABLE CREEK LN | | | | GREENWOOD | IN | 46142-9776 |
| CRITES, SONYA D | 10712 MAHOGANY DR | | | | FORISTELL | MO | 63348-2461 |
| CRITES, SONYA D | 1902 NE 197TH CT | | | | SMITHVILLE | MO | 64089-7805 |
| CRITES, SUSAN | 944 NW 2ND ST | | | | MOORE | OK | 73160-2106 |
| CRITES, THOMAS A | 4381 GREENWOOD DR | | | | OKEMOS | MI | 48864-3021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRITES, THOMAS E | 484 N SHORE DR | | | | CRYSTAL | MI | 48818-9698 |
| CRITES, THOMAS H | 6132 BEACHWOOD AVE | | | | SARASOTA | FL | 34231 |
| CRITES, THOMAS H | 6132 BEECHWOOD AVE | | | | SARASOTA | FL | 34231-3802 |
| CRITES, THOMAS HENRY | 6132 BEECHWOOD AVE | | | | SARASOTA | FL | 34231-3802 |
| CRITES, TOM & ASSOCIATES INTERNATIONAL INC | PO BOX 9438 | | | | SAVANNAH | GA | 31412-9438 |
| CRITES, WALTER D | 4724 BOARDMAN RIVER RD SW R | | | | SOUTH BOARDMAN | MI | 49680 |
| CRITES, WALTER R | 12114 SCHONBORN PLACE | | | | CLIO | MI | 48420-2145 |
| CRITES, WESLEY R | 2900 AVALON RD | C/O DAVID S CRITES | | | ROCHESTER HILLS | MI | 48309-3122 |
| CRITICAL CARE TRANSPORT NETWORK | 2213 CHERRY ST | | | | TOLEDO | OH | 43608-2603 |
| CRITICAL CARGO | 64 MARY STREET | | | BARRIE CANADA ON L4N 1T1 CANADA | | | |
| CRITICAL HOMECARE SOLUTIONS | BOB DECHELLO | ONE FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 |
| CRITICAL MENTION INC | 1776 BROADWAY FL 24 | | | | NEW YORK | NY | 10019-2002 |
| CRITICAL SITE SOLUTIONS | 8304 ESTERS BLVD STE 870 | | | | IRVING | TX | 75063-2209 |
| CRITICAL SYSTEMS LABS INC | #618-475 HOWE STREET | | | VANCOUVER CANADA BC V6C 2B3 CANADA | | | |
| CRITICAL SYSTEMS LABS INC | 470-1122 MAINLAND ST | | | VANCOUVER BC V6B 5L1 CANADA | | | |
| CRITICAL SYSTEMS LABS INC. | 470-1122 MAINLAND ST. | | | VANCOUVER ON V68 5L1 CANADA | | | |
| CRITON JR, CLARENCE | 316 SW 147TH ST | | | | OKLAHOMA CITY | OK | 73170-7270 |
| CRITSER, JAMES L | 2218 WOOD ST | | | | EUREKA | CA | 95501-4755 |
| CRITTDON, WILLIAM | 19635 SPENCER ST | | | | DETROIT | MI | 48234 |
| CRITTEN, CHARLES J | 4572 ROAD 7D | | | | LEIPSIC | OH | 45856-9497 |
| CRITTEN, CHARLES JAMES | 4572 ROAD 7D | | | | LEIPSIC | OH | 45856-9497 |
| CRITTEN, EARL N | 16321 ROAD 100 | | | | PAULDING | OH | 45879-9743 |
| CRITTEN, GARY L | 28575 STATE HIGHWAY 6 | | | | GALLATIN | MO | 64640-8003 |
| CRITTENDEN CHARLES | CRITTENDEN, CHARLES | MENDOTA INSURANCE | PO BOX 64801 | | ST. PAUL | MN | 55164-0801 |
| CRITTENDEN COUNTY SHERIFF | 107 SOUTH MAIN STREET | | | | MARION | KY | 42064 |
| CRITTENDEN DICK | 6465 BLOOMFIELD RD | | | | CAMBRIDGE | OH | 43725-9361 |
| CRITTENDEN GARY | 400 CAPITOL PARK AVE | APT 501 | | | SALT LAKE CITY | UT | 84103-3394 |
| CRITTENDEN, ALLEN J | 11107 HOLT HWY | | | | DIMONDALE | MI | 48821-9704 |
| CRITTENDEN, ALVIN J | 8326 M 25 | | | | AKRON | MI | 48701-9774 |
| CRITTENDEN, ALVIN J | PO BOX 377 | | | | CARO | MI | 48723-0377 |
| CRITTENDEN, ALVIN JAMES | PO BOX 377 | | | | CARO | MI | 48723-0377 |
| CRITTENDEN, BEVERLY J | 1125 TULIP ST | | | | GRAND LEDGE | MI | 48837-2205 |
| CRITTENDEN, BOBBIE J | 3597 HOLLONVILLE RD | | | | WILLIAMSON | GA | 30292-3523 |
| CRITTENDEN, BRIAN L | 5464 W FLETCHER RD | | | | ROSCOMMON | MI | 48653 |
| CRITTENDEN, CARL L | 9406 MILLINGTON RD | | | | VASSAR | MI | 48768-9690 |
| CRITTENDEN, CAROL E | 10221 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421 |
| CRITTENDEN, CAROLE A | 9406 MILLINGTON RD | | | | VASSAR | MI | 48768-9690 |
| CRITTENDEN, CHARLES | C/O MENDOTA INSURANCE | ATTN: DAVE SALMON | PO BOX 64801 | | SAINT PAUL | MN | 55164-0801 |
| CRITTENDEN, CHARLES | C/O MERKEL & COOKE | ATTN: JOHN H. COOKE | PO BOX 1388 | | CLARKSDALE | MS | 38614-1388 |
| CRITTENDEN, CHARLES | MENDOTA INSURANCE | PO BOX 64801 | | | ST. PAUL | MN | 55164-0801 |
| CRITTENDEN, DARYL A | 10875 HOLT HWY | | | | DIMONDALE | MI | 48821-9674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRITTENDEN, DEANNA | 5279 W CARPENTER RD | | | | FLINT | MI | 48504-1028 |
| CRITTENDEN, DONALD J | 7137 LAKEVIEW DR | | | | OSCODA | MI | 48750-9688 |
| CRITTENDEN, GORDON Z | 3410 PHILLIPS RD | | | | KINGSTON | MI | 48741-9539 |
| CRITTENDEN, JACOB T | 1908 W CHARLES ST | | | | GRAND ISLAND | NE | 68803-5905 |
| CRITTENDEN, JAMES E | 25542 WAGNER AVE | | | | WARREN | MI | 48089-1209 |
| CRITTENDEN, JUNIOR L | 5627 SHATTUCK RD | | | | SAGINAW | MI | 48603-2860 |
| CRITTENDEN, KARRI L | 7620 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| CRITTENDEN, LUCILLE O | 2485 RED BANK RD | | | | SEVEREVILLE | TN | 37876-6313 |
| CRITTENDEN, LUCILLE O | 2485 RED BANK RD | | | | SEVIERVILLE | TN | 37876-6313 |
| CRITTENDEN, MARY A | 32 MIDWAY AVE | | | | BUFFALO | NY | 14215-2228 |
| CRITTENDEN, MARY ALICE | 32 MIDWAY AVE | | | | BUFFALO | NY | 14215-2228 |
| CRITTENDEN, MICHAEL T | 9406 MILLINGTON RD | | | | VASSAR | MI | 48768-9690 |
| CRITTENDEN, NORMA J | 1693 N HURON RD | | | | TAWAS CITY | MI | 48763 |
| CRITTENDEN, OLIVIA | 921 MAIN ST | APT 405 | | | BUFFALO | NY | 14203-1159 |
| CRITTENDEN, PATRICIA J | 8104 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8951 |
| CRITTENDEN, PAUL E | 3403 METAMORA RD | | | | METAMORA | MI | 48455-9303 |
| CRITTENDEN, RICHARD L | 2990 UNDERWOOD RD | | | | CARO | MI | 48723-9444 |
| CRITTENDEN, SANDRA | 941 W 71ST AVE | | | | ANCHORAGE | AK | 99518 |
| CRITTENDEN, WILLIAM E | 158 OAKFIELD DR | | | | O FALLON | MO | 63368 |
| CRITTENDON, BRIDGET H | 861 COURTNEY ST NW | | | | GRAND RAPIDS | MI | 49504-3151 |
| CRITTENDON, CURTIS | 20001 SPENCER ST | | | | DETROIT | MI | 48234-3189 |
| CRITTENDON, LANIER | 8311 PHEASANT GLEN DR | | | | SPRING | TX | 77379-8738 |
| CRITTENDON, LLOYD T | 4283 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-4319 |
| CRITTENDON, MARJORIE V | 12441 W PRAIRIE DR | | | | LOCKPORT | IL | 60491-8805 |
| CRITTENDON, MARK E | 1251 CROSS CREEK DR | | | | KENNEDALE | TX | 76060-6037 |
| CRITTENDON, PAUL C | 3132 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2209 |
| CRITTENDON, SILETTE K | 20001 SPENCER ST | | | | DETROIT | MI | 48234-3189 |
| CRITTENDON, ZINA R | 519 SEA RIM DR | | | | ARLINGTON | TX | 76018-2299 |
| CRITTENDON, ZINA RENA | 519 SEA RIM DR | | | | ARLINGTON | TX | 76018-2299 |
| CRITTENTON HOSP | 1101 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1863 |
| CRITTENTON HOSPITAL | ACCT OF JEFFREY F BALDWIN | PO BOX 366 | | | BATH | MI | 48808-0366 |
| CRITTENTON HOSPITAL | ACCT OF RHONDA SPINA | | | | | | |
| CRITTENTON HOSPITAL COMMUNITY EDUCATION | 1101 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1863 |
| CRITTER CONTROL OF CLEVELAND | PO BOX 31153 | | | | CLEVELAND | OH | 44131-0153 |
| CRITTER CONTROL OF ST LOUIS | 8625 LACKLAND RD | | | | SAINT LOUIS | MO | 63114-5009 |
| CRITTER CONTROL OF WESTLAND | PO BOX 85502 | | | | WESTLAND | MI | 48185-0502 |
| CRITZ, ANTHONY R | 1110 E MILLER RD | | | | LANSING | MI | 48911 |
| CRITZ, INC. | 7000 ABERCORN ST | | | | SAVANNAH | GA | 31406-2404 |
| CRITZ, INC. | DALE CRITZ | 7000 ABERCORN ST | | | SAVANNAH | GA | 31406-2404 |
| CRITZER WILLIAM D (ESTATE OF) (486581) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| CRITZER, ROBERT L | 208 N WALNUT ST | | | | NEWPORT | DE | 19804-2720 |
| CRITZER, SUSAN L | PO BOX 1728 | | | | WILSON | WY | 83014-1728 |
| CRITZER, THOMAS G | 1336 WISE DR | | | | MIAMISBURG | OH | 45342-3352 |
| CRITZER, THOMAS G | 1336 WISE DR. | | | | MIAMISBURG | OH | 45342-5342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRITZER, WILLIAM D | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| CRIVEA, JOHN L | 207 ASHFORD AVE | | | | GREENVILLE | SC | 29609-4908 |
| CRIVEA, KAI L | 741 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| CRIVEA, KAI LONNIE | 741 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| CRIVELLI CHEV PONTIAC BUICK, INC. | 600 N CHURCH ST | | | | MOUNT PLEASANT | PA | 15666-1007 |
| CRIVELLI CHEVROLET INC. | JAMES CRIVELLI | 108 MCKEES ROCKS PLZ | | | MC KEES ROCKS | PA | 15136-3559 |
| CRIVELLI CHEVROLET PONTIAC BUICK, I | 600 N CHURCH ST | | | | MOUNT PLEASANT | PA | 15666-1007 |
| CRIVELLI CHEVROLET PONTIAC BUICK, INC. | 600 N CHURCH ST | | | | MOUNT PLEASANT | PA | 15666-1007 |
| CRIVELLI CHEVROLET PONTIAC BUICK, INC. | RANDOLPH MASEWICZ | 600 N CHURCH ST | | | MOUNT PLEASANT | PA | 15666-1007 |
| CRIVELLI, DONALD G | 2134 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4907 |
| CRIVELLI, DONALD GEORGE | 2134 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4907 |
| CRIVELLO, FRANK A | 10 E HAWTHORN PKWY | APT 409 | | | VERNON HILLS | IL | 60061-1469 |
| CRIVELLO, MARLENE | 26705 BOUQUET CANYON RD APT 287 | | | | SANTA CLARITA | CA | 91350-2384 |
| CRIVELLO, RICHARD | 816 W AVENUE J10 | | | | LANCASTER | CA | 93534-4931 |
| CRIVELLO, RICK A | 1642 96TH ST UNIT 96 | | | | STURTEVANT | WI | 53177-1848 |
| CRIVELLO, ROBERT B | PO BOX 878 | | | | GLENDALE | OR | 97442-0878 |
| CRM LEARNING | 2215 FARADAY AVE | | | | CARLSBAD | CA | 92008 |
| CRM LEARNING | 2218 FARADAY AVE STE 110 | | | | CARLSBAD | CA | 92008-7234 |
| CRNJAK, CLIFFORD | 39034 DETROIT RD | | | | AVON | OH | 44011 |
| CRNKOVIC, DAVID ROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CRNKOVIC, DUANE E | 1131 CLOVERDALE DR | | | | SHREVEPORT | LA | 71118-3205 |
| CRNKOVIC, DUANE EDWARD | 1131 CLOVERDALE DR | | | | SHREVEPORT | LA | 71118-3205 |
| CRNKOVICH, GEORGE R | 2420 S ROSCOMMON RD | | | | PRUDENVILLE | MI | 48651-9592 |
| CRNKOVICH, LEON A | 6147 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1439 |
| CRNKOVICH, NINA C | 2002 STARKWEATHER ST | | | | FLINT | MI | 48506-4728 |
| CRNKOVICH, STEPHEN D | 5101 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1184 |
| CRNKOVICH, TERRI L | 2936 WEIDEMANN DR | | | | CLARKSTON | MI | 48348-1248 |
| CROAD, DONNA J | 6110 LAKE DR RT #1 | | | | MECOSTA | MI | 49332-9653 |
| CROAK III, JOHN T | 3805 BRUNSWICK AVE | | | | FLINT | MI | 48507-2414 |
| CROAK, PATRICK J | S103W20975 HEATHER LN | | | | MUSKEGO | WI | 53150-8409 |
| CROAL, CRISTINA L | PO BOX 2124 | | | | WARREN | OH | 44484-0124 |
| CROAL, JOYCE C | 1752 GYPSY LN | | | | NILES | OH | 44446-3206 |
| CROALL, DAVID L | 1521 CRITTENDEN RD | | | | WILMINGTON | DE | 19805-1207 |
| CROAN, ROBERT L | 15177 YALE ST | | | | LIVONIA | MI | 48154-7108 |
| CROASDELL, DANIEL P | 1400 GAGE RD | | | | HOLLY | MI | 48442-8319 |
| CROASDELL, DANIEL PATRICK | 1400 GAGE RD | | | | HOLLY | MI | 48442-8319 |
| CROASDELL, GLORIA | 324 PEACH BLOSSOM COURT | | | | OTISVILLE | MI | 48463-9604 |
| CROASMUN, KENNETH C | 4126 MASSILLON RD | | | | UNIONTOWN | OH | 44685-7871 |
| CROASTON, FRANCIS R | 2702 TILDEN RD | | | | BALTIMORE | MD | 21222-3219 |
| CROASTON, ROY F | 5511 TOWLES MILL RD | | | | PARTLOW | VA | 22534-9504 |
| CROAT, JOHN J | 2365 GULF SHORE BLVD N | | | | NAPLES | FL | 34103-4371 |
| CROCCO HOLLIE | 1560 MEADOWS AVE | | | | ARGYLE | TX | 76226-6630 |
| CROCE GAETANO | VIA LUDOVICO ARIOSTO, 86 | | | 44100 FERRARA (FE) ITALY | | | |
| CROCE KARIN | CROCE, KARIN | 115 VENETIAN PROMENADA | | | LINDENHURST | NY | 11757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROCE, ANN | 2333 PALMER AVE | | | | NEW ROCHELLE | NY | 10801 |
| CROCE, JOHN S | 12350 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4477 |
| CROCE, JOHN S. | 12350 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4477 |
| CROCE, JOSEPH M | 220 W ELM ST | | | | EAST ROCHESTER | NY | 14445-1846 |
| CROCE, MARY A | 603 S LINCOLN RD | | | | E ROCHESTER | NY | 14445-1523 |
| CROCE, ROSE M | 47 CAWLEY ST | | | | BRISTOL | CT | 06010-6807 |
| CROCE, ROSE M | 47 CAWLEY STREET | | | | BRISTOL | CT | 06010-6807 |
| CROCETTA, ALFRED E | 53 HUNTINGTON PKWY | | | | HAMLIN | NY | 14464-9320 |
| CROCHERON, FREEMAN | 10 E FERRIS ST | APT 304 | | | HIGHLAND PARK | MI | 48203 |
| CROCHERON, FREEMAN | 10 FERRIS ST APT 304 | | | | HIGHLAND PARK | MI | 48203-2924 |
| CROCHET, DAMIEN G | 14253 92ND AVENUE NORTHEAST | | | | BOTHELL | WA | 98011-5145 |
| CROCHET, DAMIEN G | 17907 12TH PL W | | | | LYNNWOOD | WA | 98037-8247 |
| CROCHET, KENNETH P | 2531 BARRET DRIVE | | | | FRISCO | TX | 75034-1366 |
| CROCHON, JOE B | 206 W 121ST ST APT 1F | | | | NEW YORK | NY | 10027-6222 |
| CROCHRAN, DARELYN | | | | | | | |
| CROCHRAN, JEWELINE | 3005 STEVENSON ST | | | | FLINT | MI | 48504-3243 |
| CROCI, CHERYL | 7 HARRISON ST | | | | GARNERVILLE | NY | 10923-1407 |
| CROCI, CHERYL | JOEL GROSSBARTH | 50 ROUTE 9W MONTE PLAZA | | | STONY POINT | NY | 10980 |
| CROCIATA, PAUL S | 52142 PEBBLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5971 |
| CROCK, CARL H | 1956 E 400 S | | | | GREENFIELD | IN | 46140-8352 |
| CROCK, HAROLD L | 8150 OWEN DR | | | | KALAMAZOO | MI | 49009-9008 |
| CROCK, STEVEN DONALD | 32836 LIPAROTO DR | | | | ROCKWOOD | MI | 48173-9667 |
| CROCKER DORIS | CHAMBERS, CODY | PO BOX 302 | | | KOOSKIA | ID | 83539 |
| CROCKER DORIS | CROCKER, DORIS | PO BOX 302 | | | KOOSKIA | ID | 83539-0302 |
| CROCKER JR, PERRY A | 3182 CLARK ST | | | | PLACERVILLE | CA | 95667-6452 |
| CROCKER, ALYSSA C | 4024 SAVANNAH GLEN BLVD | | | | ORANGE PARK | FL | 32073-7618 |
| CROCKER, ARTHUR C | 700 WAVECREST AVE APT 206 | | | | INDIALANTIC | FL | 32903 |
| CROCKER, BENNIETT J | 5762 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |
| CROCKER, BERNARD L | 3724 LUCEY ST | | | | JANESVILLE | WI | 53546-1162 |
| CROCKER, CAROLYN A | 2969 S 750 W | | | | RUSSIAVILLE | IN | 46979-9800 |
| CROCKER, CAROLYN A | 2969 SOUTH 750 WEST | | | | RUSSIAVILLE | IN | 46979 |
| CROCKER, CHRIS | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| CROCKER, CHRISTOPHER O | 828 PONSELLE DR | | | | ARLINGTON | TX | 76001-6213 |
| CROCKER, DARTHA O | 2039 CHRIS CIR | | | | MILAN | TN | 38358-6844 |
| CROCKER, DARTHA O | 2039 CHRIS CIRCLE | | | | MILAN | TN | 38358-6844 |
| CROCKER, DAVID | 21501 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336-4734 |
| CROCKER, DAVID | 237 WINN RD | | | | LEE | ME | 04455 |
| CROCKER, DELPHINE M | 1728 SOUTH PENINSULA ROAD | | | | EAST JORDAN | MI | 49727-9410 |
| CROCKER, DORIS | PO BOX 302 | | | | KOOSKIA | ID | 83539-0302 |
| CROCKER, DUDLEY E | 417 FRONT ST | | | | BOYNE CITY | MI | 49712-1615 |
| CROCKER, DWAYNE A | 1998 AMSBURY LN | | | | LAKE ORION | MI | 48360 |
| CROCKER, EARL J | 477 PEARSALL AVE | | | | PONTIAC | MI | 48341-2660 |
| CROCKER, EDNA T | 641 TOWERING PINE TRL | | | | LAWERNCEVILLE | GA | 30045-2325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROCKER, EDNA T | 641 TOWERING PINE TRL | | | | LAWRENCEVILLE | GA | 30045-2325 |
| CROCKER, ELLA B | PO BOX 501 | | | | CAMPPI | LA | 71411 |
| CROCKER, ELLA B | PO BOX 501 | | | | CAMPTI | LA | 71411-0501 |
| CROCKER, F | 1716 RUST | | | | SAGINAW | MI | 48601-2803 |
| CROCKER, G L | 437 JACOBS PLACE DR | | | | SAINT PETERS | MO | 63376 |
| CROCKER, GEORGE C | 3425 KEGLEY MEADOWS CT NE | | | | OLYMPIA | WA | 98506-2996 |
| CROCKER, GERALD J | PO BOX 347 | | | | WELLINGTON | MO | 64097-0347 |
| CROCKER, GERALD JAMES | PO BOX 347 | | | | WELLINGTON | MO | 64097-0347 |
| CROCKER, GRACIE | 801 HUNTER | | | | LANSING | MI | 48910-4714 |
| CROCKER, GRACIE | 801 HUNTER BLVD | | | | LANSING | MI | 48910-4714 |
| CROCKER, JAMES L | 5740 SAM CT | | | | VENUS | TX | 76084-4654 |
| CROCKER, JANE A | 3002 MATTHEW LANE APT. 9B | | | | KOKOMO | IN | 46902 |
| CROCKER, JEAN L | 653 HOLLY PT | | | | FENTON | MI | 48430-2316 |
| CROCKER, KAREN A | 322 NORTHDALE DR | ' | | | TOLEDO | OH | 43612-3620 |
| CROCKER, KAREN ANN | 322 NORTHDALE DR | ' | | | TOLEDO | OH | 43612-3620 |
| CROCKER, KENNETH | 8047 DELLROSE AVE | | | | BROOKSVILLE | FL | 34613-5763 |
| CROCKER, MARTHA A | 10 REGAL WAY | | | | LAWRENCEVILLE | GA | 30044-4478 |
| CROCKER, MARTIN C | 25 ERIK ST | | | | MERRIMACK | NH | 03054-4572 |
| CROCKER, MELVIN V | 3224 INVERNESS ST | | | | MODESTO | CA | 95355-7854 |
| CROCKER, NORMA I | 1386 WEDGEWOOD DR | | | | SALINE | MI | 48176-9290 |
| CROCKER, OLGA F | 708 NUTMEG LN | | | | KOKOMO | IN | 46901-6903 |
| CROCKER, REBECCA J | 5224 ROBINVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2568 |
| CROCKER, RELDON V | 3312 DELTA DR | | | | SAINT ANN | MO | 63074-3622 |
| CROCKER, RONALD B | 282 COUNTY ROAD 840 | | | | BLACK | MO | 63625-9227 |
| CROCKER, RONALD G | 1241 HEALY ST | | | | KALAMAZOO | MI | 49048-4111 |
| CROCKER, WILLIAM B | 3165 WESTMONT PL | | | | THE VILLAGES | FL | 32162-7640 |
| CROCKER, WILLIAM V | 216 RED BAY DRIVE | | | | MAYLENE | AL | 35114-4945 |
| CROCKER,DWAYNE A | 1998 AMSBURY LN | | | | LAKE ORION | MI | 48360 |
| CROCKERHAM, GURNEE | 2556 M L KING AVE | | | | FLINT | MI | 48505-4947 |
| CROCKERHAM, GURNEE | 2556 M.L. KING AVE | | | | FLINT | MI | 48505-0459 |
| CROCKET, RICHARD A | 504 SKY RIDGE CT | | | | SAINT AUGUSTINE | FL | 32092-3771 |
| CROCKET, RICHARD A. | 504 SKY RIDGE CT | | | | SAINT AUGUSTINE | FL | 32092-3771 |
| CROCKETT BAILEY | 28906 KING RD | | | | ROMULUS | MI | 48174-9448 |
| CROCKETT BRIAN | 10279 WILDE LAKE TER | | | | COLUMBIA | MD | 21044-2501 |
| CROCKETT COUNTY TRUSTEE | 4 N COURT ST | | | | ALAMO | TN | 38001-1707 |
| CROCKETT DELLA | 3331 KERRY RD | | | | GWYNN OAK | MD | 21207-5614 |
| CROCKETT GARY | 3013 TROYER RD | | | | WHITE HALL | MD | 21161-9329 |
| CROCKETT JR, GRANT | 523 N 25TH ST | | | | SAGINAW | MI | 48601-6208 |
| CROCKETT JR, HENRY | 2511 SUNCREST DR | | | | FLINT | MI | 48504-8454 |
| CROCKETT JR, JOHN | 126 HYDE PARK AVE | | | | BELLWOOD | IL | 60104-1140 |
| CROCKETT JR, WALTER L | 4111 RAVENWOOD | | | | SPRINGDALE | AR | 72762-0583 |
| CROCKETT RANDALL | 6065 SHILLINGHAM DR | | | | WEST BLOOMFIELD | MI | 48322-1560 |
| CROCKETT RICHARD | PO BOX 141 | | | | WOLFE CITY | TX | 75496-0141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROCKETT, ALBERT G | 2403 CLARET DR | | | | FALLSTON | MD | 21047-2123 |
| CROCKETT, ALICE E | 707 RIVERBANK | | | | LINCOLN PARK | MI | 48146-4390 |
| CROCKETT, ALICE E | 707 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-4390 |
| CROCKETT, ALMA L | 484 PHILLIPI HOLLOW ROAD | | | | ATKINS | VA | 24311-3040 |
| CROCKETT, ALVIN | 482 CELESTIA DR | | | | RICHMOND HTS | OH | 44143-2742 |
| CROCKETT, ANN M | 201 W 9TH NORTH ST UNIT 208 | | | | SUMMERVILLE | SC | 29483-6719 |
| CROCKETT, BESSIE | 246 FOX FIRE RD | | | | MAX MEADOWS | VA | 24360 |
| CROCKETT, BETTY B | 1100 S BUCKEYE | | | | KOKOMO | IN | 46902-6313 |
| CROCKETT, BETTY B | 1100 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6313 |
| CROCKETT, BILLIE C | 4943 NEW FRANKLIN RD | | | | HOGANSVILLE | GA | 30230-2469 |
| CROCKETT, BILLY D | 3042 ROCKWOOD TRL | | | | SAINT CHARLES | MO | 63303-6210 |
| CROCKETT, BOBBY W | 3400 RUSSELL ST | | | | SAGINAW | MI | 48601-4743 |
| CROCKETT, CAROLYN J | 3894 E BAILEY RD | | | | MONTICELLO | IN | 47960-7046 |
| CROCKETT, CELESTINE | 386 N CEDARWOOD DR | | | | DANVILLE | IL | 61832 |
| CROCKETT, CHARLES E | 2262 APPLEWOOD DR | | | | TOLEDO | OH | 43615-2908 |
| CROCKETT, CHARLES EUGENE | 2262 APPLEWOOD DR | | | | TOLEDO | OH | 43615-2908 |
| CROCKETT, CORRINNE M | 6935 NORTHBURY LN APT 1418 | | | | CHARLOTTE | NC | 28225-9504 |
| CROCKETT, DAVID | 2826 W ADAMS ST | | | | CHICAGO | IL | 60612-3612 |
| CROCKETT, DAVID | 79 CARDINAL WAY | | | | SUMMERTOWN | TN | 38483-4100 |
| CROCKETT, DAVID L | 4285 POMMORE | | | | MILFORD | MI | 48380-1139 |
| CROCKETT, DEBORAH A | PO BOX 273 | | | | BURLINGTON | IN | 46915-0273 |
| CROCKETT, DEBORAH K | 2356 S 350 W | | | | RUSSIAVILLE | IN | 46979-9181 |
| CROCKETT, DELCENA M | 99 CROCKETT LANE | | | | PALL MALL | TN | 38577-4134 |
| CROCKETT, DELCENA M | 99 CROCKETT LN | | | | PALL MALL | TN | 38577-4134 |
| CROCKETT, DIANNA L | 217 COLONIAL DR | | | | BUTLER | AL | 36904-3532 |
| CROCKETT, DIANNA LEIGH | 217 COLONIAL DR | | | | BUTLER | AL | 36904-3533 |
| CROCKETT, DORA N | 448 WEST HIGHLAND AVENUE | | | | SIERRA MADRE | CA | 91024-1710 |
| CROCKETT, DORETTE | 10001 S INDIANA | | | | CHICAGO | IL | 60628-2125 |
| CROCKETT, EDNA | 17127 WOODINGHAM DR | | | | DETROIT | MI | 48221-2532 |
| CROCKETT, EDNA | 17127 WOODINGHAM DRIVE | | | | DETROIT | MI | 48221-2532 |
| CROCKETT, EMMA | 1930 FERN | | | | ROYAL OAK | MI | 48073-4184 |
| CROCKETT, EMMA | 1930 FERN ST | | | | ROYAL OAK | MI | 48073-4184 |
| CROCKETT, EMMA LOUISE | 35 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3005 |
| CROCKETT, EUGENE C | PO BOX 675 | | | | AUSTINVILLE | VA | 24312-0675 |
| CROCKETT, FLORA | 170 CHARLESTON RD | | | | COOKEVILLE | TN | 38506-8994 |
| CROCKETT, FLORIA B | 2511 SUNCREST DR | | | | FLINT | MI | 48504-8454 |
| CROCKETT, GLORIA J | 3471 MARDAN DR | | | | ADRIAN | MI | 49221-1028 |
| CROCKETT, HELEN CARTER | MEYER GEORGEN & MARRS PC | 1802 BAYBERRY CT STE 200 | | | RICHMOND | VA | 23226-3773 |
| CROCKETT, HOLLIS A | 3993 GLENN RD | | | | FRANKLIN | GA | 30217-7049 |
| CROCKETT, IRENE M | 13211 SAINT LOUIS ST | | | | HAMTRAMCK | MI | 48212 |
| CROCKETT, JAMES F | 19431 HEIDEN DR | | | | BROWNSTOWN | MI | 48174-2537 |
| CROCKETT, JAMES L | 19365 HARLOW ST | | | | DETROIT | MI | 48235-2238 |
| CROCKETT, JAMES R | RT 2 BOX 311 | | | | ROANOKE | AL | 36274 |
| CROCKETT, JEREMY | 236 KNOLL CREEK CIR | | | | WEST MONROE | LA | 71291-4773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROCKETT, JEREMY Z | 236 KNOLL CREEK CIR | | | | WEST MONROE | LA | 71291-4773 |
| CROCKETT, JOHN J | 12620 LOCHARD RD | | | | ANNA | OH | 45302-9317 |
| CROCKETT, JUDITH A | P.O BOX 285 | | | | MT.SUMMIT | IN | 47361 |
| CROCKETT, JUDITH A | PO BOX 285 | | | | MOUNT SUMMIT | IN | 47361-0285 |
| CROCKETT, JULIUS | 1890 STATE STREET | | | | CALUMET CITY | IL | 60409 |
| CROCKETT, JUNE C | 3900 HAMMERBERG RD. A-129 | | | | FLINT | MI | 48507 |
| CROCKETT, JUNIA | 95 LOMBARD ST  2 | | | | BUFFALO | NY | 14212-1311 |
| CROCKETT, KENNETH M | 5221 LYNNGATE RD | | | | COLUMBIA | MD | 21044-1434 |
| CROCKETT, KENNETH W | 1365 N HIDDEN CREEK DR | | | | SALINE | MI | 48176-9018 |
| CROCKETT, KEVIN V | 916 BROOKSIDE ST | | | | LEAVENWORTH | KS | 66048-4713 |
| CROCKETT, KYLE D | 1801 HAMPSHIRE CT | | | | COMMERCE TWP | MI | 48382-1554 |
| CROCKETT, LARRY E | 13400 PARKSIDE DR APT 207 | | | | SOUTHGATE | MI | 48195-3439 |
| CROCKETT, LAURENCE R | 18467 STANSBURY ST | | | | DETROIT | MI | 48235-2527 |
| CROCKETT, LAWRENCE R | PO BOX 50572 | | | | BOWLING GREEN | KY | 42102-3772 |
| CROCKETT, MARIA | 523 N 25TH ST | | | | SAGINAW | MI | 48601-6208 |
| CROCKETT, MARKALLUS | 955 BRISLEY CIR | | | | HAMPTON | GA | 30228-5944 |
| CROCKETT, MARY E | 12729 RICHMOND | | | | GRANDVIEW | MO | 64030-2160 |
| CROCKETT, MARY E | 12729 RICHMOND AVE | | | | GRANDVIEW | MO | 64030-2160 |
| CROCKETT, MELVIN E | 12500 SHAKER BLVD APT 506 | | | | CLEVELAND | OH | 44120-2050 |
| CROCKETT, MELVIN E | 7202 LOCKYEAR AVE | | | | CLEVELAND | OH | 44103-1931 |
| CROCKETT, MICHAEL | 1786 HIGHWAY 583 | | | | RAYVILLE | LA | 71269-7218 |
| CROCKETT, MICHAEL J | 7106 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| CROCKETT, MICHAEL S | 1786 HIGHWAY 583 | | | | RAYVILLE | LA | 71269-7218 |
| CROCKETT, MILDRED E | 317 N STETSON ST | | | | ORLEANS | IN | 47452-9609 |
| CROCKETT, MILDRED E | 317 NORTH STETSON ST. | | | | ORLEANS | IN | 47452-9609 |
| CROCKETT, MILO A | 29052 HAGY RD | | | | DEFIANCE | OH | 43512-6912 |
| CROCKETT, NORMAN D | 284 POST RD | | | | RISING SUN | MD | 21911-2418 |
| CROCKETT, NORVELL F | 217 COLONIAL DR | | | | BUTLER | AL | 36904-3533 |
| CROCKETT, NORVELL FRANKLIN | 217 COLONIAL DR | | | | BUTLER | AL | 36904-3533 |
| CROCKETT, PAMELA LOUISE | 9613 SANDUSKY AVE | | | | CLEVELAND | OH | 44105-2362 |
| CROCKETT, PATSY D | 482 CELESTIA DR | | | | RICHMOND HTS | OH | 44143-2742 |
| CROCKETT, PHYLLIS M | 103 EARLINE DR | | | | HENDERSONVLLE | TN | 37075-5303 |
| CROCKETT, RALPH D | 7594 MOUNT HOLLY RD | | | | WAYNESVILLE | OH | 45068-9630 |
| CROCKETT, RANDALL G | 6065 SHILLINGHAM DR | | | | WEST BLOOMFIELD | MI | 48322-1560 |
| CROCKETT, REGINA J | 37039 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2407 |
| CROCKETT, REX A | 2356 S 350 W | | | | RUSSIAVILLE | IN | 46979-9181 |
| CROCKETT, RICHARD W | 3 HICKORY HILL CT | | | | O FALLON | MO | 63366-2101 |
| CROCKETT, RITA | 26431 SILVER LANE | | | | CRISFIELD | MD | 21817-2458 |
| CROCKETT, RITA | 26431 SILVER LN | | | | CRISFIELD | MD | 21817-2458 |
| CROCKETT, ROBERT | 190 DRIFTY LN | | | | WYTHEVI1LE | VA | 24382 |
| CROCKETT, ROBERT E | PO BOX 686 | | | | YOUNGSTOWN | OH | 44501-0686 |
| CROCKETT, RONALD M | 125 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9750 |
| CROCKETT, STEPHEN J | 1192 E 74TH ST | | | | CLEVELAND | OH | 44103-1982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROCKETT, VENTRIS | 201 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1614 |
| CROCKETT, VERNELL | 4451 FOREST PARK AVE APT 716 | | | | SAINT LOUIS | MO | 63108-2237 |
| CROCKETT, W G | 3205 ELECTION RD | | | | PALL MALL | TN | 38577-4114 |
| CROCKETT, WALTER L | 2106 DATE AVE | | | | LUBBOCK | TX | 79404-1130 |
| CROCKETT, WARREN | 2529 BULL RUN DR | | | | DECATUR | GA | 30034-2766 |
| CROCKETT, WILLIAM B | 9740 BOB ST | | | | HUDSON | FL | 34669-3747 |
| CROCKETT, WILMA L | 26079 PATTOW ST | | | | ROSEVILLE | MI | 48066 |
| CROCKETT-LONDON, CHERYL P | 3729 COLOGNE CT | | | | INDIANAPOLIS | IN | 46228-6759 |
| CROCKFORD, GRETCHEN M | 2611 LANKYS WAY | | | | PINCKNEY | MI | 48169-9278 |
| CROCTON, HEZEY | 104 OAKLEIGH DR | | | | GADSDEN | AL | 35901-1721 |
| CROCZECH MANUFACTURING | DIV OF 1587539 ONTARIO LTD | 765 ST CLAIR ST | | CHATHAM CANADA ON N7M 5J7 CANADA | | | |
| CRODA TECHNOLOGIES INC | 953 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4036 |
| CRODDY, DEBORAH A | 11803 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901-9718 |
| CRODDY, DEBORAH A | 3919 W 400 S | | | | KOKOMO | IN | 46902 |
| CRODDY, ELFRIEDE J | 1604 S GOYER RD | | | | KOKOMO | IN | 46901-2755 |
| CRODDY, GREGORY A | 1014 N BERKLEY RD | | | | KOKOMO | IN | 46901-1839 |
| CRODDY, KATHLEEN J | PO BOX 344 | | | | ZIONSVILLE | IN | 46077-0344 |
| CRODDY, PATRICIA A | 8339 S STRAWTOWN PIKE | C/O DEBORAH K NEALIS | | | BUNKER HILL | IN | 46914-9686 |
| CRODELL 53078 | | | | | | | |
| CROEL, MARIAN M | 248 OAKWOOD CT | | | | IONIA | MI | 48846-1261 |
| CROEL, RAY L | 2506 LYONS RD | | | | LYONS | MI | 48851-9708 |
| CROELL, RONNIE L | 3602 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-8758 |
| CROES, WILLIAM R | 302 PENNEWILL DR | | | | NEW CASTLE | DE | 19720-1812 |
| CROFCHECK, GEORGE | 941 HARTLEY AVE | | | | SALEM | OH | 44460-3546 |
| CROFCHECK, JEFFREY M | 3895 INDIAN RUN DR UNIT 10 | | | | CANFIELD | OH | 44406-9573 |
| CROFF, CAROL L | P.O. BOX 875 | | | | FLINT | MI | 48501-0875 |
| CROFF, CAROL L | PO BOX 875 | | | | FLINT | MI | 48501-0875 |
| CROFF, DAVID J | 2495 HATHERLY AVE | | | | FLINT | MI | 48504-4451 |
| CROFF, DELMAR W | 1274 W GORDONVILLE RD | | | | MIDLAND | MI | 48640-7728 |
| CROFF, H J | 9333 S KING DR | | | | CHICAGO | IL | 60619-7315 |
| CROFF, JONATHAN D | 2514 HEARTHSTONE CIR | | | | MIDLAND | MI | 48642-5247 |
| CROFF, KENNETH L | 174 S BELLAMY RD | | | | IONIA | MI | 48846-9525 |
| CROFF, LARRY R | 7675 WARNER ST | | | | ALLENDALE | MI | 49401-8760 |
| CROFF, LINDA K | 222 E MYRTLE AVE | | | | FLINT | MI | 48505-3760 |
| CROFF, MARY | | | | | | | |
| CROFF, PAUL L | 755 MARKWOOD DR | | | | OXFORD | MI | 48370-2927 |
| CROFF, RICHARD W | 10485 FOREST RD | | | | GLADWIN | MI | 48624-8851 |
| CROFF, VELMA L | 174 S BELLAMY RD | | | | IONIA | MI | 48846-9525 |
| CROFFE JOHNATHAN | 4223 MARIANNE DR | | | | FLUSHING | MI | 48433-2328 |
| CROFFE, JOHNATHAN M | 4223 MARIANNE DR | | | | FLUSHING | MI | 48433-2328 |
| CROFFIT, FRED L | 45 WESTMINSTER AVE | | | | BUFFALO | NY | 14215-1613 |
| CROFFORD, JAMES A | 3983 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9554 |
| CROFOOT, ARCHIE J | 9392 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROFOOT, DONALD L | 508 W NORTH ST | | | | OWOSSO | MI | 48867-1205 |
| CROFOOT, ERIN M | 642 18TH ST | | | | OTSEGO | MI | 49078-9759 |
| CROFOOT, JAMES R | 420 FALCON DR | | | | WAYLAND | MI | 49348-1352 |
| CROFOOT, KEISHA | 2311 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9018 |
| CROFOOT, LONNIE R | 22313 GRATIOT RD | | | | MERRILL | MI | 48637-8709 |
| CROFOOT, MARY ANN | PO BOX 686 | | | | FOWLERVILLE | MI | 48836-0686 |
| CROFOOT, MICHAEL D | 69500 OAK ST | | | | UNION | MI | 49130-9756 |
| CROFOOT, ROBERT B | 4081 SHREVE DR | | | | BRIDGEPORT | MI | 48722-9552 |
| CROFOOT, ROSALIE A | 420 FALCON DR | | | | WAYLAND | MI | 49348-1352 |
| CROFOOT, ROSALIE A | 420 FALCON DR. | | | | WAYLAND | MI | 49348-1352 |
| CROFORD TERRY | 2233 W 11TH ST | | | | MUNCIE | IN | 47302-1649 |
| CROFT COUNTRY CHEVROLET BUICK PONTI | 1704 SOUTH GRAND | | | | CHEROKEE | OK | 73728 |
| CROFT COUNTRY CHEVROLET BUICK PONTIAC | 1704 SOUTH GRAND | | | | CHEROKEE | OK | 73728 |
| CROFT ESTATE OF STEVEN BAN | 7925 VISTA AVE | | | | GRAND LEDGE | MI | 48837-8931 |
| CROFT JR, CHESTER M | 1218 CAIRNS RD | | | | MANSFIELD | OH | 44903-9093 |
| CROFT JR, JAMES R | 4925 HICKORY FLAT HWY | | | | CANTON | GA | 30115-9259 |
| CROFT, BENNIE S | 17562 FREELAND ST | | | | DETROIT | MI | 48235-2569 |
| CROFT, BOBBY J | 14118 SAINT MARYS ST | | | | DETROIT | MI | 48227-1837 |
| CROFT, CARL | 13810 E 4TH AVE | | | | SPOKANE | WA | 99206-9317 |
| CROFT, CHRISTOPHER S | 256 TOM CHARLES LN | | | | CANTON | GA | 30115-4685 |
| CROFT, GEORGE F | 13071 ROBIN LN | | | | LARGO | FL | 33778-2122 |
| CROFT, GEORGE N | 2579 GOLFERS RIDGE RD | | | | ANNAPOLIS | MD | 21401-6917 |
| CROFT, HENRY L | 616 LAKEVIEW DR | | | | MONROE | GA | 30656-1555 |
| CROFT, HOWARD D | 522 S FRANKLIN AVE | | | | FLINT | MI | 48503-5327 |
| CROFT, HUGO W | 1643 SAN LEANDRO LN | | | | SANTA BARBARA | CA | 93108-2637 |
| CROFT, IVA N | 2532 BIG BEAR LN | | | | INDIANAPOLIS | IN | 46217-7071 |
| CROFT, JAMES M | 3041 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4414 |
| CROFT, JEAN M | 1000 APPLEWOOD DR APT 50 | | | | ROSWELL | GA | 30076-6308 |
| CROFT, KENNITH G | 5131 TWIN WOODS AVE | | | | MEMPHIS | TN | 38134-5231 |
| CROFT, LILY M | 623 W PARK AVE | | | | NILES | OH | 44446-1525 |
| CROFT, MALINDA J | 317 KEETER RD | | | | CANTON | GA | 30114-8820 |
| CROFT, MARIA C | 1118 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| CROFT, MARJORIE L | 3902 LOCKPORT OLCOTT RD LOT 51 | | | | LOCKPORT | NY | 14094-1157 |
| CROFT, MARSHA YOZWIAK | 2076 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410-1809 |
| CROFT, MARTHA L | 210 LINCOLN COURT AVE NE | | | | ATLANTA | GA | 30329 |
| CROFT, MARTHA L | PO BOX 47865 | | | | ATLANTA | GA | 30362-0865 |
| CROFT, MOVEDA K | 5131 TWIN WOODS AVE | | | | MEMPHIS | TN | 38134-5231 |
| CROFT, MYRNA Y | 4083 E WINDSONG ST | | | | SPRINGFIELD | MO | 65809-3536 |
| CROFT, ODIS S | 1578 WESTPORT DR | | | | SAINT LOUIS | MO | 63146-3926 |
| CROFT, OTIS L | 5955 E 1156 N | | | | DEMOTTE | IN | 46310-8967 |
| CROFT, SHIRLEY J | 17562 FREELAND ST | | | | DETROIT | MI | 48235-2569 |
| CROFT, SHIRLEY JEAN | 17562 FREELAND ST | | | | DETROIT | MI | 48235-2569 |
| CROFT, WILLIAM G | 10 TWIN MAPLES VLG | BROOKHAVEN ROAD | | | MORGANTOWN | WV | 26508-8443 |
| CROFT, WILLIAM G | TWIN MAPLE VILLAGE | LOT 10 | | | MORGANTOWN | WV | 26508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROFTCHECK, ANDREW M | 38 GALE RD | | | | CAMP HILL | PA | 17011-2619 |
| CROFTCHECK, IRENE H | 223 W GLENDALE | | | | BEDFORD | OH | 44146-3275 |
| CROFTCHECK, IRENE H | 223 W GLENDALE ST | | | | BEDFORD | OH | 44146-3275 |
| CROFTCHECK, VINCENT | 98 HEMLOCK DR | | | | CRESTON | OH | 44217-9485 |
| CROFTCHIK, LARRY D | 1280 SUNVIEW DR APT 3 | | | | SAINT JOHNS | MI | 48879-2400 |
| CROFTEN, NEIL L | 3 HIAWATHA COVE TRAL APT 2 | | | | BATTLE CREEK | MI | 49015-3598 |
| CROFTON, RANDOLPH | 875 MARTIN LUTHER KING JR DR | | | | MINERAL SPRINGS | AR | 71851-9044 |
| CROFTS & CALLAWAY PC | 112 E PECAN ST STE 800 | | | | SAN ANTONIO | TX | 78205-1578 |
| CROFTS, ALLYN J | 21 HARDING AVE | | | | LOCKPORT | NY | 14094-6020 |
| CROFTS, EDWARD F | 825 COCONUT PALM ST | | | | LARGO | FL | 33778-1364 |
| CROFUTT JUDITH | 1044 NAUGATUCK AVENUE | | | | MILFORD | CT | 06461-2362 |
| CROGAN, JOHN P | 6665 BRISTLEWOOD DR | | | | BOARDMAN | OH | 44512-5131 |
| CROGHAN, EVA A | 12334 E ALTADENA AVE | C/O HOLLY MAJCHER | | | SCOTTSDALE | AZ | 85259-3320 |
| CROGHAN, EVA A | 12334 E ALTADENA AVE. | C/O HOLLY MAJCHER | | | SCOTTSDALE | AZ | 85259-3320 |
| CROGHAN, JAMES L | 838 SPEERS RD | | | | WILMINGTON | OH | 45177-8851 |
| CROGHAN, MARY ANN | 472 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4129 |
| CROGHAN, MARY M | 6955 MARYVALE CT | | | | INDIANAPOLIS | IN | 46214-3637 |
| CROGHAN, MICHAEL J | 14490 E AUSTIN RD | | | | MANCHESTER | MI | 48158-8510 |
| CROGHAN, ROBERT J | 6727 CHAUNCEY DR | | | | INDIANAPOLIS | IN | 46221-4808 |
| CROGHAN, WENDI J | 3053 HOPKINS BRIDGE RD | | | | LEWISBURG | TN | 37091-6383 |
| CROGHAN, WILLIAM B | 3053 HOPKINS BRIDGE RD | | | | LEWISBURG | TN | 37091-6383 |
| CROHNS & COLITIS FOUNDATION | 2250 N DRUID HILLS RD NE STE 250 | | | | ATLANTA | GA | 30329-3118 |
| CROISDALE, LAWRENCE F | PO BOX 202 | | | | NEWFANE | NY | 14108-0202 |
| CROISDALE, ROBERT J | PO BOX 820781 | | | | VICKSBURG | MS | 39182-0781 |
| CROITORI, VASILIE | 21266 ROBINWOOD ST | | | | FARMINGTON | MI | 48336-5079 |
| CROKE, DEAN W | 2376 WINDMIRE WAY | | | | ANDERSON | IN | 46012-9463 |
| CROKE, MARJORIE A | 17731 WINSOME | | | | FRASER | MI | 48026-3114 |
| CROKE, NANCY | 7400 GLENLEAF RD LOT 153 | | | | SHREVEPORT | LA | 71129-3717 |
| CROL K HOLLENSHEAD | 121 W WASHINGTON ST STE 300 | | | | ANN ARBOR | MI | 48104-1300 |
| CROLE, EARL L | 1313 E MITCHELL ST | | | | ARLINGTON | TX | 76010-2923 |
| CROLE, KARIN | 115 VENETIAN PROMENADE | | | | LINDENHURST | NY | 11757-6736 |
| CROLETTO, LILLIAN | 3158 MERRILL AVE | | | | ROYAL OAK | MI | 48073-8073 |
| CROLEY GRANT | 124 VICTORIA LN E | | | | HENDERSONVILLE | TN | 37075-2261 |
| CROLEY, BARBARA ANN | 8705 MONSANTO DR | | | | CINCINNATI | OH | 45231-4628 |
| CROLEY, BURTON W | 35840 STATE ROUTE 683 | | | | MC ARTHUR | OH | 45651-8451 |
| CROLEY, CALVIN | 5926 BURDETTE ST | | | | TOLEDO | OH | 43613-1116 |
| CROLEY, CHARLES E | 3125 AERIAL AVE | | | | KETTERING | OH | 45429-3419 |
| CROLEY, CHARLIE R | 813 DAYTON PIKE | | | | DAYTON | KY | 41074-1641 |
| CROLEY, DAVID W | 17758 MOORESVILLE RD | | | | ATHENS | AL | 35613-6124 |
| CROLEY, EDITH | 3645 HILDANA RD | | | | SHAKER HTS | OH | 44120-5071 |
| CROLEY, ERIC E | 1644 NAVAJO DR | | | | XENIA | OH | 45385-4312 |
| CROLEY, EVELYN L | 2102 DEAN AVE | | | | HOLT | MI | 48842-1353 |
| CROLEY, GAIL D | 2125 MEADOW LN | | | | ARCANUM | OH | 45304-9444 |
| CROLEY, GARY A | 705 SPRING RIDGE PL | | | | CENTERVILLE | OH | 45458-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROLEY, GARY A | 705 SPRING RIDGE PLACE | | | | CENTERVILLE | OH | 45458-2612 |
| CROLEY, GEORGE | 3815 ELLJAY DR | | | | CINCINNATI | OH | 45241-2813 |
| CROLEY, GILBERT A | 3367 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1331 |
| CROLEY, GREGORY W | 15086 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| CROLEY, JOHN R | 1325 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 |
| CROLEY, JUDY L | 8383 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-1522 |
| CROLEY, KEVIN | 890 TRENTON ROAD | | | | TRENTON | OH | 45067-9200 |
| CROLEY, MARJORIE F | 3125 AERIAL AVE | | | | KETTERING | OH | 45429-3419 |
| CROLEY, NANCY L | 705 SPRING RIDGE PL | | | | CENTERVILLE | OH | 45458-2612 |
| CROLEY, RALPH J | 2211 LAWN AVE | | | | NORWOOD | OH | 45212-1613 |
| CROLEY, RAY D | 2154 S HIGHWAY 25 W | | | | WILLIAMSBURG | KY | 40769-9320 |
| CROLEY, ROBERT J | 7461 YORKTOWN RD | | | | LANSING | MI | 48917-9615 |
| CROLEY, RODNEY B | 11861 AVALON AVE | | | | YUCAIPA | CA | 92399-2811 |
| CROLEY, VICKY J | 54 W MAIN ST | | | | NEW LEBANON | OH | 45345 |
| CROLEY,ERIC E | 1644 NAVAJO DR | | | | XENIA | OH | 45385-4312 |
| CROLEY-MUTLAQ, SHARON | 23830 CARRBRIDGE DR | | | | EUCLID | OH | 44143-1617 |
| CROLL STUART G | 2616 38 1/2 AVE S | | | | FARGO | ND | 58104-7021 |
| CROLL, FLOYD K | PO BOX 652 | | | | HOCKESSIN | DE | 19707-0652 |
| CROLL, RICHARD J | 197 CAHILL CROSS RD APT 221 | | | | WEST MILFORD | NJ | 07480-1956 |
| CROLL, WILLIAM L | 321 BLACKBIRD RD | | | | TOWNSEND | DE | 19734 |
| CROLL-REYNOLDS CO INC | SIX CAMPUS DRIVE | MAPLE PLAZA II ONE NORTH | | | PARSIPPANY | NJ | 07054 |
| CROMAL, STEVEN | 244 COLONIAL DR | | | | BRICK | NJ | 08724-3956 |
| CROMARTY, DONALD A | 6906 CLORE LANE | | | | CRESTWOOD | KY | 40014-8503 |
| CROMAS, CARRIE M | 812 W WHARTON DR | | | | MARION | IN | 46952-1902 |
| CROMBEZ, CHARLES H | 340 ARIZONA AVE | | | | ROCHESTER HILLS | MI | 48309-1562 |
| CROMBEZ, RICHARD A | 2755 GRAND FORKS RD | | | | HENDERSON | NV | 89052-6827 |
| CROMBIE, BETTY E | 402 RAMBLE RD | | | | WAVERLY | OH | 45690-1517 |
| CROMBIE, ERIC G | 46 TEMPLE DR | | | | BUFFALO | NY | 14225 |
| CROMBIE, GARY D | 11 ROSE HILL CIR | | | | LANCASTER | NY | 14086-1046 |
| CROMBIE, KENNETH C | 4578 CAMINO MOLINERO | | | | SANTA BARBARA | CA | 93110-1040 |
| CROMEANS, MARSHALL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CROMER AUTO REPAIR | 1414 W ENGLISH RD | | | | HIGH POINT | NC | 27262-6830 |
| CROMER JR, IVY A | 425 ROCKBRIDGE RD SW | | | | LILBURN | GA | 30047-6375 |
| CROMER JR, JAMES V | 1190 SUZYLINN AVE | | | | BOARDMAN | OH | 44512-3730 |
| CROMER, ALFRED L | 40548 WHITNEY RD | | | | LAGRANGE | OH | 44050-9754 |
| CROMER, CAROLYN A | 4403 CHANDLER DR | | | | AMARILLO | TX | 79109-5009 |
| CROMER, CHARLTON L | 2911 KIRK LN | | | | BOSSIER CITY | LA | 71112-2762 |
| CROMER, CHARLTON LONG | 2911 KIRK LN | | | | BOSSIER CITY | LA | 71112-2762 |
| CROMER, DORIS N | PO BOX 1005 | 08150 JORDAN RIDGE | | | EAST JORDAN | MI | 49727-1005 |
| CROMER, DOROTHY A | 1233 C ST | | | | SANDUSKY | OH | 44870-5050 |
| CROMER, ERIC S | 7704 HOPKINS RD | | | | MAINEVILLE | OH | 45039-8689 |
| CROMER, EVERETT L | 16348 JEANIE DR | | | | AURORA | IN | 47001-8969 |
| CROMER, GEORGE C | 29720 WILDBROOK DR | | | | SOUTHFIELD | MI | 48034-7615 |
| CROMER, GERALD G | 5816 STATE ROAD 125 | | | | WEST UNION | OH | 45693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROMER, JOAN M | 6770 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9103 |
| CROMER, JOSHUA A | 184 SHADYSIDE DR | | | | BOARDMAN | OH | 44512-1627 |
| CROMER, KENNETH R | 27 HIGHLAND MEADOWS CIR STE 10 | | | | HIGHLAND HEIGHTS | KY | 41076-3725 |
| CROMER, LASHAUNA G | 14855 WARWICK ST | | | | DETROIT | MI | 48223-2248 |
| CROMER, LAVERNE M | 1204 E MAIN ST | | | | LANSING | MI | 48912-1618 |
| CROMER, MATTHEW A | 1629 MARKET ST | | | | READING | OH | 45215-3408 |
| CROMER, MELVIN F | 6770 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9103 |
| CROMER, SHEFALI S | 18667 CLOVER HILL CT | | | | NORTHVILLE | MI | 48168-8565 |
| CROMER, SHERMAN D | 7062 KIRKCALDY DR | | | | WEST CHESTER | OH | 45069-4005 |
| CROMER, TAMMY S | 7095 KLONDALE ST | | | | SHERRILLS FORD | NC | 28673-7744 |
| CROMER, WALTER L | 1345 FRANKLIN ST NE | | | | WASHINGTON | DC | 20017-2447 |
| CROMER, WILLIAM C | 6791 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2752 |
| CROMER,ERIC S | 7704 HOPKINS RD | | | | MAINEVILLE | OH | 45039-8689 |
| CROMES, ALAN B | 6856 BALLENTINE PIKE | | | | SPRINGFIELD | OH | 45502-8571 |
| CROMES, ANITA L | 1149 FAIRMONT DR | | | | SIDNEY | OH | 45365-3419 |
| CROMES, CHRISTOPHER S | 315 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1745 |
| CROMES, HAROLD P | 3540 CLARK CIR | | | | COMMERCE TWP | MI | 48382-1849 |
| CROMES,CHRISTOPHER S | 315 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1745 |
| CROMEWELL LARRY | CROMEWELL, LARRY | 254 VINE ST | | | SAVANNAH | TN | 38372-3234 |
| CROMEWELL, LARRY | 254 VINE ST | | | | SAVANNAH | TN | 38372-3234 |
| CROMIE JR, WILLIAM J | 9583 DIXIE HWY | | | | IRA | MI | 48023-2321 |
| CROMIE RICHARD | 2851 BELLASERA WAY | | | | MATTHEWS | NC | 28105 |
| CROMIE, DIANA E | 1127 BLUEBIRD DR | | | | ROCHESTER HILLS | MI | 48307-4696 |
| CROMIE, DONALD L | 1705 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-3536 |
| CROMIE, JOANNE M | 4014 DEVONSHIRE ST | | | | STERLING HTS | MI | 48310-3841 |
| CROMIE, SCOTT | 5635 CHERRY CT | | | | GREENWOOD VLG | CO | 80121-2165 |
| CROMLEY SR, CHARLES T | PO BOX 443 | | | | LABELLE | FL | 33975-0443 |
| CROMLEY, GLEN R | 1094 E. FLAGG RD. | | | | ORWELL | OH | 44076-9641 |
| CROMLEY, JOHN A | 4315 S GRADY AVE | | | | TAMPA | FL | 33611-1329 |
| CROMLEY, KAREN W | 142 CAMROSE DR | | | | NILES | OH | 44446 |
| CROMLEY, SYLVIA L | 759 N RIVER RD NW | | | | WARREN | OH | 44483-2256 |
| CROMLICH, MARK E | 10584 N BUNKER HILL LN | | | | MOORESVILLE | IN | 46158-7223 |
| CROMLING, ROBERT S | 5111 SPENCER RD | | | | LYNDHURST | OH | 44124-1248 |
| CROMPTON TIRE & AUTO CARE | 26675 FRASER HWY | | | ALDERGROVE BC V4W 3L1 CANADA | | | |
| CROMPTON, DEANN R | 987 S NICOLE WAY | | | | ANAHEIM | CA | 92808-1478 |
| CROMPTON, DIANE M | 1801 E MILWAUKEE ST APT 103 | | | | JANESVILLE | WI | 53545 |
| CROMPTON, DIANE M | 1801 EAST MILWAUKEE STREET | # 103 | | | JANESVILLE | WI | 53545 |
| CROMPTON, DONALD J | 1243 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3155 |
| CROMPTON, KATHLEEN A | 3820 CURRY LANE | | | | JANESVILLE | WI | 53546 |
| CROMPTON, KATHLEEN A | 3820 CURRY LN | | | | JANESVILLE | WI | 53546-3446 |
| CROMPTON, MARINA | 2252 29TH ST SW APT 3 | | | | WYOMING | MI | 49519 |
| CROMPTON, MICHAEL L | 218 QUIET MELLOW LN. | | | | CENTERVILLE | OH | 45459 |
| CROMPTON, PATRICIA L | 4730 TRIERWOOD PARK DR | | | | FORT WAYNE | IN | 46815-6058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROMPTON, PATRICIA L | 5003 S SAN MATEO DR | | | | NORTH PORT | FL | 34288-8849 |
| CROMWELL AUTOMOTIVE | 263 MAIN ST | | | | CROMWELL | CT | 06416-2302 |
| CROMWELL COMMUNICATIONS CORP | 37261 MAPLE LEAF CT | | | | CLINTON TWP | MI | 48036-1614 |
| CROMWELL EMERGENCY VEHICLES | 3A REXFORD WAY | | | | CLIFTON PARK | NY | 12065-7830 |
| CROMWELL II, WALTER F | 3860 ADAMS RD | | | | OAKLAND | MI | 48363-2816 |
| CROMWELL JACKIE | 50135 JUDD RD | | | | BELLEVILLE | MI | 48111-9310 |
| CROMWELL JR, EMERSON E | 9035 WILSON RD | | | | MONTROSE | MI | 48457-9129 |
| CROMWELL JR, THEODORE R | 31525 RUSTIC OAK DR | | | | WESTLAKE VLG | CA | 91361-4758 |
| CROMWELL TAX COLLECTOR | 41 WEST ST | | | | CROMWELL | CT | 06416-2142 |
| CROMWELL WALTER | 3860 ADAMS RD | | | | OAKLAND | MI | 48363-2816 |
| CROMWELL, ANNE M | 17465 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9127 |
| CROMWELL, AZELL S | PO BOX 1381 | | | | FLINT | MI | 48501-1381 |
| CROMWELL, BETTY E | 1021 SIMCOE AVE | | | | FLINT | MI | 48507-1536 |
| CROMWELL, BETTY E | 1021 SIMCOE ST | | | | FLINT | MI | 48507-1536 |
| CROMWELL, BRANDY G | 50135 JUDD RD | | | | BELLEVILLE | MI | 48111-9310 |
| CROMWELL, BRANDY G | 8519 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9504 |
| CROMWELL, CARL H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CROMWELL, CHAD A | 298 COATS RD | | | | LAKE ORION | MI | 48362-1008 |
| CROMWELL, CHAD M | 71 MONTGOMERY DR | | | | CANFIELD | OH | 44406-1277 |
| CROMWELL, CHAD MASON | 71 MONTGOMERY DR | | | | CANFIELD | OH | 44406-1277 |
| CROMWELL, CHARLES W | 1188 OLD TURNPIKE RD | | | | JAMESTOWN | TN | 38556-5461 |
| CROMWELL, DOLORES M | 110 MOHICH LANE | | | | LITTLE EGG HARBOR | NJ | 08087 |
| CROMWELL, DONALD M | 22 LONGBOTTOM CT | | | | KINGSVILLE | MD | 21087-1368 |
| CROMWELL, DORIS L | 500 W HENDRICKSON RD | STOP 5076 | | | SEQUIM | WA | 98382-3052 |
| CROMWELL, ELIZABETH A | 29 WESLEY DR APT 1D | | | | BENTON | KY | 42025-8128 |
| CROMWELL, ELLEN E | 700 WHITE SPAR RD #45 | | | | PRESCOTT | AZ | 86301 |
| CROMWELL, EUGENE L | 2526 OLIVER AVE | | | | OAKLAND | CA | 94605-4821 |
| CROMWELL, FRANCISCA | 400 DURANT ST | APT 201 | | | CHAPEL HILL | NC | 27517-7355 |
| CROMWELL, GAIL A | 65 DELEVAN ST | | | | AUBURN HILLS | MI | 48326-1422 |
| CROMWELL, GARY L | 2130 LABERDEE RD | | | | ADRIAN | MI | 49221-8663 |
| CROMWELL, JACKIE A | 50135 JUDD RD | | | | BELLEVILLE | MI | 48111-9310 |
| CROMWELL, JACKIE A | PO BOX 356 | | | | BELLEVILLE | MI | 48112-0356 |
| CROMWELL, JAMES H | 1739 EDINBOROUGH DR | | | | ROCHESTER HLS | MI | 48306-3631 |
| CROMWELL, JAMES OLIVER | 12067 NICHOLS RD | | | | BURT | MI | 48417-2387 |
| CROMWELL, KEITH D | PO BOX 425 | | | | WHITTAKER | MI | 48190-0425 |
| CROMWELL, LAVERNE D | 2245 MORRISH ST | | | | BURTON | MI | 48519-1053 |
| CROMWELL, LEE E | 1132 TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1549 |
| CROMWELL, LINDA S | 1401 KNAPP AVE | | | | FLINT | MI | 48503-6708 |
| CROMWELL, MILDRED C | 303 TECUMSEH ST | | | | DUNDEE | MI | 48131-1061 |
| CROMWELL, QUENTIN A | 8170 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| CROMWELL, RICK H | 194 W LAKE RD | | | | RAYVILLE | LA | 71269 |
| CROMWELL, RICK H | 442 BEE BAYOU RD | | | | RAYVILLE | LA | 71269-4102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROMWELL, ROBERT D | 10340 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |
| CROMWELL, ROXANE D | 158 W LAKE RD | | | | RAYVILLE | LA | 71269-6529 |
| CROMWELL, RUSSELL P | 417 W ROBINSON ST | | | | BAY | AR | 72411-9414 |
| CROMWELL, THEODORE R | 7314 SHALIMAR POINT WAY | | | | KNOXVILLE | TN | 37918-5705 |
| CROMWELL/ROYAL OAK | 37261 MAPLE LEAF CT | | | | CLINTON TWP | MI | 48036-1614 |
| CRON, JOHN R | 1637 W 7TH ST | | | | ANDERSON | IN | 46016-2611 |
| CRON, JOHN W | 5314 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9114 |
| CRONAN SUSAN R | DBA COMPREHENSIVE CLEANING | 6578 EMERALD LAKE DR | | | TROY | MI | 48085-1445 |
| CRONAN SUSAN R DBA COMPREHENSIVE CLEANING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6578 EMERALD LAKE DR | | | TROY | MI | 48085-1445 |
| CRONAN, DONALD W | 26 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2434 |
| CRONAN, JACK C | 208 ROSSMAN CT | | | | FRANKLIN | OH | 45005-1541 |
| CRONAN, PATRICK | 615 FALLBROOK DR | | | | FLOWER MOUND | TX | 75028 |
| CRONAN, ROBERT C | 8020 SHARON CT | | | | CARLISLE | OH | 45005-4064 |
| CRONAN, ROBERT W | 5709 US 127 N | | | | CAMDEN | OH | 45311-8525 |
| CRONAN, ROBERT W | 5709 US ROUTE 127 | | | | CAMDEN | OH | 45311-8525 |
| CRONATRON WELDING SYSTEMS INC | 1666 E TOUHY AVE | | | | DES PLAINES | IL | 60018-3683 |
| CRONATRON WELDING SYSTEMS INC | 7315 RAPISTAN CT | | | MISSISSAUGA CANADA ON L5N 5Z4 | | | |
| CRONAUER, MICHAEL J | 2133 ELKHORN DR | | | | ROCHESTER HILLS | MI | 48307-3828 |
| CRONCE, JACQUELYN S | 622 CAMBRIDGE LN APT 15 | | | | IMLAY CITY | MI | 48444-9672 |
| CRONCE, MARK D | 7965 CLEAR LAKE RD | | | | BROWN CITY | MI | 48416-9652 |
| CRONE JAMES ESTATE OF | KIMBERY SIMMERING-EXECUTOR | 601 SHELBY ONTARIO RD | | | MANSFIELD | OH | 44905-1033 |
| CRONE JODIE | 1610 J ST | | | | LA PORTE | IN | 46350-5764 |
| CRONE, DENISE A | 2079 W 600 S | | | | PERU | IN | 46970-7775 |
| CRONE, GERALD M | 4554 N 825 W | | | | ANDREWS | IN | 46702-9510 |
| CRONE, JOSEPH B | 40 N SHAMROCK RD | | | | HARTFORD CITY | IN | 47348-9747 |
| CRONE, JOSEPH BRYON | 40 N SHAMROCK RD | | | | HARTFORD CITY | IN | 47348-9747 |
| CRONE, MARY E | 15 CRABBE CT | C/O MARY JEAN VALDIVIA | | | CONOWINGO | MD | 21918-1802 |
| CRONE, MICHAEL E | 2714 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4075 |
| CRONE, MICHAEL J | 522 FULTON ST | | | | PORT CLINTON | OH | 43452-2033 |
| CRONE, PATRICIA A | 10027 E GRANDVIEW CT | | | | TRAVERSE CITY | MI | 49684-5307 |
| CRONE, ROBERT F | 20 COUNTRY MEADOW LN | | | | MONTICELLO | KY | 42633-1592 |
| CRONE, VIRGINIA M | 786 PECAN GARDENS CIR W | | | | MEMPHIS | TN | 38122-2527 |
| CRONEBERGER, CARL F | 42 HAMILTON TER | | | | BERKELEY HTS | NJ | 07922-2055 |
| CRONELL, EDWARD | 26 SUNSET HILL RD W | | | | FISHKILL | NY | 12524-2804 |
| CRONELL, KELLY | 1072 HONEYBEE TRL | | | | FORT MILL | SC | 29715-2163 |
| CRONEN, ANTHONY W | 100 W PURDY LN | | | | BISBEE | AZ | 85603-6354 |
| CRONEN, CATHRINE M | 600 RIVERS EDGE DR APT 258 | | | | SAINT CHARLES | MO | 63303-4228 |
| CRONENVHET, GARY L | 220 W LEXINGTON ST APT 3 | | | | DAVISON | MI | 48423-1524 |
| CRONENVHET, LINDA M | 1790 WEST ROSE CITY ROAD | | | | ROSE CITY | MI | 48654-9576 |
| CRONENVHET, SUSAN M | 42246 SARATOGA CIR | | | | CANTON | MI | 48187-3596 |
| CRONENWALT, LEE M | 339 E RIVER RD | | | | FLUSHING | MI | 48433-2139 |
| CRONENWETT, KEVIN J | 2712 WEEPING WILLOW DR | | | | DAYTON | OH | 45449-3247 |
| CRONENWETT, MARY J | 2648 W CHOCTAW DR | | | | LONDON | OH | 43140-9082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRONER JR, WILLIE E | 2758 N 32ND ST | | | | KANSAS CITY | KS | 66104-4154 |
| CRONER, GERARD J | PO BOX 321 | C/O SUSAN CONSORTI | | | CHESTER HEIGHTS | PA | 19017-0321 |
| CRONER, KENNETH W | 8436 JORDAN RD | | | | GRAND BLANC | MI | 48439-9767 |
| CRONER, SHIRLEY | 2758 N 32ND ST | | | | KANSAS CITY | KS | 66104-4154 |
| CRONEY, CARLTON L | 3112 SKIPPER ST | | | | SAN DIEGO | CA | 92123-3049 |
| CRONEY, LAVELL B | 5335 HIGHLAND RD APT 105 | | | | WATERFORD | MI | 48327 |
| CRONEY, LAVELL B | APT 105 | 5335 HIGHLAND ROAD | | | WATERFORD | MI | 48327-1945 |
| CRONEY, ONA | 948 N PLAYER AVE | | | | EAGLE | ID | 83616-5281 |
| CRONEY, ROGER D | 1529 E 7TH ST | | | | HOPKINSVILLE | KY | 42240-2963 |
| CRONGEYER, JACK L | 16411 PRATT RD | | | | ARMADA | MI | 48005-1018 |
| CRONGEYER, JERRY R | 17206 FAIRFIELD ST | | | | DETROIT | MI | 48221-3084 |
| CRONHARDT, EILEEN M | 2523 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-3952 |
| CRONIC BUICK-PONTIAC-GMC | 2515 N EXPRESSWAY | | | | GRIFFIN | GA | 30223-7200 |
| CRONIC CHEVROLET | 2676 N EXPRESSWAY | | | | GRIFFIN | GA | 30223-7201 |
| CRONIC CHEVROLET-OLDSMOBILE-CADILLAC, INC. | WANDA HOWELL | 2676 N EXPRESSWAY | | | GRIFFIN | GA | 30223-7201 |
| CRONIC, INC | WANDA HOWELL | 2515 N EXPRESSWAY | | | GRIFFIN | GA | 30223-7200 |
| CRONIC, JACKIE D | 14 SECOND ST | | | | GAINESVILLE | GA | 30504-7128 |
| CRONIC, JACKIE DEWAYNE | 14 SECOND ST | | | | GAINESVILLE | GA | 30504-7128 |
| CRONIC, SHELVIA J | 2314 MARBLERIDGE DR | | | | GAINESVILLE | GA | 30501-7824 |
| CRONIN IRVIN H MD | 1609 SW LINDA DR | | | | CLINTON | MS | 39056-3113 |
| CRONIN JOSEPHINE (414177) - CRONIN RICHARD J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRONIN MICHAEL | CRONIN, MICHAEL | 2751 SAGAMORE HILL DR SE | | | MARIETTA | GA | 30067 |
| CRONIN TERENCE J | 3933 SILVER RDG | | | | SAINT PETERS | MO | 63376-6738 |
| CRONIN, ALICE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CRONIN, ARTHUR D | 47314 STONY BROOK DR | | | | MACOMB | MI | 48044-2851 |
| CRONIN, BERYL M | 5169 TELEFAIR WAY | | | | RIVERSIDE | CA | 92506-1654 |
| CRONIN, BRIAN | 53 ROCHELLE AVE | | | | ROCHELLE PARK | NJ | 07662-4318 |
| CRONIN, DIANE L | PO BOX 353 | | | | FLINT | MI | 48501-0353 |
| CRONIN, DIANE M | 1783 BRENTWOOD DR | | | | TROY | MI | 48098-2633 |
| CRONIN, DONALD F | 8306 CLARKS CV | | | | ADDISON | MI | 49220-9534 |
| CRONIN, DONALD J | 23 BB ST | | | | LAKELAND | FL | 33815-4203 |
| CRONIN, DONNA | 474 SYCAMORE RIDGE CT | | | | MIAMISBURG | OH | 45342-5718 |
| CRONIN, EILEN E. | 2479 GRANGER RD | | | | MEDINA | OH | 44256-6024 |
| CRONIN, GEORGE F | 6560 BAYWOODS DR | | | | ELK RAPIDS | MI | 49629-9539 |
| CRONIN, GLORIA M | 9378 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49684-8170 |
| CRONIN, HELEN F | 8306 CLARKS CV | | | | ADDISON | MI | 49220-9534 |
| CRONIN, IRVIN H MD | 1609 SW LINDA DR | | | | CLINTON | MS | 39056-3113 |
| CRONIN, JACK H | 5520 MILLBROOK DR | | | | WILLIAMSBURG | MI | 49690-9214 |
| CRONIN, JAMES H | 3271 NILE RD | | | | WHITTEMORE | MI | 48770-9790 |
| CRONIN, JEAN L | 6467 ROYAL CLUB DR | | | | FLUSHING | MI | 48433-3536 |
| CRONIN, JOHN G | 1205 MAPLE AVE | | | | WILMINGTON | DE | 19805-5034 |
| CRONIN, JOHN T | 3341 NILE RD | | | | WHITTEMORE | MI | 48770-9790 |
| CRONIN, JOHN W | 150 BURLINGAME ST | | | | DETROIT | MI | 48202-1000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRONIN, JULIA | 1759 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123-2951 |
| CRONIN, KATHLEEN | 17497 BRODY | | | | ALLEN PARK | MI | 48101-3418 |
| CRONIN, KATHLEEN | 17497 BRODY AVE | | | | ALLEN PARK | MI | 48101-3418 |
| CRONIN, LEO W | 7394 STATE ROUTE 97 LOT 26 | | | | MANSFIELD | OH | 44903-8563 |
| CRONIN, LINDA A | 1105 PINCKNEY AVE | | | | LEESVILLE | OH | 71446-4141 |
| CRONIN, MARCIA L | 2262 PEPPERMILL RD | | | | LAPEER | MI | 48446-9491 |
| CRONIN, MARJORIE L | 3964 REAMER RD | | | | LAPEER | MI | 48446-7600 |
| CRONIN, MARY J | 63 BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624-4732 |
| CRONIN, MICHAEL | 2751 SAGAMORE HILL DR SE | | | | MARIETTA | GA | 30067-5621 |
| CRONIN, MICHAEL | 2751 SAGAMORE HILL DR SE | | | | MARIETTA | GA | 30067-5621 |
| CRONIN, MICHAEL J | 7105 OAK MEADOWS DR | | | | CLARKSTON | MI | 48348-4261 |
| CRONIN, NANCY M | 6083 SIERRA PASS | | | | FLINT | MI | 48532-2135 |
| CRONIN, PEARL R | 21755 SUNSET DR | | | | MACOMB | MI | 48044-5431 |
| CRONIN, PHYLLIS A | BOX 311171 | | | | FLINT | MI | 48531-1171 |
| CRONIN, PHYLLIS A | PO BOX 311171 | | | | FLINT | MI | 48531-1171 |
| CRONIN, RICHARD B | 48480 7 MILE RD | | | | NORTHVILLE | MI | 48167-8809 |
| CRONIN, RICHARD J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRONIN, ROBERT | | | | | | | |
| CRONIN, ROBERT | 7510 W 58TH PL | | | | SUMMIT | IL | 60501-1424 |
| CRONIN, ROBERT M | 12 BOB WHITE CT | | | | YOUNGSTOWN | OH | 44511-3340 |
| CRONIN, ROBERT S | 9378 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49684-8170 |
| CRONIN, STEPHEN W | 202 CANDLELITE LANE | | | | OOLITIC | IN | 47451 |
| CRONIN, TERRY J | 3933 SILVER RDG | | | | SAINT PETERS | MO | 63376-6738 |
| CRONIN, THOMAS L | 12930 S GRANGE RD | | | | EAGLE | MI | 48822-9662 |
| CRONIN, TOM | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CRONINGER, ROBERT E | PO BOX 145 | | | | MC CLURE | OH | 43534-0145 |
| CRONINGER, ROBERT EUGENE | PO BOX 145 | | | | MC CLURE | OH | 43534-0145 |
| CRONINGER, WILLIAM B | 38290 FAIRWAY CT APT 148A | | | | CLINTON TOWNSHIP | MI | 48038-6616 |
| CRONISER, JAMES J | 5742 CRESTHAVEN LN | | | | TOLEDO | OH | 43614-1274 |
| CRONK DENNIS DEAN | 4146 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3107 |
| CRONK I I I, GEORGE S | 569 S 100 W | | | | FRANKLIN | IN | 46131-8433 |
| CRONK I I, RICHARD J | 2220 HOWE RD | | | | BURTON | MI | 48519-1130 |
| CRONK II, RICHARD J | 2220 HOWE RD | | | | BURTON | MI | 48519-1130 |
| CRONK III, GEORGE S | 569 S 100 W | | | | FRANKLIN | IN | 46131-8433 |
| CRONK JR, FRANCIS W | PO BOX 967 | | | | MACKINAW CITY | MI | 49701-0967 |
| CRONK OSCAR | 5427 TOMAHAWK CIR | | | | SALEM | VA | 24153-5801 |
| CRONK, ARDON L | 3101 SOUTH LAKESHORE DR. LOT 245 | | | | LAKE LEELANAU | MI | 49653 |
| CRONK, BETTY M | 201 E ELIZABETH ST APT 207 | | | | FENTON | MI | 48430-2384 |
| CRONK, BETTY M | 201 E ELIZABETH STREET | APT 207 | | | FENTON | MI | 48430 |
| CRONK, BREANA K | 426 E MAIN ST | | | | IONIA | MI | 48846-1843 |
| CRONK, BRIAN D | 426 E MAIN ST | | | | IONIA | MI | 48846-1843 |
| CRONK, BRUCE J | 98 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1037 |
| CRONK, CARL | 520 MAIN RD | | | | CARMEL | ME | 04419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRONK, CHARLES D | 911 19TH ST S | | | | WISCONSIN RAPIDS | WI | 54494 |
| CRONK, CHESTER R | 16562 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9768 |
| CRONK, CHESTER ROY | 16562 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9768 |
| CRONK, DANIEL B | 4590 VAN DUSEN RD | | | | LOCKPORT | NY | 14094-9733 |
| CRONK, DENNIS D | 4146 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3107 |
| CRONK, DENNIS DEAN | 4146 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3107 |
| CRONK, DENNIS G | 325 SALT BISCAYNE BLVD | UNIT# 4115 | | | MIAMI | FL | 33131 |
| CRONK, DONALD G | 5702 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3026 |
| CRONK, DOYLE R | 1955 UNION PL APT C51 | | | | COLUMBIA | TN | 38401-5968 |
| CRONK, ELLERY A | 7422 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9330 |
| CRONK, ESTHER | WALTONWOODS APTS | 2250 NORTH CANTON CENTER RD | | | CANTON | MI | 48187 |
| CRONK, FRANCIS M | 405 HOMESTEAD CT | | | | BLUFFTON | IN | 46714-9272 |
| CRONK, FREDERICK E | PO BOX 458 | | | | CHEBOYGAN | MI | 49721-0458 |
| CRONK, GALE M | 830 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| CRONK, HARVEY W | WALDENWOODS APTS | 2250 CANTON CENTER RD | APT 111 | | CANTON | MI | 48187 |
| CRONK, HAZEL J | 201 N ELMS RD | | | | FLUSHING | MI | 48433-1829 |
| CRONK, JACKIE E | 3314 S SHIRLEY RD | | | | SHIRLEY | IN | 47384-9600 |
| CRONK, JAMES L | 6744 OWEN DRIVE | | | | KALAMAZOO | MI | 49009-8859 |
| CRONK, JAMES W | 72 STA CRUZ PUROK OZ PORAC | | PAMPANGA 2008 | | PHILLIPINES | | |
| CRONK, JAMES W | 72 STA CRUZ PUROK OZ PROAC | PAMPANGA 2008 | PHILLIPINES | | | | |
| CRONK, JON M | 5386 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9756 |
| CRONK, KELLY G | 6670 WESTMINISTER ST | | | | FENTON | MI | 48430-9022 |
| CRONK, KELLY GALE | 6670 WESTMINISTER ST | | | | FENTON | MI | 48430-9022 |
| CRONK, LEIGH | 5691 N E 00 W | | | | MARION | IN | 46952 |
| CRONK, LORRAINE M | 1333 MARION AVE | | | | LINCOLN PARK | MI | 48146-2026 |
| CRONK, MAX R | 122 N 1ST ST | | | | SHIRLEY | IN | 47384-9675 |
| CRONK, MAX R | 3832 NW BARRY RD APT A | | | | KANSAS CITY | MO | 64154-3768 |
| CRONK, PAMELA C | 890 TYRONE AVE | | | | WATERFORD | MI | 48328-2667 |
| CRONK, RANDAL T | 815 SOUTHWOOD DR | | | | FENTON | MI | 48430-1470 |
| CRONK, RANDE L | 219 COUNTRY FOREST DR | | | | FORT WAYNE | IN | 46818-1483 |
| CRONK, RICHARD S | 10639 ALLEN CT | | | | ROSCOMMON | MI | 48653-9325 |
| CRONK, ROBERT L | 8325 ROBBINS RD | | | | CLARKSVILLE | MI | 48815-9407 |
| CRONK, ROBERT V | 603 SIMPSON CIR | | | | MENDENHALL | MS | 39114-3421 |
| CRONK, ROLAND S | 1105 TRANSIT ST | | | | BAY CITY | MI | 48706 |
| CRONK, ROLAND S | 1218 WEISS ST | | | | FRANKENMUTH | MI | 48734-1928 |
| CRONK, S D | 1441 KENT RD | | | | BALTIMORE | MD | 21221-6026 |
| CRONK, SCOTT A | PO BOX 4352 | | | | SANTA ROSA | CA | 95402-4352 |
| CRONK, TERRY L | 3326 W MCNALLY RD | | | | COLEMAN | MI | 48618-9738 |
| CRONK, TERRY L | 38 BERT HOWARD DR | | | | CENTRAL SQ | NY | 13036-2391 |
| CRONKHITE, GLENDA J | 5775 LEETE RD | | | | LOCKPORT | NY | 14094-1209 |
| CRONKHITE, JAMES E | 5775 LEETE RD | | | | LOCKPORT | NY | 14094-1209 |
| CRONKHITE, THOMAS W | 346 EAST RD | | | | BRISTOL | CT | 06010-6838 |
| CRONKHITE, WILLIAM J | 775 GROVE ST | | | | ENGLEWOOD | FL | 34223-2540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRONKRIGHT, ALBERT L | 1337 MISSIONS EAST DR | | | | NILES | MI | 49120-1597 |
| CRONKRIGHT, BYRON G | 118 S OAKLEY ST | | | | SAGINAW | MI | 48602-2352 |
| CRONKRIGHT, CLEM C | 9109 DUFFIELD RD | | | | GAINES | MI | 48436-9743 |
| CRONKRIGHT, DAVID D | 5121 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1184 |
| CRONKRIGHT, DENNIS F | 1621 LOEBRICH DR | | | | GLADWIN | MI | 48624-8350 |
| CRONKRIGHT, DONALD M | 2698 CEDARGROVE N | | | | JENISON | MI | 49428-7111 |
| CRONKRIGHT, DOUGLAS H | 5831 HOWELL RD | | | | OTTER LAKE | MI | 48464-9743 |
| CRONKRIGHT, ELLIS D | 1513 KRA NUR DR | | | | BURTON | MI | 48509-1636 |
| CRONKRIGHT, GARY C | 10610 STONERIDGE DR | | | | SHELBYVILLE | MI | 49344-9405 |
| CRONKRIGHT, GENEVIEVE M | 4560 KALUA DR BOX 2069 | | | | INDIAN RIVER | MI | 49749 |
| CRONKRIGHT, JACK K | 5332 OAKDALE DR | | | | HUDSONVILLE | MI | 49426-9359 |
| CRONKRIGHT, JACK KEVIN | 5332 OAKDALE DR | | | | HUDSONVILLE | MI | 49426-9359 |
| CRONKRIGHT, JASON M | 5108 N VASSAR RD | | | | FLINT | MI | 48506-1753 |
| CRONKRIGHT, MARGARET | 5831 HOWELL RD | | | | OTTER LAKE | MI | 48464-9743 |
| CRONKRIGHT, MARGARET | 5831 HOWELL RD. | | | | OTTER LAKE | MI | 48464 |
| CRONKRIGHT, MARGUERITE A | 4382 HOWE RD | | | | GRAND BLANC | MI | 48439-7948 |
| CRONKRIGHT, MARTIN J | 1620 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3569 |
| CRONKRIGHT, MARTIN J. | 1620 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3569 |
| CRONKRIGHT, MELONIE J | 6124 WOODMOOR DR | | | | BURTON | MI | 48509-1647 |
| CRONKRIGHT, ROBERT E | 6296 HUMPHREY AVE | | | | FLUSHING | MI | 48433-9006 |
| CRONKRIGHT, THOMAS A | 7286 KESSLING ST | | | | DAVISON | MI | 48423-2448 |
| CRONKRIGHT, TRUMAN G | 14229 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| CRONKRIGHT, WILLIAM D | 4240 TOWERLINE RD | | | | HALE | MI | 48739-8540 |
| CRONLEY TEATER JR | 798 MARINER DR | | | | EATON | OH | 45320-2523 |
| CRONLEY, PATRICIA A | 12512 STRICKLAND RD | | | | RALEIGH | NC | 27613-5325 |
| CRONMILLER, MARK A | 4413 CROSBY CT 30 | | | | WHITE LAKE | MI | 48386 |
| CRONN, DONALD | 2113 MAUMELLE DR | | | | PIANO | TX | 75023 |
| CRONOVER, HARRY LEROY | 10027 E GRANDVIEW CT | | | | TRAVERSE CITY | MI | 49684-5307 |
| CRONOVER, JAMES L | 1092 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9000 |
| CRONOVER, NORMA J | 1980 JAMESTOWN DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-6527 |
| CRONOVER, VIRGINIA K | 1092 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9000 |
| CRONOVER, WILMA A | 341 DENNY LN 2 | | | | ALGER | MI | 48610 |
| CRONSHAW, BESSIE S | 23A OWENS LANDING COURT | | | | PERRYVILLE | MD | 21903 |
| CRONSHAW, JAMES | 4010 GROBE ST | | | | NORTH PORT | FL | 34287-1935 |
| CRONYN, LAURA E | 28959 WESTFIELD ST | | | | LIVONIA | MI | 48150-3192 |
| CROOK HEATHER AND TRIPP | 116 UNION MERCER ROAD | | | | BROWNSVILLE | TN | 38012 |
| CROOK JR, DELBERT C | 3052 MELROSE DR | | | | BAY CITY | MI | 48706-2312 |
| CROOK JR, JOHN L | 308 CRIMSON CIR | | | | CAMPBELL | OH | 44405-1278 |
| CROOK JR, JOHN L | 308 CRIMSON CIRCLE | | | | CAMPBELL | OH | 44405-1278 |
| CROOK JR, JOHN S | 417 GROVEWOOD DR | | | | BEECH GROVE | IN | 46107-2441 |
| CROOK TONIA | 1010 BURKHART RD | | | | LEXINGTON | NC | 27292-0746 |
| CROOK VINCENT | CROOK, VINCENT | 194 MIDWAY AVENUE | | | MADISONVILLE | KY | 42431 |
| CROOK WM FIRE PROTECTION CO | 211 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-2717 |
| CROOK, ANDREW J | 7714 TARDELLI LN | | | | INDIANAPOLIS | IN | 46214-2358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROOK, BRIAN G | 13437 N 4TH AVE | | | | BOISE | ID | 83714 |
| CROOK, CAROLE L | 4365 MIDLAND AVE | | | | WATERFORD | MI | 48329-1832 |
| CROOK, CHAD A | 440 BURNCOATE DR | | | | SAINT LOUIS | MO | 63129-3710 |
| CROOK, CHARLES R | 595 S MERIDIAN RD LOT 55 | | | | HUDSON | MI | 49247-9311 |
| CROOK, DAVID F | 2250 TERREBONNE AVE | | | | SAN DIMAS | CA | 91773-1356 |
| CROOK, DELLA J | 9916 HAMILTON ST | | | | BELLEVILLE | MI | 48111-4326 |
| CROOK, DOREEN A | 281 BRENTWOOD CIR | C/O GAYLE O'BOOK | | | NORTH ANDOVER | MA | 01845-2030 |
| CROOK, GEORGE W | PO BOX 104 | | | | ATHENS | ME | 04912-0104 |
| CROOK, JAMES E | 864 MORLEY CT | | | | WESTFIELD | IN | 46074-5861 |
| CROOK, JEFFREY R | 12790 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9771 |
| CROOK, JOANNE O | 3344 CREEKWOOD DR | | | | REX | GA | 30273-2117 |
| CROOK, JOE T | 34919 S STEVENS POINT RD | | | | ARCHIE | MO | 64725-8115 |
| CROOK, JOYCE A | 12925 LAKEROAD DR | | | | MCLOUD | OK | 74851-8700 |
| CROOK, LEE | 474 SHADYDALE DR | | | | CANFIELD | OH | 44406-9625 |
| CROOK, LEWIS L | 3344 CREEKWOOD DR | | | | REX | GA | 30273-2117 |
| CROOK, MARY | 8005 STORIE RD | | | | ARLINGTON | TX | 76001-2926 |
| CROOK, MARY L | 672 DEVITT AVE | | | | CAMPBELL | OH | 44405-1519 |
| CROOK, MARY L | 672 DEVITT AVENUE | | | | CAMPBELL | OH | 44405-1519 |
| CROOK, MICHAEL H | 5606 KONARCIK RD | | | | WATERLOO | IL | 62298-3144 |
| CROOK, MIKEL DON | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| CROOK, MILTON V | 634 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2618 |
| CROOK, PAUL H | 8141 E HURON CT | | | | WHITE LAKE | MI | 48386-2510 |
| CROOK, ROBERT G | 774 GEHRKE RD | | | | PORT ANGELES | WA | 98362-8450 |
| CROOK, RUTH S | 148 NIAGARA AVE | | | | DAYTON | OH | 45405-3721 |
| CROOK, SUSAN F | PO BOX 2315 | | | | CARROLLTON | GA | 30112-0043 |
| CROOK, THEODORE E | 3475 STATE STREET RD | | | | BAY CITY | MI | 48706-1830 |
| CROOK, UTRON | 357 UNIVERSITY AVE | | | | ELYRIA | OH | 44035-7153 |
| CROOK, VINCENT | 194 MIDWAY AVE | | | | MADISONVILLE | KY | 42431-3832 |
| CROOK, VINCENTINA R | 3 WOODWARD CT | | | | REISTERSTOWN | MD | 21136-1835 |
| CROOK, VIRGIL W | 3517 RUGER AVE | | | | JANESVILLE | WI | 53546-1929 |
| CROOK, WILLARD E | 521 NORRIS SHORES DR | | | | SHARPS CHAPEL | TN | 37866-1755 |
| CROOK, WILLIAM H | 408 N 24TH ST | | | | EAST SAINT LOUIS | IL | 62205-1702 |
| CROOKE JR, RICHARD O | 6433 NW 106TH TER | | | | PARKLAND | FL | 33076-3765 |
| CROOKE, LORAINE S | 311 W DAVENPORT ST | | | | ELDRIDGE | IA | 52748-1214 |
| CROOKEDACRE, LEONARD C | 1432 SHERIDAN CT | | | | LAPEER | MI | 48446-1279 |
| CROOKEDACRE, LINDA | 2142 GRAY RD | | | | LAPEER | MI | 48446-9060 |
| CROOKER CAROL | 1491 ARROYO VERDE DR | | | | HENDERSON | NV | 89012-2424 |
| CROOKES, NANCY L | 12481 183RD AVE | | | | BIG RAPIDS | MI | 49307-9410 |
| CROOKHAM, CLEO | 6557 LONGMONT AVE | | | | SAN GABRIEL | CA | 91775-1723 |
| CROOKS DAVID | 9115 BRENTWOOD ST | | | | LIVONIA | MI | 48150-4083 |
| CROOKS I I, MARVIN K | 6267 CAINE RD | | | | VASSAR | MI | 48768-9518 |
| CROOKS II, MARVIN KURT | 6267 CAINE RD | | | | VASSAR | MI | 48768-9518 |
| CROOKS JR, RICHARD | PO BOX 7133 | | | | ARLINGTON | TX | 76005-7133 |
| CROOKS, BONITA D | 902 MICHIGAN AVE | | | | OWOSSO | MI | 48867-4417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROOKS, BONITA DARLENE | 4475 BUNKER AVE | | | | BLOOMFIELD | MI | 48323-1308 |
| CROOKS, CARLTON E | 800 WESTMORELAND AVE | | | | ATHENS | AL | 35611-2442 |
| CROOKS, DAVID B | 9115 BRENTWOOD ST | | | | LIVONIA | MI | 48150-4083 |
| CROOKS, GARY R | 9904 S ROSS AVE | | | | OKLAHOMA CITY | OK | 73159-7225 |
| CROOKS, GERALDINE F | 5957 NORTH WEST 26TH ST | | | | OKLAHOMA CITY | OK | 73127-1515 |
| CROOKS, GERALDINE F | 5957 NW 26TH ST | | | | OKLAHOMA CITY | OK | 73127-1515 |
| CROOKS, HUBERT L | 3613 SHERWOOD DR | | | | FLINT | MI | 48503-2318 |
| CROOKS, JOHN | 330 ARROWHEAD BLVD APT 17A | | | | JONESBORD | GA | 30236-1111 |
| CROOKS, JOHN | 552 PARKER AVE | | | | DECATUR | GA | 30032-3965 |
| CROOKS, JOHN A | 611 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1408 |
| CROOKS, JOHN L | 3518 RITTER RD | | | | WATERLOO | NY | 13165-8801 |
| CROOKS, JOHN L | 3518 RITTER ROAD | | | | WATERLOO | NY | 13165-3165 |
| CROOKS, LEROY J | 831 W SWAIN RD | APT 7F | | | STOCKTON | CA | 95207 |
| CROOKS, LINDA | PO BOX 47131 | | | | OAK PARK | MI | 48237-4831 |
| CROOKS, LINDA B | 3092 LA MIRAGE CT SE | | | | RIO RANCHO | NM | 87124-2276 |
| CROOKS, LOUIS M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CROOKS, LYNN L | 1088 FOREST COMMONS DR | | | | AVON | IN | 46123-7750 |
| CROOKS, MARVIN K | 6346 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| CROOKS, MARY J | 3973 CLOVER CREEK RD | | | | MARTINSBURG | PA | 16662-7211 |
| CROOKS, MARY J | RT 2 BOX 66 | | | | MARTINSBURG | PA | 16662-9115 |
| CROOKS, NANCY J | 12271 CHISELED STONE DR | | | | FISHERS | IN | 46037-4290 |
| CROOKS, PATRICIA | 21920 BEVERLY ST | | | | OAK PARK | MI | 48237-2574 |
| CROOKS, RICHARD A | 18249 VALLEYVIEW ST | | | | RIVERVIEW | MI | 48193-7701 |
| CROOKS, RICHARD L | 1991 CORAL REEF RD | | | | PENSACOLA | FL | 32506-6887 |
| CROOKS, RICKY L | 4120 CACTUS DRIVE | | | | NEWALLA | OK | 74857-8837 |
| CROOKS, RITA J | 14398 BRADY | | | | REDFORD | MI | 48239-3319 |
| CROOKS, RONALD A | 724 PLANTATION DR | | | | MYRTLE BEACH | SC | 29575-5104 |
| CROOKS, SHARRON A | 4120 CACTUS DRIVE | | | | NEWALLA | OK | 74857-8837 |
| CROOKS, THOMAS P | 578 TIMMONS DR | | | | DEERFIELD | OH | 44411-9763 |
| CROOKS, WILLIAM L | 7614 E NORTH DR | | | | CAMBY | IN | 46113-8541 |
| CROOKSHANK, CHARLES L | 3128 HARVARD RD | | | | ROYAL OAK | MI | 48073-6605 |
| CROOKSHANKS, PHYLIS | 9054 COOK RD | | | | GAINES | MI | 48436-9711 |
| CROOKSHANKS, PHYLIS | 9054 W COOK RD | | | | GAINES | MI | 48436-9711 |
| CROOKSHANKS, SAMUEL A | 4941 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64118-6002 |
| CROOKSTON MOTOR COMPANY | WESLEY RYDELL | 807 MARIN AVE | | | CROOKSTON | MN | 56716-2115 |
| CROOKSTON PONTIAC BUICK GMC | 807 MARIN AVE | | | | CROOKSTON | MN | 56716-2115 |
| CROOKSTON, MARY E | 16 ADAMS HILL RD | | | | CROSS RIVER | NY | 10518-1512 |
| CROOKSTON, ROSE A | 5322 OSO HILLS DR | | | | CORPUS CHRISTI | TX | 78413-6139 |
| CROOKSTON, ROSE ANN | 5322 OSO HILLS DR | | | | CORPUS CHRISTI | TX | 78413-6139 |
| CROOM, ALBERT | 4830 GLEETON RD | | | | RICHMOND HTS | OH | 44143-2738 |
| CROOM, ALBERTA R | 2913 JAFFE RD | | | | WILMINGTON | DE | 19808-1925 |
| CROOM, ALBERTA R | 2913 JAFFY RD | | | | WILMINGTON | DE | 19808-1925 |
| CROOM, CLAUDIA A | 6401 FLEMING RD | | | | FLINT | MI | 48504 |
| CROOM, DOROTHY J | 4830 GLEETON RD | | | | RICHMOND HTS | OH | 44143-2738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROOM, JANAIRE L | 715 HARLEM ST | | | | YOUNGSTOWN | OH | 44510-1638 |
| CROOM, JANET A | 414 LAWRENCE ST | | | | SANDUSKY | OH | 44870-2318 |
| CROOM, JOHNNIE L | 1520 CHERRY ST | | | | SAGINAW | MI | 48601-1954 |
| CROOM, JUDIE M | 12906 REXWOOD AVE | | | | GARFIELD HTS | OH | 44105-7064 |
| CROOM, LUCINDA | 16305 WALDEN AVE | | | | CLEVELAND | OH | 44128-1329 |
| CROOM, MARCELLA | 185 BAYOU RD | | | | DUBACH | LA | 71235-3005 |
| CROOM, MARCIA L | 3837 SUNRIDGE DR | | | | FLINT | MI | 48506-2541 |
| CROOM, RODMAN W | 2447 BLUE QUAIL ST | | | | SAN ANTONIO | TX | 78232-4016 |
| CROOM, SHIRLEY | 11307 S AVENUE J | | | | CHICAGO | IL | 60617 |
| CROOMOM, BERNICE | 113 DARTMOUTH | | | | FLINT | MI | 48505 |
| CROOMS JR, JOHN | APT 203 | 23650 WEST 7 MILE ROAD | | | DETROIT | MI | 48219-1763 |
| CROOMS, HENRY | 4165 WALLER DR | | | | SHREVEPORT | LA | 71119-7618 |
| CROOMS, NANCY | 21575 24 MILE RD | | | | MACOMB | MI | 48042-3108 |
| CROOMS, YVETTE E | 22135 KINYON ST | | | | TAYLOR | MI | 46150-3524 |
| CROOMS, YVETTE E | 2728 W JEFFRIES FWY | | | | DETROIT | MI | 48216-1179 |
| CROON, TINA NICHOLE | 12751 NATHALINE | | | | REDFORD | MI | 48239-2736 |
| CROOP, MARVIN L | 3098 EWINGS RD | | | | NEWFANE | NY | 14108-9672 |
| CROOP, PAULINE Y | 43 DOLPHANN DR | | | | TONAWANDA | NY | 14150-4607 |
| CROOPE, ROLAND L | 2008 HASLETT RD | | | | HASLETT | MI | 48840-8602 |
| CROP PRODUCTION SERVICES | MICHAEL GATES | 3005 ROCKY MOUNTAIN AVE | | | LOVELAND | CO | 80538-9001 |
| CROP PRODUCTION SERVICES | MICHAEL GATES | 7251 W 4TH ST | | | GREELEY | CO | 80634-9763 |
| CROP PRODUCTION SERVICES INC | 1753 N 6TH AVE | | | | SAGINAW | MI | 48601-1064 |
| CROPENBAKER, WILLIAM D. | 3050 DREW DR | | | | HAMILTON | OH | 45011-0523 |
| CROPO, PAULINE S | 7 PLACE ONE DRIVE | | | | ROCHESTER | NY | 14626-4810 |
| CROPO, VINCENT C | 286 FORGHAM RD | | | | ROCHESTER | NY | 14616-3337 |
| CROPP SUSAN | 209 EDGEWATER CIRCLE | | | | ERIE | PA | 16509-3787 |
| CROPP, JEWELL R | 1529 BLAIR DR | | | | GARLAND | TX | 75040-8918 |
| CROPP, JEWELL R | 1529 BLAIR DRIVE | | | | GARLAND | TX | 75040 |
| CROPP, RONALD L | 1911 ABBEYVILLE RD | | | | VALLEY CITY | OH | 44280-9519 |
| CROPPER JR, ELMER W | 1863 CHOPTANK RD | | | | PASADENA | MD | 21122-5828 |
| CROPPER'S AUTO & MARINE CENTER | 10834 OCEAN GTWY | | | | BERLIN | MD | 21811-3537 |
| CROPPER'S-NOGALES AUTO CENTER, INC. | 1831 N GRAND AVE | | | | NOGALES | AZ | 85621-1339 |
| CROPPER'S-NOGALES AUTO CENTER, INC. | WILLIAM SWOGER | 1831 N GRAND AVE | | | NOGALES | AZ | 85621-1339 |
| CROPPER, CLARA | 2393 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7403 |
| CROPPER, DIANE | 518 ETOILE CT | | | | BURLINGTON | NJ | 08016-2219 |
| CROPPER, PATRICIA A | 2617 VI LILLY CIRCLE W | | | | GROVE CITY | OH | 43123-8898 |
| CROPPER, PATRICIA A | 2617 VILILLY CIR W | | | | GROVE CITY | OH | 43123-8898 |
| CROPPER, RICK | 270 S 300 E | | | | CEDAR CITY | UT | 84720 |
| CROPPER, SHERMAN R | 103 JULIANNE CT APT L | | | | WILMINGTON | DE | 19804-3159 |
| CROPPER, STEVEN | 1832 PERKINS RIDGE ROAD | | | | BROOKSVILLE | KY | 41004-8186 |
| CROPPING DAZE RETREAT INC | PO BOX 55 | | | | CHESANING | MI | 48616-0055 |
| CROPSEY, GEORGE C | 20274 DEWEY LAKE ST | | | | DECATUR | MI | 49045-9408 |
| CROSARA, FABIANA S | R PROF FILADELFO AZEVEDO,717 | | | SAO PAULO BRAZIL 04508-011 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSARA, FABIANA SANTANA | R PROF FILADELFO AZEVEDO,717 | | | SAO PAULO SP 04508-011 BRAZIL | | | |
| CROSATO, KEITH | 2102 9TH ST | | | | WYANDOTTE | MI | 48192-3863 |
| CROSBIE, DECLAN | 47 PONDVIEW DR | | | | SOUTHINGTON | CT | 06489-3947 |
| CROSBY AMBER VALARIE | CROSBY, AMBER VALARIE | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| CROSBY AMBER VALARIE | CROSBY, RANDY R | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| CROSBY ELAINE | 4810 NW HIGHWAY 72 APT 208 | | | | ARCADIA | FL | 34266 |
| CROSBY FRANCIS | 4907 OLD MADISON RD | | | | QUITMAN | GA | 31643-7416 |
| CROSBY GARY JR | CROSBY, GARY | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| CROSBY GARY JR | WHITTINGTON, NICOLE | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| CROSBY I I I, JAMES T | 6309 NORANDA DR | | | | DAYTON | OH | 45415-2026 |
| CROSBY ISD TAX OFFICE | PO BOX 2009 | | | | CROSBY | TX | 77532-8009 |
| CROSBY JOHN | 811 RUE ROYAL | | | | METAIRIE | LA | 70005-3465 |
| CROSBY JR, JAMES | 3838 DENLINGER RD | | | | DAYTON | OH | 45426-2328 |
| CROSBY JR., TERRY D | 6381 S RACCOON RD | | | | CANFIELD | OH | 44406-9270 |
| CROSBY LINDSEY | PO BOX 623 | | | | INKSTER | MI | 48141-0623 |
| CROSBY MC COMBS | 35 JUANITA DR | | | | TUSCALOOSA | AL | 35404-3210 |
| CROSBY MCCOMBS | 35 JUANITA DR | | | | TUSCALOOSA | AL | 35404-3210 |
| CROSBY NATHANIEL | CROSBY, NATHANIEL | JOSH CARTER- ENTERPRISE | P.O. BOX 19339 | | ATLANT | GA | 31126 |
| CROSBY PONTIAC-CADILLAC-GMC TRUCK, | 447 STATE ST | | | | WAYCROSS | GA | 31501-4620 |
| CROSBY PONTIAC-CADILLAC-GMC TRUCK, INC. | 447 STATE ST | | | | WAYCROSS | GA | 31501-4620 |
| CROSBY PONTIAC-CADILLAC-GMC TRUCK, INC. | TERRY CROSBY | 447 STATE ST | | | WAYCROSS | GA | 31501-4620 |
| CROSBY SR., RONALD E | 1269 W CLARKSVILLE RD | | | | LAKE ODESSA | MI | 48849-9542 |
| CROSBY WILLIE E JR (171723) - CROSBY JR. WILLIE E. | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CROSBY, ALEXIS N | 451 CATALINA AVE | | | | YOUNGSTOWN | OH | 44504-1466 |
| CROSBY, ALFRED W | 910 E COUNTY ROAD 900 S | | | | CLAYTON | IN | 46118-9124 |
| CROSBY, ALICE M | 9718 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2453 |
| CROSBY, AMARU | | | | | | | |
| CROSBY, AMBER | 135 BLOSSOM TRL | | | | CRESCENT CITY | FL | 32112-5013 |
| CROSBY, AMBER VALARIE | NEWSOME LAW FIRM | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| CROSBY, ANDREA R | PO BOX 454 | | | | BRUSHTON | NY | 12916-0454 |
| CROSBY, ANNIE M | 3236 N 35TH ST | | | | KANSAS CITY | KS | 66104-3710 |
| CROSBY, ANNIE M | 3236 NO 35TH ST | | | | KANSAS CITY | KS | 66104-3710 |
| CROSBY, ANTIONETTE D | 11815 ALDEN RD | APT 703 | | | JACKSONVILLE | FL | 32246-2429 |
| CROSBY, ARNOLD B | 4216 E SHELBY RD | | | | MEDINA | NY | 14103-9713 |
| CROSBY, AUGUSTINE D | 60 RIVER RD APT E201 | | | | BOGOTA | NJ | 07603-1532 |
| CROSBY, AUNA D | 28611 FRANKLIN RIVER DR | APT 308 | | | SOUTHFIELD | MI | 48034-5432 |
| CROSBY, BARRIS | 3314 WHEELER CHAPEL RD | | | | PINE BLUFF | AR | 71601-9766 |
| CROSBY, BERTHA | 6251 HAYES ST | | | | OAKLAND | CA | 94621-3851 |
| CROSBY, BILL S | 257 HELEN ST | | | | CINCINNATI | OH | 45219-2851 |
| CROSBY, BLANCHE M | 1126 E VIENNA AVE | | | | MILWAUKEE | WI | 53212-1315 |
| CROSBY, BONNIE F | 4 THOMAS JEFFERSON CT | | | | IRWIN | PA | 15642-8813 |
| CROSBY, BRUCE D | 2425 NOTTINGHAM WAY | | | | CUMMING | GA | 30040 |
| CROSBY, CALVIN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSBY, CAROL A | 815 S MAIN ST APT 522 | | | | WASHINGTON | PA | 15301-6277 |
| CROSBY, CAROLYN S | 3422 REDWOOD DR | | | | INDIANAPOLIS | IN | 46227-7065 |
| CROSBY, CHARLES F | 45465 25TH ST E SPC 196 | | | | LANCASTER | CA | 93535-2394 |
| CROSBY, CHARLINE | 508 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5091 |
| CROSBY, CHRISTOPHER R | 6108 LILAC LN | | | | GRAND BLANC | MI | 48439-2326 |
| CROSBY, CLIFFORD B | 1150 WAYNE AVE | FAIR GREEN ASSISTED LIVING | | | NEW SMYRNA BEACH | FL | 32168-6132 |
| CROSBY, CLIPP A | 501 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8400 |
| CROSBY, CONSTANCE M | 8370 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-4122 |
| CROSBY, CONSTANCE M | 8370 WOLFE CREEK PIKE | | | | DAYTON | OH | 45426-4122 |
| CROSBY, CURTIS | 9677 WEYBURN DR | | | | SAINT LOUIS | MO | 63136-5232 |
| CROSBY, CYNTHIA LAVERNE | 1650 VANCOUVER DR | | | | DAYTON | OH | 45406-4750 |
| CROSBY, DANIEL J | 5340 41ST AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55417-2228 |
| CROSBY, DENNIS O | 166 CASS AVENUE RD | | | | MUNGER | MI | 48747-9719 |
| CROSBY, DOROTHY | 2901 DUANE PALMER BLVD | | | | SEBRING | FL | 33876-6333 |
| CROSBY, DOROTHY J | 451 CATALINA AVE | | | | YOUNGSTOWN | OH | 44504-1466 |
| CROSBY, DOROTHY M | 3100 MILLER RD UNIT 100 | | | | FLINT | MI | 48507 |
| CROSBY, EARL | 507 LOCKSHIRE ST | | | | CHESTER | SC | 29706-3825 |
| CROSBY, EARL L | 5376 FLAT SHOALS PARKWAY | | | | DECATUR | GA | 30034-5401 |
| CROSBY, ELWOOD R | 3247 GUADALOUPE | | | | GRAND PRAIRIE | TX | 75054-6708 |
| CROSBY, ELWOOD RUDOLPH | 3247 GUADALOUPE | | | | GRAND PRARIE | TX | 75054-6708 |
| CROSBY, FRANCIS A | 8008 18TH AVENUE WEST | | | | BRADENTON | FL | 34209-4850 |
| CROSBY, GARY | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| CROSBY, GARY L | 5489 AVERILL AVE SW | | | | WYOMING | MI | 49548-5704 |
| CROSBY, GARY S | 10321 KREPPS RD | | | | DEWITT | MI | 48820-8447 |
| CROSBY, GEORGE W | 151 PROGRSS AVE | | | | HAMILTON | OH | 45013-3037 |
| CROSBY, GERALD L | 6681 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7957 |
| CROSBY, GLADYS I | 1643 VANCOUVER DR | | | | DAYTON | OH | 45406-4751 |
| CROSBY, HOMER V | 2901 DUANE PALMER BLVD | | | | SEBRING | FL | 33876-6333 |
| CROSBY, INELL | 29475 EDWARD DR | | | | INKSTER | MI | 48141-1032 |
| CROSBY, JACK B | PO BOX 83 | | | | SEMINARY | MS | 39479-0083 |
| CROSBY, JAMES E | 9031 LISCOM RD | | | | GOODRICH | MI | 48438-8835 |
| CROSBY, JAMES F | 4834 N SKENES RD | | | | SANFORD | MI | 48657-9380 |
| CROSBY, JAMES L | 5301 SOUTHWAY DR | | | | SWARTZ CREEK | MI | 48473-8229 |
| CROSBY, JANICE L | 8313 ALAMO RD | | | | BRENTWOOD | TN | 37027-7328 |
| CROSBY, JASON P | 868 E THOMAS L PKWY | | | | LANSING | MI | 48917-2116 |
| CROSBY, JASON PRINCE JAMES | 868 E THOMAS L PKWY | | | | LANSING | MI | 48917-2116 |
| CROSBY, JOAN M | 166 CASS AVENUE RD | | | | MUNGER | MI | 48747-9719 |
| CROSBY, JOAN M | 166 E. CASS AVENUE | | | | MUNGER | MI | 48747 |
| CROSBY, JOAN T | 4106 WOODHAVEN AVE | | | | BALTIMORE | MD | 21216-1538 |
| CROSBY, JOCELYN M | 1601 W GILFORD RD APT # 108 | | | | CARO | MI | 48723-1024 |
| CROSBY, JOCELYN M | 1601 W GILFORD RD APT 108 | | | | CARO | MI | 48723-1024 |
| CROSBY, JOE C | 1353 CATALPA DR | | | | ROCHESTER | MI | 48307-1503 |
| CROSBY, JOHN | 3885 DUTCHER RD | | | | GLADWIN | MI | 48624-8915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSBY, JOHN F | 5329 BRANCH CREEK CIR | | | | MASON | OH | 45040-9676 |
| CROSBY, JOHNNY R | 890 ROYCE ST APT 26 | | | | PENSACOLA | FL | 32503-2405 |
| CROSBY, JOSEPH | | | | | | | |
| CROSBY, JOSEPH | 2401 N ABRAM RD UNIT 223 | | | | MISSION | TX | 78572-8905 |
| CROSBY, JUDITH S | 13331 AMBERWOOD ST | | | | HUDSON | FL | 34669-2423 |
| CROSBY, JUDY S | 11053 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| CROSBY, KAREN | 4723 HILLCREST DR | | | | SILVERWOOD | MI | 48760 |
| CROSBY, KARIN D | 1150 FRANKLIN ST | | | | WHITE OAK | PA | 15131-1428 |
| CROSBY, KARIN D | 1150 FRANKLIN STREET | | | | WHITE OAK | PA | 15131-1428 |
| CROSBY, KATHLEEN | 140 YEANY LN | | | | MAYPORT | PA | 16240-1124 |
| CROSBY, KENNETH | 357 COTTAGE ST | | | | ROCHESTER | NY | 14611-3723 |
| CROSBY, KENNETH C | 4731 S SEDGEWICK TERRACE CT | | | | SPRINGFIELD | MO | 65810-2430 |
| CROSBY, KRISTOPHER J. | 26459 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034-5610 |
| CROSBY, LARRY D | 106 WISE ST | | | | BRADFORD | OH | 45308 |
| CROSBY, LEONARD A | 1645 W WESTGATE AVE | | | | COLUMBIA CITY | IN | 46725-8729 |
| CROSBY, LEONARD ARTHUR | 1645 W WESTGATE AVE | | | | COLUMBIA CITY | IN | 46725-8729 |
| CROSBY, LEWIS E | 7940 ROSWELL AVE | | | | KANSAS CITY | KS | 66109-1524 |
| CROSBY, LISA | | | | | | | |
| CROSBY, LONNIE J | 9718 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2453 |
| CROSBY, LORAN EDWARD | 1902 ROCKCREEK LN | | | | FLINT | MI | 48507 |
| CROSBY, LOUBERTA | 217 GILCHER CT | | | | SANDUSKY | OH | 44870-5426 |
| CROSBY, M C | 6251 HAYES ST | | | | OAKLAND | CA | 94621-3851 |
| CROSBY, MACK | 2178 N TAYLOR RD | | | | CLEVELAND HTS | OH | 44112-3002 |
| CROSBY, MARGARET | 108 S FRANKLIN | | | | WILMINGTON | DE | 19805 |
| CROSBY, MARGARET | 108 S FRANKLIN ST | | | | WILMINGTON | DE | 19805-4039 |
| CROSBY, MARIAH | | | | | | | |
| CROSBY, MARK S | 4001 INDIAN HILLS DR | | | | FORT WAYNE | IN | 46809-1123 |
| CROSBY, MARY A | PO BOX 24204 | | | | LANSING | MI | 48909-4204 |
| CROSBY, MARY E | 10321 KREPPS RD | | | | DEWITT | MI | 48820-8447 |
| CROSBY, MARY F | 1257 DUFRAIN | | | | PONTIAC | MI | 48342-1932 |
| CROSBY, MARY J | 3112 TIMBER VALLEY DR | | | | KOKOMO | IN | 45902-5061 |
| CROSBY, MARY K | 9031 LISCOM RD | | | | GOODRICH | MI | 48438-8835 |
| CROSBY, MAURICE | 7601 BLANDING | | | | ST LOUIS | MO | 63135-3411 |
| CROSBY, MAURICE | 7601 BLANDING DR | | | | SAINT LOUIS | MO | 63135-3411 |
| CROSBY, MELVIN | 15420 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5225 |
| CROSBY, MELVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROSBY, MICHAEL P | 7666 RIDGE RD | | | | FARMDALE | OH | 44417-9737 |
| CROSBY, MICHELLE G | 36177 WEBER DR | | | | STERLING HEIGHTS | MI | 48310-4647 |
| CROSBY, MILDRED I | 555 HUBBS RD | | | | CAMDEN | TN | 38320-6814 |
| CROSBY, NATHANIEL | NO ADDRESS FOR CLMT JUST | ENTERPRISE ADDRESS | | | | | |
| CROSBY, ORETHA | 425 E JAMIESON ST | | | | FLINT | MI | 48505-4202 |
| CROSBY, PATRICIA ANN | 921 N MARABLE ST | | | | BASTROP | LA | 71220-2943 |
| CROSBY, PATRICIA E | 5635 E BELL RD APT 1083 | | | | SCOTTSDALE | AZ | 85254-6426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSBY, PEARL M | 17355 CHERRYLAWN | | | | DETROIT | MI | 48221-2568 |
| CROSBY, PEARL M | 17355 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2568 |
| CROSBY, RANDY R | NEWSOME LAW FIRM | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| CROSBY, RICHARD F | 3422 REDWOOD DR | | | | INDIANAPOLIS | IN | 46227-7065 |
| CROSBY, RICHARD J | 901 ROSEMARY CT | | | | JEFFERSON | WI | 53549-1848 |
| CROSBY, ROBERT D | 1200 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9102 |
| CROSBY, ROBERT M | 20090 HOUGHTON ST | | | | DETROIT | MI | 48219-1254 |
| CROSBY, RONALD L | 7745 CHASEWOOD DR | | | | NORTH RICHLAND HILLS | TX | 76180-2203 |
| CROSBY, SAM | PO BOX 1653 | | | | DANVILLE | IL | 61834-1653 |
| CROSBY, SAMUEL | 4924 BECKER DR | | | | DAYTON | OH | 45427-3020 |
| CROSBY, SANDRA E | 4605 BETHUME DR | | | | SHREVEPORT | LA | 71109-6633 |
| CROSBY, SANDRA EVETTE | 4605 BETHUME DR | | | | SHREVEPORT | LA | 71109-6633 |
| CROSBY, SANDRA K | 9130 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2324 |
| CROSBY, SAVILLA C | 3033 BARDIN RD APT 406 | | | | GRAND PRAIRIE | TX | 75052-3864 |
| CROSBY, SAVILLA C | 8132 TIERRA DEL SOL RD | | | | ARLINGTON | TX | 76002-5702 |
| CROSBY, SCOTT H | 5051 HEGEL RD | | | | GOODRICH | MI | 48438-9677 |
| CROSBY, SCOTT HOWARD | 5051 HEGEL RD | | | | GOODRICH | MI | 48438-9677 |
| CROSBY, SHARON | | | | | | | |
| CROSBY, STEVEN R | 13354 OLD FLORIDA CIR | | | | HUDSON | FL | 34669-2892 |
| CROSBY, TERRY G | 11707 BAYVIEW DR | | | | CHARLEVOIX | MI | 49720-9616 |
| CROSBY, TERRY GENE | 9449 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| CROSBY, THEODORE W | PO BOX 827 | | | | BRIDGEPORT | CA | 93517 |
| CROSBY, THOMAS J | 4158 LOUISE ST | | | | SAGINAW | MI | 48603-4158 |
| CROSBY, THOMAS J | 4811 HENRY DR | | | | SAGINAW | MI | 48638 |
| CROSBY, TREVOR | KROHN & MOSS - NV | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| CROSBY, WALTER E | 15 VISTA DR | | | | SHREWSBURY | MA | 01545-2025 |
| CROSBY, WAYNE M | 3646 BURBRIDGE RD | | | | CLEVELAND HTS | OH | 44121-1362 |
| CROSBY, WILLIAM | 11906 PHILLIPS AVE | | | | CLEVELAND | OH | 44108-4036 |
| CROSBY, WILLIAM C | 5889 PADDOCK CT | | | | CANANDAIGUA | NY | 14424-8153 |
| CROSBY, WILLIAM F | 175 SYCAMORE BND | | | | FAYETTEVILLE | GA | 30214 |
| CROSBY, WILLIAM F | 3905 JENNINGS DR | | | | KALAMAZOO | MI | 49048-1080 |
| CROSBY, WILMA | 7766 HARCOURT SPRINGS PLACE | | | | INDIANAPOLIS | IN | 46260-5712 |
| CROSBY, WILMER R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CROSBY, WINSTON C | PO BOX 6 | | | | ARCADIA | LA | 71001-0006 |
| CROSBY,ELWOOD RUDOLPH | 3247 GUADALOUPE | | | | GARND PRAIRIE | TX | 75054-6708 |
| CROSBY-HARRIS, CHARLENE | 3404 STABLER ST | | | | LANSING | MI | 48910-4437 |
| CROSDALE, GLADSTONE F | 150 VARIAN LN | | | | ROCHESTER | NY | 14624-1741 |
| CROSE, ADRENNA K | PO BOX 182 | | | | MARKLEVILLE | IN | 46056-0182 |
| CROSE, BRADLEY R | 12 CINNAMON CT | | | | BROWNSBURG | IN | 46112 |
| CROSE, CLIFF | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CROSE, KIM M | 56224 PUMA DR | | | | THREE RIVERS | MI | 49093-9121 |
| CROSE, LARRY W | 6532 THOROUGHBRED LOOP | | | | ODESSA | FL | 33556-1860 |
| CROSE, MARGUERITE F | 140 LAKE MICHIGAN DR | | | | MULBERRY | FL | 33860-8553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSE, MARY R | 3353-A MORTON ST | | | | ANDERSON | IN | 46016 |
| CROSE, MICHAEL F | 4240 BEAM RD | | | | CRESTLINE | OH | 44827-9653 |
| CROSE, MIRIAM E | 12 CINNAMON CT | | | | BROWNSBURG | IN | 46112-1758 |
| CROSE, RAMAN | 2304 N COUNTRY CLUB RD | | | | MUNCIE | IN | 47303-9283 |
| CROSE, SUE | 219 PICK AVENUE | | | | ANDERSON | IN | 46017-1709 |
| CROSE, SUE | 297 MILLCREEK DR | | | | CHESTERFIELD | IN | 46011 |
| CROSHECK, MICHAEL J | 5180 DUTTON RD | | | | GREGORY | MI | 48137-9540 |
| CROSHECK, MICHAEL JAMES | 5180 DUTTON RD | | | | GREGORY | MI | 48137-9540 |
| CROSIBLE INC | 87 W CAYUGA ST | PO BOX 271 | | | MORAVIA | NY | 13118-3000 |
| CROSIBLE INC | 87 W CAYUGA ST | REMOVE 29/9/05 MJ | | | MORAVIA | NY | 13118-3000 |
| CROSIER CLAYTON & CINDY | 6405 61ST CT | | | | VERO BEACH | FL | 32967-5265 |
| CROSIER, ELMER L | 29266 SUNSET DR | | | | WESTLAKE | OH | 44145-1914 |
| CROSIER, KATHY | 706 N ELM ST | | | | LEWISTOWN | IL | 61542 |
| CROSIER, THOMAS R | 126 HAZELHURST AVE | | | | SYRACUSE | NY | 13206-2812 |
| CROSIN, MAURICE | 8901 LEEDS CT | | | | FREDERICKSBURG | VA | 22408 |
| CROSKEY JR, CHARLIE | 217 MECHANIC ST | | | | PONTIAC | MI | 48342-2733 |
| CROSKEY JR, CHARLIE | 239 O RILEY CT | | | | PONTIAC | MI | 48058 |
| CROSKEY THOMAS P GM CARD | CROSKEY, THOMAS P | | | | | | |
| CROSKEY THOMAS P GM CARD | CROSKEY, THOMAS P | CROSKEY, THOMAS P | 126 SOUTH SEVENTH STREET | | MIAMISBURG | OH | 45342-2466 |
| CROSKEY, ADAM C | 1258 SHANNON DR S | | | | GREENCASTLE | PA | 17225 |
| CROSKEY, ARTEMUS | 3700 BERWICK DR | | | | LANSING | MI | 48911-2168 |
| CROSKEY, BERNARD N | 736 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43615-4508 |
| CROSKEY, BERNARD NEWTON | 736 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43615-4508 |
| CROSKEY, CAROLYN | 2613 ARGONNE RD | | | | PORTSMOUTH | OH | 45662-2504 |
| CROSKEY, CLAYTON | 239 ORILEY CT | | | | PONTIAC | MI | 48342-3045 |
| CROSKEY, DAVID J | 303 W HIBBARD RD | | | | OWOSSO | MI | 48867-8932 |
| CROSKEY, JACK E | 321 S 7TH ST | | | | MIAMISBURG | OH | 45342-3345 |
| CROSKEY, JOYCE | 37 LEGRANDE AVE | | | | PONTIAC | MI | 48342 |
| CROSKEY, MATTIE | 15800 SHIRLEY AVE | | | | MAPLE HEIGHTS | OH | 44137-4613 |
| CROSKEY, PATRICIA A | 8292 ANGOLA RD | | | | HOLLAND | OH | 43528-9701 |
| CROSKEY, PATRICIA M | 3919 LIMERICK CIR | | | | LANSING | MI | 48911 |
| CROSKEY, ROBERT N | 2657 RAYMOND AVE | | | | DEARBORN | MI | 48124-4341 |
| CROSKEY, SHIRLEY C | 20033 S GREAT OAKS CIR | CIRCLE | | | CLINTON TOWNSHIP | MI | 48036-2441 |
| CROSKEY, THERESA | 239 O RILEY CT | | | | PONTIAC | MI | 48342 |
| CROSKEY, THOMAS A | 1174 AUTUMNVIEW DR | | | | ROCHESTER | MI | 48307-6060 |
| CROSKEY, THOMAS T | 7667 SPRING POINT CT NE | | | | ROCKFORD | MI | 49341-8658 |
| CROSKEY, VALERIE R | 449 DULTON DR | | | | TOLEDO | OH | 43615-5108 |
| CROSKEY, VALERIE RENE | 449 DULTON DR | | | | TOLEDO | OH | 43615-5108 |
| CROSKEY, WILLIE G | 3919 LIMERICK CIR | | | | LANSING | MI | 48911-2527 |
| CROSLEY B HILL | 1106 BLACKBERRY CRK | | | | BURTON | MI | 48519-1919 |
| CROSLEY HILL | 1106 BLACKBERRY CRK | | | | BURTON | MI | 48519-1919 |
| CROSLEY JR, NEIL E | 205 HALLIE CT | | | | LEBANON | OH | 45036-1324 |
| CROSLEY, BETTY R | 2180 W 250 N | | | | ANDERSON | IN | 46011-9258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSLEY, BRUCE S | 245 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| CROSLEY, DAVID L | 9950 W STATE ROAD 32 | | | | LAPEL | IN | 46051-9616 |
| CROSLEY, FRANKLIN D | 115 ARABIAN CT | | | | WHITELAND | IN | 45184-9226 |
| CROSLEY, JACK M | 420 MCLOY DR | | | | PENDLETON | IN | 46064-1017 |
| CROSLEY, JEFFREY L | 244 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1721 |
| CROSLEY, JEFFREY LYNN | 244 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1721 |
| CROSLEY, JOYCE K | 13290 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-9630 |
| CROSLEY, LARRY J | 125 N PINE ST | | | | BRAZIL | IN | 47834-1558 |
| CROSLEY, MICHAEL J | 311 JEFFERSON ST | | | | PENDLETON | IN | 46064-1133 |
| CROSLEY, RICHARD L | PO BOX 345 | | | | CHERRY LOG | GA | 30522-0345 |
| CROSLEY, SHERRY | 2209 PITT STREET | | | | ANDERSON | IN | 46016 |
| CROSLEY, TEDDY L | 13290 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-9630 |
| CROSLEY, THELMA D | 1386 MOUNTS RD | | | | MAINEVILLE | OH | 45039-8226 |
| CROSLEY, THERESA | 13 NORGE AVE | | | | NANUET | NY | 10954-1726 |
| CROSLEY-BEHNKE, CINDY L | 43 N AXFORD ST | | | | LAKE ORION | MI | 48362-3011 |
| CROSLYN, SANDRA R | 124 HARTWOOD DR | | | | WOODSTOCK | GA | 30189-3414 |
| CROSMAN, ALEXANDER C | 316 WEST WESTFIELD COURT | | | | DUNLAP | IL | 61525-8937 |
| CROSNO, ANDREW B | G4073 RHEA ST | | | | BURTON | MI | 48509 |
| CROSNO, BETTY L | 16104 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| CROSNO, JEAN | 1401 WALDMAN | | | | FLINT | MI | 48507-1550 |
| CROSNO, JEAN | 1401 WALDMAN AVE | | | | FLINT | MI | 48507-1550 |
| CROSNO, PHIL M | 325 RHINE CT | | | | SALINAS | CA | 93906-5266 |
| CROSNO, WINAFORD R | 12062 GAS LIGHT LN | | | | GRAND BLANC | MI | 48439-1773 |
| CROSNO, WINAFORD ROY | 12062 GAS LIGHT LN | | | | GRAND BLANC | MI | 48439-1773 |
| CROSS & BLACK INC | C/O JOHN ZARNICK | 256 CHARNWOOD RD | | | NEW PROVIDENCE | NJ | 07974-1334 |
| CROSS & SIMON, LLC | ATTORNEY FOR FOSTER ELECTRIC CO. LTD. | ATTENTION: AMY E. EVANS, ESQ. | 913 NORTH MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 |
| CROSS ANNE | 3223 S LEAVITT RD SW | | | | WARREN | OH | 44481 |
| CROSS ANNELL A | 3851 HAYES RD | | | | DORSET | OH | 44032-9756 |
| CROSS AUDRA | 167 ROCK RD | | | | NORTH HAVEN | CT | 06473-3746 |
| CROSS BARBARA | 9320 HUNTER DR UNIT 103 | | | | ORLAND HILLS | IL | 60487-7452 |
| CROSS BENSON, KIMBERLY | 434 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307-3469 |
| CROSS CHARLES | 6185 HEARN RD | | | | ELLENWOOD | GA | 30294-3226 |
| CROSS CHECK | PO BOX 6008 | | | | PETALUMA | CA | 94955 |
| CROSS CO INC | 4400 PIEDMONT PKWY | PO BOX 18508 | | | GREENSBORO | NC | 27410-8121 |
| CROSS CO, THE | 2555 20TH ST | | | | PORT HURON | MI | 48060-6450 |
| CROSS COUNTRY AUTOMOTIVE SERVICES | 1 CABOT RD | STE 4 | | | MEDFORD | MA | 02155-5130 |
| CROSS COUNTRY AUTOMOTIVE SRV | ONE CABOT ROAD | | | | MEDFORD | MA | 02155 |
| CROSS COUNTRY COURIER | KEN BECKER | 1841 HANCOCK DR | | | BISMARCK | ND | 58503 |
| CROSS COUNTRY MOTOR CLUB | 1 CABOT RD  STE 4 | | | | MEDFORD | MA | 02155-5130 |
| CROSS COUNTRY MOTOR CLUB | 1 CABOT RD STE 4 | | | | MEDFORD | MA | 02155-5130 |
| CROSS COUNTRY MOTOR CLUB OF CA | 1 CABPT RD | STE 4 | | | MEDFORD | MA | 02155-5130 |
| CROSS COUNTRY MOTOR CLUB, INC | CROSS COUNTRY MOTOR CLUB OF CALIFORNIA, INC. | 1 CABOT RD  STE 4 | | | MEDFORD | MA | 02155-5130 |
| CROSS COUNTRY MOTOR CLUB, INC & | CROSS COUNTRY MOTOR CLUB OF CALIFORNIA, INC. | CROSS COUNTRY MOTOR CLUB OF CALIFORNIA, INC. | 4040 MYSTIC VALLEY PKWY | | MEDFORD | MA | 02155-6918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSS COUNTRY MOTOR CLUB, INC. | AMY T. VILLENEUVE. | 1 CABOT RD | STE 4 | | MEDFORD | MA | 02155-5130 |
| CROSS COUNTRY MOTOR CLUB, INC. | AMY T. VILLENEUVE. | 4040 MYSTIC VALLEY PKWY | | | MEDFORD | MA | 02155-6918 |
| CROSS COUNTRY MTR CLUB (OLDS) | 1 CABOT RD | STE 4 | | | MEDFORD | MA | 02155-5130 |
| CROSS COUNTY CARTAGE | PO BOX 62987 | | | | CINCINNATI | OH | 45262-0987 |
| CROSS COUNTY TAX COLLECTOR | 705 UNION AVE E RM 10 | | | | WYNNE | AR | 72396-3029 |
| CROSS CREEK POINTE | 19 GRANDVILLE DR | | | | KINGSTON | PA | 18704 |
| CROSS CULTURE MEDIA INC | PO BOX 68127 | | | | INDIANAPOLIS | IN | 46268-0127 |
| CROSS DIANNA | PO BOX 86 | | | | DOUGLAS CITY | CA | 96024-0086 |
| CROSS EDWARD F (ESTATE OF) (652401) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CROSS ERIC | 14541 MARLBOROUGH CIR | | | | UPPER MARLBORO | MD | 20772-2823 |
| CROSS ESTATE OF, MARIANNE | | | | | | | |
| CROSS GARY A (667459) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801 |
| CROSS HUELLER LLC | 13900 LAKESIDE CIR | | | | STERLING HEIGHTS | MI | 48313-1318 |
| CROSS HUELLER LLC | 2555 20TH ST | | | | PORT HURON | MI | 48060-6450 |
| CROSS HULLER | 11450 STEPHENS RD | | | | WARREN | MI | 48089-3861 |
| CROSS HULLER NORTH AMERICA | CROSS HUELLER LLC | 13900 LAKESIDE CIR | | | STERLING HEIGHTS | MI | 48313-1318 |
| CROSS JOSEPH | CROSS, JOSEPH | 2091 SPRINGDALE ROAD SUITE 2 | | | CHERRY HILL | NJ | 08003 |
| CROSS JOSEPH | OCKER, REBECCA | 514 BROAD ST | | | BEVERLY | NJ | 08010-1504 |
| CROSS JR, ALBERT V | PO BOX 199 | 100 WALTER AVE | | | WASHINGTONVLE | OH | 44490-0199 |
| CROSS JR, CHARLES D | 954 BAY VISTA BLVD | | | | ENGLEWOOD | FL | 34223-2406 |
| CROSS JR, DONALD L | 9555 CHANDLER RD | | | | LAINGSBURG | MI | 48848-9416 |
| CROSS JR, FREDERICK L | 2505 W COUNTY ROAD 450 N | | | | MUNCIE | IN | 47303-8926 |
| CROSS JR, FREDERICK LAURY | 2505 W COUNTY ROAD 450 N | | | | MUNCIE | IN | 47303-8926 |
| CROSS JR, JOHN M | 312 ARLANDA AVE | | | | BUFFALO | MN | 55313-1902 |
| CROSS JR, JOHNNIE W | 5401 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1533 |
| CROSS JR, RICHARD T | 28175 M-60 E | | | | HOMER | MI | 49245 |
| CROSS JR., ELMER J | 16219 FALK RD | | | | HOLLY | MI | 48442-1467 |
| CROSS RIVER PAIN MAN | 43 KENSICO DR STE 2 | | | | MOUNT KISCO | NY | 10549-1012 |
| CROSS ROADS EXXON | 1720 WALNUT ST | | | | CARY | NC | 27511-5931 |
| CROSS SALES & ENGINEERING CO | 4400 PIEDMONT PKWY | | | | GREENSBORO | NC | 27410-8121 |
| CROSS SR., HAROLD L | 1270 AIRPORT RD | | | | WATERFORD | MI | 48327-1802 |
| CROSS WALTER - GMC YUKON 2004 | NO ADVERSE PARTY | | | | | | |
| CROSS WROCK PC | 400 RENAISSANCE CENTER | SUITE 1900 | | | DETROIT | MI | 48243 |
| CROSS, ADA L | 1001 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2647 |
| CROSS, AGNES | 155 HAMILTON AVE | | | | LODI | NJ | 07644-1440 |
| CROSS, AGNES | 155 HAMILTON AVENUE | | | | LODI | NJ | 07644-1440 |
| CROSS, ALAN H | 375 E WENTWORTH CIR | | | | ENGLEWOOD | FL | 34223-3045 |
| CROSS, ALBERT W | 2164 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5381 |
| CROSS, ALLEN | 4465 UPPER PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-9163 |
| CROSS, ALLEN E | # 1 | 1159 CHESTNUT STREET | | | PONTIAC | MI | 48342-1891 |
| CROSS, ALLEN E | 1159 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| CROSS, ALLEN R | 5150 N RIDGE RR 1 | | | | CHESANING | MI | 48616 |
| CROSS, AMELIA K | 89 COUNTY ROAD 255 | | | | TOWN CREEK | AL | 35672-4700 |
| CROSS, AMELIA L | 2999 E STERLING CT | | | | FAYETTEVILLE | AR | 72703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSS, AMOS P | 413 S OAK ST | | | | PARADISE | TX | 76073-2721 |
| CROSS, ANITA | 9966 AEGEAN RD | | | | FISHERS | IN | 46037-9731 |
| CROSS, ANNA | 81 MERLIN ST | C/O GERALYN M YOUNG | | | ROCHESTER | NY | 14613-2121 |
| CROSS, ANNA | C/O GERALYN M YOUNG | 81 MERLIN ST | | | ROCHESTER | NY | 14613-2121 |
| CROSS, ARNALDA A | 26 JAMES AVE | | | | MARLBOROUGH | MA | 01752-2920 |
| CROSS, ARNALDA A | 26 JAMES AVENUE | | | | MARLBORO | MA | 01752-2920 |
| CROSS, ARTHUR B | 705 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4892 |
| CROSS, AUDREY | 9325 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2161 |
| CROSS, AUGUSTUS | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| CROSS, AVERY M | 5055 PINECONE DR | | | | LAPEER | MI | 48446-3517 |
| CROSS, BARBARA A | 201 TUDOR DR | | | | LANSING | MI | 48906-1665 |
| CROSS, BARBARA E | 1045 SCHMIDLIN RD | | | | OREGON | OH | 43616-3405 |
| CROSS, BARRY W | 3911 ALAMO DR | | | | MANSFIELD | TX | 76063-3412 |
| CROSS, BEATRICE N | 6451 E NANCE | | | | MESA | AZ | 85215 |
| CROSS, BERT J | 253 NEWELL AVE | | | | TONAWANDA | NY | 14150-6209 |
| CROSS, BETTY K | 155 NOTHEANA DR | | | | SAINT MARYS | OH | 45885-9556 |
| CROSS, BILL R | 3248 S LOCKBURN ST | | | | INDIANAPOLIS | IN | 46221-2233 |
| CROSS, BILLIE G | ROUTE 5 BOX 677 | | | | ALBANY | KY | 42602-5536 |
| CROSS, BILLIE G | RR 5 BOX 677 | | | | ALBANY | KY | 42602-5536 |
| CROSS, BOBBY | 12863 TUTTLE HILL RD | | | | MILAN | MI | 48160-9116 |
| CROSS, BOBBY | 12863 TUTTLEHILL RD | | | | MILAN | MI | 48160-9116 |
| CROSS, BOBBY D | 3024 PORTER RD | | | | INDEPENDENCE | MO | 64055-2740 |
| CROSS, BOBBY D | 409 TURNBERRY CT | | | | AVON | IN | 46123-8401 |
| CROSS, BOBBY D | 7034 LAKE LAKOTA PL | | | | INDIANAPOLIS | IN | 46217-7085 |
| CROSS, BONNIE L | 205 LOOKOUT DR. | | | | COLUMBIA | TN | 38401-6142 |
| CROSS, BRENDA C | 516 W G TALLEY RD | | | | ALVATON | KY | 42122-8706 |
| CROSS, BRENDA G | 2374 THORNDALE DR | | | | BURTON | MI | 48509-1223 |
| CROSS, BRENDA GAIL | 2374 THORNDALE DR | | | | BURTON | MI | 48509-1223 |
| CROSS, BRIAN L | 601 HANNAH RIDGE CT | | | | ANTIOCH | TN | 37013-4448 |
| CROSS, CARDELL L | PO BOX 4698 | | | | DETROIT | MI | 48204-0698 |
| CROSS, CAROL | 24 BLEDSOE ST | | | | PIKEVILLE | TN | 37367-5436 |
| CROSS, CAROL SUE | 1701 WALLIN LAKE DR | | | | WEST BRANCH | MI | 48661-9400 |
| CROSS, CAROL SUE | 1701 WALLIN LK RD | | | | WEST BRANCH | MI | 48661-9400 |
| CROSS, CAROLYN R | 40 MATTHEWS ST #47 | | | | BRISTOL | CT | 06010-2983 |
| CROSS, CAROLYN R | 40 MATTHEWS ST TRLR 47 | | | | BRISTOL | CT | 06010-2983 |
| CROSS, CARSON H | 173 14TH ST | | | | PLAINWELL | MI | 49080-9704 |
| CROSS, CARYN L | 7109 39TH AVE | | | | KENOSHA | WI | 53142-7134 |
| CROSS, CATHERINE KAY | 7340 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9456 |
| CROSS, CATHERINE KAY | 7340 LINDEN RD | | | | SWARTZCREEK | MI | 48473 |
| CROSS, CHARLES | 1219 MARTIN ST | | | | INDIANAPOLIS | IN | 46227-3137 |
| CROSS, CHARLES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CROSS, CHARLES C | 9111 CAIN DR N.E. | | | | WARREN | OH | 44484-1708 |
| CROSS, CHARLES C | 9111 CAIN DR NE | | | | WARREN | OH | 44484-1708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSS, CHARLES C | PO BOX 7145 | | | | DEFIANCE | OH | 43512-7145 |
| CROSS, CHARLES E | 1005 KOEHN DR | | | | DANVILLE | IL | 61832-3462 |
| CROSS, CHARLES E | 1193 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| CROSS, CHARLES EDWARD | 1005 KOEHN DR | | | | DANVILLE | IL | 61832-3462 |
| CROSS, CHARLES EMERSON | 1193 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| CROSS, CHARLES H | 3694 OBSERVATORY LN | | | | HOLT | MI | 48842-9418 |
| CROSS, CHARLES J | 308 FRANKLIN RD | | | | PONTIAC | MI | 48341-2426 |
| CROSS, CHARLES M | 4427 RICHLAND AVENUE | | | | DAYTON | OH | 45432-1419 |
| CROSS, CHARLES R | 1535 RJ BLVD | | | | MARTINSVILLE | IN | 46151-3041 |
| CROSS, CHARLES W | 1092 S PACKARD AVE | | | | BURTON | MI | 48509-2340 |
| CROSS, CHARLES W | 7406 LIBERTY WOODS LN | | | | DAYTON | OH | 45459-3912 |
| CROSS, CHARLES W | PO BOX 279 | | | | STOCKBRIDGE | GA | 30281-0279 |
| CROSS, CHARLOTTE A | 19730 BLESSINGS LN | | | | WARRENTON | MO | 63383-4743 |
| CROSS, CHARLOTTE A | 19731 BLESSING LN | | | | WARRENTON | MO | 63383-4743 |
| CROSS, CHRISTEEN L | 20537 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1412 |
| CROSS, CHRISTINE C | 157 WAVERLY AVE | | | | KENMORE | NY | 14217-1027 |
| CROSS, CHRISTOPHER L | 2523 STARFIRE LN | | | | LOGANVILLE | GA | 30052-8660 |
| CROSS, CLAY L | 1600 CORINTH POSEYVILLE RD | | | | BREMEN | GA | 30110-3122 |
| CROSS, CLAY LEE | 1600 CORINTH POSEYVILLE RD | | | | BREMEN | GA | 30110-3122 |
| CROSS, CLEOPHAS J | 1141 COOPER AVE SE | | | | GRAND RAPIDS | MI | 49507-1460 |
| CROSS, CLINT O | 958 11TH ST | | | | PLEASANT GROVE | AL | 35127-2205 |
| CROSS, COLLEEN | PO BOX 946 | | | | TALLMAN | NY | 10982-0946 |
| CROSS, CORNELIUS | 1368 MIAMI | | | | YOUNGSTOWN | OH | 44505-3748 |
| CROSS, CORNELIUS | 1368 MIAMI ST | | | | YOUNGSTOWN | OH | 44505-3748 |
| CROSS, CORY T | 9145 OVERLAND TRL | | | | FLUSHING | MI | 48433-1224 |
| CROSS, CORY TODD | 9145 OVERLAND TRL | | | | FLUSHING | MI | 48433-1224 |
| CROSS, CURTIS S | 12070 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| CROSS, CURTIS SCOTT | 12070 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| CROSS, CYNTHIA Y | PO BOX 35298 | | | | DETROIT | MI | 48235-0298 |
| CROSS, D R | 1116 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3225 |
| CROSS, DAN F | 14707 TITUS ST APT 63 | | | | PANORAMA CITY | CA | 91402-4744 |
| CROSS, DARRELL | 3215 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2225 |
| CROSS, DAVID H | 573 TOURNAMENT CIR | | | | MUSKEGON | MI | 49444-9779 |
| CROSS, DAVID S | 16617 S 14TH ST | | | | PHOENIX | AZ | 85048-4717 |
| CROSS, DAVID T | 5 FIRESTONE CT | | | | ETOWAH | NC | 28729-9747 |
| CROSS, DAVID W | 225 S JEFFERSON ST | | | | OTISVILLE | MI | 48463-9488 |
| CROSS, DEAN D | 646 2ND ST | | | | LAKE ODESSA | MI | 48849-1041 |
| CROSS, DEBRA JEAN D | 2118 HOLIDAY DR | | | | JANESVILLE | WI | 53545-0318 |
| CROSS, DEMETRIUS | 4248 IRISH HILL, APT D | | | | SOUTH BEND | IN | 46614 |
| CROSS, DENNIS B | PO BOX 3 | | | | MOUNT MORRIS | MI | 48458-0003 |
| CROSS, DENNIS M | 1094 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8929 |
| CROSS, DENNIS MARSHALL | 1094 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8929 |
| CROSS, DENNIS W | 11649 FENNER RD | | | | PERRY | MI | 48872-9737 |
| CROSS, DENVER L | 1815 FURMAN DR | | | | FLORENCE | SC | 29501-6515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSS, DERRELL K | 232 BLUE CREEK LN | | | | LOGANVILLE | GA | 30052-7833 |
| CROSS, DERRICK S | 7716 STRATFIELD DR | | | | INDIANAPOLIS | IN | 46236-9691 |
| CROSS, DERRICK STEVEN | 7716 STRATFIELD DR | | | | INDIANAPOLIS | IN | 46236-9691 |
| CROSS, DIANE B | 22802 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-3456 |
| CROSS, DIANE L. | 520 PATTERSON CT | | | | LEBANON | OH | 45036-1273 |
| CROSS, DONALD D | 328 MCCONNELL ST | | | | JACKSON | MI | 49201-8673 |
| CROSS, DONALD H | 6156 HERBMOOR DR | | | | TROY | MI | 48098-5604 |
| CROSS, DONALD HERBERT | 6156 HERBMOOR DR | | | | TROY | MI | 48098-5604 |
| CROSS, DONNA L | 114 SURREY CT | | | | SMITHVILLE | MO | 64089-9018 |
| CROSS, DONNA L | 16 ATCHISON CT | | | | PLATTE CITY | MO | 64079-9649 |
| CROSS, DORIS V | 4054 GLENDALE ST | | | | DETROIT | MI | 48238-3210 |
| CROSS, DOROTHY E | 184 FAIRFIELD DR | | | | COLDWATER | MI | 49036-1146 |
| CROSS, DOROTHY F | 5057 FERNDALE DR | | | | WILMINGTON | NC | 28411-8917 |
| CROSS, DOROTHY L | PO BOX 1674 | | | | AVA | MO | 65608-1674 |
| CROSS, DUANE A | 1310 HICKORY ST | | | | LANSING | MI | 48906-1885 |
| CROSS, DUANE ALAN | 1310 HICKORY ST | | | | LANSING | MI | 48906-1885 |
| CROSS, DUANE H | 686 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2045 |
| CROSS, DWAYNE L | 1822 PENBROOK LN | | | | FLINT | MI | 48507-2215 |
| CROSS, EARL B | 5915 N 901 E | | | | BROWNSBURG | IN | 46112 |
| CROSS, EDWARD F | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CROSS, ELEANOR | 1665 TWP RD #166 | | | | MARENGO | OH | 43334-9457 |
| CROSS, ELEANOR | 825 STATE ROUTE 61 # 105 | | | | MARENGO | OH | 43334-9215 |
| CROSS, ELIZABETH A | 230 PINE ST | | | | CLIO | MI | 48420-1328 |
| CROSS, ELIZABETH ANN | 230 PINE ST | | | | CLIO | MI | 48420-1328 |
| CROSS, ELMER J | 752 ALGER AVE | | | | OWOSSO | MI | 48867-4604 |
| CROSS, EMERSON D | 519 CHESTNUT ST | | | | FLUSHING | MI | 48433-1437 |
| CROSS, EMMA E | 954 BAY VISTA BLVD | | | | ENGLEWOOD | FL | 34223-2406 |
| CROSS, ERMA M | 13090 BUNKER CT | | | | CLIO | MI | 48420-8275 |
| CROSS, ETHEL | 360 W RIVER RD | | | | FLUSHING | MI | 48433-2161 |
| CROSS, EUGENE A | 6542 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548-6988 |
| CROSS, F L | 38132 MEDVILLE DR | | | | STERLING HEIGHTS | MI | 48312-1257 |
| CROSS, FRANCES A | 7791 W CO RD 00 NS | | | | KOKOMO | IN | 46901 |
| CROSS, FREDA E | 4510 OLE LOG LN | | | | KERNERSVILLE | NC | 27284-8837 |
| CROSS, FREDERICK R | 100A EMBASSY SQ APT 2 | | | | TONAWANDA | NY | 14150-6914 |
| CROSS, GARNET A | PO BOX 5288 | | | | LAKE WYLIE | SC | 29710-5003 |
| CROSS, GARY A | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| CROSS, GARY M | 5804 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3018 |
| CROSS, GAY N | 7304 LAKE LAKOTA PL | | | | INDIANAPOLIS | IN | 46217-7085 |
| CROSS, GENE A | 22802 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-3456 |
| CROSS, GENE F | 12311 FORDNEY RD | | | | CHESANING | MI | 48616-9553 |
| CROSS, GEORGE F | 948 COLRAIN ST SW | | | | GRAND RAPIDS | MI | 49509-2862 |
| CROSS, GERALD D | PO BOX 3 | | | | PICACHO | AZ | 85241-0001 |
| CROSS, GILBERT J | 7660 KROUSE RD | | | | OVID | MI | 48866-8705 |
| CROSS, GLENN F | 1101 S TOOL DR | HOME SWEET HOME PARK | | | KEMP | TX | 75143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSS, GLORIE J | 610 W AUSTIN AVE | | | | FLINT | MI | 48505-2622 |
| CROSS, GLORIE JEAN | 610 W AUSTIN AVE | | | | FLINT | MI | 48505-2622 |
| CROSS, GLYNDON M | 7023 S BENNETT AVE | | | | CHICAGO | IL | 60649-2007 |
| CROSS, GRACE M | 961 CONCESSION RD | FORT ERIE ON L2A 6B4 | | | CANADA | | |
| CROSS, HAROLD J | 1480 BOCA WEST AVE | | | | BANNING | CA | 92220-5433 |
| CROSS, HARRY D | 1586 COTTONWOOD CANYON DR | | | | BENSON | AZ | 85602-7509 |
| CROSS, HELEN E | 2800 W MEMORIAL DR LOT 195 | | | | MUNCIE | IN | 47302-6439 |
| CROSS, HELEN M | G 6116 HILTON | | | | MT MORRIS | MI | 48458-2632 |
| CROSS, HELLEN L | 16325 MATDELL LN | | | | FENTON | MI | 48430-8503 |
| CROSS, HELLEN L | 919 WHISPERWOOD DR | | | | FENTON | MI | 48430-2280 |
| CROSS, HENRY G | 6622 LAKEVIEW BLVD | | | | SAINT HELEN | MI | 48656-9552 |
| CROSS, HENRY J | 4630 BALDWIN RD | | | | LAINGSBURG | MI | 48848-9718 |
| CROSS, HERMAN | | | | | | | |
| CROSS, HOLLY A | 10246 PUTTYGUT RD | | | | CASCO | MI | 48064-1603 |
| CROSS, HOMER H | PO BOX 41 | | | | DEERSVILLE | OH | 44693-0041 |
| CROSS, HOWARD J | 7328 WALKERS LN | | | | POTTERVILLE | MI | 48876-8710 |
| CROSS, ILA B | 66 SEA FERN DR | | | | LEESBURG | FL | 34788-8636 |
| CROSS, J G | 26 BROOKRIDGE DR | | | | ROCHESTER | NY | 14616-3528 |
| CROSS, JACQULINE R | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CROSS, JACQULINE RENEE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CROSS, JAMES C | 8528 ROYAL WOODS DRIVE | | | | CLARKSTON | MI | 48348-3497 |
| CROSS, JAMES D | 39510 HAZEL DELL RD | | | | SHAWNEE | OK | 74804-9548 |
| CROSS, JAMES D | 5019 HAYS DR | | | | COLUMBIA | TN | 38401-5018 |
| CROSS, JAMES E | 1631 ASTOR ST APT 2E | | | | CALUMET CITY | IL | 60409-1583 |
| CROSS, JAMES J | 4866 HADDINGTON DR | | | | BLOOMFIELD | MI | 48304-3639 |
| CROSS, JAMES L | 7392 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7652 |
| CROSS, JAMES O | 74 MISTY RIVER LN | | | | HAYESVILLE | NC | 28904-7746 |
| CROSS, JAMES W | 12165 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| CROSS, JANET L | 3018 WOODVUE RD S | | | | GUNTERSVILLE | AL | 35976 |
| CROSS, JEAN E | 19726 CRESTVIEW DR | | | | FINEVIEW | NY | 13640-3112 |
| CROSS, JEFFREY D | 5145 TUCSON DR | | | | DAYTON | OH | 45418-2247 |
| CROSS, JEFFREY ROBERT | 426 CHILDERS ST | | | | PENSACOLA | FL | 32534-9630 |
| CROSS, JEFFREY S | 4258 KELLY CT | | | | FLUSHING | MI | 48433-2318 |
| CROSS, JERALD W | 8415 WREN CREEK DRIVE | | | | CHARLOTTE | NC | 28269-6177 |
| CROSS, JERALD WAYNE | 8415 WREN CREEK DRIVE | | | | CHARLOTTE | NC | 28269-6177 |
| CROSS, JEREMY C | 2080 S 950 W | | | | ANDERSON | IN | 46012-9302 |
| CROSS, JEREMY CHARLES | 2080 S 950 W | | | | ANDERSON | IN | 46012-9302 |
| CROSS, JERRY | 2871 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108-2607 |
| CROSS, JERRY | 7716 STRATFIELD DR | | | | INDIANAPOLIS | IN | 46236-9691 |
| CROSS, JIMMIE R | 2161 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9665 |
| CROSS, JIMMY E | 9639 S STATE ROAD 13 | | | | WABASH | IN | 46992-8062 |
| CROSS, JOAN M | 3837 HULL RD | | | | LESLIE | MI | 49251-9627 |
| CROSS, JOHN | 118 POLLARD AVE | | | | NEW IBERA | LA | 70563 |
| CROSS, JOHN A | 16420 LOCKE DR | | | | LINDEN | MI | 48451-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSS, JOHN C | PO BOX 3108 | | | | BROOKINGS | OR | 97415-0513 |
| CROSS, JOHN D | 260 OLIVE SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0724 |
| CROSS, JOHN D | 3071 N HENDERSON RD | | | | DAVISON | MI | 48423-8113 |
| CROSS, JOHN L | PO BOX 81 | 510 W FRONTAGE RD | | | SHELDON | IL | 60966-0081 |
| CROSS, JOHN S | PO BOX 565 | | | | REMSENBURG | NY | 11960-0565 |
| CROSS, JOHNNIE W | 618 14TH AVE SW | | | | DECATUR | AL | 35601-2702 |
| CROSS, JOSEPH | 912 MERCER DR | | | | HADDONFIELD | NJ | 08033-3970 |
| CROSS, JOSEPH C | 5301 DAVISON RD | | | | LAPEER | MI | 48446-2717 |
| CROSS, JOSEPH W | 3298 DRUMMOND DRIVE | | | | STONE MTN | GA | 30087-4046 |
| CROSS, JOYCELYN F | 40057 RANSLEY CT | | | | STERLING HEIGHTS | MI | 48310-2056 |
| CROSS, JR,JOHN L | 1 HALSEY DR | | | | DAYTON | OH | 45431-1309 |
| CROSS, JUDY A | 2518 N 035 W | | | | HUNTINGTON | IN | 46750-4011 |
| CROSS, JUDY A | 2518 NORTH 035 WEST | | | | HUNTINGTON | IN | 46750-4011 |
| CROSS, KAREN D | 5757 KIRKRIDGE TRL | | | | OAKLAND TWP | MI | 48306-2262 |
| CROSS, KATHERINE C | 443 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1307 |
| CROSS, KATHERINE C | 443 ROSEWAE AVE. | | | | CORTLAND | OH | 44410-1307 |
| CROSS, KATHRYN E | E12464 JOHNSON RD | | | | SHINGLETON | MI | 49884 |
| CROSS, KAY L | 11192 LAKE RD | | | | OTISVILLE | MI | 48463-9716 |
| CROSS, KENNETH R | 3920 E 100 S | | | | LEBANON | IN | 46052-8126 |
| CROSS, KENNETH W | 509 DESERT SUMMIT CT | | | | HENDERSON | NV | 89052-2347 |
| CROSS, LARRY D | 10030 VAN VLEET RD | | | | GAINES | MI | 48436-9754 |
| CROSS, LARRY G | 1804 S LINCOLN AVE | | | | SALEM | OH | 44460-4256 |
| CROSS, LARRY J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CROSS, LARRY L | 155 NOTHEANA DR | | | | SAINT MARYS | OH | 45885-9556 |
| CROSS, LARRY W | PO BOX 93 | | | | OLA | AR | 72853-0093 |
| CROSS, LAVERNE | 191 HIGHLAND STREET | | | | MILFORD | MA | 01757-3901 |
| CROSS, LAVERNE M | SUMMERVILLE C/O LAVERNE CROSS | C/O WENDY LALIBERTE | 91 HIGHLAND ST | | MILFORD | MA | 01757 |
| CROSS, LAWRANCE J | 2501 TAUSEND ST | | | | SAGINAW | MI | 48601-4573 |
| CROSS, LEN | 3105 PEERLESS RD | | | | CLEVELAND | TN | 37312-3746 |
| CROSS, LEN | 3105 PEERLESS RD NW | | | | CLEVELAND | TN | 37312-3746 |
| CROSS, LEON E | 201 OAK ST | | | | LINDEN | MI | 48451-8902 |
| CROSS, LEONARD D | 1130 JORDON LAKE ST | | | | LAKE ODESSA | MI | 48849 |
| CROSS, LEONARD G | 4429 PENGELLY RD | | | | FLINT | MI | 48507-5420 |
| CROSS, LEONARD GENE | 4429 PENGELLY RD | | | | FLINT | MI | 46507-5420 |
| CROSS, LIMARY | PO BOX 14905 | | | | SAGINAW | MI | 48601-0905 |
| CROSS, LINDA | 3911 ALAMO DR | | | | MANSFIELD | TX | 76063-3412 |
| CROSS, LINDA D | 30000 SUMMIT DR APT 106 | | | | FARMINGTON HILLS | MI | 48334-2421 |
| CROSS, LINDA D | APT 106 | 30000 SUMMIT DRIVE | | | FARMINGTN HLS | MI | 48334-2421 |
| CROSS, LINDA J | 132 BEVINS ST | | | | HOLLY | MI | 48442 |
| CROSS, LINDA JEANETTE | 132 BEVINS ST | | | | HOLLY | MI | 48442 |
| CROSS, LLOYD R | 101 REBEKAH LANE | | | | CAMDEN | OH | 45311-5311 |
| CROSS, LLOYD R | 101 REBEKAH LN | | | | CAMDEN | OH | 45311-9578 |
| CROSS, LOLA D | 947 CARLTON AVE | | | | LAKE WALES | FL | 33853-4238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSS, LOLA D | 947 CARLTON AVE | | | | LAKE WHALES | FL | 33853-4238 |
| CROSS, LONNIE A | 480 SHOESMITH RD | | | | HASLETT | MI | 48840-9790 |
| CROSS, LUCILLE | 3112 ROOSEVELT AVE | | | | FORT WORTH | TX | 76106-5450 |
| CROSS, LUTHER L | PO BOX 3799 | | | | ROSEDALE | KS | 66103-0799 |
| CROSS, MABLE D | 5145 TUCSON DR | | | | DAYTON | OH | 45418-2247 |
| CROSS, MACHELL D | 2980 STOP 8 RD APT 7 | | | | DAYTON | OH | 45414-3136 |
| CROSS, MARCIA M | 5272 EDGEMERE DR | | | | FLORISSANT | MO | 63003-7737 |
| CROSS, MARCIA M | 5272 EDGEMERE DR | | | | FLORISSANT | MO | 63033-7737 |
| CROSS, MARIE | 14897 ROAD 191 | | | | OAKWOOD | OH | 45873-9029 |
| CROSS, MARIE V | 6932 SOLLERS POINT RD | | | | DUNDALK | MD | 21222-2926 |
| CROSS, MARION A | 5511 HANLEY | | | | WATERFORD | MI | 48327-2564 |
| CROSS, MARTHA D | 256 JOHNSON RD | | | | OXFORD | GA | 30054-2837 |
| CROSS, MARVIN D | PO BOX 797 | 25850 RIVER PINES RD | | | AGUILAR | CO | 81020-0797 |
| CROSS, MARVIN L | 4162 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9644 |
| CROSS, MARY E | 948 COLRAIN ST SW | | | | GRAND RAPIDS | MI | 49509-2862 |
| CROSS, MARY E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| CROSS, MARY FRANCES | 1800 WELCH BLVD | | | | FLINT | MI | 48504-3014 |
| CROSS, MARY L | 395 HOLDERNESS ST SW APT 1 | | | | ATLANTA | GA | 30310-1764 |
| CROSS, MARY L | 519 CHESTNUT ST | | | | FLUSHING | MI | 48433-1437 |
| CROSS, MATTHEW E | 1008 E STEWART ST | | | | DAYTON | OH | 45410-2127 |
| CROSS, MICHAEL D | 7327 OLIVE BRANCH LN | | | | KNOXVILLE | TN | 37931-4050 |
| CROSS, MICHAEL O | 18277 KENT RD | | | | DUNDEE | MI | 48131-9646 |
| CROSS, MICHAEL R | 6230 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| CROSS, MICHAEL R | 9513 WHITE LAKE RD | | | | FENTON | MI | 48430-8764 |
| CROSS, MICHAEL R. | 6230 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| CROSS, MICHAEL ROBERT | 9513 WHITE LAKE RD | | | | FENTON | MI | 48430-8764 |
| CROSS, MICHELLE D | 7709 CHORUS WAY | | | | DALLAS | TX | 75237 |
| CROSS, MICHELLE L | 2080 FULS RD | | | | FARMERSVILLE | OH | 45325-9284 |
| CROSS, MICKEY L | 443 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1307 |
| CROSS, MICKEY L | 443 ROSEWAE AVE. | | | | CORTLAND | OH | 44410-1307 |
| CROSS, MIKE | 168 MAIN ST | | | | LEETONIA | OH | 44431-1130 |
| CROSS, MIKE T | 2512 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5949 |
| CROSS, MILDRED L | 3331 LINDENRIDGE DR | | | | BUFORD | GA | 30519-7238 |
| CROSS, MILO R | 567 HERNANDO PL | | | | CLERMONT | FL | 34715-8069 |
| CROSS, MILO R | 567 HERNANDO PLACE | | | | CLERMONT | FL | 34715-8069 |
| CROSS, MILTON J | 9827 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5055 |
| CROSS, MONRA E | 13913 OLIVE BRANCH RD | | | | HAGERSTOWN | IN | 47346-9719 |
| CROSS, NANCY E | 1014 WILLOW CREEK RD | | | | GADSDEN | AL | 35903-4347 |
| CROSS, NANCY L | 139 FLINTLOCK DR | | | | FRANKLIN | TN | 37064-2351 |
| CROSS, NEIL L | 4065 GRAND OAKS TRL | | | | BURTON | MI | 48519-1634 |
| CROSS, NEOMA F | 1127 STEELTON AVE | | | | BALTIMORE | MD | 21224-5659 |
| CROSS, NOLEN B | 1701 WALLIN LAKE DR | | | | WEST BRANCH | MI | 48661-9400 |
| CROSS, NORMAN A | 12293 WOODSIDE COURT | | | | STRONGSVILLE | OH | 44136-4258 |
| CROSS, NURAH J | 40126 FLAGSTAFF DR | | | | STERLING HEIGHTS | MI | 48313-4014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSS, OLLIE J | 17874 NW ANASTASIA DR | | | | PORTLAND | OR | 97229-3095 |
| CROSS, PATRICIA A | 216 LENTZ ST | | | | NASHVILLE | MI | 49073-9238 |
| CROSS, PAULLETTE R | 42 ARROWHEAD DR | | | | BRISTOL | CT | 06010-2401 |
| CROSS, PAULLETTE R | 42 ARROWHEAD DRIVE | | | | BRISTOL | CT | 06010-2401 |
| CROSS, PENNY E | 4842 W 300 N | | | | BLUFFTON | IN | 46714-9723 |
| CROSS, QUANESSA | 1433 E RUDISILL BLVD | | | | FORT WAYNE | IN | 46806-4476 |
| CROSS, R | 12566 THE BLF | | | | STRONGSVILLE | OH | 44136-3527 |
| CROSS, RALPH C | RR 5 BOX 180 | | | | ALBANY | KY | 42602-5528 |
| CROSS, RANDOLPH L | 1625 ALLENDALE AVE | | | | OWOSSO | MI | 48867 |
| CROSS, RANDOLPH L.M. | 1625 ALLENDALE AVE | | | | OWOSSO | MI | 48867 |
| CROSS, RASHANDA T | P.O.BOX 38195 | | | | ST.LOUIS | MO | 63138 |
| CROSS, REGINA L | 5598 DESOTO ST | | | | DAYTON | OH | 45426 |
| CROSS, RICHARD B | 3050 NICKLESS RD | | | | GLADWIN | MI | 48624-8709 |
| CROSS, RICHARD C | 7152 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| CROSS, RICHARD J | 3825 AUGUSTA ST | | | | FLINT | MI | 48532-5208 |
| CROSS, RICHARD L | 102 E WASHINGTON ST | | | | CARO | MI | 48723-1824 |
| CROSS, RICHARD L | 2636 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8244 |
| CROSS, RICKY D | 2080 FULS RD | | | | FARMERSVILLE | OH | 45325-9284 |
| CROSS, ROBERT | 961 CONCESSION RD | FORT ERIE ON L2A 6BA | | | CANADA | | |
| CROSS, ROBERT A | 11496 E PRIOR RD | | | | GAINES | MI | 48436-8808 |
| CROSS, ROBERT A | 14401 LAKE POINT DR | | | | LAKE ODESSA | MI | 48849-9468 |
| CROSS, ROBERT A | 524 HAZELHURST STREET | | | | NEW LEBANON | OH | 45345-1512 |
| CROSS, ROBERT D | 39315 CHANTILLY DR | | | | STERLING HTS | MI | 48313-5113 |
| CROSS, ROBERT G | 7485 WINDWOOD BEACH DR | | | | LINDEN | MI | 48451-8797 |
| CROSS, ROBERT H | 8808 NW 116TH ST | | | | OKLAHOMA CITY | OK | 73162-2221 |
| CROSS, ROBERT K | 1221 AVONDALE ST | APT 3 | | | SANDUSKY | OH | 44870-4207 |
| CROSS, ROBERT L | 7074 CARNCROSS RD | | | | PITTSFORD | MI | 49271-9761 |
| CROSS, ROBIN L | 2080 S 950 W | | | | ANDERSON | IN | 46012-9302 |
| CROSS, RODNEY E | 9229 N LINDEN RD | | | | CLIO | MI | 48420-8583 |
| CROSS, ROGER A | 137 LAWSON RD | | | | ROCHESTER | NY | 14616-1444 |
| CROSS, RONALD | 5667 RUTLAND DR | | | | POWDER SPRINGS | GA | 30127 |
| CROSS, RONALD E | 10444 HENDERSON RD | | | | OTISVILLE | MI | 48463-9623 |
| CROSS, RONALD E | 9330 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-8515 |
| CROSS, RONNIE R | 6350 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9419 |
| CROSS, ROY D | 952 N COMBS RD | | | | GREENWOOD | IN | 46143-9756 |
| CROSS, RUSSELL E | 9483 N BROOKS RD | | | | IRONS | MI | 49644-9469 |
| CROSS, SAMUEL G | 132 BEVINS ST | | | | HOLLY | MI | 48442-1249 |
| CROSS, SCOTT A | 2541 SUSSEX ST SE | | | | WARREN | OH | 44484-4421 |
| CROSS, SHARON A | 91 NIMITZ DR | | | | DAYTON | OH | 45431-1311 |
| CROSS, SHARON G | 1604 LAUREL DR | | | | JOPPA | MD | 21085-2818 |
| CROSS, SHARON K | 2120 S CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46203-5019 |
| CROSS, SHIRLEY A | 2055 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8239 |
| CROSS, SHIRLEY A | 2055 W MT MORRIS RD | | | | MT MORRIS | MI | 48458-8239 |
| CROSS, SHIRLEY J | 24901 WALDEN RD W | APT 213 | | | SOUTHFIELD | MI | 48033-3131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSS, SHIRLEY J | 24901 WALDEN RD W APT 213 | | | | SOUTHFIELD | MI | 48033-3131 |
| CROSS, STANLEY R | 308 HALE ST | | | | EATON RAPIDS | MI | 48827-1826 |
| CROSS, STEPHAN L | 5691 WINTERSET DR | | | | ELMIRA | MI | 49730-9603 |
| CROSS, STEPHEN W | 8528 ROYAL WOODS DR | | | | CLARKSTON | MI | 48348-3497 |
| CROSS, STEVEN D | 309 TROUT DR | | | | MURRAY | KY | 42071-5636 |
| CROSS, SUSAN | 3379 COLUMBINE ST | | | | HARSENS ISLAND | MI | 48028-9613 |
| CROSS, SUSAN L | 579 PLEASANT HILL RD | | | | BOWLING GREEN | KY | 42103-9742 |
| CROSS, SYLVIA E | 4190 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-1526 |
| CROSS, TENA | 7435 NICHOLAS RD | | | | GAINES | MI | 48436-9714 |
| CROSS, TERESA R | 116 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068-9295 |
| CROSS, TERESA W | 1014 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-4484 |
| CROSS, TERESA W | 4852 WARREN SHARON RD | | | | VIENNA | OH | 44473-9635 |
| CROSS, TERRY A | 2058 MUNICH AVE | | | | MORAINE | OH | 45418-2917 |
| CROSS, TERRY L | 10257 ROME RD | | | | ADRIAN | MI | 49221-9434 |
| CROSS, TODD A | 1014 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-1605 |
| CROSS, VICTOR D | 5467 W DODGE RD | | | | CLIO | MI | 48420-8558 |
| CROSS, VIRGINIA A | 855 SUE DR | | | | CARO | MI | 48723-9237 |
| CROSS, VIRGINIA E | 13452 NORMAN CIR | | | | HUDSON | FL | 34669-2450 |
| CROSS, VIVLY F | 506 SCROGGINS LN | | | | ENGLAND | AR | 72046-1254 |
| CROSS, VIVLY F | 506 SEROGGINS LANE | | | | ENGLAND | AR | 72046-1254 |
| CROSS, WALTER D | 422 GLENDELL LANE | | | | WATERLOO | IL | 62298-1868 |
| CROSS, WALTER W | 110 BARRINGTON CIR | | | | ALPENA | MI | 49707-4101 |
| CROSS, WILLIAM B | 5262 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |
| CROSS, WILLIAM F | 26305 HIGHWAY 101 N | | | | ROCKAWAY | OR | 97136-9794 |
| CROSS, WILLIAM L | PO BOX 144 | | | | CORUNNA | MI | 48817-0144 |
| CROSS, WILLIAM R | 11584 MARBER DR | | | | ROSCOMMON | MI | 48653-9424 |
| CROSS, WILLIAM R | 1420 SURREY POINT CIR SE | | | | WARREN | OH | 44484-2865 |
| CROSS, WILLIAM R | 1420 SURREY POINT CIRCLE | | | | WARREN | OH | 44484-4484 |
| CROSS, YOLANDA M | 60100 FROST RD | | | | LENOX | MI | 48048-2327 |
| CROSS, YOLANDA MADRIGAL | 60100 FROST RD | | | | LENOX | MI | 48048-2327 |
| CROSS, YOLONDA D | 4258 KELLY CT | | | | FLUSHING | MI | 48433-2318 |
| CROSS-BEALS, EDITH H | 482 BETHANY VILLAGE CIR | | | | LEHIGH ACRES | FL | 33936-7622 |
| CROSS-BORDER PUBLISHING USA INC | 65 BROADWAY RM 605 | | | | NEW YORK | NY | 10006-2545 |
| CROSSAN ERIC R | DBA ERIC CROSSAN STUDIOS LLC | 479 BLACKBIRD LANDING RD | | | TOWNSEND | DE | 19734-9144 |
| CROSSAN JOHN | CROSSAN, JOHN | 405 N KING ST STE 700 | | | WILMINGTON | DE | 19801-3700 |
| CROSSAN JOHN | CROSSAN, LOUETTA | 405 N KING ST | STE 700 | | WILMINGTON | DE | 19801-3700 |
| CROSSAN MARSHAL | 12655 AUTO MALL CIR | | | | FOLSOM | CA | 95630-8099 |
| CROSSAN, ROSE C | 3408 ELM HILL N.W. | | | | WARREN | OH | 44485-1342 |
| CROSSAN, ROSE C | 3408 ELMHILL DR NW | | | | WARREN | OH | 44485-1342 |
| CROSSBOW TECHNOLOGY INC | 1421 MCCARTHY BLVD | | | | MILPITAS | CA | 95035-7433 |
| CROSSCOUNTRY MORTGAGE | 6850 MILLER RD | | | | BRECKSVILLE | OH | 44141-3222 |
| CROSSDALE, JOAN S | 1310 OAKCREST DR | APT 526 | | | COLUMBIA | SC | 29223-1729 |
| CROSSE, RAYMOND R | 2112 SPRUCEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-5865 |
| CROSSEN, CARL R | 4577 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSSEN, DARREL | 9488 WORTH RD | | | | DAVISON | MI | 48423-9326 |
| CROSSEN, GARY L | 11026 GALE RD | | | | OTISVILLE | MI | 48463-9435 |
| CROSSEN, JOHN W | 6127 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| CROSSEN, JUANITA | 527 LOWER MARINE RD APT 4B | | | | TROY | IL | 62294-1272 |
| CROSSER, JERRY L | 8108 RUGER RDG | | | | FOWLERVILLE | MI | 48836-9382 |
| CROSSER, WAYNE M | 15723 MAUMEE STREET RT 1 | | | | DEFIANCE | OH | 43512 |
| CROSSET DEVELOPMENT HOLDINGS CORP . | SALDUBA BUILDING, 3RD FLOOR | EAST 53RD ST. | | URBANIZACION OBARRIO PANAMA CITY PANAMA | | | |
| CROSSETT INC | 201 S CARVER ST | | | | WARREN | PA | 16365-2867 |
| CROSSETT, CHARLES A | 11825 W WASHINGTON AVE APT 4 | | | | MOUNT MORRIS | MI | 48458-1556 |
| CROSSETT, LESLIE C | 11755 HIGHWAY 77 | | | | HUNTINGDON | TN | 38344-6561 |
| CROSSILL SHAMOUN | 12103 DIEGEL RD | | | | WARREN | MI | 48093-3052 |
| CROSSLAND CONSTRUCTION | BRENT PRAUSER | 833 S EAST AVE | | | COLUMBUS | KS | 66725-2307 |
| CROSSLAND ECONOMY STUDIOS | 11808 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-2311 |
| CROSSLAND GROUP INC | CROSSLAND CENTRE | PO BOX 601331 | | | CHARLOTTE | NC | 28260-1331 |
| CROSSLAND, DONALD R | 4914 FRANKLIN VILLAS DR | | | | INDIANAPOLIS | IN | 46237-5032 |
| CROSSLAND, DONALD RAY | 4914 FRANKLIN VILLAS DR | | | | INDIANAPOLIS | IN | 46237-5032 |
| CROSSLAND, GEORGE | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| CROSSLAND, GERALD T | 38 GREENDALE DR | | | | NORMANDY | MO | 63121-4701 |
| CROSSLAND, KEITH E | 6528 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-8017 |
| CROSSLAND, LISA R | 28985 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-8965 |
| CROSSLAND, MARY E | 1894 N IOWA ST | | | | CHANDLER | AZ | 85225-7070 |
| CROSSLAND, MICHAEL R | 5348 PROVINCIAL DR | | | | BLOOMFIELD | MI | 48302-2537 |
| CROSSLAND, ROBERT | 3810 OLNEY CT | | | | DALLAS | TX | 75241-6005 |
| CROSSLAND, THOMAS J | 4044 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-2609 |
| CROSSLAND, WILLIAM K | 1504 WOODBERRY DR | | | | LUFKIN | TX | 75904-5324 |
| CROSSLAND-REAVES, YVONNE | 5876 BELMONT RIDGE CIR C | | | | LITHONIA | GA | 30038 |
| CROSSLEY HARRY & DOROTHY | PO BOX 950 | | | | ESSEX | CT | 06426-0950 |
| CROSSLEY JEWELL (ESTATE OF) (504919) | (NO OPPOSING COUNSEL) | | | | | | |
| CROSSLEY JR, ANDREW S | 725 S HARMONY RD | | | | NEWARK | DE | 19713-3342 |
| CROSSLEY, ALMA L | 9217 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3915 |
| CROSSLEY, DAVID E | 1710 INDIANA AVE | | | | FLINT | MI | 48506-4326 |
| CROSSLEY, ERIN J | PO BOX 9022 | C/O HOLDEN | | | WARREN | MI | 48090-9022 |
| CROSSLEY, HAROLD E | 2834 YALE ST | | | | FLINT | MI | 48503-4606 |
| CROSSLEY, JOHN A | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| CROSSLEY, JOHN B | 2150 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4231 |
| CROSSLEY, JONATHAN S | 3612 QUINCY DR | | | | ANDERSON | IN | 46011-4745 |
| CROSSLEY, JUNE W | PO BOX 156 | | | | WALLINGFORD | CT | 06492-0156 |
| CROSSLEY, LAWRENCE P | 4247 PEMBROOK ROAD | | | | YOUNGSTOWN | OH | 44515-4536 |
| CROSSLEY, RICHARD A | 2690 LAKEVILLE RD | | | | OXFORD | MI | 48370-2418 |
| CROSSLEY, ROSE | 1477 HILLSIDE LN | | | | HOWELL | MI | 48855-9464 |
| CROSSLEY, VINCENT B | 5967TIPPERARY MANOR | | | | CLARENCE | NY | 14032 |
| CROSSLIN, FAYE BEULAH | | | | | | | |
| CROSSLIN, JOHN W | 1333 BURRWOOD ST | | | | TEMPERANCE | MI | 48182-1234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROSSLIN, SUSAN J | 1106 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| CROSSMAN, CURTIS S | 1994 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| CROSSMAN, DENNIS K | W12417 W BEACH RD | | | | NAUBINWAY | MI | 49752-9542 |
| CROSSMAN, DIANE C | 1994 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| CROSSMAN, GEORGE L | 11123 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9765 |
| CROSSMAN, GERALD C | 5746 KING JAMES LN | | | | WATERFORD | MI | 48327-3029 |
| CROSSMAN, JOHN W | 1118 WHEELER ST | | | | JANESVILLE | WI | 53545-4949 |
| CROSSMAN, MARY | 14119 W GREEN HOLLOW TER | | | | LITCHFIELD PARK | AZ | 85340-5033 |
| CROSSMAN, MARY | 14119 W.GREEN HOLLOW TERRACE | | | | LITCHFIELD PARK | AZ | 85340-5340 |
| CROSSMAN, SHERI R | 24959 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-1949 |
| CROSSMAN-CHAVEZ, ALFREDO J | 49 HOBART ST | | | | ROCHESTER | NY | 14611-2515 |
| CROSSMARK | 5100 LEGACY DR | | | | PLANO | TX | 75024-3104 |
| CROSSMARK | ROBERT BROWNING | 5100 LEGACY DR | | | PLANO | TX | 75024-3104 |
| CROSSNO, CLAUDETTE W | 1725 OKMULGEE CT | | | | N LITTLE ROCK | AR | 72116-4526 |
| CROSSNO, JERRY D | 4223 WHISPERING OAK DR | | | | FLINT | MI | 48507-5541 |
| CROSSNO, TRACY E | 22117 PAUL RD | | | | MARTHASVILLE | MO | 63357-2560 |
| CROSSNOE, BARBARA J | 2380 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| CROSSNOE, BARBARA J | 2380 E REID ROAD | | | | GRAND BLANC | MI | 48439-8535 |
| CROSSNOE, CAROL L | 5381 N GENESEE RD | | | | FLINT | MI | 48506-4528 |
| CROSSNOE, CHARLES T | 1500 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| CROSSNOE, CHLOE DONNA | 4070 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| CROSSNOE, DAVID E | 2380 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| CROSSNOE, JAMES C | 403 ALOHA ST | | | | DAVISON | MI | 48423-1352 |
| CROSSNOE, JAMES D | 28306 HUGHES ST | | | | SAINT CLAIR SHORES | MI | 48081-3606 |
| CROSSNOE, JERRY D | 5381 N GENESEE RD | | | | FLINT | MI | 48506-4528 |
| CROSSNOE, TERRY A | 2504 MEADOWCROFT DR | | | | BURTON | MI | 48519-1268 |
| CROSSNOE, TROY H | 10707 RIVER BIRCH DR | | | | STANWOOD | MI | 49346-8717 |
| CROSSNOE, WILLIAM H | 3263 PERRY CT | | | | GRAND BLANC | MI | 48439-8151 |
| CROSSON, BRIAN | 13540 135TH CT N | | | | HUGO | MN | 55038 |
| CROSSON, CHARLES L | 557 CLARK RD | | | | EOLIA | MO | 63344-2317 |
| CROSSON, JEROME V | 3468 BEDFORD ST | | | | DETROIT | MI | 48224-3615 |
| CROSSON, LARRY | 7994 E HAMPTEN CIR | | | | DENVER | CO | 80237 |
| CROSSON, MARSHA L | 14592 WHITCOMB ST | | | | DETROIT | MI | 48227-2209 |
| CROSSON, RICHARD J | 363 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7138 |
| CROSSROAD AUTOMOTIVE | 8030 US HIGHWAY 158 UNIT A | | | | STOKESDALE | NC | 27357-9494 |
| CROSSROAD AUTOMOTIVE | 8035 BELEWS CREEK RD | | | | STOKESDALE | NC | 27357-9308 |
| CROSSROADS AUTOMOTIVE | 3210 HIGHWAY 34 E | | | | NEWNAN | GA | 30265-1342 |
| CROSSROADS AUTOMOTIVE | 600 N EL DORADO ST | | | | STOCKTON | CA | 95202-1908 |
| CROSSROADS AUTOMOTIVE INC. | 20592 LAKE FOREST DR | | | | LAKE FOREST | CA | 92630-7740 |
| CROSSROADS CHEVROLET | 1600 E 7TH ST | | | | JOPLIN | MO | 64801-2071 |
| CROSSROADS CHEVROLET | PO BOX 577 | | | | KEARNEY | MO | 64060-9503 |
| CROSSROADS CHEVROLET | PO BOX 577 | | | | KEARNY | MO | 64060 |
| CROSSROADS CHEVROLET CADILLAC | 1600 E 7TH ST | | | | JOPLIN | MO | 64801-2071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSSROADS CHEVROLET CADILLAC | 4630 E 32ND ST | | | | JOPLIN | MO | 64804-4415 |
| CROSSROADS CHEVROLET CADILLAC L.L.C. | DANIEL AUFFENBERG | 4630 E 32ND ST | | | JOPLIN | MO | 64804-4415 |
| CROSSROADS CHEVROLET OF VINITA | 495 S 7TH ST | | | | VINITA | OK | 74301-3738 |
| CROSSROADS CHEVROLET OF VINITA, L.L.C. | DANIEL AUFFENBERG | 495 S 7TH ST | | | VINITA | OK | 74301-3738 |
| CROSSROADS ELEMENTARY | 7500 HIGHWAY N | | | | O FALLON | MO | 63368-7005 |
| CROSSROADS PONTIAC-BUICK LLC. | 700 E STATE ST | | | | NEWCOMERSTOWN | OH | 43832-1544 |
| CROSSROADS REHABILITATION CENTER | 4740 KINGSWAY DR | | | | INDIANAPOLIS | IN | 46205-1521 |
| CROSSROADS SUPERSTORE | 1701 S MISSISSIPPI AVE | | | | ATOKA | OK | 74525-3908 |
| CROSSROADS TRANSPORTATION INC | 1275 E NEWBURG RD | | | | CARLETON | MI | 48117-9273 |
| CROSSTEX ENERGY | MICHAEL CAYARD | 2501 CEDAR SPRINGS RD | | | DALLAS | TX | 75201-1409 |
| CROSSTEX ENERGY | MICHAEL CAYARD | 501 FM RD 2949 | | | BEN FRANKLIN | TX | 75415 |
| CROSSTOWN DISTRIBUTING | | 460 KEEFER ST | | | | ID | 83401 |
| CROSSVILLE CHEVRON | | 11000 CRABAPPLE RD | | | | GA | 30075 |
| CROSSVILLE CITY TAX COLLECTOR | 99 MUNICIPAL AVE | | | | CROSSVILLE | TN | 38555-4477 |
| CROSSWAY SAAB | 365 RIVER ST | | | | MONTPELIER | VT | 05602-4303 |
| CROSSWAY SAAB | ROULEAU, BRAD P | 365 RIVER ST | | | MONTPELIER | VT | 05602-4303 |
| CROSSWHITE, BETTY G | 6405 HARTHORN AVE | | | | ELKRIDGE | MD | 21075-5819 |
| CROSSWHITE, DWIGHT H | 12908 FARLEY ST | | | | OVERLAND PARK | KS | 66213-3236 |
| CROSSWHITE, FRED E | 107 WOODBURY DR | | | | SALTVILLE | VA | 24370-4461 |
| CROSSWHITE, GRAHAM A | 5303 HAZELWOOD AVE | | | | RASPEBURG | MD | 21206-2233 |
| CROSSWHITE, NOEL | PO BOX 223 | | | | WASKOM | TX | 75692-0223 |
| CROSSWHITE, OLIVER R | 3250 LAUREL DR | | | | BLACKSBURG | VA | 24060-1779 |
| CROSSWHITE, TERRY K | 139 MAIN ST | | | | MOULTON | AL | 35650 |
| CROSSWORLDS SOFTWARE, INC | | | | | | | |
| CROSTEN, JOHN F | PO BOX 73 | | | | PARSONS | WV | 26287-0073 |
| CROSTHWAITE, EDWARD E | 3186 LITTLE YORK RD | | | | DAYTON | OH | 45414-1767 |
| CROSTHWAITE, III,RALPH A | 6261 COONEY RD | | | | DELTON | MI | 49046-7750 |
| CROSTHWAITE, JAMES W | 2409 EDGEMOOR CREEK ST | | | | PALATKA | FL | 32177 |
| CROSTHWAITE, LEWIS E | 204 BURROUGHS RD | | | | INTERLACHEN | FL | 32148-2445 |
| CROSTHWAITE, RALPH A | 2259 PONDBROOK DR | | | | HILLSDALE | MI | 49242-9419 |
| CROSTHWAITE, RICHARD D | 1287 COBRIDGE DR | | | | ROCHESTER HLS | MI | 48306-3722 |
| CROSTHWAITE, ROBERT W | 700 E LANSING RD | | | | MORRICE | MI | 48857-9629 |
| CROSTHWAITE, ROGER A | 16976 S 15TH ST | | | | SCHOOLCRAFT | MI | 49087-9743 |
| CROSTHWAITE, ROGER ALAN | 16976 S 15TH ST | | | | SCHOOLCRAFT | MI | 49087-9743 |
| CROSTHWAITE, ROGER D | 201 E GRAHAM AVE | | | | LANSING | MI | 48910-7438 |
| CROSTHWAITE, ROY W | PO BOX 9725 | | | | FORT WAYNE | IN | 46899-9725 |
| CROSTON JR, RAYMOND D | 5813 W WILLOW HWY | | | | LANSING | MI | 48917-1212 |
| CROSTON JR, RAYMOND DEAN | 5813 W WILLOW HWY | | | | LANSING | MI | 48917-1212 |
| CROSTON, BRIAN D | 298 WINTERBERRY LN | | | | WESTMINSTER | MD | 21157-6642 |
| CROSTON, BRIAN DALE | 298 WINTERBERRY LN | | | | WESTMINSTER | MD | 21157-6642 |
| CROSTON, DALE B | 1900 HEMLOCK RD | | | | EDGEWOOD | MD | 21040-2423 |
| CROSTON, GEORGE L | 11813 MARNE AVE | | | | CLEVELAND | OH | 44111-4649 |
| CROSTON, KERMIT E | 4889 ASHLEIGH DR | | | | DUBLIN | OH | 43016-7413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSTON, NANCY M | 2312 POLLARD ROAD | | | | LANSING | MI | 48911-4536 |
| CROSTON, RAYMOND D | 21201 KELLER RD | | | | FOLEY | AL | 36535-4027 |
| CROSWAIT, DALE L | 7181 SHILOH RD | | | | GOSHEN | OH | 45122-9713 |
| CROSWAIT, DALE L | 7181 SHILOH ROAD | | | | GOSHEN | OH | 45122-5122 |
| CROSWAIT, DAVID | 18 EDGECOMBE DR | | | | MILFORD | OH | 45150-2918 |
| CROSWAIT, SALLY S | 810 SYCAMORE ST | FL 4 | | | CINCINNATI | OH | 45202-2181 |
| CROSWAIT, SALLY S | 810 SYCAMORE ST FL 4 | | | | CINCINNATI | OH | 45202-2181 |
| CROSWELL DAN | CROSWELL, DAN | 4956 RUSTIC TRAIL | | | MIDLAND | TX | 79707-1426 |
| CROSWELL ELEMENTARY SCHOOL | 175 CROSWELL ST | | | | ROMEO | MI | 48065-5111 |
| CROSWELL, CURTIS D | 703 FORTUNE DR | | | | MONROE | LA | 71203-2131 |
| CROSWELL, DAN | 4956 RUSTIC TRL | | | | MIDLAND | TX | 79707-1426 |
| CROSWELL, GARRE R | 3786 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| CROSWELL, HAROLD E | 3786 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| CROSWELL, PAUL G | 2923 WALNUT RUN | | | | FORT WAYNE | IN | 46814-9056 |
| CROTCHETT, ELIZABETH A | 1812 E 153RD TER | | | | OLATHE | KS | 66062-2919 |
| CROTCHETT, WENDELL D | 1812 E 153RD TER | | | | OLATHE | KS | 66062-2919 |
| CROTEAU GERARD | CROTEAU, GERARD | 30 MEADOW ST | | | MEXICO | MN | 04257 |
| CROTEAU, BARRY R | 8826 ELIZABETH ANN ST | | | | SHELBY TWP | MI | 48317-4332 |
| CROTEAU, BRENT J | 7135 VERONICA STREET | | | | KALAMAZOO | MI | 49009-3834 |
| CROTEAU, BRIAN | 4401 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| CROTEAU, CHRISTINE A | 935 W DRAYTON ST | | | | FERNDALE | MI | 48220-2762 |
| CROTEAU, DAVID M | 2179 HILLWOOD DR | | | | DAVISON | MI | 48423-9572 |
| CROTEAU, DENNIS A | 9480 LOUIS | | | | REDFORD | MI | 48239-1751 |
| CROTEAU, DENNIS ARTHUR | 9480 LOUIS | | | | REDFORD | MI | 48239-1751 |
| CROTEAU, GERALD A | 5045 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| CROTEAU, GERALD ANTHONY | 5045 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| CROTEAU, GERARD | 30 MEADOW ST | | | | MEXICO | ME | 04257-1127 |
| CROTEAU, KERRY E | PO BOX 316 | | | | DAVISON | MI | 48423-0316 |
| CROTEAU, LINDSAY | | | | | | | |
| CROTEAU, LORAIN C | 5045 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| CROTEAU, LORAIN CHARLENE | 5045 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| CROTEAU, MARY A | 43650 WESTMINISTER WAY | | | | CANTON | MI | 48187-3157 |
| CROTEAU, MARY AGNES | 43650 WESTMINISTER WAY | | | | CANTON | MI | 48187-3157 |
| CROTEAU, MICHAEL R | 1591 BAYPOINTE CIR | | | | GRAND BLANC | MI | 48439-7274 |
| CROTEAU, MICHAEL RAYMOND | 1591 BAYPOINTE CIR | | | | GRAND BLANC | MI | 48439-7274 |
| CROTEAU, MICHELLE | 224 COURT ST | | | | WEST BRANCH | MI | 48661-8730 |
| CROTEAU, PAMELA G | 11204 BLACKBERRY CRK | | | | BURTON | MI | 48519 |
| CROTEAU, PATRICIA A | 3002 TIPTON WAY | | | | ABINGDON | MD | 21009-2576 |
| CROTEAU, PAULINE A | 114 HAMILTON ST | | | | WOONSOCKET | RI | 02895-5921 |
| CROTEAU, RAYMOND C | 4401 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| CROTEAU, RENE F | 3002 TIPTON WAY | | | | ABINGDON | MD | 21009-2576 |
| CROTEAU, ROMAINE F | 1412 FRIEL ST | | | | BURTON | MI | 48529-2014 |
| CROTEAU, SHARON | 333 WEIER LANE | | | | SPRUCE | MI | 48762-9590 |
| CROTEAU, SHARON | 333 WEIER LN | | | | SPRUCE | MI | 48762-9590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROTEAU, STUART A | 2725 S NELLIS BLVD UNIT 1025 | C/O JANET JOHNSON | | | LAS VEGAS | NV | 89121-2091 |
| CROTEAU, TRISHA A | 416 WELCH RD | | | | NORTHVILLE | MI | 48167-1177 |
| CROTEAU, VELMER A | 10148 W IRONWOOD DR | | | | SUN CITY | AZ | 85351-4747 |
| CROTEAU, WILLIAM | PO BOX 128 | | | | UKIAH | OR | 97880 |
| CROTEAU, WILLIAM A | 4703 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6060 |
| CROTHERS MARK | 13605 BERVENA NORTHEAST | | | | ALBUQUERQUE | NM | 87112 |
| CROTHERS STONE, SUSAN CORA | 1917 HONEYTREE TRL | | | | HAUGHTON | LA | 71037-9433 |
| CROTHERS, DAVID J | 18 WALTER ST | | | | BLOOMFIELD | NJ | 07003-4016 |
| CROTHERS, GEORGE A | 53 CITADEL DR | | | | JACKSON | NJ | 08527-1813 |
| CROTHERS, JUSTIN R | 804 WEST MAIN SREET | | | | TIPP CITY | OH | 45371 |
| CROTHERS, MARY R | 5821 IVY HILL ROAD | | | | HILLSBORO | OH | 45133-9605 |
| CROTHERS, ORVILLE B | 4298 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| CROTHERS, REBECCA S | APT A | 5215 SOUTHGATE BOULEVARD | | | FAIRFIELD | OH | 45014-3488 |
| CROTHERS, ROBERT ASSOC LTD | 4500 SHEPPARD AVE E UNIT 31 | | | SCARBOROUGH CANADA ON M1S 3R6 CANADA | | | |
| CROTHERS, ROBERT ASSOCIATES LT | 4500 SHEPPARD AVE E UNIT 31 | | | SCARBOROUGH ON M1S 3R6 CANADA | | | |
| CROTHERS, ROBERT H | 8133 DEVENS DR | | | | BRENTWOOD | TN | 37027-7130 |
| CROTHERS, ROGER A | PO BOX 462 | | | | HIGH ROLLS MOUNTAIN PARK | NM | 88325-0462 |
| CROTHERS, RUTH E | 1113 SHAREWOOD CT | | | | KETTERING | OH | 45429-4432 |
| CROTHERS, SHIRLEY A | 7817 WIGTON RD | | | | MOUNT VERNON | OH | 43050-9314 |
| CROTHERS, TERESA M | 1923 LAVERNE DR | | | | SANDWICH | IL | 60548-9335 |
| CROTINGER, F O | PO BOX 324 | | | | ALEXANDRIA | IN | 46001-0324 |
| CROTS, LYLE A | 5715 W ERIE RD | | | | OTTAWA LAKE | MI | 49267-8705 |
| CROTSENBERG, NANCY K | # 33 | 2321 JACKSON STREET | | | STOUGHTON | WI | 53589-5405 |
| CROTSENBERG, NANCY K | 2321 JACKSON ST | | | | STOUGHTON | WI | 53589 |
| CROTSER, DAVID G | 9573 MARCO DR | | | | PORTAGE | MI | 49002-3906 |
| CROTSER, ELDON D | 704 COOPER ST | | | | NEWAYGO | MI | 49337-9741 |
| CROTSER, MARILYN J | 9573 MARCO DR | | | | PORTAGE | MI | 49002-3906 |
| CROTTEAU, ILEATHA F | 3865 HUNT RD | | | | LAPEER | MI | 48446-2958 |
| CROTTEAU, JOHN P | 3090 GOLFSIDE DR | | | | YPSILANTI | MI | 48197 |
| CROTTI MAURO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| CROTTI, JUSTIN W | 1226 ROMINE AVE | | | | MCKEESPORT | PA | 15133-3518 |
| CROTTI, LLOYD A | 466 LITTLE BRITAIN RD S | | | | PEACH BOTTOM | PA | 17563-9751 |
| CROTTI, RALPH | PO BOX 29 | | | | PEACH BOTTOM | PA | 17563-0029 |
| CROTTI, RALPH | POST OFFICE BOX 29 | | | | PEACH BOTTOM | PA | 17563-0029 |
| CROTTS CAROLYN | PO BOX 566 | | | | CIMARRON | KS | 67835-0566 |
| CROTTS, BYRON D | 3840 DYE FORD RD | | | | ALVATON | KY | 42122-9521 |
| CROTTS, BYRON DALE | 3840 DYE FORD RD | | | | ALVATON | KY | 42122-9521 |
| CROTTS, CAROLYN M | 11544 VERA DR | | | | JACKSONVILLE | FL | 32218-4097 |
| CROTTS, ROSE R. | 3818 DYE FORD RD | | | | ALVATON | KY | 42122-9521 |
| CROTTS, ROSE R. | 3818 DYE FORD ROAD | | | | ALVATON | KY | 42122-9521 |
| CROTTY | BILL CROTTY III | 400 GALLERIA OFFICENTRE STE 400 | | | SOUTHFIELD | MI | 48034-2162 |
| CROTTY CHEVROLET BUICK PONTIAC | EAST COLUMBUS AVE EXT | | | | CORRY | PA | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROTTY CHEVROLET BUICK PONTIAC | EAST COLUMBUS AVE EXT | | | | CORRY | PA | 16407 |
| CROTTY CHEVROLET, INC. | JOHN CROTTY | EAST COLUMBUS AVE EXT | | | CORRY | PA | 16407 |
| CROTTY CORP | 400 GALLERIA OFFICECENTRE STE 400 | | | | SOUTHFIRLD | MI | 48034-2162 |
| CROTTY CORP | 400 GALLERIA OFFICENTRE STE 400 | | | | SOUTHFIELD | MI | 48034-2162 |
| CROTTY CORP | 854 E CHICAGO RD | | | | QUINCY | MI | 49082 |
| CROTTY CORPORATION | 400 GALLERIA OFFICENTRE STE 400 | | | | SOUTHFIELD | MI | 48034-2162 |
| CROTTY ED | CROTTY, ED | PARK VILLAGE , 25 VILLAGE COURT | | | HAZLET | NJ | 07730 |
| CROTTY JR, THOMAS C | 125 HILLTOP RD | | | | MANSFIELD | OH | 44906-1321 |
| CROTTY ROBIN | 811 SAWDUST TRL | | | | KISSIMMEE | FL | 34744-1417 |
| CROTTY SHANE | 3451 WESTBURY RD | | | | KETTERING | OH | 45409-1247 |
| CROTTY, BETTY J | 129 ELMWOOD AVE E | | | | DAYTON | OH | 45405-3534 |
| CROTTY, CAROL LEE | 125 HILLTOP RD | | | | MANSFIELD | OH | 44906-1321 |
| CROTTY, CAROLE L | 1423 STUBEN DR | | | | DAYTON | OH | 45427-2155 |
| CROTTY, DENNIS S | 1903 ROSEWOOD DR | | | | MANSFIELD | OH | 44906-1768 |
| CROTTY, DENNIS S | 450 BARTLEY AVE | | | | MANSFIELD | OH | 44903-2048 |
| CROTTY, ELIZABETH J | C/O WENDY STARR | PO BOX 615 | | | LONDON | OH | 43140 |
| CROTTY, ELIZABETH J | PO BOX 615 | | | | LONDON | OH | 43140-0615 |
| CROTTY, HAROLD F | 129 EAST ELMWOOD AVE | | | | DAYTON | OH | 45405-3534 |
| CROTTY, HAROLD F | 129 ELMWOOD AVE E | | | | DAYTON | OH | 45405-3534 |
| CROTTY, I | 3269 FONTAINE RD | | | | COLUMBUS | OH | 43232 |
| CROTTY, JEAN A | 356 SUNSHINE DRIVE | | | | HARTLAND | WI | 53029-8559 |
| CROTTY/848 W CHICAGO | 400 GALLERIA OFFICENTRE STE 400 | | | | SOUTHFIELD | MI | 48034-2162 |
| CROTWELL, JEFFREY | BROWN OSIE LAW OFICES | 123 SAINT FERDINAND ST | | | BATON ROUGE | LA | 70802-5737 |
| CROTZER, EDITH | 398 PLEASANT HILL CHURCH RD | | | | ELKTON | KY | 42220-8923 |
| CROUCH CARROLL | 2095 LIME KILN RD | | | | MUSCLE SHOALS | AL | 35661-4643 |
| CROUCH ROBERT & KAREN | 1617 TANGLEWOOD DR | | | | HARKER HEIGHTS | TX | 76548-1570 |
| CROUCH SR, CLAY R | 13220 S ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73170-1431 |
| CROUCH'S GARAGE | 2 E MAIN ST | | | | PANAMA | NY | 14767 |
| CROUCH, ANN C | 131 HARTS LANDING LN | | | | SHREVEPORT | LA | 71115-3235 |
| CROUCH, ANNETTE | 2000 OLDS DR | | | | KOKOMO | IN | 46902 |
| CROUCH, ARLENA L. | 1460 TIDY LANE | | | | ORLANDO | FL | 32825-5211 |
| CROUCH, ARLENA L. | 1460 TIDY LN | | | | ORLANDO | FL | 32825-5211 |
| CROUCH, AUDREY | PO BOX 43 | | | | PROSPERITY | PA | 15329-0043 |
| CROUCH, BARZELL | 28340 ELWELL RD | | | | BELLEVILLE | MI | 48111-9640 |
| CROUCH, BARZELL | 28340 ELWELL ROAD | | | | BELLEVILLE | MI | 48111-9640 |
| CROUCH, BETTY J | 444 DOAT STREET | | | | BUFFALO | NY | 14211-2158 |
| CROUCH, BETTY V | P O BOX 1806 | | | | OWOSSO | MI | 48867-6806 |
| CROUCH, BETTY V | PO BOX 1806 | | | | OWOSSO | MI | 48867-6806 |
| CROUCH, BRIAN D | 621 SOLANDRA LN | | | | APEX | NC | 27539-7193 |
| CROUCH, CARLTON F | 1904 CARVEL CT | | | | LANSING | MI | 48910-4302 |
| CROUCH, CHARLES O | 1201 S RINKER AVE | | | | AURORA | MO | 65605-2561 |
| CROUCH, CLARA A | 3031 HULEN CT | | | | FORT WORTH | TX | 76109-1513 |
| CROUCH, DALE A | 15115 AMBER CT | | | | PLYMOUTH | MI | 48170-2701 |
| CROUCH, DAVID B | PO BOX194 | | | | BYRDSTOWN | TN | 38549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROUCH, DAVID P | 1809 TIMBER CT | | | | KOKOMO | IN | 46902-5066 |
| CROUCH, DENNIS | 1190 E EASY ST | | | | NORTH VERNON | IN | 47255-6490 |
| CROUCH, DENNIS | 1190 E EASY ST | | | | NORTH VERNON | IN | 47265-6490 |
| CROUCH, DENNIS | 30250 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-1047 |
| CROUCH, DENNIS L | 1210 3RD ST | | | | FAYETTE CITY | PA | 15438-1022 |
| CROUCH, DOROTHY BALL | 3722  E 300 N | | | | ANDERSON | IN | 46012-9785 |
| CROUCH, DOUGLAS D | 6409 N AMORET AVE | | | | KANSAS CITY | MO | 64151-4037 |
| CROUCH, DOYLE L | 156 BUSBY RD | | | | TIBBIE | AL | 36583-5414 |
| CROUCH, EARL G | 445 LUFKIN DR | | | | NEW LEBANON | OH | 45345-1648 |
| CROUCH, ELWIN C | 4918 HAUGHEY AVE SW | | | | WYOMING | MI | 49548-4269 |
| CROUCH, EVART D | 3088 JACKSON RD | | | | KINGSLEY | MI | 49649-9641 |
| CROUCH, GARY E | 518 REDWOOD CT | | | | WIXOM | MI | 48393-3993 |
| CROUCH, GARY L | RR 1 BOX 270 | | | | SOLSBERRY | IN | 47459-9730 |
| CROUCH, GENE W | PO BOX 43 | | | | PROSPERITY | PA | 15329-0043 |
| CROUCH, GEORGE W | 813 MITCHELL RD | | | | JAMESTOWN | TN | 38556-5672 |
| CROUCH, GLENN R | 254 N MOUNT ST | | | | INDIANAPOLIS | IN | 46222-4156 |
| CROUCH, HARLAN L | 8122 SAND RIDGE CIR | | | | INDIANAPOLIS | IN | 46237-2974 |
| CROUCH, HELEN E | 3088 JACKSON RD | | | | KINGSLEY | MI | 49649-9641 |
| CROUCH, JAMES G | 501 EDGEMERE DR | | | | GARLAND | TX | 75043-5420 |
| CROUCH, JAMES L | 2405 COPE RD | | | | MARTINSVILLE | IN | 46151-7951 |
| CROUCH, JAMES R | PO BOX 432 | | | | EATON | IN | 47338-0432 |
| CROUCH, JAMES W | 12345 BAYSIDE CT | C/O G. IRENE MINOR | | | INDIANAPOLIS | IN | 46256-9417 |
| CROUCH, JAY | 1241 RIDGE RD | | | | HINCKLEY | OH | 44233-9270 |
| CROUCH, JIM H | 4265 CURLISS LN | | | | BATAVIA | OH | 45103-3249 |
| CROUCH, JOE C | 12000 144TH LN | | | | LARGO | FL | 33774-3321 |
| CROUCH, JOHN D | 2055 OAKLAND BND | | | | SAN ANTONIO | TX | 78258 |
| CROUCH, JOHN D | 4308 SHERMAN DR | | | | MARSHALL | TX | 75672-2544 |
| CROUCH, JOHN D | 6236 CEDAR DR | | | | CASS CITY | MI | 48726-9307 |
| CROUCH, KENNETH M | 402 WRIGLEY BLVD | | | | COCHRANVILLE | PA | 19330-9410 |
| CROUCH, KENNETH W | 3280 OLD MEYERS RD | | | | BLOOMINGTON | IN | 47408-9537 |
| CROUCH, KEVIN J | 311 TILE ST | | | | PENDLETON | IN | 46064-1150 |
| CROUCH, KEVIN JOE | 311 TILE ST | | | | PENDLETON | IN | 46064-1150 |
| CROUCH, KIMBERLEY ROGERS | 46343 DOUBLETREE RD | | | | CANTON | MI | 48187-1684 |
| CROUCH, LARRY | 7207 BAKERSFIELD RD | | | | BLOOMINGTON | IN | 47401-9214 |
| CROUCH, LARRY | 7207 S BAKERSFIELD RD | | | | BLOOMINGTON | IN | 47401-9214 |
| CROUCH, LARRY A | PO BOX 187 | | | | CENTERVILLE | IN | 47330-0187 |
| CROUCH, LARRY L | 8500 W LONE BEECH DR | | | | MUNCIE | IN | 47304-9371 |
| CROUCH, LARRY R | 3132 PARADISE DR | | | | ANDERSON | IN | 46011-2048 |
| CROUCH, LEONARD N | 4832 CONCORD ST | | | | DETROIT | MI | 48207-1374 |
| CROUCH, LILLIAN L | 123 LAKE SHORE DR | | | | GARY | IL | 50013-1115 |
| CROUCH, LISA M | 4446 BRIDLEWOOD DR | | | | TRAVERSE CITY | MI | 49684-8238 |
| CROUCH, MARGARET A | 3873 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073-6766 |
| CROUCH, MARTHA L | 2212 M ST APT 5G | | | | BEDFORD | IN | 47421 |
| CROUCH, MARY M | 217 S WOODHAMS ST | | | | PLAINWELL | MI | 49080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROUCH, MICHAEL | 18400 WHITCOMB ST | | | | DETROIT | MI | 48235-2842 |
| CROUCH, OSCAR L | 22882 PONTCHARTRAIN DR | | | | SOUTHFIELD | MI | 48034-6207 |
| CROUCH, PATRICIA | 5425 MAYBEE RD | | | | CLARKSTON | MI | 48346-3271 |
| CROUCH, PATRICIA L | 98 JEANETTE AVE | | | | CENTERVILLE | OH | 45458-2304 |
| CROUCH, PHILLIP D | 1207 CLUBHOUSE DR | | | | MANSFIELD | TX | 76063-2606 |
| CROUCH, PHILLIP DAN | 1207 CLUBHOUSE DR | | | | MANSFIELD | TX | 76063-2606 |
| CROUCH, RAYMOND | 2348 SPRING HILL AVE | | | | INKSTER | MI | 48141-1618 |
| CROUCH, RAYMOND E | 9016 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2503 |
| CROUCH, REX D | 879 COTTONTAIL RD | | | | TUTTLE | OK | 73089-7524 |
| CROUCH, REX D | 879 COTTONTAIL ROAD | | | | TUTTLE | OK | 73089-7524 |
| CROUCH, RICHARD A | 424 W ELM ST | | | | DESHLER | OH | 43516-1002 |
| CROUCH, ROBERT E | 98 JEANETTE AVE | | | | CENTERVILLE | OH | 45458-2304 |
| CROUCH, ROBERT L | 1313 E FAIRWOOD DR | | | | BLOOMINGTON | IN | 47408-9711 |
| CROUCH, ROBIN L | 116 EL PERRO DR | | | | SAINT PETERS | MO | 63376-1157 |
| CROUCH, RUSSELL D | 6200 LILLIAN LN | | | | NEWALLA | OK | 74857-8304 |
| CROUCH, SAMMY | 143 WILLIAM ST | | | | DAYTON | OH | 45449-1239 |
| CROUCH, SANFORD E | 480 HALES CHAPEL RD | | | | GRAY | TN | 37615-4246 |
| CROUCH, SELMA V | 8021 WEST FALL CREEK DRIVE | | | | PENDLETON | IN | 46064-9018 |
| CROUCH, SHANE | 1811 S 7TH ST | | | | DEKALB | IL | 60115 |
| CROUCH, STEPHEN V | 1913 S POST RD | | | | ANDERSON | IN | 46012-2745 |
| CROUCH, STEVEN L | 4 HITCHING POST RD | | | | UNION | OH | 45322-3137 |
| CROUCH, STEVEN R | 1132 NORTH CHERRY STREET | | | | GERMANTOWN | OH | 45327-1120 |
| CROUCH, TIPTON | PO BOX 219 | | | | GLENCOE | KY | 41046-0219 |
| CROUCH, VERNA M | 6193 SELKIRK DR | | | | MADISON | OH | 44057-2059 |
| CROUCH, WALKER | 17523 ANGLIN ST | | | | DETROIT | MI | 48212-1000 |
| CROUCH, WANDA J | 206 MAPLE AVE | | | | BYRDSTOWN | TN | 38549-2421 |
| CROUCHELLI JOSHUA | CROUCHELLI, JOSHUA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CROUCHELLI JOSHUA | CROUCHELLI, LAURA | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| CROUCHELLI, JOSHUA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CROUCHELLI, LAURA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CROUCHER, BRENDA K | 552 SHERMAN DR | | | | FRANKLIN | OH | 45005-7101 |
| CROUCHER, BRENDA KAY | 552 SHERMAN DR | | | | FRANKLIN | OH | 45005-7101 |
| CROUCHER, VIOLET | 115 W. NORTH C ST. | | | | GAS CITY | IN | 46933-1451 |
| CROUCHER, VIOLET | 115 WEST NORTH C STREET | | | | GAS CITY | IN | 46933-1451 |
| CROUCHLEY JR, HERBERT A | 3000 GALLOWAY RDG APT B203 | | | | PITTSBORO | NC | 27312-8660 |
| CROUD JR, JOHN A | 31105 SHAW DR | | | | WARREN | MI | 48093-1736 |
| CROUGH, MARY A | 3483 E SYCAMORE LN | | | | RIMROCK | AZ | 86335-5233 |
| CROUNSE, PAMELA A | 4030 W BLUEFIELD AVE | | | | GLENDALE | AZ | 85308-1813 |
| CROUSE BARBARA | 2200 HUNTERS CHASE | | | | BEL AIR | MD | 21015-6176 |
| CROUSE CARTAGE CO | PO BOX 1517 | | | | DES MOINES | IA | 50305-1517 |
| CROUSE GENE (638548) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CROUSE HOSPITAL | 736 IRVING AVE | | | | SYRACUSE | NY | 13210 |
| CROUSE JR, CLIFFORD J | 729 E 31ST ST | | | | ANDERSON | IN | 46016-5419 |
| CROUSE, ARTHUR D | 2189 VIA MARIPOSA E UNIT S | | | | LAGUNA WOODS | CA | 92637-2219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROUSE, BARBARA | 3167A MITCHELL RD | | | | LIBERTY | MS | 39645-8220 |
| CROUSE, BARBARA J | 5921 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9264 |
| CROUSE, BERNIE D | 1718 MIDDLE FORK RD. | | | | BUCKHORN | KY | 41721 |
| CROUSE, CHARLES M | 407 PRIMROSE LN | | | | FRANKFORT | IN | 46041-2850 |
| CROUSE, DAVID | PO BOX 19339 | | | | ATLANTA | GA | 31126-1339 |
| CROUSE, DENNIS L | 7117 CHATLAKE DR | | | | HUBER HEIGHTS | OH | 45424-3257 |
| CROUSE, DON E | 3532 SHOSHONEE DR | | | | COLUMBUS | IN | 47203-2520 |
| CROUSE, GENE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CROUSE, GERALD O | 10602 FARNAM CT | | | | PORT RICHEY | FL | 34668-3015 |
| CROUSE, HANS L | 6731 DUNBARTON DR | | | | TUSCALOOSA | AL | 35406 |
| CROUSE, HAROLD A | 6405 W EATON WHEELING PIKE | | | | MUNCIE | IN | 47303-9604 |
| CROUSE, HERMAN | 208 CROSS CREEK CT | | | | ALVATON | KY | 42122-8724 |
| CROUSE, JAMES E | 11021 KIOWA RD | | | | APPLE VALLEY | CA | 92308-7884 |
| CROUSE, JASON M | 1008 STONEBRIDGE DR | | | | ANDERSON | IN | 46013-3737 |
| CROUSE, JEFFREY B | 527 VERNAL AVE | | | | MILTON | WI | 53563-1144 |
| CROUSE, JIMMIE A | 213 WALTON RD | | | | MARION | VA | 24354-1945 |
| CROUSE, JOANNE | | | | | | | |
| CROUSE, JOE | 23385 HOOVER AVE | | | | HAZEL PARK | MI | 48030-1522 |
| CROUSE, JOHN H | 1763 ELAINE CT | | | | HINCKLEY | OH | 44233-9719 |
| CROUSE, JOHN WESLEY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CROUSE, JOSEPH T | 9719 INNISBROOK BLVD | | | | CARMEL | IN | 46032-9270 |
| CROUSE, KENNETH D | 4197 W 20TH ST APT 406 | | | | CLEVELAND | OH | 44109-3427 |
| CROUSE, KENNETH R | 9240 MIDNIGHT PASS RD APT C | | | | SARASOTA | FL | 34242-2912 |
| CROUSE, LYLE R | 2324 MIMOSA LN | | | | ANDERSON | IN | 46011-9781 |
| CROUSE, MARGARET A | 3315 LILLIE ST | | | | FORT WAYNE | IN | 46806-3666 |
| CROUSE, MICHAEL D | 39125 DRAKE ST | | | | CLINTON TOWNSHIP | MI | 48036-1591 |
| CROUSE, MICHAEL L | 4914 S COUNTY ROAD 675 W | | | | COATESVILLE | IN | 46121-9248 |
| CROUSE, NICHOLETTE | 745 N GILBERT RD STE 124 PMB 117 | | | | GILBERT | AZ | 85234-4616 |
| CROUSE, PATRICIA M | 4928 DARLINGTON RD | | | | HOLIDAY | FL | 34690-4018 |
| CROUSE, PAUL | 4867 LOS REALES DRIVE | | | | EL PASO | TX | 79912 |
| CROUSE, RICHARD A | 48 SMITH ST | | | | W ALEXANDRIA | OH | 45381-1143 |
| CROUSE, ROBERT P | 126 W ULEN DR | | | | LEBANON | IN | 46052-1817 |
| CROUSE, ROBERT R | 429 FRENCH ST | | | | PARISH | NY | 13131-3246 |
| CROUSE, ROGER D | 367 HAVILANDS VILLAGE RD | | | | BERRY | KY | 41003 |
| CROUSE, STANLEY R | 23101 ROSEDALE DR APT 201 | | | | BONITA SPRINGS | FL | 34135-8245 |
| CROUSHORE JR, RALPH E | 308 MOHAWK DR | | | | MCKEESPORT | PA | 15135-3126 |
| CROUSHORE TODD | CROUSHORE, TODD | | | | | | |
| CROUSORE, BRENDA J | 5749 S 950 E | | | | WALTON | IN | 46994 |
| CROUSORE, DAVID L | 3217 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| CROUSORE, DONNA R | 3217 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| CROUSORE, FRANCES K | 1108 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2756 |
| CROUSORE, MARLENE D | 1230 S 700 E | | | | GREENTOWN | IN | 46936 |
| CROUSORE, PATTI E | 3502 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROUSORE, ROBERT G | 12380 N 125 W | | | | ALEXANDRIA | IN | 46001-8528 |
| CROUT HARRY | 9640 WASHINGTON ST | | | | ROMULUS | MI | 48174-1553 |
| CROUT, CLAYTON C | 10526 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-3656 |
| CROUT, HARRY J | 9640 WASHINGTON ST | | | | ROMULUS | MI | 48174-1553 |
| CROUT, JOE N | PO BOX 980745 | | | | YPSILANTI | MI | 48198-0745 |
| CROUT, ROGER R | 1959 BELLA PINES RD | | | | LOWELL | MI | 49331-8408 |
| CROUTHER, MAY ELLA | 18415 COYLE ST | | | | DETROIT | MI | 48235-2829 |
| CROUTHERS, DAVID EARL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CROVISIER, JOSEPHINE | 1327 BAYSIDE CIR | | | | OXNARD | CA | 93035-2148 |
| CROW CHEVROLET, BUICK, OLDSMOBILE INC. | THOMAS CROW | 32 VT ROUTE 15 E | | | MORRISVILLE | VT | 05661-8586 |
| CROW EXECUTIVE AIR INC | 28331 LEMOYNE RD | | | | MILLBURY | OH | 43447-9747 |
| CROW JOHN C | CROW, JOHN C | 1 LIBERTY PLZ FL 35 | | | NEW YORK | NY | 10006-1421 |
| CROW JR, EARL H | 435 N TIMBERLAKE LN | | | | HARTSVILLE | SC | 29550-2401 |
| CROW JR, ROBERT A | 2715 TOWER HILL LN | | | | ROCHESTER HILLS | MI | 48306-3065 |
| CROW MODDIE CHEVROLET LLC | 1120 S 4TH ST | | | | BURLINGTON | KS | 66839-8977 |
| CROW MODDIE CHEVROLET LLC | ALLEN WISE | 1120 S 4TH ST | | | BURLINGTON | KS | 66839-8977 |
| CROW TERRY | CROW, TERRY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CROW, ALTON D | 7370 ROBINHOOD LN | | | | FORT WORTH | TX | 76112-5837 |
| CROW, ANNA F | 2780 E 100 N | | | | KOKOMO | IN | 46901-3442 |
| CROW, ANTHONY B | 356 COUNTY ROAD 15 | | | | DANVILLE | AL | 35619-9656 |
| CROW, BARBARA L | 2927 FISHERMANS CV APT 103 | | | | LAKE ORION | MI | 48360-2603 |
| CROW, BARBARA L | 4118 SCHOOL STREET | | | | METAMORA | MI | 48455-9768 |
| CROW, BELVA P | 266 S LAWRENCE AVE | | | | YUBA CITY | CA | 95991-5708 |
| CROW, BETTYE C | 231 COUNTY ROAD 201 | | | | DANVILLE | AL | 35619-9371 |
| CROW, BRENT M | 906 WARN ST | | | | MILAN | IN | 47031-9513 |
| CROW, BRENT MATTHEW | 906 WARN ST | | | | MILAN | IN | 47031-9513 |
| CROW, BRUCE A | 2746 MIMOSA AVE | | | | SHREVEPORT | LA | 71108-4340 |
| CROW, BRUCE ALLAN | 2746 MIMOSA AVE | | | | SHREVEPORT | LA | 71108-4340 |
| CROW, CHARLES F | 409 ANCHORAGE CIR | | | | HURON | OH | 44839-1902 |
| CROW, CHRISTOPHER G | 1538 BOWERS RD | | | | LAPEER | MI | 48446-3125 |
| CROW, CLAUDE L | 149 FILLMORE | | | | DAYTON | OH | 45410-1659 |
| CROW, CLAUDE L | 149 FILLMORE ST | | | | DAYTON | OH | 45410-1659 |
| CROW, CLYDE C | 1208 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| CROW, DANNY L | 7649 9TH ST | | | | STANWOOD | MI | 49346-9727 |
| CROW, DENNIS M | 863 STONEBROOK BLVD | | | | NOLENSVILLE | TN | 37135-9778 |
| CROW, DESIRE L | 2291 E SPG VALLEY-PAINTERSVLE | | | | XENIA | OH | 45385 |
| CROW, DONNA M | PO BOX 159 | | | | CLAYTON | OH | 45315-0159 |
| CROW, DWIGHT H | 4647 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9655 |
| CROW, FARLEY E | PO BOX 891743 | | | | OKLAHOMA CITY | OK | 73189-1743 |
| CROW, FLOYD D | PO BOX 66 | | | | LAFFERTY | OH | 43951-0066 |
| CROW, GARY E | 3390 N PASS DR | | | | CLIO | MI | 48420-1543 |
| CROW, GERALD M | 316 W PARK AVE | | | | TRENTON | NJ | 08610-5634 |
| CROW, HEATH E | 1515 WILD CHERRY LN | | | | LAPEER | MI | 48446-8607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROW, JAMES D | 1802 BAYBERRY LN | | | | FLINT | MI | 48507-1430 |
| CROW, JAMES E | 5850 N RITCHIE RD | | | | PINCONNING | MI | 48650-8473 |
| CROW, JAMES E | PO BOX 271 | | | | FLOWERY BRANCH | GA | 30542-0005 |
| CROW, JAMES L | 420 FOREST DR | | | | WILMINGTON | DE | 19804-2320 |
| CROW, JAMES M | 1804 RIDGESIDE DR | | | | ARLINGTON | TX | 76013-4248 |
| CROW, JERRY V | 304 N BLISS AVE | | | | MUNCIE | IN | 47304-8906 |
| CROW, JIMMY A | 304 W MORGAN RD | | | | DECATUR | AL | 35603-3748 |
| CROW, JOHN C | STAMELL & SCHAGER LLP | 1 LIBERTY PLZ FL 35 | | | NEW YORK | NY | 10006-1421 |
| CROW, JOHN D | 241 E HAMILTON RD | | | | DESHLER | OH | 43516-1273 |
| CROW, JOHN DALE JR | | | | | | | |
| CROW, JOHN DOUGLAS | 241 E HAMILTON RD | | | | DESHLER | OH | 43516-1273 |
| CROW, JOHN E | 615 2ND ST | | | | YOUNGSTOWN | NY | 14174-1235 |
| CROW, JOSEPH ESTATE OF | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CROW, JOSEPH M | 3445 BRAHMA BULL CT | | | | JACKSONVILLE | FL | 32226-4877 |
| CROW, KATHERINE M | 1000 LIBERTY GROVE RD | | | | ALPHARETTA | GA | 30004-2413 |
| CROW, KATHLEEN M | 351 LAIRD ST | | | | MOUNT MORRIS | MI | 48456-8870 |
| CROW, LEONARD P | 3870 DITMER RD | | | | LAURA | OH | 45337-8744 |
| CROW, LEONARD P | 3870 DITMER RD. | | | | LAURA | OH | 45337-8744 |
| CROW, MARK A | 15 N 4TH DT | | | | MIAMISBURG | OH | 45342-2842 |
| CROW, MARK A | 536 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2956 |
| CROW, MARLENE | 37582 BARKRIDGE CIR | | | | WESTLAND | MI | 48185-3205 |
| CROW, MARLENE | 37582 BARKRIDGE CIRCLE | | | | WESTLAND | MI | 48185 |
| CROW, MICHAEL R | 3931 BOONE AVE SW | | | | WYOMING | MI | 49519-3707 |
| CROW, NORMAN E | 1519 TOPPING AVE | | | | KANSAS CITY | MO | 64126-2417 |
| CROW, PAUL R | 8102 E 300 N | | | | GREENTOWN | IN | 46936-9537 |
| CROW, RICK | 2535 REMINGTON RD | | | | CONWAY | AR | 72032 |
| CROW, ROBERT C | 7835 DUBOIS RD | | | | FRANKLIN | OH | 45005-3762 |
| CROW, RONALD D | PO BOX 2385 | | | | DECATUR | AL | 35602 |
| CROW, RONALD E | 293 RIVER ROAD | SAULTE STE MARIE | ON P6A 5K9  CANADA | | | | |
| CROW, ROSE M | 310 KIM DR | MADISON WOODS APTS. | | | MADISON | OH | 44057-3272 |
| CROW, RUTH O | 112 E GRANT ST | | | | DEXTER | MO | 63841-2156 |
| CROW, SELDON G | 444 BIRCHWOOD DR | | | | CLARKESVILLE | GA | 30523-4804 |
| CROW, SHARON A | 8102 E 300 N | | | | GREENTOWN | IN | 46936-9537 |
| CROW, SHARON J | PO BOX 66 | | | | LAFFERTY | OH | 43951-0066 |
| CROW, SHELLY A | 23152 CATFISH STREET | | | | WINDSOR | VA | 23487-5433 |
| CROW, STANLEY J | 41 COUNTY ROAD 15 | | | | DANVILLE | AL | 35619-9655 |
| CROW, TERRY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CROW, VERNON L | 916 PARKFIELD TER | | | | BALLWIN | MO | 63021-6739 |
| CROW, WILLIAM C | 15915 BLUE SKIES DR | | | | NORTH FT MYERS | FL | 33917-5474 |
| CROWBRIDGE, MARIAN J | 2596 MONTGOMERY NW | | | | WARREN | OH | 44485-1424 |
| CROWBRIDGE, MARK A | 2596 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1424 |
| CROWBRIDGE, RICHARD A | 1960 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1941 |
| CROWD CONTROL DEPOT | 17826 CANTERBURY RD | | | | CLEVELAND | OH | 44119-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROWDER ALFRED | 2055 W WILLARD RD | | | | CLIO | MI | 48420-8869 |
| CROWDER ANDY | PO BOX 4 | | | | DALLAS | NC | 28034-0004 |
| CROWDER CONSTRUCTION | PO BOX 30007 | | | | CHARLOTTE | NC | 28230-0007 |
| CROWDER CONSTRUCTION | STEVE BERRY | 1123 E 10TH ST | | | CHARLOTTE | NC | 28204-5018 |
| CROWDER DAVE | 1625 S BUTTERCUP ST | | | | SPOKANE VALLEY | WA | 99212-3215 |
| CROWDER JAMES | PO BOX 495 | | | | MUSCATINE | IA | 52761-0009 |
| CROWDER JENNIEVER | CROWDER, JENNIEVER | 11 DOWDELL STREET APT 4D | | | NEWNAN | GA | 30263 |
| CROWDER JR, ALBERT T | 624 GROVE AVE | | | | CINCINNATI | OH | 45215-2762 |
| CROWDER JR, FRED | 1938 E TREMONT AVE APT 7F | | | | BRONX | NY | 10462-5626 |
| CROWDER JR, JOSEPH P | 701 NW 39TH ST | | | | BLUE SPRINGS | MO | 64015-2557 |
| CROWDER JR, SAM | 2502 S LA SALLES G | | | | DETROIT | MI | 48206 |
| CROWDER, ALLISON R | PO BOX 17307 | | | | DAYTON | OH | 45417-0307 |
| CROWDER, BETTY J | 13014 MAURVILLE CT | | | | FLORISSANT | MO | 63033 |
| CROWDER, BILLY | 126 WOODRIDGE CIR | | | | LAGRANGE | GA | 30241-1355 |
| CROWDER, BOBBYE N | 340 W ESTRELLA AVE | | | | AJO | AZ | 85321-2707 |
| CROWDER, BRENDA S | 192 ASHFORD DR | | | | MOUNT WASHINGTON | KY | 40047-6206 |
| CROWDER, CARL E | 4813 N PARKWAY | | | | KOKOMO | IN | 46901-3940 |
| CROWDER, CHARLES L | 4095 WELCOME ALL TER | | | | COLLEGE PARK | GA | 30349-1923 |
| CROWDER, CHARLES W | 1245 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2841 |
| CROWDER, CHARLES W | 1245 FLAMINGO DR | | | | MT MORRIS | MI | 48458-2841 |
| CROWDER, DANIEL E | 4905 SILVER SPRINGS BLVD | | | | GREENWOOD | IN | 46142-9602 |
| CROWDER, DEWEY W | 370 ARBOR CHAPEL RD | | | | WARM SPRINGS | GA | 31830-2806 |
| CROWDER, DON M | 5 LYDIAS PATH | | | | WESTBOROUGH | MA | 01581-1841 |
| CROWDER, DONALD R | PO BOX 12 | | | | KINGMAN | IN | 47952-0012 |
| CROWDER, DONNA L | 12030 APPALOOSA DR | | | | AMELIA COURT HOUSE | VA | 23002-4922 |
| CROWDER, DONNA LYNNETTE | 12030 APPALOOSA DR | | | | AMELIA COURT HOUSE | VA | 23002-4922 |
| CROWDER, DOROTHY B | 2725 HORSTMAN DR | | | | KETTERING | OH | 45429-3727 |
| CROWDER, DOROTHY M | 20 S COVENTRY DR | | | | ANDERSON | IN | 46012-3213 |
| CROWDER, EDWARD | 18635 CAMELLIA ESTATES | | | | CYPRESS | TX | 77429 |
| CROWDER, FLOYD B | 9502 HIGHWAY 35 N | | | | SHERIDAN | AR | 72150-8051 |
| CROWDER, GAIL C | 5817 LOST GROVE DR NW | | | | LILBURN | GA | 30047-6163 |
| CROWDER, GERALD F | 11642 185TH ST | | | | ARTESIA | CA | 90701-5513 |
| CROWDER, GLORIA D | 23738 W WARREN ST APT 6 | | | | DEARBORN HTS | MI | 48127-4402 |
| CROWDER, HAROLD | 212 ARUNDEL RD W | | | | BALTIMORE | MD | 21225-2623 |
| CROWDER, HAZEL F | 1527 SOUTH MARKET STREET | | | | KOKOMO | IN | 46902-2238 |
| CROWDER, HILDEGARD D | 400 RIVERTON CT | | | | GIBSONVILLE | NC | 27249-2210 |
| CROWDER, HILDEGARD D | 400 RIVERTON CT. | | | | GIBSONVILLE | NC | 27249-2210 |
| CROWDER, HOMER R | 1054 JUDSON CT | | | | GREENCASTLE | IN | 46135-1426 |
| CROWDER, HOWARD | 754 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| CROWDER, HUGHEY | 703 KINGSGATE RDG | | | | STONE MTN | GA | 30088-1826 |
| CROWDER, JACQUELINE D | 5076 CALKINS RD | | | | FLINT | MI | 48532-3401 |
| CROWDER, JAMES | 1146 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROWDER, JENNIEVER | 11 DOWDELL ST APT 4D | | | | NEWNAN | GA | 30263-2373 |
| CROWDER, JOHN R | 202 S HIGGINS ST | | | | BANCROFT | MI | 48414-9444 |
| CROWDER, JOSHUA A | 5422 KIBLER TOOT RD SW | | | | WARREN | OH | 44481 |
| CROWDER, JUDY C | 1785 HWY 28 LOT 395 | | | | GOSHEN | OH | 45122 |
| CROWDER, KATIE M | PO BOX 50624 | | | | TOLEDO | OH | 43605-0624 |
| CROWDER, KIMBERLEY K | 1141 CHERYL RD | | | | HAVERHILL | FL | 33417-5871 |
| CROWDER, LARRY | 510 49TH AVE | | | | BELLWOOD | IL | 60104-1732 |
| CROWDER, LARUE I | 5580 AUTUMN LEAF DR | APT 5 | | | TROTWOOD | OH | 45426-5426 |
| CROWDER, LAWRENCE D | 7185 GALE RD | | | | GRAND BLANC | MI | 48439-7416 |
| CROWDER, LAWRENCE K | 7354 N 750 W | | | | FRANKTON | IN | 46044-9467 |
| CROWDER, LORRAINE | 614 W NEWALL ST | | | | FLINT | MI | 48505-4146 |
| CROWDER, MADELINE J | 16686 WRIGHTWOOD TERRACE DR | | | | TRAVERSE CITY | MI | 49686-9748 |
| CROWDER, MAGNOLIA | 1415 S PULASKI RD | | | | CHICAGO | IL | 60623-1253 |
| CROWDER, MAGNOLIA | 1415 S. PULASKI RD | | | | CHICAGO | IL | 60623-1253 |
| CROWDER, MARIJEAN E | 850 WHITMORE RD APT 105 | | | | HIGHLAND PARK | MI | 48203-1759 |
| CROWDER, MARJORIE L | 20234 BUFFALO ST | | | | DETROIT | MI | 48234-2413 |
| CROWDER, MELVERN A | 16686 WRIGHTWOOD DR | | | | TRAVERSE CITY | MI | 49686 |
| CROWDER, MICHAEL A | 6329 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3236 |
| CROWDER, MICHAEL L | 903 WESTFIELD DR | | | | CHAMPAIGN | IL | 61821-4132 |
| CROWDER, MICHAEL O | 1185 SW PENCE AVE | | | | OSCEOLA | MO | 64776 |
| CROWDER, NELLIE | 3898 SYCAMORE RD | | | | THOMPSON STATION | TN | 37179-9744 |
| CROWDER, NELLIE | 3898 SYCAMORE RD | | | | THOMPSONS STATION | TN | 37179-9744 |
| CROWDER, ORVILLE L | 3002 HENRY ST | | | | FLINT | MI | 48506-2482 |
| CROWDER, PAUL | 172 S PADDOCK ST | | | | PONTIAC | MI | 48342-3048 |
| CROWDER, PAUL R | 155 W SEVENTH AVE | | | | LOBELVILLE | TN | 37097-3205 |
| CROWDER, PHILLIP | 3111 BIRCH AVE SW | | | | BIRMINGHAM | AL | 35221-1320 |
| CROWDER, RACHAEL M | 8033 E 10 MILE APT 804 | | | | CENTERLINE | MI | 48015-1423 |
| CROWDER, RACHAEL M | 8033 E 10 MILE RD APT 804 | | | | CENTER LINE | MI | 48015-1423 |
| CROWDER, RICHARD E | 3150 COLD SPRINGS RD | | | | MOUNTAIN CITY | TN | 37683-8025 |
| CROWDER, ROBERT | 888 HIDDEN VALLEY RD | | | | ROCHESTER | NY | 14624-2306 |
| CROWDER, ROBERT J | 1317  W PIERSON RD | | | | FLINT | MI | 48505-3151 |
| CROWDER, ROBERT L | 33818 MORNINGSIDE | | | | FRASER | MI | 48026-5081 |
| CROWDER, RONALD B | 8237 SUNSET ROSE DR | | | | CORONA | CA | 92883-7318 |
| CROWDER, RONNIE L | 11213 E WINNER RD | | | | INDEPENDENCE | MO | 64052-3963 |
| CROWDER, ROSEMARY A | 8504 N TROY RD | | | | GREENFIELD | IN | 46140-9026 |
| CROWDER, ROSEMARY A | 8504 NORTH TROY ROAD | | | | GREENFIELD | IN | 46140-9026 |
| CROWDER, ROSIE | 3115 JUNE APPLE DR | | | | DECATUR | GA | 30034-4537 |
| CROWDER, ROSLINE | 1694 S CO RD 200 E | | | | KOKOMO | IN | 46902 |
| CROWDER, SPENCER C | 4624 PALL MALL RD | | | | BALTIMORE | MD | 21215-6415 |
| CROWDER, THEODORE | 9903 SORRENTO ST | | | | DETROIT | MI | 48227-3728 |
| CROWDER, TROY L | 270 WINDMILL LN | | | | GEORGETOWN | TN | 37336-6645 |
| CROWDER, WILLIAM | 11237 S EGGLESTON AVE | | | | CHICAGO | IL | 60628-4733 |
| CROWDER, WILLIAM | 491 HORN BOTTOM RD | | | | FOREST CITY | NC | 28043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROWDER, WILLIE D | 4007 SCENIC DR | | | | SHREVEPORT | LA | 71119-7124 |
| CROWDER, WILLIE M | 5 2ND AVE | | | | NANUET | NY | 10954-5241 |
| CROWDER, ZENES M | PO BOX 1825 | | | | DUNLAP | TN | 37327-1825 |
| CROWDIS, ROSS F | 91 CORNELL ST | | | | NEWTON LOWER FALLS | MA | 02462-1320 |
| CROWE & DUNLEVY | 1800 MID AMERICA TOWER | 20 N BROADWAY | | | OKLAHOMA CITY | OK | 73102 |
| CROWE BRIAN | 5085 E HUBBARD TRL | | | | BYRON | IL | 61010-9054 |
| CROWE DAY & ROGAN LLP | 100 WILSHIRE BLVD STE 200 | | | | SANTA MONICA | CA | 90401-1192 |
| CROWE JEFFREY | CROWE, JEFFREY | STATE FARM INS CO | PO BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| CROWE JEFFREY | CROWE, JEFFREY | STATE FARM INS. CO | PO BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| CROWE JR, ARCHIE C | PO BOX 85 | | | | PROVIDENCE FORGE | VA | 23140-0085 |
| CROWE JR, NORMAN R | 13820 TOWNSHIP ROAD 471 | | | | LAKEVILLE | OH | 44638-9719 |
| CROWE JR, ROBERT B | 3151 NW 44TH AVE LOT 201 | | | | OCALA | FL | 34482-7833 |
| CROWE JR, ROBERT B | LOT 201 | 3151 NORTHWEST 44TH AVENUE | | | OCALA | FL | 34482-7833 |
| CROWE JR, VERNON O | 997 ASHLEY LN | | | | DAYTON | TN | 37321-5222 |
| CROWE ROGER | 1532 ALLEN LANE | | | | SAINT CHARLES | IL | 60174-2320 |
| CROWE SR, ROBERT W | PO BOX 9 | | | | GAINES | MI | 48436-0009 |
| CROWE TOM J | 1983 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6948 |
| CROWE, ALEXANDER | PO BOX 1125 | | | | FLINT | MI | 48501-1125 |
| CROWE, ALICE S | 39945B PARADA ST | | | | NEWARK | CA | 94560-5313 |
| CROWE, ANNE L | 5210 UNION CHURCH RD | | | | FLOWERY BRANCH | GA | 30542-5272 |
| CROWE, AVIS J | 498 STARK ST | | | | LAWRENCEVILLE | GA | 30045-4780 |
| CROWE, BEATRICE C. | 104 S SMITHVILLE RD | | | | DAYTON | OH | 45431-1835 |
| CROWE, BOBBY J | | | | | | | |
| CROWE, BONNIE S | 9239 GRAYTRAX | | | | GRAND BLANC | MI | 48439-8004 |
| CROWE, BONNIE S | 9239 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| CROWE, BRYAN A | 235 CHAMPION AVE E | | | | WARREN | OH | 44483-1435 |
| CROWE, CAROL A | 4053 N 111TH ST | | | | MILWAUKEE | WI | 53222-1105 |
| CROWE, CHARLES E | 9324 E NORTH DOWN RIVER RD | | | | GRAYLING | MI | 49738-7147 |
| CROWE, CHARLES EDWARD | 9324 EAST NORTH DOWN RIVER RD | | | | GRAYLING | MI | 49738-7147 |
| CROWE, CHARLES S | 216 BRADFORD DR | | | | STARKE | FL | 32091-3505 |
| CROWE, DAVID J | 4604 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3230 |
| CROWE, DAVID M | 15695 CHILLICOTHE ROAD | | | | CHAGRIN FALLS | OH | 44022-4126 |
| CROWE, DIANE G | 961 GARDENIA ST | | | | SEBASTIAN | FL | 32958-5184 |
| CROWE, DONALD G | 3723 REEDS CRNS RD | | | | CANANDAIGUA | NY | 14424 |
| CROWE, DOROTHY | 2769 SHARON HOLLOW RD | | | | GRASS LAKE | MI | 49240-9653 |
| CROWE, DOROTHY T | 4024 MAGNOLIA LANE | | | | BUFORD | GA | 30519-4332 |
| CROWE, DOROTHY T | 4024 MAGNOLIA LN | | | | BUFORD | GA | 30519-4332 |
| CROWE, DOUGLAS L | 12157 BROADBENT RD | | | | LANSING | MI | 48917-9706 |
| CROWE, DUANE L | 1422 HARRINGTON RD | | | | BROWN CITY | MI | 48416-8209 |
| CROWE, EARL L | 8920 LATITUDES WAY APT 1216 | | | | INDIANAPOLIS | IN | 46237 |
| CROWE, EDWARD L | 1428 S DYE RD | | | | FLINT | MI | 48532-4119 |
| CROWE, ELSIE E | 5073 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45440-2246 |
| CROWE, ELTON E | PO BOX 326 | | | | CHARLOTTE | MI | 48813-0326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROWE, EUGENE P | 961 GARDENIA ST | | | | SEBASTIAN | FL | 32958-5184 |
| CROWE, EVERETT P | 4635 MONEBRAKE RD | | | | EATON | OH | 45320-9612 |
| CROWE, FADRAH | 17 DELAWARE ST | | | | DETROIT | MI | 48202-2423 |
| CROWE, FRANCES M | 6301 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3717 |
| CROWE, FRANCES MARIE | 6301 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3717 |
| CROWE, FRANCIS E | 381 DARLINGTON RD NE | | | | WARREN | OH | 44484-2006 |
| CROWE, FRANCIS G | 222 SWEETGUM LN | | | | STOCKBRIDGE | GA | 30281 |
| CROWE, FRANCIS G | 467 B ST | | | | PINE MOUNTAIN VALLEY | GA | 31823-3405 |
| CROWE, FRANK | 4104 BRENTON DR | | | | DAYTON | OH | 45416-1609 |
| CROWE, GARY A | 21632 BAYSIDE ST | | | | ST CLAIR SHRS | MI | 48081-2742 |
| CROWE, GERALD L | 6613 NE MASTERS AVE | | | | ARCADIA | FL | 34266-5975 |
| CROWE, GRADIE C | 3099 SOUTH YAMPA WAY | | | | AURORA | CO | 80013-443 |
| CROWE, HARRY D | 1613 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5616 |
| CROWE, HELEN | 4104 BRENTON DR | | | | DAYTON | OH | 45416-1609 |
| CROWE, HOBERT L | 667 GLENWAY DR | | | | HAMILTON | OH | 45013-3537 |
| CROWE, ISHMAEL C | 6055 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-1053 |
| CROWE, J. C | 4545 GAYDON RD | | | | POWDER SPRINGS | GA | 30127-1410 |
| CROWE, JAMES | 206 LECHNER AVE | | | | COLUMBUS | OH | 43223 |
| CROWE, JAMES A | 7863 KAVANAGH RD | | | | BALTIMORE | MD | 21222-3304 |
| CROWE, JAMES N | 306 N HILL DR | | | | CARRIERE | MS | 39426-8183 |
| CROWE, JAMES P | 1442 LAUREL OAK DR | | | | AVON | IN | 46123-9480 |
| CROWE, JANE L | 15 VIRGINIA CT | | | | LOCKPORT | NY | 14094-5723 |
| CROWE, JEFFREY | STATE FARM INS CO | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| CROWE, JEFFREY | STATE FARM INS. CO | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| CROWE, JEFFREY J | 5537 DOROTHY CT | | | | CARLISLE | OH | 45005-4167 |
| CROWE, JEFFREY S | 1102 PARK CT | | | | GRAND LEDGE | MI | 48837-2220 |
| CROWE, JERRY | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| CROWE, JESSIE C | 145 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2449 |
| CROWE, JESSIE C | 145 TUXWORTH ROAD | | | | CENTERVILLE | OH | 45458-2449 |
| CROWE, JILL E | UNIT 2 | 218 SOUTH ASPEN COURT | | | WARREN | OH | 44484-1092 |
| CROWE, JIMMY A | 66 RICHARDSON ST | | | | WINDER | GA | 30680-1955 |
| CROWE, JOHN R | 5910 LUCKY CHARM DR | | | | GALLOWAY | OH | 43119-9111 |
| CROWE, JOHN T | 7552 MULKEYTOWN RD | | | | MULKEYTOWN | IL | 62865-2324 |
| CROWE, JOHN V | 5001 W EATON WHEELING PIKE | | | | MUNCIE | IN | 47303-9681 |
| CROWE, JOHN VENCENT | 5001 W EATON WHEELING PIKE | | | | MUNCIE | IN | 47303-9681 |
| CROWE, JOHN W | PO BOX 99 | | | | CLARKSVILLE | OH | 45113-0099 |
| CROWE, JOSEPH L | 517 W BUNDY AVE | | | | FLINT | MI | 48505-5904 |
| CROWE, JOSEPH M | 220 CREEKSIDE PARK DR | | | | ALPHARETTA | GA | 30022-8106 |
| CROWE, JOYCE L | 22 SHERMAN ST | | | | DAYTON | OH | 45403-2532 |
| CROWE, LAWRENCE A | 11153 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-2841 |
| CROWE, LINDA L | 1004 CHRIS J DR | | | | LANSING | MI | 48917-9211 |
| CROWE, LORAN L | 1972 BOBO RD | | | | DALLAS | GA | 30132-3082 |
| CROWE, MARGARET T | 8023 CEDAR COVE BROOKRIDGE | | | | BROOKSVILLE | FL | 34613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROWE, MARGARET T | 8023 CEDAR COVE BROOKRIDGE | | | | BROOKVILLE | FL | 34613-5740 |
| CROWE, MARTHA LOUISE | | | | | | | |
| CROWE, MARY | 80 N RACCOON RD APT 78 | | | | YOUNGSTOWN | OH | 44515-2712 |
| CROWE, MARY A | 1034 STRATFORD PL | | | | BLOOMFIELD HILLS | MI | 48304-2934 |
| CROWE, MARY A | 88 MILL RD | | | | EASTCHESTER | NY | 10709-1500 |
| CROWE, MARY KATHLEEN | 76 JORDAN DR | | | | LAWRENCEVILLE | GA | 30044-4442 |
| CROWE, MARY KATHLEEN | 76 JORDAN DRIVE | | | | LAWRENCEVILLE | GA | 30044-4442 |
| CROWE, MARY L | 1323 E 3RD ST | | | | LONG BEACH | CA | 90802-3696 |
| CROWE, MICHAEL R | 1404 BEAVER CREEK LN | | | | KETTERING | OH | 45429-5429 |
| CROWE, MIKE | 2485 SPRING LAKE LN | | | | BRIGHTON | MI | 48114 |
| CROWE, NANNIE L | 617 VIRGINIA CIR | | | | FOREST PARK | GA | 30297 |
| CROWE, NORMA J | 6055 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-1053 |
| CROWE, NORMAN R | 414 BROAD ST | | | | ASHLAND | OH | 44805-3053 |
| CROWE, OWSLEY O | 8358 MARIE PL | | | | CARLISLE | OH | 45005-4126 |
| CROWE, OWSLEY O | 8358 MARIE PLACE | | | | CARLISLE | OH | 45005-5005 |
| CROWE, PATRICIA A | 1102 PARK CT | | | | GRAND LEDGE | MI | 48837-2220 |
| CROWE, RALPH | 5073 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45440-2246 |
| CROWE, RICHARD L | 5544 CHAR DR | | | | INDIANAPOLIS | IN | 46221-3708 |
| CROWE, RICHARD L | 615 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322-2023 |
| CROWE, ROBERT D | PO BOX 55 | | | | PINE ISLAND | NY | 10969-0055 |
| CROWE, ROBERT J | 5240 W 120TH PL | | | | ALSIP | IL | 60803-3174 |
| CROWE, ROGER A | 10898 FANTASY DR | | | | FREDERIC | MI | 49733-9639 |
| CROWE, ROGER M | 1316 YORKSHIRE DR | | | | AKRON | OH | 44310-1827 |
| CROWE, ROLLAND D | 9773 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9376 |
| CROWE, RUBY F | 2085 HONEY CREEK RD SW | | | | CONYERS | GA | 30094-3423 |
| CROWE, SAMUEL B | 9405 ASH ST | BOX 12 | | | NEW LOTHROP | MI | 48460 |
| CROWE, SANDRA P | 4661 SOUTH DR LOT 9 | | | | JACKSON | MS | 39209-3755 |
| CROWE, SHIRLEY A | R R 1 7672 W 250 S | | | | RUSSIAVILLE | IN | 46979-9801 |
| CROWE, THOMAS R | 5635 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6282 |
| CROWE, TOM J | 1983 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6948 |
| CROWE, WALTER A | 6538 COUNTRYSIDE DR | | | | HOUGHTON LAKE | MI | 48629-9151 |
| CROWE, WILLARD K | 42461 HANFORD RD | | | | CANTON | MI | 48187-3328 |
| CROWE, WILLARD KEITH | 42461 HANFORD RD | | | | CANTON | MI | 48187-3328 |
| CROWE, WILLIAM T | 157 N 750 W | | | | KOKOMO | IN | 46901-8728 |
| CROWE, WILLIAM T | 157 N.750 W. | | | | KOKOMO | IN | 46901-8728 |
| CROWE, WILLIE O | 3099 S YAMPA WAY | | | | AURORA | CO | 80013-9443 |
| CROWE, WILMA | 2903 ROWAN ST | | | | LOUISVILLE | KY | 40212-1855 |
| CROWELL & MORING LLP | ATTY FOR WINKELMANN SP Z.O.O. | ATTN STEVEN B. EICHEL | 590 MADISON AVE, 20TH FL | | NEW YORK | NY | 10022 |
| CROWELL HARLEN O (476863) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CROWELL JR, HALBERT D | 16860 ARCHDALE ST | | | | DETROIT | MI | 48235-3334 |
| CROWELL ROBICHEAUX, ZACHARY | | | | | | | |
| CROWELL SR, BILLY R | 508 ROCK ST | | | | WARREN | AR | 71671-3131 |
| CROWELL, BENJAMIN | 8372 RIDGEMOOR DR | | | | RIVERDALE | GA | 30296-1289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROWELL, BENJAMIN | 8372 RIDGEMOOR DRIVE | | | | RIVERDALE | GA | 30296-1289 |
| CROWELL, BILLY W | 121 WAYLAND AVE | | | | TROY | IL | 62294-1843 |
| CROWELL, CHRISTINE | 18900 WALL | | | | MELVINDALE | MI | 48122-1873 |
| CROWELL, CLARK R | 46 PIN OAK LN | | | | GETTYSBURG | PA | 17325-8500 |
| CROWELL, CYNTHIA | 4776 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8299 |
| CROWELL, DAVID W | 5707 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-7964 |
| CROWELL, DENNIS G | 266 SUN SWEPT DR | | | | TROY | MO | 63379-3910 |
| CROWELL, DENVER R | 452 20TH ST NE APT 5 | | | | CAIRO | GA | 39828 |
| CROWELL, DONALD H | 461 SPRINGDALE AVE | | | | SALEM | OH | 44460-1166 |
| CROWELL, DORIS E | 2656 BUTTERNUT ST | | | | DETROIT | MI | 48216-1129 |
| CROWELL, DORIS V | 27460 ROAN | | | | WARREN | MI | 48093-8332 |
| CROWELL, DORIS V | 27460 ROAN DR | | | | WARREN | MI | 48093-8332 |
| CROWELL, EDDIE J | 17171 CHANDLER PARK DR | | | | DETROIT | MI | 48224-2095 |
| CROWELL, EVERETT L | 1083 HAMMONDS MILL RD | | | | HEDGESVILLE | WV | 25427-5810 |
| CROWELL, FLORIDA B | 3 PHEASANT RUN | | | | BEDFORD | NH | 03110-5604 |
| CROWELL, FLORINE B | 1262 METTLER RD | | | | NEW DOUGLAS | IL | 62074-4014 |
| CROWELL, FREDDENE | 111 ELLIOTT ST | | | | SYRACUSE | NY | 13204-3903 |
| CROWELL, GARY L | 605 MOLLIE LN | | | | MARSHALL | TX | 75672-5970 |
| CROWELL, GARY LYNN | 605 MOLLIE LN | | | | MARSHALL | TX | 75672-5970 |
| CROWELL, GERALD E | 73 LOUISE ST | | | | HIGHLAND PARK | MI | 48203-2771 |
| CROWELL, HARLEN O | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CROWELL, IRVIN R | 3991 HIGHWAY 548 | | | | EROS | LA | 71238-7137 |
| CROWELL, IVAN C | 1201 NW 74TH ST | | | | KANSAS CITY | MO | 64118-8404 |
| CROWELL, JACK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CROWELL, JACQUELINE | 23193 ORLEANS PL APT 311 | | | | SOUTHFIELD | MI | 48033-3333 |
| CROWELL, JAMES I | 4776 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8299 |
| CROWELL, JEAN M | 1131 LA SALLE AVE | | | | GRAND ISLAND | NY | 14072-2718 |
| CROWELL, JERRY D | 25520 COUNTY ROAD 454 | | | | MC MILLAN | MI | 49853-9260 |
| CROWELL, KATHERINE L | 6200 HARTZELL RD | | | | GREENVILLE | OH | 45331-9616 |
| CROWELL, KEITH | 845 MEADOW RIDGE CIR APT 203 | | | | AUBURN HILLS | MI | 48326-4553 |
| CROWELL, KEITH | 8751 N KANSAS AVE APT 203 | | | | KANSAS CITY | MO | 54156-2972 |
| CROWELL, LARRY G | 405 WOLF AVE | | | | ENGLEWOOD | OH | 45322-1642 |
| CROWELL, LINDA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CROWELL, LYNN M | APT 205 | 300 HUNTERS CROSSING DRIVE | | | ELYRIA | OH | 44035-8751 |
| CROWELL, MARGARET C | 54 CHARLES HILL RD | | | | ORINDA | CA | 94563 |
| CROWELL, MARGUERITE | 107 CANARY AVE | | | | CRESWELL | OR | 97426-9878 |
| CROWELL, MARION D | 9 HUELSTEDE LN | | | | WALLINGFORD | CT | 06492-2666 |
| CROWELL, MARK A | 1215 N MASON RD | | | | WHEELER | MI | 48662-9525 |
| CROWELL, MARK ANTHONY | 303 E ANN ST | | | | BELDING | MI | 48809 |
| CROWELL, MICHAEL A | 652 W RUSSELL LAKE DR | | | | ZIONSVILLE | IN | 46077-9038 |
| CROWELL, MINNIE | 500 E UNIVERSITY DR #305 | | | | ROCHESTER | MI | 48307 |
| CROWELL, NORMA L | 342 E HENRY ST | | | | POPLAR BLUFF | MO | 63901-6704 |
| CROWELL, PEARLIE M | 1501 PIERCE ST | | | | SANDUSKY | OH | 44870-4547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROWELL, PETER W | 5289 CLOVER LN | | | | SHEFFIELD VILLAGE | OH | 44035-1483 |
| CROWELL, REGINALD O | 889 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9626 |
| CROWELL, RICHARD B | 43321 CEDARWOOD DR | | | | FREMONT | CA | 94538-5904 |
| CROWELL, ROSA | 4224 W 21ST ST | | | | CHICAGO | IL | 60623-2754 |
| CROWELL, STELLA J | 1313 BRENNER PASS | | | | CLIO | MI | 48420-2149 |
| CROWELL, THELMA L | 889 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9626 |
| CROWELL, THOMAS J | 117 SPRING GATE DR | | | | CHESTERFIELD | MO | 63017-2722 |
| CROWELL, THOMAS W | 15168 SHINING STAR LN | | | | SAN LEANDRO | CA | 94579-1970 |
| CROWELL, TONIETTE M | 5011 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8033 |
| CROWELL, W J | 9707 E INVERNESS AVE | | | | MESA | AZ | 85209-7068 |
| CROWELL, WAYNE M | 118 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2914 |
| CROWELL, WILLIAM E | 4600 TRACE WAY AVE NW | | | | ALBUQUERQUE | NM | 87120-2534 |
| CROWELL, WILLIAM L | 43409 MOUND RD | | | | STERLING HTS | MI | 48314-2025 |
| CROWFIELD, WILLIE | 1736 LAFAYETTE AVE APT 62 | | | | NIAGARA FALLS | NY | 14305-1207 |
| CROWFOOT BRAKE & MUFFLER | 112 CROWFOOT GATE NW | | | CALGARY AB T3G 3L1 CANADA | | | |
| CROWL JR, THOMAS L | 5022 CHURCHILL RD | | | | PT CHARLOTTE | FL | 33981-1825 |
| CROWL JR, THOMAS L | 5022 CHURCHILL RD | ] | | | PT CHARLOTTE | FL | 33981-1825 |
| CROWL, CHARLES L | 14942 COLPAERT DR | | | | WARREN | MI | 48088-6207 |
| CROWL, CHARLES L | 28417 WALKER AVE | | | | WARREN | MI | 48092-4149 |
| CROWL, DALE R | 1795 YORKTOWN DR | | | | MANSFIELD | OH | 44906-3613 |
| CROWL, DAVID A | 6352 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| CROWL, JOYCE T | 5036 ABBEY LN | | | | SHELBY TOWNSHIP | MI | 48316-4100 |
| CROWL, LEE ANN | 104 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9200 |
| CROWL, LEE ANN | 104 S. TRUMBULL ROAD | | | | BAY CITY | MI | 48708-9200 |
| CROWL, ROBERT J | 5681 4 MILE RD | | | | BAY CITY | MI | 48706-9058 |
| CROWL, WILLIAM E | RR 2 BOX 405A | | | | FLEMINGTON | MO | 65650-9623 |
| CROWLEY AMERICAN TRANSPORT INC | 9485 REGENCY SQUARE BLVD | | | | JACKSONVILLE | FL | 32225 |
| CROWLEY BUICK OLDSMOBILE LLC | 1461 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4777 |
| CROWLEY BUICK OLDSMOBILE LLC | MYERS & FULLER, P.A. | 402 OFFICE PLAZA DRIVE | | | TALLAHASSEE | FL | 32301 |
| CROWLEY BUICK OLDSMOBILE, L.L.C. | 223 BROAD ST | | | | BRISTOL | CT | 06010-6675 |
| CROWLEY CARIBBEAN SERVICES, LLC | ROB CLAPP | 9487 REGENCY SQUARE BLVD. | | | JACKSONVILLE | FL | 32225 |
| CROWLEY CHEVROLET-HUMMER, LLC | 430 NEW PARK AVE | | | | HARTFORD | CT | 06106 |
| CROWLEY CHEVROLET-HUMMER, LLC | 430 NEW PARK AVE | | | | HARTFORD | CT | 06110 |
| CROWLEY CITY OF | PO BOX 1463 | | | | CROWLEY | LA | 70527-1463 |
| CROWLEY ERIN | CROWLEY, ERIN | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| CROWLEY FOODS | 330 N STATE ST | | | | CONCORD | NH | 03301-3229 |
| CROWLEY FOODS | 9 NORMAN DR | | | | ALBANY | NY | 12205-4721 |
| CROWLEY HAUGHEY HANSON TOOLE & | DIETRICH | PO BOX 2529 | | | BILLINGS | MT | 59103-2529 |
| CROWLEY HUMMER | 430 NEW PARK AVENUE | | | | HARTFORD | CT | 06106 |
| CROWLEY JOSEPH MURPHY | 1518 RICHMOND RD | | | | COLUMBIA | TN | 38401-7362 |
| CROWLEY JR, ALBERT J | 2216 WESLEY AVE | | | | JANESVILLE | WI | 53545-2159 |
| CROWLEY JR, DOUGLAS J | 381 LAURIE LN | | | | GRAND ISLAND | NY | 14072-1961 |
| CROWLEY JR, THOMAS G | 3104 FLYNN ROAD PO 473 | | | | ROSE CITY | MI | 48654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROWLEY JR, THOMAS GEORGE | 3104 FLYNN ROAD PO 473 | | | | ROSE CITY | MI | 48654 |
| CROWLEY LATIN AMERICA SERVICES, LLC | ROB CLAPP | 9487 REGENCY SQUARE BLVD. | | | JACKSONVILLE | FL | 32225 |
| CROWLEY LATIN AMERICA SERVICESLLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9487 REGENCY SQUARE BLVD | | | JACKSONVILLE | FL | 32225 |
| CROWLEY LINER SERVICES, INC | ROB CLAPP | 9487 REGENCY SQUARE BLVD. | | | JACKSONVILLE | FL | 32225 |
| CROWLEY MARILYN | 37 HILTON RD | | | | MOUNT HOLLY | NJ | 08060-1135 |
| CROWLEY MOTORSPORTS | 430 NEW PARK AVENUE | | | | WEST HARTFORD | CT | 06110 |
| CROWLEY SALLY | 5937 COTTONWOOD CIR | | | | WEST DES MOINES | IA | 50266-6922 |
| CROWLEY SR, RONALD A | 121 PRIVATE ROAD 560 | | | | FAIRFIELD | TX | 75840-5801 |
| CROWLEY STEVEN | 321 FORAKER ST | | | | PAYNE | OH | 45880-9443 |
| CROWLEY, AARON M. | 2732 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| CROWLEY, ADA R | P O BOX 14 | | | | NEW LEBANON | OH | 45345-0014 |
| CROWLEY, ADA R | PO BOX 14 | | | | NEW LEBANON | OH | 45345-0014 |
| CROWLEY, CAROLE A | 167A THAYER ST | | | | MILLVILLE | MA | 01529-1623 |
| CROWLEY, CAROLE A | 167A THAYER STREET | | | | MILVILLE | MA | 01529-1623 |
| CROWLEY, CHARLES C | 2680 WASHINGTON SOUTH RD | | | | MANSFIELD | OH | 44903-8889 |
| CROWLEY, CHRISTINE G. | PO BOX 81 | | | | NEWTON | WI | 53063-0081 |
| CROWLEY, DANIEL A | 44020 FOOTHILLS CT | | | | NORTHVILLE | MI | 48167-2201 |
| CROWLEY, DARRELL W | 21 N COUNTY ROAD 200 E | | | | CENTERPOINT | IN | 47840-8205 |
| CROWLEY, DAVID R | 2980 HIGHWAY 1804 | | | | WILLIAMSBURG | KY | 40769-9431 |
| CROWLEY, DEBRA A | 485 FAIR OAKS | | | | SAGINAW | MI | 48603-6103 |
| CROWLEY, DEBRA A | 485 FAIROAKS DR | | | | SAGINAW | MI | 48638-6103 |
| CROWLEY, DELORES D | 229 W 9TH ST | | | | ANDERSON | IN | 46016-1367 |
| CROWLEY, DONALD W | PO BOX 1885 | | | | FLAGLER BEACH | FL | 32136-1885 |
| CROWLEY, EDWARD J | 21 WILSON RD | | | | NORTHBOROUGH | MA | 01532-2240 |
| CROWLEY, ELIZABETH | 11427 RUNNELLS DR | | | | CLIO | MI | 48420-8232 |
| CROWLEY, ERIN | ANDERSON LAW FIRM | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| CROWLEY, FLOYD C | 3028 MAYFIELD ST | | | | PORT HURON | MI | 48060-1711 |
| CROWLEY, FRANK P | 804 HEMLOCK ST | | | | INVERNESS | FL | 34452-5941 |
| CROWLEY, FREDERICK M | 249 CARROLL RD | | | | RIVIERA BEACH | MD | 21122-2927 |
| CROWLEY, GAIL | 130 LENOX DR | | | | COLUMBIA | TN | 38401-7273 |
| CROWLEY, GARY L | 2732 VILLAGE DR | | | | THOMPSONS STN | TN | 37179-9283 |
| CROWLEY, GERALD T | 11 WOOD RD | | | | SOUTH YARMOUTH | MA | 02664-4140 |
| CROWLEY, GORDON L | PO BOX 289 | 5946 THOMPSON RD | | | SOUTH BRANCH | MI | 48761-0289 |
| CROWLEY, GRACE A | 4466 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310-5586 |
| CROWLEY, GRACE A | 4466 FIFTEEN MILE RD | | | | STERLING HEIGHTS | MI | 48310-5586 |
| CROWLEY, HARRY J | 24 TIFFANY DR | | | | REHOBOTH BEACH | DE | 19971-9729 |
| CROWLEY, HEIDI M | 37452 DEER ST | | | | AITKIN | MN | 56431 |
| CROWLEY, HELLON | 1708 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| CROWLEY, J | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CROWLEY, JACQUELINE V | 1856 DIAMOND AVE NE | | | | GRAND RAPIDS | MI | 49505-4873 |
| CROWLEY, JAMES A | 4029 W MAPLE RD | | | | WIXOM | MI | 48393-1713 |
| CROWLEY, JEFFREY W | 1467 W JUDD RD | | | | FLINT | MI | 48507-3656 |
| CROWLEY, JENNA L | 174 HICKORY DALE DR | | | | SAINT CHARLES | MO | 63304-2629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROWLEY, JENNA L | 34 RAVINE DR | | | | SAINT CHARLES | MO | 63304-7035 |
| CROWLEY, JESSICA | | | | | | | |
| CROWLEY, JESSIE | 2699 BARTH RD | | | | SMITHS CREEK | MI | 48074-1102 |
| CROWLEY, JIM | 617 CHISHOLM TRL | | | | ROCKFORD | IL | 61101-5019 |
| CROWLEY, JOAN | 6 POND ST | | | | HOPKINTON | MA | 01748-1606 |
| CROWLEY, JOHN W | 1708 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| CROWLEY, JOSEPH | 1518 RICHMOND RD | | | | COLUMBIA | TN | 38401-7362 |
| CROWLEY, KATHLEEN A | 29830 W 12 MILE RD APT 312 | | | | FARMINGTON HILLS | MI | 48334-4032 |
| CROWLEY, KEVIN J | 9719 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5121 |
| CROWLEY, LEONARD R | PO BOX 295 | | | | MT PLEASANT | TN | 38474-0295 |
| CROWLEY, MARION Z | 88 ALMA ST | | | | SPARTA | MI | 49345-1106 |
| CROWLEY, MARK W | 1263 VICTORIA LN | | | | FENTON | MI | 48430-9630 |
| CROWLEY, MARTIN A | 855 NE PROCTORVILLE RD | | | | BRAYMER | MO | 64624-8513 |
| CROWLEY, MARY A | 9693 HILL SCHOOL RD | | | | RICHMOND | MO | 64085 |
| CROWLEY, MARY L | 2772 COLVIN BLVD | | | | TONAWANDA | NY | 14150-4409 |
| CROWLEY, MICHAEL E | 448 KIRKWOOD DR | | | | FAIRBORN | OH | 45324-4430 |
| CROWLEY, MICHAEL L | 3848 GRANADA CT NW | | | | GRAND RAPIDS | MI | 49534-2257 |
| CROWLEY, MICHAEL LAWRENCE | 22910 MASONIC BLVD | | | | SAINT CLAIR SHORES | MI | 48082 |
| CROWLEY, MICHAEL S | 4785 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-3922 |
| CROWLEY, NANCY G | 2980 HIGHWAY 1804 | | | | WILLIAMSBURG | KY | 40769-9431 |
| CROWLEY, NOHNA G | 18102 66TH CT APT 504 | | | | TINLEY PARK | IL | 60477-6490 |
| CROWLEY, PATRICK JOSEPH | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| CROWLEY, RAY M | 8223 BAILEY ST | | | | TAYLOR | MI | 48180-2148 |
| CROWLEY, RICHARD | 64 N WALKERS MILL RD | | | | GRIFFIN | GA | 30223 |
| CROWLEY, RICHARD A | 9117 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8754 |
| CROWLEY, ROBERT L | 6865 MORTENVIEW DR | | | | TAYLOR | MI | 48180-1807 |
| CROWLEY, THEODORE L | 12670 PONTALUNA RD | | | | RAVENNA | MI | 49451-9286 |
| CROWLEY, THERESE M | 7808 CRESTVIEW DR | | | | PLANO | TX | 75024-3716 |
| CROWLEY, THOMAS D | 3475 TALBERT CIR | | | | ROCHESTER HILLS | MI | 48307-5079 |
| CROWLEY, THOMAS F | 5710 LITTLE EVA RD | | | | HAINES CITY | FL | 33844-9638 |
| CROWLEY, WAYNE D | 130 LENOX DR | | | | COLUMBIA | TN | 38401-7273 |
| CROWLEY, WAYNE P | 1800 L'AMBIANCE CIR. | #101 | | | NAPLES | FL | 34108 |
| CROWLEY, WAYNE R | 2208 BERTHA STREET | | | | HOLT | MI | 48842-1206 |
| CROWLEY, WILLIAM C | 152 MALDEN ST | | | | MALDEN | MA | 02148-6519 |
| CROWLEY, WILMA | 26 ALLEN STREET | | | | NORTH TONAWANDA | NY | 14120 |
| CROWN & SHIELD TRAVEL | 9300 ARROWPOINT BLVD | | | | CHARLOTTE | NC | 28273-8136 |
| CROWN AUTO | 5569 W 6TH ST | | | | WINONA | MN | 55987-1409 |
| CROWN AUTO DEALERSHIPS, INC. | DWAYNE HAWKINS | 5237 34TH ST N | | | SAINT PETERSBURG | FL | 33714-2400 |
| CROWN AUTOMOTIVE OF HIGH POINT | 3710 W WENDOVER AVE | | | | GREENSBORO | NC | 27407-1510 |
| CROWN BATTERY MFG CO | 1445 MAJESTIC DR | | | | FREMONT | OH | 43420-9190 |
| CROWN BATTERY MFG CO | 1445 MAJESTIC DR | PO BOX 990 | | | FREMONT | OH | 43420-9190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROWN BUICK PONTIAC GMC | 5237 34TH ST N | | | | SAINT PETERSBURG | FL | 33714-2400 |
| CROWN BUICK PONTIAC GMC | DWAYNE HAWKINS | 5237 34TH ST N | | | SAINT PETERSBURG | FL | 33714-2400 |
| CROWN BUICK, INC. | 2121 CLEARVIEW PKWY | | | | METAIRIE | LA | 70001-2450 |
| CROWN BUICK, INC. | LAWRENCE OGGS | 2121 CLEARVIEW PKWY | | | METAIRIE | LA | 70001-2450 |
| CROWN CADILLAC | 7544 DUBLIN BLVD | | | | DUBLIN | CA | 94568-2902 |
| CROWN CADILLAC, INC. | 1584 US HIGHWAY 22 | | | | WATCHUNG | NJ | 07069-6506 |
| CROWN CADILLAC, INC. | SAMUEL DIFEO | 1584 US HIGHWAY 22 | | | WATCHUNG | NJ | 07069-6506 |
| CROWN CHEVROLET | 100 CONRAD ST | | | | MARBLE HILL | MO | 63764-8282 |
| CROWN CHEVROLET | 7544 DUBLIN BLVD | | | | DUBLIN | CA | 94568-2902 |
| CROWN CHEVROLET INC | 699 PETERS AVE STE B | | | | PLEASANTON | CA | 94566-6579 |
| CROWN CHEVROLET, INC. | 3400 S IOWA | | | | LAWRENCE | KS | 66046 |
| CROWN CHEVROLET, INC. | MILES SCHNAER | 3400 S IOWA | | | LAWRENCE | KS | 66046 |
| CROWN CHEVROLET, LLC | JOE SCOTT | 100 CONRAD ST | | | MARBLE HILL | MO | 63764-8282 |
| CROWN CLEANING SYSTEMS | 7770 HARVARD AVE | | | | CLEVELAND | OH | 44105-3937 |
| CROWN CLEANING SYSTEMS & SUPPL | 7770 HARVARD AVE | | | | CLEVELAND | OH | 44105-3937 |
| CROWN COAT/PORTLAND | 133 DAVIS ST | | | | PORTLAND | TN | 37148-2031 |
| CROWN COLLEGE | 6425 COUNTY RD 30 | | | | ST BONIFACIUS | MN | 55375 |
| CROWN COLLEGE | 8700 COLLEGE VIEW DR | | | | ST BONIFACIUS | MN | 55375-9002 |
| CROWN CONSULTING SOLUTIONS LLC | 3309 PINE HEIGHTS DR NE | | | | ATLANTA | GA | 30324-2844 |
| CROWN CORK & SEAL CO | ATTN: ROBERT MASON | 5005 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2974 |
| CROWN CORK & SEAL COMPANY, INC. | TERRI SHUTTIE | 1 CROWN WAY | | | PHILADELPHIA | PA | 19154-4501 |
| CROWN DESIGN INC | 24525 FORTERRA DR | | | | WARREN | MI | 48089-4372 |
| CROWN ENERGY | ROB HERRON | PO BOX 260 | CROWN ENERGY SERVICES, INC. | | WEST SENECA | NY | 14224-0260 |
| CROWN ENTERPRISES INC | 12225 STEPHENS RD | | | | WARREN | MI | 48089-2010 |
| CROWN ENTERPRISES INC | ATTN RICHARD BARTSCHT | 12225 STEPHENS RD | | | WARREN | MI | 48089-2010 |
| CROWN ENTERPRISES INC | CROWN ENTERPRISES, INC. | ATTENTION: RICHARD BARTSCHT | 12225 STEPHENS RD | | WARREN | MI | 48089-2010 |
| CROWN ENTERPRISES INC | REAL ESTATE DEPT | 12225 STEPHENS RD | | | WARREN | MI | 48089-2010 |
| CROWN ENTERPRISES, INC. | ATTENTION: RICHARD BARTSCHT | 12225 STEPHENS RD | | | WARREN | MI | 48089-2010 |
| CROWN EQUIPMENT CORP | 40-44 SOUTH WASHINGTON | | | | NEW BREMEN | OH | 45869 |
| CROWN EQUIPMENT CORPORATION | 40 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869-1247 |
| CROWN EQUIPMENT CORPORATION | LARRY KELLERMEYER | 40-44 SOUTH WASHINGTON STREET | | | NEW BREMEN | OH | |
| CROWN GROUP INC | 31774 ENTERPRISE DR | | | | LIVONIA | MI | 48150-1960 |
| CROWN GROUP/WARREN | 2111 WALTER P REUTHER DR | | | | WARREN | MI | 48091-6108 |
| CROWN LIFT/PLYMOUTH | 43896 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2598 |
| CROWN MILLION INDUSTRIES LTD | WEST AREA XIN'AN INDUSTRY PARK | ZHEN'AN RD CHANG'AN TOWN | | DONGGUAN GUANGDONG CN 511761 CHINA (PEOPLE'S REP) | | | |
| CROWN MOTORS INC | | | | | | | |
| CROWN MOTORS LIMITED | 196 REGENT BLVD | | | | HOLLAND | MI | 49423-9368 |
| CROWN MOTORS LIMITED | CRAIG WIERDA | 196 REGENT BLVD | | | HOLLAND | MI | 49423-9368 |
| CROWN MOTORS OF MARYLAND INC. | 10207 PHILADELPHIA RD | | | | WHITE MARSH MD | MD | 21162-3401 |
| CROWN MOTORS OF MARYLAND INC. | 5980 BELAIR RD | | | | BALTIMORE | MD | 21206-2615 |
| CROWN MOTORS, INC. | 3883 RHEA COUNTY HWY | | | | DAYTON | TN | 37321-5820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROWN MOTORS, INC. | KEITH ELLIS | 3883 RHEA COUNTY HWY | | | DAYTON | TN | 37321-5820 |
| CROWN NORTH AMERICA A DIV OF LEGGETT & PLATT | 905 MEMORIAL DR SE | | | | ATLANTA | GA | 30316-1434 |
| CROWN OFFICE STES/GOVERNORS RIDGE | BUILDING 21 | 1640 POWERS FERRY ROAD | | | MARIETTA | GA | 30067 |
| CROWN PACK/KETTERING | 1885 WOODMAN CENTER DR | | | | KETTERING | OH | 45420-1157 |
| CROWN PACKAGING | 1885 WOODMAN CENTER DR | | | | KETTERING | OH | 45420-1157 |
| CROWN PACKAGING CORP | 1885 WOODMAN CENTER DR | | | | DAYTON | OH | 45420-1157 |
| CROWN PACKAGING CORP | 1885 WOODMAN CENTER DR | | | | KETTERING | OH | 45420-1157 |
| CROWN PLAZA/LOS ANGL | 5985 W CENTURY BLVD | | | | LOS ANGELES | CA | 90045-5477 |
| CROWN PLAZA/ROMULUS | 8000 MERRIMAN RD | | | | ROMULUS | MI | 48174-1901 |
| CROWN PONTIAC, INC. | | | | | HOOVER | AL | 35216-4903 |
| CROWN PONTIAC, INC. | 1640 MONTGOMERY HWY | | | | HOOVER | AL | 35216-4903 |
| CROWN PONTIAC, INC. | THOMAS DUNLAP | 1640 MONTGOMERY HWY | | | HOOVER | AL | 35216-4903 |
| CROWN PONTIAC-BUICK-GMC | 405 FIRST AVE | | | | NITRO | WV | 25143 |
| CROWN PUMP LTD | 10 PINELANDS AVE UNIT 2 | | | STONEY CREEK ON L8E 3A5 CANADA | | | |
| CROWN REAL PROPERTIES LC | C\O KOONS MANAGEMENT CO | 2000 CHAIN BRIDGE RD | | | VIENNA | VA | 22182-2531 |
| CROWN REAL PROPERTIES, LC | 6005 BELAIR RD | | | | BALTIMORE | MD | 21206-2618 |
| CROWN STEERING & BRAKE | 1766 DUNDAS ST E | | | MISSISSAUGA ON L4X 1L8 CANADA | | | |
| CROWN TECHNOLOGY CORP | 5301 N SAWYER AVE | | | | BOISE | ID | 83714-1492 |
| CROWN TROPHY | 12800 ESCANABA DR STE B | | | | DEWITT | MI | 48820-8680 |
| CROWN TROPHY-COLLEYVILLE | 420 GRAPEVINE HWY STE 116 | | | | HURST | TX | 76054-2722 |
| CROWN TRUCKING SERVICES | 9514 MONTROSE RD RR1 | W/H LIST 11-3-98 | | PORT ROBINSON ON L0S 1K0 CANADA | | | |
| CROWN WORLDWIDE MOVING & STORAGE | 14826 WICKS BLVD | | | | SAN LEANDRO | CA | 94577-6605 |
| CROWN, BERYL | 25 AMETHYST RD | | | | PALMYRA | VA | 22963-2413 |
| CROWN, CECILIA R | 8635 STETSON DR NE | | | | WARREN | OH | 44484-1148 |
| CROWN, IRENE A | 11389 SOUTHWORTH AVE | | | | PLYMOUTH | MI | 48170-4477 |
| CROWN, JOHN E | 18 EUCLID RD OLD BRIDGE TW | | | | SOUTH AMBOY | NJ | 08879 |
| CROWN, PATRICIA W | 16041 W 64TH WAY | | | | ARVADA | CO | 80007-6984 |
| CROWN, ROBERT R | 9715 CARPENTER RD | | | | MILAN | MI | 48160-9544 |
| CROWNE PLAZA | 6945 POCAHONTAS TRL | | | | WILLIAMSBURG | VA | 23185-4759 |
| CROWNE PLAZA DETROIT METRO | 8000 MERRIMAN RD | | | | ROMULUS | MI | 48174-1901 |
| CROWNE PLAZA VALLEY FORGE | 260 MALL BLVD | | | | KING OF PRUSSIA | PA | 19406-2902 |
| CROWNE PLAZA/ATLANTA | 1325 VIRGINIA AVE | | | | ATLANTA | GA | 30344-5213 |
| CROWNE PLAZA/MACON | 108 1ST ST | | | | MACON | GA | 31201-2628 |
| CROWNE PLAZA/MIAMI | 1601 BISCAYNE BLVD | | | | MIAMI | FL | 33132 |
| CROWNE PLAZA/NASHVIL | 623 UNION ST | | | | NASHVILLE | TN | 37219-1706 |
| CROWNE PLAZA/NATICK | 1360 WORCESTER ST | | | | NATICK | MA | 01760-1514 |
| CROWNE PLAZA/NEVADA | 345 S FIGUEORA ST STE 100 | | | | LOS ANGELES | CA | 90071-1003 |
| CROWNE PLAZA/ROMU | 8000 MERRIMAN RD | | | | ROMULUS | MI | 48174-1901 |
| CROWNE PLAZA/ROMULUS | 8000 MERRIMAN RD | | | | ROMULUS | MI | 48174-1901 |
| CROWNER, DAVID A | 6472 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| CROWNER, DWIGHT A | 5298 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9117 |
| CROWNER, J K | 1320 N HAYFORD AVE | | | | LANSING | MI | 48912-3318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROWNER, KIRK W | 525 S BRIDGE ST | | | | GRAND LEDGE | MI | 48837-1503 |
| CROWNOVER, BEATRICE V | 834 WILDERNESS LN | | | | GREENWOOD | IN | 46142-2064 |
| CROWNOVER, JAMES B | PO BOX 593 | | | | OLATHE | KS | 66051-0593 |
| CROWSON SR, BILLY R | 2736 COUNTY ROAD 3230 | | | | QUITMAN | TX | 75783-5232 |
| CROWSON, BUSTER D | 1800 WANDA WAY | | | | ARLINGTON | TX | 76001-7027 |
| CROWSON, BUSTER DON | 1800 WANDA WAY | | | | ARLINGTON | TX | 76001-7027 |
| CROWSON, CARL A | 5577 TALLANT RD #3 | | | | OOLTEWAH | TN | 37363-8117 |
| CROWSON, CYNTHIA E | 1002 MOHAWK AVE | | | | FLINT | MI | 48507-1927 |
| CROWSON, JOE L | 1520 COZBY LN | 1520 COZBY LN | | | BURLESON | TX | 76028-6515 |
| CROWSON, SCOTT A | 25730 BECHTOLD LN | | | | DOW | IL | 62022-3426 |
| CROWTHER ROOFING | | 2501 ROCKFILL RD | | | | FL | 33916 |
| CROWTHER, CIVIE | 1324 SANDFLAT LOOP RD | | | | MERIDIAN | MS | 39301-8236 |
| CROWTHER, DANIEL A | 7910 BISHOP RD | | | | BRIGHTON | MI | 48116-8306 |
| CROWTHER, DEAN A | 1897 GRAY RD | | | | HOWELL | MI | 48843-9105 |
| CROWTHER, DEAN ARTHUR | 1897 GRAY RD | | | | HOWELL | MI | 48843-9105 |
| CROWTHER, NORMAN K | 4495 MIDAS AVE | | | | ROCKLIN | CA | 95677-1712 |
| CROWTHER, PATTY | 1083 ANDREW MOUNTAIN RD | | | | NAUGATUCK | CT | 06770 |
| CROWTHERS, BETTY O | 1730 CRYSTAL ST | | | | ANDERSON | IN | 46012-2413 |
| CROWTHERS, RONALD J | 80870 US HIGHWAY 111 SPC 213 | | | | INDIO | CA | 92201-6562 |
| CROXALL, RICHARD | 742 W MARIPOSA AVE | | | | E1 SEGUNDO | CA | 90245 |
| CROXFORD, VELMA R | 3004 SANTA FE CT | | | | KOKOMO | IN | 46901-7015 |
| CROXSON, ROBERT E | 7068 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8812 |
| CROXTON JR, MATT | 25568 SHIAWASSEE RD APT 681 | | | | SOUTHFIELD | MI | 48033-3711 |
| CROXTON, CAROLY T. | 1510 S PASADENA AVE | | | | YPSILANTI | MI | 48198-6225 |
| CROXTON, DIANA | 13397 KILBOURNE ST | | | | DETROIT | MI | 48213-1461 |
| CROXTON, VIOLA | 13397 KILBOURNE | | | | DETROIT | MI | 48213-1461 |
| CROXTON, VIOLA | 13397 KILBOURNE ST | | | | DETROIT | MI | 48213-1461 |
| CROXTON, WILLIAM | 15400 DIXIE | | | | REDFORD | MI | 48239-3602 |
| CROY, DELLA D | 600 NE MEADOWVIEW DR | RM 808 | | | LEES SUMMIT | MO | 64064-1983 |
| CROY, ELMER D | 6605 E. U.S. 136 | | | | BROWNSBURG | IN | 46112 |
| CROY, HOLLIS L | 46837 BENNETT CT | | | | CANTON | MI | 48187-1421 |
| CROY, JAMES L | 5135 HAZEL ST | | | | DEARBORN HTS | MI | 48125-1224 |
| CROY, JAMES L | 5136 HAZEL ST | | | | DEARBORN HTS | MI | 48125-1224 |
| CROY, LAURIE A | 400 EDMONSON AVE | CHAPEL HILL | | | CHAPEL HILL | TN | 37034-3244 |
| CROY, LAURIE A | 6155 LONG HWY | | | | EATON RAPIDS | MI | 48827-8301 |
| CROY, MILDRED L | 227 E SOUTH H ST | | | | GAS CITY | IN | 46933-1756 |
| CROY, PAMELA J | 118 SWEETBRIAR CT | | | | CANTON | GA | 30115-9171 |
| CROY, PATRICIA | 3300 ALT. HWY 19N LOT 164 | | | | DUNEDIN | FL | 34698 |
| CROY, ROBERT L | 6610 EAST US 136 | | | | BROWNSBURG | IN | 46112 |
| CROY, TEMPLE K | 9908 MINI FARM DR | | | | GRAVOIS MILLS | MO | 65037-5320 |
| CROYDON CORP | 4201 CONGRESS ST STE 135 | | | | CHARLOTTE | NC | 28209-4624 |
| CROYDON CORPORATION | DEBRA CORRELL | 4201 CONGRESS ST STE 135 | | | CHARLOTTE | NC | 28209-4624 |
| CROYLE, CYNTHIA | 471 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1915 |
| CROYLE, CYNTHIA | 471 ARBOR CIRCLE | | | | YOUNGSTOWN | OH | 44505-1915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROYLE, DANNIE F | 6134 WASHINGTON AVE | | | | HUBBARD | OH | 44425-1844 |
| CROYLE, DONALD L | 498 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1030 |
| CROYLE, DOROTHY K | 2626 LITTLE HICKORY DR | | | | LANSING | MI | 48911-8437 |
| CROYLE, FINLEY L | 337 S OXFORD DR | | | | ENGLEWOOD | FL | 34223-3523 |
| CROYLE, HARRY L | 30086 TRAILWOOD DR | | | | WARREN | MI | 48092-6303 |
| CROYLE, JOSEPH M | 5354 BUNKER RD | | | | MASON | MI | 48854-9768 |
| CROYLE, JOSEPH MELVIN | 5354 BUNKER RD | | | | MASON | MI | 48854-9768 |
| CROYLE, JOSEPH R | 65 SHILOH DRIVE | | | | SYLACAUGA | AL | 35151-9451 |
| CROYLE, MICHELLE R | 3964 ALEESA DR SE | | | | WARREN | OH | 44484-2912 |
| CROYLE, PHYLLIS J | 1846 HOGAN DRIVE | | | | KOKOMO | IN | 46902-5083 |
| CROYLE, RODGER B | 1054 LEWIS RD | | | | MANSFIELD | OH | 44903-8947 |
| CROYLE, STEVEN C | 22250 CENTER RD | | | | ALLIANCE | OH | 44601-9061 |
| CROYLE, TYLER J | PO BOX 303 | | | | DALEVILLE | IN | 47334-0303 |
| CROYTS JR, WILLIAM H | 1056 ORLO DR NW | | | | WARREN | OH | 44485-2426 |
| CROYTS JR, WILLIAM H | 1056 ORLO NW | | | | WARREN | OH | 44485-2426 |
| CROZE, ANGELINE M | 642 SPOKANE AVE | | | | LANSING | MI | 48910-5478 |
| CROZE, MARIAN W | 3135 W MOUNT HOPE AVE # 38 | | | | LANSING | MI | 48911-1655 |
| CROZIER EDWARD W (512319) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CROZIER, ANN M | 5808 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9518 |
| CROZIER, BRIAN P | 11714 STRASBURG RD | | | | ERIE | MI | 48133-9798 |
| CROZIER, CHARLES H | 4271 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8931 |
| CROZIER, DIANE | 124 HAWTHORN HEDGE LN | | | | SAINT JOHNS | FL | 32259-4803 |
| CROZIER, EDWARD W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CROZIER, EZEKIEL | 21790 S RACE ST | | | | SPRING HILL | KS | 66083-8345 |
| CROZIER, FREDRICK E | 1379 CHOBEE LOOP BHR | | | | OKEECHOBEE | FL | 34974 |
| CROZIER, FRIEDA K | 3426 MACKINAW ST | | | | SAGINAW | MI | 48602-3251 |
| CROZIER, JOHN P | 801 MALZAHN ST | | | | SAGINAW | MI | 48602-2936 |
| CROZIER, MERVIN T | 12387 VINEWOOD CT | | | | SHELBY TOWNSHIP | MI | 48315-3433 |
| CROZIER, MICHAEL L | PO BOX 246 | | | | SHARPSVILLE | IN | 46068-0246 |
| CROZIER, NANCY S | 401 FORMOSA DR | | | | COLUMBIA | TN | 38401-2227 |
| CROZIER, ROBERT E | 1806 CROZIER DR | | | | CHARLOTTE | MI | 48813-7810 |
| CROZIER, ROBERT L | 760 COUNTRY ROAD 901 | | | | MIDWAY | AR | 72651 |
| CROZIER, ROBERT M | 2264 E WHIPP RD | | | | DAYTON | OH | 45440-2617 |
| CROZIER, ROSEMARY W | 1379 CHOBEE LOOP | | | | OKEECHOBEE | FL | 34974-0463 |
| CROZIER, SCOTT M | 240 YORKSHIRE CIR | | | | NOBLESVILLE | IN | 46060-3867 |
| CROZIER, WILLIAM E | 5808 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9518 |
| CRP INDUSTRIES INC | 35 COMMERCE DR | | | | CRANBURY | NJ | 08512-3503 |
| CRS FACILITY SERVICES LLC | 475 MARKET STREET | | | | ELMWOOD PARK | NJ | 07407 |
| CRS FUND LTD | 399 PARK AVENUE | 39TH FLOOR | | | NEW YORK | NY | 10022 |
| CRS SERVICE INC | 1986 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3343 |
| CRS, | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| CRS, INC., MICHAEL MILLER | 1344 KENMORE BLVD | | | | AKRON | OH | 44314-1633 |
| CRST FLATBED INC | PO BOX 71573 | SCAC MAFL CRFB | | | CHICAGO | IL | 60694-1573 |
| CRST INC | 3930 16TH AVE SW | | | | CEDAR RAPIDS | IA | 52404-2332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRT AUTO ELECTRONICS | 390 S RIVERSIDE DR | | | | BATAVIA | OH | 45103-2612 |
| CRT OF COMMON PLEAS-MERCER CTY | ACCT OF ARNOLD L JOHNSON | PO BOX 46 | | | MERCER | PA | 16137-0046 |
| CRT PROPERTIES | 8375 DIX ELLIS TRL STE 101 | | | | JACKSONVILLE | FL | 32256-8241 |
| CRU INTERNATIONAL LTD | 31 MOUNT PLEASANT | | | LONDON ENGLAND WC1X 0AD GREAT BRITAIN | | | |
| CRU INTERNATIONAL LTD | 31 MOUNT PLEASANT | | | LONDON GB WC1X 0AD GREAT BRITAIN | | | |
| CRUBAUGH, JOHN F | 870 NANSEMOND CT | | | | CARMEL | IN | 46032-1281 |
| CRUCE, ALAN R | 1615 DEERGREEN LN APT B | | | | CHARLOTTE | NC | 28262-8184 |
| CRUCE, DENNIS R | 15957 BURT RD | | | | CHESANING | MI | 48616-9586 |
| CRUCE, DOUGLAS E | 310 TIMBERTRAIL CIR | | | | PORTLAND | TX | 78374-2928 |
| CRUCE, ERVIN E | 2950 VENTURA RD SE | | | | DEMING | NM | 88030 |
| CRUCE, HOMER A | 715 EDWARDS ST | | | | UNION CITY | TN | 38261-5335 |
| CRUCE, JAMES M | 1555 THOMAS WOODS TRL | | | | INDIANAPOLIS | IN | 46260-4447 |
| CRUCE, JIMMY L | 3544 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9638 |
| CRUCE, JOHN R | 2450 KROUSE RD LOT 522 | | | | OWOSSO | MI | 48867-8113 |
| CRUCE, MARTHA | 2450 KROUSE RD LOT 522 | | | | OWOSSO | MI | 48867-8113 |
| CRUCE, MARTHA A | 2450 KROUSE RD. | LOT 522 | | | OWOSSO | MI | 48867 |
| CRUCE, MICHAEL R | 7557 DUTCH RD | | | | SAGINAW | MI | 48609-9583 |
| CRUCE, MICHAEL RAY | 7557 DUTCH RD | | | | SAGINAW | MI | 48609-9583 |
| CRUCE, MICHAEL T | 1097 SIMS RD | | | | HOGANSVILLE | GA | 30230-3101 |
| CRUCE, THOMAS | 191 SOUTH ST APT 2 | | | | ORTONVILLE | MI | 48462 |
| CRUCE, TOMMY L | 500 COUNTY ROAD 4605 | | | | BOGATA | TX | 75417-7166 |
| CRUCIAN, DOROTHY | 3029 FREDERICK DR | APT 5 | | | YOUNGSTOWN | OH | 44505-2063 |
| CRUCIOTTI VINCENT (473054) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CRUCIOTTI, VINCENT | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CRUDDER, MARK A | 23216 WESTBURY ST | | | | ST CLAIR SHRS | MI | 48080-2538 |
| CRUDDER, WILLIAM M | 5417 RICHFIELD RD | | | | FLINT | MI | 48506-2240 |
| CRUDELE, ANTHONY | 3525 BROOKDALE BLVD | | | | CASTRO VALLEY | CA | 94546 |
| CRUDO, ROCCO | 23668 ASHLEY DR 25 | | | | FLAT ROCK | MI | 48134 |
| CRUDUP JR, WILLIE L | 4221 MCDOUGALL ST | | | | DETROIT | MI | 48207-1519 |
| CRUDUP SR, LEWIS I | 1008 WATCHUNG AVE | | | | PLAINFIELD | NJ | 07060-2608 |
| CRUDUP, ALBERT | 510 ROSEMONT AVE | | | | KANNAPOLIS | NC | 28081-2542 |
| CRUDUP, DARRYL L | 150 VIRGIE WILKERSON LANE | | | | TIMBERLAKE | NC | 27583-9784 |
| CRUDUP, EDWARD L | 3627 LISBURN RD | | | | MECHANICSBURG | PA | 17055-6710 |
| CRUDUP, ELUEHUE | 3346 PARKWOOD AVE | | | | SAGINAW | MI | 48601-4417 |
| CRUDUP, FLORENCE H | 2725 WALBROOK AVE APT 116 | | | | BALTIMORE | MD | 21216-3148 |
| CRUDUP, JOHNNIE M | 745 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2963 |
| CRUDUP, JUDITH F | 25334 SAINT JAMES | | | | SOUTHFIELD | MI | 48075-1243 |
| CRUDUP, LE'MEKA S | 769 EAST ALPHA PARKWAY | | | | WATERFORD | MI | 48328-2706 |
| CRUDUP, MARGARET E | 681 LEMAY ST | | | | DETROIT | MI | 48214-3250 |
| CRUDUP, PRENETHUS | 2929 DRIFTWOOD LN | | | | SAGINAW | MI | 48601-5811 |
| CRUDUP, RICHARD J | PO BOX 523 | | | | FRANKLINTON | NC | 27525-0523 |
| CRUDUP, RIVERS M | 29014 ROSEWOOD ST | | | | INKSTER | MI | 48141-1676 |
| CRUDUP, ROBERT B | 15324 ASHLAND AVE | | | | HARVEY | IL | 60426-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUDUP, THELMA | 10043 BERKSHIRE | | | | DETROIT | MI | 48224-2500 |
| CRUDUP, VERONICA A | 2225 JOSHUA LOOP | | | | DYERSBURG | TN | 38024-3889 |
| CRUEA, DALE A | PO BOX 48 | | | | SWEETSER | IN | 46987-0048 |
| CRUEA, JASON E | 305 ARCHER DR | | | | FAIRBORN | OH | 45324-5109 |
| CRUEA, RICHARD L | 885 CROOKED CREEK CIR | | | | LINEVILLE | AL | 36266-6550 |
| CRUEA, ROBERT H | 519 PARK DR APT C | | | | TRENTON | OH | 45067-9426 |
| CRUEA, SHERYL D | 603 REYNOLDS DR | | | | KOKOMO | IN | 46902-3769 |
| CRUEA, WILLIAM R | 810 E 48TH ST | | | | MARION | IN | 46953-5422 |
| CRUEL, BRENDA J | PO BOX 315 | | | | GLASSBORO | NJ | 08028-0315 |
| CRUELL, HUBERT J | 1200 FAIRVIEW AVE | | | | LIMA | OH | 45804-2630 |
| CRUES ESATATE OF CHARLES | 1014 HINCHEY RD | | | | ROCHESTER | NY | 14624-2741 |
| CRUES, CHARLES L | 1014 HINCHEY RD | | | | ROCHESTER | NY | 14624-2741 |
| CRUES, CLARENCE | 161 GRAFTON ST | | | | ROCHESTER | NY | 14621-4003 |
| CRUES, DORETHA | 1014 HINCHEY RD | | | | ROCHESTER | NY | 14624-2741 |
| CRUGER THOMAS | 4011 ADRIAN ST | | | | SHREVEPORT | LA | 71109-8222 |
| CRUGER, RICHARD A | 20045 BRIARCLIFF RD | | | | DETROIT | MI | 48221-1386 |
| CRUGHER, JERRY L | 10122 E BLUE LAKE DR | | | | MECOSTA | MI | 49332-9404 |
| CRUGHER, LARRY L | 401 MORRICE RD | | | | MORRICE | MI | 48857-2533 |
| CRUGNALE, KATHERINE | 5722 KENSINGSTON WAY N | | | | PLAINFIELD | IN | 46168-7548 |
| CRUGNALE, KATHERINE | 5722 KENSINGTON WAY N | | | | PLAINFIELD | IN | 46168-7548 |
| CRUICKSHANK, ALAN J | 17 ORCHARD ST | | | | FAIRPORT | NY | 14450-2515 |
| CRUICKSHANK, BARBARA C | 4302 N CHAPMAN AVE | | | | SHAWNEE | OK | 74804-1255 |
| CRUICKSHANK, BARBARA C | 4302 NORTH CHAPMAN | | | | SHAWNEE | OK | 74804 |
| CRUICKSHANK, BARBARA R | 6505 DAKOTA ST POB 6466 | | | | BRADENTON | FL | 34281-6466 |
| CRUICKSHANK, BARBARA R | PO BOX 6466 | | | | BRADENTON | FL | 34281-6466 |
| CRUICKSHANK, DALE R | PO BOX 6466 | | | | BRADENTON | FL | 34281-6466 |
| CRUICKSHANK, DELBERT L | 3217 SALISHAN CIR | | | | FLINT | MI | 48506-2657 |
| CRUICKSHANK, DUANE A | 4302 N CHAPMAN AVE | | | | SHAWNEE | OK | 74804-1255 |
| CRUICKSHANK, KELLEY J | 2917 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7132 |
| CRUICKSHANK, LINDA E | 20012 CHESTERBROOK DR | | | | MACOMB | MI | 48044-5931 |
| CRUICKSHANK, MARY A | 17 ORCHARD ST | | | | FAIRPORT | NY | 14450-2515 |
| CRUICKSHANK, MARY J | 12701 SE SUNSET HARBOR RD LOT 43 | | | | WEIRSDALE | FL | 32195-2324 |
| CRUICKSHANK, WILLIAM E | 263 SHORE BROOK LN | | | | WALLED LAKE | MI | 48390-4507 |
| CRUICKSHANK, WILLIAM E | PO BOX 72 | | | | BEAVER ISLAND | MI | 49782-0072 |
| CRUIKSHANK, DUANE A | 329 E ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720-3345 |
| CRUIKSHANK, MARK A | 8832 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231-1256 |
| CRUIKSHANK, MILDRED I | 4059 SE 38TH LOOP | | | | OCALA | FL | 34480-4948 |
| CRUISE AMERICA | RANDY SMALLEY | 11 W HAMPTON AVE | | | MESA | AZ | 85210-5258 |
| CRUISE AMERICA MTRHME RENTAL & SALES | 7740 NW 34TH ST | | | | DORAL | FL | 33122-1110 |
| CRUISE AMERICA RV RENTAL & SALES | | 11 W HAMPTON AVE | | | | AZ | 85210 |
| CRUISE AMERICA, INC. | 11 W HAMPTON AVE | | | | MESA | AZ | 85210-5258 |
| CRUISE JR, ALVIS L | 18 FORT ZUMWALT DR | | | | O FALLON | MO | 63366-2900 |
| CRUISE, DAVID | 3101 LAGUNA ST APT 103 | | | | SAN FRANCISCO | CA | 94123 |
| CRUISE, JEAN | 2876 CHAISE LN | | | | MAINEVILLE | OH | 45039-9036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUISE, KATHLEEN M | 521 TOLLIS PKWY APT 492 | | | | BROADVIEW HTS | OH | 44147-1817 |
| CRUISE, KENNETH A | 25 OAK BLUFF CIR | | | | PLYMOUTH | MA | 02360-1356 |
| CRUISE, PHILLIP D | PO BOX 1765 | | | | CANTON | NC | 28716-1765 |
| CRUISE, RONALD R | 4403 WOLFF DR | | | | BRUNSWICK | OH | 44212-2544 |
| CRUISE, TRESSIE A | 124 BIDWELL STREET WEST | | | | BATTLE CREEK | MI | 49015-2110 |
| CRUISE, WILLIAM G | 9266 CLYO RD | | | | CENTERVILLE | OH | 45458-9103 |
| CRUISIN SPORTS INC | 60 VOLUNTEER DR | | | | HENDERSONVILLE | TN | 37075-3155 |
| CRUISIN` SPORTS, INC. | | | | | | | |
| CRUITT, JOHN C | 6636 ANDIRON CT | | | | WEST BLOOMFIELD | MI | 48322-3438 |
| CRUITT, MARY A | 1295 OCEAN SHORE BLVD APT 102 | | | | ORMOND BEACH | FL | 32176 |
| CRULL JR, THOMAS W | 3794 SE 59TH PL | | | | OCALA | FL | 34480-9016 |
| CRULL, BARBARA J | 16875 SE 100TH CT # R | | | | SUMMERFIELD | FL | 34491 |
| CRULL, CARL F | 806 S BROADWAY ST | | | | PENDLETON | IN | 46064-9548 |
| CRULL, CAROLYN | P. O. BOX 147 | | | | SUMMITVILLE | IN | 46070-0147 |
| CRULL, CAROLYN | PO BOX 147 | | | | SUMMITVILLE | IN | 46070-0147 |
| CRULL, CAROLYN A | 9124 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-8207 |
| CRULL, ELEANOR R | 3853 BLACKHAWK DR | | | | GRANDVILLE | MI | 49418-2423 |
| CRULL, ELEANOR R | 3853 BLACKHAWK DR SW | | | | GRANDVILLE | MI | 49418-2423 |
| CRULL, FRANCIS | 3880 S 700 E | | | | ELWOOD | IN | 46036 |
| CRULL, FRANKLIN D | 1625 OSAGE DR | | | | KOKOMO | IN | 46902-3249 |
| CRULL, FRANKLIN DALE | 1625 OSAGE DR | | | | KOKOMO | IN | 46902-3249 |
| CRULL, JEFFREY M | 3401 SAINT GEORGES WAY | | | | LOVELAND | OH | 45140 |
| CRULL, JENNIE J | 5747 W 1000 N | | | | FRANKTON | IN | 46044-9378 |
| CRULL, JUDITH KAY | 911 N 10TH ST | | | | ELWOOD | IN | 46036-1262 |
| CRULL, MATTIE L | 1812 CADILLAC CT | | | | KOKOMO | IN | 46902-2536 |
| CRULL, MICHAEL W | 104 W JULIE ANN DR | | | | PENDLETON | IN | 46064-9146 |
| CRUM ESTATE OF, DAVID FOSTER | | | | | | | |
| CRUM SR, JEROLD E | 6906 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9772 |
| CRUM TRUCKING INC | 1694 LAMMERS PIKE | | | | BATESVILLE | IN | 47006-7775 |
| CRUM, ABBIE LEE | | | | | | | |
| CRUM, AILEEN C | 573C MANONO ST | | | | HILO | HI | 96720-4432 |
| CRUM, ALBERTA K | 12023 N CEDARVIEW DR | | | | MOORESVILLE | IN | 46158-6833 |
| CRUM, ALICE | 9 PLACIDO LN SPANISH LK | | | | PORT ST LUCIE | FL | 34952 |
| CRUM, ARCHIE E | 1006 JENNINGS AVE | | | | SALEM | OH | 44460-1548 |
| CRUM, AUXIER G | 8800 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9087 |
| CRUM, BARBARA T | APT 1018 | 811 POLO ROAD | | | COLUMBIA | SC | 29223-4447 |
| CRUM, BRUCE E | 4020 LOCUST LN | | | | BROWNSBURG | IN | 46112-8695 |
| CRUM, CALVIN C | 3041 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2303 |
| CRUM, CLAUDE | 136 ATWOOD PL | | | | DAYTON | OH | 45431-1902 |
| CRUM, CORNIAL H | 9665 CAPRICE ST | | | | WHITE LAKE | MI | 48386-3923 |
| CRUM, DAVID R | 1109 W WAYNE ST APT 2 | | | | FORT WAYNE | IN | 46802 |
| CRUM, DEBRA LYNN | 9225 ESTERO RIVER CIRCLE | | | | ESTERO | FL | 33928-4418 |
| CRUM, DENNIS J | 3230 NEW ENGLAND ST | | | | SARASOTA | FL | 34231-7267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRUM, DON C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CRUM, DOROTHY M | 9665 CAPRICE DR | | | | WHITE LAKE | MI | 48386-3923 |
| CRUM, DOROTHY M | 9665 CAPRICE ST | | | | WHITE LAKE | MI | 48386-3923 |
| CRUM, DORSE L | PO BOX 431 | | | | CONTINENTAL | OH | 45831-0431 |
| CRUM, DORSE LEE | PO BOX 431 | | | | CONTINENTAL | OH | 45831-0431 |
| CRUM, DOUGLAS | 380 GEORGENA CURV | | | | MONTGOMERY | AL | 36105-3157 |
| CRUM, DUANE P | 10427 OLD TAMPA BAY DR | | | | SAN ANTONIO | FL | 33576-4620 |
| CRUM, EDWARD E | 410 GREENWOOD DR | | | | GREENSBURG | PA | 15601-1208 |
| CRUM, EMORY A | 3925 LEXMONT RD S | | | | COLUMBUS | OH | 43228-3521 |
| CRUM, EUNA M | P.O. BOX 95 | | | | TOMAHAWK | KY | 41262-0095 |
| CRUM, EUNA M | PO BOX 95 | | | | TOMAHAWK | KY | 41262-0095 |
| CRUM, EVA G | 3737 AERIAL AVE | | | | DAYTON | OH | 45429-3319 |
| CRUM, FRANCIS M | 2709 W MILLER RD | | | | MORRICE | MI | 48857-9664 |
| CRUM, GEORGE W | 2805 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511-1829 |
| CRUM, GEORGE W | 2805 HAMMAN DRIVE | | | | YOUNGSTOWN | OH | 44511-1829 |
| CRUM, GLENN E | 69 LEISURE LN | | | | MEDINA | OH | 44256-1286 |
| CRUM, GLORIA L | 2606 HICKORY DR | | | | TROTWOOD | OH | 45426-2074 |
| CRUM, GLORIA L | 2606 HICKORY DRIVE | | | | TROTTWOOD | OH | 45426-2074 |
| CRUM, HILLMAN | 1988 E HIGH AVE | | | | YOUNGSTOWN | OH | 44505-3561 |
| CRUM, HIRAM E | 903 OVERTON DR | | | | WEATHERFORD | TX | 76086-6341 |
| CRUM, JACK | 1034 ELIZABETH AVE | | | | MANSFIELD | OH | 44903-8959 |
| CRUM, JACKIE | 29 RIKER ST | | | | PONTIAC | MI | 48342-1363 |
| CRUM, JAMES | 4632 ELMER AVE | | | | DAYTON | OH | 45417-1339 |
| CRUM, JAMES | 4632 ELMER ST | | | | DAYTON | OH | 45417-1339 |
| CRUM, JAMES A | 107 E BOGART RD | | | | SANDUSKY | OH | 44870-6430 |
| CRUM, JAMES O | 1551 PLUM CREEK DR | | | | FINDLAY | OH | 45840-6296 |
| CRUM, JAMES P | 1869 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9554 |
| CRUM, JAMES R | 3428 WILSHIRE DR | | | | SAINT CHARLES | MO | 63301-0499 |
| CRUM, JASON R | 6730 MEANDER RUN | | | | AUSTINTOWN | OH | 44515-2134 |
| CRUM, JEROME | PO BOX 182941 | | | | ARLINGTON | TX | 76096-2941 |
| CRUM, JOHN | 1821 KAUFMAN CIR | | | | LADY LAKE | FL | 32159-2118 |
| CRUM, JOHN M | 13383 CLYDE RD | | | | HOLLY | MI | 48442-9010 |
| CRUM, JOHNNY R | 918 N JESTER AVE | | | | DALLAS | TX | 75211-2588 |
| CRUM, JOSEPH N | 2855 WESTVILLE LAKE RD | | | | BELOIT | OH | 44609-9349 |
| CRUM, JULIE E | 63892 SILVERLY CREEK RD | | | | MC ARTHUR | OH | 45651-8787 |
| CRUM, JULIE E | 63892 SIVERLY CREEK RD | | | | MC ARTHUR | OH | 45651-8787 |
| CRUM, LARRY E | 4813 FREER ST | | | | ROCHESTER | MI | 48306 |
| CRUM, LAVON K | 24386 10TH ST | | | | TREMPEALEAU | WI | 54661-9267 |
| CRUM, LENABELLE | 1577 W VALLEY RD | | | | ADRIAN | MI | 49221-8501 |
| CRUM, LEONARD E | 2478 TOBY RD | | | | ORION | MI | 48359-1569 |
| CRUM, LEROY H | 14855 FOREST STREET | | | | SOUTHGATE | MI | 48195-2537 |
| CRUM, LILLER V | 1502 TACOMA ST | | | | FLINT | MI | 48503-3744 |
| CRUM, LINDA S | 1644 VALLEY CREST DR | | | | COLUMBUS | OH | 43228-9717 |
| CRUM, LONNIE W | 1502 TACOMA ST | | | | FLINT | MI | 48503-3744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUM, LONNIE WAYNE | 1502 TACOMA ST | | | | FLINT | MI | 48503-3744 |
| CRUM, LORETTA | 14855 FOREST STREET | | | | SOUTHGATE | MI | 48195-2537 |
| CRUM, LORILLIA C | 749 FAIRFAX ST | | | | YOUNGSTOWN | OH | 44505-3967 |
| CRUM, MARTHA K | 301 W WESTERN RESERVE ROAD | APT #210 | | | POLAND | OH | 44514 |
| CRUM, MARY A | 5 FITZHUGH STREET SOUTH | | | | ROCHESTER | NY | 14614-1413 |
| CRUM, MAYRA G | 10010 DAISY PADCH STREET | | | | LAS VEGAS | NV | 89183 |
| CRUM, MELVIN | 8941 WATERS ROAD | | | | ANN ARBOR | MI | 48103-9655 |
| CRUM, PAUL M | 1337 OAKDALE | | | | WARREN | OH | 44485-1975 |
| CRUM, PAUL M | 1337 OAKDALE DR NW | | | | WARREN | OH | 44485-1975 |
| CRUM, PHILLIP L | 12359 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 |
| CRUM, PHYLLIS J | 8161 PENN PL | | | | INDIANAPOLIS | IN | 46250-4265 |
| CRUM, RICHARD P | PO BOX 947 | | | | SANDUSKY | OH | 44871-0947 |
| CRUM, ROBERT A | 515 WESTVIEW AVE | | | | TRENTON | OH | 45067-1031 |
| CRUM, ROBERT C | 4494 BAYBERRY CT | | | | WARREN | MI | 48092-4170 |
| CRUM, ROBERT G | 308 SOUTH ST | | | | CRESTLINE | OH | 44827-1555 |
| CRUM, ROBERT J | 3325 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9614 |
| CRUM, ROBERT L | 21 PARKWOOD DR | | | | BROWNSBURG | IN | 46112-1921 |
| CRUM, ROBERT W | 4528 RAVENWOOD DR | | | | GRAND BLANC | MI | 48439-2418 |
| CRUM, SANDRA M | 10427 OLD TAMPA BAY DR | | | | SAN ANTONIO | FL | 33576-4620 |
| CRUM, SHARON K | 839 JOHN ST | | | | NILES | OH | 44446-1910 |
| CRUM, SHARON M | 340 MCDONALD DR | | | | HUNTINGDON | TN | 38344 |
| CRUM, SHARON M | 65 PLEASANT DRIVE | | | | HUNTINGDON | TN | 38344-4619 |
| CRUM, SHIRLEY A | 307 SALLIOTTE RD APT 103 | | | | ECORSE | MI | 48229-1292 |
| CRUM, STEPHEN E | 1033 PEBBLE CT | | | | ANDERSON | IN | 46013-3773 |
| CRUM, TIMOTHY K | 5222 BITTER CREEK PL | | | | FORT WAYNE | IN | 46814-9700 |
| CRUM, VICKIE L | 1886 FAIRVIEW CT | | | | SALEM | OH | 44460-4017 |
| CRUM, VICKIE L | 35 E WAYNE ST | | | | ALLIANCE | OH | 44601-1739 |
| CRUM, VICTOR I | 11351 BUTLER RD | | | | HILLSBORO | OH | 45133-6646 |
| CRUM, VICTOR I | 11351 BUTLER ROAD | | | | HILLSBORO | OH | 45133-6646 |
| CRUM, WILLIAM C | 3189 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| CRUM, WILLIAM J | PO BOX 1412 | | | | INEZ | KY | 41224-1412 |
| CRUMB, CURTIS D | 159 COPPERHEAD RD | | | | LINDEN | TN | 37096-6236 |
| CRUMB, FLORENCE M | 542 S BROADWAY APT F3 | | | | PENNSVILLE | NJ | 08070-2613 |
| CRUMB, HERBERT H | 112 CHERRY LN | | | | NEW CASTLE | DE | 19720-2761 |
| CRUMB, IRVING B | 872 ENGLEWOOD AVE APT 19 | | | | BUFFALO | NY | 14223-2344 |
| CRUMB, IRVING BURLIN | 872 ENGLEWOOD AVE APT 19 | | | | BUFFALO | NY | 14223-2344 |
| CRUMB, MARJORIE L | 607 DEWITT RD | | | | WEBSTER | NY | 14580-1333 |
| CRUMB, ROBERT D | 1387 WELLS ST | | | | BURTON | MI | 48529-1248 |
| CRUMB, ROBERT D | 1613 GREENBROOK LN | | | | FLINT | MI | 48507-2353 |
| CRUMB, ROBERT D | 2211 RIDGELINE DR | | | | LANSING | MI | 48912-3429 |
| CRUMBACK-SYMONS CHEVROLET, INC. | 624 STATE RTE 930 E | | | | NEW HAVEN | IN | |
| CRUMBACK-SYMONS CHEVROLET, INC. | 624 STATE RTE 930 E | | | | NEW HAVEN | IN | 46774 |
| CRUMBACK-SYMONS CHEVROLET, INC. | RICHARD CRUMBACK | 624 STATE RTE 930 E | | | NEW HAVEN | IN | 46774 |
| CRUMBAKER, ALAN L | 980 BOULDER | | | | W ALEXANDRIA | OH | 45381-9539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUMBAKER, ALAN L | 980 BOULDER DR | | | | W ALEXANDRIA | OH | 45381-9539 |
| CRUMBAUGH, SANDRA L | 2402 SARATOGA LN | | | | CHINO HILLS | CA | 91709 |
| CRUMBLEY, B J | 1100 CRUMBLEY RD | | | | MC DONOUGH | GA | 30252 |
| CRUMBLEY, CHRISTOPHER M | 1719 MARTINIQUE DR | | | | MANSFIELD | TX | 76063-8547 |
| CRUMBLEY, CHRISTOPHER M. | 1719 MARTINIQUE DR | | | | MANSFIELD | TX | 76063-8547 |
| CRUMBLEY, HELEN A | 110 ROSEBURY DR | | | | CANTON | GA | 30115-7556 |
| CRUMBLEY, LARRY L | 65 WEATHERSTONE WAY | | | | SHARPSBURG | GA | 30277-1711 |
| CRUMBLEY, MYLES A | 157 CHOCTAW DR | | | | WENTZVILLE | MO | 63385-3348 |
| CRUMBLEY, SALLY W | 727 ANDOVER LN | | | | ALBANY | GA | 31705-1252 |
| CRUMBOUGH, HERBERT L | 2424 DUNCANSBY DR SW | | | | DECATUR | AL | 35603-1196 |
| CRUMBY, ELBA | 7801 ROMNEY RD | | | | FORT WORTH | TX | 76134-4446 |
| CRUMBY, ELBA | 7801 ROMNEY RD | | | | FT WORTH | TX | 76134-4446 |
| CRUMBY, WAYNE | 1085 EAST CHESTER ROAD | | | | RICHMOND | IN | 47374-9570 |
| CRUME, PATRICIA A | 1727 INVERNESS DR | | | | MARYVILLE | TN | 37801-7898 |
| CRUMES, GREGORY L | 2405 W 12TH ST | | | | ANDERSON | IN | 46016-3018 |
| CRUMES, LAURINE B | 2405 W 12TH ST | | | | ANDERSON | IN | 46016-3018 |
| CRUMES, REBECCA K | 3044 NICHOL AVE | | | | ANDERSON | IN | 46011-3162 |
| CRUMIT, JIMMY J | 758 DEERWOOD DR | | | | DEFIANCE | OH | 43512-8126 |
| CRUMLETT, JOSEPH | 2119 WOOD RUSH ST | | | | SAN ANTONIO | TX | 78232 |
| CRUMLEY DONALD L (312832) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| CRUMLEY, BOBBY D | 770 COUNTY ROAD 12 | | | | PIEDMONT | AL | 36272-3657 |
| CRUMLEY, BYRON D | 8334 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9589 |
| CRUMLEY, CAROLYN L | 1750 S COUNTY ROAD 1380 E | | | | FRANKFORT | IN | 46041-8997 |
| CRUMLEY, DONALD | 110 KNOLL VIEW DR | | | | SALISBURY | NC | 28147 |
| CRUMLEY, DONALD L | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| CRUMLEY, ELISSA S | 1811 BEDFORD RD | | | | LANSING | MI | 48911-1002 |
| CRUMLEY, EVA M | P O BOX 264 | | | | BERTRAND | MO | 63823-0264 |
| CRUMLEY, GLENN W | PO BOX 557 | | | | ARAGON | GA | 30104-0557 |
| CRUMLEY, JAMES | 1304 E PARK DR | | | | MESQUITE | TX | 75149 |
| CRUMLEY, JAMES | 1305 E PARK DR | | | | MESQUITE | TX | 75149 |
| CRUMLEY, JEFFREY A | 10164 NANCYS BLVD APT 1 | | | | GROSSE ILE | MI | 48138-2120 |
| CRUMLEY, JOHNNY L | 172 UNCLE AB RD AB | | | | DAHLONEGA | GA | 30533 |
| CRUMLEY, JOHNNY V | 3888 LEDAN RD | | | | GAINESVILLE | GA | 30506-2019 |
| CRUMLEY, LARRY W | 2649 FOREST RUN DRIVE | | | | LEWISBURG | TN | 37091-7300 |
| CRUMLEY, ROBERT F | 13458 WINGATE LN | | | | BRIGHTON | MI | 48116-8598 |
| CRUMLEY, VIRGINIA D | 8310 RUTHERFORD AVE | | | | BURBANK | IL | 60459-2358 |
| CRUMLEY, VIRGINIA D | 8310 SO RUTHERFORD | | | | BURBANK | IL | 60459-2358 |
| CRUMLEY, WANDA M | PO BOX 307 | | | | PENDLETON | IN | 46064-0307 |
| CRUMLIN, JAMES | 9109 ANCHOR MARK DRIVE | | | | INDIANAPOLIS | IN | 46236-8552 |
| CRUMLISH, JAMES P | 21 HEMLOCK RD | | | | ASHEVILLE | NC | 28803-3046 |
| CRUMLISH, MARTHA J | 194 SAUSALITO DR | | | | EAST AMHERST | NY | 14051-1469 |
| CRUMLISH, TIMOTHY J | 1107 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-1454 |
| CRUMLY, TIMOTHY A | 135 MILL ST. | | | | SOMERVILLE | OH | 45064 |
| CRUMM VICTORIA | 688 ANTELOPE DR LOT 79 | | | | ROCK SPRINGS | WY | 82901-3053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRUMM, EDNA L | 3158 MOORISH RD | | | | FLUSHING | MI | 48432-2211 |
| CRUMM, EDNA L | 3158 MORRISH RD | | | | FLUSHING | MI | 48433-2211 |
| CRUMM, HERBERT | 3145 N JOG RD APT 12101 | | | | WEST PALM BEACH | FL | 33411-7414 |
| CRUMM, MATTHEW B | 3158 MORRISH RD | | | | FLUSHING | MI | 48433 |
| CRUMM, THOMAS A | 4814 8TH RD S | | | | ARLINGTON | VA | 22204-1436 |
| CRUMMEL, CECIL L | 12724 FORT CUSTER DR | | | | GALESBURG | MI | 49053-8732 |
| CRUMMEL, EUGENE C | 9404 29TH ST S | | | | SCOTTS | MI | 49088-7706 |
| CRUMMEL, JEFFERY J | 1698 DOUGWOOD DR | | | | MANSFIELD | OH | 44904-1807 |
| CRUMMER, ELAINE M | 3028 N GLEANER RD | | | | FREELAND | MI | 48623-8801 |
| CRUMMER, ROBERT E | 3028 N GLEANER RD | | | | FREELAND | MI | 48623-8801 |
| CRUMMIE, DAVID A | 530 KINGSWOOD DR S | | | | SPRINGFIELD | OH | 45503 |
| CRUMMIE, DAVID D | 530 KINGSWOOD DR S | | | | SPRINGFIELD | OH | 45503-2307 |
| CRUMMIE, DAVID D | 530 KINGSWOOD DRIVE SOUTH | | | | SPRINGFIELD | OH | 45503-5503 |
| CRUMMY, PHILLIP | P.O.BOX 2 3 6 3 | | | | FALLBROOK | CA | 9 2 0 |
| CRUMP DONALD J (450074) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRUMP JR, HAROLD | 1812 WASHINGTON AVE APT 103 | | | | SAN LEANDRO | CA | 94577-5846 |
| CRUMP JR, RAYMOND | 14550 FAUST AVE | | | | DETROIT | MI | 48223 |
| CRUMP LOUIS | 508 CARTER DR | | | | COPPELL | TX | 75019-4051 |
| CRUMP THOMAS E SR (470145) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| CRUMP, ALBERT J | 3413 CROYDON RD | | | | BALTIMORE | MD | 21207-4547 |
| CRUMP, ALBERT J | 573 E AMHERST ST | | | | BUFFALO | NY | 14215 |
| CRUMP, AMY | P O BOX 7515 | | | | BLOOMFIELD HI | MI | 48302 |
| CRUMP, AMY | PO BOX 7515 | | | | BLOOMFIELD | MI | 48302-7515 |
| CRUMP, ANGELA K | 1404 W TREE LN | | | | MUNCIE | IN | 47302-8695 |
| CRUMP, ANTOINE | 312 WASHINGTON BLVD APT 1W | | | | OAK PARK | IL | 60302-4163 |
| CRUMP, BARBARA E | 3504 E AZALEA LN | | | | MUNCIE | IN | 47302-8682 |
| CRUMP, BERNARD | 4752 HAMPTON RIDGE LN | | | | ARLINGTON | TN | 38002-7554 |
| CRUMP, CARL D | 20887 BETHLAWN BLVD | | | | FERNDALE | MI | 48220-2203 |
| CRUMP, CARL N | 4044 ORIOLE AVE SW | | | | WYOMING | MI | 49509-4335 |
| CRUMP, CHARLES A | 2751 PATRICK HENRY ST # E205 | | | | AUBURN HILLS | MI | 48326 |
| CRUMP, CLARENCE E | 4329 SARAH DR | | | | ENGLEWOOD | OH | 45322-2550 |
| CRUMP, COLEY B | 116 BABBS DR | | | | HOT SPRINGS | AR | 71913-9493 |
| CRUMP, CONNIE | 1032 BAYBERRY CT APT 14 | | | | LANSING | MI | 48917-2012 |
| CRUMP, DEBORAH A | 1941 ORLEANS ST APT 636 | | | | DETROIT | MI | 48207-2754 |
| CRUMP, DEBORAH ANN | 1941 ORLEANS ST APT 636 | | | | DETROIT | MI | 48207-2754 |
| CRUMP, DEBRA R | 248 LASSEIGNE STREET | | | | PONTIAC | MI | 48341-1077 |
| CRUMP, DIANE | 4636 N JOSEY LN APT 1518 | | | | CARROLLTON | TX | 75010-4641 |
| CRUMP, DONALD J | 727 RABBIT HILL DR | | | | MOSCOW MILLS | MO | 63362-2037 |
| CRUMP, DONALD J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRUMP, DOROTHY N | PO BOX 310915 | | | | FLINT | MI | 48531-0915 |
| CRUMP, DOUGLAS M | PO BOX 153188 | | | | IRVING | TX | 75015-3188 |
| CRUMP, EARL O | 1570 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| CRUMP, EARNESTINE | 1570 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| CRUMP, EDWIN R | 132 MIDDLE ST | | | | MOBERLY | MO | 65270-4849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRUMP, ELLA M | 2023 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504-1413 |
| CRUMP, FRANCIS H | 22551 RAMBLING DR | | | | MACOMB | MI | 48044-3740 |
| CRUMP, GARY L | 40332 TESORO LN | | | | PALMDALE | CA | 93551-4831 |
| CRUMP, GERALD L | 16469 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1536 |
| CRUMP, HARLEY M | 501 COUNTY ROAD 804 | | | | BLUE MOUNTAIN | MS | 38610-9397 |
| CRUMP, HAYDEN R | 2726 CAMELOT DR | | | | NEWTON | NC | 28658-8358 |
| CRUMP, HERMAN W | 4101 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2052 |
| CRUMP, III,JOHN B | 1302 W PAGODA PATH S | | | | MARTINSVILLE | IN | 46151-5846 |
| CRUMP, JAMES E | 7838 S HALLDALE AVE | | | | LOS ANGELES | CA | 90047-2858 |
| CRUMP, JAMES H | 33273 BERNICE AVE 4 | | | | PAW PAW | MI | 49079 |
| CRUMP, JAMES L | 3380 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| CRUMP, JAMES W | 80 RENSHAW AVE | | | | EAST ORANGE | NJ | 07017-3911 |
| CRUMP, JERRY D | 9129 LAKESIDE DR | | | | PERRINTON | MI | 48871-9639 |
| CRUMP, JERRY DWAINE | 9129 LAKESIDE DR | | | | PERRINTON | MI | 48871-9639 |
| CRUMP, JIMMY H | 1006 GRAND AVE | | | | CLEBURNE | TX | 76033-5202 |
| CRUMP, JOHNNIE L | 216 N FRANCIS AVE | | | | LANSING | MI | 48912-4112 |
| CRUMP, JOSHUA E | 1570 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| CRUMP, JOSHUA EARL | 1570 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| CRUMP, JOYCE E | 8175 N PORT | | | | GRAND BLANC | MI | 48439-8062 |
| CRUMP, LARRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CRUMP, LARRY E | 1906 WINFIELD PARK DR | | | | GREENFIELD | IN | 46140-2799 |
| CRUMP, LARRY W | 10157 AIR HILL RD | | | | BROOKVILLE | OH | 45309-7301 |
| CRUMP, LEON N | PO BOX 55523 | | | | OKLAHOMA CITY | OK | 73155-0523 |
| CRUMP, LEON N | PO BOX 55523 | | | | OKLAHOMA CITY | OK | 73155-0523 |
| CRUMP, LINDA I | 3015 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-3119 |
| CRUMP, MARCIA SUE | 4800 NICHOLS RD | | | | MASON | MI | 48854-9549 |
| CRUMP, MARIA A | 19203 N 29TH AVE LOT 159 | | | | PHOENIX | AZ | 85027-4940 |
| CRUMP, MARIE G | 443 RICH GAP RD | | | | BLAIRSVILLE | GA | 30512-5843 |
| CRUMP, MARILYN D | 2274 S 108TH EAST AVE | | | | TULSA | OK | 74129-4836 |
| CRUMP, MARK R | 4887 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4759 |
| CRUMP, MARY Q | 5412 CANDLEWOOD DR | | | | NORTHPORT | AL | 35473-1166 |
| CRUMP, MICHAEL R | 2800 NW 44TH ST APT 315 | | | | OAKLAND PARK | FL | 33309-4375 |
| CRUMP, RALPH C | ATTN: CASHIERS OFFICE | GRAND RAPIDS HOME FOR VETERANS | 3000 MONROE | | GRAND RAPIDS | MI | 49505 |
| CRUMP, RANDY H | 2349 WALLIS AVE | | | | OVERLAND | MO | 63114-3415 |
| CRUMP, ROBERT A | 3885 DEER TRAIL AVE. | | | | MINERAL RIDGE | OH | 44440 |
| CRUMP, ROBERT E | 92 S PADDOCK ST | | | | PONTIAC | MI | 48342-2625 |
| CRUMP, ROBERT G | 5515 PHILIP ST | | | | DETROIT | MI | 48224-2943 |
| CRUMP, ROBERT L | 2876 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4535 |
| CRUMP, ROBERT R | 148 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| CRUMP, RODNEY J | 36 S PIONEER ST | | | | N FT MYERS | FL | 33917-2617 |
| CRUMP, RUTH A | 148 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| CRUMP, SADIE M | 5805 S MARSH BANK LN | APT 201 | | | CLARKSTON | MI | 48346-3092 |
| CRUMP, SADIE M | 5805 S MARSH BANK LN APT 201 | | | | CLARKSTON | MI | 48346-3092 |
| CRUMP, SHEILA C | 1188 RIVER VALLEY DR APT 9 | | | | FLINT | MI | 48532-2955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRUMP, SHERMAN | 115 MCINTOSH PLACE DR | | | | FAYETTEVILLE | GA | 30214-7318 |
| CRUMP, SHIRLEY D | 3452 RANGELEY DRIVE NO. | 2 | | | FLINT | MI | 48503 |
| CRUMP, STEPHEN A | 4345 W 200 N | | | | PORTLAND | IN | 47371-8597 |
| CRUMP, TERRY L | 810 N 4TH ST | | | | OKEMAH | OK | 74859-1406 |
| CRUMP, THOMAS | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| CRUMP, THOMAS H | 1106 M. REEVES DRIVE | | | | DETROIT | MI | 48201 |
| CRUMP, THOMAS H | 20052 FENELON ST | | | | DETROIT | MI | 48234-2206 |
| CRUMP, VERNA J | 52 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |
| CRUMP, VINITHA | 10157 AIR HILL RD | | | | BROOKVILLE | OH | 45309-7301 |
| CRUMP, VIRGINIA | 11775 PAYTON ST | | | | DETROIT | MI | 48224-1521 |
| CRUMP, VIVIAN E | 251 EARLMOOR | | | | PONTIAC | MI | 48341-2751 |
| CRUMP, VIVIAN E | 251 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2751 |
| CRUMP, WAYNE N | 2820 ABERDEEN DR | | | | FLOWER MOUND | TX | 75022-4347 |
| CRUMP, WAYNE NMI | 2820 ABERDEEN DR | | | | FLOWER MOUND | TX | 75022-4347 |
| CRUMP, WILLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CRUMPLER, GIZELLE | 25 PATCHEN AVE APT 2H | | | | BROOKLYN | NY | 11221 |
| CRUMPLER, HOKE E | 5832 EDGEWATER  RD | | | | WAMEGO | KS | 66547-6000 |
| CRUMPLER, HOKE E | 5832 EDGEWATER RD | | | | WAMEGO | KS | 66547-6000 |
| CRUMPLER, JOHN | 2707 BLUE GLEN LN | | | | HOUSTON | TX | 77073 |
| CRUMPLER, LEROY D | 509 MAPLE ST | | | | LIBERTY | MO | 64068-1514 |
| CRUMPLER, LEROY D | 509 MAPLE STREET | | | | LIBERTY | MO | 64068-1514 |
| CRUMPLEY, EULA F | 13000 VENTURA LN | | | | OKLAHOMA CITY | OK | 73165-7916 |
| CRUMPLEY, LOYD R | 13000 VENTURA LN | | | | OKLAHOMA CITY | OK | 73165-7916 |
| CRUMPLEY, MICHAEL D | 9218 SOUTHLAND PARK DR N | | | | SHREVEPORT | LA | 71118-3022 |
| CRUMPLEY, MICHAEL DAVID | 9218 SOUTHLAND PARK DR N | | | | SHREVEPORT | LA | 71118-3022 |
| CRUMPS PONTIAC CADILLAC GMC, INC. | 655 W MAIN ST | | | | TREMONTON | UT | 84337-1507 |
| CRUMPS PONTIAC CADILLAC GMC, INC. | BRIAN CRUMP | 655 W MAIN ST | | | TREMONTON | UT | 84337-1507 |
| CRUMPTON, ANNA M | 705 SPRING VALLEY DR | | | | INDIANAPOLIS | IN | 46231-2552 |
| CRUMPTON, BOYD W | 9013 OLD LEMAY FERRY RD | | | | HILLSBORO | MO | 63050-2545 |
| CRUMPTON, CARLOTTA | 20156 TERRELL ST | | | | DETROIT | MI | 48234-3207 |
| CRUMPTON, CLIFFORD R | 804 PEACH ORCHARD LN | | | | BALTIMORE | MD | 21222-6256 |
| CRUMPTON, DONALD H | 232 COUNTY ROAD 221 | | | | MOULTON | AL | 35650-6490 |
| CRUMPTON, JANICE T | 18027 OHIO | | | | DETROIT | MI | 48221-2517 |
| CRUMPTON, JANICE T | 18027 OHIO ST | | | | DETROIT | MI | 48221-2517 |
| CRUMPTON, JOANN | 3205 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46218-2336 |
| CRUMPTON, JOSEPH | 2355 BRIXHAM AVE | | | | ORLANDO | FL | 32828-7943 |
| CRUMPTON, JULIE | 2146 UNION CROSS RD | | | | LEXINGTON | TN | 38351-6428 |
| CRUMPTON, LEE E | 5250 ALTER RD | | | | DETROIT | MI | 48224-2902 |
| CRUMPTON, MAGGIE L | 4147 WEBBER ST | | | | SAGINAW | MI | 48601-4148 |
| CRUMPTON, NIEKA S | 14500 E 36TH PL S | | | | INDEPENDENCE | MO | 64055-3423 |
| CRUMPTON, ROBERT J | 705 SPRING VALLEY DR | | | | INDIANAPOLIS | IN | 46231-2552 |
| CRUMPTON, WILLIE A | 2615 E 36TH ST | | | | INDIANAPOLIS | IN | 46218-1279 |
| CRUMRINE VICTOR | CRUMRINE, VICTOR | 9000 MIDATLANTIC DR | | | MT LAUREL | NJ | 80541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRUMRINE, DONALD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| CRUMRINE, MILDRED M. | 14506 COUNTY RD C2 | | | | NEW BAVARIA | OH | 43548-9736 |
| CRUMRINE, MILDRED M. | 14506 COUNTY ROAD C2 | | | | NEW BAVARIA | OH | 43548-9736 |
| CRUMRINE, VICTOR | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1504 |
| CRUNK MICHELLE | 57 COYOTE HILLS ST | | | | HENDERSON | NV | 89012-4460 |
| CRUNK, CLAIRE A | 23478 PINEWOOD DR | | | | TAYLOR | MI | 48180-3377 |
| CRUNK, DAISY E | 100 WEST SEDAR ST | | | | NEW BADEN | IL | 62265 |
| CRUNK, PETER J | 9018 KATHERINE ST | | | | TAYLOR | MI | 48180-2841 |
| CRUNK, PETER JAMES | 9018 KATHERINE ST | | | | TAYLOR | MI | 48180-2841 |
| CRUNK, WILLIAM M | 21628 WOODBURN RD | | | | WOODBURN | IN | 46797-9557 |
| CRUNKILTON, JAMES E | 549 W RIVER ST | | | | DEERFIELD | MI | 49238-9632 |
| CRUNKILTON, JAMES ELTON | 549 W RIVER ST | | | | DEERFIELD | MI | 49238-9632 |
| CRUNKILTON, MARGARET M | 2500 REDSTONE RD APT69 | | | | HUNTSVILLE | AL | 35803-2178 |
| CRUNKILTON, MARGARET M | 2500 REDSTONE RD SW APT 69 | | | | HUNTSVILLE | AL | 35803-2178 |
| CRUNKLETON, MARTHA G. | 7108 FOREST LN | | | | UNION CITY | GA | 30291-2304 |
| CRUNKLETON, MILDRED C | P O BOX 36 | | | | TURIN | GA | 30289-0036 |
| CRUNKLETON, MILDRED C | PO BOX 36 | | | | TURIN | GA | 30289-0036 |
| CRUPE, DOLLY | 2426 CALL RD | | | | STOW | OH | 44224 |
| CRUPI, DAVID P | 455 LAUREL CIR | | | | TYRONE | GA | 30290-2039 |
| CRUPPE, JAMES D | 286 SHARON DR | | | | ROCHESTER | NY | 14626-1949 |
| CRUPPENINK JR, FRANK E | 11840 SILVER CREEK DR APT 4 | | | | BIRCH RUN | MI | 48415-9250 |
| CRUPPENINK, RANDY S | 4388 CARMANWOOD DR | | | | FLINT | MI | 48507-5602 |
| CRUPPENINK, RANDY STEPHEN | 4388 CARMANWOOD DR | | | | FLINT | MI | 48507-5602 |
| CRUPPENINK, RICK G | 4072 AUTUMN VIEW CT | | | | FENTON | MI | 48430-9120 |
| CRUPPENINK, RICK GENE | 4072 AUTUMN VIEW CT | | | | FENTON | MI | 48430-9120 |
| CRUPPENINK, RONALD S | 12110 BOLDREY DR | | | | FENTON | MI | 48430-9654 |
| CRUPPENINK, RYAN T | 12141 S SAGINAW ST APT 14 | | | | GRAND BLANC | MI | 48439-1435 |
| CRUPPENINK, RYAN T | 8155 WHITECLIFT LN | | | | GRAND BLANC | MI | 48439-9561 |
| CRUPPENINK, THOMAS D | 123 WISCONSIN AVE | | | | WESTVILLE | IL | 61883-1829 |
| CRUSADER CASH ADVANCE | 3025 W SAGINAW ST | | | | LANSING | MI | 48917-2333 |
| CRUSADER INCORPORATED | 2620 REMICO ST SW | | | | WYOMING | MI | 49519-2408 |
| CRUSADER URBAN NEWS FOUNDATION | 6620 BERWICK RD | | | | CLEVELAND | OH | 44104-3906 |
| CRUSAN, DONALD L | 105 IETTO DRIVE | | | | BUTLER | PA | 16001-1265 |
| CRUSE JR, JACK B | 1421 PARK MEADOW WAY | | | | BEECH GROVE | IN | 46107-1970 |
| CRUSE, BEVERLY | 7575 BURNS DR | | | | BROWNSBURG | IN | 46112-9274 |
| CRUSE, BOBBY L | PO BOX 553 | | | | NEWTON FALLS | OH | 44444-0553 |
| CRUSE, BROOKSIE ANN | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3203 |
| CRUSE, CHARLES E | 2137 JEFFERSON ST SW | | | | WARREN | OH | 44485-3457 |
| CRUSE, CHERYL A | 1141 W CURRY RD | | | | GREENWOOD | IN | 46143-8674 |
| CRUSE, DANIEL T | 275 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2944 |
| CRUSE, DIANA C | PO BOX 87114 | | | | CANTON | MI | 48187-0114 |
| CRUSE, DWAYNE E | 14200 VANCE JACKSON RD | APT 2102 | | | SAN ANTONIO | TX | 78249-1898 |
| CRUSE, DWAYNE E | 14200 VANCE JACKSON RD APT 2102 | | | | SAN ANTONIO | TX | 78249-1898 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUSE, ELBA A | 5150 CASE AVE #309-NORTH | | | | PLEASANTON | CA | 94566 |
| CRUSE, ETHEL M | 1629 BRANDONHALL DR | C/O SHIRLEY A GARRISON | | | MIAMISBURG | OH | 45342-6351 |
| CRUSE, FREDRICK N | 7575 BURNS DR | | | | BROWNSBURG | IN | 46112-9274 |
| CRUSE, GLORIA | 43099 HIDDENCOVE CT APT 1513 | | | | NOVI | MI | 48375-3286 |
| CRUSE, HUBERT L | 7100 ULMERTON RD LOT 290 | | | | LARGO | FL | 33771-5100 |
| CRUSE, IRENE | 182 GRANT DR # 20 | | | | CHILLICOTHE | OH | 45601 |
| CRUSE, JAMES E | 93 RIDGE CREEK DR | | | | JANESVILLE | WI | 53548-5842 |
| CRUSE, JEANETTE A | 349 7TH ST SW | | | | WARREN | OH | 44485-4054 |
| CRUSE, JUDITH M | 420 BERCADO CIR APT 2 | | | | MISHAWAKA | IN | 46544-4128 |
| CRUSE, LARRY D | 1141 W CURRY RD | | | | GREENWOOD | IN | 46143-8674 |
| CRUSE, LORRIE A | 2779 DUNSTAN DR NW | | | | WARREN | OH | 44485-1508 |
| CRUSE, LU ANN C | 420 KEDZIE ST | | | | EAST LANSING | MI | 48823-3532 |
| CRUSE, MARY S | 6737 MCGUIRE ST | | | | TAYLOR | MI | 48180-1593 |
| CRUSE, MICHAEL E | 1926 ADRIAN CIR | | | | SANDUSKY | OH | 44870 |
| CRUSE, NAKITA C | 14200 VANCE JACKSON RD | APT 2102 | | | SAN ANTONIO | TX | 78249-1898 |
| CRUSE, NAKITA C | 14200 VANCE JACKSON RD APT 2100 | | | | SAN ANTONIO | TX | 78249-1090 |
| CRUSE, PERRY D | 5551 PARAGON RD | | | | MARTINSVILLE | IN | 46151-9465 |
| CRUSE, RICHARD D | 349 GREENDALE DR | | | | JANESVILLE | WI | 53546-1946 |
| CRUSE, RONALD E | N7125 COUNTY RD E | | | | ALBANY | WI | 53502-9771 |
| CRUSE, ROOSEVELT | 43099 HIDDENCOVE CT APT 1513 | | | | NOVI | MI | 48375-3286 |
| CRUSE, VERA H | 7133 S CENTER LINE RD | | | | NINEVEH | IN | 46164-9210 |
| CRUSE, VERA H | 7133 SOUTH CENTERLINE RD. | | | | NINEVEH | IN | 46164 |
| CRUSE, VICTOR H | 2704 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8879 |
| CRUSE, VICTOR R | 13 WOODSIDE LANE | | | | ANDOVER | CT | 06232 |
| CRUSE, VIRGINIA E | 2704 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8879 |
| CRUSE, WILLIAM C | 7326 STATE ROUTE 19 UNIT 912 | | | | MOUNT GILEAD | OH | 43338-9487 |
| CRUSE, WILLIAM E | 18251 JUPITER LANDINGS DRIVE | | | | JUPITER | FL | 33458-3356 |
| CRUSENBERRY, BETTY | PO BOX 13186 | | | | DAYTON | OH | 45413-0186 |
| CRUSENBERRY, JOSEPH L | 4373 ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 |
| CRUSENBERRY, LLOYD | 102 CHAMPAN RD | | | | DRYDEN | VA | 24243-4243 |
| CRUSENBERRY, LLOYD | 4373 ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 |
| CRUSENBERRY,JOSEPH L | 4373 ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 |
| CRUSER, RICHARD D | 1409 RT. #33 | | | | HAMILTON SQ | NJ | 08690 |
| CRUSET, STEVEN W | 4124 MARICARR DR | | | | KETTERING | OH | 45429-3206 |
| CRUSEY, NANCY L | 6210 FLEMINGTON RD | | | | DAYTON | OH | 45459-1906 |
| CRUSICK, NICK | 239 WINDING WAY | | | | SAN CARLOS | CA | 94070 |
| CRUSITA HERRERA | 2969 MONMOUTH ST | | | | SAGINAW | MI | 48601-6211 |
| CRUSIUS, LORETTA | 12780 KENWOOD LN | # 259 | | | FORT MYERS | FL | 33907-5605 |
| CRUSOE, EDDIE L | 1810 STONEY RIDGE CT | | | | MANSFIELD | OH | 44904-1836 |
| CRUSOE, EVA J | 201 W JOLLY RD  APT 421 | | | | LANSING | MI | 48910-8673 |
| CRUSOE, JOHN C | 4127 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1489 |
| CRUSOE, MARYANN E | PO BOX 401 | | | | DALLESPORT | WA | 98617-0401 |
| CRUSON, BRIAN A | 4444 SYCAMORE ST APT 14 | | | | HOLT | MI | 48842-6617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUSOR SONDRA | 4834 PARKGLEN AVE | | | | LOS ANGELES | CA | 90043-1012 |
| CRUSSE, ROBERT | 7420 HOLABIRD AVE | | | | BALTIMORE | MD | 21222-1826 |
| CRUST, RAYMOND B | 606 ROCK HARBOR DR | | | | GRANBURY | TX | 76048-2840 |
| CRUTCH, CALVIN C | 208 CATALINA DR | | | | DEFIANCE | OH | 43512-3011 |
| CRUTCHER JR, DAVID L | 463 W HUDSON AVE | | | | DAYTON | OH | 45406-4834 |
| CRUTCHER'S AUTO REPAIR | 1906 COLUMBIA AVE | | | | FRANKLIN | TN | 37064-3928 |
| CRUTCHER, ALMA | 4072 32ND ST | | | | DETROIT | MI | 48210-2555 |
| CRUTCHER, BARBARA R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRUTCHER, CHARLOTTE S | 3000 VALERIE ARMS DR APT 3 | | | | DAYTON | OH | 45405-2027 |
| CRUTCHER, CHRIS | 2409 GREENS MILL RD LOT 12 | | | | COLUMBIA | TN | 38401-6191 |
| CRUTCHER, DARRYL A | 1241 CUMBERLAND AVE | | | | DAYTON | OH | 45406-5957 |
| CRUTCHER, DAVID | 921 CRESTMORE AVE | | | | DAYTON | OH | 45402-5216 |
| CRUTCHER, DAVID | 921 CRESTMORE AVE | | | | DAYTON | OH | 45407-1216 |
| CRUTCHER, FLORENCE | 2756 MOUNT VERNON RD | | | | CHAPEL HILL | TN | 37034-2432 |
| CRUTCHER, HERMAN | 18033 FAIRFIELD ST | | | | DETROIT | MI | 48221-2742 |
| CRUTCHER, JAMES E | 2134 WINCHESTER RD NW | | | | HUNTSVILLE | AL | 35810-1643 |
| CRUTCHER, JAMES E | 2134 WINCHESTER RD. N.W. | | | | HUNTSVILLE | AL | 35810-1643 |
| CRUTCHER, JOHN C | 3936 GILFORD CIR | | | | LANSING | MI | 48911-4307 |
| CRUTCHER, KATHRYN P | 18033 FAIRFIELD ST | | | | DETROIT | MI | 48221-2742 |
| CRUTCHER, KENNETH L | 8102 ROYAL HART DR | | | | NEW PORT RICHEY | FL | 34653-5053 |
| CRUTCHER, LAWSON | 1710 ACADEMY PL | | | | DAYTON | OH | 45406-4601 |
| CRUTCHER, LAWSON | 2846 MEADOWBROOK DR SE | | | | GRAND RAPIDS | MI | 49546-5564 |
| CRUTCHER, NANCY | 2594 MCCOLLUM AVE | | | | FLINT | MI | 48504-2316 |
| CRUTCHER, R K | 6453 MAPLE HILLS DR | | | | BLOOMFIELD | MI | 48301-1326 |
| CRUTCHER, R L | 2001 W 63RD ST | | | | INDIANAPOLIS | IN | 46260-4306 |
| CRUTCHER, ROBERT | 2054 LINDSAY LN S | | | | ATHENS | AL | 35613-8003 |
| CRUTCHER, SHAWN R | 316 LELAND PL | | | | LANSING | MI | 48917-3551 |
| CRUTCHER, SHAWN RAMONE | 316 LELAND PL | | | | LANSING | MI | 48917-3551 |
| CRUTCHER, SHIRLEY A | 3936 GILFORD CIR | | | | LANSING | MI | 48911-4307 |
| CRUTCHER, STANLEY L | 3631 N LINWOOD AVE | | | | INDIANAPOLIS | IN | 46218-1521 |
| CRUTCHES, DELORES | 4036 BROADRIVER DR | | | | LAS VEGAS | NV | 89108-5469 |
| CRUTCHES, DELORES | 4036 BROADRIVER DRIVE | | | | LAS VEGAS | NV | 89108-5469 |
| CRUTCHFIELD HENRY JR (417164) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| CRUTCHFIELD JR, WILLIAM A | 795 SIMON IVE DR | | | | LAWRENCEVILLE | GA | 30045-8533 |
| CRUTCHFIELD JR, WILLIAM D | 2962 FARNSWORTH RD | | | | LAPEER | MI | 48446-8719 |
| CRUTCHFIELD, ALBERT C | 26008 PRADO CT | | | | INKSTER | MI | 48141-1913 |
| CRUTCHFIELD, ARTHUR E | 1837 LYNBROOK DR | | | | FLINT | MI | 48507-2231 |
| CRUTCHFIELD, BARBARA A | 616 AZTEC LN | | | | ALBANY | GA | 31721-8950 |
| CRUTCHFIELD, BONNIE D | PO BOX 5118 | | | | MANSFIELD | OH | 44901-5118 |
| CRUTCHFIELD, DARLENE M | 278 OLIVE HILL CHURCH RD | | | | LEASBURG | NC | 27291-9431 |
| CRUTCHFIELD, DAVID A | 8198 PENINSULAR DR | | | | FENTON | MI | 48430-9119 |
| CRUTCHFIELD, DERRICK D | 326 HOME AVE | | | | MANSFIELD | OH | 44902 |
| CRUTCHFIELD, DOLORES M | 6445 FAR HILLS | | | | DAYTON | OH | 45459-5459 |
| CRUTCHFIELD, DOLORES M | 6445 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRUTCHFIELD, DORIS J | P.O.BOX 217 | 33260 W 82ND ST | | | DESOTO | KS | 66018-0217 |
| CRUTCHFIELD, DORIS J | PO BOX 217 | 33260 W 82ND ST | | | DE SOTO | KS | 66018-0217 |
| CRUTCHFIELD, DOROTHY E | 5039 BRENTWOOD | | | | MONROE | MI | 48161-3626 |
| CRUTCHFIELD, DOROTHY E | 5039 BRENTWOOD ST | | | | MONROE | MI | 48161-3626 |
| CRUTCHFIELD, GERALDINE | 14116 RUTHERFORD ST | | | | DETROIT | MI | 48227-1844 |
| CRUTCHFIELD, HAROLD W | 2867 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| CRUTCHFIELD, HENRY | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| CRUTCHFIELD, JAMES R | 22118 SHADY LANE AVE | | | | ST CLAIR SHRS | MI | 48080-3572 |
| CRUTCHFIELD, JEANETTE M | 2962 FARNSWORTH RD | | | | LAPEER | MI | 48446-8719 |
| CRUTCHFIELD, JEANETTE R | 3424 FARNSWORTH RD | | | | LAPEER | MI | 48446-8651 |
| CRUTCHFIELD, JIMMIE L | 1055 W 93RD ST | | | | CHICAGO | IL | 60620-3631 |
| CRUTCHFIELD, JOSEPH A | 5796 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9462 |
| CRUTCHFIELD, LARRY E | 321 TANBRIDGE RD | | | | WILMINGTON | NC | 28405-4021 |
| CRUTCHFIELD, LARRY W | PO BOX 1233 | | | | SIMI VALLEY | CA | 93062-1233 |
| CRUTCHFIELD, LLOYD E | 9495 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2163 |
| CRUTCHFIELD, MARGARET R | 6114 MARTINGALE LN | | | | CENTERVILLE | OH | 45459-2416 |
| CRUTCHFIELD, MARILYN K | 990 BROOKWOOD CRT | | | | FAIRBORN | OH | 45324-6306 |
| CRUTCHFIELD, MARILYN K | 990 BROOKWOOD CT | | | | FAIRBORN | OH | 45324-6306 |
| CRUTCHFIELD, MARY M | 162 9TH ST | | | | BRITTON | MI | 49229-9517 |
| CRUTCHFIELD, MICHAEL J | 1245 FEATHER WAY | | | | RENO | NV | 89509-3147 |
| CRUTCHFIELD, MICHAEL J | 3493 BURBANK DR | | | | ANN ARBOR | MI | 48105-1518 |
| CRUTCHFIELD, MICHAEL L | 2718 TIHART WAY | | | | BEAVERCREEK | OH | 45430-1944 |
| CRUTCHFIELD, MICHAEL LYNN | 2718 TIHART WAY | | | | BEAVERCREEK | OH | 45430-1944 |
| CRUTCHFIELD, MILDRED B | 2505 SOUTHWOOD DR | | | | BEDFORD | IN | 47421-3975 |
| CRUTCHFIELD, NANCY | 19 CAMBRIDGE BLVD | | | | PLEASANT RIDGE | MI | 48069-1104 |
| CRUTCHFIELD, NATHAN T | 18 WISNER ST. | | | | PONTIAC | MI | 48342-1064 |
| CRUTCHFIELD, NATHAN THOMAS | 18 WISNER ST. | | | | PONTIAC | MI | 48342-1064 |
| CRUTCHFIELD, PAUL T | 175 KATY LN | | | | ENGLEWOOD | OH | 45322-2432 |
| CRUTCHFIELD, REBECCA | 5004 ROSEFIELD RD | | | | MEMPHIS | TN | 38118-7654 |
| CRUTCHFIELD, REBECCA | 7480 HWY 161 B-14E | | | | WALLS | MS | 38680 |
| CRUTCHFIELD, RICKEY F | 139 ACRES OF ANGELS PATH | | | | DALLAS | GA | 30157-2302 |
| CRUTCHFIELD, RUBY E | 2867 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| CRUTCHFIELD, TERRENCE M | 2047 WOODLAND DR | | | | TEMPERANCE | MI | 48182-1367 |
| CRUTCHFIELD, TERRENCE MARK | 2047 WOODLAND DR | | | | TEMPERANCE | MI | 48182-1367 |
| CRUTCHFIELD, THOMAS L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRUTCHFIELD, VERA J | 9495 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2163 |
| CRUTCHFIELD, VICTORIA | R 2 BOX 421 | | | | SPIRO | OK | 74959 |
| CRUTCHLEY, HENRY J | 26 SLEEPY HOLLOW LN | | | | STAMFORD | CT | 06907-1734 |
| CRUTCHLEY, NICOLA | 12034 HAMDEN CT | | | | OAKTON | VA | 22124-2207 |
| CRUTE, SHIRLEY A | 13 SCENIC DR APT L | AMBERLAND APTS. | | | CROTON ON HUDSON | NY | 10520-1730 |
| CRUTH MARK A | 5170 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9707 |
| CRUTHERS, DORIS M | 3485 ROSLYN RD | | | | S VENICE | FL | 34293-4925 |
| CRUTHERS, ERNEST R | 2426 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUTHERS, GORDON L | 10103 WILKINSON RD | | | | LENNON | MI | 48449-9685 |
| CRUTHERS, JAMES H | G4348 BRANCH RD | | | | FLINT | MI | 48506-1344 |
| CRUTHERS, JAMES HOWARD | G4348 BRANCH RD | | | | FLINT | MI | 48506-1344 |
| CRUTHERS, WILLIAM H | 4385 GERARD CT | | | | FLINT | MI | 48507-3510 |
| CRUTTS, SHIRLEY DARLENE | 1600 MARTIN ST | | | | ROLLA | MO | 65401-2543 |
| CRUTTS, SHIRLEY DARLENE | 1600 MARTIN STREET | | | | ROLLA | MO | 65401-2543 |
| CRUTTS, WALTER H | 2666 HOSMER RD | | | | GASPORT | NY | 14067-9433 |
| CRUVER, DOUGLAS E | 89 ELMTREE RD | | | | ORCHARD PARK | NY | 14127-4234 |
| CRUX, RACHEL B | 226 DENNISON DR | | | | WEST MIFFLIN | PA | 15122-3209 |
| CRUX, RICHARD J | 226 DENNISON DR | | | | WEST MIFFLIN | PA | 15122-3209 |
| CRUZ A MORADO | 1997 GRANGE HALL RD | | | | FENTON | MI | 48430-1625 |
| CRUZ BOLANOS, ALBERTO | 3480 RICHARDS WAY | | | | LAKE ORION | MI | 48360-1622 |
| CRUZ BUSTILLOS | 130 WEST KALLE LA GUERRA | | | | CAMARILLO | CA | 93010 |
| CRUZ CARDENAS | 3016 S CLEGERN ST | | | | OKLAHOMA CITY | OK | 73109-2325 |
| CRUZ DE LEON | 47 IVY ST | | | | PONTIAC | MI | 48342-1513 |
| CRUZ DURAN | 20137 TUBA ST | | | | CHATSWORTH | CA | 91311-3447 |
| CRUZ ESPINOZA | 2001 ALMANOR ST | | | | OXNARD | CA | 93036-2606 |
| CRUZ EUNICE | CRUZ, EUNICE | 2332 KOKE LANE | | | WAHIAWAY | HI | 96786 |
| CRUZ FRANCISCO J | CRUZ, FRANCISCO J | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| CRUZ FRANK | 10473 BIG OAK CIR | | | | STOCKTON | CA | 95209-4559 |
| CRUZ GUERRA | 200 FRIENDSHIP CIR APT 120 | | | | LANSING | MI | 48912-4628 |
| CRUZ GUTIERREZ | 3580 N DONCASTER CT APT V2 | | | | SAGINAW | MI | 48603-1808 |
| CRUZ HERNANDEZ | 2716 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64108-3512 |
| CRUZ HERNANDEZ, MARIA VICTORIA | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| CRUZ HERNANDEZ, MARIA VICTORIA | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 WEST STREET,17TH FLOOR | | | WILMINGTON | DE | 19899 |
| CRUZ I I, ORLANDO | 717 STRUTHERS LIBERTY RD | | | | CAMPBELL | OH | 44405-1428 |
| CRUZ I TORRES | 796 CRITTENDEN ST | | | | PONTIAC | MI | 48340-2418 |
| CRUZ II, ORLANDO | 717 STRUTHERS LIBERTY RD | | | | CAMPBELL | OH | 44405-1428 |
| CRUZ III, JOSE | 1401 BRECKENRIDGE RD | | | | BEDFORD | IN | 47421-1509 |
| CRUZ III, JOSE | 1416 BRECKENRIDGE RD | | | | BEDFORD | IN | 47421-1510 |
| CRUZ INVESTIGATION | NO ADVERSE PARTY | | | | | | |
| CRUZ JIMENEZ | 14622 STATE ROUTE 249 | | | | NEY | OH | 43549-9740 |
| CRUZ JIMENEZ | 220 YONKERS AVE APT 15G | | | | YONKERS | NY | 10701-6211 |
| CRUZ JOSE | CRUZ, JOSE | 554 PALM HVN | | | BROWNSVILLE | TX | 78521-4122 |
| CRUZ JR, JOSE R | 7209 ASTORIA CT | | | | WATAUGA | TX | 76148-2107 |
| CRUZ JR, JULIAN | 256 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7037 |
| CRUZ JR, THEODORE | 58 GALLUPPI LN | | | | LOWELLVILLE | OH | 44436-9511 |
| CRUZ JR., DANIEL A | 20950 WAHRMAN RD | | | | NEW BOSTON | MI | 48164-9426 |
| CRUZ JR., EMILIANO | 27915 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-3646 |
| CRUZ JUAN | CRUZ, JUAN | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| CRUZ LUNA | 8915 PADILLA DR | | | | EL PASO | TX | 79907-6321 |
| CRUZ MAGDALENO | 211 N 23RD ST | | | | KANSAS CITY | KS | 66102-4713 |
| CRUZ MARTINEZ | 920 S WILLIAMS RD | | | | SAN BENITO | TX | 78586-2767 |
| CRUZ MORADO | 1997 GRANGE HALL RD | | | | FENTON | MI | 48430-1625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUZ OQUENDO | 305 COOK AVE | | | | MERIDEN | CT | 06451-6267 |
| CRUZ OQUENDO | URB VEGA BAJA LAKES | M52 CALLE 12 | | | VEGA BAJA | PR | 00693-3833 |
| CRUZ OQUENDO, JR | 305 CDOX AVE | | | | MERIDEN | CT | 06451-8257 |
| CRUZ R ROSARIO | 22   DELAVAN STREET | | | | NEW BRUNSWICK | NJ | 08901-2825 |
| CRUZ REYES, JOHN A | 4525 NW GREYSTONE CR APT F | | | | RIVERSIDE | MO | 54150-1322 |
| CRUZ REYES, JOHN ARTHUR | 4525 NW GREYSTONE CT APT F | | | | RIVERSIDE | MO | 64150-1322 |
| CRUZ RODRIGUEZ | 2927 CRANBROOK AVE | | | | LANSING | MI | 48906-2456 |
| CRUZ TONCHE | 4805 HUGHES RD | | | | LANSING | MI | 48910-5126 |
| CRUZ TRUJILLO | 1211 E 13 MILE RD | | | | ROYAL OAK | MI | 48073-2844 |
| CRUZ VICTORIA HERNANDEZ | CRUZ HERNANDEZ, MARIA VICTORIA | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 WEST STREET 17TH FLOOR | | WILMINGTON | DE | 19899 |
| CRUZ VICTORIA HERNANDEZ | CRUZ, VICTORIA HERNANDEZ | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 WEST STREET 17TH FLOOR | | WILMINGTON | DE | 19899 |
| CRUZ VICTORIA HERNANDEZ | HERNANDEZ CRUZ, JOSE MATILDE | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 WEST STREET 17TH FLOOR | | WILMINGTON | DE | 19899 |
| CRUZ VICTORIA HERNANDEZ | RUIZ, VENANCIO HERNANDEZ | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 WEST STREET 17TH FLOOR | | WILMINGTON | DE | 19899 |
| CRUZ VICTORIA HERNANDEZ | TORRES TORRES, ERIKA JUDITH | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 WEST STREET 17TH FLOOR | | WILMINGTON | DE | 19899 |
| CRUZ ZAMARRIPA | PO BOX 175 | | | | GENESEE | MI | 48437-0175 |
| CRUZ ZARAZUA | 11387 ZIEGLER ST | | | | TAYLOR | MI | 48180-4368 |
| CRUZ ZERTUCHE | 1508 BROWNING DR | | | | ARLINGTON | TX | 76010-4607 |
| CRUZ, A | 63 AUTUMN AVE APT 2 | | | | BROOKLYN | NY | 11208 |
| CRUZ, ADALBERTO | 2584 DEERFIELD LAKE CT | | | | CAPE CORAL | FL | 33909-2944 |
| CRUZ, ALBERTO | 2000 BURTON DR | | | | AUSTIN | TX | 78741 |
| CRUZ, ALBERTO | 5290 YOUNG RD | | | | BELLEVUE | MI | 49021-9434 |
| CRUZ, ALEJANDRO | 3604 DURHAM RD | | | | ROYAL OAK | MI | 48073 |
| CRUZ, ALEX | 5637 ANTONE RD | | | | FREMONT | CA | 94538-3901 |
| CRUZ, ALFONSO M | 1524 CONNALLY TER | | | | ARLINGTON | TX | 76010-4513 |
| CRUZ, ALFREDO R | 2369 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8969 |
| CRUZ, ALICE E | 3241 LUTHER RD | | | | SAGINAW | MI | 48603-3216 |
| CRUZ, ALYSSA M | 515 RIVERSIDE DR | | | | WOODVILLE | OH | 43459-1343 |
| CRUZ, AMANDA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| CRUZ, AMPARO R. | 5514 CHRISTINA PATH | | | | SAN ANTONIO | TX | 78247-6611 |
| CRUZ, ANA | PO BOX 143195 | | | | ARECIBO | PR | 00614 |
| CRUZ, ANA | PO BOX 143195 | | | | ARECIBO | PR | 00614-3195 |
| CRUZ, ANDRE C | 901 S PARK AVE | | | | LINDEN | NJ | 07036-1647 |
| CRUZ, ANGEL L | HC 11 BOX 47811 | | | | CAGUAS | PR | 00725 |
| CRUZ, ANGEL L | HC-04 BOX 47811 | | | CAGUAS 00726 PUERTO RICO | | | |
| CRUZ, ANTHONY P | 3505 SHAKESPEARE DR | | | | TROY | MI | 48084-1493 |
| CRUZ, ANTONIO | 10185 MARLIN RD | | | | CUTLER BAY | FL | 33157-7716 |
| CRUZ, ANTONIO | 1370 HAMILTON ST | | | | ELIZABETH | NJ | 07208-2713 |
| CRUZ, ARMANDO | 14844 SW 140TH ST | | | | MIAMI | FL | 33196 |
| CRUZ, AUGUSTO C | 1289 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8643 |
| CRUZ, BALDOMERO | 833 E FAIRBAIRN DR | | | | DELTONA | FL | 32725-7115 |
| CRUZ, BENIGNO | PO BOX 6033 | | | | MESA | AZ | 85216-6033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUZ, CARLOS | PO BOX 210 | | | | FAJARDO | PR | 00738-0210 |
| CRUZ, CAROL | 108 S KING RD | | | | SAN JOSE | CA | 95116-2525 |
| CRUZ, CECILIA | 2413 TWILIGHT DR | | | | ORLANDO | FL | 32825-7416 |
| CRUZ, CECILIA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CRUZ, CECILIO | 1749 E 31ST ST | | | | LORAIN | OH | 44055-1719 |
| CRUZ, CELSO W | 3401 EL CONLON AVE APT 62 | | | | LAS VEGAS | NV | 89102-5840 |
| CRUZ, CHRISTIAN | 1605 METROPOLITAN AVE A | | | | BRONX | NY | 10462 |
| CRUZ, CHRISTIAN | 1605 METROPOLITAN AVE A | | | | BRONX | NY | 10462 |
| CRUZ, CHRISTINE L | 26704 ARENA AVE | | | | DEFIANCE | OH | 43512-8861 |
| CRUZ, CHRISTOPHER A | 5726 NE VIVION RD | | | | KANSAS CITY | MO | 64119-3054 |
| CRUZ, CINDY | 3229 LINWOOD DR | | | | CENTERVILLE | TN | 37033-9499 |
| CRUZ, CLEM | 401 HAROLD ST | | | | BAY CITY | MI | 48708 |
| CRUZ, COLLEEN M | 27915 URSULINE ST | | | | SAINT CLAIR SHORES | MI | 48081-3646 |
| CRUZ, DALE R | 1680 W DICKERSON RD | | | | UNIONVILLE | MI | 48767-9743 |
| CRUZ, DALE ROBERT | 1680 W DICKERSON RD | | | | UNIONVILLE | MI | 48767-9743 |
| CRUZ, DANIEL | 110 W PECOS CT | | | | UVALDE | TX | 78801-3618 |
| CRUZ, DANIEL | 110 WEST  PECOS ST | | | | UVALDA | TX | 78801-3518 |
| CRUZ, DAVID M | 1608 ETHEL AVE | | | | LINCOLN PARK | MI | 48145-2112 |
| CRUZ, DAVID M | 1608 ETHEL AVE | | | | LINCOLN PARK | MI | 48146-2112 |
| CRUZ, DESIREE M | | | | | | | |
| CRUZ, DONNA L | 951 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2946 |
| CRUZ, EDILBERTO B | 472 GEORGETOWN ST | | | | CANTON | MI | 48188-1535 |
| CRUZ, EDWARD | 25276 ROBINSON CREEK LN | | | | MENIFEE | CA | 92584-8587 |
| CRUZ, EDWARD M | 56 N GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509-2003 |
| CRUZ, ELADIO R | 5027 NIXON RD | | | | DIMONDALE | MI | 48821-9627 |
| CRUZ, ELIADO MENDOZ | | | | | | | |
| CRUZ, ELSA | KROHN & MOSS - CA, | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| CRUZ, EMILIO | CARR 341 K30 | BO MANI 6346 | | | MAYAGUEZ | PR | 00681 |
| CRUZ, ERIC | 8030 HILLSIDE LAKES DR | | | | BRIGHTON | MI | 48116-6251 |
| CRUZ, ESTERANA C | 3436 FOREST GROVE DR | | | | TOLEDO | OH | 43623-4105 |
| CRUZ, ESTERANA C | 6549 WHITEFORD MEDE | | | | OTTAWA LAKE | MI | 49267 |
| CRUZ, EVA M | 1304 N BRIARFIELD DR | | | | LANSING | MI | 48910-5102 |
| CRUZ, EVA M | 1304 N. BRIARFIELD DR. | | | | LANSING | MI | 48910-5102 |
| CRUZ, EVELYN S | 1436 ROAD 19A | | | | CONTINENTAL | OH | 45831-9746 |
| CRUZ, FACUNDO P | 1118 SE 5TH PL | | | | CAPE CORAL | FL | 33990-2893 |
| CRUZ, FERNANDO | 814 E KEARSLEY ST | APT 410 | | | FLINT | MI | 48503-1958 |
| CRUZ, FERNANDO | APT 410 | 814 EAST KEARSLEY STREET | | | FLINT | MI | 48503-1958 |
| CRUZ, FERNANDO | PO BOX 4933 | | | | TROY | MI | 48099-4933 |
| CRUZ, FLOR A | PO BOX 25688 | | | | BALTIMORE | MD | 21224-0388 |
| CRUZ, FORTUNATO | 20 NEW HAVEN DR | | | | CARY | IL | 60013-1816 |
| CRUZ, FRANCISCO J | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| CRUZ, FRANKIE J | 2720 STARLITE DR | | | | SAGINAW | MI | 48603-2547 |
| CRUZ, GEORGE | 4101 S SHERIDAN RD LOT 508 | | | | LENNON | MI | 48449-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUZ, GEORGINA ACOSTA | WATTS LAW FIRM | NIGHTINGALE PLAZA - SUITE C - 6521 NORTH 10TH STREET | | | MCALLEN | TX | 78504 |
| CRUZ, GILBERTO | 781 W BAY SHORE DR | | | | OXFORD | MI | 48371-3589 |
| CRUZ, GILBERTO | PO BOX 909 | | | | BOQUERON | PR | 00622-0909 |
| CRUZ, GLORIA M | PO BOX 56 | | | | MOUNT MORRIS | MI | 48458-0056 |
| CRUZ, GRACE A | 14505 TAWNY LANE | | | | HUNTLEY | IL | 60142-6430 |
| CRUZ, GRACIELA | | | | | | | |
| CRUZ, GUADALUPE | 513 N MAIN ST | | | | BELLEVUE | MI | 49021-1132 |
| CRUZ, GUILLERMO | 3491 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1650 |
| CRUZ, HECTOR E | 26 CALLE CRISALIDA | | | | GUAYNABO | PR | 00969-3605 |
| CRUZ, HECTOR M | PO BOX 1104 | | | | CAGUAS | PR | 00726-1104 |
| CRUZ, HERMAN S | 1343 KENWOOD AVE | | | | BELOIT | WI | 53511-5949 |
| CRUZ, INES M | 833 E FAIRBAIRN DR | | | | DELTONA | FL | 32725-7115 |
| CRUZ, ISABEL | HC - 01 BOX 4026 | | | | SABANA HOYOS | PR | 00688 |
| CRUZ, JACOB | 4221 SOUTHPORT CIR APT 3A | | | | OKEMOS | MI | 48864-2806 |
| CRUZ, JENARITA P | F 30 ZARAGOZA ST VILLA ESPANA | | | | BAYAMON | PR | 00961 |
| CRUZ, JENIFER A | 1280 MAIN ST | | | | MINERAL RIDGE | OH | 44440-9603 |
| CRUZ, JENIFER A | 3894 MAIN ST | | | | MINERAL RIDGE | OH | 44440-8713 |
| CRUZ, JESSE J | 33124 GLENWOOD CT | | | | N RIDGEVILLE | OH | 44039-4380 |
| CRUZ, JESUS L | 14431 REX ST | | | | SYLMAR | CA | 91342-2830 |
| CRUZ, JOE L | 26704 ARENA AVE | | | | DEFIANCE | OH | 43512-8861 |
| CRUZ, JOHN R | 1626 VEJAR ST | | | | POMONA | CA | 91766-2529 |
| CRUZ, JOSE | | | | | | | |
| CRUZ, JOSE | 1016 LEGRAND DR APT 25 | | | | LANSING | MI | 48910-0328 |
| CRUZ, JOSE | 554 PALM HVN | | | | BROWNSVILLE | TX | 78521-4122 |
| CRUZ, JOSE A | 6143 SMITHFIELD DR | | | | TROY | MI | 48085-1081 |
| CRUZ, JOSE ANTONIO | 6143 SMITHFIELD DR | | | | TROY | MI | 48085-1081 |
| CRUZ, JOSE G | 4 ADAM BLVD | | | | SOUTH AMBOY | NJ | 08879-1902 |
| CRUZ, JOSE L | 1118 WOBURN GRN | | | | BLOOMFIELD HILLS | MI | 48302-2300 |
| CRUZ, JOSE M | 8152 E CARPENTER RD | | | | DAVISON | MI | 48423-8961 |
| CRUZ, JOSE R | 451 NEOKA DR | | | | CAMPBELL | OH | 44405-1223 |
| CRUZ, JOSEPH E | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| CRUZ, JOSEPH F | PO BOX 4933 | | | | TROY | MI | 48099-4933 |
| CRUZ, JUAN E | 781 LARKRIDGE AVE | | | | YOUNGSTOWN | OH | 44512 |
| CRUZ, JUAN I | 1436 ROAD 19A | | | | CONTINENTAL | OH | 45831-9746 |
| CRUZ, JUAN L | 10313 SW 4TH ST | | | | MIAMI | FL | 33174-1712 |
| CRUZ, JUANITA | 85 NORRAN DR | | | | ROCHESTER | NY | 14609-2112 |
| CRUZ, LILLIAN E | 221 GREENBANK RD APT C4 | | | | WILMINGTON | DE | 19808-4731 |
| CRUZ, LILLIAN E | 4 AMY AVE 2 | | | | UTICA | NY | 13502-5802 |
| CRUZ, LINDA G | 20950 WAHRMAN RD | | | | NEW BOSTON | MI | 48164-9426 |
| CRUZ, LORENZO | 1411 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5464 |
| CRUZ, LUCAS T | PO BOX 139 | | | | ALAMO | TX | 78516-0139 |
| CRUZ, LUIS A | 775 N BROAD ST APT B111 | | | | ELIZABETH | NJ | 07208 |
| CRUZ, LUIS S | 8270 PINEHILL DR | | | | POLAND | OH | 44514-3606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUZ, LUIS SMITH | 8270 PINEHILL DR | | | | POLAND | OH | 44514-3606 |
| CRUZ, LUZ M | 7112 ROBINDALE RD | | | | TAMPA | FL | 33619-4724 |
| CRUZ, MANUEL | 7672 EL RIO VERDE CIR | | | | LA PALMA | CA | 90623-2403 |
| CRUZ, MARIA | 8152 E CARPENTER RD | | | | DAVISON | MI | 48423-8961 |
| CRUZ, MARIBEL | 9 DAHLIA RD | | | | SOMERSET | NJ | 08873-2805 |
| CRUZ, MARISOL | 74 COBB TER | | | | ROCHESTER | NY | 14620-3340 |
| CRUZ, MAX | 900 W SUNSET DR | | | | REDLANDS | CA | 92373 |
| CRUZ, MAXIE | 3130 FULTON ST | | | | SAGINAW | MI | 48601-3100 |
| CRUZ, MELANIE L | 5659 STANFORD AVE | | | | AUSTINTOWN | OH | 44515-4129 |
| CRUZ, MERCEDES D | PMB 349 | 3410 LA SIERRA AVE STE F | | | RIVERSIDE | CA | 92503-5205 |
| CRUZ, MICHAEL A | 1104 WARD ST | | | | SAGINAW | MI | 48601-2318 |
| CRUZ, MIGUEL A | 1677 MYSTIC CV | | | | DEFIANCE | OH | 43512-3698 |
| CRUZ, MONTSERRAP M | P.O. BOX 318 | | | | BOX ELDER | SD | 57719 |
| CRUZ, ORLANDO | 410 BRADFORD DR | | | | CANFIELD | OH | 44406-1005 |
| CRUZ, PAULA R | 4168 NANCY DR | | | | SAGINAW | MI | 48601-5010 |
| CRUZ, PEDRO C | 14797 HARRIS RD | | | | DEFIANCE | OH | 43512-8933 |
| CRUZ, PETRA | 250 W WACKERLY RD | | | | SANFORD | MI | 48657-9680 |
| CRUZ, RAE E | 8270 PINEHILL DR | | | | POLAND | OH | 44514-3606 |
| CRUZ, RAFAEL | 70 MARANATHA CT | | | | YOUNGSTOWN | OH | 44505-4916 |
| CRUZ, RAFAEL A | 1 RIVER PLZ APT 5E | | | | TARRYTOWN | NY | 10591-3637 |
| CRUZ, RAFAEL A | 1430 PINECREST DR | | | | FERNDALE | MI | 48220-1619 |
| CRUZ, RALPH A | 50 ATLANTIC AVE | | | | WILMINGTON | DE | 19804-1237 |
| CRUZ, RENE D | PO BOX 1382 | | | | ELIZABETH | NJ | 07207-1382 |
| CRUZ, RICARDO A | 240 DEER TRAIL AVE | | | | CANFIELD | OH | 44406-1019 |
| CRUZ, RICARDO J | 2804 MOORGATE RD | | | | BALTIMORE | MD | 21222-4631 |
| CRUZ, RICHARD | KROHN & MOSS - CA, | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| CRUZ, ROBERT R | 449 N 17TH ST | | | | SAN JOSE | CA | 95112-1733 |
| CRUZ, ROSA | 20 FRANKIE LN | | | | TERRYVILLE | CT | 06786-7024 |
| CRUZ, SABINO | 1624 W NELSON ST | | | | CHICAGO | IL | 60657-3027 |
| CRUZ, SANTOS D | 5179 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9529 |
| CRUZ, SHERRY C | 1640 DEEPWOOD CIR | | | | ROCHESTER | MI | 48307-6097 |
| CRUZ, SIMON MENDOZA | SCHIRRMEISTER AJAMIE, LLP | PENNZOIL PLACE, SOUTH TOWER, 711 LOUISIANA, SUITE 2150 | | | HOUSTON | TX | 77002 |
| CRUZ, SUZANNA | 617 1/2 S 9TH ST | | | | SAGINAW | MI | 48601 |
| CRUZ, SYLVIA | 6315 FOREST VLG | | | | SAN ANTONIO | TX | 78250-4095 |
| CRUZ, THERESA L | 1713 CLEMSON DR | | | | BRUNSWICK | OH | 44212-6102 |
| CRUZ, VICENTE Q | 2259 E BELMONT PL | | | | ANAHEIM | CA | 92806-2742 |
| CRUZ, VICTOR | 779 TOMS RIVER RD | | | | JACKSON | NJ | 08527-5235 |
| CRUZ, VICTOR M | 5633 OAK ST | | | | LOWELLVILLE | OH | 44436-9743 |
| CRUZ, VICTORIA HERNANDEZ | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| CRUZ, VICTORIA HERNANDEZ | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 WEST STREET,17TH FLOOR | | | WILMINGTON | DE | 19899 |
| CRUZ, WILFRED | 315 CARRIAGE LN | | | | CANFIELD | OH | 44406-1509 |
| CRUZ, WILFREDO | 951 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2946 |
| CRUZ, WILLIAM | 220 S PEARL ST | | | | YOUNGSTOWN | OH | 44506-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUZ, WOY G | 581 NIAGARA ST | | | | TONAWANDA | NY | 14150-3602 |
| CRUZ,JOSEPH | 1809 3RD AVE | APT 14B | | | NEW YORK | NY | 10029 |
| CRUZADO, RADDIE | 603 GAZELLE DR | | | | KISSIMMEE | FL | 34759-4209 |
| CRUZAN, KATHRYN R | 25 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8430 |
| CRUZAN, KEITH E | 24140 CROOKED CREEK RD | | | | CICERO | IN | 46034-9714 |
| CRUZAT ORTUZAR & MACKENNA | EDIFICIO WORLD TRADE CENTER | NUEVA TAJAMAR 481 TORRE NORTE | | SANTIAGO CHILE CHILE | | | |
| CRUZATE, INES I | PO BOX 718 | | | | GRAND BLANC | MI | 48480-0718 |
| CRUZBER S.A. | POL. IND. LAS SALINAS II | PARC. 12 APDO. DE CORREOS NO 36 | | 14960 - RUTE (CORDOBA) | | | |
| CRUZBER S.A. | POL. IND. LAS SALINAS II, PARC. 12 APDO. DE CORREOS NO 36 | | | 14960 - RUTE (CORDOBA) COLOMBIA | | | |
| CRUZE, KEITH P | 1232 CLOVERFIELD AVE | APT. C | | | KETTERING | OH | 45429-4560 |
| CRUZE, KEITH P | 1232 CLOVERFIELD AVE APT C | | | | KETTERING | OH | 45429-4560 |
| CRUZE, WILLIAM F | 1013 N LASALLE | | | | INDIANAPOLIS | IN | 46201 |
| CRUZE, WILLIAM F | 6903 WOODBURY HWY | | | | MANCHESTER | TN | 37355-7055 |
| CRYAN, JEFFREY W | 1072 MARYVALE DR | | | | CHEEKTOWAGA | NY | 14225-2324 |
| CRYDER, JOHN H | 23839 CATON FARM RD | | | | PLAINFIELD | IL | 60586-9210 |
| CRYDERMAN SR, WILLIAM G | 2606 SPARTA DR | | | | TROY | MI | 48083-2459 |
| CRYDERMAN, ANN L | 1842 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9616 |
| CRYDERMAN, CARROL | 1755 SUNRISE DR | | | | CARO | MI | 48723-9318 |
| CRYDERMAN, DONNA JEAN | 910 W SHELDON ST | APT 109 | | | GAYLORD | MI | 49735-1930 |
| CRYDERMAN, GARY L | 1842 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9616 |
| CRYDERMAN, GEORGE V | 11900 PARK DR | | | | LENNON | MI | 48449-9311 |
| CRYDERMAN, JOHN S | 2120 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| CRYDERMAN, LOREN H | PO BOX 303 | | | | WAVERLY | NY | 14892-0303 |
| CRYDERMAN, LORNA M | 2608 GREENWOOD DR | | | | NATIONAL CITY | MI | 48748-9305 |
| CRYDERMAN, LYLE L | 4 MAYFAIR DR | | | | CANDLER | NC | 28715-9649 |
| CRYDERMAN, MALVENIA M | 25 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| CRYDERMAN, MALVENIA M | 25 SOUTH HILL DRIVE | | | | LINDEN | MI | 48451 |
| CRYDERMAN, MELVIN F | 2855 RAY RD | | | | OXFORD | MI | 48371-3829 |
| CRYDERMAN, RICHARD L | 3352 OSAGE DR | | | | ZEPHYRHILLS | FL | 33541-2461 |
| CRYDERMAN, RODNEY L | 2111 LAKE RD | | | | NATIONAL CITY | MI | 48748-9434 |
| CRYDERMANN, LORRAINE L | 12773 E 45TH DR | | | | YUMA | AZ | 85367-4722 |
| CRYE, HARRY A | 311 SPRING MILL RD | | | | ANDERSON | IN | 46013-3741 |
| CRYER I I I, EDWARD J | 12115 TAMARACK LN | | | | LOCKPORT | IL | 60491-8426 |
| CRYER III, EDWARD J | 12115 TAMARACK LN | | | | LOCKPORT | IL | 60491-8426 |
| CRYER JR, EDWARD J | 8586 WASHINGTON ST | | | | DOWNERS GROVE | IL | 60516-4801 |
| CRYER RUDY | CRYER, RUDY | 1111 BROWN AVE | | | STILLWATER | OK | 74075-1110 |
| CRYER, BOYD W | 3713 SOUTH BLVD | | | | AUBURN HILLS | MI | 48326-3855 |
| CRYER, CAROLYN A | 1135 NELAND AVE SE | | | | GRAND RAPIDS | MI | 49507-1442 |
| CRYER, EDWARD L | 17700 MCCRACKEN RD | | | | MAPLE HEIGHTS | OH | 44137 |
| CRYER, FREDA MIZE | 2358 COUNTY RD SE 4425 | | | | SCROGGINS | TX | 75480-7310 |
| CRYER, FREDA MIZE | 2358 COUNTY ROAD SE 4425 | | | | SCROGGINS | TX | 75480-7310 |
| CRYER, JOHN E | 23607 PADDOCK DR | | | | FARMINGTON HILLS | MI | 48336-2227 |
| CRYER, OLAN B | 3000 CLARCONA RD LOT 2016 | | | | APOPKA | FL | 32703-8758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRYER, RUDY | 1111 BROWN AVE | | | | STILLWATER | OK | 74075-1110 |
| CRYER, RUDY | 1111 BROWN AVE | | | | STILLWATER | OK | 74075-1110 |
| CRYER, SHONDA D | 17700 MCCRACKEN RD | | | | MAPLE HEIGHTS | OH | 44137 |
| CRYGIER SR, CHARLES H | 1719 LAWSON RD | | | | JACKSONVILLE | FL | 32246-8607 |
| CRYMES LANDFILL PRP GROUP | 2 GATEWAY CTR 8TH FL | | | | PITTSBURGH | PA | 15222 |
| CRYMES LANDFILL PRP GROUP TRUST FUND | D KEMPER BABST CALLAND | 2 GATEWAY CTR 8TH FL | | | PITTSBURGH | PA | 15222 |
| CRYMES PITTMAN, | | | | | | | |
| CRYMES, WILLIAM D | 8920 BAY DR | | | | GAINESVILLE | GA | 30506-6735 |
| CRYO INDUSTRIES OF AMERICA INC | 11124 S WILLOW ST | | | | MANCHESTER | NH | 03103-2328 |
| CRYOVAC INC | 7410 UNION CENTRE BLVD | | | | FAIRFIELD | OH | 45014-2286 |
| CRYSELL, BARBARA | QRTS 41 FORT MASON | | | | SAN FRANCISCO | CA | 94123 |
| CRYSELL, BARBARA A | QTRS 41 FT. MASON | | | | SAN FRANCISCO | CA | 94123 |
| CRYSLER SABINE | 3094 PINE GROVE DR | | | | POWDER SPRINGS | GA | 30127-2309 |
| CRYST JR, JOHN E | 211 BERING AVE | | | | TONAWANDA | NY | 14223-2003 |
| CRYSTAIN, VIOLA L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CRYSTAL A BROWN | 5350  HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |
| CRYSTAL A COCHRAN | 103   PAWTCUKET ST. | | | | DAYTON | OH | 45427-1943 |
| CRYSTAL A DEVINE | 375 OREGON ST | | | | YPSILANTI | MI | 48198-7824 |
| CRYSTAL A HANNAH | 1633 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1372 |
| CRYSTAL A HUBERTUS | 2558 DOVE CROSSING DR | | | | NEW BRAUNFELS | TX | 78130-2996 |
| CRYSTAL ALLAN | 500 CLANCY AVE NE, APT 5 | | | | GRAND RAPIDS | MI | 49503 |
| CRYSTAL ANDINO | PO BOX 13526 | | | | OVERLAND PARK | KS | 66282-3526 |
| CRYSTAL ASHBURN | 6625 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| CRYSTAL BECHTEL | 31 MORNINGSIDE DR | | | | KEARNEYSVILLE | WV | 25430-5731 |
| CRYSTAL BOTTLING COMPANY INC | 8631 YOUNGER CREEK DRIVE | | | | SACRAMENTO | CA | 95828-1028 |
| CRYSTAL BROGAN | 14052 WEIR RD | | | | CLIO | MI | 48420-8822 |
| CRYSTAL BROWN | 11771 LA PADERA LN | | | | FLORISSANT | MO | 63033-8134 |
| CRYSTAL BROWN | 5127 CHAPIN ST | | | | DAYTON | OH | 45429-1905 |
| CRYSTAL BYNUM | 533 E HOWE AVE | | | | LANSING | MI | 48906-3350 |
| CRYSTAL CAP CLEANERS | 4401 CORPORATE DR UNIT 2 | | | BURLINGTON ON L7L 5T9 CANADA | | | |
| CRYSTAL CAP CLEANERS | 4401 CORPORATE DRIVE UNIT 2 | | | BURLINGTON CANADA ON L7L 5T9 CANADA | | | |
| CRYSTAL CARPENTER | 307 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-1940 |
| CRYSTAL CARSON | 2510 E 9TH ST | | | | ANDERSON | IN | 46012-4406 |
| CRYSTAL CARTER | 6126 BARNACLE DR | | | | DALLAS | TX | 75249-2031 |
| CRYSTAL CHAVEZ | 1007 N OAKLEY ST | | | | SAGINAW | MI | 48602-4658 |
| CRYSTAL CHEVROLET | 1035 S SUNCOAST BLVD | | | | HOMOSASSA | FL | 34448-1459 |
| CRYSTAL CHRISTOPHER | PO BOX 346 | | | | ARJAY | KY | 40902-0346 |
| CRYSTAL CLARK | 422 PARKVIEW DR | | | | TROPHY CLUB | TX | 76262-4209 |
| CRYSTAL CLINIC INC | PO BOX 75575 | | | | CLEVELAND | OH | 44101-4755 |
| CRYSTAL CLINIC SURGE | 3975 EMBASSY PKWY STE 202 | | | | AKRON | OH | 44333-8395 |
| CRYSTAL CONNELLY | 10408 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| CRYSTAL CURRIE | 1050 BANE ST SW | | | | WARREN | OH | 44485 |
| CRYSTAL D BROWN | 2225 PARKWOOD | | | | YPSILANTI | MI | 48198-7830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRYSTAL D DAVIS | 5459 SOLDIERS HOME MSBG RD | | | | MIAMISBURG | OH | 45342--14 |
| CRYSTAL D FLETCHER | 725  MAPLEHURST AVE | | | | DAYTON | OH | 45407 |
| CRYSTAL D LANE | 408 SANDHURST DRIVE | | | | DAYTON | OH | 45405 |
| CRYSTAL D LONG | 2819 WOODWAY AVE | | | | DAYTON | OH | 45405-2750 |
| CRYSTAL DAVENPORT | 4119 MOUNT VERNON CT | | | | INDIANAPOLIS | IN | 46235-1422 |
| CRYSTAL DAWN | 2810 WARNER AVE APT 333 | | | | IRVINE | CA | 92606-4444 |
| CRYSTAL DAWN | 3240 ROBERTS STREET | | | | SAGINAW | MI | 48601-3136 |
| CRYSTAL DEARING | CO. 4334 ST CHARLES ST. | | | | ANDERSON | IN | 46013 |
| CRYSTAL DENSEL | PO BOX 971016 | | | | YPSILANTI | MI | 48197-0146 |
| CRYSTAL DIANA AGEE | 1830 HUFFMAN AVE | | | | DAYTON | OH | 45403 |
| CRYSTAL DICKENS | 6026 PINE FORGE CT | | | | INDIANAPOLIS | IN | 46254-1290 |
| CRYSTAL EDMONSON | 308 WILCOX ST | | | | HUDSON | MI | 49247-1439 |
| CRYSTAL FILTRATION CO | 2158 AVON INDUSTRIAL DR | | | | ROCHESTER | MI | 48309-3510 |
| CRYSTAL FILTRATION CO | DRAWER # 1792 | 2158 AVON INDUSTRIAL DRIVE | | | ROCHESTER HLS | MI | 48309-3610 |
| CRYSTAL FLASH PETROLEUM CORP | 1754 ALPINE AVE NW | | | | GRAND RAPIDS | MI | 49504-2810 |
| CRYSTAL FREEMON | 2997 BUCKNER LN | | | | SPRING HILL | TN | 37174-2838 |
| CRYSTAL G FROST | 1509 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4028 |
| CRYSTAL G GROSS | 7268 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-8054 |
| CRYSTAL GILBERT | 2880 N WICKHAM RD | APT 1806 | | | MELBOURNE | FL | 32935-2361 |
| CRYSTAL GOGGINS | 2724 SONATA CIR | | | | WEST CARROLLTON | OH | 45449-3368 |
| CRYSTAL GOIN COFFEY | 2835 WILLOW HILL CT | | | | CUMMING | GA | 30040-7852 |
| CRYSTAL GRACE | 520 TAYLOR STREET APT 105 | | | | WILMINGTON | NC | 28401-2928 |
| CRYSTAL HANNAH | 1633 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1372 |
| CRYSTAL HEFT | 331 SCIO VILLAGE CT UNIT 172 | | | | ANN ARBOR | MI | 48103-9146 |
| CRYSTAL HICKMAN | 308 PAYNE AVE | | | | PONTIAC | MI | 48341-1051 |
| CRYSTAL HOVIS | 2061 HANNAH DR | | | | WENTZVILLE | MO | 63385-4594 |
| CRYSTAL HURST | 1075 140TH AVE | | | | WAYLAND | MI | 49348-9743 |
| CRYSTAL J BURDETTE | 2117 AUBURN AVE | | | | DAYTON | OH | 45405-2913 |
| CRYSTAL J EVANS | 1248 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5946 |
| CRYSTAL JACKSON | 1914 ARDMORE AVE APT 35 | | | | FORT WAYNE | IN | 46802-4859 |
| CRYSTAL JACOBS | 11909 BLUE BELL AVE | | | | OKLAHOMA CITY | OK | 73162-1073 |
| CRYSTAL K SHADE | 301 TROY AVE | | | | MARTINSBURG | WV | 25404-5454 |
| CRYSTAL KOSTER | 1687A 5TH AVE | | | | STAR PRAIRIE | WI | 54026-5522 |
| CRYSTAL L ALLEN | PO BOX 134 | | | | W MANCHESTER | OH | 45382-0134 |
| CRYSTAL L BAKER | 5530 AUTUMN WOODS DR | APT 12 | | | DAYTON | OH | 45426-1346 |
| CRYSTAL L CARDWELL | 7501 142ND AVE LOT 356 | | | | LARGO | FL | 33771 |
| CRYSTAL L CARTER | 556  MOHERMAN AVE. | | | | YOUNGSTOWN | OH | 44509 |
| CRYSTAL L GAYDOS | 13573 ARDMORE PL | | | | CHINO | CA | 91710-5238 |
| CRYSTAL L GOGGINS | 2724 SONATA CIRCLE | | | | WEST CARROLLTON | OH | 45449 |
| CRYSTAL L GROGG | 342  APPLEWOOD DRIVE | | | | ROCHESTER | NY | 14612-3542 |
| CRYSTAL L KAGLE | 6189 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| CRYSTAL L MORELAND | 3824  STORMONT RD | | | | DAYTON | OH | 45426-2362 |
| CRYSTAL L SEEVERS | 3146  MILL POND DRIVE | | | | BELLBROOK | OH | 45305-2306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRYSTAL L TUCKER | 5544 HAVERFIELD ROAD | | | | DAYTON | OH | 45432-3550 |
| CRYSTAL LA BARGE | 4552 HADLEY RD | | | | METAMORA | MI | 48455-9792 |
| CRYSTAL LAKE AUTOMOTIVE | 16055 BUCK HILL RD | | | | LAKEVILLE | MN | 55044-6438 |
| CRYSTAL LAKE PONTIAC-GMC TRUCK, INC | 6305 NORTHWEST HWY | | | | CRYSTAL LAKE | IL | 60014-7934 |
| CRYSTAL LAKE PONTIAC-GMC TRUCK, INC. | 6305 NORTHWEST HWY | | | | CRYSTAL LAKE | IL | 60014-7934 |
| CRYSTAL LAKE PONTIAC-GMC TRUCK, INC. | SAMUEL OGINNI | 6305 NORTHWEST HWY | | | CRYSTAL LAKE | IL | 60014-7934 |
| CRYSTAL LANE | 17100 1 MILE RD | | | | MORLEY | MI | 49336-9743 |
| CRYSTAL LANKFORD | 2133 DIVISION AVE | | | | DAYTON | OH | 45414-4003 |
| CRYSTAL LEONARD | 209 SEMINOLE DR | | | | ANDERSON | IN | 46012 |
| CRYSTAL LEY | 1100 SEARLES ESTATE DR | | | | SAINT JOHNS | MI | 48879-1100 |
| CRYSTAL M ALLEN | 1400  AZALEA DR | | | | DAYTON | OH | 45427-3203 |
| CRYSTAL M BECHTEL | 31 MORNINGSIDE DR | | | | KEARNEYSVILLE | WV | 25430-5731 |
| CRYSTAL M GOIN COFFEY | 2835 WILLOW HILL CT | | | | CUMMING | GA | 30040-7852 |
| CRYSTAL M HERNANDEZ | 1608 S HARRISON ST | | | | SAGINAW | MI | 48602-1367 |
| CRYSTAL M MELLON | 33 OHIO ST | | | | FAIRBORN | OH | 45324-4505 |
| CRYSTAL M WEBER | 3720 STATE ST | | | | SAGINAW | MI | 48602-3263 |
| CRYSTAL MARKANOVICH | 4699 CONTINENTAL DR LOT 548 | | | | HOLIDAY | FL | 34690-5689 |
| CRYSTAL MARTIN | 15885 MCCLELLAN RD | | | | SPRINGPORT | MI | 49284-9755 |
| CRYSTAL MATA | 3019 NEBRASKA AVE LOT 94 | | | | TOLEDO | OH | 43607-3185 |
| CRYSTAL MC CLELLAND | 7308 MEADOWRIDGE CIR | | | | W BLOOMFIELD | MI | 48322-2912 |
| CRYSTAL MCCONNEY | 8299 SMALL BLOCK RD APT 1238 | | | | ROANOKE | TX | 76262 |
| CRYSTAL MCCORMICK | 10383 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| CRYSTAL MCINTYRE | 187 FONDA DR | | | | COLUMBIAVILLE | MI | 48421-9711 |
| CRYSTAL MCVEIGH | 3264 FOOTHILLS CT | | | | ORION | MI | 48359-1586 |
| CRYSTAL MEDIA NETWORKS | MEGHAN DARLING | 1515 BROADWAY FL 12 | | | NEW YORK | NY | 10035-8901 |
| CRYSTAL MEDIA NETWORKS | MEGHAN DARLING | 60 E 42ND ST STE 1148 | | | NEW YORK | NY | 10165-1100 |
| CRYSTAL MILLER-GARDNER | PO BOX 9188 | | | | MONROE | LA | 71211-9188 |
| CRYSTAL MOORE | 613 W PIERSON RD | | | | FLINT | MI | 48505-6202 |
| CRYSTAL MOTOR CAR COMPANY, INC. | STEVEN LAMB | 1035 S SUNCOAST BLVD | | | HOMOSASSA | FL | 34448-1459 |
| CRYSTAL MOTOR EXPRESS INC | 3 MELVIN ST | PO BOX 501 | | | WAKEFIELD | MA | 01880-2553 |
| CRYSTAL MOTORS II LLC | 27750 WESLEY CHAPEL BLVD | | | | WESLEY CHAPEL | FL | 33544-8410 |
| CRYSTAL MOUNTAIN | 12500 CRYSTAL MOUNTAIN DR | | | | THOMPSONVILLE | MI | 49683-9393 |
| CRYSTAL N O'BRYAN | 1915 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-2535 |
| CRYSTAL NASSOURI | 2401 OAKWAY DR | | | | WEST BLOOMFIELD | MI | 48324-1858 |
| CRYSTAL NELSON | 12006 S COUNTY ROAD H | | | | BELOIT | WI | 53511-9200 |
| CRYSTAL O'BRYAN | 1915 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-2535 |
| CRYSTAL ORTIZ | 16101 EAST 41ST STREET SOUTH | | | | INDEPENDENCE | MO | 64055-4153 |
| CRYSTAL OSTROM | 5217 S EAGLE CRST APT 7 | | | | MOUNT PLEASANT | MI | 48858-7173 |
| CRYSTAL OWENS | 5206 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-9568 |
| CRYSTAL P NUTTER | 139 LONGFORD AVE | | | | ELYRIA | OH | 44035-4033 |
| CRYSTAL POINT LTD | C/O NORTH POINTE REALTY INC | 5915 LANDERBROOK DR STE 120 | | | MAYFIELD HEIGHTS | OH | 44124-4034 |
| CRYSTAL POINTE , LTD | MICHAEL J. PETERMAN, EXECUTIVE VICE PRESIDENT | 5915 LANDERBROOK DR STE 120 | | | MAYFIELD HEIGHTS | OH | 44124-4034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRYSTAL POINTE, LTD | MICHAEL J. PETERMAN, EXECUTIVE VICE PRESIDENT | 5915 LANDERBROOK DR STE 120 | | | MAYFIELD HEIGHTS | OH | 44124-4034 |
| CRYSTAL POINTE, LTD. | NORTH POINTE REALTY, INC | 5915 LANDERBROOK DRIVE | SUITE 120 | | MAYFIELD HGTS | OH | 44127 |
| CRYSTAL PURE | 2954 RAMBELL RD W | | | | BLOOMINGTON | IN | 47408 |
| CRYSTAL PURE | 700 S LIBERTY DR | | | | BLOOMINGTON | IN | 47403-1919 |
| CRYSTAL R ASHBURN | 6625 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| CRYSTAL R KIEHL | 261 SOUTHWIND DR | | | | BOWLING GREEN | KY | 42104-8550 |
| CRYSTAL R MARTIN | 18492 BRAILE ST | | | | DETROIT | MI | 48219-2575 |
| CRYSTAL RHONE | 43874 TIMBERVIEW CT | | | | BELLEVILLE | MI | 74445-5776 |
| CRYSTAL ROCK & VERMONT PURE | ATTN: DAN DISAPSIO | 6486 RIDINGS RD # 2 | | | SYRACUSE | NY | 13206-1123 |
| CRYSTAL S ASTLE | 6138 BOB DR | | | | YPSILANTI | MI | 48197-7003 |
| CRYSTAL S LOWE | 6422 SPENCERCLARK RD | | | | FOWLER | OH | 44410-9771 |
| CRYSTAL SEBERT | PO BOX 694 | | | | ELKTON | MI | 48731-0694 |
| CRYSTAL SHADE | 301 TROY AVE | | | | MARTINSBURG | WV | 25404-5454 |
| CRYSTAL SHARP | 321 E NEWALL ST | | | | FLINT | MI | 48505-4685 |
| CRYSTAL SHAW | 10812 EMERALD PARK LN | | | | HASLET | TX | 76052-5147 |
| CRYSTAL SHAW | 836 JERICHO RD | | | | HODGENVILLE | KY | 42748-6204 |
| CRYSTAL SIZEMORE | 515 W COTTONWOOD ST | | | | KIRKSVILLE | MO | 63501-1306 |
| CRYSTAL SMALL | 312 CROWE ST | | | | SIKESTON | MO | 63801-3720 |
| CRYSTAL SPRING/NASHV | 1131 4TH AVE S | | | | NASHVILLE | TN | 37210-2629 |
| CRYSTAL SPRINGS BOTTLED WATER | 1131 4TH AVE S | | | | NASHVILLE | TN | 37210-2629 |
| CRYSTAL SPRINGS TRUCKING INC | PO BOX 1101 | | | | BRANDON | FL | 33509-1101 |
| CRYSTAL STAILEY | PO BOX 116 | | | | SPRINGVILLE | IN | 47462-0116 |
| CRYSTAL STEPHENS | PO BOX 154 | | | | KARNACK | TX | 75661-0154 |
| CRYSTAL STOVER | 2954 HERITAGE DR | | | | KOKOMO | IN | 46901-5958 |
| CRYSTAL TALKINGTON-MACHAMER | 560 CHAMPION AVE W | | | | WARREN | OH | 44483-1312 |
| CRYSTAL TAYLOR | 1061 CRESTFIELD ST | | | | MANSFIELD | OH | 44906-1179 |
| CRYSTAL TUPPER | 1203 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8628 |
| CRYSTAL V WAGONER | C/O JOHN H POLK | 1502 AUGUSTA STE 390 | | | HOUSTON | TX | 77057 |
| CRYSTAL VINING | 976 WILDCAT RUN RD | | | | MAGGIE VALLEY | NC | 28751 |
| CRYSTAL WATER CO | 3288 ALPENA ST | | | | BURTON | MI | 48529-1448 |
| CRYSTAL WATER CO INC | 827 S PATTERSON BLVD | | | | DAYTON | OH | 45402-2622 |
| CRYSTAL WATER COMPANY | 3288 ALPENA ST | | | | BURTON | MI | 48529-1448 |
| CRYSTAL WEST | 1025 DOHERTY RD | | | | GALLOWAY | OH | 43119-8712 |
| CRYSTAL WESTPHAL | 26350 DRAKE RD | | | | FARMINGTON HILLS | MI | 48331-3852 |
| CRYSTAL WHITCOMB | 11741 E PITTSBURG RD | | | | DURAND | MI | 48429-9449 |
| CRYSTAL WHITE | 1306 S MEEKER AVE | | | | MUNCIE | IN | 47302-3824 |
| CRYSTAL WILSON | 405 N JEFFERY AVE | | | | ITHACA | MI | 48847-1149 |
| CRYSTAL WINDHAM | 37596 TURNBERRY CT | | | | FARMINGTN HLS | MI | 48331-2894 |
| CRYSTAL WOLF | 3711 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4455 |
| CRYSTAL WORKS LTD | PO BOX 76174 | | | | CLEVELAND | OH | 44101-4755 |
| CRYSTAL Y STROUD | 1687  OAK ST SW | | | | WARREN | OH | 44485-3569 |
| CRYSTAL YOUNGER | 15452 PACIFIC ST | | | | MIDWAY CITY | CA | 92655-1553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRYSTAL, JENNIFER | 37125 BRENTWOOD CIR | | | | FARMINGTON HILLS | MI | 48331-1847 |
| CRYSTAL, KATHERINE A | 5104 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| CRYSTAL, M W | 341 VANN AVE | | | | DEFUNIAK SPGS | FL | 32433-3125 |
| CRYSTAL, RICHARD G | 1592 E M115 | | | | CADILLAC | MI | 49601 |
| CRYSTALL G BERGER | 716 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322-1851 |
| CRYSTEL N MCGRAW | 35   NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| CRYSTEL PARTY CTR | 5745 CHEVROLET BLVD | | | | CLEVELAND | OH | 44130-1414 |
| CRYSTINE KING | 801 GRIST MILL LN | | | | WEST CHESTER | PA | 19380-6453 |
| CRYSTOBEL MALMQUIST | 241 PAULINE DR NW | | | | MARIETTA | GA | 30064-2165 |
| CRYTSER, JOSEPH E | 1366 PINE GLENN RD | | | | PULASKI | PA | 16143-2926 |
| CRYTSER, JOSEPH E | 1366 PINE GLENN ROAD | | | | PULASKI | PA | 16143-6143 |
| CRYTZER DALE & GEORGANN | 10153 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9609 |
| CRYTZER MARGARET ACCT | C/O FARMERS NATIONAL BANK | 20 S BROAD ST | | | CANFIELD | OH | 44406-1401 |
| CRYTZER ROBERT D BUZZELLI M | VIRGINIA & HAWKINS KATHLEEN A | 10153 GLADSTONE RD | | | NORTH JACKSON | OH | 44451-9609 |
| CRYTZER, DENNIS E | 429 KINSMAN RD | | | | GREENVILLE | PA | 16125-9235 |
| CRYTZER, DENNIS E | 429 KINSMAN RD. | | | | GREENVILLE | PA | 16125-9235 |
| CRYTZER, KAREN M | 429 KINSMAN RD | | | | GREENVILLE | PA | 16125-9235 |
| CRYTZER, KAREN M | 429 KINSMAN RD. | | | | GREENVILLE | PA | 16125-9235 |
| CRYTZER, MICHAEL A | 591 ADELE DR | | | | NORTH HUNTINGDON | PA | 15642-2632 |
| CS AMERICAN LIFTING LLC | PO BOX 1451 | | | | MILWAUKEE | WI | 53201-1451 |
| CS AUTO LLC | 5440 AIRLINE HWY | | | | BATON ROUGE | LA | 70805-1711 |
| CS AUTO, LTD | SHELBY LONGORIA | 4220 W EXPRESSWAY 83 | | | MCALLEN | TX | 78501-3033 |
| CS CARRIER SERVICE INC | PO BOX 4267 | | | | SPRINGFIELD | MO | 65808-4267 |
| CS CONSULTING INC | 38467 SARATOGA CIR | | | | FARMINGTON HLS | MI | 48331-3774 |
| CS TOOL ENGINEERING, INC | 251 WEST CHEERY STREET | PO BOX 210K | | | CEDAR SPRINGS | MI | 49319 |
| CS TOOL ENGINEERING, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 251 W CHERRY ST | PO BOX 210K | | CEDAR SPRINGS | MI | 49319-8678 |
| CS/ANN ARBOR | 900 VICTORS WAY | P.O. BOX 3724 | | | ANN ARBOR | MI | 48108 |
| CSA | 7200 WISCONSIN AVE STE 601 | | | | BETHESDA | MD | 20814-4890 |
| CSA FINANCIAL CORPORATION | 343 COMMERCIAL ST UNION WHA | | | | BOSTON | MA | 02109 |
| CSA FINANCIAL CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 343 COMMERCIAL CORP ST UNION WHA | | | BOSTON | MA | 02109 |
| CSA FINANCIAL CORPORATION ATTN DAVID DOLBASIAN 9997 | PO BOX 55012 | | | | BOSTON | MA | 02205-5012 |
| CSAKY, LASZLO | 2184 MYERSVILLE RD | | | | AKRON | OH | 44312-4946 |
| CSALA SR., THOMAS H | 1090 CALVERT RD | | | | RISING SUN | MD | 21911-2006 |
| CSALA SR., THOMAS HENRY | 1090 CALVERT RD | | | | RISING SUN | MD | 21911-2006 |
| CSAPO JR, ALEXANDER T | 18 FARNSWORTH AVE | | | | BORDENTOWN | NJ | 08505-1348 |
| CSAPO, CAROL A | 9363 ISABELLA LN | | | | DAVISON | MI | 48423-2850 |
| CSAPO, EUGENE C | 5417 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8623 |
| CSAPO, FRANK | 48648 SOUTHWAY DR | | | | MACOMB | MI | 48044-2244 |
| CSAPO, FRANK J | 1346 WINDING RIDGE DR APT 1B | | | | GRAND BLANC | MI | 48439-7567 |
| CSAPO, FRANK M | 5212 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8983 |
| CSAPO, JUDITH | 1411 WESTBURY DR | | | | DAVISON | MI | 48423-8346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CSAPO, JUDITH | 1411 WESTBURY DRIVE | | | | DAVISON | MI | 48423 |
| CSAPO, LORRAINE | APT 1B | 1346 WINDING RIDGE DRIVE | | | GRAND BLANC | MI | 48439-7567 |
| CSAPO, SANDRA M | 8838 S 228TH ST | | | | KENT | WA | 98031-2438 |
| CSAPO, VICTOR A | 10181 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| CSASZAR, ELMER F | 131 CHIMNEY RDG | | | | CHARDON | OH | 44024-4003 |
| CSASZAR, JULIA A | 8213 E BITTERBUSH LN | | | | PORT ST LUCIE | FL | 34952-3316 |
| CSASZAR, JULIA A | 8213 E. BITTERBUSH LANE | | | | PORT ST. LUCIE | FL | 34952-3316 |
| CSASZAR, NANCY K | 11692 HAZELTON | | | | REDFORD | MI | 48239 |
| CSATA JR., IGNATZ | 626 GARFORD AVE | | | | ELYRIA | OH | 44035-6647 |
| CSATA, ERIC S | 967 BENNETT DR | | | | ELYRIA | OH | 44035-3035 |
| CSATARI, ALEXANDER PAUL | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| CSAV | FELIPE OLAVARRIA | 99 WOOD AVENUE SOUTH | 9TH FLOOR | | ISELIN | NJ | 08830 |
| CSAV AGENCY LLC | 99 WOOD AVE SOUTH 9TH FLOOR | | | | ISELIN | NJ | 08830 |
| CSAV AGENCY LLC | 99 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 |
| CSB BANK | FOR DEPOSIT IN THE A/C OF | 3 N MAIN ST | T HIGGINS | | YALE | MI | 48097-2836 |
| CSC | 2711 CENTERVILLE RD STE 400 | | | | WILMINGTON | DE | 19808-1645 |
| CSC | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 |
| CSC COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 |
| CSC CORPORATE DOMAINS INC | PO BOX 822422 | | | | PHILADELPHIA | PA | 19182-2422 |
| CSC HOLDINGS CABLEVISION | 1111 STEWART AVE | | | | BETHPAGE | NY | 11714-3533 |
| CSC HOLDINGS INC | 1111 STEWART AVE | | | | BETHPAGE | NY | 11714-3533 |
| CSC HOLDINGS, INC | FRANK FELICETTA | 1111 STEWART AVE | | | BETHPAGE | NY | 11714-3533 |
| CSEA OF GREENE COUNTY | ACCT OF BYRON T HURST | 541 LEDBETTER RD STE A | | | XENIA | OH | 45385-5369 |
| CSEA OF GREENE COUNTY | ACCT OF STEPHEN FOUT,SR | 541 LEDBETTER RD STE A | | | XENIA | OH | 45385-5369 |
| CSEH, CHRIS T | 8984 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-1557 |
| CSEH, JERRY L | 411 VALLEYVIEW DR | | | | ENGLEWOOD | OH | 45322-1313 |
| CSEH, LESLIE J | 1018 SATELLITE DR | MOBILE HOME ESTATES | | | WEST NEWTON | PA | 15089-9760 |
| CSEH, LESLIE J | 171 VOYAGER | MOBILE HOME ESTATES | | | WEST NEWTON | PA | 15089-9717 |
| CSEH, LINDA S | 8984 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-1557 |
| CSEH, THOMAS E | ROUTE 4 BOX 40 | ALLISON DR | | | MONTICELLO | KY | 42633 |
| CSEM EVENT SERVICES | 15290 E 6TH AVE UNIT 225 | | | | AURORA | CO | 80011-3451 |
| CSENDOM, ROSE M | 3347 TOWN LINE RD | | | | LANCASTER | NY | 14086-9769 |
| CSENDOM, STEVEN | 127 DEUMANT TER | | | | TONAWANDA | NY | 14223-2735 |
| CSENDOM, STEVEN | 127 DEUMANT TERRACE | | | | BUFFALO | NY | 14223-2735 |
| CSENTERI, WILLIAM | 102 RACHEL DR | | | | BEAR | DE | 19701-4846 |
| CSEPEI, BARBARA A | 15 NEW AMWELL RD | | | | HILLSBOROUGH | NJ | 08844-5006 |
| CSEPLI, MARIA | 105 CLYDE RD | | | | SOMERSET | NJ | 08873-3463 |
| CSER, JAMES S | 5027 WILLOWBEND DR | | | | MURFREESBORO | TN | 37128-3730 |
| CSERGO, SUSAN | 573 WALTER AVE | | | | THOUSAND OAKS | CA | 91320-5069 |
| CSERNAI JR., JOSEPH F | 482 PRESTWICK PL | | | | KISSIMMEE | FL | 34759-4036 |
| CSERNAI JR., MARGIE M | 482 PRESTWICK PL | | | | KISSIMMEE | FL | 34759-4036 |
| CSERNAI JR., MARGIE M | 482 PRESTWICK PLACE | | | | KISSIMMEE | FL | 34759-4036 |
| CSERNECZKY, MARGARETH | 1419 RAVINEVIEW CT | | | | BLOOMFIELD | MI | 48304-1250 |
| CSERNYANT, ELI A | 16213 FOREST AVE | | | | EASTPOINTE | MI | 48021-1154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CSERNYANT, THEODORE | 25015 ORCHID ST | | | | HARRISON TWP | MI | 48045-3369 |
| CSERNYIK, FRANK T | 1955 S BASS LAKE AVE | | | | HARRISON | MI | 48625-9557 |
| CSI | 222 PRYALE HALL OAKLAND UNIVER | | | | ROCHESTER | MI | 48309 |
| CSI | ATTN CYNTHIA M SOFONIS | 222 PRYALE HALL | OAKLAND UNIVERSITY | | ROCHESTER | MI | 48309 |
| CSI | EMILIO SÁNCHEZ MEZA | BATALLÓN DE SAN PATRICIO # 111 | PISO 20 TORRE COMERCIAL AMÉRICA ING, COL. VALLE ORIENTE | SAN PEDRO GARZA GARCÍA NUEVO LEÓN 66269 MEXICO | | | |
| CSI INK | PO BOX 14247 | | | | SPRINGFIELD | MO | 65814-0247 |
| CSI PAVING INC | PO BOX 894 | | | | LOMITA | CA | 90717-0894 |
| CSI PAVING INC | PO BOX 894 | 2435 BORDER AVE | | | LOMITA | CA | 90717-0894 |
| CSIBA, MARIA | ATT PALJENO LASZLO | RETEK U.21-27A.3-12 | | BUDAPEST 1024 HUNGARY | | | |
| CSICSERI, ELIZABETH K | 363 FAYETTE AVE | | | | BUFFALO | NY | 14223-2409 |
| CSIKY, PAUL F | 6747 KINSMAN ORANGEVILLE R | | | | KINSMAN | OH | 44428 |
| CSIKY, STANFORD A | 82 N FRENCH PL | | | | PRESCOTT | AZ | 86303-6257 |
| CSILLA PARSELL | 8749 OAK GLEN CT | | | | CLARKSTON | MI | 48348-2887 |
| CSINSI, MICHAEL K | 21766 RASPBERRY RDG | | | | PINCKNEY | MI | 48169-8764 |
| CSINTYAN JR, MICHAEL G | 8397 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| CSINTYAN, TIMOTHY L | 353 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8871 |
| CSIR/CENTRAL ELECTRO CHEMICAL RESEARCH INSTITUTE, | CECRI | | | NEW DELHI, INDIA | | | |
| CSIR/CENTRAL SALT & MARINE CHEMICALS RESEARCH INSTITUTE | | | | BHAVNAGAR, INDIA | | | |
| CSIR/NATL. AEROSPACE LABS, NEW DELHI, INDIA | | | | | | | |
| CSIRA, EDWARD J | 140 PUEBLO RD | | | | DOYLESTOWN | PA | 18901 |
| CSIRE, JEROME R | 5606 MERKLE AVE | | | | PARMA | OH | 44129-1511 |
| CSIRE, SHEREE L | 282 SEABREEZE CIR | | | | PANAMA CITY BEACH | FL | 32413-7010 |
| CSIRKE, GERALD | 2069 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9443 |
| CSIRKE, KEVIN M | 5230 ROSCOMMON ST | | | | BURTON | MI | 48509-2030 |
| CSIRKE, SCOTT J | 3106 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8731 |
| CSISZAR JR, FRANK | 25222 ANNA ST | | | | TAYLOR | MI | 48180-3242 |
| CSISZARIK, JULIA | 3189 WHITEHEAD RD | | | | COLUMBUS | OH | 43204 |
| CSISZARIK, STEVE | 3189 WHITEHEAD RD | | | | COLUMBUS | OH | 43204-1855 |
| CSIZMADIA, GENE E | 3086 BEACHAM DR | | | | WATERFORD | MI | 48329-4502 |
| CSIZMADIA, JAMES S | 5201 FOLKSTONE DR | | | | TROY | MI | 48085-3222 |
| CSIZMADIA, MARGARET A | 3086 BEACHAM DR | | | | WATERFORD | MI | 48329-4502 |
| CSL BEHRING | 1020 1ST AVE | | | | KING OF PRUSSIA | PA | 19406-1310 |
| CSL BEHRING | BRUCE WOODRUFF | 1020 1ST AVE | | | KING OF PRUSSIA | PA | 19406-1310 |
| CSM INSTRUMENTS | 197 1ST AVE STE 120 | | | | NEEDHAM | MA | 02494-2870 |
| CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | | | FARMINGTON HILLS | MI | 48335-1553 |
| CSM MANUFACTURING CORP | MARK HOKANSON | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335-1553 |
| CSM MANUFACTURING CORP. | MARK HOKANSON | 24650 N INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335-1553 |
| CSM PRODUCTS INC | 715 GRANDVIEW DR | | | | CRYSTAL LAKE | IL | 60014-7336 |
| CSM WORLDWIDE | 21500 HAGGERTY RD | STE 300 | | | NORTHVILLE | MI | 48167-8991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CSM WORLDWIDE | 21500 HAGGERTY RD STE 300 | | | | NORTHVILLE | MI | 48167-8991 |
| CSMA LTD | QUEENS RD PENKHULL STOKE-ON-TRENT ST4 7LQ | | | UNITED KINGDOM GREAT BRITAIN | | | |
| CSOKMAY, JOYCE M | 2194 STEPHENS AVE NW | | | | WARREN | OH | 44485-2313 |
| CSOLKOVITS, PAMELA | 9455 BOCA GARDENS CIR S | | | | BOCA RATON | FL | 33496 |
| CSOMO ENG CO LTD | 1645-6 SORYONG-DONG | | | GUNSAN-SI JEOLLABUK-DO KR 573 882 KOREA (REP) | | | |
| CSONGRADI, WILLIAM J | PO BOX 390981 | | | | DELTONA | FL | 32739-0981 |
| CSONKA, VELMA | 102 CSONKA DR | | | | GEORGETOWN | PA | 15043 |
| CSONTOS STEVE (184609) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| CSONTOS, JAMES R | 28170 LOS OLAS DR | | | | WARREN | MI | 48093-4938 |
| CSONTOS, STEVE | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| CSONTOS, STEVE L | 2640 LINCOLN HGHWY | | | | NORTH BRUNSWICK | NJ | 08902 |
| CSORDAS, JULIA | 9333 SOUTHWORTH AVE | | | | PLYMOUTH | MI | 48170-4617 |
| CSORDAS, ROBERT | 9333 SOUTHWORTH AVE | | | | PLYMOUTH | MI | 48170 |
| CSORDOS, FRANK J | 744 DICKEYS DR | | | | CHAMBERSBURG | PA | 17202 |
| CSORDOS, JOSEPH | 650 WASHINGTON RD APT 620 | | | | SAYREVILLE | NJ | 08872-3009 |
| CSORDOS, JOSEPH | 650-620 WASHINGTON RD | | | | SAYREVILLE | NJ | 08872-3009 |
| CSP ACQUISITION CORP | 3155 W BIG BEAVER RD | | | | TROY | MI | 48084-3002 |
| CSP INC | 1500 S POWERLINE RD | | | | DEERFIELD BEACH | FL | 33442 |
| CSR MOTORSPORTS | DBA CALIFORNIA STREET RODS | 17112 PALMDALE ST | | | HUNTINGTON BEACH | CA | 92647-5426 |
| CSR NETWORK LIMITED | 2 GAY STREET | BATH | | UNITED KINGDOM GREAT BRITAIN | | | |
| CSRA FLEETCARE, INC. | ROBERT MATTHEWS | 1242 NOWELL DR | | | AUGUSTA | GA | 30901-3058 |
| CSRWIRE | 250 ALBANY ST | | | | SPRINGFIELD | MA | 01105-1018 |
| CSS DEPT OF UAW GM CENTER FOR | HUMAN RESOURCES ATTN BILL | 200 WALKER ST | COLGROVE CSS DEPT UAW GM CHR | | DETROIT | MI | 48207-4229 |
| CST ENVIRONMENTAL, LP | JEFF S. ADAM | 404. NORTH BERRY ST. | | | BREA | CA | 92821-3104 |
| CST INC | W180N8231 TOWN HALL RD | | | | MENOMONEE FALLS | WI | 53051-3521 |
| CSUKARDI, LARRY R | 8154 N EVANSVILLE BROOKLYN RD | | | | EVANSVILLE | WI | 53536-9132 |
| CSUTI, VIOLA | 356 BRICKYARD RD | | | | FREEHOLD | NJ | 07728-8411 |
| CSX | 1205 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-6217 |
| CSX | CLARENCE GOODEN | 301 W BAY ST STE 4 | | | JACKSONVILLE | FL | 32202-5100 |
| CSX | DENNIS REINER | 301 W BAY ST STE 4 | | | JACKSONVILLE | FL | 32202-5100 |
| CSX CORP | CLARENCE GOODEN | 301 W BAY ST STE 4 | | | JACKSONVILLE | FL | 32202-5100 |
| CSX CORP | DENNIS REINER | 301 W BAY ST STE 4 | | | JACKSONVILLE | FL | 32202-5100 |
| CSX CORP | GENERAL MOTORS BUILDING | | | | DETROIT | MI | 48202 |
| CSX CORP | OSCAR MUNOZ CFO | 500 WATER STREET, 15TH FLOOR | SPEED CODE C900 | | JACKSONVILLE | FL | 32202 |
| CSX CORPORATION | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |
| CSX CORPORATION | PO BOX 64753 | | | | BAY CITY | MI | |
| CSX RAILROAD | 500 WATER STREET | 15TH FLOOR | | | JACKSONVILLE | FL | 32202 |
| CSX REALTY | 301 WEST BAY STREET | SUITE 2736 | | | JACKSONVILLE | FL | 32202 |
| CSX TRANS | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CSX TRANS/6735 STHPT | 6735 SOUTHPOINT DR S | | | | JACKSONVILLE | FL | 32216-6177 |
| CSX TRANS/JACKSONVL | 6735 SOUTHPOINT DR S | | | | JACKSONVILLE | FL | 32216-6177 |
| CSX TRANSPORTATION | | | | | | | |
| CSX TRANSPORTATION | 100 N CHARLES ST | | | | BALTIMORE | MD | 21201-3804 |
| CSX TRANSPORTATION | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION | 500 WATER ST | J-180 | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION | 500 WATER ST | J180 | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION | 500 WATER ST J180 | | | | JACKSONVILLE | FL | 32202 |
| CSX TRANSPORTATION | 500 WATERS ST J180 | | | | JACKSONVILLE | FL | 32202 |
| CSX TRANSPORTATION | 902 E HAMILTON AVE | | | | FLINT | MI | 48550-0001 |
| CSX TRANSPORTATION | ATTN: J.D. NAPIER, DIRECTOR - EXPENDITURE BILLING | 100 N CHARLES ST | | | BALTIMORE | MD | 21201-3804 |
| CSX TRANSPORTATION | DENNIS REINER | 500 WATER ST. J855 | | | JACKSONVILLE | FL | 32202 |
| CSX TRANSPORTATION | KAREN MOHLER | 500 WATER ST | J-180 | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION | P.O. BOX 116628 | | | | ATLANTA | GA | 30368-6628 |
| CSX TRANSPORTATION | PO BOX 116628 | | | | ATLANTA | GA | 30368-6628 |
| CSX TRANSPORTATION | PO BOX 116651 | | | | ATLANTA | GA | 30368-6651 |
| CSX TRANSPORTATION | PO BOX 45054 | | | | JACKSONVILLE | FL | 32232-5054 |
| CSX TRANSPORTATION | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |
| CSX TRANSPORTATION | PROPERTY SERVICES DEPT J180 | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION | THE CITY OF FLINT | 500 WATER ST | J-180 | | JACKSONVILLE | FL | 32202-4445 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 902 E HAMILTON AVE | | | | FLINT | MI | 48550-0001 |
| CSX TRANSPORTATION INC | 100 N CHARLES | | | | BALTIMORE | MD | 21201 |
| CSX TRANSPORTATION INC | 100 N CHARLES ST | | | | BALTIMORE | MD | 21201-3804 |
| CSX TRANSPORTATION INC | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| CSX TRANSPORTATION INC | 12780 LEVAN RD | | | | LIVONIA | MI | 48150-1241 |
| CSX TRANSPORTATION INC | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| CSX TRANSPORTATION INC | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| CSX TRANSPORTATION INC | ANDY STROK | 0 | | | | | |
| CSX TRANSPORTATION INC | ATTN EASTER BALL J651 | 6737 SOUTH POINT DR SOUTH BLDG 1 3RD FL | | | JACKSONVILLE | FL | 32216 |
| CSX TRANSPORTATION INC | ATTN: PROPERTY SERVICES | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION INC | ATTN: PROPERTY SERVICES. | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION INC | PO BOX 45054 | | | | JACKSONVILLE | FL | 32232-5054 |
| CSX TRANSPORTATION INC | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |
| CSX TRANSPORTATION, INC. | 100 N CHARLES ST | | | | BALTIMORE | MD | 21201-3804 |
| CSX TRANSPORTATION, INC. | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| CSX TRANSPORTATION, INC. | 12780 LEVAN RD | | | | LIVONIA | MI | 48150-1241 |
| CSX TRANSPORTATION, INC. | 500 WATER ST | | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION, INC. | 500 WATER ST | J-180 | | | JACKSONVILLE | FL | 32202-4445 |
| CSX TRANSPORTATION, INC. | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CSX TRANSPORTATION, INC. | 621 SHREWSBURY AVE STE 152 | | | | SHREWSBURY | NJ | 07702-5030 |
| CSX TRANSPORTATION, INC. | ATTN: PROPERTY SERVICES | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION, INC. | ATTN: PROPERTY SERVICES. | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION, INC. | DAVE WHITE | 500 WATER STREET, J430 | | | JACKSONVILLE | FL | 32202 |
| CSX TRANSPORTATION, INC. | KAREN E. MOHLER | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4423 |
| CSX TRANSPORTATION, INC. | PO BOX 64753 | | | | BALTIMORE | MD | 21264-4753 |
| CSX TRANSPORTATION, INC. | TOTAL DISTRIBUTION SERVICES, INC. | 8459 DORSEY RUN RD | | | JESSUP | MD | 20794-9304 |
| CSX TRANSPORTATION, INC. C/O MET FAB | 340 WHITE RIVER PARKWAY | | | | INDIANAPOLIS | IN | 46222 |
| CSX TRANSPORTATION, INC. C/O NET FAB | 340 WHITE RIVER PARKWAY | | | | INDIANAPOLIS | IN | 46222 |
| CSXT N/A 012101 | PO BOX 44053 | | | | JACKSONVILLE | FL | 32231-4053 |
| CT CHARL/ST CLR SHOR | 24000 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48080-1408 |
| CT CORPORATION | ATTN BFG BILLING GROUP | 111 8TH AVE FL 13 | | | NEW YORK | NY | 10011-5213 |
| CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 |
| CT CORPORATION SYSTEM | 30600 TELEGRAPH RD | | | | BINGHAM FARMS | MI | 48025 |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 |
| CT CORPORATION SYSTEM | PO BOX 631 | | | | WILMINGTON | DE | 19899-0631 |
| CT CORSEARCH | 345 HUDSON ST | | | | NEW YORK | NY | 10014 |
| CT EQUIP/MRBORO | 855 SCOTT ST | | | | MURFREESBORO | TN | 37129-2735 |
| CT MACHINING INC | 23031 ROSEBERRY AVE | | | | WARREN | MI | 48089-2214 |
| CT MACHINING/WARREN | 23031 ROSEBERRY AVE | | | | WARREN | MI | 48089-2214 |
| CT PARTNERS, LLC | ATTN: GLENN M. BUGGY | PO BOX 714755 | | | COLUMBUS | OH | 43271-4755 |
| CT SERVICES INC | 20 OAK HOLLOW ST STE 350 | PO BOX 7800 | | | SOUTHFIELD | MI | 48033-7465 |
| CTA ACOUSTICS INC | 100 CTA BLVD | | | | CORBIN | KY | 40701-8061 |
| CTA ACOUSTICS INC | COREY BILDSTEIN | PO BOX 448 | | | CORBIN | KY | 40702-0448 |
| CTA ACOUSTICS INC | COREY BILDSTEIN | PO BOX 448 | | | ROGERS | AR | 72757-0448 |
| CTA ACOUSTICS INC | PO BOX 448 | | | | CORBIN | KY | 40702-0448 |
| CTA ACOUSTICS, INC. | COREY BILDSTEIN | PO BOX 448 | | | CORBIN | KY | 40702-0448 |
| CTA ACOUSTICS, INC. | COREY BILDSTEIN | PO BOX 448 | | | ROGERS | AR | 72757-0448 |
| CTA/CORBIN | 25211 DEQUINDRE RD | | | | MADISON HTS | MI | 48071-4211 |
| CTC ANALYTICAL SERVICES INC | 18419 EUCLID AVE | | | | CLEVELAND | OH | 44112-1016 |
| CTC ANALYTICAL SERVICES INC | 3121 PRESIDENTIAL DR | | | | ATLANTA | GA | 30340-3907 |
| CTC CASTING TECHNOLOGIES INC | 1450 MUSICLAND DR | | | | FRANKLIN | IN | 46131-7922 |
| CTC IND/MEMPHIS | PO BOX 1003 | 1827 LATHAM STREET | | | MEMPHIS | TN | 38101-1003 |
| CTI GENEVA LUXURY MOTOR VANS | | | | | | | |
| CTI INC | | | | | | | |
| CTL DISTRIBUTION INC | PO BOX 437 | 4201 BONNIE MINE RD | | | MULBERRY | FL | 33860-0437 |
| CTM CONTROLS INC | 690 TIMOTHY DR | | | | WILLARD | OH | 44890-9758 |
| CTMA TRAVERSIER LTEE | 313 CHEMIN DU QUAI | CANADA | | CAP-AUX-MEULES PQ G4T 1R5 CANADA | | | |
| CTP GILLS CABLES LTD | SAALBAUSTR 13/15 | DARMSTADT ENGLAND | | UNITED KINGDOM GREAT BRITAIN | | | |
| CTP SUPRAJIT AUTOMOTIVE (P) LTD | NO 25 26A PART KIADB INDL AREA | | | KARNATAKA IN 561203 INDIA | | | |
| CTP SUPRAJIT AUTOMOTIVE (P) LTD | NO 25 26A PART KIADB INDL AREA | DODDABALLAPURABANGALORE | | KARNATAKA 561203 INDIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CTP SUPRAJIT AUTOMOTIVE (P) LTD | NO 25 26A PART KIADB INDL AREA | DODDABALLAPURABANGALORE | | KARNATAKA IN 561203 INDIA | | | |
| CTP SUPRAJIT AUTOMOTIVE PRIVATE LIMITED | #25 26 KIADB INDUSTRIAL AREA | DODDABALLAPUR BANGALORE-561203 | | KARNATAKA INDIA INDIA | | | |
| CTPARTNERS LLC | STE 600 | 28601 CHAGRIN BOULEVARD | | | BEACHWOOD | OH | 44122-4557 |
| CTRAN | BROOKS, KANEESHA | 13607 CORNELL RD #170 | | | PORTLAND | OR | 97229 |
| CTRAN | CONLEY, EDWARD | 6408 NE 16TH AVE | | | VANCOUVER | WA | 98665 |
| CTRAN | GUYTON, JIMMY | SCOTT STAPLES | 1700 E. 4TH PLAIN BLVD. | | VANCOUVER | WA | 98661 |
| CTRAN | PERKINS, REBECCA | 5105 NORTHEAST 145TH AVE | | | VANCOUVER | WA | 98682 |
| CTRE NAT DE LA RECHERCHE SCIENTIFIQ | 74 RUE DE PARIS | | | RENNES FR 35000 FRANCE | | | |
| CTS CARJA INC | PO BOX 3822 | DARRYL WARNER | | | DUBLIN | OH | 43016-0426 |
| CTS CORP | 1142 W BEARDSLEY AVE | | | | ELKHART | IN | 46514-2224 |
| CTS CORP | PAT HARVEY EX 2768 | 80 THOMAS STREET | | KOENIGSTEIN, 61462 GERMANY | | | |
| CTS CORPORATION | 905 N WEST BLVD | | | | ELKHART | IN | 46514-1875 |
| CTS CORPORATION | PAT HARVEY EX 2768 | 80 THOMAS STREET | | KOENIGSTEIN, 61462 GERMANY | | | |
| CTS FAHRZEUG-DACHSYSTEME GMBH | AM RADELAND 125 | 21079 HAMBURG, GERMANY | | GERMANY | | | |
| CTS FAHRZEUG-DACHSYSTEME GMBH | AM RADELAND 125 | 21079 HAMBURG, GERMANY | | GERMANY | | | |
| CTS FAHRZEUG-DACHSYSTEME GMBH | AM RADELAND 125, 21079 HAMBURG, GERMANY | | | GERMANY | | | |
| CTS MANUFACTURING STATUTORY TRUST - 2001 | C/O WELLS FARGO BANK NW NATL ASSOC | 213 COURT ST | SUITE 902 | | MIDDLETOWN | CT | 06547 |
| CTS MANUFACTURING STATUTORY TRUST - 2001 | C/O WELLS FARGO BANK NW NATL ASSOC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 213 COURT ST, STE 92 | | MIDDLETOWN | CT | 06547 |
| CTS OF CANADA CO | 80 THOMAS ST | | | STREETSVILLE ON L5M 1Y9 CANADA | | | |
| CTS OF CANADA CO | PO BOX 57268 STATION A | | | TORONTO CANADA ON M5W 5M5 CANADA | | | |
| CTT ENTERPRISES INC | 2489 WILL JO LN | | | | FLINT | MI | 48507-3554 |
| CTX INC | 3500 TOLEDO ST | | | | DETROIT | MI | 48216-1079 |
| CTX INC | PO BOX 3008 | | | | CENTER LINE | MI | 48015-0008 |
| CU EQUIPMENT INC | 400 EMERY DR | | | | HOOVER | AL | 35244-4548 |
| CUA, PATSY J | PO BOX 36 | | | | BERLIN CENTER | OH | 44401-0036 |
| CUADRA, CRISTINA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CUADRADO, EDWIN V | 2714 CASPER ST | | | | DETROIT | MI | 48209-1128 |
| CUADRADO, HARRY A | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| CUADRADO, J S | 610 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1270 |
| CUADRO, RENATO T | 1370 NORTHWOOD CT | | | | FAIRFIELD | CA | 94534-3915 |
| CUAHONTE, MARY ANN | 3511 UNION RD APT 114 | | | | CHEEKTOWAGA | NY | 14225-5139 |
| CUAHONTE, RONALD A | 67 CANISIUS CT | | | | DEPEW | NY | 14043-2803 |
| CUAN, LOUIS | 8317 REGAL CT | | | | FONTANA | CA | 92335 |
| CUATLE, KATHLEEN M | 1217 CONDE ST | | | | JANESVILLE | WI | 53546-5817 |
| CUAUHTEMOC TORRES | 14844 ALEXANDER ST | | | | MISSION HILLS | CA | 91345-1236 |
| CUAUTLE, GUILLERMO | 610 PHOENIX ST | | | | DELAVAN | WI | 53115-2228 |
| CUAUTLE, JOSE P | 1217 CONDE ST | | | | JANESVILLE | WI | 53546-5817 |
| CUATLE, JOSE P | 475 MOULDER LOOP RD | | | | SMITHS GROVE | KY | 42171-9303 |
| CUATLE, PLACIDO JOSE | 475 MOULDER LOOP RD | | | | SMITHS GROVE | KY | 42171-9303 |
| CUBA EFFINGER | 110 E LINDEN CIR | | | | KENNETT | MO | 63857-2700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUBA NOSTALGIA INC | 3361 SW 3RD AVENUE | | | | MIAMI | FL | 33145 |
| CUBA TOWRY | 6315 FELLRATH ST | | | | TAYLOR | MI | 48180-1124 |
| CUBA, BERNICE | 12923 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1531 |
| CUBA, DANIEL E | 3315 CONCORD ST | | | | FLINT | MI | 48504-2925 |
| CUBA, DANIEL ERIC | 3315 CONCORD ST | | | | FLINT | MI | 48504-2925 |
| CUBA, HENDERSON | 752 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |
| CUBA, HOWARD | 12923 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1531 |
| CUBA, ROBERT L | 1513 BENT DR | | | | FLINT | MI | 48504-1986 |
| CUBA, TERRY L | 752 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |
| CUBA, TERRY LEVI | 752 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |
| CUBAN AMERICAN NATIONAL COUNCIL | 1223 SW 4TH ST | | | | MIAMI | FL | 33135-2407 |
| CUBAS-CASANA, CATTYA | 14 THOMAS ST | | | | WEST HARTFORD | CT | 06119-2335 |
| CUBBA MICHAEL | 3155 PEARSON RD | | | | MILFORD | MI | 48380-4337 |
| CUBBA, MICHAEL J | 3155 PEARSON RD | | | | MILFORD | MI | 48380-4337 |
| CUBBA, ZOA J | 3200 HESSEL AVE | | | | ROCHESTER HILLS | MI | 48307-4838 |
| CUBBERLY, OLGA | 15 CARDINAL ROAD | | | | TRENTON | NJ | 08619-2211 |
| CUBBERLY, RONALD S | 9600 CASE RD | | | | BROOKLYN | MI | 49230-8593 |
| CUBBIN, JAMES C | 85 INVERNESS DR | | | | BLUFFTON | SC | 29910-4969 |
| CUBBIN, MICHAEL J | 5075 HAVEN PL APT 301 | | | | DUBLIN | CA | 94568-7943 |
| CUBBIN, RENAE L | 5335 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-2712 |
| CUBBIN, RENAE L | LINDENWEG 22 | | | EPPSTEIN HESSE 65817 GERMANY | | | |
| CUBBISON | 3869 STARRS CENTRE DR | | | | CANFIELD | OH | 44406-8003 |
| CUBEL, DAVID G | 5341 N 900 W | | | | SHARPSVILLE | IN | 46068-9288 |
| CUBEL, MAXINE J | 4132 WILLIAMS RD | | | | GOSPORT | IN | 47433-7870 |
| CUBEL, NANCY O | 613 GLEN EAGLES AVE | | | | GULF SHORES | AL | 36542-9036 |
| CUBEL, RAYMOND E | 134 N GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3956 |
| CUBEL, ROBERT G | 4840 EL CAMINO CT | | | | INDIANAPOLIS | IN | 46221-3710 |
| CUBEL, WILLIAM R | 613 GLEN EAGLES AVE | | | | GULF SHORES | AL | 36542-9036 |
| CUBELLIS, PAUL J | 4986 E RADIO RD | | | | AUSTINTOWN | OH | 44515-1737 |
| CUBELLIS, TIMOTHY P | 1 CHEYENNE DR | | | | GIRARD | OH | 44420-3606 |
| CUBERO, MARTHA C | 1331 HOGAN LN | | | | JACKSONVILLE | FL | 32221 |
| CUBIA, ESSIE L | 1308 OAKLAWN DR | | | | PONTIAC | MI | 48341-3604 |
| CUBIA, PERRY E | 1308 OAKLAWN DR | | | | PONTIAC | MI | 48341-3604 |
| CUBIC DESIGN/NEW BER | 16770 W VICTOR RD | | | | NEW BERLIN | WI | 53151-4131 |
| CUBIC, THOMAS S | 6653 WEST EMERY ROAD | | | | HOUGHTON LAKE | MI | 48629-9056 |
| CUBIE SELBY | 711 W 38TH ST | | | | ANDERSON | IN | 46013-4025 |
| CUBILLA, MARCELINO | 2420 WILD TAMARIND BOULEVARD | | | | ORLANDO | FL | 32828-7394 |
| CUBILLOS, SAUL A | 12 FAWN CT | | | | JAMESBURG | NJ | 08831-1180 |
| CUBIOTTI, KENNETH G | 33 SAHARA DR | | | | ROCHESTER | NY | 14624 |
| CUBIT, GERTHA L | ROUTE 1 BOX 54 | | | | VIAN | OK | 74962 |
| CUBIT, GERTHA L | RR 1 BOX 54 | | | | VIAN | OK | 74962-9327 |
| CUBITT, DAVID E | 6852 EXCELSIOR DR | | | | SHELBY TOWNSHIP | MI | 48316-4326 |
| CUBR JR, JOHN J | 3500 BIGELOW RD | | | | HOWELL | MI | 48855-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUBR, ANTHONY E | 10881 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4032 |
| CUBR, CHRIS J | 505 1ST ST | | | | FENTON | MI | 48430-1947 |
| CUBR, FRANK A | 41608 WHITE TALE LANE | | | | CANTON | MI | 48188 |
| CUBR, REBECCA L | 10881 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4032 |
| CUBRANIC, ROBERT J | 801 EDMUNDSON ST | | | | MCKEESPORT | PA | 15133-3816 |
| CUBS & WHITE SOX | ATTN: STEVE BURKE | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 |
| CUBY, WILLIAM | 16 BRADBURN ST | | | | ROCHESTER | NY | 14619-1906 |
| CUC STEVENS | 16909 WILLOW WOOD DR | | | | STRONGSVILLE | OH | 44136-7535 |
| CUCAMONGA COUNTY WATER DIST. | PO BOX 51788 | | | | LOS ANGELES | CA | 90051-6088 |
| CUCARO, DENISE | 103 FOREST HILLS DR | | | | HURON | OH | 44839 |
| CUCARO, THOMAS D | 103 FOREST HILLS DR | | | | HURON | OH | 44839-2333 |
| CUCCAGNA, GENEVIEVE M | 48 PATTERSON AVE | | | | TRENTON | NJ | 08610-4438 |
| CUCCARESE, JOSEPH A | 3785 INDIAN RUN DR APT 7 | | | | CANFIELD | OH | 44406-9553 |
| CUCCARESE, RUTH | 3785 INDIAN RUN APT#7 | | | | CANFIELD | OH | 44406-9553 |
| CUCCARESE, RUTH | 3785 INDIAN RUN DR APT 7 | | | | CANFIELD | OH | 44406-9553 |
| CUCCHI, SOMLAK | 37 COLE FARM RD | | | | LANCASTER | MA | 01523-1730 |
| CUCCHI, WAYNE A | 2061 ALPHA ST | | | | COMMERCE TWP | MI | 48382-2304 |
| CUCCHI, WILLIAM V | 37 COLE FARM RD | | | | LANCASTER | MA | 01523-1730 |
| CUCCHIARA, FRANK | 49702 SANDRA DR | | | | SHELBY TOWNSHIP | MI | 48315-3539 |
| CUCCHIARA, MICHAEL J | 33898 E 703 RD | | | | WAGONER | OK | 74467-8596 |
| CUCCHIARA, PAUL A | 74 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4604 |
| CUCCHIARA, SAM | 46275 DUKE CT | | | | SHELBY TWP | MI | 48315-5406 |
| CUCCHIARO, CYNTHIA | 8345 LEONE CIR | | | | MYRTLE BEACH | SC | 29579-5240 |
| CUCCI, JOSEPH D | 523 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-1507 |
| CUCCIA, JAMES M | 3236 FAIRWAY DR | | | | CAMERON PARK | CA | 95682-9204 |
| CUCCIA, JEROME | 2020 SILVERWOOD DR | | | | NEWTOWN | PA | 18940 |
| CUCCIA, JOSEPH | 643 BEATTY RD | | | | MONROEVILLE | PA | 15146-1501 |
| CUCCIA, MARJORIE J | 909 COUNTY ROUTE 61 | | | | SHUSHAN | NY | 12873-3207 |
| CUCCIA, PHILIP | 5431 INGLIS DR | | | NIAGARA FALLS ON L2E 2V1 CANADA | | | |
| CUCCIARRE, FRANCESCO | 125 HOLLAND AVE | | | | WHITE PLAINS | NY | 10603-3307 |
| CUCCUREDDU FABIOLA | 50388535 | PIAZZA SAN HERRIO ESILVANO 8 | | 9078 SCANO DI MONTIFERRO OR ITALY | | | |
| CUCCURELLO, JAMES A | 405 HOMESTEAD DR | | | | SELMA | NC | 27576-8703 |
| CUCCURELLO, JAMES ANTHONY | 405 HOMESTEAD DR | | | | SELMA | NC | 27576-8703 |
| CUCECIL BANKS | 241 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 |
| CUCKLER SR, ROBERT W | 3079 LORI ST NW | | | | UNIONTOWN | OH | 44685-9387 |
| CUCKOVICH, PETER C | 1159 MAGNOLIA AVE | | | | DAYTONA BEACH | FL | 32114-4036 |
| CUCORP | ATTN: GENERAL COUNSEL | 38695 7 MILE RD STE 200 | | | LIVONIA | MI | 48152-7097 |
| CUCORP | PO BOX 8054 | | | | PLYMOUTH | MI | 48170-8054 |
| CUCUZELLA, MATHEW | 5102 E PIEDMONT RD APT 1267 | | | | PHOENIX | AZ | 85044-8615 |
| CUCUZZO, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CUDA, DOMINICK G | 12335 WATERSTONE LN APT 806 | | | | PERRYSBURG | OH | 43551-3034 |
| CUDD PRESSURE CONTROL | EARL AGAN | PO BOX 1447 | | | KILGORE | TX | 75663-1447 |
| CUDD, DONNA I | 1500 TOPANGA LN UNIT 101 | | | | LINCOLN | CA | 95648-8175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUDD, DONNA I | UNIT 101 | 1500 TOPANGA LANE | | | LINCOLN | CA | 95648-8175 |
| CUDD, HAROLD D | 1903 SHAWNEE ST | | | | DENTON | TX | 76209-3329 |
| CUDD, JOANNE HELEN | 10915 E GOODALL RD | UNIT 344 | | | DURAND | MI | 48429-9041 |
| CUDD, JOANNE HELEN | 10915 EAST GOODALL RD | UNIT 344 | | | DURAND | MI | 48429 |
| CUDD, RICHARD W | 2227 HAYWARD ST | | | | CLIO | MI | 48420-1837 |
| CUDDEBACK JR, DELFORD L | 2095 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2003 |
| CUDDEBACK JR, LAWRENCE P | 2009 CLARKSON PARMA TL RD | | | | BROCKPORT | NY | 14420-9415 |
| CUDDEBACK, ERIC L | 2506 BANDON DR | | | | GRAND BLANC | MI | 48439-8154 |
| CUDDEBACK, JOHN P | 5184 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| CUDDOHY, LOUIS Q | 4200 SABAL POINTE CT SE | | | | GRAND RAPIDS | MI | 49546-8231 |
| CUDDOHY, NORMA A | 4200 SABAL POINTE CT SE | | | | GRAND RAPIDS | MI | 49546-8231 |
| CUDDY & FEDER & WORBY LLP | 445 HAMILTON AVE | STE 100 | | | WHITE PLAINS | NY | 10601-1836 |
| CUDDY & FEDER LLP | 445 HAMILTON AVE FL 14 | | | | WHITE PLAINS | NY | 10601-1872 |
| CUDDY, GERALD C | 3213 COMANCHE RD | | | | PITTSBURGH | PA | 15241-1151 |
| CUDDY, JOSEPH | 119 LION DR | | | | HANOVER | PA | 17331 |
| CUDDY, MARK D | 1213 WISE DR | | | | MIAMISBURG | OH | 45342-3349 |
| CUDDY, THOMAS A | 4265 LAKE ST | | | | SPRUCE | MI | 48762 |
| CUDDY, WILLIAM A | 10305 GLOCCOMORA DR | | | | GROSSE ILE | MI | 48138-2015 |
| CUDDY, WILLIAM P | 18324 WHITEBARK COURT | | | | RENO | NV | 89508-2526 |
| CUDDY, WILLIAM PAUL | 18324 WHITEBARK COURT | | | | RENO | NV | 89508-2526 |
| CUDDY,MARK D | 1213 WISE DR | | | | MIAMISBURG | OH | 45342-3349 |
| CUDE, KIRBY | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| CUDE, MICHAEL R | 45055 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1334 |
| CUDE, ROSEMARY | 34545 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-4359 |
| CUDE, STEPHEN D | 3039 DUNCAN DR | | | | SHREVEPORT | LA | 71119-2301 |
| CUDE, TAMMIE R | 416 HILL ST | | | | WASHINGTON | MO | 53090-1400 |
| CUDE, TAMMIE R | 7990 JACKSON ST | | | | TAYLOR | MI | 48180-2648 |
| CUDE, TIMOTHY | 7 SE STATE ST | | | | TONASKET | WA | 98855-9106 |
| CUDECK, NORMAN F | 66 LAMSON RD | | | | TONAWANDA | NY | 14223-2535 |
| CUDEJKO, GERALD F | 5601 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9460 |
| CUDEJKO, JOSEPH A | 9112 SASHABAW RD | | | | CLARKSTON | MI | 48348-2019 |
| CUDIA, CHARLES C | 137 BEDFORD RD | | | | BOLINGBROOK | IL | 60440-2304 |
| CUDINI,ROBERT J | 115 MEADOW LN | | | | GROSSE POINTE FARMS | MI | 48236-3802 |
| CUDJOE, BETTY L | 26142 PILLSBURY ST | | | | FARMINGTON HILLS | MI | 48334-4346 |
| CUDJOE, CALVIN | 1923 1/2 HIGHLAND AVE | | | | SHREVEPORT | LA | 71101-4818 |
| CUDMORE GLENDA | 240 ELM ST | | | | CLEMENTS | MN | 56224-9600 |
| CUDNEY SR, LESTER W | 209 S STEWART ST | | | | DANVILLE | IL | 61832-6644 |
| CUDNEY, ALGURT G | 9050 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| CUDNEY, CHRISTOPHER J | 8582 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3421 |
| CUDNEY, HARRY H | 116 WILLIAM ST | | | | TRENTON | NJ | 08611-1446 |
| CUDNEY, MAITLAND J | 134 E RANDOLPH ST | | | | LANSING | MI | 48906-4041 |
| CUDNEY, PATRICK M | 31013 BEECHNUT ST | | | | WESTLAND | MI | 48186-5094 |
| CUDNEY, PATRICK MICHAEL | 31013 BEECHNUT ST | | | | WESTLAND | MI | 48186-5094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUDNEY, ROBERT | 541 GREGORY PL | | | | JACKSON | MI | 49202-2607 |
| CUDNEY, ROBERT G | 8483 LAKEVIEW DR | | | | HALE | MI | 48739-8926 |
| CUDNEY, RUBY L | 9050 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| CUDNEY, TERRY L | 830 SUE LN | | | | DAYTON | OH | 45415 |
| CUDNEY, THOMAS E | PO BOX 33065 | | | | TRENTON | NJ | 08629-3065 |
| CUDNIK, DENNIS J | 110 ARGONNE AVE | | | | YARDVILLE | NJ | 08620-1653 |
| CUDNIK, JOANN R | 10533 PRESTON RD | | | | BRITTON | MI | 49229-9538 |
| CUDNIK, KAY R | 255 W 14 MILE RD APT 706 | | | | CLAWSON | MI | 48017-1947 |
| CUDNIK, LEONARD S | 2637 SIMS RD | | | | SHELBYVILLE | TN | 37160-7620 |
| CUDNIK, MILDRED | 30440 RUSH | | | | GARDEN CITY | MI | 48135-2020 |
| CUDNIK, MILDRED | 30440 RUSH ST | | | | GARDEN CITY | MI | 48135-2020 |
| CUDNOHOWSKI, GEORGE E | 225 FREMONT ST | | | | WATERTOWN | WI | 53098-1301 |
| CUDNOHUFSKY, ELIZABETH A | 736 E SAGOLA AVE | | | | KINGSFORD | MI | 49802-5713 |
| CUDNOHUFSKY, ROBERT H | 10165 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| CUDNOHUFSKY, RONNIE R | 728 WITHWORTH AVE | | | | KINGSFORD | MI | 49802-5715 |
| CUDSIK, BEVERLY B | 2787 EAGLE CIR | | | | ERIE | CO | 80516-4699 |
| CUDWADIE, BERNARD M | 881 LIBERTY CT | | | | HAZLETON | PA | 18202-2254 |
| CUDWORTH, MICHAEL A | 15050 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3686 |
| CUE, DOUGLAS C | 1171 GENELLA ST | | | | WATERFORD | MI | 48328-1336 |
| CUE, FRANK J | 1408 FAIRMEADOWS LN | | | | SAINT LOUIS | MO | 63138-2511 |
| CUEL, WILLIAM R | 178 WOOL LANE | | | | JELLICO | TN | 37762-3532 |
| CUEL, WILLIAM R | 178 WOOL LN | | | | JELLICO | TN | 37762-3532 |
| CUELLAR I I I, BERNARDO | 6216 ROSEDALE DR | | | | FORT WAYNE | IN | 46804-4742 |
| CUELLAR III, BERNARDO | 6216 ROSEDALE DR | | | | FORT WAYNE | IN | 46804-4742 |
| CUELLAR JR, ANTHONY B | 8185 S WILLOW DR | | | | OAK CREEK | WI | 53154-3154 |
| CUELLAR JUAN - SEARCH WARRANT | NO ADVERSE PARTY | | | | | | |
| CUELLAR, BELEN | 613 EUCLID ST | | | | DEFIANCE | OH | 43512-2414 |
| CUELLAR, EDGAR | WATTS LAW FIRM LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| CUELLAR, FRANCISCO | 101 PARKVIEW COURT | | | | ARCHBOLD | OH | 43502-1311 |
| CUELLAR, FRANCISCO | WATTS LAW FIRM LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| CUELLAR, GILBERT | 309 EAST CENTER STREET | | | | LINWOOD | MI | 48634-9400 |
| CUELLAR, JOSE O | 1123 AUGUSTA ST E | | | | LEHIGH ACRES | FL | 33974-4719 |
| CUELLAR, JUAN | WATTS LAW FIRM LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| CUELLAR, JUAN J | 1818 PENBROOK LN | | | | FLINT | MI | 48507-2215 |
| CUELLAR, JUAN J | 915 S ODE ST | | | | ARLINGTON | VA | 22204 |
| CUELLAR, JUAN JOSE | 1818 PENBROOK LN | | | | FLINT | MI | 48507-2215 |
| CUELLAR, LELAND | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| CUELLAR, LINDA | 9601 BRIDGEWOOD PL | | | | FORT WAYNE | IN | 46835-9411 |
| CUELLAR, LISA | 1509 S OUTER DR | | | | SAGINAW | MI | 48601-6634 |
| CUELLAR, MANUEL | WATTS LAW FIRM LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| CUELLAR, MARIA | WATTS LAW FIRM LLP | 2402 DUNLAVY ST STE 30D | | | HOUSTON | TX | 77005-2404 |
| CUELLAR, OSCAR G | 9201 NIEMAN RD | | | | OVERLAND PARK | KS | 66214-1807 |
| CUELLAR, RAYMOND A | 1509 S OUTER DR | | | | SAGINAW | MI | 48601-6634 |
| CUELLAR, ROBERT D | 7150 STATE ROAD 60 W | | | | MITCHELL | IN | 47446-7535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUELLAR, ROBERTO G | 1835 JORDAN ST | | | | SAGINAW | MI | 48602-1182 |
| CUELLO, SERGIO | 5 DALTON RD | | | | HACKETTSTOWN | NJ | 07840-4690 |
| CUEN, GAMALIEL | 7311 NW PARK FOREST LN | | | | KANSAS CITY | MO | 64152-2301 |
| CUENCA, AUGUST | 978 FOX FIRE DR | | | | MANTECA | CA | 95337-6638 |
| CUENCA, IVY J | 34470 HELSTON PL | | | | FREMONT | CA | 94555-2371 |
| CUENCA, IVY J | C/O LEQUITA CUENCA O'NEAL | 34470 HELSTON PLACE | | | FREMONT | CA | 94555-317 |
| CUENCA, LUIS E | 152 STARR DR | | | | TROY | MI | 48083-1648 |
| CUENCA, LUIS E | 152 STARR DRIVE | | | | TROY | MI | 48083-1648 |
| CUENTAS, OSCAR | 10703 HADDON AVE | | | | PACOIMA | CA | 91331-2834 |
| CUENY, CHARLES J | 3589 PORT COVE DR | | | | WATERFORD | MI | 48328-4583 |
| CUENY, JAMES | 1317 WAYBURN ST | | | | GROSSE POINTE | MI | 48230-1070 |
| CUERVO, FABIOLA MONTIEL | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| CUESTA CADILLAC OLDSMOBILE | PO BOX 4860 | | | | SAN LUIS OBISPO | CA | 93403-4960 |
| CUESTA CADILLAC SAAB OF SAN LUIS OBISPO | PEEL GARCIA & STAMPER LLP | 3585 W BEECHWOOD AVE STE 101 | | | FRESNO | CA | 93711-0600 |
| CUESTA INVESTMENTS INC | PEEL GARCIA & STAMPER LLP | 3585 W BEECHWOOD AVE STE 101 | | | FRESNO | CA | 93711-0600 |
| CUESTA INVESTMENTS, INC | MICHAEL SELL | 1404 AUTO PARK WAY | | | SAN LUIS OBISPO | CA | 93405-7202 |
| CUESTA SAAB | 1404 AUTO PARK WAY | | | | SAN LUIS OBISPO | CA | 93405-7202 |
| CUESTA SAAB | PO BOX 4960 | | | | SAN LUIS OBISPO | CA | 93403-4960 |
| CUESTA SAAB | SELL, MICHAEL R. | 1404 AUTO PARK WAY | | | SAN LUIS OBISPO | CA | 93405-7202 |
| CUESTA, FRANCES | 156 BETHESDA CHIRCH RD APT 624 | | | | LAWRENCEVILLE | GA | 30044-6420 |
| CUESTA, FRANCES | 156 BETHESDA CHURCH RD | APT 624 | | | LAWRENCEVILLE | GA | 30044-6420 |
| CUESTA, JULIO N | 1262 ROUTE 286 | | | | EXPORT | PA | 15632-1987 |
| CUETER, ROBERT | 6248 PINE POINT DR | | | | GRAYLING | MI | 49738-8619 |
| CUETO, MANUEL A | 10909 ELKHART DR | | | | EL PASO | TX | 79936-1607 |
| CUEVAS JR, CANDELARIO | 2505 N VERNON AVE | | | | FLINT | MI | 48506-3435 |
| CUEVAS JR, GUADALUPE V | 2509 THATCHER ST | | | | SAGINAW | MI | 48601-3367 |
| CUEVAS JR, VIVIANO P | 159 CHINKAPIN RILL | | | | FENTON | MI | 48430-8789 |
| CUEVAS JR, VIVIANO PETE | 159 CHINKAPIN RILL | | | | FENTON | MI | 48430-8789 |
| CUEVAS, ALAN M | 6138 MILL CREEK BLVD | | | | BOARDMAN | OH | 44512-2722 |
| CUEVAS, ALICIA | ERSKINE & BLACKBURN | 6618 SITIO DEL RIO BLVD STE C101 | | | AUSTIN | TX | 78730-1147 |
| CUEVAS, ANGEL | 1530 NW 128TH DR APT 106 | | | | FT LAUDERDALE | FL | 33323-5209 |
| CUEVAS, ANTHONY A | 511 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1235 |
| CUEVAS, BARBARA H | 7193 INDIGO CIR | | | | RENO | NV | 89506-1767 |
| CUEVAS, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CUEVAS, CECILIO | 26 TERRACE DR | | | | BOARDMAN | OH | 44512-2133 |
| CUEVAS, CORNELIA L | 801 SOUTH ST #9B | | | | PEEKSKILL | NY | 10566-3440 |
| CUEVAS, CORNELIA L | 801 SOUTH ST APT 9B | | | | PEEKSKILL | NY | 10566-3440 |
| CUEVAS, DAVID R | 439 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2174 |
| CUEVAS, DEBRA J | 1548 E ROBINSON WAY | | | | CHANDLER | AZ | 85225-5389 |
| CUEVAS, DENNIS | 3399 ADA DR | | | | BAY CITY | MI | 48706-1710 |
| CUEVAS, EDUARDO | 528 JACKSON ST | | | | PORT CLINTON | OH | 43452-1834 |
| CUEVAS, ELIZABETH A | 439 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2174 |
| CUEVAS, ELIZABETH A | 439 RIVERWOODS | | | | FLUSHING | MI | 48433-1445 |
| CUEVAS, EMANUEL | 2316 ABBEY OR APT 4 | | | | FORT WAYNE | IN | 46835-3140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUEVAS, ENRIQUE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CUEVAS, ERNESTO | 764 CRESTVIEW DR | | | | BOARDMAN | OH | 44512-3227 |
| CUEVAS, HERMAN | 3673 W 325 N | | | | MARION | IN | 46952-9787 |
| CUEVAS, ILDEFONSO C | PO BOX 212 | | | | MINERAL RIDGE | OH | 44440-0212 |
| CUEVAS, IRMA Z | 1012 HARMONY | | | | MONTGOMERY | IL | 60505 |
| CUEVAS, JEREMY N. | 764 CRESTVIEW DR | | | | YOUNGSTOWN | OH | 44512-3227 |
| CUEVAS, JOSE M | 28646 KENDALWOOD DR | | | | WRIGHT CITY | MO | 63390-3667 |
| CUEVAS, MARIE D | 1220 WARD ST | | | | SAGINAW | MI | 48601-2712 |
| CUEVAS, MARIE DELORES | 1220 WARD ST | | | | SAGINAW | MI | 48601-2712 |
| CUEVAS, NELSON | 11202 LINDSAY RD | | | | SPRING HILL | FL | 34609-4630 |
| CUEVAS, RITO T | 6095 KIEV ST | | | | WEST BLOOMFIELD | MI | 48324-1344 |
| CUEVAS, RITO TROCIO | 6095 KIEV ST | | | | WEST BLOOMFIELD | MI | 48324-1344 |
| CUEVAS, ROY L | 7193 INDIGO CIR | | | | RENO | NV | 89506-1767 |
| CUEVAS, THOMAS | 773 OLD MEDFORD AVE | | | | MEDFORD | NY | 11763-3527 |
| CUEVAS, VICTOR M | 2316 ABBEY DR  APT 4 | | | | FORT WAYNE | IN | 46835-3140 |
| CUEVAS, VICTOR MANUEL | 2316 ABBY DR APT 4 | | | | FORT WAYNE | IN | 46835-9140 |
| CUEVAS, VINCENT | 2112 MAE LANE | | | | LEWISBURG | TN | 37091-6331 |
| CUEVES, FRANK | 335 SPROUT BROOK RD | | | | GARRISON | NY | 10524-7457 |
| CUFF, BILLY L | 1117 JUDY LN | | | | TROY | MO | 63379-2205 |
| CUFF, EUGENE P | 721 E MORNING GLORY LN | | | | BELOIT | WI | 53511-1634 |
| CUFF, JARIE D | 4099 N SNYDER RD | | | | TROTWOOD | OH | 45426-3844 |
| CUFF, JARIE D | 6085 OLD WEST POINT RD | | | | LAGRANGE | GA | 30240-9272 |
| CUFF, JASON A | 2411 BUTLIN DR | | | | BELOIT | WI | 53511-2609 |
| CUFF, JOHN L | 3983 LA COSTA ISLAND CT | | | | PUNTA GORDA | FL | 33950-8152 |
| CUFF, JOSEPH E | 5 GLEN EAGLES RD | | | | WASHINGTON | NJ | 07882-1565 |
| CUFF, KAREN L | 2922 BEMBRIDGE RD | | | | ROYAL OAK | MI | 48073-2925 |
| CUFF, KENNETH W | 12312 VILLAGE LN | | | | OKLAHOMA CITY | OK | 73170-3420 |
| CUFF, LORENE | 504 WOOD HOLLOW LN | | | | MOORE | OK | 73160-6025 |
| CUFF, MARTHA W | 515 BENNETT WAY | | | | SUMMERSVILLE | WV | 26651-9813 |
| CUFF, TIFFANY M | 1317 QUINCY DR | | | | WILMINGTON | DE | 19803-5131 |
| CUFF, W C | 123 CAROLYN AVE | | | | COLONIA | NJ | 07067-1808 |
| CUFFARI, LEO G | 215 N POWER RD UNIT 459 | | | | MESA | AZ | 85205-8456 |
| CUFFE, JAMES W | PO BOX 284 | | | | HUBBELL | MI | 49934-0284 |
| CUFFE, MARY E | 5691 LAKEVIEW MEWS DR | | | | BOYNTON BEACH | FL | 33437-1522 |
| CUFFMAN, LOUIS L | 6332 COUNTY ROAD 57 | | | | LEXINGTON | OH | 44904-9672 |
| CUFFMAN, PATRICIA A | 6332 COUNTY ROAD 57 | | | | LEXINGTON | OH | 44904-9672 |
| CUFR, CYNTHIA A | 3779 MECHANICSVILLE RD | | | | ROCK CREEK | OH | 44084-9780 |
| CUGIER, JULIE LEE | 16501 STATE ROAD 238 | | | | FORTVILLE | IN | 46040-9605 |
| CUGINI, JOSEPH C | 8601 ROYALVIEW DR | | | | PARMA | OH | 44129-6453 |
| CUGLE I I I, HORACE J | 1208 ELSING RD | | | | BALTIMORE | MD | 21221-6310 |
| CUGLIETTA, NANCY L | 17460 BRENTWOOD DR | | | | CLINTON TWP | MI | 48035-2398 |
| CUI INC | PO BOX 609 | | | | BEAVERTON | OR | 97075-0609 |
| CUI MINGZHE | MINGZHE, CUI | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUI, DEHUA | 49618 S GLACIER | | | | NORTHVILLE | MI | 48168-6828 |
| CUI, JACKIE L | 20939 ANZA AVE APT 267 | | | | TORRANCE | CA | 90503-9024 |
| CUI, JOHN X | 3440 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2940 |
| CUILLO, ROSE M | 3980 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1012 |
| CUISINE | ATTN:  PAUL GROSZ | 670 LOTHROP RD | | | DETROIT | MI | 48202-2715 |
| CUITA, ABRAHAM | 141 WANONDOGER TRL | | | | BATTLE CREEK | MI | 49017-8107 |
| CUITA, ABRAHAM | 4707 E MONTE WAY | | | | PHOENIX | AZ | 85044-7503 |
| CUIULE, FRANK K | 33 CARL SANDBURG DR | | | | TRENTON | NJ | 08690-2238 |
| CUJAR, OSCAR A | 2572 TIMBERWICK | | | | TROY | MI | 48098 |
| CUJAR, OSCAR ALBERTO | 2572 TIMBERWICK | | | | TROY | MI | 48098 |
| CUKAN, KVETUSE | 69 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2038 |
| CUKAN, KVETUSE | 69 DANBURY DRIVE | | | | CHEEKTOWAGA | NY | 14225 |
| CUKIER, MICHAEL Z | 25905 W 150TH TER | | | | OLATHE | KS | 66061-8507 |
| CUKIERMAN MARK | PO BOX 727 | | | | SMALLWOOD | NY | 12778 |
| CUKOVECKI, KATHERINE | 5865 CRAFTMORE DRIVE | | | | DAYTON | OH | 45424-3805 |
| CUKOVECKI, STEPHEN D | 261 N GALLOWAY ST | | | | XENIA | OH | 45385-2303 |
| CUKOVECKI, STEPHEN M | 1499 ROCKWELL DR | | | | XENIA | OH | 45385-3857 |
| CUKOVECKI, VICTORIA A | 221 OREGON DR | | | | XENIA | OH | 45385-4431 |
| CUKOVECKI-TURNER, JODY M | 2347 STATE ROUTE 380 | | | | XENIA | OH | 45385-9709 |
| CUKOVICH, STEPHEN W | 2506 FAIRMOUNT CHURCH RD | | | | SEWICKLEY | PA | 15143-8607 |
| CUKRAS, NORMAN A | 4606 BUNKER DR | | | | SEBRING | FL | 33872-3800 |
| CUKROWSKI EYE CENTER | 701 S BALLENGER HWY | | | | FLINT | MI | 48532-3804 |
| CULAFIC, DRAGICA | 526 S 6TH AVE | | | | LA GRANGE | IL | 60525-6715 |
| CULAFIC, TOMICA | 526 S 6TH AVE | | | | LA GRANGE | IL | 60525-6715 |
| CULBERSON RITA | CULBERSON, RITA | 987 HOLMAN ST | | | CADWELL | GA | 31009 |
| CULBERSON STOWERS INC | | | | | | | |
| CULBERSON STOWERS INC | BRADY ZACHARY S PC | 3409 19TH STREET | | | LUBBOCK | TX | 79410-1201 |
| CULBERSON, ARLENE G | 2800 SANDRA CT | | | | BAY CITY | MI | 48708-8463 |
| CULBERSON, BEVERLY | P.O. BOX 98225 | | | | JACKSON | MS | 39298-8225 |
| CULBERSON, BEVERLY | PO BOX 98225 | | | | JACKSON | MS | 39298-8225 |
| CULBERSON, BOBBY W | 621 HESS AVE | | | | SAGINAW | MI | 48601-3705 |
| CULBERSON, CELIA S | PO BOX 935 | | | | PRUDENVILLE | MI | 48651-0936 |
| CULBERSON, CELIA S | PO BOX 936 | | | | PRUDENVILLE | MI | 48651-0936 |
| CULBERSON, JENNIE R | 2822 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4563 |
| CULBERSON, KAREN F | 2319 MARDELL DR | | | | DAYTON | OH | 45459-3635 |
| CULBERSON, LARRY D | 9148 INGRID PL | | | | TUCSON | AZ | 85743-1165 |
| CULBERSON, LARRY D | 9148 N INGRID PL | | | | TUCSON | AZ | 85743-1165 |
| CULBERSON, MURRY D | 1154 WASHBURN PL E | | | | SAGINAW | MI | 48602-2977 |
| CULBERSON, RICHARD I | 10285 DACEY DR | | | | SAINT LOUIS | MO | 63136-3339 |
| CULBERSON, RITA | 987 HOLMAN ST | | | | CADWELL | GA | 31009 |
| CULBERSON, ROSIE C | 2226 ERIE ST | | | | SAGINAW | MI | 48601-4439 |
| CULBERSON, SAMMY L | 2785 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 |
| CULBERSON, SHANNON L | 1705 COOLIDGE RD  APT 2 | | | | EAST LANSING | MI | 48823-1735 |
| CULBERSON, SHIRLEY A | 4155 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CULBERSON, SHIRLEY M | 614 W MICHIGAN AVE | | | | OSCODA | MI | 48750-1446 |
| CULBERSON, VERLENE | 3613 DARCEY LN | | | | FLINT | MI | 48506-2647 |
| CULBERSON, WILL H | 1072 PINEHURST BOULEVARD | | | | MOUNT MORRIS | MI | 48458-1005 |
| CULBERSON, WILL HENRY | 1072 PINEHURST BOULEVARD | | | | MOUNT MORRIS | MI | 48458-1005 |
| CULBERSON, WILLIAM R | 84 CHURCH ST | | | | FAIRBURN | GA | 30213-1312 |
| CULBERSON, WILLIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULBERSON-STOWERS INC | 805 N HOBART ST | | | | PAMPA | TX | 79065-5201 |
| CULBERSON-STOWERS, INC. | 805 N HOBART ST | | | | PAMPA | TX | 79065-5201 |
| CULBERSON-STOWERS, INC. | RICHARD STOWERS | 805 N HOBART ST | | | PAMPA | TX | 79065-5201 |
| CULBERT DOROTHEA | 18926 INSPIRATION CIR | | | | EAGLE RIVER | AK | 99577-7919 |
| CULBERT JR, RAY M | 1317 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| CULBERT, ARTHUR L | PO BOX 14415 | | | | SAGINAW | MI | 48601-0415 |
| CULBERT, ARTHUR LEE | PO BOX 14415 | | | | SAGINAW | MI | 48601-0415 |
| CULBERT, BARBARA | 3584 W GILFORD RD | | | | CARO | MI | 48723-9657 |
| CULBERT, CONLEY C | 3269 HIGHWAY 39 W | | | | ATHENS | TN | 37303-6132 |
| CULBERT, DAVID E | 1304 TERRACE DR | | | | DEFIANCE | OH | 43512-3045 |
| CULBERT, DAVID EARL | 1304 TERRACE DR | | | | DEFIANCE | OH | 43512-3045 |
| CULBERT, DENNIS C | 1303 LAURA LN | | | | MOGADORE | OH | 44260-9644 |
| CULBERT, HOWARD | 43448 DONLEY DR | | | | STERLING HTS | MI | 48314-2624 |
| CULBERT, JAMES A | 25044 MIDLAND | | | | REDFORD | MI | 48239-3661 |
| CULBERT, JAMES C | 1816 FORKS RD | | | | CARO | MI | 48723-9324 |
| CULBERT, LEO D | 35 WARREN AVE | | | | HILLSDALE | MI | 49242-1974 |
| CULBERT, LEONARD L | PO BOX 723 | | | | BRIGHTON | MI | 48116-0723 |
| CULBERT, ROBERT D | 3330 PITKIN AVE | | | | FLINT | MI | 48506-3924 |
| CULBERTSON COMPANY OF VA | BUD ROSE | 12923 BALLS FORD ROAD | | | MANASSAS | VA | |
| CULBERTSON JR, ROBERT J | 37735 GRANVILLE DR | | | | FREMONT | CA | 94536-7061 |
| CULBERTSON SHARON | 876 HEATHER WAY | | | | CARLSBAD | CA | 92011 |
| CULBERTSON STANLEY G (415866) - HANDY EARL | BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| CULBERTSON, CLARENCE | PO BOX 153 | | | | GAS CITY | IN | 46933-0153 |
| CULBERTSON, DON W | 10025 BENNETT LAKE RD | | | | FENTON | MI | 48430-8733 |
| CULBERTSON, GEOFFREY C | 319 ROSEBUD LN | | | | SALINE | MI | 48176-1662 |
| CULBERTSON, GEOFFREY C L | 319 ROSEBUD LN | | | | SALINE | MI | 48176-1662 |
| CULBERTSON, HUGH | 2912 WHITESHIRE AVE | | | | DAYTON | OH | 45420-3925 |
| CULBERTSON, JAMES CECIL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CULBERTSON, JAMES D | 23439 HIGHWAY TT | | | | VERSAILLES | MO | 65084-5423 |
| CULBERTSON, JAMES R | 9449 WINGEIER AVE SE | | | | ALTO | MI | 49302-9614 |
| CULBERTSON, JAMES W | 3906 LIMESTONE RD | | | | BARTLESVILLE | OK | 74006-7119 |
| CULBERTSON, JUANITA M | 890 BURRITT RD | | | | HILTON | NY | 14468-9720 |
| CULBERTSON, KIMBERLY | 9449 WINGEIER AVE SE | | | | ALTO | MI | 49302-9614 |
| CULBERTSON, LEWIS R | 2900 SE 94TH ST | | | | MOORE | OK | 73160-9127 |
| CULBERTSON, LOUISE P | 10139 MOUNT EATON ROAD | | | | WADSWORTH | OH | 44281-9065 |
| CULBERTSON, LOUISE P | 10139 MT EATON RD | | | | WADSWORTH | OH | 44281-9065 |
| CULBERTSON, MARGUERITE M | 116 N SAVANNAH CT | | | | ROUND LAKE | IL | 60073-9501 |
| CULBERTSON, MARILYN L | 249 ARNETT AVE | | | | VENTURA | CA | 93003-2101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CULBERTSON, MARY G | 3794 E EAGLE TRL | | | | HERNANDO | FL | 34442-4169 |
| CULBERTSON, MICHAEL A | 23739 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2355 |
| CULBERTSON, MICHAEL J | 50 VOLNEY AVE LOT 10 | | | | COLUMBUS | OH | 43228 |
| CULBERTSON, NANCY S | 10025 BENNETT LAKE RD | | | | FENTON | MI | 48430-8733 |
| CULBERTSON, PAUL | 13543 DURBRIDGE TRAIL DR | | | | HOUSTON | TX | 77065 |
| CULBERTSON, RICHARD A | 7545 SUNSET AVE | | | | JENISON | MI | 49428-8963 |
| CULBERTSON, RICHARD D | 6103 N 500 E | | | | MONTPELIER | IN | 47359-9705 |
| CULBERTSON, RICHARD DEE | 6103 N 500 E | | | | MONTPELIER | IN | 47359-9705 |
| CULBERTSON, SHARON L | 4324 LONGMEADOW WAY | | | | FORT WORTH | TX | 76133-7406 |
| CULBERTSON, THOMAS | 12102 N 125 W | | | | ALEXANDRIA | IN | 46001-8526 |
| CULBERTSON, THOMAS M. | 10119 BOOTHAM CLOSE | | | | FISHERS | IN | 46038-5773 |
| CULBERTSON, TIMOTHY J | 4036 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2161 |
| CULBERTSON, W. R | 44117 DYLAN | | | | STERLING HEIGHTS | MI | 48314-1979 |
| CULBERTSON, WILBUR L | 30785 W 359TH ST | | | | OSAWATOMIE | KS | 66064-5122 |
| CULBERTSON, WILLIAM L | 713 RICHARDSON ST | | | | BALD KNOB | AR | 72010-3072 |
| CULBREATH, HAROLD | 2220 WALL RD | | | | MONROE | GA | 30656-4988 |
| CULBREATH, JANICE | 2258 NIVELLE DR | | | | DECATUR | GA | 30032-5249 |
| CULBREATH, YVONNE C | 2015 VERBENA ST NW | | | | ATLANTA | GA | 30314-1919 |
| CULBRETH, CARLA D | 6435 W. JEFFERSON BLVD. #186 | | | | FORT WAYNE | IN | 46804 |
| CULBRETH, CLIFFORD C | 1240 PANDORA DR SW | | | | LOS LUNAS | NM | 87031-6178 |
| CULBRETH, JAMES M | 19 IAMS CT | | | | TROTWOOD | OH | 45426-3340 |
| CULBRETH, MARY | 3013 SCOTTY HILL RD | | | | FAYETTEVILLE | NC | 28303-3915 |
| CULBRETH, WAYNE M | PO BOX 146 | | | | FARRELL | PA | 16121-0146 |
| CULCASI, NICOLO | 36579 TULANE DR | | | | STERLING HTS | MI | 48312-2864 |
| CULCASI, PETER | 21 CRANBERRY RIDGE RD | | | | MASHPEE | MA | 02649-2938 |
| CULCASI, PETER | 21 CRANBERRY RIDGE ROAD | | | | MASHPEE | MA | 02649-2938 |
| CULCLASURE, JOHN | | | | | | | |
| CULEY, DAVID R | 7219 NW DONOVAN DR | APT 1304 | | | KANSAS CITY | MO | 64153-2499 |
| CULHAM, ELSIE M | 5857 HUBERVILLE AVE | | | | DAYTON | OH | 45431-1218 |
| CULHAM, JUDY E | 12932 BEARDSLEE RD | | | | PERRY | MI | 48872-8125 |
| CULHAM, LINDA | 5367 LA BELLE DR | | | | WHITE LAKE | MI | 48383-2750 |
| CULHAM, ROBERT W | PO BOX 6 | | | | WOLVERINE | MI | 49799-0006 |
| CULHAM, RUTH M | 14408 TROWBRIDGE RD | | | | WOLVERINE | MI | 49799-9791 |
| CULHAM, WALTER D | 14452 TROWBRIDGE RD | | | | WOLVERINE | MI | 49799-9791 |
| CULHANE II, DOUGLAS J | 4450 LINDEWOOD DR | | | | SWARTZ CREEK | MI | 48473-8224 |
| CULHANE, BRANDI H | 524 CYNTHIA DR | | | | FLUSHING | MI | 48433-2182 |
| CULHANE, BRANDI H | 9339 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9216 |
| CULHANE, DOUGLAS J | 6091 W DODGE RD | | | | CLIO | MI | 48420-8508 |
| CULHANE, DOUGLAS JAMES | 6091 W DODGE RD | | | | CLIO | MI | 48420-8508 |
| CULHANE, DUSTIN J | 9339 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9216 |
| CULHANE, DUSTIN JOHN | 9339 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9216 |
| CULHANE, HELEN L | 961 MANN AVE | | | | FLINT | MI | 48503-4943 |
| CULHANE, SAMUEL J | 5560 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1041 |
| CULHANE, THOMAS J | 6441 S RICHMOND AVE | | | | WILLOWBROOK | IL | 60527-1842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CULHANE, WILLIAM H | 8374 LAKEVIEW DR | | | | HALE | MI | 48739-8735 |
| CULIANO, GRACE A | 62 ASHBROOK CIR | | | | WEBSTER | NY | 14580-8582 |
| CULIANO, RONALD L | 62 ASHBROOK CIR | | | | WEBSTER | NY | 14580-8582 |
| CULIBERG, ANNA M | 20 BOSTON IVY ROAD | | | | LEVITTOWN | PA | 19057-3008 |
| CULIBERK, ROBERT S | 717 N 8TH ST | | | | BENLD | IL | 62009-1129 |
| CULIG, PAMELA J | 4701 PARKER RD | | | | HAMBURG | NY | 14075 |
| CULIG, ROBERT | 200 GATE ST | | | WELLAND ONTARIO CANADA L3C-7E9 | | | |
| CULINARY INSTITUTE OF AMERICA | 1946 CAMPUS DR | | | | HYDE PARK | NY | 12538-1430 |
| CULINARY INSTITUTE OF AMERICA AT GREYSTONE | 2555 MAIN ST | | | | SAINT HELENA | CA | 94574-9504 |
| CULIS, RADONNA | 3713 HIGHWAY W | | | | SALEM | MO | 65560-7363 |
| CULL, ARLENE C | 1031 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4406 |
| CULL, CARL V | 356 SPRINGHOUSE CIR | | | | FRANKLIN | TN | 37067-5846 |
| CULL, DELL RENEE | WISCONSIN LEMON AID LLC | N27 W23957 PAUL ROAD SUITE 206 | | | PEWAUKEE | WI | 53072 |
| CULL, DIANE | P.O BOX 106 | | | | PIERCEVILLE | IN | 47039-0106 |
| CULL, DIANE | PO BOX 106 | | | | PIERCEVILLE | IN | 47039-0106 |
| CULL, EARLIE E | 2270 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| CULL, LINDA J | 1412 POST AVE | | | | ALAMOGORDO | NM | 88310-8032 |
| CULL, MICHAEL A | 10720 S COUNTY ROAD 300 E | | | | MUNCIE | IN | 47302-8731 |
| CULLA HUDSON | 2727 MARSHA DR | | | | ANDERSON | IN | 46012-9200 |
| CULLAR AUTO & TRUCK | 1610 E SCOTT AVE | | | | WICHITA FALLS | TX | 76301-8031 |
| CULLAR, JOHN M | 4508 STRATFORD DR | | | | KOKOMO | IN | 46901-3932 |
| CULLEEN, BARBARA A | 109 LEAFCUP CT | | | | GAITHERSBURG | MD | 20878-2632 |
| CULLEN CRIGGER | 14883 BAUMHART RD | | | | OBERLIN | OH | 44074-9579 |
| CULLEN CURLEE | 2060 TAYLOR RD | | | | EAST CLEVELAND | OH | 44112-2930 |
| CULLEN CYNTHIA L | 4505 N CONNOR RD | | | | JANESVILLE | WI | 53548 |
| CULLEN I I I, MARTIN T | 807 WHITE OAK DR | | | | SPRINGFIELD | OH | 45504-4132 |
| CULLEN KATHY | 703 ADAMS ST | | | | CUMBERLAND | IA | 50843-1018 |
| CULLEN LORI | 9 HAMILTON RD | | | | LEXINGTON | MA | 02420-3418 |
| CULLEN MCKINNEY | 2601 S DEACON ST | | | | DETROIT | MI | 48217-1549 |
| CULLEN RUDY | 1731 E 1200 S | | | | FAIRMOUNT | IN | 46928-9555 |
| CULLEN SCOTT | CULLEN, SCOTT | KIMMEL & SILVERMAN PC | PO BOX 325 | | DAYVILLE | CT | 06241 |
| CULLEN, ALICIA B | 644 CADIEUX RD | | | | GROSSE POINTE | MI | 48230-1510 |
| CULLEN, AMELIA MARIE | 126 MALDEN RD | | | | BROWNSVILLE | PA | 15417-9213 |
| CULLEN, AMELIA MARIE | 126 S MALDEN RD | | | | BROWNSVILLE | PA | 15417-9213 |
| CULLEN, ANTHONY W | 31206 W CHICAGO ST | | | | LIVONIA | MI | 48150-3018 |
| CULLEN, ARDIS L | 1052 FARNSWORTH RD | | | | WATERVILLE | OH | 43566-1033 |
| CULLEN, BETTY E | 1318 E FOREST AVE | | | | YPSILANTI | MI | 48198-3914 |
| CULLEN, CAROL J | 3228 N POLZIN RD # 6 | | | | JANESVILLE | WI | 53548 |
| CULLEN, CAROL J | 565 E SLIFER ST | | | | PORTAGE | WI | 53901-1256 |
| CULLEN, CHARLES C | 464 MORGAN CT X | | | | EL DORADO HILLS | CA | 95762 |
| CULLEN, CHARLOTTE M | 2931 GLEN HAVEN DR | | | | GAINESVILLE | GA | 30504-5544 |
| CULLEN, CHARLOTTE M | 2931 GLEN HAVEN DR | | | | GAINSVILLE | GA | 30504-5544 |
| CULLEN, CHRISTINE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CULLEN, CYNTHIA L | 4505 N CONNOR RD | | | | JANESVILLE | WI | 53548-8800 |
| CULLEN, CYNTHIA L | 4506 N CONNOR RD | | | | JANESVILLE | WI | 53548-8800 |
| CULLEN, DAVID P | 3769 LUDWIG RD | | | | OXFORD | MI | 48371-1419 |
| CULLEN, DEBBORAH L | 5311 FALLING LEAVES LN | | | | MC FARLAND | WI | 53558-9534 |
| CULLEN, DONALD J | 1607 N PARKER CT | | | | JANESVILLE | WI | 53545-0768 |
| CULLEN, DONALD M | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CULLEN, ELAINE P | 77 MONTVALE LN | | | | ROCHESTER | NY | 14626-5211 |
| CULLEN, ERNEST W | 5127 ROANOKE ST | | | | SEBRING | FL | 33876-5697 |
| CULLEN, ESPERANZA G | APT 1232 | 2825 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-7861 |
| CULLEN, ESPERANZA GUADALUPE | APT 1232 | 2825 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-7861 |
| CULLEN, GARY A | 1622 S SPRINGS DR | | | | SPRING GREEN | WI | 53588-9071 |
| CULLEN, GARY L | PO BOX 4175 | | | | TACOMA | WA | 98438-0175 |
| CULLEN, GERALD M | 2416 TORI RD | | | | KNOXVILLE | TN | 37923-1051 |
| CULLEN, HANNAH M | 5450 SW ERICKSON AVE APT A119 | | | | BEAVERTON | OR | 97005-4019 |
| CULLEN, HEATHER M | 628 S 3RD ST | | | | TIPP CITY | OH | 45371-1732 |
| CULLEN, J P & SONS INC | 330 E DELAVAN DR | PO BOX 1957 | | | JANESVILLE | WI | 53546-2711 |
| CULLEN, JAMES | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CULLEN, JAMES M | 3434 E STATE CAMP RD | | | | COLUMBIA CITY | IN | 46725-9340 |
| CULLEN, JAMES R | 1778 CAPTIVA DR | | | | OLDSMAR | FL | 34677-5220 |
| CULLEN, JAMES ROBERT | 4418 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| CULLEN, JEAN F | 663 YALE DR | | | | MANSFIELD | OH | 44907-1934 |
| CULLEN, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CULLEN, JOHN C | 4418 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| CULLEN, JOHN CALVIN | 4418 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| CULLEN, JOHN E | 6698 MINNICK RD | | | | LOCKPORT | NY | 14094-7973 |
| CULLEN, JOHN J | 2743 BRIDLE RD | | | | BLOOMFIELD | MI | 48304-1609 |
| CULLEN, KATHLEEN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CULLEN, KATHRYN | 2915 BALSAM DR | | | | SPRINGFIELD | OH | 45503-1211 |
| CULLEN, KENNETH G | 110 ALMA DR #48 | | | | MUNFORD | TN | 38058 |
| CULLEN, KENNETH R | 1509 RIO GRANDE CT | | | | FLINT | MI | 48532-2069 |
| CULLEN, KENNETH RICHARD | 1509 RIO GRANDE CT | | | | FLINT | MI | 48532-2069 |
| CULLEN, KEVIN | 30437 ASTON CT | | | | FARMINGTON HILLS | MI | 48331-1600 |
| CULLEN, MARC | | | | | | | |
| CULLEN, MARY MELISSA | 3434 EAST STATE CAMP ROAD | | | | COLUMBIA CITY | IN | 46725-9340 |
| CULLEN, MARYANN | 4418 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| CULLEN, MARYANN | 4418 ASHLAWN DRIVE | | | | FLINT | MI | 48507-5656 |
| CULLEN, MATTHEW P | 1109 SUNNINGDALE DRIVE | | | | GROSSE POINTE | MI | 48236-1631 |
| CULLEN, MICHAEL C | PO BOX 57312 | | | | SHERMAN OAKS | CA | 91413-2312 |
| CULLEN, MICHAEL CHRISTOPHER | PO BOX 57312 | | | | SHERMON OAKS | CA | 91413-2312 |
| CULLEN, MICHAEL D | 1802 SWEET BRIAR CT | | | | MONMOUTH JCT | NJ | 08852-2294 |
| CULLEN, NANCY R | 1622 S SPRINGS DR | | | | SPRING GREEN | WI | 53588-9071 |
| CULLEN, RICHARD H | 13406 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9398 |
| CULLEN, RICHARD M | 199 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CULLEN, ROBERT T | 2987 SHIRLEY ST | | | | MILFORD | MI | 48380-2244 |
| CULLEN, ROBIN M | 2299 E 200 S | | | | ANDERSON | IN | 46017-2013 |
| CULLEN, SCOTT | KIMMEL & SILVERMAN PC | PO BOX 325 | | | DAYVILLE | CT | 06241-0325 |
| CULLEN, THOMAS E | 8406 PORTLAND RD | | | | CASTALIA | OH | 44824-9207 |
| CULLEN, THOMAS F | 9425 TERRACE VIEW CT | | | | JEROME | MI | 49249-9691 |
| CULLEN, VIRGINIA K | 3928 HUNTERS RIDGE DR APT 1 | | | | LANSING | MI | 48911-1116 |
| CULLENEN, GARY R | 449 COUNTRY MEADOWS DR | | | | OAK HARBOR | OH | 43449-1550 |
| CULLENS JR WILBURN A | 1759 N LAPEER RD | | | | LAPEER | MI | 48448-7801 |
| CULLENS, ALONZO | 5836 CROSS CREEK CIR APT J | | | | INDIANAPOLIS | IN | 46254-4743 |
| CULLENS, AVIS C | 652 VICTORIA DR | | | | DANDRIDGE | TN | 37725-6334 |
| CULLENS, BRYAN D | 3407 42ND ST W | | | | BRADENTON | FL | 34205 |
| CULLENS, DONELDA J | 3418 AIRPORT RD | | | | WATERFORD | MI | 48329-3014 |
| CULLENS, JEFFREY M | 30816 CHEVIOT HILLS DR | | | | FRANKLIN | MI | 48025-1572 |
| CULLENS, MARISA K | 30816 CHEVIOT HILLS DR | | | | FRANKLIN | MI | 48025-1572 |
| CULLENS, RALPH C | 652 VICTORIA DR | | | | DANDRIDGE | TN | 37725-6334 |
| CULLENS, SUZANNE E | 4209 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2913 |
| CULLENS, VIRGINIA F | PO BOX 167 | | | | BARRYTON | MI | 49305-0167 |
| CULLENS, WAYNE A | 1534 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| CULLENS-CARRIGAN, PHYLLIS L | PO BOX 295 | | | | LAKE | MI | 48632-0295 |
| CULLER PAUL | GM EMPLOYEE | 910 HILLCREST DR | | | MARTINSBURG | WV | 25401-9222 |
| CULLER, ANNE O | 108 LITTLE RIDGE RD | | | | BERKELEY LAKE | GA | 30096-3046 |
| CULLER, ERROLD W | 2427 BURNSIDE AVE | | | | OREGON | OH | 43616-3803 |
| CULLER, EUGENE R | PO BOX 96 | | | | SALEM | OH | 44460-0096 |
| CULLER, GENEVA | PO BOX #742 | | | | REIDVILLE | SC | 29375 |
| CULLER, GENEVA | PO BOX 742 | | | | REIDVILLE | SC | 29375-0742 |
| CULLER, HAROLD L | 1678 SHADY LN | | | | SALEM | OH | 44460-1238 |
| CULLER, JOHN E | 3317 N 72ND ST | | | | KANSAS CITY | KS | 66109-1204 |
| CULLER, KURT D | 6648 W 83RD ST #505 | | | | OVERLAND PARK | KS | 66204-3953 |
| CULLER, MICHAEL P | 4214 LEWIS ST | | | | MIDDLETOWN | OH | 45044 |
| CULLER, PAUL R | 910 HILLCREST DR | | | | MARTINSBURG | WV | 25401-9222 |
| CULLER, RONALD J | 6775 MORNINGSIDE DR SW DR | | | | CARROLLTON | OH | 44615 |
| CULLER, WILFORD H | 214 W SPRUCE ST | | | | LISBON | OH | 44432-1038 |
| CULLERS JR, PAUL E | APT 207 | 2121 WINDY HILL ROAD | | | MARIETTA | GA | 30060-6411 |
| CULLERS JR., RAYMOND E | 3400 W RIGGIN RD UNIT 32 | | | | MUNCIE | IN | 47304-6193 |
| CULLERS, DANNY R | 1867 GRIGGS RD | | | | JEFFERSON | OH | 44047-8782 |
| CULLERS, DAVID J | 1272 CHEATHAM WAY | | | | BELLBROOK | OH | 45305-8759 |
| CULLERS, JAMES E | 7016 TOLUCA DR | | | | EL PASO | TX | 79912-1517 |
| CULLEY GAYLORD | 12229 HAWKINS WAY | | | | FORT WAYNE | IN | 46814-9156 |
| CULLEY, GEORGE L | 14269 INKSTER RD | | | | LIVONIA | MI | 48154-4647 |
| CULLEY, JERRY W | 505 JONES PL | | | | MARTINSVILLE | IN | 46151-7360 |
| CULLEY, MICHAEL | 9904 N CANTON CENTER RD | | | | PLYMOUTH | MI | 48170-3865 |
| CULLEY, MICHAEL E | 611 NEIL ST | | | | SANDUSKY | OH | 44870-3718 |
| CULLEY, SONDRA S | 292 PORTER RD | | | | BELLE VERNON | PA | 15012-3312 |
| CULLIFER, JAMES R | 204 HILL ST | | | | PARIS | MO | 65275-1029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CULLIFER, ROSALIE | 501 PACIFIC DR | | | | BELTON | MO | 64012-2935 |
| CULLIGAN | 1475 CLINTON AVE N | | | | ROCHESTER | NY | 14621-2203 |
| CULLIGAN | PO BOX 5277 | | | | CAROL STREAM | IL | 60197-5277 |
| CULLIGAN INTERNATIONAL | MEL PAWLISZ | 9399 W. HIGGENS ROAD | | | ROSEMONT | IL | 60018 |
| CULLIGAN OF FLINT | G-5383 HILL-23 DRIVE | | | | FLINT | MI | 48507 |
| CULLIGAN WAT/NSHVIIL | 2004 PITTWAY DR | | | | NASHVILLE | TN | 37207-4726 |
| CULLIGAN WATER CONDITIONING | 1475 CLINTON AVE N | | | | ROCHESTER | NY | 14621-2203 |
| CULLIGAN WATER CONDITIONING | G 5383 HILL 23 DR | | | | FLINT | MI | 48507 |
| CULLIGAN, EILEEN P | 1006 ROY AVE | | | | WARRENTON | MO | 63383-2211 |
| CULLIGAN, GERARD F | 715 SHANLEE DR | | | | WEBSTER | NY | 14580-8625 |
| CULLIGAN, JAMES | 123 CAROL DRIVE | | | | HACKETTSTOWN | NJ | 07840-1816 |
| CULLIGAN, KATHLEEN A | 722 EASTBROOKE LN | | | | ROCHESTER | NY | 14618-5232 |
| CULLIGAN-ULTRAPURE | 3425 CENTENNIAL DR | | | | FORT WAYNE | IN | 46808-4515 |
| CULLIMORE, DEAN P | 14234 90TH AVE | | | | MECOSTA | MI | 49332-9592 |
| CULLIMORE, DONALD N | 2015 PAMELA PL | | | | LANSING | MI | 48911-1657 |
| CULLIMORE, DONNA R | 6440 ORANGE ST APT 102 | | | | LOS ANGELES | CA | 90048 |
| CULLIMORE, GREGORY H | 9361 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| CULLIMORE, JAMES T | 1781 SCHOOLCRAFT ST | | | | HOLT | MI | 48842-1723 |
| CULLIMORE, TIMOTHY J | 8426 THETFORD LN | | | | WILLIS | MI | 48191 |
| CULLIN, BRIAN K | 26073 HUMBER ST | | | | HUNTINGTON WOODS | MI | 48070-1220 |
| CULLIN, RONALD D | 1231 SPRING LAKE DR | | | | BROWNSBURG | IN | 46112-8172 |
| CULLINA, JOHN J | 310 BLUE WATER CT UNIT 103 | | | | GLEN BURNIE | MD | 21060-2370 |
| CULLING, GREGG M | 21736 E 11 MILE RD | BLDG C | | | ST CLAIR SHRS | MI | 48081-1640 |
| CULLING, GREGG MICHAEL | 21736 E 11 MILE RD BLDG C | | | | ST CLR SHORES | MI | 48081-1840 |
| CULLING, MARILYN K | 300 WALNUT #15 | | | | COWGILL | MO | 64637-9711 |
| CULLING, MARILYN K | 300 WALNUT ST APT 15 | | | | COWGILL | MO | 64637-9711 |
| CULLINGS, CLYDE A | 10680 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9514 |
| CULLINGS, JOSEPH D | 11720 WEISINGER LN | | | | MIDLOTHIAN | VA | 23113-2350 |
| CULLINS DONNA | 20513 STATE HIGHWAY 74B | | | | WASHINGTON | OK | 73093 |
| CULLINS LARRY (ESTATE OF) (638549) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CULLINS, CATHERINE L | 2359 E COOK RD | | | | GRAND BLANC | MI | 48439-7360 |
| CULLINS, LARRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CULLINS, THOMASINE | 2297 MILTON ST SE | | | | WARREN | OH | 44484-5246 |
| CULLION, MARY | 6922 POST LN | | | | HUDSON | OH | 44236-2213 |
| CULLISON, DENNIS K | 299 SHAMROCK AVE | | | | GREENTOWN | IN | 46936-9300 |
| CULLISON, DIXIE D | 38955 CENTURY DR | | | | STERLING HEIGHTS | MI | 48310-2823 |
| CULLISON, ELSNER E | 122 BARVAS LN | | | | LASCASSAS | TN | 37085-4300 |
| CULLISON, HAROLD E | 6826 W LOCKERBIE DR | | | | INDIANAPOLIS | IN | 46214-3834 |
| CULLISON, JOAN E | 4418 NEWPORT AVE | | | | BALTIMORE | MD | 21211-1235 |
| CULLISON, LOWELL R | 122 BARVAS LN | | | | LASCASSAS | TN | 37085-4300 |
| CULLISON, MARY-ANN P | 299 SHAMROCK AVE | | | | GREENTOWN | IN | 46936-9300 |
| CULLISON, PATRICIA M | 5 VEITCH CT | | | | BALTIMORE | MD | 21236-1332 |
| CULLISON, RANDY A | 341530 E 1000 RD | | | | MEEKER | OK | 74855-5416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CULLISON, WAYNE L | 5727 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 |
| CULLITON, JERRY L | 6171 BERT KOUNS IND LOOP APT C 201 | | | | SHREVEPORT | LA | 71129-5009 |
| CULLITON, JERRY LEE | 6171 DERT KNOUNS IND LOOP APT C201 | | | | SHREVEPORT | LA | 71129-5009 |
| CULLITON, LINDA C | 25 MOUNTAIN RISE | | | | FAIRPORT | NY | 14450-3232 |
| CULLIVAN, JAMES A | 36129 HICKORY ST | | | | FRUITLAND PARK | FL | 34731-5304 |
| CULLIVAN, THOMAS W | 8460 COUNTRYSIDE CT | | | | INDIANAPOLIS | IN | 46231-3209 |
| CULLIVER READING CENTER | 276 HARKER ST | | | | MANSFIELD | OH | 44903-1151 |
| CULLMAN COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1206 | | | CULLMAN | AL | 35056-1206 |
| CULLMAN COUNTY | PO BOX 1206 | | | | CULLMAN | AL | 35056-1206 |
| CULLMAN COUNTY | PO BOX 970 | | | | CULLMAN | AL | 35056-0970 |
| CULLMAN COUNTY SALES & SELLERS | USE TAX RETURN | PO BOX 1206 | | | CULLMAN | AL | 35056-1206 |
| CULLMAN COUNTY SALES TAX | PO BOX 1206 | 402ARNOLD ST.NE, SUITE 103 | | | CULLMAN | AL | 35056-1206 |
| CULLMAN PHYSICAL MED | PO BOX 870 | | | | CULLMAN | AL | 35056-0870 |
| CULLMAN REGIONAL MED | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0100 |
| CULLMAN REGIONAL ORT | PO BOX 870 | | | | CULLMAN | AL | 35056-0870 |
| CULLMAN SPINE INSTIT | 1890 ALABAMA HIGHWAY 157 SUITE | | | | CULLMAN | AL | 35058 |
| CULLODEN, MARCELLA N | 8735 N 72ND ST APT 108 | | | | MILWAUKEE | WI | 53223-2737 |
| CULLOM'S AUTO INC | 2 NOTCH | | | | COLUMBIA | SC | 29204 |
| CULLOP, KARA A | 755 GREENHILL WAY | | | | ANDERSON | IN | 46012-9741 |
| CULLOP, WILLIAM T | 755 GREENHILL WAY | | | | ANDERSON | IN | 46012-9741 |
| CULLOTY JR, MICHAEL J | 4260 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5416 |
| CULLUM, CLAUDE H | PO BOX 2421 | | | | BANNER ELK | NC | 28604 |
| CULLUM, D | PO BOX 73 | | | | WAPPAPELLO | MO | 63966-0073 |
| CULLUM, ERNA W. | 98 SMITH CV | | | | BRIGHTON | TN | 38011-6301 |
| CULLUM, GEORGE C | 8 JAQUETTE CIR | | | | ELKTON | MD | 21921-2135 |
| CULLUM, JOHNNIE B | 11114 E STATE HIGHWAY 31 | | | | KERENS | TX | 75144-4094 |
| CULLUM, KAREN K | 5129 VILLAGE TRCE | | | | NASHVILLE | TN | 37211-6251 |
| CULLUM, ROBERT H | 3 LINCOLN PL | | | | COLONIA | NJ | 07067-4029 |
| CULLUM, ROBERT J | 195 GROVE AVE | | | | WOODBRIDGE | NJ | 07095-2310 |
| CULLUM, STEVEN W | 7344 CHESAPEAKE RD | | | | BALTIMORE | MD | 21220-1161 |
| CULLUM, STEVEN WILLIAM | 7344 CHESAPEAKE RD | | | | BALTIMORE | MD | 21220-1161 |
| CULLUM, TAMARA J | 507 N LUDLOW RD | | | | MUNCIE | IN | 47304-9779 |
| CULLUM, TERRY A | 38092 MALLORY DR | | | | LIVONIA | MI | 48154-1110 |
| CULLY ROSEMARY | PO BOX 1538 | | | | HOBOKEN | NJ | 07030-1538 |
| CULLY, WILLIAM H | 1731 ARROWHEAD BLVD | | | | MARYVILLE | TN | 37801-3651 |
| CULMER I I, GEORGE W | 2800 STATEN AVE | | | | LANSING | MI | 48910-3752 |
| CULMER II, GEORGE W | 2800 STATEN AVE | | | | LANSING | MI | 48910-3752 |
| CULMER, BARBARA M | 1418 BETSY ROSS PL | #3414 | | | PHILADELPHIA | PA | 19122-3305 |
| CULMER, CHARLES E | 322 E STATE ST | | | | MONTROSE | MI | 48457-9005 |
| CULMO, JOSEPH M | 12610 PRESBYTERIAN RD | | | | KNOWLESVILLE | NY | 14479-9193 |
| CULMONE, ERIKA L | 183 HILLSIDE DR | | | | HILTON | NY | 14468-1410 |
| CULOTTA, CARL | 116 STATE ST | | | | MEDINA | NY | 14103-1336 |
| CULOTTA, CHARLES | 3501 WHITE AVE | | | | BALTIMORE | MD | 21214-2303 |
| CULOTTA, CHERYL D | 10388 N POND LN | | | | TWINSBURG | OH | 44087-1490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CULP I I, JOHN R | 11253 N LEWIS RD | | | | CLIO | MI | 48420-7936 |
| CULP II, JOHN ROY | 11253 N LEWIS RD | | | | CLIO | MI | 48420-7936 |
| CULP II, ROBERT G | 3745 E BLUEWATER HWY | | | | IONIA | MI | 48846-9728 |
| CULP JAMES (517632) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CULP LEO | 9947 HELIX MONT DR | | | | LA MESA | CA | 91941-6908 |
| CULP ROXANE | 59 AVIGNON CT | | | | LITTLE ROCK | AR | 72223-9104 |
| CULP SR, DAVID C | PO BOX 535 | | | | SNELLING | CA | 95369-0535 |
| CULP, AMOS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CULP, ANNA J | 7591 PINNACLE PT | | | | MONTGOMERY | AL | 36117-6923 |
| CULP, BETTY J | 7480 WARDS MILL RD | | | | MARION | IL | 62959-7688 |
| CULP, CHARLES W | 7609 WATERPOINT CT | | | | HOLLAND | OH | 43528-7817 |
| CULP, CHARLES WILLIAM | 7609 WATERPOINT CT | | | | HOLLAND | OH | 43528-7817 |
| CULP, CLYDE E | P.O.BOX428-5320 TIFFIN AVE. | | | | CASTALIA | OH | 44824 |
| CULP, DEAN E | 21055 PARKVIEW DR | | | | DEFIANCE | OH | 43512-8878 |
| CULP, EARL T | 4528 BALLARD RD | | | | LANSING | MI | 48911-2962 |
| CULP, ELLIS W | 66 GOOD HOPE RD | | | | LAWRENCEBURG | TN | 38464-6066 |
| CULP, GARETH R | 9893 E ML AVE | | | | GALESBURG | MI | 49053-9627 |
| CULP, GARY R | 47 BRAUNCROFT LN | | | | SNYDER | NY | 14226-4946 |
| CULP, GARY ROBERT | 47 BRAUNCROFT LN | | | | SNYDER | NY | 14226-4946 |
| CULP, JACK C | 211 MAYHILL DR | | | | NEWTON FALLS | OH | 44444-9705 |
| CULP, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CULP, JAMES M | 8305 DORR ST | | | | TOLEDO | OH | 43617-1732 |
| CULP, JAMES W | 1713 SHORTER DR | | | | INDIANAPOLIS | IN | 46214-2210 |
| CULP, JODEENA K | 1231 RED OAK DR | | | | AVON | IN | 46123-8049 |
| CULP, JOHN K | 1231 RED OAK DR | | | | AVON | IN | 46123-8049 |
| CULP, JOHN R | 11253 N LEWIS RD | | | | CLIO | MI | 48420-7936 |
| CULP, JONATHAN P | 1672 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9709 |
| CULP, KATHLEEN A | 10545 FAIRWAY  DR | | | | FORISTELL | MO | 53348-2579 |
| CULP, KEITH L | 31 GARRISON AVE | | | | BATTLE CREEK | MI | 49017-4729 |
| CULP, KEVIN R | 1452 TURNBERRY DR | | | | BOARDMAN | OH | 44512-3842 |
| CULP, MALVERN H | 35 HOOD ST | | | | YOUNGSTOWN | OH | 44515-1011 |
| CULP, MALVERN H | 35 HOOD ST. | | | | YOUNGSTOWN | OH | 44515-1011 |
| CULP, MARK S | 4320 N MCDONALD RD | | | | CHOCTAW | OK | 73020-9036 |
| CULP, MARY SIEBERT | 1108 SAVANNAH TRCE | | | | TALLAHASSEE | FL | 32312-3136 |
| CULP, MICHAEL L | 16540 CENTREVILLE CONSTANTINE RD | | | | CONSTANTINE | MI | 49042-9760 |
| CULP, RHENEA D | 5660 RIVER PARK DR | | | | LIBERTYVILLE | IL | 60048-4204 |
| CULP, RICHARD D | 5083 FAIRWAY DR | | | | AVON | IN | 46123-4609 |
| CULP, RICHARD H | 5458 LAUREL OAK DR | | | | WINTER HAVEN | FL | 33880-3827 |
| CULP, ROBERT G | 2490 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8707 |
| CULP, ROBERT K | 602 W PIKE ST | | | | HOUSTON | PA | 15342-1339 |
| CULP, ROBERT M | 1085 E NATIONAL PIKE | | | | WASHINGTON | PA | 15301-7142 |
| CULP, RODNEY W | 10545 FAIRWAY  DR | | | | FORISTELL | MO | 53348-2579 |
| CULP, ROGER | 6 9 4 8 MADRID DR | | | | DEMOTTE | IN | 46310 |
| CULP, RONALD K | 247 E GRANT ST | | | | HOUSTON | PA | 15342-1732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CULP, RONALD L | PO BOX 104 | | | | LAKELAND | MI | 48143-0104 |
| CULP, SANDRA L | 10878 LAKEPOINTE 104 | | | | LAKELAND | MI | 48143 |
| CULP, SANDRA LEE | 10878 LAKEPOINTE 104 | | | | LAKELAND | MI | 48143 |
| CULP, STEPHEN J | 45139 N SPRING DR | | | | CANTON | MI | 48187-2541 |
| CULP, SUSAN M | 1993 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4045 |
| CULP, VELMA N | PO BOX 350009 | | | | GRAND ISLAND | FL | 32735-0009 |
| CULP, WILLIAM D | 13901 E SARATOGA PL | | | | AURORA | CO | 80015-4290 |
| CULP, WILLIAM J | 414 VERMONT ST | | | | WELLSVILLE | OH | 43968-9607 |
| CULP, WILLIE | 1771 CUMBERLAND RD | | | | CLEVELAND HEIGHTS | OH | 44118-1733 |
| CULPEPER COUNTY TREASURER | 151 N MAIN ST STE 205 | | | | CULPEPER | VA | 22701-3047 |
| CULPEPER MOTORS, LLC | STEPHAN FAY | 10411 JAMES MONROE HWY | | | CULPEPER | VA | 22701-8028 |
| CULPEPPER DOROTHY | PO BOX 229 | | | | FARMINGTON | NM | 87499-0229 |
| CULPEPPER JOHN | 1700 GEORGE BUSH DR E STE 240 | | | | COLLEGE STATION | TX | 77840-3351 |
| CULPEPPER JR, HENRY M | 1860 SUAVEZ DR | | | | LILLIAN | AL | 36549-5268 |
| CULPEPPER JR, ROBERT L | 1125 BECCA LN | | | | NAPOLEON | OH | 43545-2276 |
| CULPEPPER KELLY | CULPEPPER, KELLY | 34074 HIGHWAY 83 | | | WARSAW | MO | 65355-5125 |
| CULPEPPER, ANDREW J | 26900 HOPKINS ST | | | | INKSTER | MI | 48141-3114 |
| CULPEPPER, ARLIVIA | 9107 BERRY PATCH DRIVE | | | | CHESTERFIELD | VA | 23832-7585 |
| CULPEPPER, CASSANDRA H | 2401 HIGH MEADOWS CT | | | | CONYERS | GA | 30094-8017 |
| CULPEPPER, CONSTANCE | 5631 N 89TH ST | | | | MILWAUKEE | WI | 53225-2809 |
| CULPEPPER, DONALD W | 29320 LEEMOOR DR | | | | SOUTHFIELD | MI | 48076-1610 |
| CULPEPPER, DORIS | 4642 E 178TH ST | | | | CLEVELAND | OH | 44128-3912 |
| CULPEPPER, DORIS | 4642 EAST 178TH STREET | | | | CLEVELAND | OH | 44128-3912 |
| CULPEPPER, GLEASON R | 1508 FALLEN LEAF DR SW | | | | MARIETTA | GA | 30064-4853 |
| CULPEPPER, HAROLD | PO BOX 141 | | | | BENTON | LA | 71006-0141 |
| CULPEPPER, JAMES | 3681 BERNICE DR APT 6 | | | | SAGINAW | MI | 48601-5909 |
| CULPEPPER, JOSEPH C | PO BOX 1368 | | | | FITZGERALD | GA | 31750-1368 |
| CULPEPPER, KATHLEEN A | 7185 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| CULPEPPER, KELLY | 34074 HIGHWAY 83 | | | | WARSAW | MO | 65355-5125 |
| CULPEPPER, LANARY R | PO BOX 1772 | | | | SAGINAW | MI | 48605-1772 |
| CULPEPPER, MAC A | 1403 W STEWART ST | | | | DAYTON | OH | 45408-1817 |
| CULPEPPER, MARY L | 8345 HUBBARD LAKE RD | | | | ALPENA | MI | 49707-9567 |
| CULPEPPER, MARY L | 8345 HUBBARD LAKE ROAD | | | | ALPENA | MI | 49707-9567 |
| CULPEPPER, MICHAEL W | 411 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9692 |
| CULPEPPER, MICHAEL WAYNE | 411 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9692 |
| CULPEPPER, MOSES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULPEPPER, MURIEL J | 3705 CANDLEKNOLL CIRCLE | | | | SAN ANTONIO | TX | 78244-1954 |
| CULPEPPER, RICHARD | 1230 METRO AVE APT C | | | | COLUMBUS | OH | 43203-1581 |
| CULPEPPER, RICHARD L | 3016 56TH CT | | | | MERIDIAN | MS | 39305-1351 |
| CULPEPPER, ROBERT E | 8355 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8747 |
| CULPEPPER, ROBERT L | 3405 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5602 |
| CULPEPPER, RONALD | 14544 EMERSON DR | | | | STERLING HTS | MI | 48312-5755 |
| CULPEPPER, ROSEMARY S | 29320 LEEMOOR DR | | | | SOUTHFIELD | MI | 48076-1610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CULPEPPER, ROSEMARY SPRINGER | 29320 LEEMOOR DR | | | | SOUTHFIELD | MI | 48076-1610 |
| CULPEPPER, RUSSELL L | 1546 ABERDEEN DR | | | | LANCASTER | TX | 75134-4135 |
| CULPEPPER, SYLVIA A | 202 S RAYMOND AVE UNIT 707 | | | | PASADENA | CA | 91105-4120 |
| CULPEPPER, TED V | 419 WAYNELL ST APT B | | | | WHT SETTLEMT | TX | 76108-1686 |
| CULPEPPER, THOMAS L | 3195 CANDACE DR SE | | | | ATLANTA | GA | 30316-4931 |
| CULPEPPER, TOMMIE G | 535 ELMSHAVEN DR | | | | LANSING | MI | 48917-3514 |
| CULPEPPER, WARREN P | PO BOX 125 | | | | CUBA | AL | 36907-0125 |
| CULPEPPER, WILLIAM L | 266 MYRTLE ST W | | | | PHILADELPHIA | MS | 39350-3143 |
| CULPEPPER, WILLIAM R | 35220 EDEN PARK DR | | | | STERLING HEIGHTS | MI | 48312-3831 |
| CULPEPPER, WILLIE | 2111 N OUTER DR | | | | SAGINAW | MI | 48601-6017 |
| CULPERT, GORDON K | 39884 SPITZ DR | | | | STERLING HTS | MI | 48313-4980 |
| CULPS, DAVID S | 47433 BELFORD CT | | | | CANTON | MI | 48187-1246 |
| CULPS, DENISE A | 47433 BELFORD CT | | | | CANTON | MI | 48187-1246 |
| CULPS, FLORINE M | 3159 FERNBARRY CT | | | | WATERFORD | MI | 48328-3110 |
| CULPS, RONALD E | 1335 W 61ST ST | | | | CHICAGO | IL | 60636-1841 |
| CULTON, LUVERNE V | 1717 N FAIRMONT AVE | | | | OKLAHOMA CITY | OK | 73111-1722 |
| CULTON, PAUL | 618 LOUISE ST | | | | FARMINGTON | MO | 63640-2712 |
| CULTRARA, GAETANO | 44 N OGDEN ST | | | | BUFFALO | NY | 14206-1429 |
| CULTRARA, JOSEPH J | 2 SUSSEX CT | | | | GARNET VALLEY | PA | 19061-1426 |
| CULTRARA, JOSEPHINE | 24 SHADE TREE CT | | | | WILLIAMSVILLE | NY | 14221-2717 |
| CULTRARA, JOSEPHINE | 24 SHADETREE CRT | | | | WILLIAMSVILLE | NY | 14221 |
| CULTRARA, MARIO A | 256 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-1810 |
| CULTRARA, STEVEN M | 151 BRIDLE PATH | | | | BUFFALO | NY | 14221 |
| CULTURAL DYNAMICS | 8 YANKEE HILL RD | | | | WESTPORT | CT | 06880-6529 |
| CULTURAL FESTIVALS | DBA ST LOUIS JAZZ FESTIVAL | 7818 FORSYTH BLVD STE 210 | | | SAINT LOUIS | MO | 63105-3334 |
| CULTURAL INTERLINKS | 20700 CIVIC CENTER DR STE 170 | | | | SOUTHFIELD | MI | 48076-4148 |
| CULTURE WORKS | 126 N MAIN ST STE 210 | | | | DAYTON | OH | 45402-1766 |
| CULTUS CAMPBELL | 501 JOHN HENRY DEMPS RD | | | | SPARTA | TN | 38583-4916 |
| CULVER CITY PONTIAC GMC BUICK, INC. | PO BOX 91037 | | | | LOS ANGELES | CA | 90009-1037 |
| CULVER DONNA RAY (427609) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULVER DONNA RAY (427609) - GOODEN LEE P | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULVER DONNA RAY (427609) - MCILWAIN DOUGLAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULVER DONNA RAY (427609) - WALLACE COLLIDGE P | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULVER LUTHER | CULVER, LUTHER | 709 E ANAMOSA ST, APT 108 | | | RAPID CITY | SD | 57701 |
| CULVER MOTOR CLINIC | 10707 JEFFERSON BLVD | | | | CULVER CITY | CA | 90230-4932 |
| CULVER VINCE | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 471 E BROAD - 18TH FLOOR P O BOX - | | | COLUMBUS | OH | 43215 |
| CULVER, ALENE | 2486 TOWNSEND | | | | DETROIT | MI | 48214-1729 |
| CULVER, ALENE | 2486 TOWNSEND ST | | | | DETROIT | MI | 48214-1729 |
| CULVER, ANNIE E | 1 TOMLINSON AVE | | | | PINE HILL | NJ | 08021-6850 |
| CULVER, ARDEN L | 3905 COUNTRY CLB | | | | MOORE | OK | 73160-7612 |
| CULVER, BARBARA H | 7478 E WINDROSE DR | | | | SCOTTSDALE | AZ | 85260-4741 |
| CULVER, BETHANY A | 6044 W WILSON RD | | | | CLIO | MI | 48420-9417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CULVER, BONITA G | 19259 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-7317 |
| CULVER, BRUCE C | PO BOX 8643 | | | | GOLETA | CA | 93118-8643 |
| CULVER, CARLA M | 1223 75TH ST  SE | | | | EVERETT | WA | 98203-5717 |
| CULVER, CARLTON A | 6924 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9712 |
| CULVER, CHRISTOPHER M | 2283 E WILCKEN RD | | | | COLUMBIA CITY | IN | 46725-8933 |
| CULVER, CYNTHIA | 320 W BRANCH AVE APT 37E | | | | PINE HILL | NJ | 08021-6034 |
| CULVER, DANNA RAY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULVER, DAVID E | 7232 CLINTON STREET RD | | | | BERGEN | NY | 14416-9742 |
| CULVER, DAVID G | FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103 |
| CULVER, DONALD A | 77 GIGI LN | | | | EVERGREEN | CO | 80439-4102 |
| CULVER, DONNA M | 3363 S OLD STATE ROAD 15 | | | | WABASH | IN | 46992-7979 |
| CULVER, DONNA RAY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULVER, EDITH A | 3110 WILLIAMS N.W. | | | | WARREN | OH | 44481-9431 |
| CULVER, EDITH A | 3110 WILLIAMS ST NW | | | | WARREN | OH | 44481-9431 |
| CULVER, ELEANOR | 48477 URSA DR | | | | FREMONT | CA | 94539-7647 |
| CULVER, ELIZABETH M | 4364 E ATHERTON RD | | | | BURTON | MI | 48519-1440 |
| CULVER, ELIZABETH M | 4364 EAST ATHERTON ROAD | | | | BURTON | MI | 48519 |
| CULVER, FRANK A. | | | | | | | |
| CULVER, FREDDY M | 6171 BERT KOUNS INDUSTRIAL LOOP APT F202 | | | | SHREVEPORT | LA | 71129-5076 |
| CULVER, FREDDY MILTON | 6171 BERT KOUNS INDUSTRIAL LOOP APT F202 | | | | SHREVEPORT | LA | 71129-5076 |
| CULVER, GARY L | PO BOX 364 | | | | WHITTAKER | MI | 48190-0364 |
| CULVER, GEOFFERY K | 8252 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433-9429 |
| CULVER, GEORGE M | 7915 N WN 76TH PLACE | | | | KANSAS CITY | MO | 64152 |
| CULVER, GERALD L | 60 CLIFF TRL | | | | FAYETTEVILLE | GA | 30215-5260 |
| CULVER, GERTRUDE | 1843 DEVONSHIRE DR | C/O LINDA D WALLACE | | | WIXOM | MI | 48393-4410 |
| CULVER, HAROLD D | PO BOX 622 | | | | IRON MOUNTAIN | MI | 49801-0622 |
| CULVER, HARRY L | 4330 S EASTERN AVE APT 233 | | | | LAS VEGAS | NV | 89119-6096 |
| CULVER, HARRY L | 4330 SOUTHEASTERN | APT 233 | | | LAS VEGAS | NV | 89119-6096 |
| CULVER, JAMES | 3612 WOODSDALE RD | | | | ABINGDON | MD | 21009-2004 |
| CULVER, JANET J | 7039 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| CULVER, JARED A | 2410 SOLARWOOD DR | | | | DAVIDSON | MI | 48423-8758 |
| CULVER, JARED A | 2453 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| CULVER, JIM B | 14395 WORMER | | | | REDFORD | MI | 48239-3357 |
| CULVER, JOANNE M. | 67 LAMBERTVILLE HOPEWELL RD | | | | HOPEWELL | NJ | 08525-2902 |
| CULVER, JOYCE | 6030 HUTCHINSON | | | | HASLETT | MI | 48840-8237 |
| CULVER, JUDITH A | 173 LITTLE EGYPT RD | | | | SENECA | PA | 16346-3311 |
| CULVER, JULIA A | 5800 GARRETSON AVE | | | | SIOUX CITY | IA | 51106-5411 |
| CULVER, KENNETH M | 12865 JANTZEN LN | | | | PLATTE CITY | MO | 64079-8203 |
| CULVER, LANA C | 3905 COUNTRY CLB | | | | MOORE | OK | 73160-7612 |
| CULVER, LAUREL L | 2060 BELLE MEADE DR | | | | DAVISON | MI | 48423-2057 |
| CULVER, LOIS G | 5581 CANTON DR | | | | GENESEO | NY | 14454-9323 |
| CULVER, LOIS G | 5581 CANTON DRIVE | | | | GENESEO | NY | 14454-4454 |
| CULVER, LORRAINE K | 801 ALLSTON DR | | | | ROCHESTER HILLS | MI | 48309-1659 |
| CULVER, LUTHER | 709 E ANAMOSA ST APT 108 | | | | RAPID CITY | SD | 57701-1395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CULVER, LYNN E | 11073 N CENTER RD | | | | CLIO | MI | 48420-9705 |
| CULVER, MARGARET I | 5425 STOWE TRL | | | | CLARKSTON | MI | 48348-3747 |
| CULVER, MARK A | 134 MCENTIRE LN SW APT F21 | | | | DECATUR | AL | 35603-7621 |
| CULVER, MARK A | 2410 SOLARWOOD | | | | DAVISON | MI | 48423 |
| CULVER, MARK A | 2410 SOLARWOOD DR | | | | DAVIDSON | MI | 48423-8758 |
| CULVER, MARK A | 2453 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| CULVER, MELISSA R | 9601 SHELLWAY DR NW | | | | RAPID CITY | MI | 49676-8428 |
| CULVER, MELODY S | 9020 CAMBY RD | | | | CAMBY | IN | 46113-9292 |
| CULVER, MILTON | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| CULVER, NANCY C | 215 W E ST | P.O. BOX 622 | | | IRON MOUNTAIN | MI | 49801-3909 |
| CULVER, PATRICIA A | 8641 LINDEN AVE | | | | NEWAYGO | MI | 49337-8822 |
| CULVER, REGINA B | 5160 FOUNDRY HILL RD | | | | PURYEAR | TN | 38251-3922 |
| CULVER, RICHARD J | 19605 WILDFLOWER ST | | | | SMITHVILLE | MO | 64089-9176 |
| CULVER, RICHARD J | 930 N GRANT AVE | | | | JANESVILLE | WI | 53548-2319 |
| CULVER, RICHARD P | 121 NORTH AVE | | | | MEDINA | NY | 14103-1521 |
| CULVER, RITA | 23 PRINCE ST | | | | ORANGE | NJ | 07050-4016 |
| CULVER, ROBERT W | PO BOX 1350 | 6325 HECK OF A HILL ROAD | | | WILSON | WY | 83014-1350 |
| CULVER, ROGER D | PO BOX 823 | | | | MOULTON | AL | 35650-0823 |
| CULVER, ROGER H | 801 ALLSTON DR | | | | ROCHESTER HILLS | MI | 48309-1659 |
| CULVER, RONALD E | 3363 S OLD STATE ROAD 15 | | | | WABASH | IN | 46992-7979 |
| CULVER, RONALD K | 8315 DIXON RD | | | | RIVES JUNCTION | MI | 49277-9687 |
| CULVER, SUSAN | 12537 W CARROLL RD | | | | BELOIT | WI | 53511-8034 |
| CULVER, TERRY J | 3224 WOODLAND TRL UNIT D | | | | CORTLAND | OH | 44410-9260 |
| CULVER, TRACEY M | 3645 THYME DR | | | | SAINT CHARLES | MO | 63303-6330 |
| CULVER, VINCE | | | | | | | |
| CULVER, VIVIAN H | PO BOX 206 | | | | ATLAS | MI | 48411-0206 |
| CULVER, WAVA L | 4618 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-5610 |
| CULVER, WILLIE F | 1153 BRANCH ST | | | | JACKSON | MS | 39212-3971 |
| CULVER, YVONNE M | 332 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1725 |
| CULVERHOUSE, CARMALETA N | 2728 WESTBROOK AVE | | | | FORT WORTH | TX | 76111-2529 |
| CULVERHOUSE, CARMALETA N | 5100 RANDOL MILL RD | APT 4120 | | | FORT WORTH | TX | 76112-1585 |
| CULVERHOUSE, MICHAEL L | 2665 SEMLOH ST | | | | LAKE ORION | MI | 48360-2322 |
| CULVERHOUSE, WILLIAM J | 29 HIGH POINT CIR E APT 402 | | | | NAPLES | FL | 34103-4287 |
| CULVERSON, JUANITA G | 13305 S TREECE RD | | | | FORT SMITH | AR | 72916-8232 |
| CULVERTS PLUS INC | DBA CPI SUPPLY | 2900 MITCHELL RD | PO BOX 249 | | BEDFORD | IN | 47421-5428 |
| CULVERWELL JR, ROBERT R | 8 CASEWOOD DR | | | | WILSON | NY | 14172-9770 |
| CULVERWELL, RICHARD J | 2331 BEEBE RD | | | | WILSON | NY | 14172-9648 |
| CULVERWELL, SHERAN E | 6129 SHARON AVE | | | | NEWFANE | NY | 14108-1117 |
| CULWELL GARY | PO BOX 817 | | | | SWEETWATER | TX | 79556-0817 |
| CULWELL JR, WESLEY R | PO BOX 292 | | | | ASHER | OK | 74826-0292 |
| CULWELL, LARRY J | 954 PARKER RD | | | | WICHITA FALLS | TX | 76310-0473 |
| CULY CONSTRUCTION | | 610 N 100 E | | | | IN | 47394 |
| CULY, GARY N | 10881 ROUND LAKE DR | | | | MECOSTA | MI | 49332-9794 |
| CULYBA, PATRICIA A | 43655 VIA ANTONIO DR | | | | STERLING HTS | MI | 48314-1806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUMBAA, JAY | 225 KIRKBRAE ROAD | | | | KENNETT SQ | PA | 19348-1760 |
| CUMBEE, J C | 9530 CARLYLE DR APT B | | | | INDIANAPOLIS | IN | 46240-3936 |
| CUMBERBATCH, WILLIAM W | 125 HALCYON DR | | | | NEW CASTLE | DE | 19720-1240 |
| CUMBERLAND AUTOMOTIVE REPAIR & SERVICE | 627 N CUMBERLAND ST | | | | LEBANON | TN | 37087-2362 |
| CUMBERLAND COLLEGE | BUSINESS OFFICE BURSAR | 6194 COLLEGE STATION DR | | | WILLIAMSBURG | KY | 40769-1372 |
| CUMBERLAND COMMUNCATIONS LLC | 60877 PENNINGTON WAY | | | | ROCHESTER | MI | 48305-2059 |
| CUMBERLAND COMMUNCATIONS LLC | 60877 PENNINGTON WAY | | | | ROCHESTER | MI | 48306-2069 |
| CUMBERLAND COUNTY SCHOOL BUS GARAGE | | 1014 GILLESPIE ST | | | | NC | 28306 |
| CUMBERLAND COUNTY SHERIFF | PO BOX 838 | | | | BURKESVILLE | KY | 42717-0838 |
| CUMBERLAND COUNTY TAX COLLECTOR | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 |
| CUMBERLAND COUNTY TRUSTEE | 2 S MAIN ST STE 111 | | | | CROSSVILLE | TN | 38555-4508 |
| CUMBERLAND FARMS | 100 CROSSING BLVD | #9003 | | | FRAMINGHAM | MA | 01702-5401 |
| CUMBERLAND FARMS | 100 CROSSING BLVD #9003 | | | | FARMINGHAM | MA | 01702-5401 |
| CUMBERLAND FARMS | EDWARD POTKAY | 100 CROSSING BLVD | #9003 | | FRAMINGHAM | MA | 01702-5401 |
| CUMBERLAND FARMS | EDWARD POTKAY | 100 CROSSING BLVD #9008 | | | FRAMINGHAM | MA | 01702-5401 |
| CUMBERLAND FARMS INC | 100 CROSSING BLVD | #9003 | | | FRAMINGHAM | MA | 01702-5401 |
| CUMBERLAND FARMS INC | ATTN DENISE MCSHANE | 100 CROSSING BLVD | | | FRAMINGHAM | MA | 01702-5401 |
| CUMBERLAND INDUSTRIES INC | CUMBERLAND STEEL PRODUCTS DIV | 4919 GRANT AVE | | | CLEVELAND | OH | 44125-1027 |
| CUMBERLAND INSTITUTE | 500 WILSON PIKE CIR STE 121 | | | | BRENTWOOD | TN | 37027-3225 |
| CUMBERLAND SPINE AND JOINT REHAB | 1750 MEMORIAL DR STE C | | | | CLARKSVILLE | TN | 37043-6356 |
| CUMBERLAND TRUCK EQUIPMENT CO. | 25 ROADWAY DR | | | | CARLISLE | PA | 17015-8806 |
| CUMBERLAND TRUCK EQUIPMENT CO. | JOSEPH PEDUZZI | 25 ROADWAY DR | | | CARLISLE | PA | 17015-8806 |
| CUMBERLAND UNIVERSITY | 1 CUMBERLAND SQ | | | | LEBANON | TN | 37087-3408 |
| CUMBERLAND, LEONA K | 12501 BUNTON RD | | | | WILLIS | MI | 48191-9692 |
| CUMBERLAND, RICHARD A | 8493 BRAMBLERIDGE DR | | | | CASTLE ROCK | CO | 80108-3644 |
| CUMBERLAND, RUTH A | 874 SALEM DR | | | | TOMS RIVER | NJ | 08753-3946 |
| CUMBERLAND, RUTH A | 874 SALEM DRIVE | | | | TOMS RIVER | NJ | 08753-3946 |
| CUMBERLAND/BOX 236 | PO BOX 236 | | | | FAIRVIEW | TN | 37062-0236 |
| CUMBERLANDER, LEO | 430 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1606 |
| CUMBERLANDER, RUDOLPH | 6406 PARK CENTRAL WAY | | | | INDIANAPOLIS | IN | 46260-4570 |
| CUMBERLED, DAKODA | 3830 DONA DR | | | | ZANESVILLE | OH | 43701-8183 |
| CUMBERLED, DAKODA | 3830 DONNA DR | | | | ZANEVILLE | OH | 43701 |
| CUMBERLED, KAYLA | 3830 DONA DR | | | | ZANESVILLE | OH | 43701-8183 |
| CUMBERLED, KAYLA | 3830 DONNA DR | | | | ZANEVILLE | OH | 43701 |
| CUMBERLEDGE JAMES OMAR | 5905 W BROAD ST  STE 303 | | | | RICHMOND | VA | 23230-2224 |
| CUMBERLEDGE, JAMES OMAR | ANDERSON, PATTY | 5905  W BROAD ST STE 303 | | | RICHMOND | VA | 23230-2224 |
| CUMBERTON LAURA | 405 OAK RIDGE RD | | | | CLARK | NJ | 07066-2844 |
| CUMBERWORTH WILLIAM | 1801 W COYOTE DR | | | | FARMINGTON | NM | 87401-1867 |
| CUMBERWORTH, CAROL A | 1607 W ROOSEVELT RD | | | | PERRINTON | MI | 48871-9712 |
| CUMBERWORTH, DONNA J | 5458 CHANTO DR | | | | CLARKSTON | MI | 48346-3502 |
| CUMBERWORTH, GEORGE W | 5458 CHANTO DR | | | | CLARKSTON | MI | 48346-3502 |
| CUMBERWORTH, KENNETH H | 2434 IVY HILL DR | | | | COMMERCE TWP | MI | 48382-1198 |
| CUMBIE, JESSIE L | 410 LEE MADDOX RD APT A | | | | JACKSON | GA | 30233 |
| CUMBLER ELIZABETH | PO BOX 2334 | | | | PRINCETON | NJ | 08543-2334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUMBO, JEAN | 9320 PATRIOT WOODS CT | | | | DAYTON | OH | 45458-9460 |
| CUMBOW, LINDA L | 209 DOUGLAS BOX 902 | | | | CATLIN | IL | 61817 |
| CUMBUKA, JI-TU | 7380 S EASTERN AVE STE 119 | | | | LAS VEGAS | NV | 89123-1552 |
| CUMBUS JR, WILLIAM | 212 N SAGINAW ST | | | | HOLLY | MI | 48442-1407 |
| CUMBY & WEEMS LLP | ATTN: KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | | SPRINGFIELD | PA | 19064-3975 |
| CUMBY & WEEMS LLP | KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | | SPRINGFIELD | PA | 19064-3975 |
| CUMBY & WEEMS, LLP | KANDANCE WEEMS NORRIS | 938 LINCOLN AVE STE 202 | | | SPRINGFIELD | PA | 19064-3975 |
| CUMBY, TASHA L | 4391 BYESVILLE BLVD | | | | DAYTON | OH | 45431-1003 |
| CUMELLA, ALFONSO | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CUMELLA, MARIA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CUMI OSGA | 2109 DAVID MILLER RD | | | | JOHNSON CITY | TN | 37604-3511 |
| CUMING COUNTY TREASURER | PO BOX 267 | | | | WEST POINT | NE | 68788-0267 |
| CUMING, GAY L | 2604 BRUNSTON CT | | | | ROUND ROCK | TX | 78681-2606 |
| CUMINGS, D R | 8247 ALPINE AVE | | | | SPARTA | MI | 49345-9413 |
| CUMINS, DONALD K | 6160 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| CUMINS, MARY L | 6160 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| CUMINS, MICHAEL R | 2019 MAPLES RD | | | | FORT WAYNE | IN | 46816-2419 |
| CUMINS, WESLEY D | 8243 W 300 N | | | | SHIRLEY | IN | 47384 |
| CUMMARD, GARY M | 18924 E CLOUD RD | | | | QUEEN CREEK | AZ | 85242-4013 |
| CUMMARO, GEORGE A | 83 RAMBLIN ROSE LN | | | | MARTINSBURG | WV | 25404-7005 |
| CUMMER II, RUSSELL E | G7040 N. DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| CUMMER, BRENDA L | 607 N THUNDERBIRD DR | | | | APACHE JCT | AZ | 85220-5432 |
| CUMMER, BRENDA L | PO BOX 52857 | | | | MESA | AZ | 85208-0143 |
| CUMMER, GEORGE A | 607 N THUNDERBIRD DR | | | | APACHE JCT | AZ | 85220-5432 |
| CUMMER, STEPHEN R | 2330 BINGHAM RD | | | | CLIO | MI | 48420-1953 |
| CUMMER, SUSAN K | 4060 E INDIGO ST | | | | GILBERT | AZ | 85298-2730 |
| CUMMERFORD, ANDREW W | PO BOX 54 | | | | MILLINGTON | MD | 21651-0054 |
| CUMMEROW, JAMES R | 3940 JACKMAN RD APT 28 | | | | TOLEDO | OH | 43612-1164 |
| CUMMEROW, JAMES ROBERT | 3940 JACKMAN RD APT 28 | | | | TOLEDO | OH | 43612-1164 |
| CUMMEROW, RICHARD A | 253 CELESTA DR | | | | TOLEDO | OH | 43612-4503 |
| CUMMEROW, RICHARD ARTHUR | 253 CELESTA DR | | | | TOLEDO | OH | 43612-4503 |
| CUMMIFORD, KEITH A | 9576 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| CUMMIFORD, KEITH ALLAN | 9576 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| CUMMIN, DEANNA | 341 LANTIS DR | | | | FRANKLIN | OH | 45005 |
| CUMMIN, MARK E | 2805 WEHRLY AVE | | | | DAYTON | OH | 45419-2015 |
| CUMMIN, SCOT M | 2990 BRAVURA LAKE DR | | | | SARASOTA | FL | 34240-8228 |
| CUMMING FABWORKS | 1950 N LA BARGE RD | | | | APACHE JCT | AZ | 85219-9840 |
| CUMMING I I, JOHN | 10604 E SECOND WATER TRL | | | | GOLD CANYON | AZ | 85218-4974 |
| CUMMING MELINDA | 17604 110TH AVE SE | SOUTHEAST | | | RENTON | WA | 98055-6555 |
| CUMMING, DAVID N | 4527 S SHORE ST | | | | WATERFORD | MI | 48328-1163 |
| CUMMING, JAMES J | 85 WHIMS LN | | | | ROCHESTER | MI | 48306-2663 |
| CUMMING, JAMES K | 2665 N LAKEVIEW DR | | | | HALE | MI | 48739-9217 |
| CUMMING, LORI J | 4527 S SHORE ST | | | | WATERFORD | MI | 48328-1163 |
| CUMMING, ROBERT D | 2312 OAK MEADOW DR | | | | O FALLON | MO | 63368-6564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUMMING, ROSEMARY G | 42651 CHRISTINA DR | | | | STERLING HEIGHTS | MI | 48313-2619 |
| CUMMINGS & LOCKWOOD | 4 STAMFORD PLAZA | PO BOX 120 | | | STAMFORD | CT | 06902 |
| CUMMINGS & LOCKWOOD LLC | ATTY FOR EMIGRANT BUSINESS CREDIT CORP | ATT: JOHN F. CARBERRY, ESQ. | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 |
| CUMMINGS AUTO SERVICE | 1616 SPRING GARDEN ST | | | | GREENSBORO | NC | 27403-2350 |
| CUMMINGS BRENT | 53243 FOREST LAKES DRIVE | | | | MIDDLEBURY | IN | 46540-9477 |
| CUMMINGS DEBORAH | 613 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-2001 |
| CUMMINGS INCORPORATED | 4255 NAPIER FIELD RD | | | | DOTHAN | AL | 36303-0903 |
| CUMMINGS IND/LANSING | 4800 N GRAND RIVER AVE | | | | LANSING | MI | 48906-2538 |
| CUMMINGS JEREMY | CUMMINGS, JEREMY | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| CUMMINGS JEREMY | CUMMINGS, ROBYN | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | CLEVELAND | OH | 44113-1909 |
| CUMMINGS JR, CHARLES B | 10101 HEROLD HWY | | | | ADDISON | MI | 49220-9302 |
| CUMMINGS JR, FRED E | 1809 CADILLAC CT | | | | KOKOMO | IN | 46902-2536 |
| CUMMINGS JR, HOMER D | 10979 ALPINE DR | | | | LAKE | MI | 48632-9724 |
| CUMMINGS JR, JAMES R | 4108 ALPINE DR | | | | ANDERSON | IN | 46013-5006 |
| CUMMINGS JR, OTTIE | 393 S DENNY DR | | | | NEW CASTLE | IN | 47362-9137 |
| CUMMINGS JR, SETH B | 9126 SASHABAW RD | | | | CLARKSTON | MI | 48348-2019 |
| CUMMINGS LAWRENCE | 564 KANSAS DR | | | | BISMARCK | MO | 63624-8948 |
| CUMMINGS MARSHA | CUMMINGS, MARSHA | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CUMMINGS MEETING CONSULTANTS I | 1101 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46202-2529 |
| CUMMINGS MEETING CONSULTANTS INC | 1101 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46202-2529 |
| CUMMINGS MILITZA NATASHA | CUMMINGS, DONALD VALINTINE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CUMMINGS MILITZA NATASHA | CUMMINGS, IVONNE RUTH | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CUMMINGS MILITZA NATASHA | CUMMINGS, MILITZA NATASHA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CUMMINGS PATRICIA | 4716 ROCK LEDGE DR | | | | HARRISBURG | PA | 17110-3253 |
| CUMMINGS ROBERT E JR | 8701 RAGAN RD | | | | ROUGEMONT | NC | 27572-7341 |
| CUMMINGS STEPHEN | 535 GENERAL COURTNEY HODGES BLVD | | | | PERRY | GA | 31069-3207 |
| CUMMINGS TIFFANY | CUMMINGS, TIFFANY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CUMMINGS WILLIAM | 201 HEARTWOOD DR | | | | RAEFORD | NC | 28376-5720 |
| CUMMINGS, ALICE C | 5 ELLIS DR | | | | BROCKPORT | NY | 14420-2338 |
| CUMMINGS, ALICE C | 5 ELLIS DRIVE | | | | BROCKPORT | NY | 14420-2338 |
| CUMMINGS, ALICE H | P.O.BOX 1075 | | | | TAYLOR | MI | 48180-5475 |
| CUMMINGS, ALICE H | PO BOX 1075 | | | | TAYLOR | MI | 48180-5475 |
| CUMMINGS, AMY | 301 EAST MARYLAND AVENUE | | | | SEBRING | OH | 44672-1517 |
| CUMMINGS, ANNA J | 121 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2025 |
| CUMMINGS, ANSEL L | 3283 CREEKWAY LN | | | | DECATUR | GA | 30034-4909 |
| CUMMINGS, APRIL M | 911 MICHIGAN AVE | | | | OWOSSO | MI | 48867-4416 |
| CUMMINGS, BARRY L | 2439 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7684 |
| CUMMINGS, BERNARD | 18672 GLASTONBURY RD | | | | DETROIT | MI | 48219-2942 |
| CUMMINGS, BERT F | 8030 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| CUMMINGS, BERTHA M | 2331 SANTA BARBARA DR | | | | FLINT | MI | 48504-2027 |
| CUMMINGS, BEVERLY M | 6319 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7920 |
| CUMMINGS, BILLY | 15276 FAIRVIEW | | | | FRASER | MI | 48026-5089 |
| CUMMINGS, BRADLEY | 3362 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-7802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUMMINGS, BRADLEY J | 937 OSTIN CREEK TRAIL | | | | MILL SPRING | NC | 28756 |
| CUMMINGS, BRIAN H | 2381 VICKSBURG CT SE | | | | KENTWOOD | MI | 49508-6660 |
| CUMMINGS, BROCK A | 2969 E STATE ROAD 32 | | | | CRAWFORDSVILLE | IN | 47933-9612 |
| CUMMINGS, CARMEN D | 5749 ROBINDALE AVE | | | | DEARBORN HEIGHTS | MI | 48127-3142 |
| CUMMINGS, CAROL A | 2208 MARLBOROUGH ST | | | | THE VILLAGES | FL | 32162 |
| CUMMINGS, CAROL L | 6980 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9346 |
| CUMMINGS, CAROLYN S | 7327 S IRELAND WAY | | | | CENTENNIAL | CO | 80016-1762 |
| CUMMINGS, CATHY D | 713 W SPRAKER ST | | | | KOKOMO | IN | 46901-2124 |
| CUMMINGS, CAVALIER D | 1703 CHITTAM DR | | | | EULESS | TX | 76039-2488 |
| CUMMINGS, CAVALIER D. | 1703 CHITTAM DR | | | | EULESS | TX | 76039-2488 |
| CUMMINGS, CHARLES | 19707 CROSS CREEK OVAL | | | | STRONGSVILLE | OH | 44136 |
| CUMMINGS, CHARLES A | 5553 NIGHTHAWK WAY | | | | INDIANAPOLIS | IN | 46254-4771 |
| CUMMINGS, CHARLES E | 13101 TIMOTHY CT | | | | MONTROSE | MI | 48457-9735 |
| CUMMINGS, CHARLES E | 3710 LEE HILL RD | | | | MAYVILLE | MI | 48744-9726 |
| CUMMINGS, CHARLES M | 443 SW COVEY CT | | | | LAKE CITY | FL | 32025-1428 |
| CUMMINGS, CHARLES W | 17327 W CARMEN DR | | | | SURPRISE | AZ | 85388-1230 |
| CUMMINGS, CHARLES W | 1825 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| CUMMINGS, CLIFFORD R | 6012 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105-9684 |
| CUMMINGS, COLLIN R | 4092 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9347 |
| CUMMINGS, CONNIE E | 310 WARREN AVE | | | | FLUSHING | MI | 48433-1766 |
| CUMMINGS, CONRAD L | 9000 US HIGHWAY 192 | | | | CLERMONT | FL | 34714 |
| CUMMINGS, CRAIG C | 6840 CHEROKEE ST | | | | TAYLOR | MI | 48180-1567 |
| CUMMINGS, CRAIG CHARLES | 6840 CHEROKEE ST | | | | TAYLOR | MI | 48180-1567 |
| CUMMINGS, CRAIG M | 2187 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| CUMMINGS, CYNTHIA A | 5902 MARJA ST | | | | FLINT | MI | 48505-2516 |
| CUMMINGS, CYNTHIA M | 105 DOVES HAVEN DR | | | | APEX | NC | 27539-6973 |
| CUMMINGS, DALE L | 8517 SEAMAN RD | | | | GASPORT | NY | 14067-9444 |
| CUMMINGS, DANIEL | 15517 OHIO STREET | | | | DETROIT | MI | 48238-1107 |
| CUMMINGS, DANIEL | 9 COUNTRY LN | | | | STI1LWATER | OK | 74075 |
| CUMMINGS, DANIEL E | 7380 CRYSTAL LAKE DR APT 2 | | | | SWARTZ CREEK | MI | 48473-8942 |
| CUMMINGS, DANIEL EUGENE | 7360 CRYSTAL LAKE DR | APT 2 | | | SWARTZ CREEK | MI | 48473-8942 |
| CUMMINGS, DANIEL LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CUMMINGS, DANIEL R | 18405 OLD HOUSE RD | | | | WELLSTON | MI | 49689-9799 |
| CUMMINGS, DAVID | | | | | | | |
| CUMMINGS, DAVID A | 1251 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8749 |
| CUMMINGS, DAVID B | 12854 WINDSOR CT | | | | STERLING HEIGHTS | MI | 48313-4175 |
| CUMMINGS, DAVID J | 73 N MORRIS BLVD | | | | BARGERSVILLE | IN | 46106-8473 |
| CUMMINGS, DAVID M | 123 STALWART DR | | | | TROY | MI | 48098-3040 |
| CUMMINGS, DAVID M | 36861 ELIA CT | | | | FARMINGTON HILS | MI | 48335-3725 |
| CUMMINGS, DAVID M | 41198 STONE HAVEN RD | | | | NORTHVILLE | MI | 48168-2387 |
| CUMMINGS, DAWN M | 4334 FAIRMONT DR | | | | GRAND PRAIRIE | TX | 75052-4310 |
| CUMMINGS, DEAN | 901 COLEGATE DR | | | | MARIETTA | OH | 45750-1504 |
| CUMMINGS, DEBRA S | 939 HAYNES ST | | | | JACKSON | MS | 39212-4115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUMMINGS, DEE A | 5382 NEWBERRY RD | | | | DURAND | MI | 48429-9171 |
| CUMMINGS, DELORES M | 4615 WESTERN RD LOT 45 | SHADY ACRE PARK | | | FLINT | MI | 48506-1892 |
| CUMMINGS, DENNIS R | PO BOX 101 | | | | BRUCE CROSSING | MI | 49912-0101 |
| CUMMINGS, DENNY R | 1575 W 276TH ST | | | | SHERIDAN | IN | 46069-9339 |
| CUMMINGS, DIANA R | 18637 WORTHINGTON RD | | | | HUDSON | FL | 34667-5506 |
| CUMMINGS, DIANA R | 18637 WORTHINGTON ROAD | | | | HUDSON | FL | 34667-5506 |
| CUMMINGS, DONALD D | 990 SAINT JOHNS CHASE | | | | GRAND LEDGE | MI | 48837-9754 |
| CUMMINGS, DONALD J | 32 RANDOM RD | | | | BEDFORD | NH | 03110-5605 |
| CUMMINGS, DONALD P | 2986 S COUNTY ROAD 625 E | | | | PLAINFIELD | IN | 46168-8106 |
| CUMMINGS, DONALD VALINTINE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CUMMINGS, DOROTHY P | 5 REGENT CIR | | | | BRICK | NJ | 08723-7172 |
| CUMMINGS, DOUGLAS L | 7414 21 MILE RD | | | | SHELBY TOWNSHIP | MI | 48317-4302 |
| CUMMINGS, DOUGLAS R | 1914 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7661 |
| CUMMINGS, DOUGLAS R | 7291 SEA MIST DR | | | | YPSILANTI | MI | 48197-9581 |
| CUMMINGS, DREW A | 3281 ELM ST | | | | SAGINAW | MI | 48604-2209 |
| CUMMINGS, DUANE H | 7187 DUTCH RD | | | | GOODRICH | MI | 48438-9040 |
| CUMMINGS, E W | 100 GLENVIEW PL APT 1011 | | | | NAPLES | FL | 34108 |
| CUMMINGS, EDITH G | PO BOX 131 | | | | SWAYZEE | IN | 46986 |
| CUMMINGS, EDWARD G | 195 VIRGINIA AVE | | | | DAYTON | OH | 45458-2249 |
| CUMMINGS, EDWARD J | 4236 FEHN RD | | | | HEMLOCK | MI | 48626-8603 |
| CUMMINGS, EDWIN H | 708 STINSON DR | | | | SAGINAW | MI | 48604-2135 |
| CUMMINGS, EILEEN T | 53 BEAR PATH LN | | | | HUDSON | NH | 03051-6402 |
| CUMMINGS, ELENA | 1202 WEST ST | | | | SANTA ANA | CA | 92703-1641 |
| CUMMINGS, ELIZABETH | 901 COLEGATE DR | | | | MARIETTA | OH | 45750-1504 |
| CUMMINGS, ELIZABETH G | PO BOX 5443 | | | | APACHE JCT | AZ | 85278-5443 |
| CUMMINGS, EMILY | 5373 HIGHWAY 17 S | | | | GREEN COVE SPRINGS | FL | 32043-8144 |
| CUMMINGS, ERNEST G | 6502 CONESTOGA DR | | | | LANSING | MI | 48917-9652 |
| CUMMINGS, ERWIN D | 137 EDSTROM RD | | | | MARLBOROUGH | CT | 06447-1338 |
| CUMMINGS, EUGENE E | 86 ROBY ST | | | | LOCKPORT | NY | 14094-1426 |
| CUMMINGS, EUGENE H | 5130 HILL RD | | | | SWARTZ CREEK | MI | 48473-8247 |
| CUMMINGS, FARRIS E | 2331 SANTA BARBARA DR | | | | FLINT | MI | 48504-2027 |
| CUMMINGS, FERRELL D | 13202 LOWELL AVE | | | | GRANDVIEW | MO | 64030-3147 |
| CUMMINGS, FLOYD J | 602 RENOLDA WOODS CT | | | | DAYTON | OH | 45429-3415 |
| CUMMINGS, FRANCIS L | 186 JIMESON WAY | | | | GLASGOW | KY | 42141-8088 |
| CUMMINGS, FREDERICK L | 1973 TWIN BRIDGE RD | | | | MINERAL POINT | WI | 53565-8818 |
| CUMMINGS, FREDERICK W | 1264 E WILLARD RD | | | | CLIO | MI | 48420-7922 |
| CUMMINGS, FREDRICK A | 4085 HIBBARD RD | | | | CORUNNA | MI | 48817-9505 |
| CUMMINGS, GARY A | 5062 CARDINAL DR | | | | TROY | MI | 48098-2463 |
| CUMMINGS, GARY ALBERT | 5062 CARDINAL DR | | | | TROY | MI | 48098-2463 |
| CUMMINGS, GAYLE A. | 5118 HILL RD | | | | SWARTZ CREEK | MI | 48473-8247 |
| CUMMINGS, GEORGE T | 801 DENTON DR | | | | EULESS | TX | 76039-3319 |
| CUMMINGS, GEORGE W | 4945 E D AVE | | | | KALAMAZOO | MI | 49009-6612 |
| CUMMINGS, GEORGIA | 15901 ELEVEN MILE ROAD | APT 104 | | | SOUTHFIELD | MI | 48076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUMMINGS, GEORGIA | 15901 W 11 MILE RD APT 104 | | | | SOUTHFIELD | MI | 48076-3694 |
| CUMMINGS, GERARD F | 6109 GLENTREE LN | | | | GREENACRES | FL | 33463-2406 |
| CUMMINGS, GLEN E | 6481 OAK ST | | | | GLADWIN | MI | 48624-9021 |
| CUMMINGS, GLEN V | 920 JOHN R RD APT 200 | | | | TROY | MI | 48083-4306 |
| CUMMINGS, GLENN G | 2061 MELTON ST | | | | SHELBY TOWNSHIP | MI | 48317-4513 |
| CUMMINGS, GREGORY A | 56340 CROMWELL CT | | | | SHELBY TOWNSHIP | MI | 48316-4872 |
| CUMMINGS, GREGORY L | 1391 HAGADORN RD | | | | MASON | MI | 48854-9338 |
| CUMMINGS, GREGORY L | 816 BAYSIDE DR | | | | GREENWOOD | IN | 46143-3000 |
| CUMMINGS, HARRY R | 11221 MCKINLEY RD | | | | MONTROSE | MI | 48457-9006 |
| CUMMINGS, HELEN | 2615 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| CUMMINGS, HELEN | 2615 KELLAR AVE. | | | | FLINT | MI | 48504 |
| CUMMINGS, HELEN M | 4847 BECKWITH PO BOX 159 | | | | MILLINGTON | MI | 48746-0159 |
| CUMMINGS, HELEN M | PO BOX 159 | 4847 BECKWITH | | | MILLINGTON | MI | 48746-0159 |
| CUMMINGS, HERBERT A | 4348 W OAKLEY RD | | | | HARRISON | MI | 48625-9605 |
| CUMMINGS, HERMAN J | 10201 N 44TH DR APT 2111 | | | | GLENDALE | AZ | 85302-2018 |
| CUMMINGS, HOMER F | 3690 KROES ST NE | | | | ROCKFORD | MI | 49341-7434 |
| CUMMINGS, IRAN S | 209 MALLET HILL RD | | | | COLUMBIA | SC | 29223-3203 |
| CUMMINGS, IRVING P | 2949 FREDERICK DOUGLASS BLVD APT 4D | | | | NEW YORK | NY | 10039-0055 |
| CUMMINGS, IVAN L | 1651 W CAMINO ESTELAR | | | | GREEN VALLEY | AZ | 85622-5054 |
| CUMMINGS, IVONNE RUTH | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CUMMINGS, JACK | 1708 BEECH DR S | | | | PLAINFIELD | IN | 46168-2142 |
| CUMMINGS, JACK D | 3981 S I ST | | | | BEDFORD | IN | 47421-7528 |
| CUMMINGS, JACQUELINE A | 28 MEADOW LN | | | | NEWARK | DE | 19713-2545 |
| CUMMINGS, JAMES | 35 LEONARD AVE | | | | LEONARDO | NJ | 07737-1538 |
| CUMMINGS, JAMES C | 437 NATHAN ST | | | | BURLESON | TX | 76028-5918 |
| CUMMINGS, JAMES E | 5094 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4232 |
| CUMMINGS, JAMES E | 5515 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9371 |
| CUMMINGS, JAMES K | 1091 LEGION CT | | | | HOLLAND | MI | 49423 |
| CUMMINGS, JAMES L | 1150 OLD EAGLE WAY | | | | GREENWOOD | IN | 46143-8326 |
| CUMMINGS, JAMES L | 2334 RUSTIC RD | | | | DAYTON | OH | 45406-2136 |
| CUMMINGS, JAMES M | 4755 IOWA ST | | | | CLAYTON | IN | 46118-9081 |
| CUMMINGS, JAMES R | 2918 DAKOTA DR | | | | ANDERSON | IN | 46012-1416 |
| CUMMINGS, JANE A | 7317 CHELLMAR DR | | | | LANSING | MI | 48917-9102 |
| CUMMINGS, JANET M | 5275 PINE KNOB TRAIL | | | | CLARKSTON | MI | 48346-4131 |
| CUMMINGS, JANET M | 5275 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4131 |
| CUMMINGS, JASON L | 1391 HAGADORN ROAD | | | | MASON | MI | 48854-9338 |
| CUMMINGS, JASON M | 43 W TROTWOOD BLVD | | | | DAYTON | OH | 45426 |
| CUMMINGS, JEAN T | 13310 CHESTERFIELD DR | | | | SAVANNAH | GA | 31419-2714 |
| CUMMINGS, JEANETTE R. | 12946 CHIPPEWA DR | | | | GRAND LEDGE | MI | 48837-8912 |
| CUMMINGS, JERROLD D | 3247 RINIEL RD | | | | LENNON | MI | 48449-9411 |
| CUMMINGS, JERRY D | 1970 SHELMAN TRL | | | | FORT WORTH | TX | 76112 |
| CUMMINGS, JERRY L | 2110 W PASADENA AVE | | | | FLINT | MI | 48504-2554 |
| CUMMINGS, JESSIE M | 3002 WISNER ST | | | | FLINT | MI | 48504-2542 |
| CUMMINGS, JILL M | 15473 MURRAY RD | | | | BYRON | MI | 48418-9049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUMMINGS, JOAN A | 449 W WALNUT ST | | | | LONG BEACH | NY | 11561-3132 |
| CUMMINGS, JOAN M | 1818 BROCKWAY ST | | | | SAGINAW | MI | 48602-2649 |
| CUMMINGS, JOE D | 5891 HIGHWAY 31 W | | | | PORTLAND | TN | 37148-4719 |
| CUMMINGS, JOHN A | 12966 ROOSEVELT RD | | | | HEMLOCK | MI | 48626-9724 |
| CUMMINGS, JOHN A | 3372 W DAYTON ST | | | | FLINT | MI | 48504-2480 |
| CUMMINGS, JOHN J | 7600 BUFFALO RD | | | | BERGEN | NY | 14416-9403 |
| CUMMINGS, JOHN L | 364 GLEN HOLLOW LN APT 8 | | | | DECATUR | GA | 30034-3999 |
| CUMMINGS, JOHN W | 878 LEE HOLLOW ROAD | | | | MEADOW BRIDGE | WV | 25976 |
| CUMMINGS, JOHNNIE B | 622 WOODLAWN AVE | | | | BUFFALO | NY | 14211-1235 |
| CUMMINGS, JOSEPH D | 5182 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| CUMMINGS, JUDITH A | 127 MIDWAY DR | | | | NEW CASTLE | IN | 47362-1229 |
| CUMMINGS, JUDY M | 2636 DUNLEAVY CT | | | | HIGHLAND | MI | 48356-2105 |
| CUMMINGS, JULIUS O | 3283 CREEKWAY LN | | | | DECATUR | GA | 30034-4909 |
| CUMMINGS, JUNE V | 131 FALLOW DRIVE | | | | GAYLORD | MI | 49735-7321 |
| CUMMINGS, KATHY L | 135 W GRISSOM AVE | | | | MITCHELL | IN | 47446-1919 |
| CUMMINGS, KEITH D | 547 CASTLEROCK AVE | | | | LOS BANOS | CA | 93635-7427 |
| CUMMINGS, KENNETH L | 19320 LAMONT ST | | | | DETROIT | MI | 48234-2265 |
| CUMMINGS, LARRY D | 10940 KELLER RD | | | | CLARENCE | NY | 14031-1046 |
| CUMMINGS, LARRY D | PO BOX 317 | | | | OOLITIC | IN | 47451-0317 |
| CUMMINGS, LARRY E | 7773 FLETCHER RD | | | | AKRON | NY | 14001-9434 |
| CUMMINGS, LARRY G | 116 LORETTA LN | | | | BEAR | DE | 19701-1694 |
| CUMMINGS, LARRY J | 4821 W LAGOON RD | | | | WEST FARMINGTON | OH | 44491-9726 |
| CUMMINGS, LARRY R | 115 PERCY RD | | | | CHURCHVILLE | NY | 14428-9716 |
| CUMMINGS, LARRY R | 7364 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| CUMMINGS, LASHAWNDA R | 5716 WINDFALL LN | | | | LITHONIA | GA | 30058-2626 |
| CUMMINGS, LATEASE A | 195 GOULDING AVE | | | | BUFFALO | NY | 14208-1607 |
| CUMMINGS, LAWRENCE C | 101 HENDERSON AVE. | APT. WEST | | | TONAWANDA | NY | 14217 |
| CUMMINGS, LEAMON | 8105 BOTTLEBRUSH DR | | | | AUSTIN | TX | 78750-7838 |
| CUMMINGS, LEE E | 1202 WEST ST | | | | SANTA ANA | CA | 92703-1641 |
| CUMMINGS, LENA G | 9100 SUSAN CIR | | | | NEWPORT | MI | 48166-9284 |
| CUMMINGS, LENA GWEN | 9100 SUSAN CIR | | | | NEWPORT | MI | 48166-9284 |
| CUMMINGS, LEON A | 6980 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9346 |
| CUMMINGS, LESTER G | 12308 SWIFT MILLS RD | | | | AKRON | NY | 14001-9655 |
| CUMMINGS, LIGUORI C | 3500 S KANNER HWY LOT 157 | | | | STUART | FL | 34994-4850 |
| CUMMINGS, LOMONT | 1625 SHEPHERD DR | | | | SHREVEPORT | LA | 71107-4955 |
| CUMMINGS, LORRAINE D. | 2727 BUXTON DR | | | | GRAND PRAIRIE | TX | 75052-4489 |
| CUMMINGS, LORRAINE D. | 2727 BUXTON DR | | | | GRAND PRARIE | TX | 75052-4489 |
| CUMMINGS, LOUISE R | 10062 SHARON DR | | | | MONTROSE | MI | 48457-9737 |
| CUMMINGS, LOUISE R | 290 BOB WHITE RD | | | | OAKLAND | TN | 38060-4106 |
| CUMMINGS, LYNN A | 10234 W JEWELL ST | | | | BOISE | ID | 83704 |
| CUMMINGS, MABLE E | 1809 CADILLAC CT | | | | KOKOMO | IN | 46902 |
| CUMMINGS, MAGDALENA | 405 ROOSEVELT | | | | MT MORRIS | MI | 48458-1461 |
| CUMMINGS, MAGDALENA | 405 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUMMINGS, MANFRED D | 2719 V ST | | | | BEDFORD | IN | 47421-5334 |
| CUMMINGS, MARGARET | 2202 BREEDLOVE | | | | HARLINGEN | TX | 78550-4264 |
| CUMMINGS, MARGARET E | 1344 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| CUMMINGS, MARGARET J | 1118 MCLEAN AVE | | | | ROYAL OAK | MI | 48067-3432 |
| CUMMINGS, MARGARET M | 4202 S LA MESA DR | APT 309 | | | ENID | OK | 73703-4740 |
| CUMMINGS, MARGARET M | 4202 S LA MESA DR APT 309 | | | | ENID | OK | 73703-4740 |
| CUMMINGS, MARILYN J | 842 PRINCE ST SE B | | | | GRAND RAPIDS | MI | 49507 |
| CUMMINGS, MARION | 710 SE 8TH AVE | | | | TOPEKA | KS | 66607-1806 |
| CUMMINGS, MARK R | 6321 109TH ST NW | | | | GIG HARBOR | WA | 98332-8669 |
| CUMMINGS, MARK RANDALL | 6321 109TH ST NW | | | | GIG HARBOR | WA | 98332-8669 |
| CUMMINGS, MARK W | 2055 COMMONWEALTH DR | | | | XENIA | OH | 45385-4915 |
| CUMMINGS, MARSHA | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CUMMINGS, MARSHA L | 7820 MOORE RD | | | | AKRON | NY | 14001-9726 |
| CUMMINGS, MARTHA | 3503 WEST BROOKFIELD DR | | | | MUNCIE | IN | 47302 |
| CUMMINGS, MARVIN E | 49 MUNDELL ESTS | | | | HELTONVILLE | IN | 47436-8531 |
| CUMMINGS, MARY A | 10101 HEROLD HWY | | | | ADDISON | MI | 49220-9302 |
| CUMMINGS, MARY C | 4344 N POINT DR APT 301 | | | | MASON | OH | 45040-8653 |
| CUMMINGS, MARY E | CLUB ROLAND MANOR | APT 115 | 250 NORTHFIELD DRIVE | | BROWNSBURG | IN | 46112 |
| CUMMINGS, MARY K | 13465 10TH RD | | | | GARDEN | MI | 49835-9463 |
| CUMMINGS, MAYNARD D | 4344 N POINT DR APT 301 | | | | MASON | OH | 45040-8653 |
| CUMMINGS, MICHAEL | 2007 TOTH PL | | | | GROVE CITY | OH | 43123-4775 |
| CUMMINGS, MICHAEL | 2887 TOTH PL | | | | GROVE CITY | OH | 43123-4775 |
| CUMMINGS, MICHAEL | 2887 TOTH PLACE | | | | GROVE CITY | OH | 43123 |
| CUMMINGS, MICHAEL D | 12342 S 700 E | | | | GALVESTON | IN | 46932 |
| CUMMINGS, MICHAEL DONALD | 12342 S 700 E | | | | GALVESTON | IN | 46932 |
| CUMMINGS, MICHAEL F | 2092 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9773 |
| CUMMINGS, MICHAEL L | 6317 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| CUMMINGS, MICHAEL R | 2217 E COURT ST | | | | FLINT | MI | 48503-2812 |
| CUMMINGS, MICHAEL T | 27096 WEDDEL AVE | | | | BROWNSTOWN TWP | MI | 48183-4838 |
| CUMMINGS, MICHELLE O | 2439 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7684 |
| CUMMINGS, MILITZA NATASHA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CUMMINGS, MILTON D | 100 BUELL ST | | | | AKRON | NY | 14001-1309 |
| CUMMINGS, NELL R | 291 HARPER RD | | | | CLARKSVILLE | TN | 37043-6221 |
| CUMMINGS, NELL R | 291 HARPER ROAD | | | | CLARKSVILLE | TN | 37043-6221 |
| CUMMINGS, NORMAN J | 6885 E 126TH ST S | | | | BIXBY | OK | 74008-2369 |
| CUMMINGS, ODUS R | 7838 MANN RD | | | | INDIANAPOLIS | IN | 46221-9642 |
| CUMMINGS, OLA M | 4218 COMSTOCK | | | | FLINT | MI | 48504-2172 |
| CUMMINGS, OLA M | 4218 COMSTOCK AVE | | | | FLINT | MI | 48504-2172 |
| CUMMINGS, OLGA F | 9032 LAKE VIEW BLVD. | | | | RODNEY | MI | 49342-9678 |
| CUMMINGS, OLGA F | 9032 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9678 |
| CUMMINGS, OPAL S | 895 MURRAY HILL DR | | | | XENIA | OH | 45385-7615 |
| CUMMINGS, OPAL S | 895 MURRAY HILL DRIVE | | | | XENIA | OH | 45385-7615 |
| CUMMINGS, PATRICIA | 2104 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUMMINGS, PATRICIA A | 7435 CANAL RD | | | | LOCKPORT | NY | 14094-9405 |
| CUMMINGS, PATRICIA L | 5709 GRIGGS DR | | | | FLINT | MI | 48504-5005 |
| CUMMINGS, PATRICIA LYNN | 5709 GRIGGS DR | | | | FLINT | MI | 48504-5005 |
| CUMMINGS, PATRICK H | 5716 GUADALAJARA DR | | | | NORTH RICHLAND HILLS | TX | 76180-6122 |
| CUMMINGS, PAUL D | 5535 POWELL RD | | | | INDIANAPOLIS | IN | 46221-3830 |
| CUMMINGS, PAULETTE C | 88 HAWLEY ST | | | | ROCHESTER | NY | 14608-2626 |
| CUMMINGS, PAULINE K | 1051 10TH ST | | | | SHALIMAR | FL | 32579-1984 |
| CUMMINGS, PERRY L | 1013 COKE DR | | | | ARLINGTON | TX | 76010-1906 |
| CUMMINGS, PHILIP W | 7435 CANAL RD | | | | LOCKPORT | NY | 14094-9405 |
| CUMMINGS, PHILLIP C | 7317 CHELLMAR DR | | | | LANSING | MI | 48917-9102 |
| CUMMINGS, PHYLLIS D | 1906 N JAY ST | | | | KOKOMO | IN | 45901-2432 |
| CUMMINGS, PHYLLIS D | 1906 N JAY ST | | | | KOKOMO | IN | 46901-2432 |
| CUMMINGS, RANDOLPH L | 9100 SUSAN CIR | | | | NEWPORT | MI | 48166-9284 |
| CUMMINGS, RAYMOND E | 25 ROBERT ST | | | | FLINT | MI | 48507-2185 |
| CUMMINGS, RAYMOND F | 171 TANVIEW DR | | | | OXFORD | MI | 48371-4773 |
| CUMMINGS, RENEE A | 8617 MORNINGAIRE CIR | | | | HAZELWOOD | MO | 63042-3045 |
| CUMMINGS, REX F | PO BOX 163 | | | | GOSPORT | IN | 47433-0163 |
| CUMMINGS, RICHARD C | 6973 TUSON BLVD | APT 2C | | | CLARKSTON | MI | 48346-4326 |
| CUMMINGS, RICHARD C | 6973 TUSON BLVD APT 2C | | | | CLARKSTON | MI | 48346-4326 |
| CUMMINGS, RICHARD C | 8369 PRIMROSE ST | | | | DE SOTO | KS | 66018-7121 |
| CUMMINGS, RICHARD N | 2450 OLEARY RD | | | | JACKSON | MI | 49201-8882 |
| CUMMINGS, RICKY D | 202 HICKORY ST | | | | MONTROSE | MI | 48457-9418 |
| CUMMINGS, RITA L | 14263 PARK GROVE ST | | | | DETROIT | MI | 48205-2844 |
| CUMMINGS, ROBERT C | 644 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1925 |
| CUMMINGS, ROBERT D | 548 HOOSIER AVE | | | | OOLITIC | IN | 47451-9791 |
| CUMMINGS, ROBERT E | 1542 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2169 |
| CUMMINGS, ROBERT E | 4670 SIX MILE LAKE RD | | | | ELLSWORTH | MI | 49729-9528 |
| CUMMINGS, ROBERT HENRY | 6090 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| CUMMINGS, ROBERT J | 10362 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8406 |
| CUMMINGS, ROBERT K | 8670 REYNOLDS RD | | | | HORTON | MI | 49246-9766 |
| CUMMINGS, ROBERT K. | 8670 REYNOLDS RD | | | | HORTON | MI | 49246-9766 |
| CUMMINGS, ROBERT M | 430 N JACK PINE CIR | | | | FLINT | MI | 48506 |
| CUMMINGS, ROBERT M | 5 REGENT CIR | | | | BRICK | NJ | 08723-7172 |
| CUMMINGS, ROBERT S | 552 N 91ST ST | | | | MILWAUKEE | WI | 53226-4562 |
| CUMMINGS, ROBERT S | 8619 N HELENA AVE APT C411 | | | | KANSAS CITY | MO | 64154-2512 |
| CUMMINGS, ROBERT W | 1201 DONNA LN | | | | BEDFORD | TX | 76022-6711 |
| CUMMINGS, ROBERT W | PO BOX 71 | | | | FOOTVILLE | WI | 53537-0071 |
| CUMMINGS, ROGER D | 6515 CAPITOL REEF LN | | | | INDIANAPOLIS | IN | 46237-4484 |
| CUMMINGS, ROGER W | 7442 CREYTS RD | | | | DIMONDALE | MI | 48821-9416 |
| CUMMINGS, RONALD C | 504 INA CIR | | | | FRANKLIN | IN | 46131-9191 |
| CUMMINGS, RONALD E | 836 W BENJAMIN CT | | | | FRANKLIN | TN | 37067-5652 |
| CUMMINGS, RONALD L | 458 WILSON DR | | | | XENIA | OH | 45385-1812 |
| CUMMINGS, ROSIE LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUMMINGS, ROY | 2826 HILLSIDE DR | | | | BEDFORD | IN | 47421-5233 |
| CUMMINGS, ROY D | 6319 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7920 |
| CUMMINGS, RUBY M | 5609 FIRESIDE DR | | | | ARLINGTON | TX | 76016-1124 |
| CUMMINGS, SANDRA | | | | | | | |
| CUMMINGS, SANDRA L | 2254 W 1300 RD | | | | LOGAN | KS | 67646-5022 |
| CUMMINGS, SANDRA M | 1781 BEAUFAIT | | | | DETROIT | MI | 48207-3409 |
| CUMMINGS, SANDRA M | 1781 BEAUFAIT ST | | | | DETROIT | MI | 48207-3409 |
| CUMMINGS, SHARON E | 1741 CHERRY ST | | | | LAKE | MI | 48632-9576 |
| CUMMINGS, SHARON L | 430 N JACK PINE CIR | | | | FLINT | MI | 48506-4569 |
| CUMMINGS, SHIRLEY A | 6706 RIDDLE RD | | | | LOCKPORT | NY | 14094-9333 |
| CUMMINGS, SHIRLEY A | 6706 RIDDLE ROAD | | | | LOCKPORT | NY | 14094-9333 |
| CUMMINGS, SR., ROBERT M. | | | | | | | |
| CUMMINGS, STANLEY | 14809 ELWOOD LN | | | | OCEAN SPRINGS | MS | 39565 |
| CUMMINGS, STEVEN R | 1494 RAVER CT | | | | GREENWOOD | IN | 46143-7888 |
| CUMMINGS, STEVEN R | 3027 SANDWEDGE CT | | | | GREENWOOD | IN | 46143-9598 |
| CUMMINGS, SUSAN D | 5512 SHALIMAR DR | | | | OKLAHOMA CITY | OK | 73135-1532 |
| CUMMINGS, TAMARA | 4108 ALPINE DR | | | | ANDERSON | IN | 46013-5006 |
| CUMMINGS, TAMARA S | 4108 ALPINE DR | | | | ANDERSON | IN | 46013-5006 |
| CUMMINGS, TAMMY S | 50120 SPRUCE DR | | | | CHESTERFIELD | MI | 48047 |
| CUMMINGS, TERESA Q | 6885 E 126TH ST S | | | | BIXBY | OK | 74008-2369 |
| CUMMINGS, THOMAS E | 2628 SE 38TH TRL | | | | OKEECHOBEE | FL | 34974-7066 |
| CUMMINGS, THOMAS P | 2634 GALPIN AVE | | | | ROYAL OAK | MI | 48073-3162 |
| CUMMINGS, TIMOTHY C | 1467 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2385 |
| CUMMINGS, TODD A | N3173 BUENA VISTA RD | | | | FORT ATKINSON | WI | 53538-9606 |
| CUMMINGS, TORRIN | 6320 KINSEY TER | | | | LANHAM | MD | 20706 |
| CUMMINGS, TRAVIS | 5301 SPRINGLAKE PKWY APT 2318 | | | | HAL TORN CITY | TX | 76117 |
| CUMMINGS, TRUMAN | 3413 FAIRVIEW MUNDELL RD | | | | HELTONVILLE | IN | 47436-8738 |
| CUMMINGS, TWILLA T | 8109 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405-9412 |
| CUMMINGS, VELOIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CUMMINGS, VIRGINIA K | 235 FILLMORE ST | | | | DAYTON | OH | 45410-1638 |
| CUMMINGS, VIRGINIA L | 225 RANDY ST | | | | WEST UNION | OH | 45693-9756 |
| CUMMINGS, WALTER V | 2929 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-1429 |
| CUMMINGS, WAYNE E | 571 N 400 W | | | | MARION | IN | 46953-9406 |
| CUMMINGS, WILLADEAN W | 1355 FAIRGROUNDS RD | APT 303 | | | ST CHARLES | MO | 63301-2364 |
| CUMMINGS, WILLADEAN W | 1355 FAIRGROUNDS RD APT 303 | | | | SAINT CHARLES | MO | 63301-2364 |
| CUMMINGS, WILLIAM A | 11037 SHENANDOAH DR | | | | ORLAND PARK | IL | 60467-9414 |
| CUMMINGS, WILLIAM A | 640 FRANKLIN DR | | | | DOYLESTOWN | OH | 44230-1537 |
| CUMMINGS, WILLIAM B | 7708 HIMALAYAS AVE UNIT 103 | | | | LAS VEGAS | NV | 89128-8049 |
| CUMMINGS, WILLIAM E | G3557 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| CUMMINGS, WILLIAM ELIHUE | G3557 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| CUMMINGS, WILLIAM G | 3320 SERR RD | | | | CORUNNA | MI | 48817-1121 |
| CUMMINGS, WILLIAM GORDON | 3320 SERR RD | | | | CORUNNA | MI | 48817-1121 |
| CUMMINGS, WILLIAM J | 1530 WESTFERRY XING | | | | SURFSIDE BEACH | SC | 29575 |
| CUMMINGS, WILLIAM J | 5601 PECAN RD | | | | OCALA | FL | 34472-6239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUMMINGS, WILLIE J | 6360 ELSEY DR | | | | TROY | MI | 48098-2013 |
| CUMMINGS, WILLIS J | 3500 S KANNER HWY LOT 157 | | | | STUART | FL | 34994-4850 |
| CUMMINGS, YVONNE | 141 ALICE AVE | | | | BLOOMFIELD TOWNSHIP | MI | 48302-0503 |
| CUMMINGS, ZENOBIA | 140 SHEPHARD AVE | | | | NEWARK | NJ | 07112-2022 |
| CUMMINGS, ZENOBIA | 72 SUMMIT AVE | | | | NEWARK | NJ | 07112-1211 |
| CUMMINGS,MARK W | 2055 COMMONWEALTH DR | | | | XENIA | OH | 45385-4915 |
| CUMMINS ALLISON CORP | PO BOX 339 | | | | MT PROSPECT | IL | 60056-0339 |
| CUMMINS AUTO CENTER | 4372 WILLOW LENOXBURG RD | | | | FOSTER | KY | 41043-9214 |
| CUMMINS BRIDGEWAY | KRIS URBAN | 21810 CLESSIE CT | | | NEW HUDSON | MI | 48165-8573 |
| CUMMINS BRIDGEWAY LLC | 21810 CLESSIE CT | | | | NEW HUDSON | MI | 48165-8573 |
| CUMMINS BRIDGEWAY LLC | 3715 CLAY AVE SW | | | | WYOMING | MI | 49548-3010 |
| CUMMINS BRIDGEWAY LLC | ATTN: LARRY REVARD | 3715 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-3010 |
| CUMMINS CHEVROLET BUICK PONTIAC GMC | 1300 N AIRPORT RD | | | | WEATHERFORD | OK | 73096-3310 |
| CUMMINS CHEVROLET BUICK PONTIAC GMC CADILLAC | 1300 N AIRPORT RD | | | | WEATHERFORD | OK | 73096-3310 |
| CUMMINS CROSSPOINT | NASHVILLE BRANCH | 706 SPENCE LN | | | NASHVILLE | TN | 37217-1144 |
| CUMMINS CROSSPOINT LLC | 3621 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-2703 |
| CUMMINS CUMBERLAND INC | 706 SPENCE LN | | | | NASHVILLE | TN | 37217-1144 |
| CUMMINS ENGINE COMPANY | | | | | | | |
| CUMMINS ENGINE SERVICE | 20329 NOTESTINE RD | | | | WOODBURN | IN | 46797-9791 |
| CUMMINS FILTRATION | 1200 FLEETGUARD RD | PO BOX 6001 | | | COOKEVILLE | TN | 38506-6258 |
| CUMMINS FILTRATION INC | 2931 ELM HILL PIKE | | | | NASHVILLE | TN | 37214-3719 |
| CUMMINS INC | 1 AMERICAN SQUARE, SUITE 1800 | | | | INDIANAPOLIS | IN | 46282 |
| CUMMINS INC | 2931 ELM HILL PIKE | | | | NASHVILLE | TN | 37214-3719 |
| CUMMINS INC | JOHN COON | 2200 20TH AVE | | | STERLING HEIGHTS | MI | 48314 |
| CUMMINS INC | KIM NAGLE | 1331 BROAD AVE | | | FINDLAY | OH | 45840-2654 |
| CUMMINS INC | KIM NAGLE | 1331 BROAD AVENUE | | | LOCKPORT | NY | 14094 |
| CUMMINS INC | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| CUMMINS INC E TAL | C/O JILL MURCH ESQ | FOLEY & LARDNER LLP | 321 N CLARK STREET SUITE 2800 | | CHICAGO | IL | 60654 |
| CUMMINS INC E TAL | KATHERINE R CATANESE, ATTORNEY FOR CUMMINS INC, ET AL | FOLEY & LARDNER LLP | 500 WOODWARD AVE, SUITE 2700 | | DETROIT | MI | 48226 |
| CUMMINS INC. | FOLEY & LARDNER LLP | ATTN: LARS PETERSON, ESQ. AND JILL MURCH | 321 N. CLARK ST. | SUITE 2800 | CHICAGO | IL | 60654 |
| CUMMINS JR, HORACE E | 75 CHROLOTTE HWY | | | | MULLIKEN | MI | 48861 |
| CUMMINS JR, JIMMIE D | 888 E HENDRICKS DR | | | | ALEXANDRIA | IN | 46001-8901 |
| CUMMINS KEVIN | 1105 W THOMAS ST | | | | CARLSBAD | NM | 88220-4040 |
| CUMMINS MID STATES POWER INC | PO BOX 663811 | | | | INDIANAPOLIS | IN | 46266-3811 |
| CUMMINS MID-SOUTH LLC | PO BOX 842316 | | | | DALLAS | TX | 75284-2316 |
| CUMMINS MID-STATES POWER INC | 3621 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-2703 |
| CUMMINS PONTIAC-BUICK-GMC, INC. | LOYD CUMMINS | 1300 N AIRPORT RD | | | WEATHERFORD | OK | 73096-3310 |
| CUMMINS POWER SYSTEMS LLC | BRISTOL BRANCH | 2727 FORD RD | | | BRISTOL | PA | 19007-6805 |
| CUMMINS WAGNER | 10901 PUMP HOUSE RD | | | | ANNAPOLIS JUNCTION | MD | 20701-1206 |
| CUMMINS WESLEY | 3128 NORTH 3375 EAST | | | | KIMBERLY | ID | 83341-5279 |
| CUMMINS, AUDREY M | 2020 ROLLING HILLS BLVD | | | | FAIRFIELD | OH | 45014-3732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUMMINS, AUSTIN | 2115 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| CUMMINS, BECKY R | PO BOX 744 | | | | PAUL | ID | 83347 |
| CUMMINS, BENNIE GEORGE | 7301 N C RD 600 W | | | | GASTON | IN | 47342 |
| CUMMINS, BILLY J | 1154 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3452 |
| CUMMINS, BRIAN D | 1062 MANDERLY DR | | | | MILFORD | MI | 48381-1306 |
| CUMMINS, CASH H | 1180 NANTUCKET DR | | | | CICERO | IN | 46034-9644 |
| CUMMINS, CYNTHIA R | 724 SHAFTSBURY RD | | | | TROY | OH | 45373 |
| CUMMINS, DAVE O | 6550 W. CR 750N | | | | RIDGEVILLE | IN | 47380 |
| CUMMINS, DAVID E | 713 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4370 |
| CUMMINS, DAVID J | 2863 W LIBERTY ST | | | | GIRARD | OH | 44420-3119 |
| CUMMINS, DAVID L | 2601 GROVE ST APT A | | | | OAK GROVE | MO | 64075-8304 |
| CUMMINS, DAVID S | 1942 CROSSMAN DR | | | | INDIANAPOLIS | IN | 46227-5926 |
| CUMMINS, DIANNE B | 3157 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1313 |
| CUMMINS, DONALD G | 7335 FIELDSTONE AVE | | | | CONNEAUT | OH | 44030-3186 |
| CUMMINS, DONALD L | 228 E DAYTON | | | | LEWISBURG | OH | 45338-9775 |
| CUMMINS, DONALD L | 228 E DAYTON ST | | | | LEWISBURG | OH | 45338-9775 |
| CUMMINS, DUANE L | 319 E THOMAS ST | | | | PARCHMENT | MI | 49004-1446 |
| CUMMINS, EDDIE L | 1509 N GRANVILLE AVE M | | | | MUNCIE | IN | 47303 |
| CUMMINS, EDITH | 991 UTE TRAIL | | | | JAMESTOWN | OH | 45335-1047 |
| CUMMINS, EDITH | 991 UTE TRL | | | | JAMESTOWN | OH | 45335-1047 |
| CUMMINS, ELIJAH A | 3124 PENNINGTON LN | | | | WILLIAMSBURG | OH | 45176-9550 |
| CUMMINS, ERIC L | 3213 ALICE ST | | | | DEARBORN | MI | 48124-3777 |
| CUMMINS, ERNESTINE | 45 CHESTNUT ST | | | | AVENEL | NJ | 07001-2141 |
| CUMMINS, ERNESTINE | 45 CHESTNUT STREET | | | | AVENEL | NJ | 07001-2141 |
| CUMMINS, FLORENCE A | 319 E THOMAS ST | | | | PARCHMENT | MI | 49004-1446 |
| CUMMINS, FRED A | 9880 SUNRISE DR | | | | PINCKNEY | MI | 48169-9423 |
| CUMMINS, GALEN L | 705 N BILTMORE AVE | | | | MUNCIE | IN | 47303-4227 |
| CUMMINS, GARY L | 3241 E VIENNA RD | | | | CLIO | MI | 48420-9170 |
| CUMMINS, GARY L | 44299 FRANCISCAN DR | | | | CANTON | MI | 48187-3252 |
| CUMMINS, GARY L | 701 FAIRMOUNT AVE | | | | JONESBORO | IN | 46938 |
| CUMMINS, GERALDINE R | 724 SHAFTSBURY RD | | | | TROY | OH | 45373-6704 |
| CUMMINS, GREG L | 3119 CYMAR DR | | | | DAYTON | OH | 45434-6353 |
| CUMMINS, GREGG R | 139 CENTRE ST | | | | DAYTON | OH | 45403-1905 |
| CUMMINS, HARRY E | 300 HIGHLANDS | | | | TEMPERANCE | MI | 48182-1187 |
| CUMMINS, HARRY EDGAR | 300 HIGHLANDS | | | | TEMPERANCE | MI | 48182-1187 |
| CUMMINS, IDIANAH M | 1417 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9227 |
| CUMMINS, IDIANAH M | 1881 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2701 |
| CUMMINS, INC. | 500 JACKSON ST | POB 3005 | | | COLUMBUS | IN | 47201-6258 |
| CUMMINS, JACK E | 36 STILLACRES DR | | | | WEST MILTON | OH | 45383-1916 |
| CUMMINS, JAMES M | 952 KERCHER ST | | | | MIAMISBURG | OH | 45342-1826 |
| CUMMINS, JEAN M | 8525 WINDING RIDGE RD | | | | INDIANAPOLIS | IN | 46217-4414 |
| CUMMINS, JERRY E | 2955 FOX COURT EAST | | | | MARTINSVILLE | IN | 46151-8273 |
| CUMMINS, JERRY E | 2955 FOX CT E | | | | MARTINSVILLE | IN | 46151-8273 |
| CUMMINS, JIMMIE D | 301 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUMMINS, JOE M | 1071 HEATHERWOOD DR | | | | GREENWOOD | IN | 46143-6940 |
| CUMMINS, JOHN D | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324-2131 |
| CUMMINS, JOHN DANIEL | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324-2131 |
| CUMMINS, JOHN J | 9591 RIO GRANDE ST | | | | VENTURA | CA | 93004-3067 |
| CUMMINS, JOHN T | 132 OLIVER ST | | | | PONTIAC | MI | 48342-1551 |
| CUMMINS, KAITLYN ANN | HENNEN HECK LLP | PO BOX 2135 | | | MONROE | LA | 71207-2135 |
| CUMMINS, KATHY J | 888 E HENDRICKS DR | | | | ALEXANDRIA | IN | 46001-8901 |
| CUMMINS, KENNETH E | 245 SPRING CT | | | | INDIANAPOLIS | IN | 46214-3821 |
| CUMMINS, LARRY G | 103 GLENVIEW DR | | | | FENNVILLE | MI | 49408-8669 |
| CUMMINS, LARRY W | 2100 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-2623 |
| CUMMINS, LARRY W | 2216 GUY RD | | | | WEIDMAN | MI | 48893-9631 |
| CUMMINS, LARRY WAYNE | 2100 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-2623 |
| CUMMINS, LEOTA L. | 3934 LARCHMONT ST | | | | FLINT | MI | 48532-5270 |
| CUMMINS, LEWIS M | 1947 OAKDALE AVE | | | | OREGON | OH | 43616-3733 |
| CUMMINS, LLOYD V | 9124 W 52ND ST | | | | INDIANAPOLIS | IN | 46234-2807 |
| CUMMINS, LUCIEN L | 245 SPRING CT | | | | INDIANAPOLIS | IN | 46214-3821 |
| CUMMINS, MABEL | 4354 BRIDGEFIELD ROAD W. RD | | | | PLAINFIELD | IN | 46168 |
| CUMMINS, MARJORIE E | 140 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1702 |
| CUMMINS, MARLENE L. | 137 CEDAR DR | | | | WEST MILTON | OH | 45383-1263 |
| CUMMINS, MARY L | 17591 SE 122ND TER | | | | SUMMERFIELD | FL | 34491-1806 |
| CUMMINS, MEMORY L | 4301 LITTLE RIVER RD | | | | BIRMINGHAM | AL | 35213-2303 |
| CUMMINS, MICHAEL A | 728 LUDLOW AVE | | | | ROCHESTER | MI | 48307-1308 |
| CUMMINS, NANCY J | 408 STATE ST | | | | KIPTON | OH | 44049 |
| CUMMINS, NANCY L | 3227 NORTHFIELD | | | | LAKE ORION | MI | 48360-1731 |
| CUMMINS, NANCY L | 3227 NORTHFIELD CT | | | | LAKE ORION | MI | 48360-1731 |
| CUMMINS, PAMELA K | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324-2131 |
| CUMMINS, PAULINE | 303 RICHARZ | | | | FENTON | MO | 63026-4511 |
| CUMMINS, PAULINE | 303 RICHARZ DR | | | | FENTON | MO | 63026-4511 |
| CUMMINS, PERRY D | 608 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4206 |
| CUMMINS, RICHARD A | 7698 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |
| CUMMINS, RICHARD E | 5529 FRENCH CREEK RD | | | | SHEFFIELD VLG | OH | 44054-2402 |
| CUMMINS, RICHARD E. | 5529 FRENCH CREEK RD | | | | SHEFFIELD VLG | OH | 44054-2402 |
| CUMMINS, RONALD | 106 SAVANNA DR | | | | LULING | LA | 70070 |
| CUMMINS, ROSE M. | 2508 CHEROKEE RD | | | | JANESVILLE | WI | 53545-2202 |
| CUMMINS, RUSSELL D | 145 WAGEL RD | | | | BROOKSVILLE | KY | 41004-7784 |
| CUMMINS, RUSSELL L | 2475 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| CUMMINS, SAMMY K | PO BOX 412 | | | | COLBERT | GA | 30628-0412 |
| CUMMINS, SHIRLEY | 3509 CORBIN DRIVE | | | | FLINT | MI | 48532-4619 |
| CUMMINS, STEVEN J | 28008 188TH AVE SE | | | | COVINGTON | WA | 98042-5439 |
| CUMMINS, SYLVIA E | 2071 MORGAN RD | | | | CLIO | MI | 48420-1830 |
| CUMMINS, TERRANCE J | 206 W TACOMA ST | | | | CLAWSON | MI | 48017-1915 |
| CUMMINS, TERRANCE JORDAN | 206 W TACOMA ST | | | | CLAWSON | MI | 48017-1915 |
| CUMMINS, TERRY J | 104 REBECCA CIR | | | | ENGLEWOOD | OH | 45322-2575 |
| CUMMINS, THOMAS C | 227 MARKER RD | | | | ROTONDA WEST | FL | 33947-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUMMINS, THOMAS J | 3715 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4409 |
| CUMMINS, THOMAS W | 5329 S EMERSON AVE STE C | C/O ROBERT ELROD | | | INDIANAPOLIS | IN | 46237-1977 |
| CUMMINS, TRACY E | 9162 WHITALL LN | | | | GROSSE ILE | MI | 48138-1223 |
| CUMMINS, TROY H | 1229 SE EASTRIDGE DR | | | | BLUE SPRINGS | MO | 64014-3444 |
| CUMMINS, TROY H | PO BOX 158 | | | | NEW MELLE | MO | 63365-0158 |
| CUMMINS, VALENTINA R | 6550 W. CR 750 N | | | | RIDGEVILLE | IN | 47380 |
| CUMMINS, VICTOR G | 1744 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 |
| CUMMINS, WILLIAM S | 3021 GLENBROOK DR | | | | LANSING | MI | 48911-2342 |
| CUMMINS,PAMELA K | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324-2131 |
| CUMMINS-ALLISON CORPORATION | STEVE MCLAIN | 891 FEEHANVILLE DR | | | MT PROSPECT | IL | 60056-6002 |
| CUMMINS-AMERICAN CORP (IND) | | PO BOX 339 | | | | IL | 60056-0339 |
| CUMMINS/MARKHAM | 10 CANFIELD DRIVE | | | MARKHAM ON L3S 3J1 CANADA | | | |
| CUMMINS/MEMPHIS | 4155 QUEST WAY | | | | MEMPHIS | TN | 38115-5017 |
| CUMMISKEY, JOHN J | 28 LAWRENCE AVE | | | | BRADFORD | PA | 16701-1361 |
| CUMMONS, PAUL C | 91 DELLENBERGER AVE | | | | AKRON | OH | 44312-1127 |
| CUMMONS, ROBERT D | 326 STONEHEDGE DR | | | | ELYRIA | OH | 44035-8381 |
| CUMO, MARION A | 255 KNORRWOOD DR | | | | ROCHESTER | MI | 48306-1760 |
| CUMPATA, CHRISTINE A | 1457 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| CUMPATA, JOHN W | 10115 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| CUMPATA, JOHN W | 10115 W POTTER RD | | | | FLUSHING | MI | 48433-8433 |
| CUMPATA, RODNEY J | 8508 WOODRIDGE DR | | | | DAVISON | MI | 48423-8394 |
| CUMPATA, RODNEY J | 8508 WOODRIDGE DRIVE | | | | DAVISON | MI | 48423-8394 |
| CUMPER, DANIEL R | 5125 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| CUMPER, DENNIS E | PO BOX 13563 | | | | FLINT | MI | 48501-3563 |
| CUMPER, DENNIS EMORY | PO BOX 13563 | | | | FLINT | MI | 48501-3563 |
| CUMPER, EARL L | 3207 TATHAM RD | | | | SAGINAW | MI | 48601-7129 |
| CUMPER, FRANK K | 6655 LANWAY RD | | | | KINGSTON | MI | 48741-8717 |
| CUMPER, PHILLIP C | 4165 FOREST RIVER TRL | | | | COLUMBIAVILLE | MI | 48421-9757 |
| CUMPER, SHIRLEY ANN | 9305 ELMS RD | | | | BIRCH RUN | MI | 48415-8444 |
| CUMPER, SHIRLEY ANN | 9305 ELMS ROAD | | | | BIRCH RUN | MI | 48415-8444 |
| CUMPSTON BRENDA | 2039 OTIS JOHNSON RD | | | | PITTSBORO | NC | 27312-6273 |
| CUMPSTON, JIM | 84 CUMPSTON LN TIONESTA | | | | TIONESTA | PA | 16353-2602 |
| CUMPTON, BRENDA SUE | 2287 S CENTER RD APT 817 | | | | BURTON | MI | 48519-1141 |
| CUMPTON, MARVIN L | 355 BOLIVAR HWY | | | | JACKSON | TN | 38301-7814 |
| CUMPTON, ROBERT A | 3210 S LAKEVIEW CIR BLDG 3/201 | | | | FORT PIERCE | FL | 34949 |
| CUMPTONJR, LARRY E | 137 HOGGATT RD | | | | COLUMBIA | LA | 71418-4648 |
| CUMSA DISTRIBUTION | 2345 N CENTRAL AVE | | | | BROWNSVILLE | TX | 78521-5204 |
| CUMSA/BROWNSVILLE | 2345 N CENTRAL AVE | | | | BROWNSVILLE | TX | 78521-5204 |
| CUMSTON, GEORGE A | 3061 GARLING RD | | | | FAIRVIEW | MI | 48621-9757 |
| CUMULUS BROADCASTING | 10 MUSIC CIRCLE EAST, NASHVILLE | | | | NASHVILLE | TN | 37203 |
| CUMULUS BROADCASTING INC | 3225 ARLINGTON AVE | | | | TOLEDO | OH | 43614-2427 |
| CUMULUS MEDIA | LEWIS DICKEY, JR. | 3280 PEACHTREE RD NW STE 2300 | | | ATLANTA | GA | 30305-2447 |
| CUMULUS MEDIA | LEWIS DICKEY, JR. | 3280 PEACHTREE ROAD, NW | SUITE 2300 | | ATLANTA | GA | 30305-2447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUNA MUTUAL | 5910 MINERAL POINT RD | | | | MADISON | WI | 53705-4456 |
| CUNA MUTUAL GROUP | 5910 MINERAL POINT RD | | | | MADISON | WI | 53705-4456 |
| CUNA MUTUAL INSURANCE SOCIETY | JULIE KANEY | 5910 MINERAL POINT RD | | | MADISON | WI | 53705-4456 |
| CUNA, JOSE | 2049 WATERSEDGE DR | | | | DELTONA | FL | 32738-6244 |
| CUNAGIN, JAMES A | 124 CUNAGIN RD | | | | MC KEE | KY | 40447-9484 |
| CUNAGIN, JEWELL | 1788 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6362 |
| CUNAGIN, JOHN W | 1956 N FAIRFIELD RD | APT 210 | | | BEAVERCREEK | OH | 45432-2756 |
| CUNAGIN, RAY | 1788 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6362 |
| CUNAGIN, VIRGINIA G | 1450 E PEBBLE RD APT 2100 # 7 | | | | LAS VEGAS | NV | 89123-5384 |
| CUNAGIN, VIRGINIA G | 1450 EAST PEBBLE RD | APT 2100  #7 | | | LAS VEGAS | NV | 89123-9123 |
| CUNAGIN, ZELDA M | 124 CUNAGIN RD | | | | MC KEE | KY | 40447-9484 |
| CUNARD, GLADYS | 121 PLEASANT HILL CT | | | | WARNER ROBINS | GA | 31088-4300 |
| CUNARD, GLENDA FAHRNER | 1145 ATHLONE WAY | | | | ORMOND BEACH | FL | 32174-2815 |
| CUNAT, DONALD E | 8020 NW 96TH TER APT 103 | | | | FT LAUDERDALE | FL | 33321-1356 |
| CUNAT, DOROTHY R | 1410 COVE DR | | | | PROSPECT HEIGHTS | IL | 60070-1909 |
| CUNAT, EDWARD G | 1025 MEADOW ST | | | | COLOGNE | MN | 55322-9098 |
| CUNAT, RONALD E | 7513 GARDEN LN | | | | JUSTICE | IL | 60458-1331 |
| CUNAT, RONALD E. | 7513 GARDEN LN | | | | JUSTICE | IL | 60458-1331 |
| CUNDALL, ROGER C | 9124 SCEPTER AVE | | | | BROOKSVILLE | FL | 34613-2903 |
| CUNDARI, JAMES P | 5906 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8335 |
| CUNDARI, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CUNDARI, PAUL | STE 53I | 1000 WALDEN CREEK TRACE | | | SPRING HILL | TN | 37174-6512 |
| CUNDIFF I I, WILLIAM J | 465 AMOY EAST RD | | | | MANSFIELD | OH | 44903-9753 |
| CUNDIFF II, WILLIAM J | 465 AMOY EAST RD | | | | MANSFIELD | OH | 44903-9763 |
| CUNDIFF, DARRELL | 268 MELLOW DRIVE | | | | LA GRANGE | KY | 40031 |
| CUNDIFF, HAROLD L | 3375 SNAPPING TURTLE CT | | | | DAYTON | OH | 45414-1748 |
| CUNDIFF, HAROLD L | 3375 SNAPPING TURTLE DR | | | | DAYTON | OH | 45414-1748 |
| CUNDIFF, HEATHER L | 4128 ARLENE DR | | | | FLINT | MI | 48532-4604 |
| CUNDIFF, JANICE K | 71 BUISDALE DR | | | | INDIANAPOLIS | IN | 46214-3911 |
| CUNDIFF, JEAN C | 2863 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2646 |
| CUNDIFF, JOHN L | 9180 LAKEVIEW DR | | | | FOLEY | AL | 36535-9368 |
| CUNDIFF, KENNETH E | 8662 GLEN HOLLOW DR | | | | FORT WORTH | TX | 76179-2842 |
| CUNDIFF, MARVIN D | 5936 BROWNSVILLE RD | | | | BROWNSVILLE | KY | 42210-9438 |
| CUNDIFF, MARVIN DALE | 5936 BROWNSVILLE RD | | | | BROWNSVILLE | KY | 42210-9438 |
| CUNDIFF, MARY R | P.O. BX 212 | | | | CONVERSE | IN | 46919-0212 |
| CUNDIFF, MARY R | PO BOX 212 | | | | CONVERSE | IN | 46919-0212 |
| CUNDIFF, TYRA M | 12101 E 35TH ST S | | | | INDEPENDENCE | MO | 64052-2813 |
| CUNDIFF, WILLIAM E | 2344 E 16 RD | | | | MANTON | MI | 49663-9717 |
| CUNDRA, JULIE A | 3430 EWINGS RD | | | | LOCKPORT | NY | 14094-1004 |
| CUNDRA, RICHARD L | 3430 EWINGS RD | | | | LOCKPORT | NY | 14094-1004 |
| CUNDY, JOHN | 49409 SHENANDOAH DR | | | | MACOMB | MI | 48044-1828 |
| CUNDY, KENNETH D | 12792 GARY RD | | | | CHESANING | MI | 48616-9431 |
| CUNEAZ, HARRY A | 1549 E ATHERTON RD LOT 180 | | | | FLINT | MI | 48507-9112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNEAZ, HARRY ALBEN | 1549 E ATHERTON RD | LOT 180 | | | FLINT | MI | 48507-9112 |
| CUNEAZ, WILLIAM H | 6154 ROBERTA ST | | | | BURTON | MI | 48509-2430 |
| CUNEGIN, GERALDINE | 18508 SHIELDS | | | | DETROIT | MI | 48234-2086 |
| CUNEGIN, GERALDINE | 18508 SHIELDS ST | | | | DETROIT | MI | 48234-2086 |
| CUNEGIN, LANARD D | 4135 N 60TH AVE | | | | OMAHA | NE | 68104 |
| CUNEO, GEORGIA A | PO BOX 3966 | | | | CENTER LINE | MI | 48015-0966 |
| CUNEO, GORDON C | 35 GOLDEN HINDE BLVD | | | | SAN RAFAEL | CA | 94903-3816 |
| CUNEO, ROBERT L | 39985 E RIVER CT | | | | CLINTON TWP | MI | 48038-3008 |
| CUNEO, ROGER J | 202 E JOHN ST | | | | ALEXANDRIA | IN | 46001-2026 |
| CUNES, EDWARD | 353 CONCOURSE AVE | | | | MONTEBELLO | CA | 90640 |
| CUNHA AUGUSTO | 8 TAK COURT | | | | EAST SETAUKET | NY | 11733 |
| CUNHA, ANTHONY | CASTELLANOS JOHN J LAW OFFICE OF | 3320 SANDY WAY STE F | | | SOUTH LAKE TAHOE | CA | 96150-8168 |
| CUNHA, ANTONIO F | 704 GROVE ST | | | | ELIZABETH | NJ | 07202-3508 |
| CUNHA, MANUEL | 7504 CODY ST | APT 8 | | | SHAWNEE | KS | 66214-1317 |
| CUNHA, MANUEL S | 313 FOREST ST | | | | KEARNY | NJ | 07032-3419 |
| CUNHA, NANCY | | | | | | | |
| CUNHA, SYLVIO | A109 | 315 MEIGS RD STE A | | | SANTA BARBARA | CA | 93109-1900 |
| CUNITZ, JONATHAN | | | | | | | |
| CUNKLE, BONNIE L | 104 POWERS ST | | | | HOMER | MI | 49245-9783 |
| CUNKLE, BONNIE L | 104 POWERS STREET | | | | HOMER | MI | 49245 |
| CUNKLE, HAROLD L | 122 W SPRAGUE ST | | | | HOMER | MI | 49245-1035 |
| CUNKLE, MICHAEL W | 104 POWERS STREET | | | | HOMER | MI | 49245-9783 |
| CUNKLE, WILLIAM J | 7824 SW 74TH ST | | | | OKLAHOMA CITY | OK | 73169-3206 |
| CUNLIFFE, JAMES R | 5707 SE 48TH ST APT 312 | | | | OKLAHOMA CITY | OK | 73135-4156 |
| CUNNAGIN, JURL | 3118 FLYNN BLVD | GOLDEN HEIGHTS | | | SOMERSET | KY | 42503-6292 |
| CUNNAGIN, LARRY D | 7283 STATE ROUTE 219 | | | | CELINA | OH | 45822-9147 |
| CUNNAGIN, MARIE M | 5769 WILCKE WAY | | | | DAYTON | OH | 45459-1637 |
| CUNNANE, ANTHONY | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CUNNANE, DONALD | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| CUNNELLON, CONSTANCE M | 36301 TRAVIS DR | | | | STERLING HTS | MI | 48312-2953 |
| CUNNIFF, ANTOINETTE T | 99 WILDWOOD DR | | | | TROY | MI | 48085-1585 |
| CUNNINGHAM RALPH W (459805) - CUNNINGHAM RALPH W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CUNNINGHAM, WILLIAM | 404 PROSPECT ST | | | | BRILLIANT | OH | 43913 |
| CUNNING, MARGARET J | 1133 LAKESIDE WAY | | | | SEBRING | FL | 33876 |
| CUNNINGH, JOSEPHINE A | 3956 WHISPERING WAY SE | | | | GRAND RAPIDS | MI | 49546-5804 |
| CUNNINGHAM & ASSOCIATES | 2020 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238 |
| CUNNINGHAM AMANDA | CUNNINGHAM, AMANDA | 179 HOLLY HILL DRIVE | | | SOMERSET | KY | 42503 |
| CUNNINGHAM AUTO SERVICE | 8600 KNIGHT RD | | | | HOUSTON | TX | 77054-3820 |
| CUNNINGHAM CHARLES F | 2709 E ASPEN CT | | | | PLANO | TX | 75075-6419 |
| CUNNINGHAM COLLEEN | 1 CARLEYS WAY | | | | ROCKAWAY | NJ | 07866-4530 |
| CUNNINGHAM DALE | 710 WHITMORE ST | | | | ANDERSON | IN | 46012-9466 |
| CUNNINGHAM DC | 210 BRIDGE ST | | | | EAST SYRACUSE | NY | 13057-2810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNNINGHAM ELLA ESTATE OF | 17 DUNCAN PL | | | | NUTLEY | NJ | 07110-3311 |
| CUNNINGHAM GLASS COMPANY, INC. | 30699 INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150 |
| CUNNINGHAM GORDON | 77710 COVE POINTE CIR | | | | INDIAN WELLS | CA | 92210-6101 |
| CUNNINGHAM JAMES | 2119 KENNEBUNK LN | | | | TYLER | TX | 75703-0302 |
| CUNNINGHAM JOHN | 649 CHARLES LN | | | | SPRING HILL | TN | 37174-7352 |
| CUNNINGHAM JR, ALFRED J | 1557 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9451 |
| CUNNINGHAM JR, CHARLES E | 1925 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8730 |
| CUNNINGHAM JR, CHARLIE | 19 MORTON ST | | | | ROCHESTER | NY | 14609 |
| CUNNINGHAM JR, DONALD A | 5398 GLENFIELD DR | | | | SAGINAW | MI | 48638-5429 |
| CUNNINGHAM JR, EDGAR L | 480 ROCKBOROUGH TER | | | | STONE MOUNTAIN | GA | 30083-3847 |
| CUNNINGHAM JR, EDGAR LEE | 480 ROCKBOROUGH TER | | | | STONE MOUNTAIN | GA | 30083-3847 |
| CUNNINGHAM JR, EMPSEY | 23440 WILDWOOD ST | | | | OAK PARK | MI | 48237-2425 |
| CUNNINGHAM JR, IRA | 1892 BROOKHAVEN DR # 2 | | | | LIMA | OH | 45805-1088 |
| CUNNINGHAM JR, ISRAEL | 3464 BRAES MEADOW DR | | | | GRAND PRAIRIE | TX | 75052-8057 |
| CUNNINGHAM JR, JAMES E | 1016 RICHIE AVE | | | | LIMA | OH | 45805-2052 |
| CUNNINGHAM JR, JAMES G | 4828 MADISON CANNING HOUSE RD | | | | MADISON | MD | 21648-1122 |
| CUNNINGHAM JR, JIMMY | 2816 TRUMBULL AVE | | | | FLINT | MI | 48504-2525 |
| CUNNINGHAM JR, KEITH J | 814 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| CUNNINGHAM JR, ROBERT E | PO BOX 102 | | | | SAINT ANN | MO | 63074-0102 |
| CUNNINGHAM LINDSEY | KIMBERLY LOWE | 300 N. MARTINGALE ROAD | | | SCHAUMBURG | IL | 60173 |
| CUNNINGHAM LYONS STEELE & CRAMER SC | 207 E MICHIGAN ST | | | | MILWAUKEE | WI | 53202 |
| CUNNINGHAM MELANIE | CUNNINGHAM, MELANIE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CUNNINGHAM MOTORS | 4 PRESCOTT ST | | | | GARDEN CITY | NY | 11530-1717 |
| CUNNINGHAM PERRY | CUNNINGHAM, PERRY | STATE FARM INSURANCE | 2500 MEMORIAL BLVD | | MURFREESBORO | TN | 37131 |
| CUNNINGHAM PONTIAC-BUICK-GMC TRUCK, | 2516 MEMORIAL BLVD | | | | SPRINGFIELD | TN | 37172-3923 |
| CUNNINGHAM PONTIAC-BUICK-GMC TRUCK, | CALVIN COTHRON | 2516 MEMORIAL BLVD | | | SPRINGFIELD | TN | 37172-3923 |
| CUNNINGHAM PONTIAC-BUICK-GMC TRUCK, INC. | 2516 MEMORIAL BLVD | | | | SPRINGFIELD | TN | 37172-3923 |
| CUNNINGHAM PONTIAC-BUICK-GMC TRUCK, INC. | CALVIN COTHRON | 2516 MEMORIAL BLVD | | | SPRINGFIELD | TN | 37172-3923 |
| CUNNINGHAM PROPERTIES LP | C/O SARAH CUNNINGHAM JURCYK | 5443 MOHAWK LN | | | FAIRWAY | KS | 66205-2732 |
| CUNNINGHAM RALPH W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CUNNINGHAM ROBERT | 148 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| CUNNINGHAM ROBERT (506986) | (NO OPPOSING COUNSEL) | | | | | | |
| CUNNINGHAM SUSAN | 3020 SILVERWOOD ST | | | | BILLINGS | MT | 59102 |
| CUNNINGHAM TAYLOR | 3202 GLENBROOK DR | | | | LANSING | MI | 48911-2220 |
| CUNNINGHAM THOMAS | PO BOX 7459 | | | | PANAMA CITY BEACH | FL | 32413-0459 |
| CUNNINGHAM VOGEL & ROST PC | 75 W LOCKWOOD AVE STE 1 | | | | SAINT LOUIS | MO | 63119-2946 |
| CUNNINGHAM, ALBERT T | 521 E ROSE ST | | | | SPRINGFIELD | OH | 45505-3840 |
| CUNNINGHAM, ALBERTA M | PO BOX 18171 | | | | INDIANAPOLIS | IN | 46218-0171 |
| CUNNINGHAM, ALEX W | 61 2ND AVE | | | | NORTH TONAWANDA | NY | 14120-6625 |
| CUNNINGHAM, ALICE L | PO BOX 2488 | | | | SPRINGFIELD | OH | 45501-2488 |
| CUNNINGHAM, AMANDA S | 9337 HORSESHOE CIRCLE | | | | FORT MILL | SC | 29707-8702 |
| CUNNINGHAM, AMELIA M | 108 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606-4644 |
| CUNNINGHAM, ANGELA M | 1326 COVINGTON AVE | | | | GADSDEN | AL | 35903-3203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNNINGHAM, ANNIE | 379 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2746 |
| CUNNINGHAM, ANNIE | 9406 OAKLAND AVE | | | | KANSAS CITY | MO | 64138-4229 |
| CUNNINGHAM, ANNIE L | 24 THATCHER AVE | | | | BUFFALO | NY | 14215-2234 |
| CUNNINGHAM, ANNIE LEE | 24 THATCHER AVE | | | | BUFFALO | NY | 14215-2234 |
| CUNNINGHAM, ARTHUR | 3422 E 143RD ST | | | | CLEVELAND | OH | 44120-4017 |
| CUNNINGHAM, AUDRA M | 7501 MARTIN RD | | | | LAKE ODESSA | MI | 48849-9617 |
| CUNNINGHAM, AUDREY E | 5971 DELANO RD | | | | OXFORD | MI | 48371-1229 |
| CUNNINGHAM, BARBARA | 1061 WEDGEWOOD DRIVE | UNIT #37 | | | PLAIN WELL | MI | 49080 |
| CUNNINGHAM, BARBARA | 1061 WEDGEWOOD DRIVE | UNIT #37 | | | PLAINWELL | MI | 49080 |
| CUNNINGHAM, BARBARA | 172 W CHESTNUT AVE | | | | SAN GABRIEL | CA | 91776-3243 |
| CUNNINGHAM, BARBARA E | 13933 GARFIELD | | | | REDFORD | MI | 48239-2832 |
| CUNNINGHAM, BARBARA R | 2500 TORI LANE | | | | NEW CASTLE | OK | 73065-8520 |
| CUNNINGHAM, BARBARA R | 2500 TORI LN | | | | NEWCASTLE | OK | 73065-4406 |
| CUNNINGHAM, BARBARA S | 9248 PETERS PIKE | | | | VANDALIA | OH | 45377-9712 |
| CUNNINGHAM, BECKY L | 509 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1079 |
| CUNNINGHAM, BENJAMIN | 957 JACKSON RD | | | | FITZGERALD | GA | 31750 |
| CUNNINGHAM, BENNIE R | 18455 BLACKMOOR ST | | | | DETROIT | MI | 48234-3851 |
| CUNNINGHAM, BENNY J | 3999 MIDDLE RD | | | | HIGHLAND | MI | 48357-2910 |
| CUNNINGHAM, BERNARD | 46520 S SHELL LAKE RD | | | | OSAGE | MN | 56570 |
| CUNNINGHAM, BERNARD T | 60 S MAPLE AVE | | | | SPRINGFIELD | NJ | 07081-1906 |
| CUNNINGHAM, BERNICE B | 957 JACKSON RD | | | | FITZGERALD | GA | 31750-6300 |
| CUNNINGHAM, BERT E | 655 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4615 |
| CUNNINGHAM, BERTHA C | 700 E COURT ST | VLG 209 | | | FLINT | MI | 48503 |
| CUNNINGHAM, BERTHA C | APT 209 | 700 EAST COURT STREET | | | FLINT | MI | 48503-6222 |
| CUNNINGHAM, BETTY | 8455 ELLIS RD | | | | CLARKSTON | MI | 48348-2612 |
| CUNNINGHAM, BEVERLY J | 9536 S. 600 E. | | | | WALTON | IN | 46994 |
| CUNNINGHAM, BILLY T | 26677 AMAPALA ST | | | | HAYWARD | CA | 94545-3413 |
| CUNNINGHAM, BRADLEY J | 9337 HORSESHOE CIRCLE | | | | FORT MILL | SC | 29707-8702 |
| CUNNINGHAM, BRADLEY P | 6428 TWELTH ST PO 6428 | | | | OTTER LAKE | MI | 48464 |
| CUNNINGHAM, BRENDA K | 2446 EASTBROOK RD | | | | ESTILL SPGS | TN | 37330-3586 |
| CUNNINGHAM, BRENDA KAY | 2446 EASTBROOK RD | | | | ESTILL SPGS | TN | 37330-3586 |
| CUNNINGHAM, BRENDA L | 2717 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2731 |
| CUNNINGHAM, BRIAN K | 39270 FERRIS ST | | | | CLINTON TOWNSHIP | MI | 48036-2043 |
| CUNNINGHAM, BRIAN M | 75610 ROMEO PLANK RD | | | | ARMADA | MI | 48005-2214 |
| CUNNINGHAM, BRIAN S | 843 LINCOLN BLVD | | | | MANITOWOC | WI | 54220-3329 |
| CUNNINGHAM, BRIAN S | 843 LINCOLN BOULEVARD | | | | MANITOWOC | WI | 54220-3329 |
| CUNNINGHAM, BROOKS L | 3949 W MAPLE RD | | | | WIXOM | MI | 48393-1711 |
| CUNNINGHAM, BRYAN E | 2013 N FRY RD APT 1905 | | | | KATY | TX | 77449 |
| CUNNINGHAM, BRYAN EDWARD | 2013 N FRY RD APT 1905 | | | | KATY | TX | 77449 |
| CUNNINGHAM, CAROL A | 15793 GARFIELD RD | | | | SALEM | OH | 44460-9104 |
| CUNNINGHAM, CAROL E | 1146 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8939 |
| CUNNINGHAM, CAROL J | 333 E NUNNELEY RD | | | | GILBERT | AZ | 85296-3426 |
| CUNNINGHAM, CAROLE E. | GREEN HILLS CENTER | ATTN: ACCOUNTING | | | WEST LIBERTY | OH | 43357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNNINGHAM, CAROLE E. | GREEN HILLS CENTER | ATTN: ACCOUNTING | 6557 US 68 SOUTH | | WEST LIBERTY | OH | 43357 |
| CUNNINGHAM, CAROLYN C | 13867 N 100 W | | | | ALEXANDRIA | IN | 46001-8947 |
| CUNNINGHAM, CAROLYN M | 1817 E 44TH ST | | | | ANDERSON | IN | 46013-2558 |
| CUNNINGHAM, CATHERINE S | 180 S COLONY DR APT #418 | | | | SAGINAW | MI | 48603-6011 |
| CUNNINGHAM, CATHERINE S | 180 S COLONY DR APT 418 | | | | SAGINAW | MI | 48638-6011 |
| CUNNINGHAM, CATHERINE T | 6 TULIP LN | | | | MONROE | NY | 10950-1017 |
| CUNNINGHAM, CHAD R | 41294 APPLEGATE RD | | | | LISBON | OH | 44432-9616 |
| CUNNINGHAM, CHARLES A | 1278 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601-9596 |
| CUNNINGHAM, CHARLES C | 308 SUGAR RIDGE RD | | | | GILBOA | OH | 45875-9106 |
| CUNNINGHAM, CHARLES C | 5275 BELLEFONTAINE RD | | | | LIMA | OH | 45804-4388 |
| CUNNINGHAM, CHARLES F | 2709 E ASPEN CT | | | | PLANO | TX | 75075-6419 |
| CUNNINGHAM, CHARLES H | 771 SPRINGMILL DR | | | | MOORESVILLE | IN | 46158-2705 |
| CUNNINGHAM, CHARLES J | 18600 BELAND ST | | | | DETROIT | MI | 48234-3748 |
| CUNNINGHAM, CHARLES K | 4829 W SAGINAW RD | | | | VASSAR | MI | 48768-9510 |
| CUNNINGHAM, CHARLES L | PO BOX 51 | | | | SHELBURN | IN | 47879-0051 |
| CUNNINGHAM, CHARLES R | 1467 BALHAN DR APT 105 | | | | CONCORD | CA | 94521-3754 |
| CUNNINGHAM, CHARLES R | 9910 N HIGHLAND PL | | | | KANSAS CITY | MO | 64155-3785 |
| CUNNINGHAM, CHARLES T | PO BOX 90385 | | | | ROCHESTER | NY | 14609-0385 |
| CUNNINGHAM, CHARLES W | 2025 KENWOOD AVE | | | | BELOIT | WI | 53511-5822 |
| CUNNINGHAM, CHARLIE M | 3501 N ELM ST | | | | DENTON | TX | 76207-7560 |
| CUNNINGHAM, CHARLIE W | 5142 FERNLEAF AVE | | | | MEMPHIS | TN | 38134-2935 |
| CUNNINGHAM, CHESTER B | 15768 RANCHO RAMON DR | | | | TRACY | CA | 95304-9735 |
| CUNNINGHAM, CHRIS A | 8795 E COUNTY ROAD 600 N | | | | BROWNSBURG | IN | 46112-9672 |
| CUNNINGHAM, CHRISTIE U | 943 WINDCROFT CIR NW | | | | ACWORTH | GA | 30101-3794 |
| CUNNINGHAM, CHRISTINE M | 32776 N STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-4986 |
| CUNNINGHAM, CHRISTOPHER R | 630 ASPEN AVE | | | | DAYTON | OH | 45404-2404 |
| CUNNINGHAM, CLAIRE A | 12 KNUTSIN KNOLL | | | | TAPPAN | NY | 10983 |
| CUNNINGHAM, CLARA S | 7285 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9234 |
| CUNNINGHAM, CLAYTON C | 302 NW 5TH ST | | | | CHECOTAH | OK | 74425-2006 |
| CUNNINGHAM, CLAYTON C | 302 NW 5TH ST | | | | CHECOTAH | OK | 74426-2006 |
| CUNNINGHAM, CLIFFORD C | 665 APPLETREE DR | | | | HOLLAND | MI | 49423-5415 |
| CUNNINGHAM, CLIFFORD F | 1595 HIGHWOOD CT | | | | MILFORD | MI | 48381-3229 |
| CUNNINGHAM, CONLEY E | 6504 HOWEY BOTTOMS RD | | | | INDIAN TRAIL | NC | 28079-7532 |
| CUNNINGHAM, CONSTANCE | 3609 S VILLAGE DR | | | | AVENEL | NJ | 07001-1021 |
| CUNNINGHAM, CORINNE L | 13616 DELANO ST | | | | VAN NUYS | CA | 91401-3034 |
| CUNNINGHAM, CYNTHIA M | 5999 RACHELE DR | | | | SARASOTA | FL | 34243-2648 |
| CUNNINGHAM, DALE F | 785 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1067 |
| CUNNINGHAM, DANIEL L | 8420 ELMHURST CIR APT 3 | | | | BIRCH RUN | MI | 48415-9273 |
| CUNNINGHAM, DANNY | 1137 VERSAILLES AVE | | | | DESOTO | TX | 75115 |
| CUNNINGHAM, DANNY G | 23740 W 87TH TER | | | | LENEXA | KS | 66227-7210 |
| CUNNINGHAM, DANNY G | 4023 BAYBROOK DR | | | | WATERFORD | MI | 48329-3912 |
| CUNNINGHAM, DANNY G | 57253 10TH ST | | | | CALUMET | MI | 49913-3108 |
| CUNNINGHAM, DANNY L | 2512 JARVIS ST SW | | | | DECATUR | AL | 35603-2623 |
| CUNNINGHAM, DARRELL L | 6679 S 700 W | | | | WILLIAMSPORT | IN | 47993-8253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNNINGHAM, DAVID | 12305 BIG SPRING RD | | | | CLEAR SPRING | MD | 21722-1704 |
| CUNNINGHAM, DAVID | PO BOX 362 | | | | JEFFERSON | ME | 04348 |
| CUNNINGHAM, DAVID E | 2034 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-9074 |
| CUNNINGHAM, DAVID G | 5115 LINDEN ST | | | | ANDERSON | IN | 46017-9717 |
| CUNNINGHAM, DAVID L | 7710 NW 168TH  LN | | | | TRENTON | FL | 32593-7546 |
| CUNNINGHAM, DAVID L | 7710 NW 168TH LN | | | | TRENTON | FL | 32693-7546 |
| CUNNINGHAM, DAVID P | 608 DIRLAM LN | | | | MANSFIELD | OH | 44904-1744 |
| CUNNINGHAM, DAVID P | 948 RED OAK TRL | | | | MANSFIELD | OH | 44904-2151 |
| CUNNINGHAM, DEBORAH E | 216 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3567 |
| CUNNINGHAM, DEBORAH S | 8656 BRENSTUHL PARK DR | | | | BLACKLICK | OH | 43004-8827 |
| CUNNINGHAM, DEBRA | 2022 E 560 N | | | | ANDERSON | IN | 46012-9525 |
| CUNNINGHAM, DEBRA A | 7199 WEDDEL ST | | | | TAYLOR | MI | 48180-2628 |
| CUNNINGHAM, DENNIS D | 289 RAINS COUNTY ROAD 3120 | | | | EMORY | TX | 75440 |
| CUNNINGHAM, DENNIS M | 7572 BROOKDALE CT | | | | BRIGHTON | MI | 48116-4739 |
| CUNNINGHAM, DENNIS R | 208 W CHICAGO BLVD | | | | TECUMSEH | MI | 49286-1502 |
| CUNNINGHAM, DENNIS R | 556 CEMBRA DR | | | | GREENWOOD | IN | 46143-7689 |
| CUNNINGHAM, DEWITT G | 4490 STATE ROUTE 13 N | | | | SHILOH | OH | 44878-8871 |
| CUNNINGHAM, DOLLIE A | 24435 SAMOSET TRL | | | | SOUTHFIELD | MI | 48033-2834 |
| CUNNINGHAM, DONALD | 13182 STATE ROUTE 104 | | | | ASHVILLE | OH | 43103-9643 |
| CUNNINGHAM, DONALD C | 16430 PARK LAKE RD LOT 43 | | | | EAST LANSING | MI | 48823-9458 |
| CUNNINGHAM, DONALD E | 194 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2007 |
| CUNNINGHAM, DONALD E | 447 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3129 |
| CUNNINGHAM, DONALD EDWARD | 447 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3129 |
| CUNNINGHAM, DONALD M | 8444 FINCHUM DR | | | | BROWNSBURG | IN | 46112-8439 |
| CUNNINGHAM, DONALD O | 6041 BRYAN DR | | | | INDIANAPOLIS | IN | 46227-7662 |
| CUNNINGHAM, DONALD R | 48771 STATE ROUTE 14 | | | | NEW WATERFORD | OH | 44445-9734 |
| CUNNINGHAM, DONELL T | 20702 WOODBURN DR | | | | SOUTHFIELD | MI | 48075-7581 |
| CUNNINGHAM, DONNA L | 9292 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8565 |
| CUNNINGHAM, DONNA M | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| CUNNINGHAM, DONNA M | 6658 W 210 N | | | | ANDERSON | IN | 46011-9139 |
| CUNNINGHAM, DORI | 2080 DEERFIELD DR NW | | | | GRAND RAPIDS | MI | 49534 |
| CUNNINGHAM, DOROTHY B | 5720 EVERETT EAST RD | | | | HUBBARD | OH | 44425-2828 |
| CUNNINGHAM, DOROTHY B | 5720 EVERETT EAST, S.E. | | | | HUBBARD | OH | 44425-2828 |
| CUNNINGHAM, DOUGLAS G | 159 SPRINGMILL RD | | | | PLYMOUTH | OH | 44865-1047 |
| CUNNINGHAM, DOUGLAS L | 5067 WILLARD RD | | | | BIRCH RUN | MI | 48415-8608 |
| CUNNINGHAM, DOUGLAS LEROY | 5067 WILLARD RD | | | | BIRCH RUN | MI | 48415-8608 |
| CUNNINGHAM, DREMA K | CLIFFORD, MICHAEL T | 723 KANAWHA BLVD E 1200 UNION BLDG | | | CHARLESTON | WV | 25301 |
| CUNNINGHAM, DREMA K | CLIFFORD, MICHAEL T | 723 KANAWHA BLVD E,1200 UNION BLDG | | | CHARLESTON | WV | 25301 |
| CUNNINGHAM, DUANE E | 2000 N WOODS FERRY LN | | | | BLOOMFIELD | IN | 47424-6007 |
| CUNNINGHAM, DWAINE | PO BOX 216 | | | | GREENVILLE | TX | 75403-0216 |
| CUNNINGHAM, DWAYNE | 162 OLD COUNTRY RD | | | | ROCHESTER | NY | 14612-2960 |
| CUNNINGHAM, EARSELENE | 29 BROOKEDGE CT | | | | WILLIAMSVILLE | NY | 14221-4411 |
| CUNNINGHAM, EARSELENE | 29 BROOKEDGE CT. | | | | WILLIAMSVILLE | NY | 14221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNNINGHAM, EDDIE | 18460 LINDSAY ST | | | | DETROIT | MI | 48235-3039 |
| CUNNINGHAM, EDDIE | 21309 YALE ST | | | | SAINT CLAIR SHORES | MI | 48081-1803 |
| CUNNINGHAM, EDITH | 7348 BRADY OAKS DR | | | | FORT WORTH | TX | 76135-9052 |
| CUNNINGHAM, EDITH G | 2796 APPLE RIDGE | | | | YPSILANTI | MI | 48198-3311 |
| CUNNINGHAM, EDITH G | 2796 APPLERIDGE ST | | | | YPSILANTI | MI | 48198-3311 |
| CUNNINGHAM, EDITH M | 2402 SUNBIRD PL | | | | MELBOURNE | FL | 32904-8015 |
| CUNNINGHAM, EDITH M | 2402 SUNBIRD PLACE | | | | MELVOURNE | FL | 32904-8015 |
| CUNNINGHAM, EDMUND J | 18030 S WIND DR | | | | FRASER | MI | 48026-4616 |
| CUNNINGHAM, EDWARD D | 154 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| CUNNINGHAM, ELAINE | 94 WAKECLIFFE DR | | | | ROCHESTER | NY | 14616-5509 |
| CUNNINGHAM, ELINOR J | 16775 SE 54TH ST | | | | OCKLAWAHA | FL | 32179-3092 |
| CUNNINGHAM, ELISHA D | 350 STONERIDGE LN | | | | BLOOMFIELD HILLS | MI | 48302-1165 |
| CUNNINGHAM, ELIZABETH H | 203 MURRAY AVE | | | | YARDVILLE | NJ | 08620-9763 |
| CUNNINGHAM, ELLEN E | 15126 PINE VALLEY TRAIL | | | | MIDDLEBURG HEIGHTS | OH | 44130 |
| CUNNINGHAM, ELLEN E | 15126 PINE VALLEY TRL | | | | MIDDLEBURG HEIGHTS | OH | 44130-5527 |
| CUNNINGHAM, ELMER D | 6615 WYNDHAM CT | | | | PLAINFIELD | IL | 60586-4035 |
| CUNNINGHAM, ELMER J | 4544 LAWN AVE | | | | KANSAS CITY | MO | 64130-2260 |
| CUNNINGHAM, EMMA JEAN | 14960 HUBBELL | | | | DETROIT | MI | 48227-2981 |
| CUNNINGHAM, EMMA JEAN | 14960 HUBBELL ST | | | | DETROIT | MI | 48227-2981 |
| CUNNINGHAM, ERIC J | 1758 MSUTANG TRL | | | | FRISCO | TX | 75034-1469 |
| CUNNINGHAM, ERIC J | 18753 PINE LN | | | | MACOMB | MI | 48042-6051 |
| CUNNINGHAM, ERNESTINE H | 1449 ROSSMAN AVE SE | | | | GRAND RAPIDS | MI | 49507-2237 |
| CUNNINGHAM, ERNESTINE H | 1449 ROSSMAN SE | | | | GRAND RAPIDS | MI | 49507-2237 |
| CUNNINGHAM, EVELYN E | 3938 MCKINLEY | | | | DEARBORN HTS | MI | 48125-2505 |
| CUNNINGHAM, EVELYN E | 3938 MCKINLEY ST | | | | DEARBORN HTS | MI | 48125-2505 |
| CUNNINGHAM, EVERETT P | 37022 HIGHLANDS CT | | | | DADE CITY | FL | 33523-3279 |
| CUNNINGHAM, FAY | 6155 E 29TH ST | | | | WHITE CLOUD | MI | 49349-8978 |
| CUNNINGHAM, FAY E | 74 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8460 |
| CUNNINGHAM, FAY L | 1300 E LANSING RD | | | | MORRICE | MI | 48857-9631 |
| CUNNINGHAM, FRANCES | 5429 PARK PL S | | | | ATLANTA | GA | 30349 |
| CUNNINGHAM, FRANCIS J | PO BOX 823 | | | | BLANCHARD | OK | 73010-0823 |
| CUNNINGHAM, G P MAUR | 4043 CINNAMON DR N | | | | WEST SALEM | OH | 44287-9125 |
| CUNNINGHAM, G P MAUR | 4043 CINNAMON DRIVE NORTH | | | | WEST SALEM | OH | 44287 |
| CUNNINGHAM, GAIL M | 6141 NW 100TH ST | | | | OCALA | FL | 34482-1215 |
| CUNNINGHAM, GARY D | 6730 W 210 N | | | | ANDERSON | IN | 46011-9139 |
| CUNNINGHAM, GARY L | 11096 FOXCROFT LN | | | | FENTON | MI | 48430-9516 |
| CUNNINGHAM, GARY R | 574 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1052 |
| CUNNINGHAM, GARY RAYMOND | 574 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1052 |
| CUNNINGHAM, GARY W | 2904 MAJESTIC CIR | | | | LANSING | MI | 48912-5050 |
| CUNNINGHAM, GENE T | 709 CRAIG STREET EXT | | | | SCOTTDALE | PA | 15683-2710 |
| CUNNINGHAM, GEORGE B | PO BOX 218 | | | | SOUTHBOROUGH | MA | 01772-0218 |
| CUNNINGHAM, GEORGE E | 6301 HERITAGE CT | | | | MOORESVILLE | IN | 46158-7139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNNINGHAM, GERALD | BOX 336 | | | | HARRISON | MI | 48625 |
| CUNNINGHAM, GERALD L | 4916 S HUGHES AVE | | | | FORT WORTH | TX | 76119-5136 |
| CUNNINGHAM, GERALD L | 5138 N PEAK ST | | | | KALAMAZOO | MI | 49004-2149 |
| CUNNINGHAM, GERALD LUVEL | 4916 S HUGHES AVE | | | | FORT WORTH | TX | 76119-5136 |
| CUNNINGHAM, GERALD N | 30 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1219 |
| CUNNINGHAM, GLENDIA J | 1315 PENNINGTON DR | | | | LAPEER | MI | 48446-1535 |
| CUNNINGHAM, GLENDIA J | 1315 PENNINGTON DR. | | | | LAPEER | MI | 48446 |
| CUNNINGHAM, GLENN | 76 WILDER ST | | | | HILLSIDE | NJ | 07205-3029 |
| CUNNINGHAM, GLORADEAN E | 330 CHIDESTER ST APT 417 | | | | YPSILANTI | MI | 48197-5511 |
| CUNNINGHAM, GLORADEAN EMILY | 26612 W HILLS DR | | | | INKSTER | MI | 48141-1808 |
| CUNNINGHAM, GLORIA D | PO BOX 35008 | | | | DETROIT | MI | 48235-0008 |
| CUNNINGHAM, GLORIA J | 1510 OVERLAND DR | | | | ROLLA | MO | 65401-6819 |
| CUNNINGHAM, GLORIA J | 1510 OVERLAND DRIVE | | | | ROLLA | MO | 65401-6819 |
| CUNNINGHAM, GLYENN E | 1807 S MARSHALL RD | | | | MIDDLETOWN | OH | 45044-6838 |
| CUNNINGHAM, HAROLD E | 15658 TURNER RD | | | | LANSING | MI | 48906-1136 |
| CUNNINGHAM, HELEN D | 1081 LAKE PARK CIR | | | | GRAND BLANC | MI | 48439-8039 |
| CUNNINGHAM, HELEN J | 64 E WASHINGTON AVE | | | | PERU | IN | 46970-1007 |
| CUNNINGHAM, HENDRICKS D | 6212 TRUMAN DR | | | | FORT WORTH | TX | 76112-7812 |
| CUNNINGHAM, HENRY J | 1300 E LANSING RD | | | | MORRICE | MI | 48857-9631 |
| CUNNINGHAM, HENRY J | PO BOX 184 | | | | BARGERSVILLE | IN | 46106-0184 |
| CUNNINGHAM, HERMAN | 4388 W EUCLID ST | | | | DETROIT | MI | 48204-2443 |
| CUNNINGHAM, HERMAN K | 1443 HILLCREST AVE | | | | NILES | OH | 44446-3709 |
| CUNNINGHAM, IDA D | 15659 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3094 |
| CUNNINGHAM, IDA D | 15659 ADDISON STREET | | | | SOUTHFIELD | MI | 48075-3094 |
| CUNNINGHAM, JACK B | PO BOX 513 | | | | NOCONA | TX | 76255-0513 |
| CUNNINGHAM, JACK R | 5935 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| CUNNINGHAM, JACK V | 760 W DITTEMORE RD | | | | BLOOMINGTON | IN | 47404-9278 |
| CUNNINGHAM, JAMES | 613 GREENBRIAR RD APT 15 | | | | WARNER ROBINS | GA | 31093-1652 |
| CUNNINGHAM, JAMES A | 1618 OAK ST | | | | DANVILLE | IL | 61832-2366 |
| CUNNINGHAM, JAMES A | 26 YORKSHIRE RD | | | | LEXINGTON | OH | 44904-9566 |
| CUNNINGHAM, JAMES B | 5628 HUNTER RD | | | | BEAVERTON | MI | 48612-8572 |
| CUNNINGHAM, JAMES D | 1081 LAKE PARK CIR | | | | GRAND BLANC | MI | 48439-8039 |
| CUNNINGHAM, JAMES D | 3210 OTTERBEIN AVENUE | | | | DAYTON | OH | 45406-3924 |
| CUNNINGHAM, JAMES E | 2908 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73129-9330 |
| CUNNINGHAM, JAMES E | 32776 N STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-4986 |
| CUNNINGHAM, JAMES E | 341 LAKE HURON DR | | | | MULBERRY | FL | 33860-8481 |
| CUNNINGHAM, JAMES E | 5079 SHADY OAK TRL | | | | FLINT | MI | 48532-2359 |
| CUNNINGHAM, JAMES E | 6620 BROOKLINE CT | | | | CUMMING | GA | 30040-7038 |
| CUNNINGHAM, JAMES EDWARD | 32776 N STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-4986 |
| CUNNINGHAM, JAMES R | 1023 N FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9533 |
| CUNNINGHAM, JAMES R | 824 NE RT 7 | | | | BROOKFIELD | OH | 44403-4403 |
| CUNNINGHAM, JAMES R | 824 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-9630 |
| CUNNINGHAM, JAMES W | 1809 MACK BENDERMAN RD | | | | CULLEOKA | TN | 38451-2034 |
| CUNNINGHAM, JAMES W | 223 W 12 MILE RD | | | | ROYAL OAK | MI | 48073-4108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUNNINGHAM, JAMES W | 2270 HEATHERTON CIR | | | | DACULA | GA | 30019-6633 |
| CUNNINGHAM, JANET L | 1022 REBECCA DR | | | | BURNS | TN | 37029-6034 |
| CUNNINGHAM, JANICE E | 7268 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9445 |
| CUNNINGHAM, JEANETTE | 205 DAWN DR | | | | CHAPEL HILL | TN | 37034-3147 |
| CUNNINGHAM, JEFFREY | 5697 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9741 |
| CUNNINGHAM, JEFFREY G | 333 KENILWORTH AVE | | | | DAYTON | OH | 45405-4037 |
| CUNNINGHAM, JEFFREY S. | 5697 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9741 |
| CUNNINGHAM, JENNIE M | 5420 W 900 N | | | | FRANKTON | IN | 46044-9695 |
| CUNNINGHAM, JEROME H | 189 COLUMBIA DR | | | | KEARNEYSVILLE | WV | 25430-6404 |
| CUNNINGHAM, JEROME HOLDEN | 189 COLUMBIA DR | | | | KEARNEYSVILLE | WV | 25430-6404 |
| CUNNINGHAM, JERRELL A | 4955 S 50 E | | | | LEBANON | IN | 46052-8808 |
| CUNNINGHAM, JERRY E | RR 1 BOX 79C | | | | VERDEN | OK | 73092-9602 |
| CUNNINGHAM, JERRY J | | | | | | | |
| CUNNINGHAM, JOAN | 2238 SHENANDOAH DR | | | | FAIRFIELD | OH | 45014-3866 |
| CUNNINGHAM, JOAN J | 8873 TAHOE DR | | | | CLARKSTON | MI | 48348-3351 |
| CUNNINGHAM, JOANN MARIE | 546 N DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-1868 |
| CUNNINGHAM, JOHN A | 2900 E 500 N | | | | ANDERSON | IN | 46012-9237 |
| CUNNINGHAM, JOHN B | 150 BEAVERDAM RD | | | | WINTERVILLE | GA | 30583-3900 |
| CUNNINGHAM, JOHN E | 138 E SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9734 |
| CUNNINGHAM, JOHN E | 16469 MARSHA ST | | | | LIVONIA | MI | 48154-1200 |
| CUNNINGHAM, JOHN K | 8531 RAVENNA RD | | | | CHARDON | OH | 44024-9688 |
| CUNNINGHAM, JOHN L | 2823 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2708 |
| CUNNINGHAM, JOHN L | 5310 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9683 |
| CUNNINGHAM, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUNNINGHAM, JOHN M | 649 CHARLES LN | | | | SPRING HILL | TN | 37174-7352 |
| CUNNINGHAM, JOHN MICHAEL | 649 CHARLES LN | | | | SPRING HILL | TN | 37174-7352 |
| CUNNINGHAM, JOHN O | 140 FOREST ST | | | | ROCKWELL | NC | 28138-9732 |
| CUNNINGHAM, JOHN P | 1432 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146 |
| CUNNINGHAM, JOHN R | 15793 GARFIELD RD | | | | SALEM | OH | 44460-9104 |
| CUNNINGHAM, JOHN R | 6069 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4231 |
| CUNNINGHAM, JOHN W | 2831 IPNAR RD | C/O PHYLLIS BORNAK | | | NO HUNTINGDON | PA | 15642-3079 |
| CUNNINGHAM, JOHNNIE B | 5574 GREENRIDGE DR | | | | TOLEDO | OH | 43615-6750 |
| CUNNINGHAM, JON D | 5086 W 200 N | | | | ANDERSON | IN | 46011-9147 |
| CUNNINGHAM, JOSEPH A | 17297 W UTER DR | TRAILER #49 | | | DEARBORN HEIGHTS | MI | 48127 |
| CUNNINGHAM, JOSEPH E | 3627 MUIRFIELD CT | | | | NEW PORT RICHEY | FL | 34655-1848 |
| CUNNINGHAM, JOSEPH E | 9103 E 72ND TER | | | | RAYTOWN | MO | 64133-6462 |
| CUNNINGHAM, JOSEPH H | 525 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| CUNNINGHAM, JOSEPH JAMES | 1137 S CENTER ST APT 11 | | | | BENSENVILLE | IL | 60106-3339 |
| CUNNINGHAM, JOSEPH R | 7566 BOB O LINK RD | | | | JACKSONVILLE | FL | 32219-3334 |
| CUNNINGHAM, JOSEPHINE T | 84 EBENEZER DR | | | | WEST SENECA | NY | 14224-3014 |
| CUNNINGHAM, JOSHUA M | 1504 PACIFIC DRIVE | | | | DAVIS | CA | 95616-1331 |
| CUNNINGHAM, JOY P | #5 WOODMERE DRIVE | | | | WASHINGTON | IN | 47501 |
| CUNNINGHAM, JOYCE | 20518 LONGWOOD DR | | | | CLINTON TWP | MI | 48038-4421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUNNINGHAM, JUDGE | 340 WESTMORELAND AVE | | | | FLORENCE | AL | 35630-5310 |
| CUNNINGHAM, JULIANN K | 705 S MUSTANG RD #332 | | | | YUKON | OK | 73099-6778 |
| CUNNINGHAM, JULIANN K | APT 202 | 440 NORTH PEBBLE CREEK TERRACE | | | MUSTANG | OK | 73064-4187 |
| CUNNINGHAM, JULIE A | 87 LIVINGSTON RD | | | | WELLESLEY | MA | 02482-7334 |
| CUNNINGHAM, JULIUS R | 454 S RACCOON RD APT B-32 | | | | YOUNGSTOWN | OH | 44515 |
| CUNNINGHAM, JUNE B | 1255 S GOETZE RD | | | | CARSONVILLE | MI | 48419-9330 |
| CUNNINGHAM, JUNE LANE | 57 N BLIND LINE RD | APT 16 | | | CEDARVILLE | MI | 49719 |
| CUNNINGHAM, JUNE LANE | 57 N BLINDLINE RD APT 16 | | | | CEDARVILLE | MI | 49719-9505 |
| CUNNINGHAM, KAREN A | 2435 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 |
| CUNNINGHAM, KAREN L | 901 KNOB HILL CIR | | | | KISSIMMEE | FL | 34744-5508 |
| CUNNINGHAM, KARLA R | 924 LEMONTREE DR | | | | ARLINGTON | TX | 76017-5922 |
| CUNNINGHAM, KATHERINE M | 8667 KIMBLEWICK LANE NORTHEAST | | | | WARREN | OH | 44484-2069 |
| CUNNINGHAM, KATHRYN W | 311 WESTLAKE DR | C/O CYNTHIA WEIL | | | LAKE HELEN | FL | 32744-2230 |
| CUNNINGHAM, KATHY J | 413 PARK ST | | | | CAMBRIDGE | WI | 53523-8914 |
| CUNNINGHAM, KENDRICK | 33 BURGESS AVE | | | | DAYTON | OH | 45415 |
| CUNNINGHAM, KENNETH | 3933 JENNINGS DR | | | | KALAMAZOO | MI | 49048-1080 |
| CUNNINGHAM, KENNETH P | 49514 SABLE CREEK DR | | | | MACOMB | MI | 48042-4648 |
| CUNNINGHAM, KEVIN J | 9725 YUMA DR | | | | FORT WAYNE | IN | 46825-2698 |
| CUNNINGHAM, KEVIN M | 14850 31 MILE RD | | | | WASHINGTON | MI | 48095-1509 |
| CUNNINGHAM, LAIRD R | 11149 OAK DR | | | | DELTON | MI | 49046-9440 |
| CUNNINGHAM, LAMON W | 3008 CASTLE DR | | | | FORT WAYNE | IN | 46816-2172 |
| CUNNINGHAM, LARRY D | 4353 N VASSAR RD | | | | FLINT | MI | 48506-1711 |
| CUNNINGHAM, LARRY H | 4719 BIRCHCREST DR | | | | FLINT | MI | 48504-2001 |
| CUNNINGHAM, LARRY H | 5311 S DYEWOOD DR | | | | FLINT | MI | 48532-3327 |
| CUNNINGHAM, LARRY K | 4301 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| CUNNINGHAM, LARRY L | 5403 NE 101ST CIR | | | | VANCOUVER | WA | 98686-6090 |
| CUNNINGHAM, LATASHA A | 769 OAK MOSS DR | | | | LAWRENCEVILLE | GA | 30043 |
| CUNNINGHAM, LAWRENCE J | 7221 MCEWEN RD | | | | DAYTON | OH | 45459-3901 |
| CUNNINGHAM, LAWRENCE S | 121 BENNY EAST RD | | | | ROCKWOOD | TN | 37854-5825 |
| CUNNINGHAM, LEE A | 5427 MARDALE AVE | | | | BEDFORD HTS | OH | 44146-1529 |
| CUNNINGHAM, LEONARD W | 1380 S SANDUSKY RD | | | | SANDUSKY | MI | 48471-9318 |
| CUNNINGHAM, LILLIAN M | 14163 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| CUNNINGHAM, LILLIAN M | 542 CONTINENTAL CIR | | | | DAVISON | MI | 48423-8570 |
| CUNNINGHAM, LINDA A | 40368 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4736 |
| CUNNINGHAM, LINDA K | 2934 S LEAVITT RD SOUTHWEST | | | | WARREN | OH | 44481-9119 |
| CUNNINGHAM, LINDA R | 6001 MELBA DR | | | | MALAKOFF | TX | 75148-3157 |
| CUNNINGHAM, LISA V | 6214 OAK RIDGE DR | | | | FLOWERY BRANCH | GA | 30542-5037 |
| CUNNINGHAM, LOIS A | PO BOX 5296 | | | | FLINT | MI | 48505-0296 |
| CUNNINGHAM, LORRAINE D | PO BOX 1455 | | | | EATONVILLE | WA | 98328 |
| CUNNINGHAM, LYALL W | 329 BRIDGEWATER HEIGHTS DR | | | | VILLA RIDGE | MO | 63089-2053 |
| CUNNINGHAM, MACHELL M | 2040 SOUTHWYCK DR | | | | FLINT | MI | 48507-3922 |
| CUNNINGHAM, MAGGIE B | 1532 CORY DR | | | | DAYTON | OH | 45406-5913 |
| CUNNINGHAM, MARCIA K. | 116 HILLSBORO | LOT 4 | | | LAKELAND | FL | 33803 |
| CUNNINGHAM, MARGARET A | APT 510 | 34567 ELMWOOD STREET | | | WESTLAND | MI | 48185-3034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNNINGHAM, MARGARET M | 616 INGLEFIELD DR | | | | PITTSBURGH | PA | 15236-4571 |
| CUNNINGHAM, MARGARET M | 616 INGLEFIELD DRIVE | | | | PITTSBURGH | PA | 15236-4571 |
| CUNNINGHAM, MARIA R | 18605 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8515 |
| CUNNINGHAM, MARIAN E | 3515 MCCALLUM CLB | | | | COLUMBUS | OH | 43219-3179 |
| CUNNINGHAM, MARIE F | 19921 LATHERS ST | | | | LIVONIA | MI | 48152-2016 |
| CUNNINGHAM, MARIE H | 1200 N QUARRY RD APT C1214 | | | | MARION | IN | 46952-2070 |
| CUNNINGHAM, MARIE L | 728 CAMBRIDGE ST | | | | YPSILANTI | MI | 48197-2128 |
| CUNNINGHAM, MARION | 6641 PINE | | | | TAYLOR | MI | 48180-1730 |
| CUNNINGHAM, MARION | 6641 PINE ST | | | | TAYLOR | MI | 48180-1730 |
| CUNNINGHAM, MARION L | 21995 INDIAN CREEK DR | | | | FARMINGTON HILLS | MI | 48335-5541 |
| CUNNINGHAM, MARJORIE J | 8325 BEULAHLAND PL | | | | INDIANAPOLIS | IN | 46256-2907 |
| CUNNINGHAM, MARK | 806 MAUMEE DR | | | | KOKOMO | IN | 46902 |
| CUNNINGHAM, MARK A | 407 PLUM CT | | | | ROMEO | MI | 48065-5290 |
| CUNNINGHAM, MARTHA J | 556 CEMBRA DR | | | | GREENWOOD | IN | 46143-7689 |
| CUNNINGHAM, MARTHA M | 622 STICKLEY OAK WAY | | | | WOODSTOCK | GA | 30189-3781 |
| CUNNINGHAM, MARTIN | 4419 ERNIE DAVIS CIR | | | | PHILADELPHIA | PA | 19154-1752 |
| CUNNINGHAM, MARVA J | 1334 W WEBSTER AVE APT F | | | | CHICAGO | IL | 60614 |
| CUNNINGHAM, MARY | 458 CLAYTON PARK | | | | MONTGOMERY | AL | 36104 |
| CUNNINGHAM, MARY | 458 CLAYTON PKWY | | | | MONTGOMERY | AL | 36104-3904 |
| CUNNINGHAM, MARY | 501 S WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-4050 |
| CUNNINGHAM, MARY | 501 SOUTH WARMAN AVE. | | | | INDIANAPOLIS | IN | 46222-4050 |
| CUNNINGHAM, MARY | 98 MADISON ST | | | | ISELIN | NJ | 08830-1917 |
| CUNNINGHAM, MARY | 98 MADISON ST. | | | | ISELIN | NJ | 08830-1917 |
| CUNNINGHAM, MARY A | 1429 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2635 |
| CUNNINGHAM, MARY A | 7500 CARTER DR | | | | WAYNESVILLE | OH | 45068-8705 |
| CUNNINGHAM, MARY C | 11128 PINEHURST RD | | | | PLYMOUTH | MI | 48170-5844 |
| CUNNINGHAM, MARY E | 2734 CEDARBROOK WAY | | | | BEAVERCREEK | OH | 45431-7706 |
| CUNNINGHAM, MARY E. | 7304 OLD CLINTON PIKE APT A | | | | KNOXVILLE | TN | 37921-1088 |
| CUNNINGHAM, MARY H | 70-671 ORVILLE CIRCLE | | | | RANCHO MIRAGE | CA | 92270 |
| CUNNINGHAM, MARY J | 1504 LEXINGTON DR | | | | BOSSIER CITY | LA | 71111-2086 |
| CUNNINGHAM, MARY N | 1330 EASTLAND AVE SE | | | | WARREN | OH | 44484-4546 |
| CUNNINGHAM, MARY N | 1330 EASTLAND S.E. | | | | WARREN | OH | 44484-4546 |
| CUNNINGHAM, MATTIE | 1800 N CHARLES ST | | | | LIMA | OH | 45801-2417 |
| CUNNINGHAM, MATTIE | 1964 BROOKHAVEN DR | | | | LIMA | OH | 45805 |
| CUNNINGHAM, MAX D | 209 KIRK DR W | | | | INDIANAPOLIS | IN | 46234-2635 |
| CUNNINGHAM, MELANIE | 645 E PITTSBURGH ST | STE 1 | | | GREENSBURG | PA | 15601-2781 |
| CUNNINGHAM, MELANIE A | 148 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| CUNNINGHAM, MELANIE ANNE | 148 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| CUNNINGHAM, MELISSA Y | 4853 CALLE BALLE AVE | | | | LAS CRUCES | NM | 88012-7058 |
| CUNNINGHAM, MELVIN | 4450 RUPPRECHT RD | | | | VASSAR | MI | 48768-9108 |
| CUNNINGHAM, MELVIN | 4498 STONECASTLE DR APT 208 | | | | DAYTON | OH | 45440-3112 |
| CUNNINGHAM, MICHAEL A | 141 ROCKWOOD AVE | | | | DAYTON | OH | 45405-4402 |
| CUNNINGHAM, MICHAEL A | 314 MAIN ST | | | | FENTON | MI | 48430-2132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNNINGHAM, MICHAEL C | 15889 BILTMORE ST | | | | DETROIT | MI | 48227-1559 |
| CUNNINGHAM, MICHAEL H | 3706 SHERRY DR | | | | FLINT | MI | 48506-2684 |
| CUNNINGHAM, MICHAEL J | 383 E 148TH ST | | | | CLEVELAND | OH | 44110-1842 |
| CUNNINGHAM, MICHAEL L | 200 HIGHLAND VIEW CT NE | | | | ROCKFORD | MI | 49341-1171 |
| CUNNINGHAM, MICHAEL W | 7274 IRISH RD | | | | MILLINGTON | MI | 48746-9510 |
| CUNNINGHAM, MICHELINA J | 16469 MARSHA ST | | | | LIVONIA | MI | 48154-1200 |
| CUNNINGHAM, MONIQUE N | 19976 STRATHMOOR ST | | | | DETROIT | MI | 48235-1613 |
| CUNNINGHAM, MYRTLE B | 810 MUIRFIELD DR | | | | MANSFIELD | TX | 76063-3815 |
| CUNNINGHAM, NANCY D | 3668 ORCHARD LAKE RD | | | | ORCHARD LAKE | MI | 48324-1641 |
| CUNNINGHAM, NANNETTE D | 3435 STIRLING RD | | | | PALM HARBOR | FL | 34684-2428 |
| CUNNINGHAM, NATHANIEL | 451 FLORENCE AVE. | | | | FAIRBORN | OH | 45324-5324 |
| CUNNINGHAM, NATHANIEL | 451 FLORENCE AVENUE | | | | FAIRBORN | OH | 45324-4305 |
| CUNNINGHAM, NIKKIA | 613 OXFORD STREET | | | | YOUNGSTOWN | OH | 44510-1454 |
| CUNNINGHAM, NINA L | 417 E GREENWAY DR | | | | TEMPE | AZ | 85282-6938 |
| CUNNINGHAM, NORM | 9555 BELSAY RD | | | | MILLINGTON | MI | 48746-9773 |
| CUNNINGHAM, NORMA | 215 WESTSHORE DR | | | | JEROME | MI | 49249-9420 |
| CUNNINGHAM, OSCAR | 2346 WILLOW DR SW | | | | WARREN | OH | 44485-3346 |
| CUNNINGHAM, OSCAR T | PO BOX 189 | | | | LEAVITTSBURG | OH | 44430-0189 |
| CUNNINGHAM, PAT O | 7725 SCHAUM DR | | | | WEIDMAN | MI | 48893-9755 |
| CUNNINGHAM, PATRICIA | 3627 MUIRFIELD CT | | | | NEW PORT RICHEY | FL | 34655-1848 |
| CUNNINGHAM, PATRICIA A | 203 7TH ST W | | | | CANBY | MN | 56220-1025 |
| CUNNINGHAM, PATRICIA J | 341 LAKE HURON DR | | | | MULBERRY | FL | 33860-8481 |
| CUNNINGHAM, PATRICIA L | 6076 W VIEW DR | | | | GRAND BLANC | MI | 48439-9715 |
| CUNNINGHAM, PATRICIA L | 6076 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9715 |
| CUNNINGHAM, PATRICK H | 5504 S CROTON HARDY DR | | | | NEWAYGO | MI | 49337 |
| CUNNINGHAM, PATRICK T | 115 S ROCKY RIVER DR APT 504 | | | | BEREA | OH | 44017-2551 |
| CUNNINGHAM, PAUL D | 205 S COVENTRY DR | | | | ANDERSON | IN | 46012-3216 |
| CUNNINGHAM, PAUL L | 1504 LEXINGTON DR | | | | BOSSIER CITY | LA | 71111-2086 |
| CUNNINGHAM, PAUL L | 3737 SOUTHERN BLVD 6 | | | | DAYTON | OH | 45429 |
| CUNNINGHAM, PAUL LEE | 1504 LEXINGTON DR | | | | BOSSIER CITY | LA | 71111-2086 |
| CUNNINGHAM, PAULA | 500 OLD PIEDMONT GADSDEN HWY | | | | PIEDMONT | AL | 36272-7449 |
| CUNNINGHAM, PAULA K | 125 N WATER ST | | | | CHESTERFIELD | IN | 46017-1222 |
| CUNNINGHAM, PEARL A | 2660 BLACKBERRY LN NE | | | | GRAND RAPIDS | MI | 49525-9654 |
| CUNNINGHAM, PERRY | STATE FARM INSURANCE | 2500 MEMORIAL BLVD | | | MURFREESBORO | TN | 37131-5134 |
| CUNNINGHAM, PERRY J. | 1336 OAKHURST CT | | | | LEBANON | OH | 45036-4035 |
| CUNNINGHAM, PETER R | 8904 W WATERFORD SQ S | | | | MILWAUKEE | WI | 53228-2249 |
| CUNNINGHAM, PHILIP E | 2346 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1642 |
| CUNNINGHAM, PHILLIP | 846 BURWOOD AVE | | | | DAYTON | OH | 45417-3690 |
| CUNNINGHAM, PHILLIP A | 207 S LINDALE LN | | | | RICHARDSON | TX | 75080-6120 |
| CUNNINGHAM, PHILLIP A | 5864 LORENZO DRIVE | | | | GRAND PRAIRIE | TX | 75052-8766 |
| CUNNINGHAM, PHILLIP H | 1100 SENECA RD | | | | BALTIMORE | MD | 21220-4032 |
| CUNNINGHAM, QUEENSU | 3516 FAIRWAY BLVD | | | | WICHITA FALLS | TX | 76310-1119 |
| CUNNINGHAM, RAY A | 1150 TRIMONT LAKE RD | | | | FRANKLIN | NC | 28734-2568 |
| CUNNINGHAM, RAYFORD T | 2739 N WRIGHT WAY | | | | MESA | AZ | 85215-1318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNNINGHAM, RAYMOND C | 2707 8 MILE RD | | | | AUBURN | MI | 48611-9736 |
| CUNNINGHAM, RAYMOND L | 36794 BRIDGEWATER CT | | | | CLINTON TWP | MI | 48035-1110 |
| CUNNINGHAM, RAYMOND R | 796 ANN ST | | | | PLYMOUTH | MI | 48170-1261 |
| CUNNINGHAM, REBECCA O | 467 E FERRY ST | | | | BUFFALO | NY | 14208-1602 |
| CUNNINGHAM, REBECCA S | 318 S 13TH ST | | | | ELWOOD | IN | 46036-1901 |
| CUNNINGHAM, REBECCA S | 318 SOUTH 13TH STREET | | | | ELWOOD | IN | 46036 |
| CUNNINGHAM, REX L | 817 N CLINTON ST LOT 213 | | | | GRAND LEDGE | MI | 48837-1150 |
| CUNNINGHAM, REX L | 817 N CLINTON ST LOT 616 | | | | GRAND LEDGE | MI | 48837-1154 |
| CUNNINGHAM, RICHARD | 11502 CASTLE CT | | | | CLIO | MI | 48420-1717 |
| CUNNINGHAM, RICHARD A | 6167 GARY RD | | | | CHESANING | MI | 48616-9469 |
| CUNNINGHAM, RICHARD E | 108 SURFSIDE DR | | | | ROSCOMMON | MI | 48653-9241 |
| CUNNINGHAM, RICHARD J | 4043 CINNAMON DRIVE NORTH | | | | WEST SALEM | OH | 44287-9125 |
| CUNNINGHAM, RICHARD J | 8782 WALKER CT | | | | WASHINGTON | MI | 48094-1555 |
| CUNNINGHAM, RICHARD L | 3101 JUDAH RD | | | | ORION | MI | 48359-2155 |
| CUNNINGHAM, RICK D | 7518 PLANTATION BAY DR | | | | JACKSONVILLE | FL | 32244-5147 |
| CUNNINGHAM, RICK D. | 7518 PLANTATION BAY DR | | | | JACKSONVILLE | FL | 32244-5147 |
| CUNNINGHAM, ROBERT | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | | NORTHFIELD | OH | 44067 |
| CUNNINGHAM, ROBERT | 1418 HORTON RD | | | | MASSENA | NY | 13662 |
| CUNNINGHAM, ROBERT | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CUNNINGHAM, ROBERT A | 130 DANBURY DR | | | | YOUNGSTOWN | OH | 44512-1005 |
| CUNNINGHAM, ROBERT A | 15697 COALBANK ST NE | | | | ALLIANCE | OH | 44601-9337 |
| CUNNINGHAM, ROBERT A | 16560 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-2174 |
| CUNNINGHAM, ROBERT A | 2473 N RD NE | | | | WARREN | OH | 44483 |
| CUNNINGHAM, ROBERT A | 301 MICHAEL AVE | | | | WEST ALEXANDRIA | OH | 45381 |
| CUNNINGHAM, ROBERT A | 413 PARK ST | | | | CAMBRIDGE | WI | 53523-8914 |
| CUNNINGHAM, ROBERT A | 413 PARK STREET | | | | CAMBRIDGE | WI | 53523-8914 |
| CUNNINGHAM, ROBERT A | 5165 STATE ROUTE 322 | PO 248 | | | WINDSOR | OH | 44099-9623 |
| CUNNINGHAM, ROBERT A | 884 N GAVORD RD | | | | STERLING | MI | 48659-9703 |
| CUNNINGHAM, ROBERT ALLEN | 16560 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-2174 |
| CUNNINGHAM, ROBERT C | 8100 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 |
| CUNNINGHAM, ROBERT D | 8019 MECHANICSBURG CATAWBA RD | | | | MECHANICSBURG | OH | 43044-9725 |
| CUNNINGHAM, ROBERT E | 3023 E STATE ROAD 48 | | | | SHELBURN | IN | 47879-8011 |
| CUNNINGHAM, ROBERT G | 1916 W GLENN ELLYN DR | | | | MUNCIE | IN | 47304-2223 |
| CUNNINGHAM, ROBERT G | 401 MERCER DR | | | | NO HUNTINGDON | PA | 15642-1654 |
| CUNNINGHAM, ROBERT J | 3020 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-3120 |
| CUNNINGHAM, ROBERT L | 15675 S STAR LAKE DR | | | | BALDWIN | MI | 49304-7764 |
| CUNNINGHAM, ROBERT L | 1765 LAMBERTON LAKE DR NE | | | | GRAND RAPIDS | MI | 49525-2858 |
| CUNNINGHAM, ROBERT L | 23002 CHANDLERS LN APT 343 | | | | OLMSTED FALLS | OH | 44138-3264 |
| CUNNINGHAM, ROBERT L | 31357 CALVERY DR | | | | ROCKY MOUNT | MO | 65072-2849 |
| CUNNINGHAM, ROBERT P | 148 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| CUNNINGHAM, ROBERT R | 5204 LUCERNE AVE | | | | KALAMAZOO | MI | 49048-9240 |
| CUNNINGHAM, ROBERT W | 122 4TH AVE S APT 7 | | | | BROWNTON | MN | 55312-6315 |
| CUNNINGHAM, ROBERTA | 1000 COLLEGE ST | | | | SPENCER | TN | 38585-3432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUNNINGHAM, ROGER C | 4315 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| CUNNINGHAM, ROGER L | 3075 S STATE RD | | | | DAVISON | MI | 48423-8787 |
| CUNNINGHAM, ROGER M | 11499 LONDON LANE | | | | CLIO | MI | 48420-1722 |
| CUNNINGHAM, ROGER M | PO BOX 654 | | | | HIGGINS LAKE | MI | 48627-0654 |
| CUNNINGHAM, ROLLIE | 809 E 27TH ST | | | | WILMINGTON | DE | 19802-4406 |
| CUNNINGHAM, RONALD D | 509 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1079 |
| CUNNINGHAM, RONALD E | 8414 ATWOOD DR | P.O. BOX 54 | | | MILLINGTON | MI | 48746-5109 |
| CUNNINGHAM, RONALD J | 30709 AVONDALE ST | | | | WESTLAND | MI | 48186-5022 |
| CUNNINGHAM, RONALD JAMES | 30709 AVONDALE ST | | | | WESTLAND | MI | 48186-5022 |
| CUNNINGHAM, RONALD L | 177 GOULDING AVE | | | | BUFFALO | NY | 14208-1607 |
| CUNNINGHAM, RONALD LEON | 177 GOULDING AVE | | | | BUFFALO | NY | 14208-1607 |
| CUNNINGHAM, ROY | 674 PORTER ST NE | | | | WARREN | OH | 44483-5812 |
| CUNNINGHAM, ROY C | 2748 FLAT FORK RD | | | | DUCK | WV | 25063-9454 |
| CUNNINGHAM, RUSSELL J | 14670 W COLONY RD # 1 | | | | PEWAMO | MI | 48873 |
| CUNNINGHAM, RYAN L | 450 3RD AVE | | | | PONTIAC | MI | 48340-2000 |
| CUNNINGHAM, SAMUEL J | 3601 FLAJOLE RD | | | | MIDLAND | MI | 48642-9237 |
| CUNNINGHAM, SANDIE | 19349 NORTHROP ST | | | | DETROIT | MI | 48219-5502 |
| CUNNINGHAM, SANDRA R | PO BOX 21 | | | | MORRICE | MI | 48857-0021 |
| CUNNINGHAM, SEAN P | 545 PATE DR | | | | FORT MILL | SC | 29715-6547 |
| CUNNINGHAM, SEAN PATRICK | 545 PATE DR | | | | FORT MILL | SC | 29715-6547 |
| CUNNINGHAM, SELBY M | 2312A TEXAS AVE | | | | SAINT LOUIS | MO | 63104-2322 |
| CUNNINGHAM, SHARON A | 13650 HOVEY AVE | | | | WARREN | MI | 48089-1456 |
| CUNNINGHAM, SHARON A | 929 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2266 |
| CUNNINGHAM, SHARON K | 1539 NE 48TH CT | | | | OAKLAND PARK | FL | 33334-4240 |
| CUNNINGHAM, SHARON K | 1557 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9451 |
| CUNNINGHAM, SHEILA L | 5033 AUBERT AVE | | | | SAINT LOUIS | MO | 63115-1804 |
| CUNNINGHAM, SHIRLEY J | 29814 LOWELL ST | | | | GIBRALTAR | MI | 48173-9770 |
| CUNNINGHAM, STEPHEN T | 2446 EASTBROOK RD | | | | ESTILL SPGS | TN | 37330-3586 |
| CUNNINGHAM, STEPHEN T | 2446 EASTBROOK RD | | | | ESTILL SPGS | TN | 46158-3733 |
| CUNNINGHAM, STEVE | 2305 ASHLAND ST STE C # 441 | | | | ASHLAND | OR | 97520-3777 |
| CUNNINGHAM, STEVE J | 1570 E GATES ST | | | | COLUMBUS | OH | 43206 |
| CUNNINGHAM, STEVEN F | 42320 BEECHWOOD CT | | | | CANTON | MI | 48188-1111 |
| CUNNINGHAM, STEVEN L | 10127 S AMERICA RD | | | | LA FONTAINE | IN | 46940-9149 |
| CUNNINGHAM, STEVEN W | 13248 PROMISE RD | | | | FISHERS | IN | 46038-7496 |
| CUNNINGHAM, STEVEN W | 44471 PINE DR | | | | STERLING HTS | MI | 48313-1256 |
| CUNNINGHAM, SUSAN J | 128 N 10TH ST | | | | WHEELING | WV | 26003-6974 |
| CUNNINGHAM, SUSAN M | 652 EAST LN | | | | AUBURN | AL | 36830-5241 |
| CUNNINGHAM, SUZANNE D | 3201 THORNBIRD LN | | | | ARLINGTON | TX | 76001-6647 |
| CUNNINGHAM, SYLVIA W | 10010 GANDER CT | | | | FREDERICKSBURG | VA | 22407-3705 |
| CUNNINGHAM, TAMMY L | 1615 GENESEE AVE NE | | | | WARREN | OH | 44483-4139 |
| CUNNINGHAM, TERESA | 132 SHADYBROOK DR | | | | ATHENS | GA | 30605-2416 |
| CUNNINGHAM, TERRY L | 12530 ROAD 11 | | | | OTTAWA | OH | 45875-9517 |
| CUNNINGHAM, THERESA P | 1202 FORSYTHE CIR | | | | TROY | MO | 63379-1668 |
| CUNNINGHAM, THOMAS | 142 QUEEN ANN CT | | | | SPRINGBORO | OH | 45066-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUNNINGHAM, THOMAS | 142 QUEEN ANN CT. | | | | SPRINGBORO | OH | 45066-9744 |
| CUNNINGHAM, THOMAS A | 3379 ELMBROOK | | | | BURTON | MI | 48519-2830 |
| CUNNINGHAM, THOMAS C | 820 S 76TH ST | | | | KANSAS CITY | KS | 66111-2724 |
| CUNNINGHAM, THOMAS E | 127 E EATON AVE | | | | TRACY | CA | 95376-3123 |
| CUNNINGHAM, THOMAS E | 625 E FAIRVIEW DR | | | | GREENWOOD | IN | 46142-4012 |
| CUNNINGHAM, THOMAS E | 6339 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9760 |
| CUNNINGHAM, THOMAS EDWIN | 6339 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9760 |
| CUNNINGHAM, THOMAS G | 5037 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9261 |
| CUNNINGHAM, THOMAS J | 3700 TILBURY WAY | | | | KNOXVILLE | TN | 37921-7502 |
| CUNNINGHAM, THOMAS L | 9248 PETERS PIKE AVE | | | | VANDALIA | OH | 45377 |
| CUNNINGHAM, THOMAS M | 40290 LADENE LN | | | | NOVI | MI | 48375-5324 |
| CUNNINGHAM, THOMAS M | PO BOX 7459 | | | | PANAMA CITY BEACH | FL | 32413-0459 |
| CUNNINGHAM, THOMAS W | 3740 HURON ST | | | | DEARBORN | MI | 48124-3822 |
| CUNNINGHAM, THOMAS WILLIAM | 3740 HURON ST | | | | DEARBORN | MI | 48124-3822 |
| CUNNINGHAM, TIMOTHY N | 619 W MOSSVILLE RD | | | | PEORIA | IL | 61615-9703 |
| CUNNINGHAM, TIMOTHY N | 619 WEST MOSSVILLE ROAD | | | | PEORIA | IL | 61615-9703 |
| CUNNINGHAM, TIMOTHY R | 1700 OLDE HALEY DR | | | | CENTERVILLE | OH | 45458-6052 |
| CUNNINGHAM, TOM J | 1409 W OCOTILLO RD | | | | PHOENIX | AZ | 85013-1044 |
| CUNNINGHAM, TONY L | 6155 PLUMAS ST APT 223 | | | | RENO | NV | 89519-6054 |
| CUNNINGHAM, TRACY D | 4222 STONE CREEK DR | | | | LIBERTY TWP | OH | 45011-5440 |
| CUNNINGHAM, TYRONE T | 3723 WOODFORD RD APT 3 | | | | CINCINNATI | OH | 45213-2234 |
| CUNNINGHAM, VENETTA E | 2846 MEADOWBROOK DR SE | | | | GRAND RAPIDS | MI | 49546-5564 |
| CUNNINGHAM, VERNON | 536 BUNKER HILL RD | | | | ALIQUIPPA | PA | 15001-9106 |
| CUNNINGHAM, VICKIE | 259 DUNLAP RD | | | | RAEFORD | NC | 28376 |
| CUNNINGHAM, VIOLET E | 2820 S MEMORIAL DR | APT 306 | | | NEW CASTLE | IN | 47362-1165 |
| CUNNINGHAM, VIOLET E | 2820 S MEMORIAL DR APT 306 | | | | NEW CASTLE | IN | 47362-1165 |
| CUNNINGHAM, VIRGINIA | 2106 DENA DR | | | | ANDERSON | IN | 46017-9679 |
| CUNNINGHAM, VIRGINIA S | 1437 KNOPP RD | | | | JARRETTSVILLE | MD | 21084-1616 |
| CUNNINGHAM, VIVIAN I | 18 GLACIER VIEW DR | | | | KALISPELL | MT | 59901-3113 |
| CUNNINGHAM, VIVIAN I | 18 GLACIER VIEW DR. | | | | KALISPELL | MT | 59901-3113 |
| CUNNINGHAM, W D | PO BOX 227 | | | | SHAFTSBURG | MI | 48882-0227 |
| CUNNINGHAM, WADE A | 5817 WINSTON DR | | | | INDIANAPOLIS | IN | 46226-2327 |
| CUNNINGHAM, WALKER | 603 EARL CAUTHEN RD | | | | HEATH SPRINGS | SC | 29058-8683 |
| CUNNINGHAM, WALTER A | 2222 SLOAN ST | | | | FLINT | MI | 48504-3496 |
| CUNNINGHAM, WANDA B | 1778 ARAPAHO DR | | | | XENIA | OH | 45385-4256 |
| CUNNINGHAM, WAYNE C | 2368 COVERT RD | | | | BURTON | MI | 48509-1061 |
| CUNNINGHAM, WAYNE E | 4600 ABBOTT RD | | | | ORCHARD PARK | NY | 14127-4231 |
| CUNNINGHAM, WENDELL C | 1714 144TH AVE SE | | | | NORMAN | OK | 73026-8730 |
| CUNNINGHAM, WERNER M | 16210 NINE MILE | | | | SOUTHFIELD | MI | 48075 |
| CUNNINGHAM, WEYMAN | 784 BROXTON HWY | | | | FITZGERALD | GA | 31750-9421 |
| CUNNINGHAM, WILLIAM | 14323 DORIS ST | | | | LIVONIA | MI | 48154-4435 |
| CUNNINGHAM, WILLIAM | 725 VALLEYWOOD DR | | | | TOLEDO | OH | 43605-2770 |
| CUNNINGHAM, WILLIAM A | 1177 HAWTHORNE DR | | | | BROOKFIELD | OH | 44403-9513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUNNINGHAM, WILLIAM A | 3201 THORNBIRD LN | | | | ARLINGTON | TX | 76001-6647 |
| CUNNINGHAM, WILLIAM A | 7500 CARTER DR | | | | WAYNESVILLE | OH | 45068-8705 |
| CUNNINGHAM, WILLIAM C | 2448 CHURCHILL DR | | | | BOSSIER CITY | LA | 71111-5558 |
| CUNNINGHAM, WILLIAM C | 6001 MELDA DR | | | | MALAKOFF | TX | 75148-3157 |
| CUNNINGHAM, WILLIAM D | 1335 SUGARBERRY CT | | | | MOORESVILLE | IN | 46158-7637 |
| CUNNINGHAM, WILLIAM D | 1931 W 12TH ST | | | | ANDERSON | IN | 46016-3007 |
| CUNNINGHAM, WILLIAM D | 595 ROLIN HOLLOW RD | | | | ARDMORE | TN | 38449-3106 |
| CUNNINGHAM, WILLIAM E | 1623 W WINNEBAGO DR | | | | PEORIA | IL | 61614-4070 |
| CUNNINGHAM, WILLIAM E | 3643 STOCKTON RD | | | | PORT CHARLOTTE | FL | 33953-5722 |
| CUNNINGHAM, WILLIAM F | 1712 FARR RD | | | | WYOMISSING | PA | 19610-2811 |
| CUNNINGHAM, WILLIAM F | 232 KENT ST | | | | PORTLAND | MI | 48875 |
| CUNNINGHAM, WILLIAM F | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CUNNINGHAM, WILLIAM G | 10315 CORTEZ RD W APT 5D | | | | BRADENTON | FL | 34210 |
| CUNNINGHAM, WILLIAM GARY | 10315 CORTEZ RD W APT 5D | | | | BRADENTON | FL | 34210 |
| CUNNINGHAM, WILLIAM H | 66 CONNECTICUT ST | | | | HIGHLAND PARK | MI | 48203-3553 |
| CUNNINGHAM, WILLIAM I | 1012 FORSYTHE CIR | | | | TROY | MO | 63379-1644 |
| CUNNINGHAM, WILLIAM J | 39776 BONNIE CT | | | | CLINTON TWP | MI | 48038-2805 |
| CUNNINGHAM, WILLIAM L | 500 E VIENNA ST | | | | CLIO | MI | 48420-1429 |
| CUNNINGHAM, WILLIE H | 1600 E AVE APT 704 | | | | ROCHESTER | NY | 14610 |
| CUNNINGHAM, WILLIE H | 1600 EAST AVE APT 704 | | | | ROCHESTER | NY | 14610 |
| CUNNINGHAM,JEFFREY G | 333 KENILWORTH AVE | | | | DAYTON | OH | 45405-4037 |
| CUNNINGTON, GEORGE M | 1274 TWIN PONDS RD | | | | BEDFORD | IN | 47421-8321 |
| CUNNINGTON, WANDA L | 311 L ST | | | | BEDFORD | IN | 47421-1809 |
| CUNO INCORPORATED | DEPT CH10370 | | | | PALATINE | IL | 60055-0370 |
| CUNO INCORPORATED | PO BOX 1018 | 400 RESEARCH PARKWAY | | | MERIDEN | CT | 06450-1018 |
| CUNY & GUERBER INC | PO BOX 1192 | | | | UNION CITY | NJ | 07087-1192 |
| CUOMO BIAGIO | 5 SADORE LN APT 4N | | | | YONKERS | NY | 10710 |
| CUOMO, DEBORAH L | 402  FOULK RD  APT 3CB | | | | WILMINGTON | DE | 19803-5806 |
| CUOMO, JOHN A | 180 FRANKLIN ST APT 12 | | | | BLOOMFIELD | NJ | 07003-4827 |
| CUONG K NGUYEN | 2388 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-7238 |
| CUONG M PHAM | 707 W CLARK M | APT 2 | | | URBANA | IL | 61801-2690 |
| CUONG NGO | 1113 SW 129TH ST | | | | OKLAHOMA CITY | OK | 73170-6991 |
| CUONG NGUYEN | 5612 WOODMONT DR | | | | OKLAHOMA CITY | OK | 73135-5419 |
| CUOZZO, FRANCESCO A | 22233 LYNDON ST | | | | DETROIT | MI | 48223-1852 |
| CUP, JOHN | 4645 ALLENS HILL RD | | | | HONEOVE | NY | 14471-9741 |
| CUP, JOHN | 80 WHISPERING PINES CIR | | | | ROCHESTER | NY | 14612-2766 |
| CUPAL, BEATRICE T | 8473 CALKINS RD | | | | FLINT | MI | 48532-5528 |
| CUPAL, BEATRICE T | 8473 CALKINS ROAD | | | | FLINT | MI | 48532-5528 |
| CUPAL, DANIEL F | PO BOX 672 | | | | NEWBERRY | MI | 49868-0672 |
| CUPAL, HENRY F | 2408 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| CUPAL, MARGUERITE J | 1202 CROOKED LAKE RD | | | | FENTON | MI | 48430-1216 |
| CUPAN, RUSSELL P | 1056 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9317 |
| CUPANO JR, VINCENT J | PO BOX 678 | | | | BUNKER HILL | WV | 25413-0678 |
| CUPAR, ANGELA | 2407 STANFORD DR | | | | WICKLIFFE | OH | 44092-2453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUPAR, DANICA | 24200 RUSSELL AVE | | | | EUCLID | OH | 44123-2309 |
| CUPAR, IVAN | 7720 HARNESSFIELD LN | | | | CONCORD TWP | OH | 44077-9032 |
| CUPELLI AUTOMOTIVE | 4511 LAKE WORTH RD | | | | GREENACRES | FL | 33463-3449 |
| CUPELLI, CARMELO A | 19483 TANGLEWOOD CIR | | | | CLINTON TWP | MI | 48038-4961 |
| CUPELLI, NICHOLAS C | 19780 N CONCORD DR | | | | SURPRISE | AZ | 85374-4758 |
| CUPELLO, SAMUEL | 34 DOLMAN DR | | | | ROCHESTER | NY | 14624-2956 |
| CUPERTINO ELECTRIC | DARRELL BENDER | 1132 N 7TH ST | | | SAN JOSE | CA | 95112-4427 |
| CUPERTINO ELECTRIC INC | 1132 N 7TH ST | | | | SAN JOSE | CA | 95112-4427 |
| CUPERUS, JOHN G | 4339 WOODS TRL SW | | | | WYOMING | MI | 49519-6400 |
| CUPERUS, LARRY J | 2135 STONECUTTER STA LOT 56 | | | | HUDSONVILLE | MI | 49426 |
| CUPERUS, TERRY D | 19171 GLENDALE CIR | | | | SPRING LAKE | MI | 49456-2335 |
| CUPERWICH, DOLORES | 14 FISHEL RD | | | | EDISON | NJ | 08820-3217 |
| CUPILARY, JAMES J | 5170 DAVEWOOD DRIVE | | | | TOLEDO | OH | 43623-2246 |
| CUPIT, CARLEEN K | 5338 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 |
| CUPIT, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CUPIT, MICHAEL W | 2157 NERREDIA ST | | | | FLINT | MI | 48532-4822 |
| CUPIT, MICHAEL WILLIAM | 2157 NERREDIA ST | | | | FLINT | MI | 48532-4822 |
| CUPIT, RICHARD W | 5338 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 |
| CUPIT, ROY G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CUPIT, VINCENT E | 9660 W 300 S | | | | DUNKIRK | IN | 47336-8966 |
| CUPITT, CALVIN J | 230 CARRIAGE WAY | | | | YPSILANTI | MI | 48197-7412 |
| CUPLER BILLY Q | 1223 OHLTOWN RD | | | | AUSTINTOWN | OH | 44515-1028 |
| CUPO, DORA | 11 WINDING LANE | | | | SCARSDALE | NY | 10583-4925 |
| CUPO, DORA | 11 WINDING LN | | | | SCARSDALE | NY | 10583-4925 |
| CUPO, THOMAS | 1464 SWEETBRIAR DR | | | | JAMISON | PA | 18929 |
| CUPONE, JEANNETTE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CUPONE, PATRICK | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CUPP CHEVROLET, INC. | 301 N KANSAS AVE | | | | MARCELINE | MO | 64658-1128 |
| CUPP CHEVROLET, INC. | ROBERT CUPP | 301 N KANSAS AVE | | | MARCELINE | MO | 64658-1128 |
| CUPP GREG (ESTATE OF) (511733) - CUPP GREG | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CUPP JR, WILLIAM L | 6111 JOHNSON RD | | | | RIVERDALE | GA | 30274-1804 |
| CUPP, AMY B | 65 CAMELOT CT | | | | CANFIELD | OH | 44406 |
| CUPP, ARNOLD W | RR 1 BOX 705 | | | | ROSE HILL | VA | 24281-9746 |
| CUPP, ARNOLD W | RURAL ROUTE 1 BOX 705 | | | | ROSE HILL | VA | 24281-9746 |
| CUPP, CLOYCE W | 4355 S LINDEN RD | | | | FLINT | MI | 48507-2909 |
| CUPP, CORNELIA | 4355 S LINDEN RD | | | | FLINT | MI | 48507-2909 |
| CUPP, COYAL C | 1157 FOREST RUN DR | | | | BATAVIA | OH | 45103-2549 |
| CUPP, DAVID G | 4317 LINCHMERE DR | | | | DAYTON | OH | 45415-1810 |
| CUPP, DONALD W | 5615 TOWERLINE RD | | | | HALE | MI | 48739-9058 |
| CUPP, DOUGLAS | 1290 W 450 N | | | | KOKOMO | IN | 46901-8148 |
| CUPP, ELIZABETH J | 3162 E MONTPELIER PIKE | | | | MARION | IN | 46953 |
| CUPP, ELMER G | 741 BISHOP AVE | | | | HAMILTON | OH | 45015-2107 |
| CUPP, ERNEST | 1410 HIGHWAY 1481 | | | | WILLIAMSBURG | KY | 40769-8163 |
| CUPP, ERNEST E | 3511 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701-8849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUPP, ERNEST E | 861 BRISTOL DR | | | | VANDALIA | OH | 45377-2801 |
| CUPP, FREEMAN | HC 62 BOX 770 | | | | MIRACLE | KY | 40856-9708 |
| CUPP, FREEMAN | HC62 BOX 770 | | | | CUBBAGE | KY | 40856-9708 |
| CUPP, GREG | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CUPP, HAROLD L | 108 HIGHVIEW DR | | | | PARAGOULD | AR | 72450-3469 |
| CUPP, ILAROSE J | P O BOX 283 | | | | SHIRLEY | IN | 47384-0283 |
| CUPP, ILAROSE J | PO BOX 283 | | | | SHIRLEY | IN | 47384-0283 |
| CUPP, JEFFREY L | 271 AVON PKWY | | | | AVON | IN | 46123-9671 |
| CUPP, JEFFREY LOREN | 271 AVON PKWY | | | | AVON | IN | 46123-9671 |
| CUPP, JOHN A | 3186 CAROLINE ST | | | | AUBURN HILLS | MI | 48326-3615 |
| CUPP, JOHNNY H | 2977 BERKLEY AVE | | | | KETTERING | OH | 45409-1602 |
| CUPP, JOHNNY H | 2977 BERKLEY ST | | | | KETTERING | OH | 45409-1602 |
| CUPP, JUSTIN MICHAEL | 732 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241-2139 |
| CUPP, KARL S | 6775 BRICK HWY | | | | VERMONTVILLE | MI | 49096-9740 |
| CUPP, KYLA M | 1933 SUNDALE AVE | | | | CINCINNATI | OH | 45239-4733 |
| CUPP, PEARLIE M | 5171 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4229 |
| CUPP, PHYLLIS A | 3121 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8126 |
| CUPP, ROBERT J | 4410 TRINITY RD | | | | DEFIANCE | OH | 43512-6931 |
| CUPP, ROBERT JAMES | 4410 TRINITY RD | | | | DEFIANCE | OH | 43512-6931 |
| CUPP, ROBERT L | 23987 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6801 |
| CUPP, ROBERT L | 3121 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8126 |
| CUPP, ROBERT L | 39 N SAINT CLAIR ST | | | | PORT SANILAC | MI | 48469-9650 |
| CUPP, RONNIE F | 1601 S SANDHILL RD UNIT 63 | | | | LAS VEGAS | NV | 89104-4728 |
| CUPP, TOMMY D | 177 RED CEDAR RD | | | | LA FOLLETTE | TN | 37766-8046 |
| CUPP, TOMMY D | 177 RED CEDAR RD. | | | | LAFOLLETTE | TN | 37766-8046 |
| CUPP, VIRGINIA O | 1003 N JEFFERSON | | | | CONVERSE | IN | 46919 |
| CUPP, WALTER M | 5171 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4229 |
| CUPP, WAVERLY S | 2315 143RD AVE SE | | | | NORMAN | OK | 73026-8719 |
| CUPP, WILMA J | G-6137 W COURT ST | | | | FLINT | MI | 48532 |
| CUPPARI, DONETTA J | 4876 HERNDON DR | | | | COLUMBUS | OH | 43221-5803 |
| CUPPARI, MARTHA | 4488 STATE RT 116 E | | | | FULTON | KY | 42041 |
| CUPPERNOLL, MARVIN R | 315 OAK ST | | | | LINDEN | MI | 48451-8903 |
| CUPPETELLI, VINCENT | | | | | | | |
| CUPPETT, ALFRED L | 2227 MCGWIER DR | | | | HOOVER | AL | 35226-1721 |
| CUPPLES JR, ROBERT R | 1208 BEMENT ST | | | | LANSING | MI | 48912-1706 |
| CUPPLES, DEANNA K | 607 MADISON | | | | PERRY | MI | 48872-9111 |
| CUPPLES, GEORGE A | PO BOX 1888 | | | | WEST MONROE | LA | 71294-1888 |
| CUPPLES, GEORGE A | POST OFFICE BOX 1888 | | | | WEST MONROE | LA | 71294 |
| CUPPLES, JAMES R | 1208 BEMENT ST | | | | LANSING | MI | 48912-1706 |
| CUPPLES, MARGARET H | PO BOX 1888 | | | | WEST MONROE | LA | 71294 |
| CUPPLES, URAL S | 155 GARLAND RD | | | | HENDERSON | TN | 38340-7605 |
| CUPPS LINDA | 326 ALBERT ST | | | | TURTLE CREEK | PA | 15145-1705 |
| CUPPS, HOBERT E | 11780S 100 EAST | | | | LA FONTAINE | IN | 46940 |
| CUPPS, WADE H | 461 LARCHMONT DR | | | | WESTLAND | MI | 48185-3400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUPPY, CHARLES C | 1703 LAKE RD | | | | MEDWAY | OH | 45341-1239 |
| CUPRIK, MARY S | 6715 WOODLEY RD | | | | BALTIMORE | MD | 21222-5158 |
| CUPSTID, RICHARD WAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CUR, GERALD M | 7183 RIDGE RD | | | | LOCKPORT | NY | 14094 |
| CURA, EUZEBIO A | 1129 MOUNTAIN VIEW CIR | | | | NAPA | CA | 94558 |
| CURAMIK ELECTRONICS | MEMBER OF ELECTROVAC | 770 ARAPAHO ROAD | | | ADDISON | TX | 75001 |
| CURAMIK ELECTRONICS INC | 3770 ARAPAHO RD | | | | ADDISON | TX | 75001-4311 |
| CURATOLO, JOSEPH | 59-29 159 ST | | | | FRESH MEADOWS | NY | 11365 |
| CURATOLO, PHILLIP L | 2200 CHARMINGFARE DR | | | | WOODRIDGE | IL | 60517-2932 |
| CURATOLO, RONALD L | 3345 COTTONWOOD DR | | | | SAINT CHARLES | MO | 63301-0162 |
| CURAZZATO, CATHERINE | 479 W UTICA ST | | | | BUFFALO | NY | 14213-2320 |
| CURB, IRENE | 1826 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| CURBCO | PO BOX 70 | | | | SWARTZ CREEK | MI | 48473-0070 |
| CURBEAUX, JERRY L | 3229 TEMPE DR | | | | INDIANAPOLIS | IN | 46241-6235 |
| CURBELL INC | 100 AVIATION AVE | | | | ROCHESTER | NY | 14624-4776 |
| CURBELL INC | 11145 ASHBURN RD | | | | CINCINNATI | OH | 45240-3814 |
| CURBELL INC | 28455 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2238 |
| CURBELL INC | 7 COBHAM DR | | | | ORCHARD PARK | NY | 14127-4101 |
| CURBELL INC | 91 INTERNATIONAL CT | | | | DALLAS | GA | 30157-5704 |
| CURBELL PLASTICS INC | 7 COBHAM DR | | | | ORCHARD PARK | NY | 14127-4101 |
| CURBELO, DICK | | | | | | | |
| CURBELO, PAOLA | | | | | | | |
| CURBIN SERGENT JR | 1479 WICHITA DRIVE | | | | HAMILTON | OH | 45013-1548 |
| CURBOW, THELMA W | 141 SUMMERFORD ORR RD | | | | FALKVILLE | AL | 35622-5944 |
| CURBOW, THELMA W | 141 SUMMERFORD-ORR RD | | | | FALKVILLE | AL | 35622-5944 |
| CURBOY, JASON S | 11309 W 64TH TER APT 914 | | | | SHAWNEE | KS | 66203-3387 |
| CURBOY, JASON S | 13914 W 89TH ST | | | | LENEXA | KS | 66215-2946 |
| CURCHIN, SANDRA L | 126 KITTLEBERGER PARK APT 2 | | | | WEBSTER | NY | 14580-3031 |
| CURCHY, DAVID C | 185 LANCELOT CT | | | | CAMDENTON | MO | 65020-3820 |
| CURCIE, ROBERT M | 415 HINMAN AVE | | | | BUFFALO | NY | 14216-1016 |
| CURCIO, CAROLYN D | 1159 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| CURCIO, CAROLYN D | 1159 N ALBRIGHT MCKAY RD | | | | BROOKFIELD | OH | 44403-9771 |
| CURCIO, HANNAH M | 31 BALCH AVE | C/O JENNIFER STERN | | | GROVELAND | MA | 01834-1304 |
| CURCIO, JOSEPH J | 2230 BEVERLY DR | | | | OXFORD | MI | 48371-5204 |
| CURCIO, LUIGI S | 31 GILEAD HILL RD | | | | NORTH CHILI | NY | 14514-1239 |
| CURCIO, NANCY L | 1404 SW 1ST PL | | | | CAPE CORAL | FL | 33991-8003 |
| CURCIO, RICHARD A | 1126 E TIMBER PKWY | | | | MILTON | WI | 53563-9430 |
| CURCIONE, MICHELLE A | 11971 ROSEMOUNT DR | | | | FORT MYERS | FL | 33913-8336 |
| CURCURATO, JOSEPH A | 48 HILLCREST AVE #2 | | | | WATERBURY | CT | 06705 |
| CURCURI, WENDY A | 2763 RAMBLING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1044 |
| CURCURUTO, SAM R | 26201 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9281 |
| CURD, BARBARA J | 6923 E 50 N # NN | | | | GREENTOWN | IN | 46936 |
| CURD, GRACE | 19352 LAUDER | | | | DETROIT | MI | 48235-1942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURD, GRACE | 19352 LAUDER ST | | | | DETROIT | MI | 48235-1942 |
| CURD, GREGORY D | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CURD, JENNIFER J | 29988 HERITAGE PKWY | | | | WARREN | MI | 48092-4692 |
| CURD, JOHN E | 165 BERKLEY ST | | | | DEARBORN | MI | 48124-1301 |
| CURD, JOHN R | 6916 DESMOND RD | | | | WATERFORD | MI | 48329-2814 |
| CURD, MICHAEL J | 40851 FIRWOOD DR | | | | PLYMOUTH | MI | 48170-4431 |
| CURD, NANCY J | 26665 BRAHMS DR | | | | WESTLAKE | OH | 44145-2318 |
| CURD, NICOLE L | 1057 WASHINGTON AVE | | | | GIRARD | OH | 44420-1962 |
| CURD, RADNOR C | 311 WATER ST | | | | BAKERSVILLE | NC | 28705-7204 |
| CURD, TRINA M | 20136 NORTHROP ST | | | | DETROIT | MI | 48219-1291 |
| CURD, VINNIE M | 9380 ST. CLAIR AVE | APT 310 | | | CLEVELAND | OH | 44108-1036 |
| CURD, VINNIE M | APT 310 | 9380 SAINT CLAIR AVENUE | | | CLEVELAND | OH | 44108-1982 |
| CURDA, VIOLET R | 2040 156TH AVENUE SOUTHEAST | | | | BELLEVUE | WA | 98007-6300 |
| CURDIE, DAVID D | 2229 WALTZ AVE | | | | WARREN | MI | 48091-1868 |
| CURDY, MICHAEL G | 7003 NORTHWIND CT | | | | CLARKSTON | MI | 48346-1078 |
| CURE AUTISM NOW | 5455 WILSHIRE BLVD STE 2250 | | | | LOS ANGELES | CA | 90036-4279 |
| CURE, DEBORAH K | C/O DENISE SESSIONS | 421 SE 33RD ST | | | MOORE | OK | 73160 |
| CURE, GEORGE M | 20 MONMOUTH RD | | | | MONROE TWP | NJ | 08831-8772 |
| CURE, JOE C | 14215 FAIRHILL AVE | | | | EDMOND | OK | 73013-1938 |
| CURE, SHRILEY | 3954 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2327 |
| CURELL, CHARLES L | 7211 SOHN RD | | | | VASSAR | MI | 48768-9020 |
| CURELL, DELWIN L | 760 BARNES RD | | | | MAYVILLE | MI | 48744-9329 |
| CURELL, JANET A | 3319 BARNES RD | | | | NORTH BRANCH | MI | 48461-9357 |
| CURELL, JEAN ANN | 771 BARNES RD | | | | MAYVILLE | MI | 48744-9329 |
| CURELL, LAWRENCE | 4778 SUNSET DRIVE | | | | SILVERWOOD | MI | 48760-9729 |
| CURELL, NELSON L | (LE REGENT B) 5 AV CARNOT | | | MENTON 06500 FRANCE | | | |
| CURELLA, AL S | 3136 ENCLAVE CT | | | | KOKOMO | IN | 46902-8129 |
| CURELLA, BARBARA J | 3136 ENCLAVE CT | | | | KOKOMO | IN | 46902-8129 |
| CURELLA, GREGG S | 1720 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| CURELLA, GREGG STEPHEN | 1720 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| CURELLO, SUSAN E | 15 ERAMO TER | | | | HAMDEN | CT | 06518-2012 |
| CURENTON, CARNELL | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| CURETON JR, ROBERT L | 4696 RIVERWOOD CIR | | | | DECATUR | GA | 30035-2936 |
| CURETON, ABRAHAM | 5416 AFAF ST | | | | FLINT | MI | 48505-1023 |
| CURETON, ALDRICH | 5805 BALDWIN BLVD | | | | FLINT | MI | 48505-5113 |
| CURETON, CARL M | 1055 MADISON 9239 | | | | FREDERICKTOWN | MO | 63645-8047 |
| CURETON, CODY W | 5833 WINDWARD WAY | | | | INDIANAPOLIS | IN | 46278-1968 |
| CURETON, FRED W | 5004 GUION RD | | | | INDIANAPOLIS | IN | 46254-1723 |
| CURETON, JUDITH | 8786 HARVARD | | | | DETROIT | MI | 48224 |
| CURETON, ROBERT K | 2149 CAMILLE DR | | | | ANTIOCH | TN | 37013-3944 |
| CURETON, ROBERT L | 815 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3103 |
| CURETON, RONALD A | 2609 LOCH LOMOND DR | | | | HIGHLAND | MI | 48357 |
| CURETON, RUTH S | 445 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5654 |
| CURETON, RUTH S | 445 W. 25TH ST. | | | | INDIANAPOLIS | IN | 46208-5654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURETON, SUDIE M | 733 E LORADO AVE | | | | FLINT | MI | 48505-2242 |
| CURETON, WALTER | 644 S 23RD ST | | | | SAGINAW | MI | 48601-1546 |
| CUREY, JANE E | 520 LELAND ST | | | | FLUSHING | MI | 48433-3301 |
| CUREY, LAWRENCE O | 520 LELAND ST | | | | FLUSHING | MI | 48433-3301 |
| CURFMAN, DAVID L | 6545 W OHIO ST | | | | INDIANAPOLIS | IN | 46214-3976 |
| CURFMAN, FRANCES R | 605 W SUMMIT AVE | | | | ELECTRA | TX | 76360-2817 |
| CURFMAN, KENNETH D | 13341 BLOOMFIELD AVE | | | | WARREN | MI | 48089-1388 |
| CURFMAN, KIM K | 13341 BLOOMFIELD AVE | | | | WARREN | MI | 48089-1388 |
| CURFMAN, RICK A | 926 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6702 |
| CURFMAN, ROBIN D | 760 DAVID BLVD | | | | FRANKLIN | OH | 45005-2140 |
| CURFMAN, SHELBY S | 380 W 800 S | | | | FAIRMOUNT | IN | 46928-9219 |
| CURGIL, VIVIAN | 212 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4926 |
| CURGIL, VIVIAN | 212 RUTLEDGE DRIVE | | | | YOUNGSTOWN | OH | 44505-4926 |
| CURHAM DNIPRO NON-PROFIT SOCCER ASSOCIATION | 49 TYLER ST | | | HAMPTON ON L0B 1J0 CANADA | | | |
| CURHAN ALLAN R | ALLAN R CURHAN & ASSOCIATES | 11 S PARK AVE | | | PLYMOUTH | MA | 02360-3831 |
| CURIEL, CARMELITA | | | | | | | |
| CURIEL, MICHAEL L | 13768 BORDEN AVE | | | | SYLMAR | CA | 91342 |
| CURIEL, PEDRO D | 12952 WOODCOCK AVE | | | | SYLMAR | CA | 91342-3819 |
| CURIEL, PHILLIP G | 2400 CYPRESSWOOD TRL APT 811 | | | | ARLINGTON | TX | 76014-2863 |
| CURIEL, PHILLIP GEORGE | 1521 ROYSTER RD | | | | FORT WORTH | TX | 76134-3603 |
| CURIEL, RAUL | 211 JACKSON AVE | | | | TULARE | CA | 93274-8302 |
| CURIEL, RUBEN | 506 DURHAM DR | | | | ARLINGTON | TX | 76014-2114 |
| CURINGTON SR, TONY E | 250 TRAILWOODS DR | | | | DAYTON | OH | 45415-2616 |
| CURINGTON, FREDERICK A | 69 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1887 |
| CURINGTON, LOIS M | 309 DEER CROSS LN | | | | SEYMOUR | TN | 37865-5309 |
| CURINGTON, MICHAEL S | 4790 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1822 |
| CURINGTON, VIRGINIA R | 639 STIRLING ST | | | | PONTIAC | MI | 48340-3172 |
| CURIO, RINALDO B | 22576 SILVER CREEK DR | | | | WOODHAVEN | MI | 48183-5232 |
| CURITTI, LANA C | 720 COUNTRY PINES | | | | WARREN | OH | 44481-4481 |
| CURITTI, LANA C | 720 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9675 |
| CURKOVIC, HRVOJE | 7650 BARSFIELD LN | | | | GRAND LEDGE | MI | 48837-8197 |
| CURKOVIC, JOSO | 11316 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| CURKOVIC, MILAN | 1675 W DILL RD | | | | DEWITT | MI | 48820-9316 |
| CURL JR, RUSSELL A | PO BOX 582 | | | | FLINT | MI | 48501-0582 |
| CURL JR, RUSSELL ALLEN | PO BOX 582 | | | | FLINT | MI | 48501-0582 |
| CURL, ALAN S | 3385 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| CURL, ANNA B | P O BOX 105 | | | | WARTRACE | TN | 37183-0105 |
| CURL, BARNEY J | 2890 COUNTY ROAD 509 | | | | HANCEVILLE | AL | 35077-4265 |
| CURL, DAVID A | 1237 S 8TH ST | | | | UPLAND | IN | 46989-9162 |
| CURL, DAVID ALLEN | 1237 S 8TH ST | | | | UPLAND | IN | 46989-9162 |
| CURL, DELORES J | 26521 WCR 18 | | | | KEENESBURG | CO | 80643 |
| CURL, DELORES J | 26521 WCR 18 | | | | KEENSBURG | CO | 80643 |
| CURL, JOHN L | 1205 GROVE ST | | | | DEFIANCE | OH | 43512-2910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURL, KIERAN M | 476 GARVER DR | | | | YOUNGSTOWN | OH | 44512-6512 |
| CURL, MARGARET | 1625 W BAYWOOD AVE | | | | PEORIA | IL | 61614-5720 |
| CURL, MARION | 1418 WOODHALL DR | C/O CHARLOTTE JONES | | | FLINT | MI | 48504-1933 |
| CURL, MARION | C/O CHARLOTTE JONES | 1418 WOODHALL DR | | | FLINT | MI | 48504 |
| CURL, MARVIN A | 1950 FRENCH RD | | | | CARO | MI | 48723-9779 |
| CURL, MARY M | 1030 BROOKVIEW DR APT 11 | | | | TOLEDO | OH | 43615-8514 |
| CURL, MILAS C | 111 W 99TH TER APT 102 | | | | KANSAS CITY | MO | 64114-4347 |
| CURL, ORVILLE E | 2517 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241-5219 |
| CURL, RICHARD A | 8958 SUNDROP RD | | | | INDIANAPOLIS | IN | 46231-3104 |
| CURL, RUSSELL E | 1625 W BAYWOOD AVE | | | | PEORIA | IL | 61614-5720 |
| CURL, TERRIS | 416 LEWIS COVE | | | | LOWELL | AR | 72745-9670 |
| CURLE, DEBORAH A | 3283 MONANS RILL COVE | | | | HERNANDO | MS | 38632-9173 |
| CURLE, JEFFERY G | 206 W HIGH ST | | | | FENTON | MI | 48430-2206 |
| CURLE, JEFFERY GORDON | 206 W HIGH ST | | | | FENTON | MI | 48430-2206 |
| CURLE, RAYMOND J | 42596 ELIZABETH WAY | | | | CLINTON TWP | MI | 48038-1726 |
| CURLEE FOSTER | 440 DUTCH HILL DRIVE | | | | LANSING | MI | 48917-3460 |
| CURLEE NELSON | 6409 FLEMING RD | | | | FLINT | MI | 48504-3617 |
| CURLEE RUTH | 3273 SCHUST RD APT 208 | | | | SAGINAW | MI | 48603-8107 |
| CURLEE, BONNIE J | 1860 WILLOW CIRCLE DR | | | | CREST HILL | IL | 60403-2092 |
| CURLEE, BONNIE J | 1860 WILLOWS CIRCLE DR. | | | | CRESTHILL | IL | 60435 |
| CURLEE, CULLEN | 2060 TAYLOR RD | | | | EAST CLEVELAND | OH | 44112-2930 |
| CURLEE, JAMES W | 122 SHADY LN | | | | MONROE | LA | 71203-2253 |
| CURLEE, JOHN S | 411 DODD RD | | | | MC MINNVILLE | TN | 37110-4700 |
| CURLEE, KIM C | 411 DODD RD | | | | MC MINVILLE | TN | 37110-4700 |
| CURLEE, ORA | 18033 ANNOTT AVE | | | | DETROIT | MI | 48205-2601 |
| CURLEE, RAY BRUCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CURLER, PATSY L | 9002 W HIGHLAND PARK AVE | APT 215 | | | FRANKLIN | WI | 53132 |
| CURLESS, BRANDON G | 952 ROUND OAK CT | | | | NEKOOSA | WI | 54457-8150 |
| CURLESS, CHARLES A | 1802 CRYSTAL ST | | | | ANDERSON | IN | 46012-2415 |
| CURLESS, DIANA A | 1802 CRYSTAL ST | | | | ANDERSON | IN | 46012-2415 |
| CURLESS, GLEN L | 521 E ZERMATT CT | | | | JANESVILLE | WI | 53545-8345 |
| CURLESS, KENNETH A | 5907 WHISTLING WINGS DR | | | | NEW LISBON | WI | 53950 |
| CURLESS, MARTHA F | 6186 S 600 E | | | | WABASH | IN | 46992-9183 |
| CURLESS, RICHARD E | 1511 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6009 |
| CURLETT, DAVID PORTER | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| CURLETT, GEORGE E | 111 BLACKBIRD STATION RD | | | | TOWNSEND | DE | 19734-9506 |
| CURLETTA JR, VINCENT | 460 BASSETT DR | | | | BETHEL PARK | PA | 15102-3206 |
| CURLETTE, GLENN A | 316 BRADFORD CIR | | | | TRUSSVILLE | AL | 35173-3229 |
| CURLEW, ELIZABETH A | 21941 LEYTE ST | | | | FARMINGTON HILLS | MI | 48336-6040 |
| CURLEW, JAMES E | 16905 FARMINGTON RD | | | | LIVONIA | MI | 48154-2946 |
| CURLEW, RAYMOND S | 11314 LOVELAND ST | | | | LIVONIA | MI | 48150-2749 |
| CURLEY ADJUSTMENT BUREAU,INC. | 306 WALNUT ST | | | | PHILADELPHIA | PA | 19106-3808 |
| CURLEY BALLARD | 212 GOODMAN CIR NE | | | | CONCORD | NC | 28025-2862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURLEY JR, LONNIE | 4409 KINGSDALE DR | | | | FORT WORTH | TX | 76119-4529 |
| CURLEY LAWSON | 1371 WARRENTON HUNT | | | | LAWRENCEVILLE | GA | 30043-4052 |
| CURLEY MAGBY | APT 457 | 37429 FOUNTAIN PARK CIRCLE | | | WESTLAND | MI | 48185-5646 |
| CURLEY MURPHY | 1604 EATON DR | | | | TOLEDO | OH | 43614-3428 |
| CURLEY TURNER | 721 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| CURLEY WILDER JR | 2704 CAPITOL AVE | | | | FORT WAYNE | IN | 46806-3468 |
| CURLEY WOODS | 686 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-2762 |
| CURLEY, DAWN M | 1010 STEEPLECHASE CT APT 1C | | | | FORTWAYNE | IN | 46804-2329 |
| CURLEY, DAWN M | 423 HASTINGS ST | | | | HOLLY | MI | 48442-1749 |
| CURLEY, HOMER J | 5850 DOWNING DR | | | | INDIANAPOLIS | IN | 46228-1636 |
| CURLEY, JOHN A | 1315 ROSEHAVEN CIR | | | | DAYTON | OH | 45429-5744 |
| CURLEY, JOSEPH E | 45 N UNION ST # 2 | | | | SPENCERPORT | NY | 14559-1253 |
| CURLEY, MICHAEL | 998 GRASSY HILL RD | | | | ORANGE | CT | 06477-1103 |
| CURLEY, MOLLIE JUNE | 1740 PARKER BLVD | | | | TONAWANDA | NY | 14150-8743 |
| CURLEY, PAUL J | 3329 FERRY RD | | | | BELLBROOK | OH | 45305-8925 |
| CURLEY, PAULA M | 1109 E 3RD ST | | | | PORT CLINTON | OH | 43452-1219 |
| CURLEY, PAULA M | 1109 EAST 3RD ST | | | | PORT CLINTON | OH | 43452 |
| CURLEY, ROY J | 761 RIVER RD | | | | YARDLEY | PA | 19067-1847 |
| CURLEY, SADIE R | 828 PINE SHADOWS AVE | | | | ROCKLEDGE | FL | 32955-3541 |
| CURLEY, TERRY L | 956 JOE VENNI BLVD APT 10 | | | | KENNER | LA | 70068-5157 |
| CURLEY, THOMAS R | 125 OLIVINE CIR | | | | TOWNSEND | DE | 19734-2004 |
| CURLEY, VINCENT L | 2607 MC CLURG | | | | CHETEK | WI | 54728 |
| CURLEY, WANDA | 761 RIVER RD | | | | YARDLEY | PA | 19067-1847 |
| CURLEY, WILLIAM H | 220 SWIFT RD | | | | WHITINSVILLE | MA | 01588-1374 |
| CURLEY, WILLIAM P | 19 HARDY RD | | | | NEW CASTLE | DE | 19720-2324 |
| CURLIE HORTON | 12825 SANTA CLARA ST | | | | DETROIT | MI | 48235-1431 |
| CURLIN, GLENN P | 25 SPICEWOOD CV | | | | JACKSON | TN | 38305-1522 |
| CURLING, JAMES J | 390 LEHIGH RD | | | | ROCHESTER HLS | MI | 48307-3741 |
| CURLING, JAMES JOSEPH | 390 LEHIGH RD | | | | ROCHESTER HLS | MI | 48307-3741 |
| CURLING, WALLACE R | PO BOX 805 | | | | CADIZ | KY | 42211-0805 |
| CURLIS, ARVIN | | | | | | | |
| CURLIS, EDWARD | 497 SE VOLTAIR TER | | | | PORT SAINT LUCIE | FL | 34983 |
| CURLL HOWARD | CURLL, HOWARD | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| CURLL JOHN | APT 157 | 500 SPANISH FORT BOULEVARD | | | SPANISH FORT | AL | 36527-5008 |
| CURLL, HOWARD | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 CLEVELAND OH | | | CLEVELAND | OH | 44113-1909 |
| CURLPEPPER JR, JESSE C | 12087 COYLE ST | | | | DETROIT | MI | 48227-2427 |
| CURLY MOORE CHEVROLET | 10347 STATE ROUTE 85 | | | | RURAL VALLEY | PA | 16249 |
| CURMI, JAMES J | 6643 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-2273 |
| CURMIT CASEY | 5901 W 107TH ST | APT 356 | | | OVERLAND PARK | KS | 66207-3857 |
| CURNAYN, CHARLES F | PO BOX 45 | | | | KINDE | MI | 48445-0045 |
| CURNAYN, PHYLLIS M | 2650 W UNION HILLS DR LOT 373 | | | | PHOENIX | AZ | 85027-5025 |
| CURNELL, ROBERT C | 22230 SAMUEL ST | | | | TAYLOR | MI | 48180-2792 |
| CURNEN, MARJORY M | 8 SCARBOROUGH WAY | | | | RANCHO MIRAGE | CA | 92270-1624 |
| CURNETT WARNER | 10937 E MEMORIAL RD | | | | JONES | OK | 73049-8710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURNETUS OWENS | 1401 N ROMINE ST | | | | URBANA | IL | 61801-1335 |
| CURNEY, ELLA M | 1630 BARBARA DR | | | | COLUMBIA | MS | 39429-7730 |
| CURNEY, SAMUEL | 8909 VIRGIL | C/O DORIS SHAW | | | REDFORD | MI | 48239-1251 |
| CURNEY, SAMUEL | C/O DORIS SHAW | 8909 VIRGIL | | | REDFORD | MI | 48239 |
| CURNEY, WARREN | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| CURNOW DANIEL & SANDY | 705 E IRON ST | | | | BUTTE | MT | 59701-2701 |
| CURNOW, CAROL L | 8348 PERRIN AVE | | | | WESTLAND | MI | 48185-1654 |
| CURNOW, DAVID L | 1050 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |
| CURNOW, DAVID LANE | 1050 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |
| CURNOW, NANCY | 12379 MARLA DR | | | | WARREN | MI | 48093-1743 |
| CURNOW, NANCY S | 3309 CHICAGO BLVD | | | | FLINT | MI | 48503-6615 |
| CURNS MARLA | CURNS, MARLA | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| CURNS, ARLENE M | 10551 CALICO LOOP | | | | PORT RICHEY | FL | 34668-3004 |
| CURNUTT, JAY B | 9101 E 266TH ST | | | | ARCADIA | IN | 46030-9650 |
| CURNUTT, KERRY W | 1519 RAY ST | | | | SAN ANGELO | TX | 76904 |
| CURNUTTE, DOROTHY | 1959 GOODWIN DR | | | | DEXTER | KY | 42036-9428 |
| CURNUTTE, JAMES V | 6890 MOHICAN LN | | | | WESTLAND | MI | 48185-2811 |
| CUROLE, GARRETT P | 295 WILTON RD | | | | SAREPTA | LA | 71071-3267 |
| CUROLE, GARY C | 295 WILTON RD | | | | SAREPTA | LA | 71071-3267 |
| CUROLE, GARY C. | 295 WILTON ROAD | | | | SAREPTA | LA | 71071-3267 |
| CUROSH, MARCY L | 1620 E CROCUS DR | | | | PHOENIX | AZ | 85022-4573 |
| CUROSO LOUIS | 7212 W OLIVE AVE | | | | CHICAGO | IL | 60631-3018 |
| CURP, JACK W | 635 CREEK EDGE DRIVE | | | | NEWARK | OH | 43055-3055 |
| CURP, JACK W | 635 CREEKS EDGE DR | | | | NEWARK | OH | 43055-7368 |
| CURP, ORVILLE W | 2240 S PATTERSON AVE | | | | SPRINGFIELD | MO | 65804-3326 |
| CURPHEY, REGINA | | | | | | | |
| CURRAHEE FINANCIAL | PO BOX 270288 | | | | MILWAUKEE | WI | 53227-7207 |
| CURRAN ALICIA A & THOMAS N | 42561 REGAL WOOD DR | | | | ASHBURN | VA | 20148-5631 |
| CURRAN CADILLAC-PONTIAC-GMC TRUCK | 2785 MAIN ST | | | | STRATFORD | CT | 06615-5819 |
| CURRAN CHEVROLET-PONTIAC-OLDSMOBILE | 323 S MAPLE ST | | | | MANISTIQUE | MI | 49854-1431 |
| CURRAN CHEVROLET-PONTIAC-OLDSMOBILE-BUICK, INC. | 323 S MAPLE ST | | | | MANISTIQUE | MI | 49854-1431 |
| CURRAN CHEVROLET-PONTIAC-OLDSMOBILE-BUICK, INC. | JAMES CURRAN | 323 S MAPLE ST | | | MANISTIQUE | MI | 49854-1431 |
| CURRAN JOHN | 312 N FRANKLIN ST | | | | MANCHESTER | IA | 52057-1520 |
| CURRAN JOHN G | CURRAN LAW OFFICE | 36 W MAIN ST STE 100 | | | ROCHESTER | NY | 14614-1701 |
| CURRAN JOSEPH | 18757 WALMER LN | | | | BEVERLY HILLS | MI | 48025-5252 |
| CURRAN PATRICK (412525) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN PATRICK (412525) - DEGRAZIA MICHAEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN PATRICK (412525) - DEMPSEY JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN PATRICK (412525) - DIXON GEORGE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN PATRICK (412525) - DOWLING JAMES | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN PATRICK (412525) - FARRELL HARRY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN PATRICK (412525) - FORNAL STANLEY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN PATRICK (412525) - FREEMAN WALTER | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURRAN PATRICK (412525) - LEPORE MARTIN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN PATRICK (412525) - MOELLER THOMAS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CURRAN TIMOTHY | 119 WHALEN RD | | | | MASSENA | NY | 13662-3487 |
| CURRAN, ARTHUR | 496 N HURD RD | | | | ORTONVILLE | MI | 48462-9418 |
| CURRAN, BEATRICE A | 325 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1996 |
| CURRAN, CASMIR M | G3370 WEST DODGE ROAD | | | | CLIO | MI | 48420 |
| CURRAN, CHRISTINE A | 8803 GEORGE F BUNKER BLVD | | | | STERLING HTS | MI | 48313-3108 |
| CURRAN, CHRISTINE ANNE | 8803 GEORGE F BUNKER BLVD | | | | STERLING HTS | MI | 48313-3108 |
| CURRAN, CHRISTOPHER P | 1371 CLEVELAND RD W | APT B | | | HURON | OH | 44839-1428 |
| CURRAN, CHRISTOPHER P | 1371 CLEVELAND RD W APT B | | | | HURON | OH | 44839-1428 |
| CURRAN, CLAUDIA J | 747 W BITTERSWEET PL | | | | CHICAGO | IL | 60613-2309 |
| CURRAN, CRYSTAL D | 23 ROSEMORE CIR | | | | CHALFONT | PA | 18914-2622 |
| CURRAN, DENNIS R | 17890 SHURMER RD | | | | STRONGSVILLE | OH | 44136-6162 |
| CURRAN, DOMENICA | 10S220 HAMPSHIRE LN W | | | | WILLOWBROOK | IL | 60527-6016 |
| CURRAN, DONALD V | 448 JOHNSON RD | | | | OXFORD | GA | 30054-2806 |
| CURRAN, DONNA G | 3 WOODSIDE CT APT 5 | | | | HOLLEY | NY | 14470-1072 |
| CURRAN, DOROTHY B | 3108 CARTER ST S | | | | KOKOMO | IN | 46901-7047 |
| CURRAN, EDWARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CURRAN, EILEEN L | 990 VILLAGE LN | | | | SANTA BARBARA | CA | 93110-2047 |
| CURRAN, ELIZABETH K | 613 SOUTH MAIN STREET | | | | CHELSEA | MI | 48118-1273 |
| CURRAN, FAY L | 2425 AZALEA LN | | | | WAUCHULA | FL | 33873-9002 |
| CURRAN, FRANCES D | 9811 O CIR | | | | OMAHA | NE | 68127-2118 |
| CURRAN, FRANCIS | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| CURRAN, GERARD M | 50 BAILEY RD | | | | HILTON | NY | 14468-9352 |
| CURRAN, ILENE F | 9904 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3407 |
| CURRAN, JAMES E | 204 RIVERSIDE DR | | | | CHEBOYGAN | MI | 49721-2281 |
| CURRAN, JAMES G | 5328 MIKEWOOD DR | | | | WATERFORD | MI | 48327-2033 |
| CURRAN, JAMES J | 2495 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901-4193 |
| CURRAN, JAMES J | 2495 FRIENDSHIP BOULEVARD | | | | KOKOMO | IN | 46901-4193 |
| CURRAN, JAMES J | 3619 MORGAN ST | | | | STEGER | IL | 60475-1535 |
| CURRAN, JAMES M | 4 ROCKWOOD DR | | | | ASHLAND | MA | 01721-1133 |
| CURRAN, JANE L | 502 ELIZABETH RD | GLEN BURNIE PARK | | | GLEN BURNIE | MD | 21061-4638 |
| CURRAN, JOANNE C | 7845 MEADOW DR | | | | WATERFORD | MI | 48329-4610 |
| CURRAN, JOSEPH P | 18757 WALMER LN | | | | BEVERLY HILLS | MI | 48025-5252 |
| CURRAN, KEVIN V | 11726 DEERING ST | | | | LIVONIA | MI | 48150-2352 |
| CURRAN, LILLIE O | 2307 MOCKINGBIRD DRIVE | | | | ROUND ROCK | TX | 78681-2711 |
| CURRAN, LORRAINE A | 807 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1860 |
| CURRAN, MALCOLM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CURRAN, MARC D | 13326 WESSEL CT | | | | STERLING HEIGHTS | MI | 48313-3458 |
| CURRAN, MARC D. | 13326 WESSEL CT | | | | STERLING HEIGHTS | MI | 48313-3458 |
| CURRAN, MARC J | 377 RIDGEMONT DR | | | | ROCHESTER | NY | 14626-3413 |
| CURRAN, MARK C | 232 BETTIS RD | | | | DRAVOSBURG | PA | 15034-1021 |
| CURRAN, MARY L | 8201 S KENTUCKY AVE | | | | OKLAHOMA CITY | OK | 73159-5929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURRAN, MELVIN C | 435 AFTON AVE | | | | BOARDMAN | OH | 44512-2313 |
| CURRAN, MICHAEL T | 6424 HUNTLEIGH ST | | | | GARDEN CITY | MI | 48135-2013 |
| CURRAN, PATRICIA ANN | 5232 COPLEY SQ | | | | GRAND BLANC | MI | 48439-8726 |
| CURRAN, PATRICK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CURRAN, PATRICK R | 1144 S COOK ST | | | | DENVER | CO | 80210-2111 |
| CURRAN, PATRICK R | 8901 AUTUMNGLO DR | | | | CLARKSTON | MI | 48348-1603 |
| CURRAN, RICHARD E | 15618 BLUFF RD | | | | TRAVERSE CITY | MI | 49686-8157 |
| CURRAN, RICHARD J | 3108 CARTER ST S | | | | KOKOMO | IN | 46901-7047 |
| CURRAN, RICHARD K | 876 2ND ST | | | | CHARLEVOIX | MI | 49720-9726 |
| CURRAN, ROBERT | 1237 DORFOR RD | | | | PHILADELPHIA | PA | 19148 |
| CURRAN, STEPHEN D | 72 HOME ST | | | | PONTIAC | MI | 48342-1338 |
| CURRAN, STEPHEN M | 2077 RICHFIELD DR APT B | | | | DAYTON | OH | 45420 |
| CURRAN, SUSAN M | 36048 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-5223 |
| CURRAN, THOMAS F | 1705 PONTIAC RD SE | | | | GRAND RAPIDS | MI | 49506-3323 |
| CURRAN, THOMAS W | 529 ANTELOPE TRAIL | | | | SHELTON | CT | 06484-2853 |
| CURRAN, TIMOTHY D | 3 ECHO TRL | | | | MONROE | NY | 10950 |
| CURRAN, VIRGINIA | 41255 POND VIEW DR APT 262 | | | | STERLING HEIGHTS | MI | 48314-3851 |
| CURRAN, VIRGINIA | 41255 POND VIEW DRIVE | APT # 262 | | | STERLING HEIGHTS | MI | 48314 |
| CURRAN, WENDY J | 4343 WATERLOO ST | | | | WATERFORD | MI | 48329-1467 |
| CURRAN, WILLIAM S | 12218 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| CURRAN-DURNING, KATHLEEN | 235 PARK DR | | | | GLENOLDEN | PA | 19036 |
| CURRAO, GAETANO A | 32151 HAYES RD | | | | WARREN | MI | 48088-7362 |
| CURRELI, JOSEPH M | 2141 AURELIUS RD APT 43 | | | | HOLT | MI | 48842-1377 |
| CURRELI, JOSEPH M | 2141 N. AURELIUS RD | APT 43 | | | HOLT | MI | 48842 |
| CURRELI, JOSEPH MICHAEL | APT 43 | 2141 AURELIUS ROAD | | | HOLT | MI | 48842-1377 |
| CURREN, ETHEL | 901 S MARKET ST | | | | GALION | OH | 44833-3210 |
| CURREN, JOHN E | 2136 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-6203 |
| CURREN, JOHN E | 217 RIGGLE RD | | | | WILLIAMS | IN | 47470-8929 |
| CURREN, JOHN S | 288 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7815 |
| CURREN, ROBERT J | 37 PINEHURST DR | | | | MERIDEN | CT | 06450-7047 |
| CURREN, ROGER C | 4 DEER CREEK DR | | | | O FALLON | MO | 63366-1400 |
| CURREN, RONALD V | 5110 COPPER LN | | | | INDIANAPOLIS | IN | 46237-3007 |
| CURREN, SAMUEL L | 288 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7815 |
| CURREN, SAMUEL L | 6546 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8695 |
| CURRENCE, DOROTHY S | 1209 MEADOWLARK CIR | | | | MANHATTAN | KS | 66502-4977 |
| CURRENCE, LYDIA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CURRENCE, MICHALE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CURRENCE, RODNEY B | 2892 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1572 |
| CURRENCE, RODNEY BERNARD | 4914 GREENCREST RD | | | | BALTIMORE | MD | 21206-4627 |
| CURRENCE, WILSON J | 5946 PERRY TWP RD 88 R 3 | | | | FREDERICKTOWN | OH | 43019 |
| CURRENS, NICHOLAS S | 880 DEBORAH ST | | | | LIMA | OH | 45801 |
| CURRENT ELECTRIC INC | PO BOX 1214 | | | | SALEM | OH | 44460-8214 |
| CURRENT JR, WILLIS E | 4435 PLAINTREE DR | | | | DAYTON | OH | 45432-4039 |
| CURRENT OFFICE SOLUTIONS | 211 W HIGH ST | | | | BRYAN | OH | 43506-1613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURRENT SOLUT/TROY | 1354 COMBERMERE DR STE E | | | | TROY | MI | 48083-2705 |
| CURRENT, BRENDA G | 2801 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-4385 |
| CURRENT, CARL E | 7445 DAYTON SPRINGFIELD RD | | | | ENON | OH | 45323-1464 |
| CURRENT, DALE R | 2410 DEPOT ST | | | | SPRING HILL | TN | 37174-2416 |
| CURRENT, KELLY A | 628 CHARLES LN | | | | SPRING HILL | TN | 37174-7351 |
| CURRENT, MAYNARD E | 2721 MEADOWBROOK LN | | | | GREELEY | CO | 80634-7538 |
| CURRENT, MICHAEL J | 8409 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458-1846 |
| CURRENT, YORKIE | 10548 W FORK RD | | | | GEORGETOWN | OH | 45121-9290 |
| CURRENT, YORKIE | 10548 WEST FORK ROAD | | | | GEORGETOWN | OH | 45121-9290 |
| CURRENTI, ANTONIO M | 16 DANIEL DR | | | | ROCHESTER | NY | 14624-1606 |
| CURREY AUTOMOTIVE | 117 KINGS RD | | | | MADISON | NJ | 07940-2122 |
| CURREY, CHAD R | 302 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-1705 |
| CURREY, CHAD R | 3180 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9215 |
| CURREY, DANIELLE | 3180 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9215 |
| CURREY, EDWARD W | 5914 99TH STREET EAST | | | | BRADENTON | FL | 34202-9666 |
| CURREY, FREDERICK L | 7406 N 425 E | | | | ALEXANDRIA | IN | 46001-8743 |
| CURREY, GEORGIANA L | 3602 KING GEORGE CT APT F | | | | RICHMOND | VA | 23223 |
| CURREY, HOWARD R | 7184 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9757 |
| CURREY, JOHN L | 219 LITTLE POND DR | | | | GREENVILLE | SC | 29607-5481 |
| CURREY, JOHN L | 219 LITTLE POND DRIVE | | | | GREENVILLE | SC | 29607-5481 |
| CURREY, JOHN R | 1400 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 |
| CURREY, KAREN F | 123 AVALON LN | | | | CHESTERFIELD | IN | 46017-1303 |
| CURREY, KATHLEEN | 250 GEORGIA KING VLG APT 4E | | | | NEWARK | NJ | 07107 |
| CURREY, LAWRENCE W | 309 GREEN HILL MANOR DR | | | | FRANKLIN PARK | NJ | 08823 |
| CURREY, RICHARD E | 19915 GUNPOWDER RD | | | | MANCHESTER | MD | 21102-2526 |
| CURREY, RONALD A | 3151 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9776 |
| CURREY, WILLIAM A | 3550 MARTINS CREEK RD | | | | LIBERTY | KY | 42539-7375 |
| CURREY, WILLIAM E | 35982 WATER ST | | | | RICHMOND | MI | 48062-1211 |
| CURRI L BIGSBY | 2111  WAYNE AVE | | | | DAYTON | OH | 45410-2136 |
| CURRI ROBERT N | 150 KERBER RD | | | | FRANKFORT | NY | 13340-4363 |
| CURRIDEN, RANDY M | 18 MEGHANS WAY | | | | PENNSVILLE | NJ | 08070-9653 |
| CURRIE & CURRIE | ATTN:  ROBERT A CURRIE | 1102 S MICHIGAN AVE | | | SAGINAW | MI | 48602-1404 |
| CURRIE BURTON | 6202 CASTLE CREEK RD | | | | ARLINGTON | TX | 76017-1904 |
| CURRIE C ROBERTS | 1305 GARNER LANE | | | | LONGVIEW | TX | 75605 |
| CURRIE JR, JAMES | 1405 CANTERBURY LN | | | | JACKSON | MS | 39212-3808 |
| CURRIE JR, JAMES S | 1405 CANTERBURY LN | | | | JACKSON | MS | 39212-3808 |
| CURRIE JR, ROBERT J | 4905 KECK RD | | | | LOCKPORT | NY | 14094-3521 |
| CURRIE L PERSON | 8810 PRAIRIE ST | | | | YPSILANTI | MI | 48197-1078 |
| CURRIE MICHAEL | CURRIE, MICHAEL | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| CURRIE SR, JOHN F | 322 LAKEVIEW DR | | | | OSTEEN | FL | 32764-8506 |
| CURRIE, A C | 1768 ALDER DR | | | | WEST BLOOMFIELD | MI | 48324-4010 |
| CURRIE, ALMA J | 525 COMSTOCK N.W. | | | | WARREN | OH | 44483-3211 |
| CURRIE, ALMA J | 525 COMSTOCK ST NW | | | | WARREN | OH | 44483-3211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURRIE, ANITA | 26803 CIRCLE OF THE OAKS | | | | NEWHALL | CA | 91321-1422 |
| CURRIE, ANNA M | PO BOX 275 | | | | LOCKPORT | NY | 14095-0275 |
| CURRIE, ANNE | 6570 ROCKDALE | | | | DEARBORN HTS | MI | 48127-2544 |
| CURRIE, ANNE | 6570 ROCKDALE ST | | | | DEARBORN HTS | MI | 48127-2544 |
| CURRIE, ANNER L | 1428 E JULIAH | | | | FLINT | MI | 48505-1734 |
| CURRIE, ARTHUR F | 6286 BADGER DR | | | | LOCKPORT | NY | 14094-5919 |
| CURRIE, BARBARA J | 44 LIVINGSTON PLACE | | | | LOCKPORT | NY | 14094-2518 |
| CURRIE, BARBARA L | 100 PARKGATE DR NE | | | | ATLANTA | GA | 30328-1075 |
| CURRIE, BARBARA L | 1831 E 8TH ST # 3 | | | | ANDERSON | IN | 46016 |
| CURRIE, BLAINE R | 2358 PARKWOOD DR NW | | | | WARREN | OH | 44485 |
| CURRIE, BLAINE R | 911 BERKLEY AVE | | | | YOUNGSTOWN | OH | 44505-3326 |
| CURRIE, BOBBIE D | 120 BARBARA AVE | | | | JACKSON | MS | 39209-3603 |
| CURRIE, BOBBIE D | 120 BARBARA AVE. | | | | JACKSON | MS | 39209-3603 |
| CURRIE, CATHY M | 4905 KECK ROAD | | | | LOCKPORT | NY | 14094-3521 |
| CURRIE, CHARLES L | 5125 N SHORE RD | | | | PINCONNING | MI | 48650-9718 |
| CURRIE, CRYSTAL | 1050 BANE ST SW | | | | WARREN | OH | 44485-4014 |
| CURRIE, DAVID | OREILLY COLLINS & DANKO | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| CURRIE, DAVID J | 10 S BELMONT CIR | | | | ONEONTA | NY | 13820 |
| CURRIE, DEANNA L | 2410 PARKWOOD DR NW | | | | WARREN | OH | 44485-2333 |
| CURRIE, DIANA M | 3852 SAWMILL CT | | | | NEW PALESTINE | IN | 46163-9498 |
| CURRIE, DIANA M | 3862 SAWMILL CT | | | | NEW PALESTINE | IN | 46163-9498 |
| CURRIE, DIXIE A | 852 SAUL DR | | | | HUBBARD | OH | 44425-1257 |
| CURRIE, DONALD W | 9267 BOSTON STATE RD | | | | BOSTON | NY | 14025-9604 |
| CURRIE, DONALD WILLARD | 9267 BOSTON STATE RD | | | | BOSTON | NY | 14025-9604 |
| CURRIE, FERDONA | | | | | | | |
| CURRIE, FREDDIE L | 2756 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6174 |
| CURRIE, GARY C | 2307 ROSE ST | | | | HOWELL | MI | 48843-8460 |
| CURRIE, GARY CLYDE | 2307 ROSE ST | | | | HOWELL | MI | 48843-8460 |
| CURRIE, GERA N | 3055 GALLERY WALK | | | | SNELLVILLE | GA | 30039-4736 |
| CURRIE, GERALD E | 6107 GRAND OAKS DR SE | | | | WINTER HAVEN | FL | 33884-2715 |
| CURRIE, HELEN A | 1109 MICHELLE AVE SW | | | | WARREN | OH | 44485-3324 |
| CURRIE, HELEN A | 1109 MICHELLE DR S.W. | | | | WARREN | OH | 44485-3324 |
| CURRIE, HELENE | 11463 SUNSET DR | | | | CLIO | MI | 48420-1558 |
| CURRIE, J H | PO BOX 219 | | | | SPRING HILL | TN | 37174-0219 |
| CURRIE, JACQUELINE C | 4853 WESTCHESTER DR APT 302 | | | | YOUNGSTOWN | OH | 44515 |
| CURRIE, JACQUELINE C | 4853 WESTVIEW # 302 | | | | AUSTINTOWN | OH | 44515-4515 |
| CURRIE, JAMES H | 6 BAYLEY POINT LN | | | | HILTON HEAD ISLAND | SC | 29926-1309 |
| CURRIE, JAMES J | 2972 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| CURRIE, JAMES K | 930 ELMSFORD DR | | | | CLAWSON | MI | 48017-1017 |
| CURRIE, JAMES N | 4620 HILLCREST AVE | | | | ROYAL OAK | MI | 48073-1704 |
| CURRIE, JENNIFER K | 103 PRINCETON AVE | | | | HUBBARD | OH | 44425-1634 |
| CURRIE, JOHN A | 154 PARK AVE | | | | LOCKPORT | NY | 14094-2615 |
| CURRIE, JOHN T | 2532 LEETONIA RD | | | | LEETONIA | OH | 44431-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURRIE, JOSEPH N | 4460 W OVERLOOK DR | | | | WILLIAMSVILLE | NY | 14221-6329 |
| CURRIE, JOSEPHINE P | P O BOX 1723 | | | | LOCKPORT | NY | 14095-1723 |
| CURRIE, JOSEPHINE P | PO BOX 1723 | | | | LOCKPORT | NY | 14095-1723 |
| CURRIE, JOYCE L | 54 THISTLEDOWN DR | | | | ROCHESTER | NY | 14617-3019 |
| CURRIE, KATHERINE | 4232 E 131 | | | | CLEVELAND | OH | 44105-6350 |
| CURRIE, KENNETH R | 2615 RALPHWOOD DR | | | | TOLEDO | OH | 43613-1253 |
| CURRIE, LARRY G | 32641 PIERCE ST | | | | GARDEN CITY | MI | 48135-1273 |
| CURRIE, LEONARD F | 10502 GALLERIA ST | | | | WELLINGTON | FL | 33414-3160 |
| CURRIE, MADELINE | 1100 CLEARVIEW ST NW | | | | WARREN | OH | 44485-2423 |
| CURRIE, MADELINE K | 424 LELY PALMS DR | | | | NAPLES | FL | 34113-8905 |
| CURRIE, MARK A | 2483 HERITAGE VLG 16-412 | | | | SNELLVILLE | GA | 30079-6140 |
| CURRIE, MARK A | 2483 HERRITAGE VLG # 16-412 | | | | SNELLVILLE | GA | 30078-6140 |
| CURRIE, MARK S | 11463 SUNSET DR | | | | CLIO | MI | 48420-1558 |
| CURRIE, MARLENE | 17916 GODDARD | | | | DETROIT | MI | 48212-4001 |
| CURRIE, MARLENE | 17916 GODDARD ST | | | | DETROIT | MI | 48212-4001 |
| CURRIE, MARY A | 15835 SUSSEX ST | | | | DETROIT | MI | 48227-2660 |
| CURRIE, MARY B | 301 ARCARO STREET | | | | CORTLAND | OH | 44410-8770 |
| CURRIE, MICHAEL | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| CURRIE, NAOMI F | 18905 PAR TWO CIR | | | | HUMBLE | TX | 77346-8139 |
| CURRIE, PAMELA K | 2689 EVANS CIR SW | | | | SHALLOTTE | NC | 28470-1760 |
| CURRIE, PETER A | 2374 BISSONETTE RD | | | | OSCODA | MI | 48750-9208 |
| CURRIE, PHILLIP A | 2767 CHICKADEE ST | | | | ROCHESTER HILLS | MI | 48309-3433 |
| CURRIE, RAMONA J | 4901 ERICSON AVE | | | | DAYTON | OH | 45418-1913 |
| CURRIE, REBECCA S | 5048 CRAIG AVE NW | | | | WARREN | OH | 44483-1234 |
| CURRIE, REBECCA S | 5048 CRAIG AVENUE, N.W. | | | | WARREN | OH | 44483-1234 |
| CURRIE, RICHARD C | 2980 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| CURRIE, ROBERT G | 3130 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2409 |
| CURRIE, ROBERT G | 3130 KINGS BROOK DRIVE | | | | FLUSHING | MI | 48433-2409 |
| CURRIE, ROBERT T | 33531 8 MILE RD | | | | LIVONIA | MI | 48152-1200 |
| CURRIE, ROBIN G | 2195 MILES RD | | | | LAPEER | MI | 48446-8058 |
| CURRIE, RODERICK D | 4901 ERICSON AVE | | | | DAYTON | OH | 45418-1913 |
| CURRIE, ROLLAND J | 23 LAKEVIEW PKWY | | | | LOCKPORT | NY | 14094-3305 |
| CURRIE, ROLLAND J | 25 LAKEVIEW PKWY | | | | LOCKPORT | NY | 14094-3305 |
| CURRIE, ROY R | 6 SALEM CT | | | | SAGINAW | MI | 48601-6656 |
| CURRIE, RUSSELL E | 34103 INDEPENDENCE ST | | | | SHAWNEE | OK | 74804-8903 |
| CURRIE, SAMUEL C | 2348 TEXTILE RD | | | | SALINE | MI | 48176-9574 |
| CURRIE, SAMUEL E | 1057 ORLO DR NW | | | | WARREN | OH | 44485-2427 |
| CURRIE, SAMUEL E | 1057 ORLO DR. N.W. | | | | WARREN | OH | 44485-2427 |
| CURRIE, SAMUEL M | 10327 ROXBURY ST | | | | DETROIT | MI | 48224-2411 |
| CURRIE, SARA R | 1057 ORLO DR NW | | | | WARREN | OH | 44485-2427 |
| CURRIE, SARA R | 1057 ORLO DR. N.W. | | | | WARREN | OH | 44485-2427 |
| CURRIE, SCOTT CHARLES | 3504 NE 60TH ST | | | | KANSAS CITY | MO | 64119-1925 |
| CURRIE, SHARON E | 2363 LAKESIDE RD | | | | ERIE | MI | 48133-9524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURRIE, SHARON E | 9730 61ST TERRACE | | | | SEBASTIAN | FL | 32958-5708 |
| CURRIE, SHAWN R | 425 OREGON AVE NW | | | | WARREN | OH | 44485-2632 |
| CURRIE, SHERLEY D | 220 PINE TREE RIDGE DR UNIT 3 | | | | WATERFORD | MI | 48327-4327 |
| CURRIE, TODD E | 1057 ORLO DR NW | | | | WARREN | OH | 44485-2427 |
| CURRIE, VISITACION M | 363 WAGONWOOD ROAD | | | | ROUND LAKE | IL | 60073 |
| CURRIE, VIVIAN M | 131 RED APPLE DR | | | | JANESVILLE | WI | 53548-5803 |
| CURRIE, VIVIAN M | 3500 MIDVALE DR APT 6 | | | | JANESVILLE | WI | 53546-3447 |
| CURRIE, WHI TNEY | 1340 BAKER AVE | | | | BRYAN | TX | 77803 |
| CURRIE, WILLIAM A | 424 LELY PALMS DR | | | | NAPLES | FL | 34113-8906 |
| CURRIE, WILLIAM J | 621 S DENWOOD ST | | | | DEARBORN | MI | 48124-1524 |
| CURRIE, WILLIAM L | 54 THISTLEDOWN DR | | | | ROCHESTER | NY | 14617-3019 |
| CURRIE, WILLIAM M | 2500 TULANE DR | | | | LANSING | MI | 48912-4556 |
| CURRIE, WILLIAM R | 2363 LAKESIDE RD | | | | ERIE | MI | 48133-9524 |
| CURRIER, ALICE L | 1103 CARLSON DR | | | | BURTON | MI | 48509-2305 |
| CURRIER, ALICIA A | 4 SUNSET TER | | | | PORTLAND | CT | 06480-1557 |
| CURRIER, BARBARA J | 103 BON BRAE CT | | | | ST CLR SHORES | MI | 48081-1957 |
| CURRIER, BERNARD C | 1103 CARLSON DR | | | | BURTON | MI | 48509-2305 |
| CURRIER, BRYAN K | 929 NAUTICAL LN | | | | COTTRELLVILLE | MI | 48039-3314 |
| CURRIER, CAROLYN J | 17401 BRYNWOOD LANE | | | | OKEECHOBEE | FL | 34974-4974 |
| CURRIER, CAROLYN J | 17401 BRYNWOOD LN | | | | OKEECHOBEE | FL | 34974-8556 |
| CURRIER, DATHA M | PO BOX 298 | | | | MULBERRY | AR | 72947-0298 |
| CURRIER, DOROTHY E | 524 KAISER ST | | | | PINCONNING | MI | 48650-7523 |
| CURRIER, DOROTHY E | 524 S KAISER ST | | | | PINCONNING | MI | 48650-7523 |
| CURRIER, FRANKLIN D | 10328 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| CURRIER, FRED A | 2460 VANESS DR | | | | TOLEDO | OH | 43615-2537 |
| CURRIER, FREDRICK A | PO BOX 216 | | | | MIDDLEVILLE | MI | 49333-0216 |
| CURRIER, HENRY L | 1033 MAPLE RIDGE RD | | | | BRASHER FALLS | NY | 13613-4246 |
| CURRIER, JOHN G | 64 WALL ST | | | | TONAWANDA | NY | 14150-3912 |
| CURRIER, JOHN T | 9638 NORRIS FERRY RD | | | | SHREVEPORT | LA | 71106-7720 |
| CURRIER, KENT E | 823 EAST UNADILLA STREET | | | | PINCKNEY | MI | 48169-9049 |
| CURRIER, SHAWN D | 9347 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| CURRIER, SHAWN D. | 9347 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| CURRIER, STEPHEN M | 538 ESTES PARK CT | | | | INDIANAPOLIS | IN | 46217-3919 |
| CURRIER, STEPHEN MICHAEL | 538 ESTES PARK CT | | | | INDIANAPOLIS | IN | 46217-3919 |
| CURRIER, STEVE | | | | | | | |
| CURRIER, THOMAS | 409 S FERNWOOD CIR | | | | SUNNYVALE | CA | 94085-3064 |
| CURRIER, THOMAS L | 4417 BRITTON RD | | | | PERRY | MI | 48872-9789 |
| CURRIER, TONYA L | 770 NEW HOPE RD | | | | PHILADELPHIA | TN | 37846-1869 |
| CURRIER, VELMA F | 1285 HOPEWELL RD | | | | HARRODSBURG | KY | 40330-9181 |
| CURRIERA, JENNIFER M | 24 LEANORE DR | | | | FARMINGDALE | NV | 11735-5520 |
| CURRIERA, JENNIFER M | 7346 PLAYERS CLUB DR | | | | LANSING | MI | 48917-9656 |
| CURRIERE, FRANK | 25 BROOKLINE DR | | | | UTICA | NY | 13501 |
| CURRIGAN, JOHN J | 1932 DEAN AVE | | | | HOLT | MI | 48842-1514 |
| CURRIN, ALLAN B | 6763 COPPER CREEK DR W | | | | WASHINGTON | MI | 48094-3804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURRIN, CANDACE | 2386 S FM 551 | | | | ROYSE CITY | TX | 75189-4926 |
| CURRIN, JIMMIE W | 6000 ORCHARD CT | | | | LANSING | MI | 48911-5224 |
| CURRIN, VERNON | 2427 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-3623 |
| CURRINDER VAUGHN O (435335) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| CURRINDER, VAUGHAN | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| CURRINGTON, DAVID P | 4070 KINCAID EAST RD NW | | | | WARREN | OH | 44481-9125 |
| CURRINGTON, JACKSON C | 1315 DODGE DR NW | | | | WARREN | OH | 44485-1849 |
| CURRINGTON, JESSIE L | 3741 RUSSELL ST | | | | DETROIT | MI | 48207 |
| CURRINGTON, JESSIE L | 3741 RUSSELL STREET | | | | DETROIT | MI | 48207-4709 |
| CURRINGTON, LUCILLE | 415 WESTCHESTER RD | | | | SAGINAW | MI | 48638 |
| CURRINGTON, NINA M | 38799 COVINGTON DR | | | | WAYNE | MI | 48184-1079 |
| CURRO, JERI J | 910 4TH ST N | | | | SOUTH SAINT PAUL | MN | 55075 |
| CURRY AUTO CENTER | 2906 E BUICK CADILLAC BLVD | | | | BLOOMINGTON | IN | 47401-5444 |
| CURRY AUTO LEASING INC | CURRY AUTO LEASING INC | 6440 NORTH CENTRAL EXPRESSWAY SUITE 415 | | | DALLAS | TX | 75206 |
| CURRY AUTO LEASING INC | CURRY AUTO LEASING INC, | BARENBLAT, MARTIN | 6440 NORTH CENTRAL EXPRESSWAY SUITE 415 | | DALLAS | TX | 75206 |
| CURRY AUTO LEASING INC, | BARENBLAT, MARTIN | 6440 N CENTRAL EXPY STE 415 | | | DALLAS | TX | 75206-4137 |
| CURRY BETTY | 443 HICKORY LN | | | | DAVIS JCT | IL | 61020-9420 |
| CURRY BRYON | 7125 GREEN MEADOW DR | | | | FORT WORTH | TX | 76112-5754 |
| CURRY BUICK CADILLAC PONTIAC GMC TRUCK, INC. | CARY CURRY | 2906 E BUICK CADILLAC BLVD | | | BLOOMINGTON | IN | 47401-5444 |
| CURRY CHEVROLET | 728 CENTRAL AVE | | | | SCARSDALE | NY | |
| CURRY CHEVROLET | 728 CENTRAL AVE | | | | SCARSDALE | NY | 10583 |
| CURRY CHEVROLET SALES & SERVICE, INC. | BERNARD CURRY | 728 CENTRAL AVE | | | SCARSDALE | NY | 10583 |
| CURRY COLLEGE | ACCOUNTING DEPT | 1071 BLUE HILL AVE | | | MILTON | MA | 02186-2302 |
| CURRY COLLEGE | CONTINUING EDUCATION | | | | MILTON | MA | 02186 |
| CURRY ENTERPRISES | AMARILLO INTERNATIONAL AIRPORT | | | | AMARILLO | TX | 79104 |
| CURRY JOHNNIE | 435 ROBINHOOD LN | | | | DELHI | LA | 71232-3504 |
| CURRY JOSHUA & WILLIAM R MCGEE | 16855 W BERNARDO DR STE 380 | | | | SAN DIEGO | CA | 92127-1626 |
| CURRY JR, ANDREW | 446 NEVILLE ST | | | | PERTH AMBOY | NJ | 08861-3111 |
| CURRY JR, ARNETT | 22319 LA SEINE ST APT 306 | | | | SOUTHFIELD | MI | 48075-4044 |
| CURRY JR, C DUANE | 6270 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9789 |
| CURRY JR, CHARLES S | 972 SW BALMORAL TRCE | | | | STUART | FL | 34997-4203 |
| CURRY JR, CLIFTON E | PO BOX 190197 | | | | BOSTON | MA | 02119-0004 |
| CURRY JR, HORACE | 1720 DYKHOUSE AVE | | | | GRAND HAVEN | MI | 49417-2808 |
| CURRY JR, HOWARD | 225 CHURCH ST | | | | ROYSTON | GA | 30662-4604 |
| CURRY JR, JAMES M | 183 CANTON ST | | | | TONAWANDA | NY | 14150-5403 |
| CURRY JR, JAMES MATTHEW | 183 CANTON ST | | | | TONAWANDA | NY | 14150-5403 |
| CURRY JR, LUTHER | 12639 WADE ST | | | | DETROIT | MI | 48213-1866 |
| CURRY JR, ROY | 12153 NORTHLAWN ST | | | | DETROIT | MI | 48204-5400 |
| CURRY JR, VIRGIL D | 1531 INDIAN GARDEN LN | | | | MILFORD | MI | 48380-3315 |
| CURRY KENDALL ALLEN | 5651 BOEHM DR | | | | FAIRFIELD | OH | 45014-7409 |
| CURRY LARRY & MARTA | RR 1 BOX 306 | | | | BRIDGEPORT | IL | 62417-9759 |
| CURRY MICHAEL | CURRY, MICHAEL | 994 HARTFORD AVE | | | AKRON | OH | 44320-2740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURRY RICHARD | CURRY, CHRISTY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113 |
| CURRY RICHARD | CURRY, RICHARD | 55 PUBLIC SQ  STE 650 | | | CLEVELAND | OH | 44113 |
| CURRY RONALD | 4310 SEALY CT | | | | RICHMOND | TX | 77406-7677 |
| CURRY SAM (504920) - CURRY SAM | (NO OPPOSING COUNSEL) | | | | | | |
| CURRY TRANSPORT INC | 280 COAL RIVER RD | | | | SAINT ALBANS | WV | 25177-9422 |
| CURRY'S AUTOMOTIVE | 17497 ROCKEFELLER CIR | | | | FORT MYERS | FL | 33967-5845 |
| CURRY, AARON M | 4096 STATE LINE RD | | | | OKEANA | OH | 45053-9470 |
| CURRY, ADORA | 2663 MONTEBELLO RD | | | | TOLEDO | OH | 43607-1366 |
| CURRY, ADORA | 2663 MONTEBELLO ROAD | | | | TOLEDO | OH | 43607 |
| CURRY, AGNES C | 1331 2ND AVE | | | | ALTOONA | PA | 16602-3649 |
| CURRY, ALBERT J | 1140 QUAKER RD | | | | BARKER | NY | 14012-9643 |
| CURRY, ALBERTEEN P | 861 CLARK ST APT G | | | | CINCINNATI | OH | 45203-3092 |
| CURRY, ALETA B | 68547 DEQUINDRE RD | | | | OAKLAND | MI | 48363-1751 |
| CURRY, ALICE F | 6270 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9789 |
| CURRY, ALMA B | 30 WILLIAMSTOWNE APT #6 | | | | CHEEKTOWAGA | NY | 14227-2109 |
| CURRY, ALMA B | 30 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-2109 |
| CURRY, AMOS | 711 PAUL STREET | | | | ESCONDIDO | CA | 92027-3949 |
| CURRY, ANGELA M | APT A2 | 4335 RIVERSIDE DRIVE | | | DAYTON | OH | 45405-1356 |
| CURRY, ANNA M | 474 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1457 |
| CURRY, ANTHONY | 1926 E RUDISILL BLVD | | | | FORT WAYNE | IN | 46806-1974 |
| CURRY, ARDIS ILENE | 4154 QUILLEN AVE | | | | WATERFORD | MI | 48329-2054 |
| CURRY, ARNOLD | 17815 HAMILTON RD | | | | HIGHLAND PARK | MI | 48203 |
| CURRY, ARTIS | 18910 ROSELAWN ST | | | | DETROIT | MI | 48221-2120 |
| CURRY, ARUSSEL | 1922 OWEN ST | | | | FLINT | MI | 48503-4361 |
| CURRY, AURA SARAVIA | 127 W DRAKE AVE | | | | AUBURN | AL | 35930-3822 |
| CURRY, BARBARA A | 100 HONEYSUCKLE DR | | | | HATTIESBURG | MS | 39402-3308 |
| CURRY, BARBARA JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CURRY, BENNY R | 38210 9 MILE RD | | | | NORTHVILLE | MI | 48167-9014 |
| CURRY, BESSIE L | 16711 KENTFIELD ST | | | | DETROIT | MI | 48219-3318 |
| CURRY, BESSIE L. | 16711 KENTFIELD ST | | | | DETROIT | MI | 48219-3318 |
| CURRY, BETTY | 2432 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-3112 |
| CURRY, BETTY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CURRY, BEVERLY A | 19184 WOODSIDE | | | | HARPER WOODSS | MI | 48225-2120 |
| CURRY, BEVERLY A | 19184 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2120 |
| CURRY, BEVERLY A | 3225 S 900 E | | | | GREENTOWN | IN | 46936-8976 |
| CURRY, BILLIE | 3001 WELLAND DR | | | | SAGINAW | MI | 48601-6971 |
| CURRY, BILLY J | 4585 EMMETT RD | | | | EMMETT | MI | 48022-2700 |
| CURRY, BRENDA D | 1501 GREGORY ST | | | | YPSILANTI | MI | 48197-1653 |
| CURRY, CARL R | 5189 N 500 W | | | | FAIRLAND | IN | 46126-9711 |
| CURRY, CARLA M | 101 GRANT ST UNIT 601 | | | | DENVER | CO | 80203-4055 |
| CURRY, CARLTON E | 4700 N RICHARDT AVE | | | | LAWRENCE | IN | 46226-2768 |
| CURRY, CAROL A | 821 STRAWBERRY VALLEY AVE NW | | | | COMSTOCK PARK | MI | 49321-8397 |
| CURRY, CARRIE L. | 147 CEDAR RD | | | | BUFFALO | NY | 14215-2946 |
| CURRY, CARRIE M | 10519 CLEVELAND AVE | | | | KANSAS CITY | MO | 54137-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURRY, CARRIE M | 5201 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3132 |
| CURRY, CASTELLA | 1032 S DEACON ST | | | | DETROIT | MI | 48217 |
| CURRY, CHAIRTY E | 6356 NORANDA DR | | | | DAYTON | OH | 45415-2025 |
| CURRY, CHAIRTY E | 6356 NORANDA DR. | | | | DAYTON | OH | 45415-2025 |
| CURRY, CHARLENE A | 10367 E VERBENA LN | | | | SCOTTSDALE | AZ | 85255-8690 |
| CURRY, CHARLES E | 4554 W BAKER RD | | | | COLEMAN | MI | 48618-9357 |
| CURRY, CHARLES R | 8115 TIN CUP DR | | | | ARLINGTON | TX | 76001-8557 |
| CURRY, CHARLES RAY | 8115 TIN CUP DR | | | | ARLINGTON | TX | 76001-8557 |
| CURRY, CHARLES V | 120 SCHOONER CT | | | | RICHMOND | CA | 94804-4576 |
| CURRY, CHARLES W | 6624 BLUEGRASS ST | | | | PORTAGE | MI | 49024-3313 |
| CURRY, CHIM D | 203 BARBARA WAY | | | | WAXAHACHIE | TX | 75165-6210 |
| CURRY, CHRISTOPHER S | 704 HAVENCREST DR | | | | DESOTO | TX | 75115-4618 |
| CURRY, CINDY F | 331 CASTOR RD APT 107 | | | | LEXINGTON | OH | 44904-8742 |
| CURRY, CLARA A | 10078 STAFFORD ST | | | | RCH CUCAMONGA | CA | 91730-2911 |
| CURRY, CLARENCE W | 1822 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-1245 |
| CURRY, CLARENCE W. | 1822 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-1245 |
| CURRY, CLEMENT F | 2017 2ND ST | | | | BAY CITY | MI | 48708-6209 |
| CURRY, DANIEL J | 5533 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2795 |
| CURRY, DANIEL R | 45 ROCHESTER ST | | | | LOCKPORT | NY | 14094-3214 |
| CURRY, DANNY R | 1536 GLASS DR | | | | INDIANAPOLIS | IN | 46214-3358 |
| CURRY, DAVID B | 1015 STRATFORD HALL | | | | INDIANAPOLIS | IN | 46260-2210 |
| CURRY, DAVID L | 10142 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| CURRY, DAVID L | 2710 N RICHMOND DR | | | | MUNCIE | IN | 47304-2156 |
| CURRY, DAVID LEE | 10142 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| CURRY, DENNIS B | PO BOX 95 | | | | FOOTVILLE | WI | 53537-0095 |
| CURRY, DIANE G | 537 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| CURRY, DOLORES V | 330 ANDREW DR | APT 5 | | | WASHINGTON | GA | 30673-2129 |
| CURRY, DOLORES V | 330 ANDREW DR APT 5 | | | | WASHINGTON | GA | 30673-2129 |
| CURRY, DONALD L | 166 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| CURRY, DONNA K | 483 TOWNSHIP ROAD 1110 | | | | PROCTORVILLE | OH | 45669-8439 |
| CURRY, DORA A | 820 PURDUE | | | | ELYRIA | OH | 44035-7233 |
| CURRY, DORA A | 820 PURDUE AVE | | | | ELYRIA | OH | 44035-7233 |
| CURRY, DORIS L | 415 NORTH 8TH STREET | | | | GRIFFIN | GA | 30223-2501 |
| CURRY, DOROTHY M | 1632 COURTER ST | | | | DAYTON | OH | 45427-3215 |
| CURRY, DOUGLAS A | 13295 SEYMOUR RD | | | | MONTROSE | MI | 48457-9794 |
| CURRY, EARL C | PO BOX 65 | | | | OWENSVILLE | OH | 45160-0065 |
| CURRY, EDDIE H | 305 W SESSION ST | | | | DEFIANCE | OH | 43512-1560 |
| CURRY, EDWARD A | 11431 TIARA WAY E | | | | JACKSONVILLE | FL | 32223-7378 |
| CURRY, EDWARD L | 6356 NORANDA DR | | | | DAYTON | OH | 45415-2025 |
| CURRY, EDWARD L | 6356 NORANDA DR. | | | | DAYTON | OH | 45415-2025 |
| CURRY, ELEANOR D | 1305 DANVILLE AVE | | | | CRAWFORDSVILLE | IN | 47933-3615 |
| CURRY, ERIC T | 1321 OHIO AVE | | | | LANSING | MI | 48906 |
| CURRY, ERICKA J | 16214 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3630 |
| CURRY, ERICKA J. | 16214 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURRY, ERMA J | PO BOX 1933 | | | | MARSHALL | TX | 75671-1933 |
| CURRY, ERNEST E | 5221 RUCKS RD | | | | DAYTON | OH | 45427-2122 |
| CURRY, ESSIE M | 719 SHERMAN | | | | SAGINAW | MI | 48604-2025 |
| CURRY, ESSIE M | 719 SHERMAN RD | | | | SAGINAW | MI | 48604-2025 |
| CURRY, ESTHER L | 1759 RING ST | | | | SAGINAW | MI | 48602 |
| CURRY, FRANCES | 600 PROSPECT | | | | EXCELSIOR SP | MO | 64024-3516 |
| CURRY, FRANCES | 600 PROSPECT ST | | | | EXCELSIOR SPG | MO | 64024-3516 |
| CURRY, FRANCES G | 2448 DEPAUW RD | | | | INDIANAPOLIS | IN | 46227-4403 |
| CURRY, FRED D | 1345 WESLEYAN RD | | | | DAYTON | OH | 45406-4247 |
| CURRY, FRED D | 315 W 6TH ST | | | | MARION | IN | 46953-1912 |
| CURRY, GAIL M | 1419 GAINEY AVE | | | | FLINT | MI | 48503-3563 |
| CURRY, GEORGE | 3971 NEVERMIND WAY | | | | GREENWOOD | IN | 46142-8541 |
| CURRY, GERALD A | 2101 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9408 |
| CURRY, GERALD L | 251 ALLEN LAKE DR | | | | WHITE LAKE | MI | 48386-2406 |
| CURRY, GERTRUDE | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| CURRY, GINA M | 145 WEST MILLER ROAD | | | | LANSING | MI | 48911-5645 |
| CURRY, GINA MARIE | 145 WEST MILLER ROAD | | | | LANSING | MI | 48911-5645 |
| CURRY, GREGORY L | 6329 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5142 |
| CURRY, HAROLD F | 6680 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1757 |
| CURRY, HAROLD M | 7657 VAMOCO DR | | | | WATERFORD | MI | 48327-3699 |
| CURRY, HARRIET R | 3075 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1382 |
| CURRY, HELEN C | PO BOX 106 | | | | AVA | IL | 62906 |
| CURRY, HOWARD | 20032 STEEL ST | | | | DETROIT | MI | 48235-1133 |
| CURRY, HOWARD | 20032 STEEL STREET | | | | DETROIT | MI | 48235-1133 |
| CURRY, HOWARD D. | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| CURRY, HUGH G | 345 E HOME AVE | | | | FLINT | MI | 48505-2810 |
| CURRY, JAKE A | 206 CANOVA DR | | | | AUBURNDALE | FL | 33823-3704 |
| CURRY, JAMES | 2622 MISSION DR | | | | SAGINAW | MI | 48603-2866 |
| CURRY, JAMES E | 10 FALL ST | | | | WILLIAMSPORT | IN | 47993-1214 |
| CURRY, JAMES E | 3233 VANDEVER RD | | | | CROSSVILLE | TN | 38572-3302 |
| CURRY, JAMES E | 410 N SQUIRE ST | PO BOX 23 | | | HOLGATE | OH | 43527 |
| CURRY, JAMES M | 252 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5902 |
| CURRY, JAMES M | 5717 WESTBROOK RD | | | | IONIA | MI | 48846 |
| CURRY, JAMES U | 17981 COUNTY ROAD 8220 | | | | ROLLA | MO | 65401-5267 |
| CURRY, JAMES V | 7566 SUGARTREE DR | | | | YOUNGSTOWN | OH | 44512-5430 |
| CURRY, JEANETTE | 134 N YARROW ST | | | | OREGON | OH | 43616-1628 |
| CURRY, JEFFREY A | W127S6767 JAEGER PL | | | | MUSKEGO | WI | 53150-3506 |
| CURRY, JEFFREY C | 4714 COLUMBIA PIKE | | | | THOMPSONS STATION | TN | 37179-5202 |
| CURRY, JERRY M | 11405 E 12 RD | | | | MANTON | MI | 49663-9107 |
| CURRY, JERRY W | PO BOX 28 | | | | ATHENS | AL | 35612-0028 |
| CURRY, JO | 5331 VAN SLYKE RD | | | | FLINT | MI | 48507-3953 |
| CURRY, JOE P | 3485 WYNNS MILL RD | | | | METAMORA | MI | 48455-9628 |
| CURRY, JOHN A | 16214 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURRY, JOHN R | 1941 RED OAK DR | | | | FRANKLIN | IN | 46131-8553 |
| CURRY, JONNE E | 3519 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2028 |
| CURRY, JOSEPH R | 13900 N LILY DALE CT | | | | CAMBY | IN | 46113-9628 |
| CURRY, JOSIAH | 4101 GRANDVIEW DRIVE | | | | FLUSHING | MI | 48433-2365 |
| CURRY, JOYCE | 87 MONTANA AVE | | | | BUFFALO | NY | 14211 |
| CURRY, JOYCE L | 397 WHITE HERON DR | | | | SANTA ROSA BEACH | FL | 32459-8524 |
| CURRY, JUDITH J | PO BOX 468 | | | | ZANESVILLE | IN | 46799-0468 |
| CURRY, JULIA L | 8140 SUZANNE ST | | | | DETROIT | MI | 48234-3338 |
| CURRY, JULIUS E | 6813 BELCLARE RD | | | | DUNDALK | MD | 21222-5902 |
| CURRY, KATHRYN M | 2430 HARTLAND RD | | | | GASPORT | NY | 14067-9436 |
| CURRY, KATHRYN P | 158 PADDLEBOAT LANE | | | | LINN VALLEY | KS | 66040-5374 |
| CURRY, KEITH | 1536 DARREN CIR | | | | PORTSMOUTH | VA | 23701 |
| CURRY, KENDALL A | 5651 BOEHM DR | | | | FAIRFIELD | OH | 45014-7409 |
| CURRY, KENDALL ALLEN | 5651 BOEHM DR | | | | FAIRFIELD | OH | 45014-7409 |
| CURRY, KENNETH EARL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CURRY, KEVIN P | 418 WILLOWBROOK TRL | | | | BLUFFTON | IN | 46714-1021 |
| CURRY, KEVIN PATRICK | 418 WILLOWBROOK TRL | | | | BLUFFTON | IN | 46714-1021 |
| CURRY, KIMBERLY K | PO BOX 105 | LEATHERWOOD RD | | | DUCK RIVER | TN | 38454-0105 |
| CURRY, LARRY G | 1238 10TH ST | | | | MARTIN | MI | 49070-9725 |
| CURRY, LARRY O | 2457 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9733 |
| CURRY, LAWRENCENE J | 4101 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2365 |
| CURRY, LE'DONTA D | 5182 WITHERSPOON WAY | | | | HOLT | MI | 48842-9576 |
| CURRY, LE'DONTA DE'MAR | 5182 WITHERSPOON WAY | | | | HOLT | MI | 48842-9576 |
| CURRY, LEE R | 930 CHARLENE LN | | | | ANDERSON | IN | 46011-1810 |
| CURRY, LELA M | 3059 AILSA CRAIG DR | | | | ANN ARBOR | MI | 48108-2060 |
| CURRY, LELA MAE | 3059 AILSA CRAIG DR | | | | ANN ARBOR | MI | 48108-2060 |
| CURRY, LEROY | 19630 DWYER ST | | | | DETROIT | MI | 48234-2622 |
| CURRY, LESLI | 13939 GRANDPOINT DRIVE | | | | CEMENT CITY | MI | 49233-9648 |
| CURRY, LEWIS C | 444 HARRIS RD | | | | KEATCHIE | LA | 71046-2912 |
| CURRY, LINDA J. | 104 HALL ST | | | | CHESTERFIELD | IN | 46017-1104 |
| CURRY, LINDA J. | 104 HALL STREET | | | | CHESTERFIELD | IN | 46017-1104 |
| CURRY, LINDA N | 2525 PEKIN RD | | | | SPRINGBORO | OH | 45066-7734 |
| CURRY, LLOYD E | 221 RATTLESNAKE POINT RD | | | | ROCKPORT | TX | 78382-7185 |
| CURRY, LOUISE | 2567 BELLEVUE ST | | | | SAGINAW | MI | 48601-6718 |
| CURRY, LOUISE A | 710 W JOY RD | | | | ANN ARBOR | MI | 48105-9203 |
| CURRY, M CORP | PO BOX 269 | 4475 MARLEA DR | | | BRIDGEPORT | MI | 48722-0269 |
| CURRY, MARGARET A | 30200 STEPHENSON HWY | (ENGLAND) | | | MADISON HTS | MI | 48071-1612 |
| CURRY, MARGARET E | 201 MALL DR S # 42 | | | | LANSING | MI | 48917-2566 |
| CURRY, MARGARET E | 201 S MALL DR #42 | | | | LANSING | MI | 48917-2558 |
| CURRY, MARIANNE H | 212 VIVIE WAY | | | | STOCKBRIDGE | GA | 30281-2274 |
| CURRY, MARIE D | 613 DORCHESTER DR APT FF | | | | ROCHESTER HILLS | MI | 48307-4026 |
| CURRY, MARY | 1429 SANTA ANNA DR | | | | ST. CHARLES | MO | 63303 |
| CURRY, MARY | 1429 SANTA ANNA ST | | | | SAINT CHARLES | MO | 63303-5156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURRY, MARY C | 9200 W VERNOR HWY APT 229 | | | | DETROIT | MI | 48209-1463 |
| CURRY, MARY E | 947 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49507-1324 |
| CURRY, MARY L | 1414 W BROADWAY ST | | | | KOKOMO | IN | 46901-1915 |
| CURRY, MARYANN A | 8416 WINTERGREEN ST | | | | LANSING | MI | 48917-9633 |
| CURRY, MASON A | 6521 PARR AVE | | | | BALTIMORE | MD | 21215-2006 |
| CURRY, MAYETTA M | PO BOX 420449 | | | | PONTIAC | MI | 48342-0449 |
| CURRY, MELODY J | 4630 ASPENGLOW LN | | | | FORT WAYNE | IN | 46808-3505 |
| CURRY, MELVIN L | 2135 TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3228 |
| CURRY, MICHAEL L | 145 W MILLER RD | | | | LANSING | MI | 48911-5645 |
| CURRY, MICHAEL R | 3346 40TH ST SW | | | | GRANDVILLE | MI | 49418-2443 |
| CURRY, MICHAEL RAY | 3346 40TH ST SW | | | | GRANDVILLE | MI | 49418-2443 |
| CURRY, MICHELE M | 777 DEER CT # 103 | | | | PLYMOUTH | MI | 48170-1743 |
| CURRY, MICHELE M | UNIT 415 | 1515 BRIDGECREST DRIVE | | | ANTIOCH | TN | 37013-1941 |
| CURRY, NANCY J | 21207 CLARE AVE | | | | MAPLE HEIGHTS | OH | 44137-2120 |
| CURRY, NANCY J | 4005 INDEPENDENCE | | | | KOKOMO | IN | 46902-4917 |
| CURRY, NANCY J | 4005 INDEPENDENCE DR | | | | KOKOMO | IN | 46902-4917 |
| CURRY, NATHANIEL | 15505 EGO AVE | | | | EASTPOINTE | MI | 48021-2909 |
| CURRY, NORMAN J | 10111 LA PAZ DR NW | CURRY | | | ALBUQUERQUE | NM | 87114-4922 |
| CURRY, OPAL D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CURRY, OPHELIA | 136 S CO RD 400 E | | | | KOKOMO | IN | 46902 |
| CURRY, ORALEE L | 2730 WEISSER PARK AVE | | | | FORT WAYNE | IN | 46806-3785 |
| CURRY, OTIS L | 5145 ELDRED ST | | | | FLINT | MI | 48504-1237 |
| CURRY, OTIS W | 4150 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-4465 |
| CURRY, PATRICIA A | 1878 DAVID DR | | | | DOUGLASVILLE | GA | 30135 |
| CURRY, PATRICK C | 3819 SAN MATEO RD | | | | WATERFORD | MI | 48329-2460 |
| CURRY, PAUL C | 1911 RAYMOND PL | | | | BLOOMFIELD HILLS | MI | 48302-2265 |
| CURRY, PEGGY L. | 1078 RAINBOW TRAIL | | | | MILFORD | OH | 45150-2011 |
| CURRY, PEGGY L. | 1078 RAINBOW TRL | | | | MILFORD | OH | 45150-2011 |
| CURRY, RACHEL M | 989 COUNTY ROAD 307 | | | | DE BERRY | TX | 75639-3015 |
| CURRY, RACHEL MARIE | 989 COUNTY ROAD 307 | | | | DE BERRY | TX | 75639-3015 |
| CURRY, RANDY S | 3711 NEWMAN RD | | | | RANSOMVILLE | NY | 14131-9523 |
| CURRY, REGINALD D | 1336 WATERFORD DR | | | | LITTLE ELM | TX | 75068-7338 |
| CURRY, RICHARD P | 110 ELM ST | | | | HOLT | MO | 64048-9203 |
| CURRY, RICHARD PAUL | 110 ELM ST | | | | HOLT | MO | 64048-9203 |
| CURRY, RICHARD R | PO BOX 364 | | | | CARMEL | IN | 46082-0364 |
| CURRY, RISDEN H | 1326 SHEEHAN AVE | | | | ANN ARBOR | MI | 48104-3838 |
| CURRY, RISDEN H | 710 W JOY RD | | | | ANN ARBOR | MI | 48105-9203 |
| CURRY, ROBERT | 1409 ESSLING ST | | | | SAGINAW | MI | 48601-1384 |
| CURRY, ROBERT A | PO BOX 2293 | | | | DETROIT | MI | 48202-0293 |
| CURRY, ROBERT J | 1244 JEFFREY LN | | | | LANGHORNE | PA | 19047-3763 |
| CURRY, ROBERT P | 158 PADDLEBOAT LN | | | | LINN VALLEY | KS | 66040-5374 |
| CURRY, ROBERT W | 1800 WEXFORD DR | | | | YPSILANTI | MI | 48198-3293 |
| CURRY, ROBERT W | 1800 WEXFORD DRIVE | | | | YPSILANTI | MI | 48198-8198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURRY, ROGER W | 4275 BURCH RD | | | | RANSOMVILLE | NY | 14131-9702 |
| CURRY, RONALD E | 8100 PINES RD APT 24D | | | | SHREVEPORT | LA | 71129-4456 |
| CURRY, RONALD G | 8451 KEENEY RD | | | | LE ROY | NY | 14482-9129 |
| CURRY, ROSARIO G | 2529 W BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-3086 |
| CURRY, SADIE R | 3580 DIAMONDALE DR W | E | | | SAGINAW | MI | 48601-5807 |
| CURRY, SALLY M | 2759 SCOTTIES DR | | | | BELOIT | WI | 53511-2250 |
| CURRY, SAM | 12700 WARD APT =1 | | | | DETROIT | MI | 48227 |
| CURRY, SAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CURRY, SAMUEL J | 537 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| CURRY, SARAH J | 1194 NAAMANS CREEK RD | NAAMANS CREEK COUNTRY MANOR | | | GARNET VALLEY | PA | 19061-1615 |
| CURRY, SARAH L | 18611 FORRER | | | | DETROIT | MI | 48235-2912 |
| CURRY, SARAH L | 18611 FORRER ST | | | | DETROIT | MI | 48235-2912 |
| CURRY, SEMONE V | 27 BRIAN CT | | | | MERIDEN | CT | 06450-7316 |
| CURRY, SHANE D | 127 OHIO AVENUE | | | | NILES | OH | 44446-1122 |
| CURRY, SHARON L | 5067 GREEN ARBOR AVE | | | | GENESEE | MI | 48437 |
| CURRY, STEPHEN M | 204 EMERALD CIR | | | | DUNDEE | MI | 48131-2011 |
| CURRY, STEVE F | PO BOX 311 | | | | CRESTLINE | OH | 44827-0311 |
| CURRY, TEAL E | 719 SHERMAN RD | | | | SAGINAW | MI | 48604-2025 |
| CURRY, TERRY D | 17523 HALL ST | | | | ATHENS | AL | 35611-5688 |
| CURRY, TERRYDON | 108 THATCHER AVE | | | | BUFFALO | NY | 14215-2236 |
| CURRY, THOMAS A | PO BOX 211 | | | | LUCEDALE | MS | 39452-0211 |
| CURRY, THOMAS J | 153 BAILEY DR | | | | ADRIAN | MI | 49221-9674 |
| CURRY, TIMOTHY B | 4212 UNROE AVE | | | | GROVE CITY | OH | 43123-1026 |
| CURRY, TIMOTHY E | 3519 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2028 |
| CURRY, TONYA S | 4065 IDDINGS CT | | | | DAYTON | OH | 45405-1466 |
| CURRY, TROY L | 1217 HOOP RD | | | | XENIA | OH | 45385-9678 |
| CURRY, TROY L | 1217 HOOP ROAD | | | | XENIA | OH | 45385-9678 |
| CURRY, VIOLA E | 19 EPWORTH | | | | ROCHESTER | NY | 14611-3301 |
| CURRY, VIRGIL G | PO BOX 591 | | | | SANBORN | NY | 14132-0591 |
| CURRY, VIVIAN | 99 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| CURRY, VIVIAN A | 498 IRWIN AVE | | | | PONTIAC | MI | 48341-2953 |
| CURRY, VIVIAN A | 498 IRWIN ST | | | | PONTIAC | MI | 48341-2953 |
| CURRY, WARFIELD G | 112 EDGEWOOD ST | | | | BALTIMORE | MD | 21229-3020 |
| CURRY, WARREN | 1941 RED OAK DR | C/O ALICE CURRY | | | FRANKLIN | IN | 46131-8553 |
| CURRY, WAYNE | 133 VOLUNTEER DR | | | | SOMERSET | KY | 42501-1911 |
| CURRY, WENDELL R | 311 HOLT HOLLOW RD | | | | PROSPECT | TN | 38477-6045 |
| CURRY, WILEY | PO BOX 190411 | | | | ATLANTA | GA | 31119-0411 |
| CURRY, WILLIAM B | PO BOX 134 | | | | RIGA | MI | 49276-0134 |
| CURRY, WILLIAM G | 8147 MOLL LN | | | | FREELAND | MI | 48623-8518 |
| CURRY, WILLIAM J | 10367 EAST VERBENA LANE | | | | SCOTTSDALE | AZ | 85255-8690 |
| CURRY, WILLIE L | 5707 MONTE SANO RD | | | | BIRMINGHAM | AL | 35228-1104 |
| CURRY, WILLIE M | 600 LONGFELLOW DR | | | | BEREA | OH | 44017-1127 |
| CURRY, YVONNE M | PO BOX 903 | | | | YOUNGSTOWN | OH | 44501-0903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURSI, CARMELA | 10 CARKHUFF RD | | | | FLEMINGTON | NJ | 08822-7182 |
| CURSO, NORA C | 5999 BENDER ROAD | | | | CINCINNATI | OH | 45233-1601 |
| CURSON, ALLEN D | 3635 JUNIPER ST | | | | CLARKSTON | MI | 48348-1364 |
| CURSON, DIANA L | 6919 SUNSET DR | | | | SOUTH LYON | MI | 48178-9029 |
| CURSON, HELEN | 4436 MORAWA TERRACE | | | | HALE | MI | 48739-9308 |
| CURSON, HELEN | 4436 MORAWA TRL | | | | HALE | MI | 48739-9308 |
| CURSON, JOHN L | 3293 CLIFFORD RD | | | | MAYVILLE | MI | 48744-9506 |
| CURSON, KATHLEEN | 22 E RUTGERS | | | | PONTIAC | MI | 48340-2748 |
| CURSON, KATHLEEN | 22 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2748 |
| CURSON, LAURA JANE | 450 S FROST DR | | | | SAGINAW | MI | 48638-6026 |
| CURSON, LESTER E | 22 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2748 |
| CURSON, WILMER R | 3814 RISEDORPH AVE | | | | FLINT | MI | 48506-3130 |
| CURT A CHANCELLOR | 504 HURON AVE | | | | DAYTON | OH | 45417 |
| CURT BOWERS | 2158 GREER BLVD | | | | SYLVAN LAKE | MI | 48320-1467 |
| CURT BROCKHAUS | 4305 APPLETREE LN | | | | LANSING | MI | 48917-1651 |
| CURT BURMEISTER | 1826 S BROOKLYN DR | | | | STOUGHTON | WI | 53589-3216 |
| CURT CLERI | 457 DAVISON RD APT C13 | | | | LOCKPORT | NY | 14094 |
| CURT D SEITZ | 5502 N VASSAR RD | | | | FLINT | MI | 48506-1234 |
| CURT DANIELEWICZ | 48103 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-1432 |
| CURT FRALEY | 2905 GREYSTONE LN APT 1 | | | | MOUNT PLEASANT | MI | 48858-8457 |
| CURT FRIEDLANDER | 89 LORRAINE DR | | | | FREDERICA | DE | 19946-2910 |
| CURT HARTUNG | 14793 RUNNYMEADE DR | | | | SHELBY TWP | MI | 48315-2540 |
| CURT HORVATH | 13936 COVINGTON DR | | | | PLYMOUTH | MI | 48170-2449 |
| CURT HOTEN | 17737 CORUNNA RD | | | | CHESANING | MI | 48616-9708 |
| CURT JACOBSEN | 920 HIGHWAY 275 | | | | WISNER | NE | 68791-3547 |
| CURT JACOBUS AS PERSONAL REPRESENTATIVE | RONNIE L. CROSBY, ESQUIRE | PETERS, MURDAUGH, PARKER, ELTZROTH & DET | PO BOX 457 | | HAMPTON | SC | 29924 |
| CURT JACOBUS AS PR OF THE ESTATE OF CATH | RONNIE L. CROSBY, ESQUIRE | PETERS, MURDAUGH, PARKER, ELTZROTH & DET | PO BOX 457 | | HAMPTON | SC | 29924 |
| CURT K CUTTER | 5411  WARREN-SHARON RD. | | | | VIENNA | OH | 44473-9721 |
| CURT L THOMAS | 105   KELLER STREET | | | | ROCHESTER | NY | 14609-3912 |
| CURT LANDTROOP | 7 PARSONAGE ST | | | | COLD SPRING | NY | 10516-1516 |
| CURT LANG JR | 410 LORUP AVE | | | | FT WRIGHT | KY | 41011-3624 |
| CURT LONGHENRY | 1720 E LINKER RD | | | | COLUMBIA CITY | IN | 46725-8973 |
| CURT M KIMURA | 11731 PALOMA AVE | | | | GARDEN GROVE | CA | 92843-2741 |
| CURT M PUSZYKOWSKI | 1079 W CENTER RD | | | | ESSEXVILLE | MI | 48732 |
| CURT M PUSZYKOWSKI | 1079 W. CENTER RD. | | | | ESSEXVILLE | MI | 48732-2007 |
| CURT M RAIN | 5568 SEYBOLD RD | | | | BROOKVILLE | OH | 45309-8241 |
| CURT MASTOS | 61315 TIMBERLANE DR | | | | JONES | MI | 49061-8748 |
| CURT PARKER | 316 ROCKHILL AVE | | | | KETTERING | OH | 45429 |
| CURT PUSZYKOWSKI | 1079 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2007 |
| CURT R JUNG | 2727 WERLEIN ST | | | | HOUSTON | TX | 77005 |
| CURT RAIN | 5568 SEYBOLD RD | | | | BROOKVILLE | OH | 45309-8241 |
| CURT SEITZ | 5502 N VASSAR RD | | | | FLINT | MI | 48506-1234 |
| CURT SHELTRAW | 1527 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURT STOKEN | 955 JONES ST NW | | | | GRAND RAPIDS | MI | 49544-2823 |
| CURT STONE | 600 EDENBURG DRIVE | | | | COLUMBIA | TN | 38401 |
| CURT SWAIN | 550 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| CURT T SMITH | 245 E DORIS DR 9S | | | | FAIRBORN | OH | 45324 |
| CURT WARNER BUICK PONTIAC GMC TRUCK INC | 2400 RIVERSIDE DR | | | | MOUNT VERNON | WA | 98273-5422 |
| CURT WARNER CHEVROLET INC | 10811 SE MILL PLAIN BLVD | | | | VANCOUVER | WA | 98664-4533 |
| CURT WARNER CHEVROLET, INC. | 10811 SE MILL PLAIN BLVD | | | | VANCOUVER | WA | 98664-4533 |
| CURT WARNER CHEVROLET, INC. | CURTIS E WARNER | 10811 SE MILL PLAIN BLVD | | | VANCOUVER | WA | 98664-4533 |
| CURT WARNER CHEVROLET, INC. | CURTIS WARNER | 10811 SE MILL PLAIN BLVD | | | VANCOUVER | WA | 98664-4533 |
| CURT WEBER | PO BOX 384 | | | | WESTPHALIA | MI | 48894-0384 |
| CURT'S AUTO REPAIR LTD | 2525 ST PETER AVE | | | BATHURST NB E2A 7K3 CANADA | | | |
| CURT'S SERVICE | 14611 W 11 MILE RD | | | | OAK PARK | MI | 48237-1154 |
| CURT, MARY B | 3027 KISDON HILL DR | | | | WAUKESHA | WI | 53188-3933 |
| CURTALE, JOSEPH | 1313 N ANTLER ST | | | | GLADWIN | MI | 48624-1166 |
| CURTAN, JOHN G | 4253 MALLARD CV | | | | AVON | OH | 44011-3225 |
| CURTAN, SAMUEL L | 19262 BLUE POINT DR | | | | STRONGSVILLE | OH | 44136-7104 |
| CURTCO MEDIA LABS, LLC | 29160 HEATHERCLIFF RD STE 200 | | | | MALIBU | CA | 90265-6306 |
| CURTCO MEDIA LABS, LLC | 29160 HEATHERCLIFF ROAD | SUITE 200 | | | MALIBU | CA | 90265-6306 |
| CURTESTINE POLLARD | 5715 FAIRVIEW ST | | | | DETROIT | MI | 48213-3475 |
| CURTHOYS, KENNETH J | 11009 AUDIE BROOK DR | | | | SPRING HILL | FL | 34608-8427 |
| CURTHS, ALFRED | PO BOX 43 | | | | JENISON | MI | 49429-0043 |
| CURTHS, ALFRED E | PO BOX 43 | | | | JENISON | MI | 49429 |
| CURTHS, MILDRED L | PO BOX 246 | | | | SPRING LAKE | MI | 49456-0246 |
| CURTHS, RUTH D | PO BOX 43 | | | | JENISON | MI | 49429-0043 |
| CURTICE BURNS FOODS | 90 LINDEN PLACE | | | | ROCHESTER | NY | 14625 |
| CURTICE ROWE | 9421 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9757 |
| CURTIEMBRE BRANAA SA | JOSE LLUPES 4949 | | | MONTEVIDEO 11900 URUGUAY | | | |
| CURTIES L TOLLIVER | PO BOX 806 | | | | SAINT PETERS | MO | 63376-0015 |
| CURTIES TOLLIVER | PO BOX 806 | | | | SAINT PETERS | MO | 63376-0015 |
| CURTIN GEORGE A (449501) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CURTIN III, ARTHUR J | 695 LONG ACRE LN | | | | YARDLEY | PA | 19067-4456 |
| CURTIN LIVERY | | 176 CROSS RD | | | | CT | 06385 |
| CURTIN MATH/MARIETTA | 2140 NEW MARKET PKWY SE STE 120 | | | | MARIETTA | GA | 30067-8766 |
| CURTIN TRASPORTATION | | 77 STORE AVE | | | | CT | 06705 |
| CURTIN WILLIAM A | DIVISION OF ENGINEERING | PO BOX D | | | PROVIDENCE | RI | 02912-0001 |
| CURTIN, ARTHUR J | 695 LONG ACRE LN | | | | YARDLEY | PA | 19067-4456 |
| CURTIN, CORNELIUS J | 335 BALL ST | | | | ORTONVILLE | MI | 48462-8898 |
| CURTIN, DEBORAH A | 200 BANKO DR | | | | DEPEW | NY | 14043-1241 |
| CURTIN, EDWARD T | 18099 4TH ST E # N | | | | REDINGTON SHORES | FL | 33708-1014 |
| CURTIN, GARY J | 5883 RAYMOND DR | | | | GLADWIN | MI | 48624-9244 |
| CURTIN, GEORGE A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CURTIN, JOHN | 326 S MAIN ST | | | | FOWLER | MI | 48835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIN, KEVIN | 6445 SHERWOOD DR | | | | LOCKPORT | NY | 14094-9671 |
| CURTIN, MARTHA A | 826 HILLDALE CIR | | | | MILFORD | MI | 48381-2345 |
| CURTIN, PATRICK J | 25938 ARCADIA DR | | | | NOVI | MI | 48374-2448 |
| CURTIN, PATSY T | 37811 CHANCEY RD | | | | ZEPHYRHILLS | FL | 33541-6842 |
| CURTIN, THOMAS | 1036 LAKE VIEW TERRACE | UNIT A | | | GRAND ISLAND | NY | 14072 |
| CURTIN, THOMAS | 1036 LAKEVIEW TER APT A | | | | GRAND ISLAND | NY | 14072-1790 |
| CURTIN-MOELLER, CATHRYN S | 1618 LAKEVIEW CIR | | | | YARDLEY | PA | 19067-5756 |
| CURTIS -, GLORIA B | 2028 HANOVER DR | | | | CLEVELAND | OH | 44112-2224 |
| CURTIS A BAINBRIDGE | 2546 TARRY DR | | | | STERLING HTS | MI | 48310-5830 |
| CURTIS A BOLLING | 7505 HORIZON HILL DR. | | | | SPRINGBORO | OH | 45066 |
| CURTIS A BURGETT | PMB 20941 | PO BOX 2428 | | | PENSACOLA | FL | 32513 |
| CURTIS A CLAY | PO BOX 13381 | | | | DAYTON | OH | 45413-0381 |
| CURTIS A GUILL | 637 GORDON RD | | | | MANSFIELD | OH | 44905-2152 |
| CURTIS A JACKSON | 901 PALLISTER ST APT 215 | | | | DETROIT | MI | 48202-2679 |
| CURTIS A MANN | 1270 HAZELDEAN CT | | | | TROY | OH | 45373-8876 |
| CURTIS A MCGUIRE | 15 MELBA ST | | | | DAYTON | OH | 45407-3133 |
| CURTIS A SANTAGATA | 442 SCOTT ST | | | | WARREN | OH | 44483 |
| CURTIS A SMITH | 1205 S DYE RD | | | | FLINT | MI | 48532-3317 |
| CURTIS A TODD | 816 TIMBERWOOD DR | | | | DAYTON | OH | 45430 |
| CURTIS A WALKER | 1007 LOFTON DR | | | | CLAYTON | OH | 45315 |
| CURTIS A WALS | 5557 PARK AVE | | | | HUDSONVILLE | MI | 49426-1248 |
| CURTIS A WILSON | 146 WINDSOR DR | | | | JACKSON | MS | 39209 |
| CURTIS ADAMS | 4110 LEIX RD | | | | MAYVILLE | MI | 48744-9754 |
| CURTIS ADKINS | PO BOX 752 | | | | CADIZ | KY | 42211-0752 |
| CURTIS ALFORD | 9867 BARRS BRANCH RD | | | | ALEXANDRIA | KY | 41001-7903 |
| CURTIS ALLEN JR | 1418 ARROW AVE | | | | ANDERSON | IN | 46016-3230 |
| CURTIS ALSPAUGH | 9493 W CO RD 300N | | | | SHIRLEY | IN | 47384 |
| CURTIS ANDERSON | 10469 STONE GLEN DR | | | | ORLANDO | FL | 32825-8532 |
| CURTIS ANDERSON | 3043 LAKE RD W | | | | ASHTABULA | OH | 44004 |
| CURTIS ANDERSON | 3377 MULBERRY ST | | | | TOLEDO | OH | 43608-1252 |
| CURTIS ANDERSON | 4171 SUMMIT CHASE | | | | GAINESVILLE | GA | 30506-7343 |
| CURTIS ANDRESKI | 5404 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| CURTIS ARNOLD | 3491 N LAPEER RD APT B | | | | LAPEER | MI | 48446-8637 |
| CURTIS ASHBY | 34 FAIRWAY DR | | | | POPLAR BLUFF | MO | 63901-2994 |
| CURTIS ASHTON | 2412 E 40TH ST | | | | ANDERSON | IN | 46013-2610 |
| CURTIS AUSTIN | 7080 NIAGARA ST | | | | ROMULUS | MI | 48174-4393 |
| CURTIS B JORDAN SR | PO BOX 583 | | | | TRENTON | MI | 48183-0583 |
| CURTIS B PRINTUP | 42 NONA DR | | | | DAYTON | OH | 45426 |
| CURTIS BAILEY | 11201 COLLEGE ST | | | | DETROIT | MI | 48205-3203 |
| CURTIS BAILEY | 1205 CLOVERLEAF LN | | | | MIAMISBURG | OH | 45342-6204 |
| CURTIS BAILEY | PO BOX 354 | | | | YANTIS | TX | 75497-0354 |
| CURTIS BAINBRIDGE | 7806 ISLES RD | | | | BROWN CITY | MI | 48416-8236 |
| CURTIS BAKER | 16123 W GLENN VALLEY DR | | | | ATHENS | AL | 35611-3960 |
| CURTIS BAKER | 567 MICHIGAN AVE | | | | MANSFIELD | OH | 44905-2053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS BALL | 5973 MABLEY HILL RD | | | | FENTON | MI | 48430-9418 |
| CURTIS BANGERTER | 512 E KEEGAN ST | | | | DEERFIELD | MI | 49238-9737 |
| CURTIS BANKS | 2845 VINTAGE AVE NW | | | | MASSILLON | OH | 44646-5227 |
| CURTIS BARENDREGHT | 23563 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9732 |
| CURTIS BARKER | 303 VISTA AVE | | | | VANDALIA | OH | 45377-1841 |
| CURTIS BARLOW | 342 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2747 |
| CURTIS BARNES | 670 CHINA GROVE RD | | | | JAYESS | MS | 39641-3700 |
| CURTIS BARNES | 6751 S EAST END AVE | | | | CHICAGO | IL | 60649-1021 |
| CURTIS BARRON | 6720 BURR ST | | | | TAYLOR | MI | 48180-1674 |
| CURTIS BASYE | 3927 LIEBHERR DR | | | | DAYTON | OH | 45430-2027 |
| CURTIS BAUR | 854 E MAIN ST | | | | SEBEWAING | MI | 48759-1622 |
| CURTIS BEARD | 193 BURNS RD | | | | ELYRIA | OH | 44035-1531 |
| CURTIS BEARDSLEY | 4342 JONQUIL DRIVE | | | | SAGINAW | MI | 48603-1132 |
| CURTIS BEASLEY | 5403 MAYBERRY CT | | | | RIVERBANK | CA | 95367-9422 |
| CURTIS BECK | 7155 MAGNOLIA LN | | | | WATERFORD | MI | 48327-4420 |
| CURTIS BECKER | 107 E 4TH ST | | | | NORBORNE | MO | 64668-1321 |
| CURTIS BEED | PO BOX 12668 | | | | KANSAS CITY | KS | 66112-0668 |
| CURTIS BELL | 1539 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2303 |
| CURTIS BELLANGER | 128 QUINN AVE | | | | CARO | MI | 48723-1525 |
| CURTIS BENNETT | 11111 JUTLAND RD | | | | HOUSTON | TX | 77048 |
| CURTIS BENNETT JR | 7366 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| CURTIS BEVIER | 7060 SW 206TH AVE | | | | DUNNELLON | FL | 34431-4920 |
| CURTIS BIBB | 4216 N LOCUST ST APT 306 | | | | KANSAS CITY | MO | 64116-2164 |
| CURTIS BIBB | 4261 BISHOP ST | | | | DETROIT | MI | 48224-2317 |
| CURTIS BICE | 592 COUNTY ROAD 1616 | | | | CULLMAN | AL | 35058-7647 |
| CURTIS BIGHAM | 1243 HOWARD ST | | | | MOUNT MORRIS | MI | 48458-1766 |
| CURTIS BLACK | 1003 STONE CT | | | | JOPPA | MD | 21085-3743 |
| CURTIS BLAIR | 1441 CALVERT ST | | | | DETROIT | MI | 48206-1504 |
| CURTIS BLAND | PO BOX 1013 | | | | HAMPTON | GA | 30228-0903 |
| CURTIS BLANKENSHIP | PO BOX 423 | | | | FRENCHBURG | KY | 40322-0423 |
| CURTIS BLOOM | 9370 NESTOR AVE NE | | | | SPARTA | MI | 49345-8330 |
| CURTIS BLUHM | 9022 OYSTER RD | | | | NORTH BENTON | OH | 44449-9611 |
| CURTIS BOLLING | 7505 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9767 |
| CURTIS BOLTON | 781 YORKSHIRE DR | | | | JONESBORO | GA | 30236-1827 |
| CURTIS BOOKER | 15371 MARK TWAIN ST | | | | DETROIT | MI | 48227-2919 |
| CURTIS BRADFORD | 9006 MACARTHUR BLVD | | | | YPSILANTI | MI | 48198-3385 |
| CURTIS BRADLEY | 4600 FERNBANK DR SW | | | | ATLANTA | GA | 30331-7114 |
| CURTIS BRASWELL | 5997 NEFF AVE | | | | DETROIT | MI | 48224-2061 |
| CURTIS BREEDING | 6815 MIDDLETOWN RD | | | | FRANKLIN | OH | 45005 |
| CURTIS BRENT | 1018 PINEVIEW LN | | | | MCCOMB | MS | 39648-8291 |
| CURTIS BRIGHT | 102 SUGAR CREEK CT | | | | STEPHENS CITY | VA | 22655-2345 |
| CURTIS BROOKS | 482 MIDWOOD ST | | | | BROOKLYN | NY | 11225-4517 |
| CURTIS BROUGHTON | 329 WOODSIDE CT | | | | BATESVILLE | IN | 47006-7087 |
| CURTIS BROWN | 11764 DUCHESS ST | | | | DETROIT | MI | 48224-1549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS BROWN | 1567 YELLOW SPRINGS FAIRFIELD RD | | | | FAIRBORN | OH | 45324-9744 |
| CURTIS BROWN | 20821 WAKEFIELD WAY APT 102 | | | | SOUTHFIELD | MI | 48076-4051 |
| CURTIS BROWN | 29235 POINT O WOODS | UNIT 3 | | | SOUTHFIELD | MI | 48034 |
| CURTIS BROWN | 347 N BROAD ST | | | | CARNEYS POINT | NJ | 08069-1031 |
| CURTIS BROWN | 4020 CARROLL RD | | | | FORT WAYNE | IN | 46818-9528 |
| CURTIS BUGGS | 1219 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2825 |
| CURTIS BURGETT | PO BOX 2428 PMB 20941 | | | | PENSACOLA | FL | 32513-2428 |
| CURTIS BURNS | 19780 PLAINVIEW AVE | | | | DETROIT | MI | 48219-5101 |
| CURTIS BURTON | 17374 APPOLINE ST | | | | DETROIT | MI | 48235-1409 |
| CURTIS BURTON | 51 CAIN RD | | | | SOMERVILLE | AL | 35670-4705 |
| CURTIS BURTON | 788 UNDERWOODS CORNER RD | | | | CLAYTON | DE | 19938-2243 |
| CURTIS BUSSELL | 3114 9TH ST | | | | WYANDOTTE | MI | 48192-5615 |
| CURTIS BUTTERFIELD | 402 S FRANKLIN AVE | | | | FLINT | MI | 48503-5326 |
| CURTIS BYNES | 1246 BROOKSIDE RD | | | | PISCATAWAY | NJ | 08854-5119 |
| CURTIS BYRD | 12650 SAINT MARYS ST | | | | DETROIT | MI | 48227-1247 |
| CURTIS C CARSNER | 1844 UNION RD | | | | MEDWAY | OH | 45341-8710 |
| CURTIS C MCCLURE | 13401 MARLOWE ST | | | | DETROIT | MI | 48227-2880 |
| CURTIS CAFFEY | 20101 STEEL ST | | | | DETROIT | MI | 48235-1136 |
| CURTIS CALDWELL | 1022 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4042 |
| CURTIS CALHOUN | 16 PADEREWSKI DR | | | | BUFFALO | NY | 14212-1041 |
| CURTIS CALHOUN | 2991 COUNTY ROAD 24 | | | | WADLEY | AL | 36276-4326 |
| CURTIS CALVERT G (666130) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CURTIS CANFIELD | 15283 LAKE ST | | | | MIDDLEFIELD | OH | 44062-9032 |
| CURTIS CANTERBURY | 1002 W ESTATE ST | | | | MARION | IN | 46952-1920 |
| CURTIS CANTERBURY | 11315 GRAND OAKS DR | | | | CLIO | MI | 48420-8291 |
| CURTIS CARMICHAEL JR | 132 WALKER AVE S | | | | MANSFIELD | OH | 44905-3051 |
| CURTIS CARNES | 71 HILLFIELD RD | | | | AUBURN HILLS | MI | 48326-2934 |
| CURTIS CARPENTER | 7576 E 76TH ST | | | | NEWAYGO | MI | 49337-8538 |
| CURTIS CARSNER | 1844 S UNION RD | | | | MEDWAY | OH | 45341-8710 |
| CURTIS CARTER | 1905 PATTENGILL AVE | | | | LANSING | MI | 48910-9045 |
| CURTIS CARTER | 3171 AMBARWENT RD | | | | REYNOLDSBURG | OH | 43068-7500 |
| CURTIS CARTER JR | 5581 SAVOY DR | | | | WATERFORD | MI | 48327-2772 |
| CURTIS CAULEY | 2025 CLARK TRL | | | | GRAND PRAIRIE | TX | 75052-2212 |
| CURTIS CAVANESS | 1083 HIGHWAY 138 | | | | MONTICELLO | AR | 71655-5827 |
| CURTIS CHAMBERLAIN | 3816 LEE ST | | | | ANDERSON | IN | 46011-5037 |
| CURTIS CHASTAIN | 712 26TH ST | | | | BEDFORD | IN | 47421-5112 |
| CURTIS CHESTER | 3719 WILSON AVE | | | | LANSING | MI | 48906-2427 |
| CURTIS CHILDRESS | 3554 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-1411 |
| CURTIS CHILES | 215 CREEK POINT LN | | | | ARLINGTON | TX | 76002-3489 |
| CURTIS CHINN | 4004 CINDI LN | | | | WINTERVILLE | NC | 28590-9931 |
| CURTIS CLARIETT | 23435 MARLOW ST | | | | OAK PARK | MI | 48237-2433 |
| CURTIS CLARK | 14507 PLUMMER ST UNIT 1 | | | | PANORAMA CITY | CA | 91402-1131 |
| CURTIS CLARK | 412 OAKLAND ST | | | | HOLLY | MI | 48442-1224 |
| CURTIS CLARK JR | 25 WILLITE DR | | | | ROCHESTER | NY | 14621-5123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS CLARNO | 852 LAIRD ST | | | | LAKE ORION | MI | 48362-2034 |
| CURTIS CLOSSEN | 1336 EDITH AVE NE | | | | GRAND RAPIDS | MI | 49505-5509 |
| CURTIS CLYMER | 4082 PAYNE RD | | | | BANCROFT | MI | 48414-9754 |
| CURTIS COBURN | 4696 SPRINGLE ST | 16091 WELLINGTON AVE | | | ROSEVILLE | MI | 48066-2342 |
| CURTIS COFFEY | 3613 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9655 |
| CURTIS COLEMAN | 506 BOB THOMAS RD | | | | JACKSON | GA | 30233-6728 |
| CURTIS COLLINS | 417 VICTORIA BLVD | | | | KENMORE | NY | 14217-2218 |
| CURTIS COLLINS | 651 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| CURTIS COLWELL JR | 1133 NELSON AVE | | | | INDIANAPOLIS | IN | 46203-5366 |
| CURTIS CONSTRUCTION | 16916 SOLANA LANE | | | | CANYON CNTRY | CA | 91351-1459 |
| CURTIS COOK | 6051 BERRY LANE | | | | INDIAN RIVER | MI | 49749-9339 |
| CURTIS COOPER | 5481 NORFOLK WAY | | | | INDIANAPOLIS | IN | 46224-6883 |
| CURTIS COPE | 6479 WINTERBERRY CT | | | | SAGINAW | MI | 48603-1061 |
| CURTIS COUCH | 328 CLARKSVILLE RD | | | | WILMINGTON | OH | 45177-1598 |
| CURTIS COUSINEAU | 6141 S STATE RD | | | | GOODRICH | MI | 48438-8849 |
| CURTIS COVINGTON | 16718 EDISTO CT | | | | FLORISSANT | MO | 63034-1021 |
| CURTIS COVINGTON | PO BOX 1312 | | | | COLUMBIA | TN | 38402-1312 |
| CURTIS COX | 3 NATHALIE DR | | | | HOCKESSIN | DE | 19707-1147 |
| CURTIS CRANFORD | 16875 MEADE RD | | | | NORTHVILLE | MI | 48168-9584 |
| CURTIS CREIGHTON | 2373 POLLARD RD | | | | DAPHNE | AL | 36526-4303 |
| CURTIS CRENSHAW | 214 SHOOP AVE | | | | DAYTON | OH | 45417-2348 |
| CURTIS CRITTENDON | 20001 SPENCER ST | | | | DETROIT | MI | 48234-3189 |
| CURTIS CROSBY | 9677 WEYBURN DR | | | | SAINT LOUIS | MO | 63136-5232 |
| CURTIS CROSS | 12070 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| CURTIS CROSSMAN | 1994 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| CURTIS CRUMB | 159 COPPERHEAD RD | | | | LINDEN | TN | 37096-6236 |
| CURTIS CUSSEAUX | 4652 HEYER AVE APT 3 | | | | CASTRO VALLEY | CA | 94546-3609 |
| CURTIS D ANDERSON | 3043 LAKE RD W | | | | ASHTABULA | OH | 44004 |
| CURTIS D CRUMB | 159 COPPERHEAD RD | | | | LINDEN | TN | 37096-6236 |
| CURTIS D DIVER | 1450 S. MURRAY RD. | | | | CARO | MI | 48723-9455 |
| CURTIS D EARLY | 3923 FISHER TWIN | | | | W ALEXANDRIA | OH | 45381-9313 |
| CURTIS D FIELDS | 1301 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| CURTIS D JOHNSON | 409 AVENUE E | | | | DALLAS | TX | 75203-3560 |
| CURTIS D MULLINS | 5830  STUDENT STREET | | | | W CARROLLTON | OH | 45449-2936 |
| CURTIS D OWENS | 4783 PETTIBONE AVE | | | | SAGINAW | MI | 48601-6666 |
| CURTIS D PARSON | 5920 MINERVA | | | | ST. LOUIS | MO | 63112-3506 |
| CURTIS D SHERRILL | 426 M ST | | | | BEDFORD | IN | 47421 |
| CURTIS D THOMPSON | 6967 SHAKER RD | | | | FRANKLIN | OH | 45005 |
| CURTIS DANCY | 5635 JUSTIN CT | | | | YPSILANTI | MI | 48197-6778 |
| CURTIS DAVIS | 11182 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9016 |
| CURTIS DAVIS | 12883 GRAYFIELD ST | | | | DETROIT | MI | 48223-3036 |
| CURTIS DAVIS | 2419 FRASER ST | | | | BAY CITY | MI | 48708-8625 |
| CURTIS DAVIS | 37 LUCILLE DR | | | | HURTSBORO | AL | 36860-2959 |
| CURTIS DAVIS JR | 1713 CHRISTIE DR NE | | | | MARIETTA | GA | 30066-1901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS DAVIS JR | 211 S WASHINGTON ST | | | | FRANKTON | IN | 46044 |
| CURTIS DAVIS JR | 340 D B WILLIAMSON RD | | | | LOUISVILLE | MS | 39339-8696 |
| CURTIS DAVIS JR | 4582 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3512 |
| CURTIS DAWSON | 6839 MIDDLETOWN RD | | | | GALION | OH | 44833-9719 |
| CURTIS DEAN | 28430 JOHNSON CEMETERY RD | | | | ELKMONT | AL | 35620-3182 |
| CURTIS DELODDER | 8251 ANNA AVE | | | | WARREN | MI | 48093-2767 |
| CURTIS DEMPSEY | PO BOX 187 | | | | KENNETT | MO | 63857-0187 |
| CURTIS DENNIS | 234 CAMILLA LN | | | | MURFREESBORO | TN | 37129-4539 |
| CURTIS DILLINGHAM | 734 N LARAMIE AVE | | | | CHICAGO | IL | 60644-1225 |
| CURTIS DIVER | 1450 S MURRAY RD | | | | CARO | MI | 48723-9455 |
| CURTIS DIXON | 1157 S MAIN ST | | | | CLINTON | IN | 47842-2265 |
| CURTIS DIXON | PO BOX 25 | | | | FLINT | MI | 48501-0025 |
| CURTIS DOWNING | PO BOX 72 | | | | RAPID RIVER | MI | 49878-0072 |
| CURTIS DRAYDEN | 3829 MERWIN ST | | | | SHREVEPORT | LA | 71109-4741 |
| CURTIS DRESSLER | 980 BRISTON DR | | | | ROCHESTER HILLS | MI | 48307-4605 |
| CURTIS DREW | 5919 LAFAYETTE DR | | | | WELDON SPRING | MO | 63304-7815 |
| CURTIS DUBIN | 5930 MCMILLAN ST | | | | DEARBORN HTS | MI | 48127-2434 |
| CURTIS DUNCAN | 6166 MASTERS DR | | | | SHREVEPORT | LA | 71129-4135 |
| CURTIS DUNN | 2046 WEBSTER RD | | | | LANSING | MI | 48917-9721 |
| CURTIS DUNN | 6979 GOSHEN RD | | | | GOSHEN | OH | 45122-9742 |
| CURTIS DUNSTAN | 255 NW 40TH AVE LOT 72 | | | | OCALA | FL | 34482-3244 |
| CURTIS DUXBURY | 2359 HARDING AVE | | | | WILSON | NY | 14172-9772 |
| CURTIS DYER | 59 N EDGEMONT ST | | | | BELLEVILLE | MI | 48111-2828 |
| CURTIS E BASYE | 3927  LIEBHERR DR | | | | DAYTON | OH | 45430-2027 |
| CURTIS E COOK | 6051 BERRY LN | | | | INDIAN RIVER | MI | 49749-9339 |
| CURTIS E CREIGHTON | 2373 POLLARD RD | | | | DAPHNE | AL | 36526-4303 |
| CURTIS E LONG | 4200 SATELLITE AVE | | | | DAYTON | OH | 45415 |
| CURTIS E MALLORY | 38 WHISPERING DR. | | | | TROTWOOD | OH | 45426 |
| CURTIS E MCCORD | 115 FALL CREEK DR | | | | MURFREESBORO | TN | 37129-8083 |
| CURTIS E NOE | 1140 DUBOIS RD | | | | CARLISLE | OH | 45005-3793 |
| CURTIS E OLVERSON | 5900 BRIDGE RD APT 204 | | | | YPSILANTI | MI | 48197-7011 |
| CURTIS E THOMAS | 17212 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4715 |
| CURTIS E TWITTY | 2525 GERMANTOWN ST APT D | | | | DAYTON | OH | 45417-3678 |
| CURTIS EARLY | 3923 FISHER TWIN RD | | | | W ALEXANDRIA | OH | 45381-9313 |
| CURTIS EASLEY | | 117 MORNINGWALK LN SW | | | HUNTSVILLE | AL | 35824-3100 |
| CURTIS EDWARDS | 5211 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1003 |
| CURTIS EDWARDS | 5726 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-7964 |
| CURTIS EDWARDS | 983 JOHNSON AVE | | | | FLINT | MI | 48532-3845 |
| CURTIS EICHHORN | 6995 S LAKEVIEW CT | | | | PENDLETON | IN | 46064-9254 |
| CURTIS ELLIS | 14167 PIEDMONT ST | | | | DETROIT | MI | 48223-2946 |
| CURTIS ELLISON | 706 CARIBOU RIDGE TRL | N/A | | | PFLUGERVILLE | TX | 78660-3707 |
| CURTIS ELMORE | 320 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 |
| CURTIS EPPS | 1094 RIVER VALLEY DR APT 1078 | | | | FLINT | MI | 48532-2924 |
| CURTIS EVANS | 37 EDWARD ST | | | | PONTIAC | MI | 48341-2013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS F BREEDING | 6815 MIDDLETOWN RD | | | | FRANKLIN | OH | 45005-2917 |
| CURTIS F GUY | 2041 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426 |
| CURTIS FELDPAUSCH | 12921 W ISLAND RD | | | | FOWLER | MI | 48835-9729 |
| CURTIS FERGUSON | 1026 BROWNS CREEK RD | | | | WILLIAMSBURG | KY | 40769-7369 |
| CURTIS FERGUSON | 12000 HOOD CIR APT 312 | | | | MARTINSBURG | WV | 25403-1370 |
| CURTIS FIELDS | 1301 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| CURTIS FISHER | 5298 FLORENTINE CT | | | | SPRING HILL | FL | 34608-1821 |
| CURTIS FLEMING | 2016 ALBERCA DR APT 9 | | | | ROWLAND HGHTS | CA | 91748-3604 |
| CURTIS FLEMING | 419 MORGAN ST. #2 | | | | PARAGOULD | AR | 72450 |
| CURTIS FLETCHER | 202 10TH AVE NW | | | | DECATUR | AL | 35601-2004 |
| CURTIS FLYNN | 2617 HOLMAN ST | | | | MORAINE | OH | 45439-1631 |
| CURTIS FLYNN JR | PO BOX 3074 | | | | MONTROSE | MI | 48457-0774 |
| CURTIS FOLTZ | 15147 SPRINGDALE RD | | | | THOMPSONVILLE | MI | 49683-9273 |
| CURTIS FORTNER | 336 QUAILWOOD LN | | | | DECATUR | AL | 35603-6006 |
| CURTIS FRALEY | 8750 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9524 |
| CURTIS FRANKLIN | 1250 CEDARS RD | | | | LAWRENCEVILLE | GA | 30045-5121 |
| CURTIS FREEMAN | 1909 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| CURTIS FREESE | 3741 PENBROOK LN APT 2 | | | | FLINT | MI | 48507-1402 |
| CURTIS G SMITH | 1890 EDGEWOOD DR | | | | TWINSBURG | OH | 44087-1819 |
| CURTIS GABRIEL | 10125 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9747 |
| CURTIS GARNER | 2996 HIGHWAY 101 S | | | | VILLA RICA | GA | 30180-3583 |
| CURTIS GARNER | 3054 HIGHWAY 101 S | | | | VILLA RICA | GA | 30180-3584 |
| CURTIS GARRISON JR | N11716 COUNTY ROAD L | | | | TOMAHAWK | WI | 54487-8401 |
| CURTIS GAVETTE | 234 CANTERBURY CT | | | | LINDEN | MI | 48451-9125 |
| CURTIS GELLER | 2019 N SUMAC DR | | | | JANESVILLE | WI | 53545-0505 |
| CURTIS GERHART | 3317 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-9593 |
| CURTIS GIBBS JR | 203 LEWISBURG AVE | | | | FRANKLIN | TN | 37064-2854 |
| CURTIS GIRARD | PARROQUIA 18A | | | AJIJIC JALISCO 45920 MEXICO | | | |
| CURTIS GOLAR | PO BOX 81 | | | | CORTLAND | OH | 44410 |
| CURTIS GOLDING | 12405 S 44TH CT | | | | ALSIP | IL | 60803-2654 |
| CURTIS GOODMAN | 4375 E COURT ST | | | | BURTON | MI | 48509-1815 |
| CURTIS GORDON | 1310 S 1ST ST | | | | MONROE | LA | 71202-2728 |
| CURTIS GORDON | 169 HARPER AVE | | | | IRVINGTON | NJ | 07111 |
| CURTIS GRANT | 110 CORNELL AVE | | | | AMHERST | NY | 14226-4278 |
| CURTIS GRANT | PO BOX 8 | | | | KENDALL | WI | 54638-0008 |
| CURTIS GREEN | 1183 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| CURTIS GREEN | 367 RICHARD ST | | | | MARTINSBURG | WV | 25404-9078 |
| CURTIS GREENE | 2312 OPECHEE WAY | | | | FORT WAYNE | IN | 46809-1439 |
| CURTIS GRENDA | 1661 CHIEFTAN CIR | | | | OXFORD | MI | 48371-6600 |
| CURTIS GROCE | PO BOX 36 | | | | STOCKBRIDGE | GA | 30281-0036 |
| CURTIS GUILL | 637 GORDON RD | | | | MANSFIELD | OH | 44905-2152 |
| CURTIS H HANNON | 339 GOODRICH RD | | | | FOSTORIA | MI | 48435-9744 |
| CURTIS HACKNEY | 20110 LORAIN RD | | | | FAIRVIEW PARK | OH | 44126-3528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS HADDIX | 4502 RICHLAND AVE | | | | DAYTON | OH | 45432-1450 |
| CURTIS HADEN | 871 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3448 |
| CURTIS HALL | 2608 GRADY CT | | | | FLINT | MI | 48505-2403 |
| CURTIS HALL | 4610 N HAVEN AVE | | | | TOLEDO | OH | 43612-2339 |
| CURTIS HAMILTON | 312 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1418 |
| CURTIS HAMMONS | 3905 E 72ND ST | | | | KANSAS CITY | MO | 64132-2039 |
| CURTIS HANNON | 339 GOODRICH RD | | | | FOSTORIA | MI | 48435-9744 |
| CURTIS HARDENBURG | 508 SCHEURMANN ST | | | | ESSEXVILLE | MI | 48732-1225 |
| CURTIS HARP | 2257 STONEFIELD CT | | | | FLUSHING | MI | 48433-2663 |
| CURTIS HARRIS | 2855 BRIDLE LN | | | | SWANSEA | IL | 62226-5987 |
| CURTIS HARRIS | 3254 S BATTERY ST | | | | LITTLE ROCK | AR | 72206-1957 |
| CURTIS HARRIS | 6529 DUPONT ST | | | | FLINT | MI | 48505-2068 |
| CURTIS HARRIS | PO BOX 418 | | | | ROOTSTOWN | OH | 44272-0418 |
| CURTIS HATLEVIG | 203 N MADISON ST | | | | ANTWERP | OH | 45813-8411 |
| CURTIS HAYES | 3214 TURNBERRY DR | | | | JANESVILLE | WI | 53548-9233 |
| CURTIS HAYES JR | PO BOX 24073 | | | | LANSING | MI | 48909-4073 |
| CURTIS HELEN | 324 COUNTRY HILL DR | | | | RUSSELLVILLE | AL | 35654-6009 |
| CURTIS HELTON | 1745 W WAYNE ST | | | | LIMA | OH | 45805-2241 |
| CURTIS HELTON | 752 HARRISON AVE | | | | DEFIANCE | OH | 43512-2024 |
| CURTIS HENDERSON | 194   SAPPHIRE LANE | | | | FRANKLIN PARK | NJ | 08823 |
| CURTIS HENDERSON | 553 W HIGHLAND AVE | | | | WOOSTER | OH | 44691-1339 |
| CURTIS HENDERSON | 7 ECHO LANE | | | | WILLINGBORO | NJ | 08046 |
| CURTIS HENDERSON | 7 ECHO LN | | | | WILLINGBORO | NJ | 08046-2201 |
| CURTIS HENRY | 4463 N 600 E | | | | VAN BUREN | IN | 46991-9715 |
| CURTIS HENSLEY | 284 N HOUSTON PIKE | | | | SOUTH VIENNA | OH | 45369-9746 |
| CURTIS HESTER | PO BOX 46 | | | | LEGGETT | TX | 77350-0046 |
| CURTIS HICKS | 232 NEW ST | | | | NORRISTOWN | PA | 19401-5424 |
| CURTIS HIGGINS | 1902 BELLE GLADE AVE | | | | SAINT LOUIS | MO | 63113-2902 |
| CURTIS HILL | 954 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| CURTIS HINES | 1300 WINDING CREEK RD | | | | MOORE | OK | 73160-6623 |
| CURTIS HINMAN | 7602 E GLADWIN RD | | | | HARRISON | MI | 48625-7353 |
| CURTIS HOERBELT | 940 TOWN LINE RD | | | | LANCASTER | NY | 14086-9512 |
| CURTIS HOLBROOK | PO BOX 164 | | | | CASTALIA | OH | 44824-0164 |
| CURTIS HOLBROOK | PO BOX 549 | | | | VIRGIE | KY | 41572-0549 |
| CURTIS HOLCOMB | 1367 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| CURTIS HOLMAN | 1512 TRILLIUM LN | | | | BOWLING GREEN | KY | 42104-5514 |
| CURTIS HOLMES | 150 KARLYN DR | | | | NEW CASTLE | DE | 19720-1309 |
| CURTIS HONAKER | 1532 PLUM PL | | | | MANSFIELD | OH | 44905-2735 |
| CURTIS HOPPE | 2839 CEDAR LN | | | | BAY CITY | MI | 48706-2612 |
| CURTIS HORTON | 15517 APPOLINE ST | | | | DETROIT | MI | 48227-4002 |
| CURTIS HORTON | 16460 DUSKLIGHT DR | | | | FENTON | MI | 48430-8953 |
| CURTIS HOVE | PO BOX 1102 | | | | WINDER | GA | 30680-1102 |
| CURTIS HOWARD | 5128 ROCKINGHAM DR | | | | SAINT LOUIS | MO | 63121-1013 |
| CURTIS HUDSON | 3165 FINNEY CT | | | | FLINT | MI | 48504-1760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS HULL | 5702 REYNARD TRL | | | | LITHONIA | GA | 30038-1625 |
| CURTIS HUTCHESON | 535 N SAGINAW ST | | | | PONTIAC | MI | 48342-1460 |
| CURTIS INDUSTRIAL SERVICES INC | 9797 ERWIN ST | | | | DETROIT | MI | 48213-1103 |
| CURTIS INGRAM | 20285 HUNTINGTON RD | | | | DETROIT | MI | 48219-1413 |
| CURTIS IVY | 3908 CROYDEN AVE | | | | KALAMAZOO | MI | 49006-3902 |
| CURTIS J BAUR | 854 E MAIN ST | | | | SEBEWAING | MI | 48759-1622 |
| CURTIS J BRENT | 1018 PINEVIEW LN | | | | MCCOMB | MS | 39648-8291 |
| CURTIS J JONES | 1802 E 2ND ST | | | | FLINT | MI | 48503-5322 |
| CURTIS J PEARTHREE | 1528 267TH LN NE | | | | ISANTI | MN | 55040-5224 |
| CURTIS JACKSON | 13002 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1597 |
| CURTIS JACKSON | 18444 MANSFIELD ST | | | | DETROIT | MI | 48235-2930 |
| CURTIS JACKSON | 2118 NORWOOD BLVD | | | | FLORENCE | AL | 35630-1256 |
| CURTIS JACKSON | APT A307 | 5461 CHEVROLET BOULEVARD | | | CLEVELAND | OH | 44130-1487 |
| CURTIS JACKSON | W9239 COUNTY ROAD C | | | | ARGYLE | WI | 53504-9601 |
| CURTIS JAMES | 5080 RIVER CHASE RDG | | | | WINSTON SALEM | NC | 27104-4490 |
| CURTIS JAMES | PO BOX 506 | | | | SAGUACHE | CO | 81149-0506 |
| CURTIS JENISON | 1507 W FACTORY AVE | | | | MARION | IN | 46952-2428 |
| CURTIS JENKINS | 1420 CARR ST | | | | SANDUSKY | OH | 44870-3107 |
| CURTIS JENKINS | 3263 DUNCAN BRIDGE TRL | | | | BUFORD | GA | 30519-6246 |
| CURTIS JENNINGS | 4840 LA CHENE DR | | | | WARREN | MI | 48092-4936 |
| CURTIS JEWELL | 78 LINCOLN AVENUE | | | | BEDFORD | IN | 47421-1611 |
| CURTIS JIMMIE I | | | | | | | |
| CURTIS JK PRINTING LTD | 1555 KILDARE ST | | | WINDSOR CANADA ON N8W 2W2 CANADA | | | |
| CURTIS JOHNSON | 19 W MAIN ST | | | | NEWTON FALLS | OH | 44444-1107 |
| CURTIS JOHNSON | 246 STATION CIR N | | | | HUDSON | WI | 54016-9557 |
| CURTIS JOHNSON | 3079 WOLVERINE DR | | | | ANN ARBOR | MI | 48108-2041 |
| CURTIS JOHNSON | 3612 WINSTON LN | | | | WEST ALEXANDRIA | OH | 45381-9344 |
| CURTIS JOHNSON | 4801 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3203 |
| CURTIS JOHNSON | 510 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1156 |
| CURTIS JOHNSON | 718 MURPHY ST | | | | CLEVELAND | MS | 38732-3922 |
| CURTIS JOHNSON | C/O ATTY STEVEN FELLOWS | 30300 NORTHWESTERN HWY STE 262 | | | FARMINGTON | MI | 48334-3228 |
| CURTIS JOHNSON JR | PO BOX 1997 | | | | MUNCIE | IN | 47308-1997 |
| CURTIS JONES | 10958 OAK LN APT 6306 | | | | BELLEVILLE | MI | 48111-4352 |
| CURTIS JONES | 1802 E 2ND ST | | | | FLINT | MI | 48503-5322 |
| CURTIS JONES | 200 N BENNETT ST | | | | MUNCIE | IN | 47303-4303 |
| CURTIS JONES | 237 TIFFIN AVE | | | | FERGUSON | MO | 63135-2621 |
| CURTIS JONES | 23935 OUTER DR | BLDG G APT 4 | | | MELVINDALE | MI | 48122-2220 |
| CURTIS JONES | 3030 UNION HILL RD | | | | ALPHARETTA | GA | 30004-2438 |
| CURTIS JONES | 8384 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| CURTIS JONES | PO BOX 1142 | | | | MUSKEGON | MI | 49443-1142 |
| CURTIS JORDAN | PO BOX 583 | | | | TRENTON | MI | 48183-0583 |
| CURTIS JR, ALLEN | 640 WILLOW VALLEY SQ | #I506 | | | LANCASTER | PA | 17602 |
| CURTIS JR, DANIEL P | 2675 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS JR, FREDERICK B | PO BOX 193 | 9031 HADLEY ST | | | ATLAS | MI | 48411-0193 |
| CURTIS JR, GEORGE H | 14206 ROOT RD | | | | ALBION | NY | 14411-9588 |
| CURTIS JR, JOHN S | 1033 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1007 |
| CURTIS JR, NORMAN F | 2204 WESTWIND DR | | | | SANDUSKY | OH | 44870-7075 |
| CURTIS JR, PAUL | 3040 PINEGATE DR | | | | FLUSHING | MI | 48433-2471 |
| CURTIS JR, RUSSELL | 4770 KING RD | | | | SAGINAW | MI | 48601-7142 |
| CURTIS JR, WESLEY J | 19567 HENRY ST | | | | MELVINDALE | MI | 48122-1626 |
| CURTIS JR, WILLARD E | 128 COTTAGE DR | | | | PRUDENVILLE | MI | 48651-9319 |
| CURTIS JR, WILLIE P | 11494 SANFORD ST | | | | DETROIT | MI | 48205-3724 |
| CURTIS JR., GARY R | 1791 NW US HIGHWAY 50 | | | | KINGSVILLE | MO | 64061-9123 |
| CURTIS JR., GARY RAY | 1791 NW US HIGHWAY 50 | | | | KINGSVILLE | MO | 64061-9123 |
| CURTIS JR., GEORGE W | 1215 N SHERIDAN RD | | | | MARION | IN | 46952-1811 |
| CURTIS K CHURCHILL | 3645 CHESTNUT RIDGE CT | | | | MARIETTA | GA | 30062 |
| CURTIS K COUCH | 328   CLARKSVILLE RD | | | | WILMINGTON | OH | 45177-1598 |
| CURTIS K. CHURCHILL | 3645 CHESTNUT RIDGE CT. | | | | MARIETTA | GA | 30062 |
| CURTIS KALE | 8970 100TH ST SE | | | | ALTO | MI | 49302-9220 |
| CURTIS KAWALLEK | RR 1 BOX 25-D | | | | PRESTON | MO | 65732 |
| CURTIS KELLEY | 1455 EVENCREST DR | | | | CINCINNATI | OH | 45231-3344 |
| CURTIS KELLEY | 6355 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1520 |
| CURTIS KELLEY JR | 9287 BLUEGATE DR | | | | CINCINNATI | OH | 45231-3363 |
| CURTIS KELLY | PO BOX 776 | | | | CLINTON | MS | 39060-0776 |
| CURTIS KENYON | 13801 S HINMAN RD | | | | EAGLE | MI | 48822-9657 |
| CURTIS KING | 19536 ANNOTT ST | | | | DETROIT | MI | 48205-1602 |
| CURTIS KIRBY | 3725 KIESTCREST DR | | | | DALLAS | TX | 75233-2528 |
| CURTIS KNIGHT | 1010 CAMBRIDGE DR | | | | WABASH | IN | 46992-1523 |
| CURTIS KOWALSKI | 12051 BRISTOL RD | | | | LENNON | MI | 48449-9404 |
| CURTIS KOWALSKI | 77 PRICE ST | | | | LOCKPORT | NY | 14094-4932 |
| CURTIS L AUSTIN | 7080 NIAGARA ST # APT | | | | ROMULUS | MI | 48174-4393 |
| CURTIS L CAMPBELL | 1201 SOTOGRANDE 201 | | | | EULESS | TX | 76040-8001 |
| CURTIS L CHILES | 215 CREEK POINT LN | | | | ARLINGTON | TX | 76002-3489 |
| CURTIS L COLEMAN | 201 POWELL RD | | | | RIDGELAND | MS | 39157-5072 |
| CURTIS L COVINGTON | PO BOX 1312 | | | | COLUMBIA | TN | 38402-1312 |
| CURTIS L CRENSHAW | 214 SHOOP AVENUE | | | | DAYTON | OH | 45417-2348 |
| CURTIS L FERGUSON | 1026 BROWN'S CREEK RD | | | | WILLIAMSBURG | KY | 40769-7369 |
| CURTIS L FISHER | 5298 FLORENTINE CT | | | | SPRING HILL | FL | 34608-1821 |
| CURTIS L HARRIS | 2855 BRIDLE LN | | | | SWANSEA | IL | 62226-5987 |
| CURTIS L JACKSON | 13002 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1597 |
| CURTIS L JACKSON | 3508  W THIRD | | | | DAYTON | OH | 45417-1837 |
| CURTIS L KING | 19536 ANNOTT ST | | | | DETROIT | MI | 48205 |
| CURTIS L LEWIS | 3510 WALES DR | | | | DAYTON | OH | 45405 |
| CURTIS L MCCOY | 1438 HOCHWALT AVE | | | | DAYTON | OH | 45408 |
| CURTIS L PETERSON | 10000 WINTHROP ST | | | | DETROIT | MI | 48227-1687 |
| CURTIS L POOLE | 110 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154-9570 |
| CURTIS L TURNER | 1540 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-3661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS L WILLIAMS | 5536 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9012 |
| CURTIS L WILSON | 1334 KARAHILL DR | | | | CINCINNATI | OH | 45240-2248 |
| CURTIS LAIRD | 5011 MEADOWBROOK DR | | | | FORT WORTH | TX | 76103-3422 |
| CURTIS LAMBKIN | 280 ADAMS RD | | | | SAGINAW | MI | 48609-6867 |
| CURTIS LANDO | 234 NE 3RD ST APT 1605 | | | | MIAMI | FL | 33132-2272 |
| CURTIS LANXTON | 8353 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| CURTIS LAPWORTH | 53 CR 491S | | | | LAKE PANASOFFKEE | FL | 33538-5925 |
| CURTIS LAUBE | 5916 F-41 | | | | SPRUCE | MI | 48762 |
| CURTIS LAUDICK | 117 LAZY COVE LN | | | | CHAPIN | SC | 29036-8828 |
| CURTIS LAWSON | 3709 ROBIN ST | | | | FLINT | MI | 48505-6604 |
| CURTIS LAY | RR 5 BOX 273 | | | | WEATHERFORD | OK | 73096-8916 |
| CURTIS LEAVITT | 809 COUTANT ST | | | | FLUSHING | MI | 48433-1724 |
| CURTIS LEE | 24801 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9628 |
| CURTIS LEE JR | PO BOX 13261 | | | | FLINT | MI | 48501-3261 |
| CURTIS LEWIS | 1959 SPRING CREEK CIR | | | | GREEN BAY | WI | 54311-6605 |
| CURTIS LEWIS | 3510 WALES DR | | | | DAYTON | OH | 45405-1843 |
| CURTIS LEWIS | 3644 E DEL RIO ST | | | | GILBERT | AZ | 85295-4663 |
| CURTIS LEWIS | 5064 SHERIDAN RD | | | | FLUSHING | MI | 48433-9713 |
| CURTIS LEWIS | 9100 CASE RD | C/O ANN J. SWAIN | | | BROOKLYN | MI | 49230-9516 |
| CURTIS LEWIS JR | 2590 SOUTH FOX NORTH ROAD | | | | HUBBARD | OH | 44425-9725 |
| CURTIS LEWIS JR | 44 LINCOLN AVE | | | | NILE | OH | 44446-2430 |
| CURTIS LIXIE | 6390 CARROLL CIR | | | | SAINT CLOUD | FL | 34771-9772 |
| CURTIS LLOYD | 4139 GLENBROOK DR | | | | DAYTON | OH | 45406-1420 |
| CURTIS LOAFMAN | 9435 PATRICIA DR | | | | OTISVILLE | MI | 48463-9406 |
| CURTIS LOEHR | 6659 SNOWSHOE LN | | | | BRIGHTON | MI | 48116-9700 |
| CURTIS LOMINAC | 11126 OAKWOOD DR | | | | BYRON | MI | 48418-9013 |
| CURTIS LONG | 4200 SATELLITE AVE | | | | DAYTON | OH | 45415-1817 |
| CURTIS LOWE | 4411 TANBARK ST | | | | BLOOMFIELD | MI | 48302-1652 |
| CURTIS LUCAS | 655 CAROLYNE ST | | | | MARTINSVILLE | IN | 46151-8608 |
| CURTIS LUCKEY | 6013 HARDUP RD | | | | ALBANY | GA | 31721-6108 |
| CURTIS LYNN | 4399 ENNIS RD | | | | MARTINSVILLE | IN | 46151-8474 |
| CURTIS M ADKINS | 191 S SANDS AVE | | | | MONROE | OH | 45050 |
| CURTIS M BLACKMON | 675 SEWARD ST APT 307 | | | | DETROIT | MI | 48202-2443 |
| CURTIS M HAY | 1918 ALTON CIR | | | | COMMERCE TOWNSHIP | MI | 48390 |
| CURTIS M WARNER | 9517 BROOKWAY CT | | | | GOODRICH | MI | 48438-9022 |
| CURTIS MAC NEILL | 14122 N FENTON RD | | | | FENTON | MI | 48430-1540 |
| CURTIS MACHINE CO | 2500 E TRAIL ST | | | | DODGE CITY | KS | 67801-9038 |
| CURTIS MAGAZINE GROUP, INC | ERIC SERVASS | 1100 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202-2156 |
| CURTIS MANNING | 802 UPLYNN DR | | | | FERGUSON | MO | 63135-1513 |
| CURTIS MARIANNE D | 1215 N SHERIDAN RD | | | | MARION | IN | 46952 |
| CURTIS MARK | CURTIS, MARK | CITIZENS INSURANCE | PO BOX 63 | | HOWELL | MI | 48844 |
| CURTIS MARR | 317 CHURCH ST | | | | LAINGSBURG | MI | 48848-9689 |
| CURTIS MARSHALL | 21430 CAMBRIDGE AVE | | | | DETROIT | MI | 48219-1950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS MARTIN | 2722 BOND PL | | | | JANESVILLE | WI | 53548-3366 |
| CURTIS MARTY | PO BOX 308 | | | | BOSWELL | OK | 74727-0308 |
| CURTIS MARUYASU AMERICA INC | 665 METTS DR | | | | LEBANON | KY | 40033-1909 |
| CURTIS MASSEY | 1040 BETTINA CT SW | | | | MABLETON | GA | 30126-4047 |
| CURTIS MAXWELL | 1136 W LAKE RD | | | | CLIO | MI | 48420-8880 |
| CURTIS MAY | 5173 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1131 |
| CURTIS MC CARTY | 5773 LORAINE ST | | | | DETROIT | MI | 48208-1561 |
| CURTIS MC COY | 9153 E WALDEN DR | | | | BELLEVILLE | MI | 48111-3365 |
| CURTIS MC GUIRE | 15568 ANNE AVE | | | | ALLEN PARK | MI | 48101-2702 |
| CURTIS MCCARTY | 5773 LORAINE ST | | | | DETROIT | MI | 48208-1561 |
| CURTIS MCCLURE | 13401 MARLOWE ST | | | | DETROIT | MI | 48227-2880 |
| CURTIS MCDONALD | 3817 CANTERBURY AVENUE | | | | KALAMAZOO | MI | 49006-2701 |
| CURTIS MCGUIRE | 2311 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2836 |
| CURTIS MCHERRIN JR | 217 MILLICENT AVE | | | | BUFFALO | NY | 14215-2984 |
| CURTIS MCHERRIN JR | PO BOX 2041 | | | | CAMDEN | SC | 29020-8001 |
| CURTIS MCLEOD | 25455 JOE DR | | | | WARREN | MI | 48091-3952 |
| CURTIS MCLOSKY | 108 S KERBY RD | | | | CORUNNA | MI | 48817-9767 |
| CURTIS MCZEE | 632 THOMPSON ST | | | | SAGINAW | MI | 48607-1657 |
| CURTIS MEADOWS | 22845 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9678 |
| CURTIS MEADOWS | 2720 MERRYMANS MILL RD | | | | PHOENIX | MD | 21131-1634 |
| CURTIS MEADOWS | 6271 HUDSON RD | | | | OSSEO | MI | 49266 |
| CURTIS MEEKINS | 3167 FARMDALE RD | | | | AKRON | OH | 44312-3522 |
| CURTIS MENGELT | 1014 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3727 |
| CURTIS METAL FINISHING CO | PO BOX 276 | | | | TROY | MI | 48099-0276 |
| CURTIS MIDDLETON | 1617 W 5TH ST | | | | MARION | IN | 46953-1322 |
| CURTIS MIDDLETON | 7227 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1741 |
| CURTIS MILLER | 19 SOUTH ST | | | | MIAMISBURG | OH | 45342-3146 |
| CURTIS MILLS | 4455 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| CURTIS MINKS | 1210 N MAIN ST | | | | HIGGINSVILLE | MO | 64037-1227 |
| CURTIS MINOR | 2053 WYNDHAM HILLS DRIVE | | | | HOLT | MI | 48842-1097 |
| CURTIS MITCHELL | 5135 INLAND ST | | | | FLINT | MI | 48505-1706 |
| CURTIS MOORE | 201 E CHESTNUT ST | | | | ODESSA | MO | 64076-1517 |
| CURTIS MOORE JR | 543 WILDROSE DR | | | | DALLAS | TX | 75224-3452 |
| CURTIS MORGAN | 1149 RANSOM DR | | | | FLINT | MI | 48507-4217 |
| CURTIS MORROW | 634 FREDERICK XING | | | | ROANOKE | IN | 46783-8841 |
| CURTIS MORSE | 10277 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6910 |
| CURTIS MOTLEY | 1441 CALVIN AVE | | | | MUSKEGON | MI | 49442-4112 |
| CURTIS MOTLEY | 801 CAMPBELL AVE APT 26 | | | | YPSILANTI | MI | 48198-3859 |
| CURTIS MOWER | 4120 S MAIN STREET RD | | | | BATAVIA | NY | 14020-9549 |
| CURTIS MULLINS | RR 1 BOX 584 | | | | HARTS | WV | 25524-9623 |
| CURTIS MUZZY | 1375 N WILSON LAKE RD | | | | COLUMBIA CITY | IN | 46725-9120 |
| CURTIS MYATT | 3207 RANDOLPH RD | | | | JANESVILLE | WI | 53545-1204 |
| CURTIS MYERS | 145 W EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2358 |
| CURTIS NEAL | 5240 MAYBEE RD | | | | CLARKSTON | MI | 48346-4122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS NETTLES | 4590 PINE VILLAGE DR | | | | W BLOOMFIELD | MI | 48323-2965 |
| CURTIS NEUMUELLER | 2508 E OREGON TRL | | | | JANESVILLE | WI | 53546-9554 |
| CURTIS NEW | 4791 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9615 |
| CURTIS NEWELL | 1072 WILLOW GROVE CT | | | | ROCHESTER HLS | MI | 48307-2547 |
| CURTIS NEWELL | 24081 HARTLAND DR | | | | EUCLID | OH | 44123-2205 |
| CURTIS NOE | 1140 DUBOIS RD | | | | CARLISLE | OH | 45005-3793 |
| CURTIS NOLTE | 6181 SANDSHORES DR | | | | TROY | MI | 48085-1341 |
| CURTIS NORMA | 11324 N JENNINGS RD | | | | CLIO | MI | 48420-1514 |
| CURTIS NORMAN | 34 JOST MANOR CT | | | | FLORISSANT | MO | 63034-2263 |
| CURTIS O DUNN | 6979 GOSHEN RD | | | | GOSHEN | OH | 45122-9742 |
| CURTIS OLSON | 12537 DORFF BEACH ROAD | | | | AUDUBON | MN | 56511 |
| CURTIS OLSON | 8935 ONANDAGA RD | | | | CLARKSTON | MI | 48348-3347 |
| CURTIS OWENS | 4783 PETTIBONE AVE | | | | SAGINAW | MI | 48601-6666 |
| CURTIS OWENS | 6049 SHADOW PINES CT | | | | HOWELL | MI | 48843-7188 |
| CURTIS PALINSKY | 8499 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| CURTIS PALMITER | 1218 HUGHES AVE | | | | FLINT | MI | 48503-3206 |
| CURTIS PANELL | 7492 PISCES CIR W | | | | JACKSONVILLE | FL | 32222-2137 |
| CURTIS PARDUE | 103 RODEO DR | | | | COLUMBIA | TN | 38401-6806 |
| CURTIS PARHAM | PO BOX 3535 | C/O BETTY R PARHAM | | | FARMINGTON HILLS | MI | 48333-3535 |
| CURTIS PARK | 11256 SHERIDAN RD | | | | BURT | MI | 48417-9438 |
| CURTIS PARRISH | 6994 BROADWAY APT 2A | | | | MERRILLVILLE | IN | 46410-3896 |
| CURTIS PARRISH JR | 6994  BROADWAY ST APT 2A | | | | MERRVILLE | IN | 46410 |
| CURTIS PARRISH JR | 6994 BROADWAY ST APT 2A | | | | MERRIVILLE | IN | 46410 |
| CURTIS PAYNE | 9237 IRISH RD | | | | GOODRICH | MI | 48438-9440 |
| CURTIS PEARSON | 18442 I NDIANA ST | | | | DETROIT | MI | 48221 |
| CURTIS PEARSON JR | 1925 HOSLER ST | | | | FLINT | MI | 48503-4415 |
| CURTIS PENNELL | 6323 STATE RD | | | | VASSAR | MI | 48768-9215 |
| CURTIS PERRY | 115 RANDOM DR | | | | HAMILTON | OH | 45013-6084 |
| CURTIS PERSINGER | 600 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4206 |
| CURTIS PERSON | 8708 OREGON INLET CT | | | | RALEIGH | NC | 27603-9182 |
| CURTIS PETERSON | 42754 N CUMBERLAND DR | | | | BELLEVILLE | MI | 48111-2389 |
| CURTIS PETTY | 1713 E HINES ST | | | | MUNCIE | IN | 47303-3231 |
| CURTIS PIERSON | PO BOX 933 | | | | HELENDALE | CA | 92342-0933 |
| CURTIS PINNER | 4554 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226-3281 |
| CURTIS POLLACK | 1789 HARTLAND WOODS DR | | | | HOWELL | MI | 48843-9041 |
| CURTIS POLZIN | 4200 S VASSAR RD | | | | BURTON | MI | 48519-1777 |
| CURTIS POMPPER | 6 CAWDOR LN | | | | NEW CASTLE | DE | 19720-2331 |
| CURTIS POOR | 10834 UNCAS TRL | | | | FORT WAYNE | IN | 46804-4657 |
| CURTIS PORTER | 853 MOUNT SINAI RD | | | | LULA | GA | 30554-3681 |
| CURTIS PORTER III | 7236 CROCKER RD | | | | VALLEY CITY | OH | 44280-9548 |
| CURTIS POSTON | 15915 MISSOURI DR | | | | DEXTER | MO | 63841-9344 |
| CURTIS POTTER | 8802 E. 50 SOUTH ROAD | | | | GREENFIELD | IN | 46140 |
| CURTIS POWERS JR | 1328 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS POWERS, JR. | 1328 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1672 |
| CURTIS PRICE | 608 ABSTON AVE | | | | FERGUSON | MO | 63135-1812 |
| CURTIS PRODUCTS INC | 228 E BRONSON ST | | | | SOUTH BEND | IN | 46601-3104 |
| CURTIS PRODUCTS INC | PAT MCCAFFERY X251 | 228 E BRONSON STR | | | LEXINGTON | KY | 40511 |
| CURTIS PUGH | 26298 FIELDSTONE DR | | | | NOVI | MI | 48374-2150 |
| CURTIS QUARLES | 556 GOODYEAR AVE | | | | BUFFALO | NY | 14211-1671 |
| CURTIS R COLEMAN | 506 BOB THOMAS RD | | | | JACKSON | GA | 30233-6728 |
| CURTIS R GRIFFIN | 2923 GLENDERRY ST | | | | JACKSON | MS | 39212-2722 |
| CURTIS R JOHNSON | 4801 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3203 |
| CURTIS R MEADOWS | 22845 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9678 |
| CURTIS R MOTLEY | 1441 CALVIN AVE | | | | MUSKEGON | MI | 49442-4112 |
| CURTIS R PENLEY | 5419 AUTUMN PL | | | | DAYTON | OH | 45414 |
| CURTIS R SHOPE | 709 MEADOW LN | | | | RAYMORE | MO | 64083-8416 |
| CURTIS RAMSEY | 9802 S 150 W | | | | BUNKER HILL | IN | 46914-9518 |
| CURTIS RAWLS | 157 COLORADO ST | | | | HIGHLAND PARK | MI | 48203-3303 |
| CURTIS RAY | APT 2 | 529 SOUTH BOSTON STREET | | | GALION | OH | 44833-2567 |
| CURTIS REAMES | 4750 E KENT RD | | | | FREELAND | MI | 48623-9403 |
| CURTIS REDD | 385 BOLING LN | | | | WASKOM | TX | 75692-5825 |
| CURTIS REED | 1125 LASALLE ST | | | | WATERFORD | MI | 48328 |
| CURTIS REED | 945 BROOKWOOD RUN DR SW | | | | LILBURN | GA | 30047-7626 |
| CURTIS REED JR | 1506 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| CURTIS REEVES | 3114 STUDOR RD | | | | SAGINAW | MI | 48601-5732 |
| CURTIS RICE | 458 ABERNATHY RD | | | | FLORA | MS | 39071-9006 |
| CURTIS RICHARD | 13303 CEDAR LIME RD | | | | LEANDER | TX | 78641-4007 |
| CURTIS RICHARD | 3015 EMERALD CIR | | | | LANSING | MI | 48912-5037 |
| CURTIS RICHARDSON | 1925 BADER AVE SW | | | | ATLANTA | GA | 30310-5027 |
| CURTIS RIFFE | 321 NE FIDDLEWOOD AVE | | | | LEES SUMMIT | MO | 64086-8443 |
| CURTIS RIGGINS | 5250 E HOLLAND RD | | | | SAGINAW | MI | 48601-9409 |
| CURTIS RILEY | 7210 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-9621 |
| CURTIS RITENOUR | 10601 7 MILE RD | | | | NORTHVILLE | MI | 48167-9116 |
| CURTIS ROBERTS | 12296 BOBWHITE LN | | | | ATHENS | AL | 35611-7151 |
| CURTIS ROBERTSON | 563 WESBROOK ST | | | | PONTIAC | MI | 48340-3064 |
| CURTIS ROBINSON | 4 JEFFERSON CT | | | | SAGINAW | MI | 48601-2528 |
| CURTIS ROBINSON | 4165 SIEFER DR | | | | ROOTSTOWN | OH | 44272-9615 |
| CURTIS RODGERS | 18020 GODDARD ST | | | | DETROIT | MI | 48234-1317 |
| CURTIS RODGERS | 39236 SHREE RD | | | | TEMECULA | CA | 92591-7277 |
| CURTIS ROSENBALM | 1280 BEAR CREEK RD | | | | NEW TAZEWELL | TN | 37825-2022 |
| CURTIS ROWE | 13660 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-2814 |
| CURTIS ROYSTER | 12715 RAINBOW WAY | | | | ELKMONT | AL | 35620 |
| CURTIS RUSH | 1565 STIRLING AVE | | | | PONTIAC | MI | 48340-1335 |
| CURTIS S CROSS | 12070 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| CURTIS S SEMBRAT | 50   DEAN ST | | | | CARNEGIE | PA | 15106-2805 |
| CURTIS SANDRA | CURTIS, SANDRA | GIBSON & SHARPS, ATTORNEYS AT LAW | 9390 BUNSEN PARKWAY | | LOUISVILLE | KY | 40232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS SAWADE | PO BOX 8598 | | | | TOLEDO | OH | 43623-0598 |
| CURTIS SCHOEN | 2584 TAYLOR RD | | | | TECUMSEH | MI | 49286-8709 |
| CURTIS SCHOFIELD | 85 N GLEN OAK DR | | | | SPRINGBORO | OH | 45066-8133 |
| CURTIS SCREW CO INC | 50 THIELMAN DR | | | | BUFFALO | NY | 14206-2364 |
| CURTIS SCREW CO INC | ANGELA MILLER | 50 THIELMAN DR | | | BUFFALO | NY | 14206-2364 |
| CURTIS SCREW CO INC | GREG GUTOWSKY | PREMIER PRECISION CO DIV | 20401 NORTH ZION STREET | | ADDISON | IL | 60101 |
| CURTIS SCREW COMPANY INC. | ANGELA MILLER | 50 THIELMAN DR | | | BUFFALO | NY | 14206-2364 |
| CURTIS SCREW COMPANY LLC | 50 THIELMAN DR | | | | BUFFALO | NY | 14206-2364 |
| CURTIS SCREW/BUFFALO | PO BOX 2303 | | | | BUFFALO | NY | 14240-2303 |
| CURTIS SEIBERT | PO BOX 4 | | | | MORRICE | MI | 48857-0004 |
| CURTIS SEMBRAT | 50 DEAN ST | | | | CARNEGIE | PA | 15106-2805 |
| CURTIS SHANNON | PO BOX 29178 | | | | SHREVEPORT | LA | 71149-9178 |
| CURTIS SHATLEY | 1354 MONTEREY CT | | | | MORROW | GA | 30260-1014 |
| CURTIS SHERMAN | 9307 FAIRWOOD DR | | | | KANSAS CITY | MO | 64138-4218 |
| CURTIS SHERRILL | 426 M ST | | | | BEDFORD | IN | 47421-1819 |
| CURTIS SHINABARGER | 16245 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| CURTIS SHINABARKER | 5140 KIERSTAN DR | | | | BRIGHTON | MI | 48114-9025 |
| CURTIS SHOPE | 709 MEADOW LN | | | | RAYMORE | MO | 64083-8416 |
| CURTIS SIMMONS | 3233 LEXINGTON DR | | | | SAGINAW | MI | 48601-4570 |
| CURTIS SIMMONS | 5012 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-4102 |
| CURTIS SIMON | 21 NURSERY RD | | | | EWING | NJ | 08560-1222 |
| CURTIS SLUSS | 2821 NEWBERRY RD | | | | WATERFORD | MI | 48329-2351 |
| CURTIS SMITH | 1320 S MAIN ST | | | | LIMA | OH | 45804-1939 |
| CURTIS SMITH | 134 NADULI TRL | | | | VONORE | TN | 37885-2726 |
| CURTIS SMITH | 1760 BARCLAY ST | | | | SAINT PAUL | MN | 55109-4504 |
| CURTIS SMITH | 1890 EDGEWOOD DR | | | | TWINSVURG | OH | 44087-1619 |
| CURTIS SMITH | 21511 MYERS RD | | | | ATHENS | AL | 35614-5468 |
| CURTIS SMITH | 3950 SHEFFIELD BLVD | | | | LANSING | MI | 48911-2040 |
| CURTIS SMITH | 43805 BEMIS RD | | | | BELLEVILLE | MI | 48111-9103 |
| CURTIS SMITH | 442 N SCOTT DR | | | | FARWELL | MI | 48622-8506 |
| CURTIS SMITH | 4924 VICKI ST | | | | FORT WORTH | TX | 76117-3101 |
| CURTIS SMITH | 719 ALAN DR | | | | BURLESON | TX | 76028-2061 |
| CURTIS SMITH | 915 GALLALAND AVE | | | | ROCHESTER HLS | MI | 48307-2344 |
| CURTIS SMITH | PO BOX 22052 | | | | LITTLE ROCK | AR | 72221-2052 |
| CURTIS SPENCE | 790 ARNOLD SPENCE RD | | | | BALL GROUND | GA | 30107-2412 |
| CURTIS SPRUILL | 48 BLUE SPRUCE DR | | | | O FALLON | MO | 63366-3307 |
| CURTIS SR, ALLEN | 201 ELIZABETH AVE | | | | ALBANY | GA | 31705-4516 |
| CURTIS STALL | 2705 BLACK BRIDGE ROAD | | | | JANESVILLE | WI | 53545-0611 |
| CURTIS STATEN | 14111 LINDSEY LN | | | | POPLAR BLUFF | MO | 63901-9761 |
| CURTIS STEBBINS | 4002 ORANGEPORT RD | | | | GASPORT | NY | 14067-9309 |
| CURTIS STEELE | 3301 PROCTOR AVE | | | | FLINT | MI | 48504-2684 |
| CURTIS STEELE JR | 1113 ROSEDALE AVE | | | | FLINT | MI | 48505-2925 |
| CURTIS STEGEMAN | 504 ANDERSON LAKE ROAD | | | | CENTERTOWN | MO | 65023 |
| CURTIS STEPHENS | 2904 E 200 S | | | | ANDERSON | IN | 46017-2026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS STEPHENS SR. | 4401 DICKERSON ST | | | | DETROIT | MI | 48215-3342 |
| CURTIS STEVENS | 732 BELZER DR | | | | ANDERSON | IN | 46011-2002 |
| CURTIS STEVENSON | 15125 WEST RD APT 728 | | | | HOUSTON | TX | 77095-3154 |
| CURTIS STONE | 1637 GUILFORD ST | | | | HUNTINGTON | IN | 46750-1432 |
| CURTIS STONE | 9333 N CHURCH DR APT 813 | | | | PARMA HEIGHTS | OH | 44130-4720 |
| CURTIS STUBBS | 277 WOODRUFF DR. | | | | WEBSTER | NY | 14580-1329 |
| CURTIS SWARTZ | 23718 GATES RD | | | | HOWARD CITY | MI | 49329-9023 |
| CURTIS SWEATMAN | 300 E MAIN ST | | | | SMITHVILLE | MO | 64089-8902 |
| CURTIS SWENSON | 9 S 680 WILLIAM DR | | | | HINSDALE | IL | 60527 |
| CURTIS SWISHER | 303 3RD ST | | | | SUNFIELD | MI | 48890-9769 |
| CURTIS T JOHNSON | 5057 SEMINOLE | | | | DETROIT | MI | 48213-2959 |
| CURTIS T MITCHELL | 5135 INLAND ST | | | | FLINT | MI | 48505-1706 |
| CURTIS TAMMY AND PATRICK MOOREAND KROHN AND MOSS LTD | 120 WEST MADISON 10TH FLOOR | | | | CHICAGO | IL | 60602 |
| CURTIS TANKERSLEY | 231 LOCUST HTS | | | | NICHOLASVILLE | KY | 40356-1330 |
| CURTIS TATUM | 100 MOCKINGBIRD LN | | | | EL DORADO | AR | 71730-2834 |
| CURTIS TAYLOR | 203 HAPPY DAY RD | | | | BARBOURVILLE | KY | 40906-7399 |
| CURTIS TAYLOR | 331 CHARLOTTESVILLE DR | | | | SAINT CHARLES | MO | 63304-1038 |
| CURTIS TAYLOR | 8125 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| CURTIS TERBURGH | 4080 E ROLSTON RD | | | | LINDEN | MI | 48451-8438 |
| CURTIS TETREAU | 4794 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| CURTIS THAYER | 120 DESANDER DR | | | | LANSING | MI | 48906-2319 |
| CURTIS THIRY | 3731 RIVER OAKS DR | | | | NORMAN | OK | 73072-4627 |
| CURTIS THOMAS | 17212 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4715 |
| CURTIS THOMAS | PO BOX 263 | | | | KITE | GA | 31049-0263 |
| CURTIS THOMPSON | 2355 SE HEATHWOOD CIR | | | | PORT ST LUCIE | FL | 34952-6929 |
| CURTIS THOMPSON | 570 E NORTHSIDE DR | | | | JACKSON | MS | 39206-5441 |
| CURTIS THORN | 1030 ALPINE DR | | | | SANDUSKY | OH | 44870-5017 |
| CURTIS TIDWELL | 9109 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111-6124 |
| CURTIS TOLLIVER | 4757 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2027 |
| CURTIS TRUESDALE | 4729 LONE TREE CT | | | | CHARLOTTE | NC | 28269-8230 |
| CURTIS TRUMAN | 114 KELLY CT | | | | ELYRIA | OH | 44035-8399 |
| CURTIS TURNER | 2223 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3535 |
| CURTIS TURNER | 3086 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5640 |
| CURTIS TURPEN | 601 MICHAEL AVE | | | | WENTZVILLE | MO | 63385-1011 |
| CURTIS TYSON | 4425 CLARKE DR | | | | TROY | MI | 48085-4906 |
| CURTIS V FLADGER | 12 TAMARACK RD | | | | SOMERSET | NJ | 08873 |
| CURTIS V PHIPPS | 4650  PETER'S RD. | | | | TROY | OH | 45373 |
| CURTIS VANDINE | 384 HOME RD S | | | | MANSFIELD | OH | 44906-2734 |
| CURTIS VANN | 2333 10TH ST | | | | WYANDOTTE | MI | 48192-4152 |
| CURTIS VAUGHN | 134 OAKTREE LN | | | | TROY | MO | 63379-3812 |
| CURTIS VIETTI | 10050 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9648 |
| CURTIS VINCENT | 6355 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3343 |
| CURTIS VITTETOE | 305 SE 16TH ST | | | | OAK GROVE | MO | 64075-9260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS VOHWINKLE | 12077 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| CURTIS VORACHECK | 1805 HUNTER RIDGE DR | | | | SPRINGFIELD | IL | 62704-6437 |
| CURTIS W BOGAN, JR. | 691 THOMASVILLE RD | | | | FLORENCE | MS | 39073 |
| CURTIS W BOWLING | 4513 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1309 |
| CURTIS W BROWN | 1567 YELLOWSPRINGS FAIRFIELD RD | | | | FAIRBORN | OH | 45324-9744 |
| CURTIS W EDWARDS JR | 2533 MALVERN AVE | | | | DAYTON | OH | 45406-1949 |
| CURTIS W GREEN | 1386 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| CURTIS W GREEN SR | 1183 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| CURTIS W JOHNSON | 19   W MAIN ST | | | | NEWTON FALLS | OH | 44444-1107 |
| CURTIS W MYERS | 145 W EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2358 |
| CURTIS W PANGBURN | 4526 BUNNELL HILL RD | | | | LEBANON | OH | 45036 |
| CURTIS W RICE | 458 ABERNATHY RD | | | | FLORA | MS | 39071 |
| CURTIS W SMITH | 1760 BARCLAY ST | | | | ST PAUL | MN | 55109 |
| CURTIS W THOMPSON | 8 BRISTLECONE CT | | | | NEWARK | DE | 19702-3508 |
| CURTIS WAGNER | 449 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4407 |
| CURTIS WALKER | 10121 ROAD 1355 | | | | PHILADELPHIA | MS | 39350-6901 |
| CURTIS WALKER | PO BOX 80 | | | | GRAIN VALLEY | MO | 64029-0080 |
| CURTIS WALLACE | 1571 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| CURTIS WALS | 5557 PARK AVE | | | | HUDSONVILLE | MI | 49426-1248 |
| CURTIS WAM | 420 MCKINLEY AVE | | | | BELOIT | WI | 53511-5920 |
| CURTIS WARD | 609 SANTA FE BLVD | | | | KOKOMO | IN | 46901-4096 |
| CURTIS WARNER | 9517 BROOKWAY CT | | | | GOODRICH | MI | 48438-9022 |
| CURTIS WATSON | 1305 HADLEY DR | | | | ARLINGTON | TX | 76011-4711 |
| CURTIS WATSON | 17538 HIGHWAY 171 | | | | NORTHPORT | AL | 35475-1440 |
| CURTIS WATTS | 558 LISBON AVE | | | | BUFFALO | NY | 14215-1212 |
| CURTIS WEATHERSBY | 6625 DUNWOLD DR | | | | BERKELEY | MO | 63134-1540 |
| CURTIS WEBSTER | PO BOX 13059 | | | | FLINT | MI | 48501-3059 |
| CURTIS WEIERMILLER | PO BOX 9022 | C/O ADAM OPEL IPC# R2-05 | | | WARREN | MI | 48090-9022 |
| CURTIS WESOLEK | PO BOX 723 | | | | PERRY | MI | 48872-0723 |
| CURTIS WEST | 14151 HANNA WAY | | | | SOUTH BELOIT | IL | 61080-2530 |
| CURTIS WHIGHAM | 19340 NORTHROP ST | | | | DETROIT | MI | 48219-5500 |
| CURTIS WHISENANT | 717 S BELL ST | | | | KOKOMO | IN | 46901-5524 |
| CURTIS WHITE | 2227  BOHEMIAN AVE | | | | DAYTON | OH | 45406-2305 |
| CURTIS WHITE | 2227 BOHEMIAN AVE | | | | DAYTON | OH | 45406-2305 |
| CURTIS WHITHAM | 1093 LIBERTY CT | | | | QUAKERTOWN | PA | 18951-2795 |
| CURTIS WHITLOCK | 2252 HILLWOOD DR | | | | DAVISON | MI | 48423-9542 |
| CURTIS WHITTED | 3034 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| CURTIS WICKHAM | 2107 HOWE RD | | | | BURTON | MI | 48519-1127 |
| CURTIS WIEGAND | 1447 SPRINGBROOK DR | | | | JENISON | MI | 49428-9502 |
| CURTIS WIGGERS | 10137 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| CURTIS WILBANKS | 4476 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| CURTIS WILBURN | 3263 W MYRTLE AVE | | | | FLINT | MI | 48504-1761 |
| CURTIS WILLHITE | 631 LAKESHORE DR | | | | MONROE | LA | 71203-4031 |
| CURTIS WILLIAMS | 2027 PARKVIEW BLVD | | | | SANDUSKY | OH | 44870-4594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS WILLIAMS | 5536 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9012 |
| CURTIS WILLIAMS JR | 4406 N JENNINGS RD | | | | FLINT | MI | 48504-1312 |
| CURTIS WILLIAMS SR | 685 GORDON PL SW | | | | ATLANTA | GA | 30310-2739 |
| CURTIS WILLIAMSON | 1165 E 66TH ST | | | | KANSAS CITY | MO | 64131-1404 |
| CURTIS WILLIS | 3152 FIDLER RD | | | | GOSPORT | IN | 47433-8061 |
| CURTIS WILLIS JR. | 10426 DYER GLN | | | | HOUSTON | TX | 77070-4880 |
| CURTIS WILSON | 1939 COLONY CT | | | | BELOIT | WI | 53511 |
| CURTIS WONG | 46285 SHOAL DR | | | | MACOMB | MI | 48044-3641 |
| CURTIS WOOD | 3829 NW 62ND ST | | | | OKLAHOMA CITY | OK | 73112-1421 |
| CURTIS WOOD | 808 S FOREST AVE | | | | INDEPENDENCE | MO | 64052-4031 |
| CURTIS WOODS | 427 SPRINGDALE RD | | | | ROCKMART | GA | 30153-4201 |
| CURTIS WOODSON | 1921 MELISSA ST | | | | ARLINGTON | TX | 76010-2121 |
| CURTIS WRIGHT SR | 3239 LAUDERDALE RD | | | | LAUDERDALE | MS | 39335-9639 |
| CURTIS YARBOUGH | PO BOX 32086 | | | | DETROIT | MI | 48232-0086 |
| CURTIS YEAGER | 3972 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9736 |
| CURTIS ZODY | 2100 LARITA LN | | | | ANDERSON | IN | 46017-9522 |
| CURTIS, AGNES | PO BOX 163 | | | | SANDERSVILLE | GA | 31082-0163 |
| CURTIS, ALAN L | 2496 E FREELAND RD | | | | FREELAND | MI | 48623-9450 |
| CURTIS, ALAN LEE | 2496 E FREELAND RD | | | | FREELAND | MI | 48623-9450 |
| CURTIS, ALLAN P | 315 14TH AVE NE | | | | ST PETERSBURG | FL | 33701-1217 |
| CURTIS, ALWIN R | 6700 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9587 |
| CURTIS, AMANDRA L | 5818 HAVERHILL DRIVE | | | | LANSING | MI | 48911-4808 |
| CURTIS, ANNA A | 694 MARION AVE | | | | PEEKSKILL | NY | 10566-2221 |
| CURTIS, ANNIE P | 5452 S DYEWOOD DR | | | | FLINT | MI | 48532-3343 |
| CURTIS, ASHANTI E | 964 SUNNINGDALE DR | | | | INKSTER | MI | 48141-4007 |
| CURTIS, BARBARA | PO BOX 561 | C/O LINDA ARMSTRONG | | | SANDY CREEK | NY | 13145-0561 |
| CURTIS, BERNARD M | 76 CAMPBELL RD | | | BALLS CREEK NOVA SCO CANADA B2A-4L3 | | | |
| CURTIS, BERNICE | PO BOX 526 | | | | FLINT | MI | 48501-0526 |
| CURTIS, BERNICE B | 529 BERLIN RD APT E | | | | HURON | OH | 44839-1907 |
| CURTIS, BERNICE B | 925 STROWBRIDGE DR | | | | HURON | OH | 44839-1450 |
| CURTIS, BETH | 136 N HARBOR DR | | | | BEAUFORT | NC | 28516-9200 |
| CURTIS, BETTY J | 1710 SHEEP CLIFF RD | | | | HIAWASSEE | GA | 30546-5069 |
| CURTIS, BETTY J | 4789 HEIDI, | | | | STERLING HEIGHTS | MI | 48310 |
| CURTIS, BETTY J | 4911 C P KEEN RD | | | | PLANT CITY | FL | 33566-9702 |
| CURTIS, BETTY L | 7227 BIG HORN DR | | | | CROSSVILLE | TN | 38572-8305 |
| CURTIS, BEVERLY | 2491 ADAMS CT | | | | ADRIAN | MI | 49221-4101 |
| CURTIS, BILLY R | 1252 FAYETTEVILLE DR | | | | SPRING HILL | FL | 34609-5730 |
| CURTIS, BIRTHA EARLENE | 580 PLEASURE RIDGE RD | | | | CADIZ | KY | 42211-8972 |
| CURTIS, BOBBY L | 5726 BARNES RD | | | | MILLINGTON | MI | 48746-8712 |
| CURTIS, BONNIE | 6157 HIGHWAY 90 EAST | | | | ALBANY | KY | 42602 |
| CURTIS, BRAD A | 4046 WESTBROOK RD | | | | IONIA | MI | 48846-8741 |
| CURTIS, BRENDA J | 1005 CAMDEN DR | | | | LANSING | MI | 48917-3979 |
| CURTIS, BROOKS A | 3307 TACOMA CIR | | | | ANN ARBOR | MI | 48108-1745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS, BRUCE O | 646 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45426-5426 |
| CURTIS, BRUCE O | 646 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45427-2840 |
| CURTIS, CALVERT G | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CURTIS, CALVIN | 9630 TERRY ST | | | | DETROIT | MI | 48227-2473 |
| CURTIS, CARL D | 241 S HILL DR | | | | BEDFORD | IN | 47421-7519 |
| CURTIS, CARL J | 3582 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9625 |
| CURTIS, CARLA F | 2260 N US HIGHWAY 129 | | | | BELL | FL | 32619-3159 |
| CURTIS, CARMEN M | 6315 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1609 |
| CURTIS, CAROL A | 3800 RICHFIELD RD APT 513 | | | | FLINT | MI | 48506 |
| CURTIS, CAROLYN | 4249 HURON ST | | | | PORT HOPE | MI | 48468-9701 |
| CURTIS, CAROLYN I | 5028 MOUNT PLEASANT CENTER ST | | | | GREENWOOD | IN | 46142-8916 |
| CURTIS, CAROLYN I | 5028 MT PLEASANT CENTER ST | | | | GREENWOOD | IN | 46142-8916 |
| CURTIS, CATHERINE R | 3983 HIGHWAY 100 | | | | LYLES | TN | 37098-2219 |
| CURTIS, CECELIA K | 809 WARREN ST | | | | SANDUSKY | OH | 44870 |
| CURTIS, CELINE M | 4775 VILLAGE DRIVE #107 | | | | GRAND LEDGE | MI | 48837 |
| CURTIS, CELINE M | PO BOX 2078 | | | | GAYLORD | MI | 49734-6078 |
| CURTIS, CHAD A | 4445 BRITTON RD | | | | PERRY | MI | 48872-9789 |
| CURTIS, CHARLES F | 8102 PHIRNE RD E | | | | GLEN BURNIE | MD | 21061-5323 |
| CURTIS, CHARLES H | PO BOX 308 | | | | BOSWELL | OK | 74727-0308 |
| CURTIS, CHARLES L | 19320 MITCHELL ST | | | | DETROIT | MI | 48234-1520 |
| CURTIS, CHARLES L | 3854 W MAYPOLE AVE | | | | CHICAGO | IL | 60624-2305 |
| CURTIS, CHARLES P | 5920 WAVERLY DR | | | | JACKSON | MS | 39206-2503 |
| CURTIS, CHERI L | 5263 MAIN ST APT 4 | | | | SYLVANIA | OH | 43560-2136 |
| CURTIS, CHERI L | 5263 S. MAIN # 4 | | | | SYLVANIA | OH | 43560-2136 |
| CURTIS, CHRISTINE | 405 PLANTATION WAY | | | | RINCON | GA | 31326-9288 |
| CURTIS, CHRISTOPHER | 2014 BECKWITH CT | | | | FLINT | MI | 48503-5403 |
| CURTIS, CHRISTOPHER P | 100 RIVERFRONT DR APT 2502 | | | | DETROIT | MI | 48226 |
| CURTIS, CHRISTOPHER P | 107 CHAPIN LAKE TRL | | | | MARSHALL | MI | 49068-9451 |
| CURTIS, CLARE W | 3656 S AINGER RD | | | | CHARLOTTE | MI | 48813-9571 |
| CURTIS, CLAYTON N | 28260 KAUFMAN ST | | | | ROSEVILLE | MI | 48066-2670 |
| CURTIS, CLIFFORD | 1182 HARRIET ST | | | | MT MORRIS | MI | 48458-1528 |
| CURTIS, CONSTANCE M | 1864 ARGENTINE RD | | | | HOWELL | MI | 48843-9019 |
| CURTIS, CORA E | 4204 ESMERALDA AVE | | | | LAS VEGAS | NV | 89102-3707 |
| CURTIS, CYDNEY E | 28585 REGENT CT S | | | | SOUTHFIELD | MI | 48076-2434 |
| CURTIS, DALE L | 6901 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-5052 |
| CURTIS, DANA L | 5523 SNOWBERRY CT | | | | INDIANAPOLIS | IN | 46221-4312 |
| CURTIS, DANNY A | 4899 OSBORN RD | | | | CARSON CITY | MI | 48811-9442 |
| CURTIS, DANNY R | 3406 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| CURTIS, DARLENE | 2402 ROBERT T LONGWAY BLVD APT 4 | | | | FLINT | MI | 48503-2177 |
| CURTIS, DARREL L | 204 HOLLAND ST | | | | LAKE WALES | FL | 33859-7952 |
| CURTIS, DAVID A | 1486 COUNTY ROAD 126 | | | | PISGAH | AL | 35765-6304 |
| CURTIS, DAVID B | 149 KATHY DR | | | | NEW TAZEWELL | TN | 37825-5074 |
| CURTIS, DAVID F | 8917 BARNES RD | | | | MILLINGTON | MI | 48746-9574 |
| CURTIS, DAVID G | 3241 FARMBROOK LN | | | | METAMORA | MI | 48455-8514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS, DAVID G. | 3241 FARMBROOK LN | | | | METAMORA | MI | 48455-8514 |
| CURTIS, DAVID K | 5221 KEYSTONE CT | | | | FLOWERY BRANCH | GA | 30542-5138 |
| CURTIS, DAVID L | 1925 ALLISON AVE | | | | SPEEDWAY | IN | 46224-5605 |
| CURTIS, DAVID R | 1013 S ALEX RD | | | | WEST CARROLLTON | OH | 45449-2109 |
| CURTIS, DAVID W | 133 GRETA DR | | | | ALVATON | KY | 42122-9508 |
| CURTIS, DAVID W | 28758 APOLLO DR | | | | CHESTERFIELD | MI | 48047-4800 |
| CURTIS, DEBORAH | 13780 LAKESIDE BLVD N APT 219 | | | | SHELBY TOWNSHIP | MI | 48315-6043 |
| CURTIS, DENICE M | 8245 ASBURY PARK | | | | DETROIT | MI | 48228-1937 |
| CURTIS, DENISE R | 2115 LAKE WOOD DRIVE | | | | JACKSON | MI | 49203-5580 |
| CURTIS, DENNIS E | 18740 E 13 MILE RD | APT B 206 | | | ROSEVILLE | MI | 48066-1385 |
| CURTIS, DENNIS R | 1975 EASY ST | | | | NATIONAL CITY | MI | 48748-9511 |
| CURTIS, DONALD A | 5510 W TAFT RD | | | | PERRINTON | MI | 48871-9730 |
| CURTIS, DONALD J | 316 MCDONOUGH ST | | | | SANDUSKY | OH | 44870-2328 |
| CURTIS, DONALD L | 16184 CABERFAE HWY | | | | WELLSTON | MI | 49689-9717 |
| CURTIS, DONALD R | 2008 PARKSIDE ST | | | | EAST TAWAS | MI | 48730-9508 |
| CURTIS, DONN W | PO BOX 7452 | | | | MOORE | OK | 73153-1452 |
| CURTIS, DORINA | 1115 HIGHGATE | | | | FLINT | MI | 48507-3741 |
| CURTIS, DORINA | 1115 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| CURTIS, DOROTHY | 224 S EAST ST | | | | VASSAR | MI | 48768-1727 |
| CURTIS, DOROTHY A | 4850 HARRISON ST | | | | WAYNE | MI | 48184-2219 |
| CURTIS, DOUGLAS E | 56 REA DR | | | | MEDWAY | OH | 45341-9504 |
| CURTIS, DOUGLAS W | 2827 AIRPORT RD | | | | WATERFORD | MI | 48329-3307 |
| CURTIS, ELIZABETH B | 53 PAVILION ST | | | | ROCHESTER | NY | 14620-2814 |
| CURTIS, ELIZABETH B | 53 PAVILON ST | | | | ROCHESTER | NY | 14620-2814 |
| CURTIS, ELLA A | 12311 MAPLETREE ST | | | | SAN ANTONIO | TX | 78249-2443 |
| CURTIS, ELLIOTT S | 35520 MARGURITE LN | | | | PAW PAW | MI | 49079-8836 |
| CURTIS, ELMER N | 4064 PIERCE RD | | | | LAPEER | MI | 48446-9062 |
| CURTIS, ERIC S | 3375 SAINT JAMES RD | | | | LEXINGTON | OH | 44904-9507 |
| CURTIS, ERICA | 15115 SPRINGFIELD | | | | MIDLOTHIAN | IL | 60445-3750 |
| CURTIS, ERICA | 15115 SPRINGFIELD AVE | | | | MIDLOTHIAN | IL | 60445-3750 |
| CURTIS, EUGENE | 5 CHARTER OAK CT | | | | SAVANNAH | GA | 31419-9515 |
| CURTIS, EUGENE L | 8712 E PARKRIDGE DR | | | | OKLAHOMA CITY | OK | 73141-2240 |
| CURTIS, EUGENE M | 806 BIG BEAR RD | | | | BIRCH RUN | MI | 48415-8405 |
| CURTIS, EVELYN L | 600 W WALTON BLVD APT 131 | | | | PONTIAC | MI | 48340-1095 |
| CURTIS, FARRELL M | 2115 HENDON RD | | | | WOODSTOCK | GA | 30188-3050 |
| CURTIS, FERRIS V | 5915 PATTERSON DR | | | | TROY | MI | 48085-3856 |
| CURTIS, FLORENCE I | 3552 FLORY AVE SE | | | | WARREN | OH | 44484-3418 |
| CURTIS, FLORENCE I | 3552 FLORY SE | | | | WARREN | OH | 44484-3418 |
| CURTIS, FLOYD | 8219 ALPINE AVE | | | | SPARTA | MI | 49345-9413 |
| CURTIS, FRANCES A | 6439 WOODS TRL | | | | DELTON | MI | 49045-7820 |
| CURTIS, FRANCES A | 6439 WOODS TRL | | | | DELTON | MI | 49046 |
| CURTIS, FRANK | 2405 W 22ND ST | | | | ANDERSON | IN | 46016-3621 |
| CURTIS, FRANK L | 2109 JULIE ANN LN | | | | PARAGOULD | AR | 72450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS, FRANK M | 10401 N CAVE CREEK RD LOT 223 | | | | PHOENIX | AZ | 85020 |
| CURTIS, FREDERICK M | 2185 HUNTER DR | | | | LAPEER | MI | 48446-7731 |
| CURTIS, FRIEDA M | 1463 NORTH GARFIELD ROAD | | | | LINWOOD | MI | 48634-9829 |
| CURTIS, GARY A | 334 ELLENWOOD DR | | | | W CARROLLTON | OH | 45449-2127 |
| CURTIS, GARY L | 1050 TROTTERS BLVD | | | | SUMMERVILLE | SC | 29483-5021 |
| CURTIS, GARY L | 2308 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2796 |
| CURTIS, GARY R | 10174 OTTER AVE | | | | WEATHERBY | MO | 64497-8169 |
| CURTIS, GARY R | 13408 SOUTH RAGSDALE ROAD | | | | LONE JACK | MO | 64070-8592 |
| CURTIS, GENEVA | 231 LATHROP ST | | | | LANSING | MI | 48912-2203 |
| CURTIS, GEORGE H | 1725 STONEHAVEN DR | | | | HOLT | MI | 48842-1964 |
| CURTIS, GEORGE R | 6190 FENTON RD | | | | FLINT | MI | 48507 |
| CURTIS, GERALD K | 3661 RENTZ RD | | | | ANN ARBOR | MI | 48103-9268 |
| CURTIS, GERALDINE | 8420 BAMFIELD RD | | | | SOUTH BRANCH | MI | 48761-9715 |
| CURTIS, GERTRUDE | 277 RUTLEDGE AVE | | | | EAST ORANGE | NJ | 07017-4605 |
| CURTIS, GILBERT O | 40 BLAINE CIR | | | | QUITMAN | GA | 31643-8219 |
| CURTIS, GLENN FRANKLIN | 10415 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9319 |
| CURTIS, GLORIA B | 2028 HANOVER DR | | | | CLEVELAND | OH | 44112-2224 |
| CURTIS, GLORIA J | 10 PASEO MARGARITA | | | | CAMARILLO | CA | 93012-8120 |
| CURTIS, GLORIA J | 182 CANTATA | | | | IRVINE | CA | 92606-8341 |
| CURTIS, GORDON E | PO BOX 349 | | | | SAINT HELEN | MI | 48656-0349 |
| CURTIS, GREGORY | 1074 WATLING ST | | | | YPSILANTI | MI | 48197-5223 |
| CURTIS, GREGORY D | 17 SPICE VALLEY CT | | | | MITCHELL | IN | 47446-9465 |
| CURTIS, GREGORY D | 4303 OBRIEN RD | | | | VASSAR | MI | 48768-8929 |
| CURTIS, HAROLD D | 1409 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9719 |
| CURTIS, HAROLD D | 207 S 18TH ST | | | | PETERSBURG | IN | 47567-1512 |
| CURTIS, HAROLD D | 749 ROLIN HOLLOW RD | | | | ARDMORE | TN | 38449-3106 |
| CURTIS, HAROLD N | 26181 PARKSLEY RD | SHORE LIFECARE AT PARKSLEY | | | PARKSLEY | VA | 23421-3723 |
| CURTIS, HARRISON | 2165 FRASER RD | | | | KAWKAWLIN | MI | 48631-9171 |
| CURTIS, HAZEL L | 514 HIGH ST | QUAKER HEIGHTS CARE COMMUNITY | PO BOX 677 | | WAYNESVILLE | OH | 45068-9784 |
| CURTIS, HELEN J. | 17230 PENNSYLVANIA HEIGHTS DR | | | | BROWNSTOWN | MI | 48174-2999 |
| CURTIS, HELEN T | 2304 E LAFAYETTE ST | | | | DETROIT | MI | 48207-3964 |
| CURTIS, HERMAN D | 1201 W PATERSON ST | | | | FLINT | MI | 48504-7237 |
| CURTIS, HOBERT | 1012 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322-2456 |
| CURTIS, HOLLY L | 9459 PERE MARQUETTE DR | | | | GRAND BLANC | MI | 48439-8316 |
| CURTIS, HOWARD E | 17082 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9770 |
| CURTIS, HUEY P | 1451 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1138 |
| CURTIS, IVORY L | 26558 ASHTONBURY CT | | | | FLAT ROCK | MI | 48134-1865 |
| CURTIS, J B | 7839 HARCOURT SPRINGS DR | | | | INDIANAPOLIS | IN | 46260-5705 |
| CURTIS, JACK D | PO BOX 302 | | | | CHARLOTTE | MI | 48813-0302 |
| CURTIS, JACK E | 7313 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-8402 |
| CURTIS, JACK L | 170 GRAMPIAN DR | | | | OXFORD | MI | 48371-5213 |
| CURTIS, JACK L | 29629 PICKFORD ST | | | | LIVONIA | MI | 48152-3463 |
| CURTIS, JACK L | 50 LA POINTE CT | | | | ADDISON | MI | 49220-9785 |
| CURTIS, JAMES | 553 SCEPTRE RD | | | | FORISTELL | MO | 63348-1175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS, JAMES A | 2609 GIBSON ST | | | | FLINT | MI | 48503-3132 |
| CURTIS, JAMES A | 7929 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9714 |
| CURTIS, JAMES B | 5080 RIVER CHASE RDG | | | | WINSTON SALEM | NC | 27104-4490 |
| CURTIS, JAMES D | 3379 HIGHWAY 36 W | | | | HARTSELLE | AL | 35640-7404 |
| CURTIS, JAMES D | 4100 DECKERVILLE RD | | | | CASS CITY | MI | 48726-9773 |
| CURTIS, JAMES E | 4590 PHILNOLL DRIVE | | | | CINCINNATI | OH | 45247-5079 |
| CURTIS, JAMES E | 52 AIRVIEW TER | | | | DEPEW | NY | 14043-1527 |
| CURTIS, JAMES R | 2631 EARL LAKE RD | | | | HOWELL | MI | 48843-8613 |
| CURTIS, JAMIE W | PO BOX 93D | | | | DAVISON | MI | 48423 |
| CURTIS, JAMIE WAYNE | PO BOX 93D | | | | DAVISON | MI | 48423 |
| CURTIS, JANE B | JANE B CURTIS C/O JEANNE TREMBETH | 365 AUDINO LN | APT B | | ROCHESTER | NY | 14624-5641 |
| CURTIS, JANELL A. | 915 CHADS WAY | | | | CHARLOTTE | MI | 48813-8758 |
| CURTIS, JANET | 3665 N CHAPEL RD | | | | FRANKLIN | TN | 37067-7821 |
| CURTIS, JANET L | 1701 FLINT DR | | | | AUBURNDALE | FL | 33823-9678 |
| CURTIS, JARED A | 407 MONTE VISTA DR | | | | FORT WAYNE | IN | 46814-9046 |
| CURTIS, JASON C | 330 SANTA CRUZ DR | | | | MOSCOW MILLS | MO | 63362-1404 |
| CURTIS, JEFFREY A | 16 HUEY DR | | | | WALTON | KY | 41094-1022 |
| CURTIS, JEFFREY D | 26320 DARIA CIR E | | | | SOUTH LYON | MI | 48178-8078 |
| CURTIS, JENNET O | 37 CLAMSHELL POINT LANE | | | | COTUIT | MA | 02635 |
| CURTIS, JENNET O | 37 CLAMSHELL POINT LN | | | | COTUIT | MA | 02635-3428 |
| CURTIS, JIM D | PO BOX 101 | 620 PARK ST | | | ONTARIO | WI | 54651-0101 |
| CURTIS, JIMMIE | 5535 W QUINCY ST | | | | CHICAGO | IL | 60644-4238 |
| CURTIS, JIMMY L | 10271 S BRAY RD | | | | CLIO | MI | 48420-7712 |
| CURTIS, JOE L | 6740 S STIVERS RD | | | | GERMANTOWN | OH | 45327-9541 |
| CURTIS, JOHN A | 1008 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| CURTIS, JOHN A | 12451 FLORA DR | | | | BRIGHTON | MI | 48114-9237 |
| CURTIS, JOHN B | 4911 C P KEEN RD | | | | PLANT CITY | FL | 33566-9702 |
| CURTIS, JOHN F | 1861 S BRADFORD RD | | | | REESE | MI | 48757-9232 |
| CURTIS, JOHN F | 408 W KEM RD | | | | MARION | IN | 46952-2056 |
| CURTIS, JOHN M | 4102 LUNNS STORE RD | | | | LEWISBURG | TN | 37091-5604 |
| CURTIS, JORETTA L | 331 KNECHT DR | | | | DAYTON | OH | 45405-2633 |
| CURTIS, JOSEPH | 2546 ARUNAH AVE | | | | BALTIMORE | MD | 21216-4827 |
| CURTIS, JOSEPH J | 5347 BRENTWOOD CT | | | | HIGHLAND HTS | OH | 44143-1937 |
| CURTIS, JOYCE E | 8219 ALPINE AVE | | | | SPARTA | MI | 49345-9413 |
| CURTIS, JR,CLAY | 2549 E 400 N | | | | WHITELAND | IN | 46184-9466 |
| CURTIS, JUDITH | 2204 WESTWIND DR. | | | | SANDUSKY | OH | 44870 |
| CURTIS, JUNE | 4568 COUNTRY WAY W | | | | SAGINAW | MI | 48603-1008 |
| CURTIS, JUNE | 4568 COUNTRY WAY W. | | | | SAGINAW | MI | 48603-1008 |
| CURTIS, JUNE V | 4901 OAK CENTER DR | | | | OAK LAWN | IL | 60453-3935 |
| CURTIS, JUNE V | 4901 OAK CENTER DRIVE | | | | OAK LAWN | IL | 60453-3935 |
| CURTIS, JUSTIN A | APT A | 2435 W STATE ROUTE 571 | | | TIPP CITY | OH | 45371-7603 |
| CURTIS, KATHLEEN A | 244 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9297 |
| CURTIS, KATHLEEN A | 2609 GIBSON ST | | | | FLINT | MI | 48503-3132 |
| CURTIS, KATHRYN | 13092 NEFF RD | | | | CLIO | MI | 48420-1812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS, KENNETH L | 1750 N MERIDIAN RD BOX548 | | | | OVID | MI | 48866 |
| CURTIS, KENT L | 420 S NEWTON ST | | | | MIDDLETON | MI | 48856-9782 |
| CURTIS, KEVIN | 216 E MAIN ST | | | | IONIA | MI | 48846-1750 |
| CURTIS, KRISTINE L | 5800 PALMS RD | | | | CASCO | MI | 48064-4511 |
| CURTIS, LARRY D | 1342 HAMMERBERG CT | | | | FLINT | MI | 48507-3215 |
| CURTIS, LARRY G | 2210 MIAMI PL | | | | LIMA | OH | 45806-1301 |
| CURTIS, LARRY J | 69 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2535 |
| CURTIS, LAURA A | 123 MILLER ST | | | | SOUTH BELOIT | IL | 61080-1242 |
| CURTIS, LAURA A | 1974 CLEORA DR | APT 12 | | | BELOIT | WI | 53511-2782 |
| CURTIS, LAWRENCE | 534 N GREECE RD | | | | HILTON | NY | 14468-8975 |
| CURTIS, LEE C | 9212 CASCADE HILLS DR | | | | LAS VEGAS | NV | 89134-8911 |
| CURTIS, LEROY | 3824 PROVIDENCE ST | | | | FLINT | MI | 48503-4551 |
| CURTIS, LESLIE J | 429 COLDBROOK ST NE | | | | GRAND RAPIDS | MI | 49503-1113 |
| CURTIS, LILLIAN F | 3201 W MARITANA DR | | | | ST PETE BEACH | FL | 33706-4042 |
| CURTIS, LINDA A | 1013 LEA AVE | | | | MIAMISBURG | OH | 45342-3413 |
| CURTIS, LINDA A | 1013 LEA AVENUE | | | | MIAMISBURG | OH | 45342-3413 |
| CURTIS, LOIS | 2841 ZELMA | | | | AUBURN HILLS | MI | 48326-1966 |
| CURTIS, LOIS | 2841 ZELMA DR | | | | AUBURN HILLS | MI | 48326-1966 |
| CURTIS, LORRAINE M | 4770 KING RD | | | | SAGINAW | MI | 48601-7142 |
| CURTIS, LOURETT | 4039 KEN KLARE DR | | | | DAYTON | OH | 45432-1950 |
| CURTIS, LUCY E | 19647 NEPTUNE CT | | | | NORTHVILLE | MI | 48167-1934 |
| CURTIS, MACK E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CURTIS, MAE L | 16 WILLIE DAVIS RD | | | | SWAINSBORO | GA | 30401-4125 |
| CURTIS, MAE R | 3824 PROVIDENCE ST | | | | FLINT | MI | 48503-4551 |
| CURTIS, MAGGIE L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CURTIS, MARGIE | 540 WALL ST | | | | LA HABRA | CA | 90631 |
| CURTIS, MARIANNE MD | 1215 N SHERIDAN RD | | | | MARION | IN | 46952-1811 |
| CURTIS, MARIE V | 598 NEW RD | | | | ISLE LA MOTTE | VT | 05463-6305 |
| CURTIS, MARK | CITIZENS INSURANCE | PO BOX 63 | | | HOWELL | MI | 48844-0063 |
| CURTIS, MARY ANN | 126 WADSWORTH RD | | | | SYRACUSE | NY | 13212-1302 |
| CURTIS, MARY E | PO BOX 3672 | | | | MERIDIAN | MS | 39303-3672 |
| CURTIS, MARY K | 1495 WESTBURY DR C | | | | DAVISON | MI | 48423 |
| CURTIS, MARY L | 11040 JANE DR | | | | ALDEN | NY | 14004-9541 |
| CURTIS, MARY P | 2395 HARBOR BLVD APT 309A | | | | PORT CHARLOTTE | FL | 33952-5036 |
| CURTIS, MARY R | 5363 E S AVE | | | | VICKSBURG | MI | 49097-8475 |
| CURTIS, MAURICE T | 5508 BURLESON OAKS DR | | | | BURLESON | TX | 76028-1830 |
| CURTIS, MELANIE | 9505 ROYAL LN APT 2159 | | | | DALLAS | TX | 75243 |
| CURTIS, MELVIN L | 1403 E LURAY RD | | | | SPRINGPORT | IN | 47386-9715 |
| CURTIS, MELVIN LLOYD | 1403 E LURAY RD | | | | SPRINGPORT | IN | 47386-9715 |
| CURTIS, MELVIN S | 912 TRAILS END DR | | | | MONROE | OH | 45050-1636 |
| CURTIS, MEROA M | G-3064 MILLER RD #805 | | | | FLINT | MI | 48507-1343 |
| CURTIS, MEROA M | G3064 MILLER RD APT 805 | | | | FLINT | MI | 48507-1343 |
| CURTIS, MICHAEL E | 13049 MORNING GLORY CT | | | | HOMER GLEN | IL | 60491-9062 |
| CURTIS, MICHAEL E | 357 WOODBINE AVE | | | | STRUTHERS | OH | 44471-2353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS, MICHAEL G | 2833 BLACKHAWK RD | | | | KETTERING | OH | 45420-3805 |
| CURTIS, MICHAEL L | 143 INDIAN OAKS TRL | | | | PRUDENVILLE | MI | 48651-8421 |
| CURTIS, MICHAEL L | 1823 60TH ST SE | | | | GRAND RAPIDS | MI | 49508 |
| CURTIS, MIKLE | 1517 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1346 |
| CURTIS, MILDRED B | 2699 E 700 N | | | | GREENFIELD | IN | 46140-9052 |
| CURTIS, MILFORD E | 131 N JERNIGAN DR | | | | UNION CITY | TN | 38261-2706 |
| CURTIS, MILTON M | 2705 GROVELAND RD | | | | ORTONVILLE | MI | 48462-8846 |
| CURTIS, MITCHELL D | 3901 71ST ST W LOT 105 | | | | BRADENTON | FL | 34209-6526 |
| CURTIS, NANNIE C | 433 HOMESTEAD RD | APT 1 | | | WILMINGTON | DE | 19805 |
| CURTIS, NANNIE C | 433 HOMESTEAD ROAD | | | | WILMINGTON | DE | 19805-4639 |
| CURTIS, NEIL A | 64553 WICKLOW HILL DR | | | | WASHINGTON | MI | 48095-2595 |
| CURTIS, NELSON M | 12944 CANAL RD | | | | DEFIANCE | OH | 43512-8621 |
| CURTIS, NELSON MICHAEL | 12944 CANAL RD | | | | DEFIANCE | OH | 43512-8621 |
| CURTIS, NORMA | 335 SUNSET LAKE BLVD 335 | | | | VENICE | FL | 34292 |
| CURTIS, NORMA G | 10458 MELINDA DR | C/O JO ANNE MORRIS | | | CLIO | MI | 48420-9436 |
| CURTIS, O C | 8534 PARK LN | | | | SAINT LOUIS | MO | 63147-1336 |
| CURTIS, OLGA O. | 231 SYDNEY RD | | | | HOLLAND | PA | 18996-2894 |
| CURTIS, OLGA O. | 231 SYDNEY ROAD | | | | SOUTHAMPTON | PA | 18966-2894 |
| CURTIS, PAUL E | 409 E 12TH ST | | | | LIMA | OH | 45804-2415 |
| CURTIS, PAUL E | PO BOX 73 | | | | MARK CENTER | OH | 43536-0073 |
| CURTIS, PAUL EMERSON | 409 E 12TH ST | | | | LIMA | OH | 45804-2415 |
| CURTIS, PAUL EUGENE | PO BOX 73 | | | | MARK CENTER | OH | 43536-0073 |
| CURTIS, PAULA | 303 FAIRCROSS CIR | | | | SUN CITY CENTER | FL | 33573-5811 |
| CURTIS, PEARL | 4 JOHNSON ST | | | | WALTON | KY | 41094-1095 |
| CURTIS, PEARL | 4 JOHNSON STREET | | | | WALTON | KY | 41094-1095 |
| CURTIS, PEGGY | 246 CRAWFORD AVE | | | | OLIVE HILL | KY | 41164-7547 |
| CURTIS, PHILIP D | 51 REED RD | | | | SABINA | OH | 45169-9086 |
| CURTIS, PIERRE A | 17206 HUBBELL ST | | | | DETROIT | MI | 48235-3934 |
| CURTIS, R D | 24 PALMER DR | | | | FRANKLIN | NC | 28734-2820 |
| CURTIS, RALEY G | 95 BAKER CEMETERY RD | | | | WILLIFORD | AR | 72482-7155 |
| CURTIS, RALEY G | 95 BAKER CEMETERY ROAD | | | | WILLIFORD | AR | 72482-7155 |
| CURTIS, RANDALL | 1704 WHITT DR | | | | SPRING HILL | TN | 37174-9500 |
| CURTIS, RANDY A | 9088 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9307 |
| CURTIS, RANDY C | 19320 DOVE CT | | | | MACOMB | MI | 48044-1435 |
| CURTIS, RAPHAEL A | 1402 GROTON CT | | | | MIDLOTHIAN | VA | 23114-3254 |
| CURTIS, RAY H | 407 MONTE VISTA DR | | | | FORT WAYNE | IN | 46814-9046 |
| CURTIS, RENEE MARIE | 10096 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9333 |
| CURTIS, RICHARD C | 4909 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1018 |
| CURTIS, RICHARD G | 4431 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9446 |
| CURTIS, RICHARD L | 1548 HILLWOOD DR | | | | KETTERING | OH | 45439-2522 |
| CURTIS, RICHARD L | 1665 EDGE WOOD DR | | | | CARO | MI | 48723-9313 |
| CURTIS, RICHARD L | 7724 DOUGLASS LAKE RD BOX 66 | | | | JOHANNESBURG | MI | 49751 |
| CURTIS, RICHARD N | 4663 CLARK RD | | | | BATH | MI | 48808-9785 |
| CURTIS, RICHARD W | 3487 BENMARK PL | | | | FLINT | MI | 48506-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS, RICKY W | 6 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8510 |
| CURTIS, ROBERT A | 3624 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| CURTIS, ROBERT C | 215 DARROW ST | | | | CLIO | MI | 48420-1139 |
| CURTIS, ROBERT C | 4029 FOREST CT | | | | MUSSEY | MI | 48014-3063 |
| CURTIS, ROBERT C | 4420 BEALE ST | | | | BEAUMONT | TX | 77705-4705 |
| CURTIS, ROBERT D | 7041 ROLLING HILLS DR | | | | WATERFORD | MI | 48327-4194 |
| CURTIS, ROBERT F | 5506 VICTORY CIR | | | | STERLING HTS | MI | 48310-3203 |
| CURTIS, ROBERT H | 5435 W COURT ST | | | | FLINT | MI | 48532-3311 |
| CURTIS, ROBERT J | 7405 E 700 N | | | | BROWNSBURG | IN | 46112 |
| CURTIS, ROBERT L | 12775 WEGAL AVE | | | | KENT CITY | MI | 49330-9707 |
| CURTIS, ROBERT L | 133 KENNEDY DR | | | | MEDWAY | OH | 45341-1235 |
| CURTIS, ROBERT L | 816 STONEYBROOK TRL | | | | HOLLEY | NY | 14470-9411 |
| CURTIS, ROBERT M | 134 RAILROAD BED PIKE | | | | SUMMERTOWN | TN | 38483-7303 |
| CURTIS, ROBERT O | 5573 PERRYTOWN DR | | | | W BLOOMFIELD | MI | 48322-1506 |
| CURTIS, RODNEY C | 871 ORION RD | | | | LAKE ORION | MI | 48362-3515 |
| CURTIS, RODNEY L | 1432 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |
| CURTIS, RODNEY R | 385 S AURELIUS RD | | | | MASON | MI | 48854-8715 |
| CURTIS, ROGER C | 8700 ANNSBURY DR | | | | SHELBY TOWNSHIP | MI | 48316-1934 |
| CURTIS, ROLLA W | 4705 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9152 |
| CURTIS, RONALD E | 3676 HI LURE DR | | | | ORION | MI | 48360-2447 |
| CURTIS, RONALD J | 5341 OUSTERHOUT DR | | | | STERLING | MI | 48659-9782 |
| CURTIS, ROSE M | # 15 | 33823 FOUNTAIN BOULEVARD | | | WESTLAND | MI | 48185-1407 |
| CURTIS, ROSE M | 1524 SWANN RD | | | | LEWISTON | NY | 14092-9725 |
| CURTIS, ROSE M | 1524 SWANN ROAD | | | | LEWISTON | NY | 14092-9725 |
| CURTIS, ROSS C | 9151 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-7809 |
| CURTIS, ROY J | 14126 N 152ND DR | | | | SURPRISE | AZ | 85379-8036 |
| CURTIS, RUTH E | 5165 WOODHAVEN CT | | | | FLINT | MI | 48532-4183 |
| CURTIS, SAMUEL K | 3057 CHESTATEE RD | | | | GAINESVILLE | GA | 30506-1157 |
| CURTIS, SANDRA | 5840 S 107TH ST | | | | OMAHA | NE | 68127-2922 |
| CURTIS, SANDRA | GIBSON & SHARPS, ATTORNEYS AT LAW | 9390 BUNSEN PKWY | | | LOUISVILLE | KY | 40220-3789 |
| CURTIS, SANDRA E | 4910 S IVA RD | | | | MERRILL | MI | 48637 |
| CURTIS, SANDRA L | 20865 JUNCTION RD | | | | BELLEVUE | MI | 49021-9514 |
| CURTIS, SANDRA L | 9012 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8305 |
| CURTIS, SARAH R | 2613 MIDWAY BRANCH DRIVE | | | | ODENTON | MD | 21113 |
| CURTIS, SHARON D | 355 OLD FARM RD | | | | DANVILLE | IN | 46122-1447 |
| CURTIS, SHARON K | H C 31 BOX 14 C | | | | JASPER | AR | 72641-9401 |
| CURTIS, SHARON K | HC 31 BOX 14 | | | | JASPER | AR | 72641-9401 |
| CURTIS, SHAUN M | 486 LALONDE CT | | | | ROCHESTER HILLS | MI | 48307-2425 |
| CURTIS, SHAUN M | 52626 CLEVELAND ST | | | | NEW BALTIMORE | MI | 48047-5329 |
| CURTIS, SHERRYL A | 95 BAKER CEMETERY RD | | | | WILLIFORD | AR | 72482-7155 |
| CURTIS, STAMATIOUS C | RR 1 | BOX 133 LOT # 28 | | | VALLEY GROVE | WV | 26060 |
| CURTIS, STANLEY E | 809 WARREN ST | | | | SANDUSKY | OH | 44870-3761 |
| CURTIS, STANLEY L | 2471 PONDEROSA RD | | | | SPENCER | IN | 47460-5556 |
| CURTIS, STEVE A | 5066 EMMA'S WAY | | | | SILVER GROVE | KY | 41085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS, STEVE C | 324 W MONROE ST | | | | PARIS | MO | 65275-1349 |
| CURTIS, STEVE R | 300 RANDY DR | | | | WEST CARROLLTON | OH | 45449-2143 |
| CURTIS, STEVEN A | 7457 YANKEE ST | | | | CENTERVILLE | OH | 45459-3325 |
| CURTIS, STEVEN D | 8506 COLDWATER RD | | | | FLUSHING | MI | 48433-2905 |
| CURTIS, STEVEN DUANE | 8506 COLDWATER RD | | | | FLUSHING | MI | 48433-2905 |
| CURTIS, STEVEN M | 13031 ADDINGTON DR | | | | DEWITT | MI | 48820-8100 |
| CURTIS, SUZANNA J. | 2109 HICKORY DR | | | | CARROLLTON | TX | 75006-3128 |
| CURTIS, SYLVESTER | 2064 SAXTON AVE | | | | KNOXVILLE | TN | 37915 |
| CURTIS, SYLVESTER | 412 CHEYENNE TRL | | | | SEYMOUR | TN | 37865-4720 |
| CURTIS, TAMI A | 26320 DARIA CIR E | | | | SOUTH LYON | MI | 48178-8078 |
| CURTIS, TAMMY | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| CURTIS, TERRY L | 3414 CHURCHILL AVE | | | | FLINT | MI | 48506-4730 |
| CURTIS, TERRY LYNN | 3414 CHURCHILL AVE | | | | FLINT | MI | 48506-4730 |
| CURTIS, TETYANA | 1013 S ALEX RD | | | | WEST CARROLLTON | OH | 45449-2109 |
| CURTIS, THEDA D | 5181 GREEN ARBOR DR | | | | GENESEE | MI | 48437-7703 |
| CURTIS, THOMAS E | 20 S OUTER DR | | | | MARTINSVILLE | IN | 46151-3367 |
| CURTIS, THOMAS R | PO BOX 18014 | | | | LANSING | MI | 48901-8014 |
| CURTIS, TIMOTHY L | 25720 KINYON ST | | | | TAYLOR | MI | 48180-3281 |
| CURTIS, TONI C | 4013 CHARIOT CIR SE | | | | SMYRNA | GA | 30080-5774 |
| CURTIS, TONY A | 1170 S ELM ST | | | | W CARROLLTON | OH | 45449-2214 |
| CURTIS, TONY E | 19763 CO RD 1038 | | | | OAKWOOD | OH | 45873 |
| CURTIS, TRACI R | 661 CLIFFSIDE DR | | | | LEXINGTON | OH | 44904-1503 |
| CURTIS, VENCE E | 647 VALKYRIE ST | | | | GWINN | MI | 49841-2724 |
| CURTIS, VERNON J | 5379 W VIENNA RD | | | | CLIO | MI | 48420-9460 |
| CURTIS, VICTORIA L. | 2265 WEST PARK | LOT 472 | | | SAINT JOHNS | MI | 48879 |
| CURTIS, VIRGINIA B | PO BOX 7452 | | | | MOORE | OK | 73153-1452 |
| CURTIS, VIRGINIA M | R R 2 BOX 142 | | | | ASSUMPTION | IL | 62510-9412 |
| CURTIS, VIRGINIA M | RR 2 BOX 142 | | | | ASSUMPTION | IL | 62510-9412 |
| CURTIS, WALTER C | 819 WRIGHT AVE APT 6 | | | | PASADENA | CA | 91104-4467 |
| CURTIS, WAYNE D | 1701 FLINT DR | | | | AUBURNDALE | FL | 33823-9678 |
| CURTIS, WAYNE D | 2203 MATHEWS AVE APT C | | | | REDONDO BEACH | CA | 90278-3132 |
| CURTIS, WILLARD E | APT 107 | 4775 VILLAGE DRIVE | | | GRAND LEDGE | MI | 48837-8108 |
| CURTIS, WILLIAM | 1148 GREEN VALLEY DR | | | | LEWISBURG | TN | 37091-4228 |
| CURTIS, WILLIAM I | 1390 CAMPBELL RD | | | | ROSE CITY | MI | 48654-9715 |
| CURTIS, WILLIAM J | 1460 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8920 |
| CURTIS, WILLIAM K | PO BOX 693 | | | | DEARBORN HTS | MI | 48127-0693 |
| CURTIS, WILMA | 12590 TUSCOLA RD | | | | CLIO | MI | 48420-1030 |
| CURTIS, WOODROW E | 3119 N EUCLID AVE | | | | BAY CITY | MI | 48706-1348 |
| CURTIS, ZELLA | 8085 BLUEWATER HIGHWAY | | | | SARANAC | MI | 48881 |
| CURTIS, ZELLA | 8085 BLUEWATER HWY | | | | SARANAC | MI | 48881-9451 |
| CURTIS,JORETTA L | 331 KNECHT DR | | | | DAYTON | OH | 45405-2633 |
| CURTIS,STEVE R | 300 RANDY DR | | | | WEST CARROLLTON | OH | 45449-2143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURTIS,TONY A | 1170 S ELM ST | | | | W CARROLLTON | OH | 45449-2214 |
| CURTIS-HENSON, TRACI R | 661 CLIFFSIDE DR | | | | LEXINGTON | OH | 44904-1503 |
| CURTIS-MARUYASU AMERICA | RICH FARK X219 | PO BOX 1081 | | | DAYTON | OH | 45401-1081 |
| CURTIS-MARUYASU AMERICA | RICH FARK X219 | PO BOX 1081 | | | TRACY | CA | 95378-1081 |
| CURTIS-TRAPPE, COLLEEN K | 2110 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2104 |
| CURTIS-TRAPPE, COLLEEN KAY | 2110 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2104 |
| CURTISS AUTO & TRUCK REPAIR | 3519 BROADWAY ST | | | | CHEEKTOWAGA | NY | 14227-1126 |
| CURTISS BAKER | 660 HIGHWAY EE | | | | WINFIELD | MO | 63389-3214 |
| CURTISS BEASLEY | 964 MEADOW DOWNS TRL | | | | GALLOWAY | OH | 43119-8031 |
| CURTISS CRAFT | 44597 HIGHWAY 38 | | | | FRANKLINTON | LA | 70438-2833 |
| CURTISS DAVIS | 2586 E COUNTY ROAD 1100 S | | | | CLOVERDALE | IN | 46120-9000 |
| CURTISS ECTOR | 5281 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9590 |
| CURTISS J LABER | 323 S WALNUT ST | | | | TROY | OH | 45373 |
| CURTISS JR, STANFORD L | 1405 S LYNNWOOD DR | | | | MT PLEASANT | MI | 48858-4337 |
| CURTISS KOHL | 2303 4TH AVE W | | | | MONROE | WI | 53566-2718 |
| CURTISS LEE JR | 46 MARYKNOLL DR | | | | BUFFALO | NY | 14218-2730 |
| CURTISS MC KENZIE | 6625 LYDIA AVE | | | | KANSAS CITY | MO | 64131-1418 |
| CURTISS MCGOUGH | 17037 STEPHENS DR | | | | EASTPOINTE | MI | 48021-1708 |
| CURTISS MILLS | 73 FLORIDA ST | | | | BUFFALO | NY | 14208-1124 |
| CURTISS RUSSELL | 575 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2418 |
| CURTISS VANCE | 3040 JUDAH RD | | | | LAKE ORION | MI | 48359-2152 |
| CURTISS VANWORMER | 5210 PALA VERDE DR | | | | FAYETTEVILLE | NC | 28304-5833 |
| CURTISS, ARNOLD R | 9110 BAY PORT CIR | | | | INDIANAPOLIS | IN | 46236-9343 |
| CURTISS, ARTHUR G | 1091 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| CURTISS, CANDY L | 720 KAMMER AVE | | | | DAYTON | OH | 45417-2332 |
| CURTISS, CHARLES E | 6450 N COUNTY ROAD 500 E | | | | MOORELAND | IN | 47360-9555 |
| CURTISS, CHARLES W | 1300 HADLEY RD | | | | LAPEER | MI | 48446-9641 |
| CURTISS, DANIEL W | 1173 INDIAN RD | | | | LAPEER | MI | 48446-8050 |
| CURTISS, DIANE J | 14071 TURNER RD | | | | DEWITT | MI | 48820-9064 |
| CURTISS, DOROTHEA A | 5171 E CAMDEN RR1 | | | | OSSEO | MI | 49266 |
| CURTISS, ELDEN M | PO BOX 8430 | | | | MESA | AZ | 85214-8430 |
| CURTISS, JEAN E | 4496 GOLF CLUB LN | | | | SPRING HILL | FL | 34609-0300 |
| CURTISS, JOHN D | 1386 CAPRI ISLES BLVD | | | | VENICE | FL | 34292-4459 |
| CURTISS, JOHN T | 4496 GOLF CLUB LN | | | | SPRING HILL | FL | 34609-0300 |
| CURTISS, JOHN W | 2344 RIVERBEND DR | | | | BENTON | MI | 49022-6921 |
| CURTISS, JOHN W | 2344 RIVERBEND DR | | | | BENTON HARBOR | MI | 49022-6921 |
| CURTISS, KAY | 3865 KNOTWOOD DR | | | | HOLT | MI | 48842-8722 |
| CURTISS, LASALLE E | 3857 DORSET DR | | | | DAYTON | OH | 45405-1940 |
| CURTISS, LASALLE E | 3857 DORSETTE DR. | | | | DAYTON | OH | 45405-5405 |
| CURTISS, LOIS E | 1091 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| CURTISS, LOWELL E | 331 S 2950 E | | | | DECLO | ID | 83323-6009 |
| CURTISS, MARIAM A | 6450 N COUNTY ROAD 500 E | | | | MOORELAND | IN | 47360-9555 |
| CURTISS, MARK S | 16221 CAMBELL DR | | | | MACOMB | MI | 48044-2518 |
| CURTISS, MARY E | 9153 CHATWELL CLUB LN | APT 15 | | | DAVIDSON | MI | 48423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTISS, MARY E | 9153 CHATWELL CLUB LN APT 15 | | | | DAVISON | MI | 48423-2859 |
| CURTISS, MICHAEL S | 27415 GOLDENGATE DR W | | | | LATHRUP VILLAGE | MI | 48076-3481 |
| CURTISS, REX S | 3973 HUNT RD | | | | LAPEER | MI | 48446-2950 |
| CURTISS, RHONDA A | 2390 SCATTERED OAK DR | | | | WENTZVILLE | MO | 63385-3901 |
| CURTISS, RICHARD M | 6760 CANBY RD | | | | LEVERING | MI | 49755-9312 |
| CURTISS, RONALD L | 21416 FALLING ROCK TER | | | | BROADLANDS | VA | 20148-4060 |
| CURTISS, SARAH J | 2344 RIVERBEND DR | | | | BENTON HARBOR | MI | 49022-6921 |
| CURTISS, SARAH J | 6401 W LAKEVIEW DR | | | | LAKE CITY | MI | 49651-8825 |
| CURTISS, SHIRLEY | 21416 FALLING ROCK TER | | | | BROADLANDS | VA | 20148-4060 |
| CURTISS, WILLIAM R | 2390 SCATTERED OAK DR | | | | WENTZVILLE | MO | 63385-3901 |
| CURTISS-WRIGHT CORP | 10 WATERVIEW BLVD | STE 200 | | | PARSIPPANY | NJ | 07054-7607 |
| CURTISS-WRIGHT CORP | 30100 CYPRESS RD | | | | ROMULUS | MI | 48174-3591 |
| CURTISS-WRIGHT CORP | 3850 HOWE RD | | | | WAYNE | MI | 48184-1829 |
| CURTISS-WRIGHT CORP | 4 DECHER FARM RD | | | | ROSELAND | NJ | 07068 |
| CURTISS-WRIGHT CORP | PERRY CELSI | 30100 CYPRESS RD | | | ROMULUS | MI | 48174 |
| CURTISS-WRIGHT FLOW CONTROL CO | 10195 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-3205 |
| CURTISTINE GRISBY | 11554 ASHEBORO DR | | | | SAINT LOUIS | MO | 63138-1110 |
| CURTNER, CHARLES R | 235 PINECONE DR | | | | SPRINGBORO | OH | 45066-8716 |
| CURTNER, GWEN N | 48 TAMARACK TRAIL | | | | SPRINGBORO | OH | 45066-1463 |
| CURTNER, GWEN N | 48 TAMARACK TRL | | | | SPRINGBORO | OH | 45066-1463 |
| CURTNER, HARRY L | 235 PINECONE DR | | | | SPRINGBORO | OH | 45066-8716 |
| CURTNER, M E | PO BOX 1009 | | | | ELEPHANT BUTTE | NM | 87935-1009 |
| CURTO, DUANE T | 969 PEACHTREE TRL | | | | FENTON | MI | 48430-2290 |
| CURTO, MATTHEW C | 1749 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-5228 |
| CURTON, JAMES E | 10106 PORTAGE RD | | | | PORTAGE | MI | 49002-7281 |
| CURTON, JOHN D | 3336 WINWOOD DR | | | | FLINT | MI | 48504-1251 |
| CURTON, RICHARD C | 2945 ONAGON CIR | | | | WATERFORD | MI | 48328-3136 |
| CURTRINA SMITH | 24145 WILDBROOK CT | | | | SOUTHFIELD | MI | 48034-7613 |
| CURTRON INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 570 KIRTS BLVD STE 215 | | | TROY | MI | 48084-4112 |
| CURTS, CHARLES E | 118 TRINITY WAY | | | | MOORESVILLE | IN | 46158-1100 |
| CURTS, DONALD W | PO BOX 523 | | | | MOORESVILLE | IN | 46158-0523 |
| CURTS, HAROLD L | 1206 S WALNUT GROVE RD | | | | MIDLOTHIAN | TX | 76065-6209 |
| CURTS, JAMES E | 1391 N COUNTY ROAD 725 W | | | | YORKTOWN | IN | 47396-9734 |
| CURTS, MARILYN S | 4397 S 600 E | | | | HARTFORD CITY | IN | 47348-9045 |
| CURTS, ROBERT D | 11818 W 425 N | | | | DELPHI | IN | 46923-8510 |
| CURTS, ROBERT E | 8934 PLEASANT GARDEN LN | | | | CAMBY | IN | 46113-9453 |
| CURTS, RUTH | 305 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9702 |
| CURTS, SHIRLEY W | 432 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| CURTS, WILLIAM R | 432 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| CURULLA, GERTRUDE T | 7940 TOPANGA CANYON BLVD | | | | CANOGA PARK | CA | 91304-4732 |
| CURVE DETROIT LTD | 555 FRIENDLY ST | | | | PONTIAC | MI | 48341-2650 |
| CURVES | ATTN: CATHY MILES | 5101 SPRINGBORO PIKE # A1 | | | MORAINE | OH | 45439-2911 |
| CURVES | ATTN: GEORGE MILLER | 635 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURVEY-BROWN, LINDA M | 700 SEWARD AVE #519 | | | | DETROIT | MI | 48202 |
| CURVIN, RICHARD A | 10836 JENKINS CIR | | | | SODDY DAISY | TN | 37379-3819 |
| CURVIN, RICHARD A | 10836 JENKINS CIRCLE | | | | SODDY DAISY | TN | 37379-3819 |
| CURWOOD DONNELLY | 12962 STAMFORD AVE | | | | WARREN | MI | 48089-1331 |
| CURY BARRY | ALLSTATE INSURANCE COMPANY | PO BOX E | 223 N MONROE ST | | MEDIA | PA | 19063-0390 |
| CURY BARRY | CURY, BARRY | PO BOX E | 223 N MONROE ST | | MEDIA | PA | 19063-0390 |
| CURY, BARRY | CRAWFORD STEWART C LAW OFFICES OF | PO BOX E | 223 N MONROE ST, | | MEDIA | PA | 19063-0390 |
| CURY, RENEE | | | | | | | |
| CURYLO, CATHERINE F | 524 GRASSY HILL ROAD | | | | WOODBURY | CT | 06798-3119 |
| CURYLO, EDWARD | 14240 MELVA DR | | | | WARREN | MI | 48088-4858 |
| CURYLO, JUDY L | 10149 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| CURYLO, MARY | 8268 ZIBLUT CT | | | | NIAGARA FALLS | NY | 14304-5503 |
| CURYLO, THOMAS J | 8268 ZIBLUT CT | | | | NIAGARA FALLS | NY | 14304-5503 |
| CURZENSKI, CHRISTINE | 28833 LUND AVE | | | | WARREN | MI | 48093-7118 |
| CURZENSKI, JOSEPHINE | 28833 LUND AVE | | | | WARREN | MI | 48093-7118 |
| CURZI, EMILIO J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| CURZON MARY | 6206 FRUITWOOD LN | | | | POCATELLO | ID | 83204-3830 |
| CUSAC, EARL K | PO BOX 292 | | | | SCOTTVILLE | MI | 49454-0292 |
| CUSAC, KENNETH A | 39510 FARNUM CT | | | | STERLING HEIGHTS | MI | 48310-2701 |
| CUSACK, ANDREW G | 8350 SPRING RD | | | | STANTON | MI | 48888-8709 |
| CUSACK, DONALD | 55 CALIFORNIA ST | | | | WEST HAVEN | CT | 06516-6116 |
| CUSACK, EDWARD J | 711 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| CUSACK, LARRY D | 88 CONSTANCE WAY W | | | | ROCHESTER | NY | 14612-2750 |
| CUSACK, LIAM | | | | | | | |
| CUSACK, MICHAEL J | 1124 CATHERINE AVE | | | | NAPERVILLE | IL | 60540-5602 |
| CUSACK, MIKE C | 3080 WOODLAND RD | | | | WOODLAND | MI | 48897-9750 |
| CUSACK, PATRICK M | 1021 S ASHLAND AVE | | | | LA GRANGE | IL | 60525-2822 |
| CUSACK, RENEE A | PO BOX 291 | 8140 FRONT ST | | | PALO | MI | 48870-0291 |
| CUSACK, RENEE ANN | PO BOX 291 | 8140 FRONT ST | | | PALO | MI | 48870-0291 |
| CUSACK, SALLY | 3701 SANDBURG DR | | | | TROY | MI | 48083-5250 |
| CUSACK, STANLEY J | 8890 BORDEN RD | | | | MUIR | MI | 48860-9707 |
| CUSACK-SMITH, CAROL J | 2401 WOODS RD | | | | IONIA | MI | 48846-9628 |
| CUSANO, FRANK J | 48 KINGS HWY N | | | | ROCHESTER | NY | 14617-3311 |
| CUSANO, PAUL J | 9706 BEMIS RD | | | | BELLEVUE | OH | 44811 |
| CUSANO, RICHARD A | 17 CYPRESS ST | | | | BRISTOL | CT | 06010-3537 |
| CUSATIS, JON E | 2 MARABOU DR | | | | NEWARK | DE | 19702-4717 |
| CUSCUNA VINCENT | 1973 W 4TH ST | | | | BROOKLYN | NY | 11223-2706 |
| CUSENZA, ANNETTE | 562 BALLANTYNE RD | | | | GROSSE POINTE SHORES | MI | 48236-2646 |
| CUSENZA, DOLORES E | 11904 POPLAR ST | | | | SOUTHGATE | MI | 48195-2230 |
| CUSENZA, HEATHER MARIE | PO BOX 73 | | | | KERENS | TX | 75144-0073 |
| CUSENZA, JANELLE A | 5466 OLEKSYN RD | | | | FLINT | MI | 48504-1016 |
| CUSENZA, MILDRED | 643 CLAY ST | | | | CLIO | MI | 48420-1467 |
| CUSENZA, MILDRED | 643 CLAY STREET | | | | CLIO | MI | 48420-1467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUSENZA, SALVATORE W | 12226 ELDORADO DR | | | | STERLING HTS | MI | 48312-4036 |
| CUSHENBERRY, CHARADE L | 7814 KNUE RD | | | | INDIANAPOLIS | IN | 46250-2112 |
| CUSHENBERRY, DEREK | 287 W 40TH ST | | | | INDIANAPOLIS | IN | 46208-3957 |
| CUSHENBERRY, DEREK | 297 W 40TH ST | | | | INDIANAPOLIS | IN | 46208-3957 |
| CUSHENBERRY, JAMES C | 3759 S BALDWIN RD #102 | | | | LAKE ORION | MI | 48359-1507 |
| CUSHENBERRY, JAMES CARLOS | 3759 S BALDWIN RD #102 | | | | LAKE ORION | MI | 48359-1507 |
| CUSHING I I I, NORMAN L | 4 PAISLEY CT | | | | BALTIMORE | MD | 21221-4754 |
| CUSHING III, NORMAN LESLIE | 4 PAISLEY CT | | | | BALTIMORE | MD | 21221-4754 |
| CUSHING RALPH | 526 LAKELAND ST | | | | GROSSE POINTE | MI | 48230-1269 |
| CUSHING, CATHERINE | 248 HOPPER ROAD | | | | SYRACUSE | NY | 13207-2707 |
| CUSHING, CATHERINE M | 700 GRAEFIELD COURT #166 | | | | BIRMINGHAM | MI | 48009 |
| CUSHING, CLAUDE T | 2090 OLD JACKSON RD | | | | LOCUST GROVE | GA | 30248-2752 |
| CUSHING, DAVID J | 7146 WEST RUE DE LAMOUR | | | | PEORIA | AZ | 85381-5000 |
| CUSHING, ELDON L | 5415 W ISABELLA RD | | | | SHEPHERD | MI | 48883-9619 |
| CUSHING, GREGORY T | 150 TIFFANY CT | | | | LOCUST GROVE | GA | 30248-2118 |
| CUSHING, KIMBERLY A | 8100 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| CUSHING, MARLENE L | 6800 PLACIDA RD UNIT 193 | | | | ENGLEWOOD | FL | 34224-9171 |
| CUSHING, RICHARD T | 5318 KENZIE AUDREY CT | | | | PERRY HALL | MD | 21128-8952 |
| CUSHING, TIMOTHY J | 4783 E CLYDE RD | | | | HOWELL | MI | 48855-6749 |
| CUSHING, TIMOTHY K | 274 BERRY RD | | | | MCDONOUGH | GA | 30252-4100 |
| CUSHING, WILLIAM D | 10550 FOREST HILL RD | | | | DEWITT | MI | 48820-9135 |
| CUSHINGBERRY, CLYDE G | 228 DICKENSON ST | | | | ROMEO | MI | 48065-4724 |
| CUSHINGBERRY, KEVIN D | 1408 GOLDEN GROVE DR | | | | MESQUITE | TX | 75149-1874 |
| CUSHINGBERRY, MARVIN | 312 DICKENSON ST | | | | ROMEO | MI | 48065-4727 |
| CUSHINGBERRY, TONYA E | 228 DICKENSON ST | | | | ROMEO | MI | 48065-4724 |
| CUSHION JR, PETER P | 1910 N US 23 | | | | HARRISVILLE | MI | 48740-9777 |
| CUSHION, DAVID L | 3953 NORWAY PINE DR | | | | DEWITT | MI | 48820-9261 |
| CUSHION, RICHARD D | 506 BIGGERS ST | | | | CHAPEL HILL | TN | 37034-3247 |
| CUSHIONBERRY, CLEMMIE | 4113 GARRISON AVENUE | | | | FORT WORTH | TX | 76119-3780 |
| CUSHIST, BILLIE G | 3031 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4530 |
| CUSHIST, LARRY R | 3031 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4530 |
| CUSHMAN & WAKEFIELD | BRUCE FICKE | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 |
| CUSHMAN & WAKEFIELD | STEVE KAY | 455 N CITYFRONT PLAZA DR STE 2800 | | | CHICAGO | IL | 60611-5325 |
| CUSHMAN & WAKEFIELD LEPAGE INC | CAPITAL MARKETS GROUP | ATTN MARGARET ALEMAN | 33 YONGE STREET STE 1000 | TORONTO CANADA ON M5E 1S9 CANADA | | | |
| CUSHMAN & WAKEFIELD OF CALIFORNIA, INC. | 2020 MAIN ST STE 1000 | | | | IRVINE | CA | 92614-8224 |
| CUSHMAN & WAKEFIELD OF ILLINOIS INC | 455 N CITYFRONT PLAZA DR STE 2800 | VALUATION SERVICES | | | CHICAGO | IL | 60611-5325 |
| CUSHMAN & WAKEFIELD OF OREGON INC | 200 SW MARKET ST STE 200 | | | | PORTLAND | OR | 97201-5730 |
| CUSHMAN & WAKEFIELD OF PENNSYLVANIA INC | 2 LOGAN SQ FL 20 | | | | PHILADELPHIA | PA | 19103-2750 |
| CUSHMAN & WAKEFIELD VALUATION | CUSHMAN & WAKEFIELD INC | 1747 VETERANS HWY STE 48 | | | ISLANDIA | NY | 11749-1534 |
| CUSHMAN & WAKEFIELD VALUATION | VALUATION SERVICES | 455 N CITYFRONT PLAZA DR STE 2800 | | | CHICAGO | IL | 60611-5325 |
| CUSHMAN & WAKEFIELD, INC. | 200 RENAISSANCE CTR | | | | | MI | 48265-0001 |
| CUSHMAN RICHARD | CUSHMAN, RICHARD | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CUSHMAN, BERNADETTE | 9307 N BRAY RD | | | | CLIO | MI | 48420-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUSHMAN, BRADFORD L | APT 3 | 208 WEST AVENUE | | | LOCKPORT | NY | 14094-4266 |
| CUSHMAN, BRANDON E | 1547 POINTE DR | | | | MILFORD | OH | 45150-2680 |
| CUSHMAN, BRANDON E | PO BOX 62315 | | | | CINCINNATI | OH | 45262-0315 |
| CUSHMAN, CAROL E | 1111 PINE ST | | | | WEST COLUMBIA | SC | 29172-2194 |
| CUSHMAN, CAROLYN S | RR 1 BOX 7690 | | | | ANTLERS | OK | 74523-9745 |
| CUSHMAN, DANIEL S | 2444 TRANSIT RD | | | | NEWFANE | NY | 14108-9507 |
| CUSHMAN, DAVID J | 8260 E BRISTOL RD | | | | DAVISON | MI | 48423-8767 |
| CUSHMAN, DONALD W | 2101 PARADISE DR | | | | LEWISBURG | TN | 37091-4555 |
| CUSHMAN, DURWARD E | 9307 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| CUSHMAN, HARRY J | 1403 CYPRESS ST | | | | SAGINAW | MI | 48602-2827 |
| CUSHMAN, IRIS M | 3475 COTTAGE POINT WAY | | | | DAYTON | OH | 45449-3025 |
| CUSHMAN, JACQUELINE A | 8744 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| CUSHMAN, JUDITH K | 5456 MANGUS RD | | | | BEAVERTON | MI | 48612-8576 |
| CUSHMAN, JUDITH K | 5456 MANGUS RD. | | | | BEAVERTON | MI | 48612-8576 |
| CUSHMAN, LOWELL | 9520 GRANDVIEW DR | | | | DENTON | TX | 76207 |
| CUSHMAN, MARION M | 160 CLAR LIN RD | | | | ALGOMA | WI | 54201-9411 |
| CUSHMAN, MAYNARD E | 9549 N. ST. RT. 741 | | | | MIAMISBURG | OH | 45342-5078 |
| CUSHMAN, MAYNARD E | 9549 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342-5078 |
| CUSHMAN, MICHAEL E | 9307 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| CUSHMAN, MORRIS A | 440 COUNTRY MEADOWS BLVD | | | | PLANT CITY | FL | 33565-8748 |
| CUSHMAN, PETER B | 24 BRENT DR | | | | HOWELL | NJ | 07731-8922 |
| CUSHMAN, RICHARD | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CUSHMAN, RICHARD B | 150 COUNTY ROAD 2456 | | | | CLARKSVILLE | TX | 75426-6019 |
| CUSHMAN, ROBERT D | 7793 MUDBROOK RD NW | | | | MASSILLON | OH | 44646-1109 |
| CUSHMAN, ROBERT F | 41849 LADYWOOD DR | | | | NORTHVILLE | MI | 48168-2017 |
| CUSHMAN, ROBERT L | 4072 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| CUSHMAN, RONALD | 7425 CHARLES CT | | | | LINDEN | MI | 48451-8614 |
| CUSHMAN, RONALD L | 35441 SALMAR DR | | | | SALEM | OH | 44460-9408 |
| CUSHMAN, RONALD W | 2089 BILKARE RD | | | | HARRISON | MI | 48625-8606 |
| CUSHMAN, SHIRLEY A | 317 E OLIVER ST | | | | OWOSSO | MI | 48867-2350 |
| CUSHMAN, STEPHANIE A | 320 WICKLINE BLVD | | | | LANTANA | FL | 33462-3163 |
| CUSHMAN, VIOLA D | 1274 LEO ST | | | | SAGINAW | MI | 48603 |
| CUSHMAN, WILLIAM J | 8382 MILLSTONE CT | | | | KALAMAZOO | MI | 49009-5036 |
| CUSHMAN-MATTSON, LINDA D | 1954 ANITA LN | | | | EATON RAPIDS | MI | 48827-8267 |
| CUSHON, WINIFRED P | 9330 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-4320 |
| CUSHWA, HOWARD K | 128 POLICEMAN CLUB RD | | | | FALLING WATERS | WV | 25419-7031 |
| CUSIC, JOHN J | 4368 W 202ND ST | | | | FAIRVIEW PARK | OH | 44126-1579 |
| CUSICK JR, JOHN J | 4606 ARDEN RD | | | | LANSING | MI | 48917-2034 |
| CUSICK, DAVID R | 473 PARKVIEW DR | | | | COLUMBIANA | OH | 44408-1158 |
| CUSICK, EFFIE JUNE | 435 LAKEVIEW | | | | PLEASANT HILL | MO | 64080 |
| CUSICK, EFFIE JUNE | 435 LAKEVIEW ST | | | | PLEASANT HILL | MO | 64080-1496 |
| CUSICK, ELIZABETH F | 65 FOREST LAKE DR | | | | SIMPSONVILLE | SC | 29681-5456 |
| CUSICK, FLORA V | 116 PATTERSON ST | | | | PLEASANT HILL | MO | 64080-1728 |
| CUSICK, GREGORY P | 272 WESTWIND DR | | | | NEW LENOX | IL | 60451-9219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUSICK, JERRY | | | | | | | |
| CUSICK, JOHN J | 4306 W WILLOW HWY | | | | LANSING | MI | 48917-2141 |
| CUSICK, LARRY G | 7190 CHILDS RD | | | | LAKE OSWEGO | OR | 97035-7819 |
| CUSICK, LINDA S | 4606 ARDEN RD | | | | LANSING | MI | 48917-2034 |
| CUSICK, MARY W | 3624 MESMER AVE | | | | DAYTON | OH | 45410-3441 |
| CUSICK, PAULINE P | 37 GRANT DR | | | | NORTHFORD | CT | 06472-1422 |
| CUSICK, SHANNON M | 33796 ADAMS ST | | | | NORTH RIDGEVILLE | OH | 44039-3204 |
| CUSICK, WILLIAM D | 34043 LUANNE DR | | | | N RIDGEVILLE | OH | 44039-2145 |
| CUSIMANO SR, CHARLES E | 1221 62ND ST | | | | BALTIMORE | MD | 21237-2501 |
| CUSIMANO, ANTOINETTE | 3346 RAVINIA CIR | | | | AURORA | IL | 60504-3142 |
| CUSIMANO, FRANK J | 636 NE CLUBHOUSE DR | | | | LEES SUMMIT | MO | 64086-3052 |
| CUSIMANO, FRED J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CUSIMANO, GIOVANNA | 580 A RIM ROCK DRIVE | | | | KERRVILLE | TX | 78028 |
| CUSIMANO, JEANETTE J | PO BOX 302 | | | | PITTSFORD | NY | 14534 |
| CUSIMANO, RICHARD A | 10015 NIBLIC DR | | | | OVERLAND | MO | 63114-2221 |
| CUSINATO, KELLY | 2125 WASHINGTON BLVD | | | WINDSOR ONTARIO CANADA N9H-1Y5 | | | |
| CUSINATO, KELLY | 2125 WASHINGTON BLVD | WASHINGTON | | WINDSOR ON N9H 1Y5 CANADA | | | |
| CUSMANO, GAIL | 1382 POTTER BLVD | | | | BURTON | MI | 48509-2157 |
| CUSMANO, GAIL | 1382 POTTER BLVD. | | | | BURTON | MI | 48509-2157 |
| CUSMANO, JAMES M | 27295 MAPLE WOOD DR | | | | ROMULUS | MI | 48174-9255 |
| CUSMANO, JANICE M | 46870 FARMALL TRL | | | | MACOMB | MI | 48044-3787 |
| CUSON, JEFF D | 10748 PETRIEVILLE HWY | | | | EATON RAPIDS | MI | 48827-9255 |
| CUSON, WARREN A | 21250 VERMONT ST | | | | LITCHFIELD | OH | 44253-9418 |
| CUSSANS KEVIN | 5489 DELAND RD | | | | FLUSHING | MI | 48433-1172 |
| CUSSANS, DENESE V | G3219 N CENTER RD | | | | FLINT | MI | 48506-2073 |
| CUSSANS, DOUGLAS K | PO BOX 213 | | | | MIO | MI | 48647-0213 |
| CUSSANS, KEVIN M | 5489 DELAND RD | | | | FLUSHING | MI | 48433-1172 |
| CUSSANS, RANDALL S | 4175 WHISPERING OAK DR | | | | FLINT | MI | 48507-5513 |
| CUSSANS, TERREY E | 4425 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |
| CUSSANS, TERREY EDWARD | 4425 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |
| CUSSANS, TODD C | 513 HICKORY ST | | | | LINDEN | MI | 48451-8922 |
| CUSSANS, TODD CHRISTOPHER | 513 HICKORY ST | | | | LINDEN | MI | 48451-8922 |
| CUSSEAUX, CURTIS F | 4652 HEYER AVE APT 3 | | | | CASTRO VALLEY | CA | 94546-3609 |
| CUSSON AUTOMOTIVE | 29 MASCOLO RD | | | | SOUTH WINDSOR | CT | 06074-3311 |
| CUSSON, ANDREW G | 48905 9 MILE RD | | | | NORTHVILLE | MI | 48167-9707 |
| CUSTANCE, ROBERT E | 28484 PATRICIA AVE | | | | WARREN | MI | 48092-2342 |
| CUSTARD INSURANCE ADJUSTERS | ATTN: TERRY FEIGHTNER | PO BOX 961 | | | MUNCIE | IN | 47308-0961 |
| CUSTARD, DIANNE | 623 MCDOUGALL ST | | | | DETROIT | MI | 48207-3980 |
| CUSTARD-BERGIN, ALICE A | 3999 PLEASANT VALLEY DR | | | | PRESCOTT | AZ | 86305-7139 |
| CUSTENBORDER, JOYCE D | 638 WILSON DR | | | | XENIA | OH | 45385-1816 |
| CUSTENBORDER, JOYCE D | 638 WILSON DRIVE | | | | XENIA | OH | 45385-1816 |
| CUSTER BOGGESS JR | 56590 STONEWYCK DR | | | | SHELBY TWP | MI | 48316-4850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUSTER CASTLE | 11001 SW 73RD CIR | | | | OCALA | FL | 34476-8965 |
| CUSTER COUNTY TREASURER | | | | | MILES CITY | MT | 59301 |
| CUSTER COUNTY TREASURER | 431 SOUTH 10TH AVENUE | | | | BROKEN BOW | NE | 68822 |
| CUSTER ETHEL | 33828 CURCIO DR | | | | STERLING HEIGHTS | MI | 48310-6320 |
| CUSTER GREEN | 2841 E COUNTY ROAD 200 N | | | | CENTERPOINT | IN | 47840-8312 |
| CUSTER III, GASTON J | 355 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2345 |
| CUSTER JR, CHARLES B | 9491 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| CUSTER JR, GASTON J | 355 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2345 |
| CUSTER JR, JOHN | 103 KELSU DR | | | | FAIRMOUNT | IN | 46928-1603 |
| CUSTER MARK | CUSTER, MARK | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CUSTER, AARON W | 8192 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7411 |
| CUSTER, AUDREY E | 3516 N W APPLEWOOD CT | | | | BLUE SPRINGS | MO | 64015-6952 |
| CUSTER, AUDREY E | 3516 NW APPLEWOOD CT | | | | BLUE SPRINGS | MO | 64015-6952 |
| CUSTER, BARBARA R | 1525 DENISON AVE NW | | | | WARREN | OH | 44485-1714 |
| CUSTER, BARBARA R | 1525 DENISON N.W. | | | | WARREN | OH | 44485 |
| CUSTER, BETTY V | PO BOX 1144 | | | | MARTINSBURG | WV | 25402-1144 |
| CUSTER, BONNIE S | 151 YANKIBILLY LN | | | | MC MINNVILLE | TN | 37110-5038 |
| CUSTER, BRYCE W | 5516 JOSEPH ST | | | | FRANKLIN | TN | 37064-9510 |
| CUSTER, CHARLES H | 37742 CULVER DR | | | | CLINTON TOWNSHIP | MI | 48036-2200 |
| CUSTER, CORWIN C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CUSTER, DIANE B | 2533 BRINKMAN RD | | | | VILLA RIDGE | MO | 63089-2423 |
| CUSTER, EARL D | APT 104 | 1705 NORTH RIDGEVIEW ROAD | | | OLATHE | KS | 66061-6405 |
| CUSTER, ELDA F. | 356 LAKEWOOD AVE | | | | BRUNSWICK | OH | 44212-1806 |
| CUSTER, ELDA F. | 356 LAKEWOOD AVENUE | | | | BRUNSWICK | OH | 44212-1806 |
| CUSTER, GILMORE H | 1061 LONGWOOD AVE | | | | CUMBERLAND | MD | 21502-1932 |
| CUSTER, GLENDA J | 9635 STATE RD | | | | MILLINGTON | MI | 48746-9482 |
| CUSTER, JAMES W | 2912 GRAHAM AVE | | | | WINDBER | PA | 15963-2125 |
| CUSTER, JOHN | 1413 E 94TH ST | | | | CLEVELAND | OH | 44106-1011 |
| CUSTER, MAGGIE M | 7227 ANNA ST | | | | GRAND BLANC | MI | 48439-8547 |
| CUSTER, MAGGIE M | 7227 ANNA ST. | | | | GRAND BLANC | MI | 48439-8547 |
| CUSTER, MARTHA L | 1005 HALFACRE AVE | | | | ENGLEWOOD | OH | 45322-2422 |
| CUSTER, RICHARD G | 494 SULPHUR SPRINGS RD | | | | INWOOD | WV | 25428-3540 |
| CUSTER, RICHARD J | 561 FRANKLIN ST | | | | DUNDEE | MI | 48131-1222 |
| CUSTER, ROBERT E | 1321 PEPPERCORN DR | | | | HAGERSTOWN | MD | 21740-3009 |
| CUSTER, ROBERT E | 608 TWINFLOWER RD | | | | CANON CITY | CO | 81212-2078 |
| CUSTER, ROBERT H | 7521 PELWAY DR | | | | DAYTON | OH | 45459 |
| CUSTER, SADIE A | 151 YANKIBILLY LANE | | | | MC MINNVILLE | TN | 37110-5038 |
| CUSTER, STEPHEN H | 707 S VINE ST | | | | HINSDALE | IL | 60521 |
| CUSTER, STEVEN L | 3006 SUNSET RD | | | | GROVESPRING | MO | 65662-8417 |
| CUSTER, THURSTON D | 8930 BEL MEADOW WAY | | | | TRINITY | FL | 34655-4603 |
| CUSTER, WILLIE J | 3736 LOWELL RD | | | | CLEVELAND HTS | OH | 44121-2048 |
| CUSTER, WILLIE L | 1350 ADDISON RD APT 206 | | | | CLEVELAND | OH | 44103-2718 |
| CUSTIN, MARY J | 223 WAINWOOD DR SE | | | | WARREN | OH | 44484-4649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUSTIS, DALE E | 1223 BAYSHORE DR UNIT 108 | | | | FORT PIERCE | FL | 34949-3001 |
| CUSTIS, DALE E | 1223 BAYSHORE DR. UNIT 108 | | | | FORT PIERCE | FL | 34949-3001 |
| CUSTIS, EDITH R | 1001 JACKSON ST | | | | ANDERSON | IN | 46016-1432 |
| CUSTIS, HALLEY | 27209 TEXACO | | | | MELFA | VA | 23410 |
| CUSTODIA FEIJO | 725 S OLDS BLVD | | | | FAIRLESS HILLS | PA | 19030-2415 |
| CUSTODIO, EMILIA S | 8 ELIZABETH PL | | | | YONKERS | NY | 10703-1702 |
| CUSTOM ACCESSORIES INC | SHERRILL COMPAS DIV | 6440 W HOWARD ST | | | NILES | IL | 60714-3302 |
| CUSTOM ACCESSORIES, INC. | PETER WONG | 1249 S. DIAMOND BLVD. #228 | | | DIAMOND BAR | CA | 91765 |
| CUSTOM AIR SYSTEMS | | 765 HOUSATONIC AVE | | | | CT | 06604 |
| CUSTOM AUTO CENTER INC. | 11721 DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043-2501 |
| CUSTOM AUTO INC. | 120 HOKANSON RD | | | | ELMA | WA | 98541-9106 |
| CUSTOM AUTO RIDES | 246 E ADELE CT | | | | VILLA PARK | IL | 60181-1208 |
| CUSTOM AUTO RIDES | ATTN PAM WILLIAMSON | 1212 E ANDERSON LN STE 100 | | | AUSTIN | TX | 78752-1763 |
| CUSTOM AUTO SERVICE | 14 S MAIN ST | | | | ACUSHNET | MA | 02743-2824 |
| CUSTOM AUTOMATION INC | 8226 S SAGINAW ST | STE B | | | GRAND BLANC | MI | 48439-2493 |
| CUSTOM AUTOMATION TECHNOLOGIES | 8226 S SAGINAW ST | STE B | | | GRAND BLANC | MI | 48439-2493 |
| CUSTOM AUTOMOTIVE | 488 ATWATER CIR | | | | SAINT PAUL | MN | 55103-4400 |
| CUSTOM AUTOMOTIVE SERVICES INC | 22646 HOFFMAN ST | | | | ST CLR SHORES | MI | 48082-2702 |
| CUSTOM AUTOMOTIVE SERVICES INC | 5545 BRIDGEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2219 |
| CUSTOM AUTOSOUND MFG., INC. | CARL SPRAGUE | 1030 WILLIAMSON AVE | | | FULLERTON | CA | 92833-2746 |
| CUSTOM AWARDS & GIFTS | 5944 MARKET ST | | | | BOARDMAN | OH | 44512-2916 |
| CUSTOM BUILT METALS | 13940 MAGNOLIA AVE | | | | CHINO | CA | 91710-7029 |
| CUSTOM BUSINESS SOLUTIONS INC | 40480 GRAND RIVER AVE STE 107 | | | | NOVI | MI | 48375 |
| CUSTOM CAR CARE | 1707 N MAIN ST | | | | VICTORIA | TX | 77901-5215 |
| CUSTOM CAR CONDITIONING | 13660 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2800 |
| CUSTOM CARE TAKING & LANDSCAPING LLC | JASTROCH & LABARGE S.C. | 10966 CIRCLE PINE LANE | | | ARBOR VITAE | WI | 54568 |
| CUSTOM CARRIER SERVICE | 131 HARRIS RD | | | DELAWARE CANADA ON N0L 1E0 CANADA | | | |
| CUSTOM CITY COLLISON | 860 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2332 |
| CUSTOM COLORS OF WESTCHESTER INC | CUSTOM COLORS OF WESTCHESTER INC | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| CUSTOM COLORS OF WESTCHESTER INC | CUSTOM COLORS OF WESTCHESTER INC, | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING STREET SUITE 110 | | LAKEVILLE | MA | 02347 |
| CUSTOM COLORS OF WESTCHESTER INC, | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| CUSTOM COMPANIES | PO BOX 94338 | | | | CHICAGO | IL | 60678-4338 |
| CUSTOM COMPLETE AUTOMOTIVE | 2101 W WORLEY ST | | | | COLUMBIA | MO | 65203-1053 |
| CUSTOM COMPLETE AUTOMOTIVE | 606 E NIFONG BLVD | | | | COLUMBIA | MO | 65201-3710 |
| CUSTOM CONCRETE CUTTING INC | PO BOX 18436 | | | | RENO | NV | 89511-0436 |
| CUSTOM COURIER | PO BOX 085321 | | | | RACINE | WI | 53408-5321 |
| CUSTOM DESIGN OF ROYAL OAK | 4339 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1855 |
| CUSTOM DESIGN OF TROY LLC | 7400 TRIANGLE DR STE A | | | | STERLING HEIGHTS | MI | 48314-2323 |
| CUSTOM DISTRIBUTION SERVICES | PO BOX 5050 | | | | CORDELE | GA | 31010-5050 |
| CUSTOM ELECTRIC MANUFACTURING CO | 48941 WEST RD | | | | WIXOM | MI | 48393-3555 |
| CUSTOM ELECTRIC SERVICE INC | 5530 OLD BRECKSVILLE RD | | | | CLEVELAND | OH | 44131-1508 |
| CUSTOM ELECTRONICS SYSTEMS INC | 455 FORUM PKWY | | | | RURAL HALL | NC | 27045-8927 |
| CUSTOM EMBROIDERY PLUS | PROMOTIONAL PRODUCTS | 304 N LANSING ST | | | SAINT JOHNS | MI | 48879-1424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUSTOM ENGINEERING | 3448 ROWLAND CT | | | | TROY | MI | 48083-5677 |
| CUSTOM ENGINES | 2330 CENTRALYARD CT | | | | FORT WAYNE | IN | 46818-8974 |
| CUSTOM FEEDER COMPANY | 6207 MATERIAL AVENUE | | | | MACHESNEY PK | IL | 61111 |
| CUSTOM FOOD GROUP | 1903 ANSON RD | | | | DALLAS | TX | 75235-4006 |
| CUSTOM FOOD GROUP LP | 1903 ANSON RD | | | | DALLAS | TX | 75235-4006 |
| CUSTOM GEARS INC | 3761 LINDEN AVE SE STE B | | | | GRAND RAPIDS | MI | 49548-3459 |
| CUSTOM GUIDE | 3387 BROWNLOW AVE | STE 200 | | | ST LOUIS PARK | MN | 55426-4272 |
| CUSTOM INDUSTRIAL EQUIP INC | 351 DEEDS AVE | PO BOX 276 | | | DAYTON | OH | 45404-1719 |
| CUSTOM MACHINES INC | 1441 ENTERPRISE AVE | | | | ADRIAN | MI | 49221-8789 |
| CUSTOM MARINE INCORPORATED | 1315 COUNTY ROAD G | | | | NEENAH | WI | 54956-9214 |
| CUSTOM MC SVC | ATTN: DENNIS STEDMAN | 4000 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3310 |
| CUSTOM MEDIA SOLUTIONS | 2148 MOMENTUM PLACE | | | | CHICAGO | IL | |
| CUSTOM MEDICAL SOLUTIONS | KRISTIN VAAGENES | 7100 NORTHLAND CIRCLE | | | BROOKLYN PARK | MN | 55428 |
| CUSTOM MOLD ENGINEERING | 2735 N BRITTON RD | | | | UNION GROVE | WI | 53182-9573 |
| CUSTOM MOLDER/DURHAM | 1731 CAMDEN AVE | P.O. BOX 15279 | | | DURHAM | NC | 27704-4613 |
| CUSTOM MOLDING SOLUTIONS | 456 SANFORD RD N | | | | CHURCHVILLE | NY | 14428-9503 |
| CUSTOM PATTERN/UTICA | 8096 GAGE CRES | | | | STERLING HEIGHTS | MI | 48314-3304 |
| CUSTOM POOLS & SPAS INC | G4153 S SAGINAW ST | | | | BURTON | MI | 48529-1638 |
| CUSTOM PRODUCTS CORP | 457 STATE ST | | | | NORTH HAVEN | CT | 06473-3019 |
| CUSTOM PRODUCTS CORP | W140/N5516 LILLY RD | P O BOX 300 | | | MENOMONEE FALLS | WI | 53051 |
| CUSTOM PROMOTIONS INC | 17520 W 12 MILE RD | STE 200 | | | SOUTHFIELD | MI | 48076-1944 |
| CUSTOM PROMOTIONS INC | 17520 W 12 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48076-1944 |
| CUSTOM PROMOTIONS INCORPORATED | 17520 W 12 MILE RD | STE 200 | | | SOUTHFIELD | MI | 48076-1944 |
| CUSTOM PROMOTIONS, INC. | | | | | | | |
| CUSTOM PROTECT EAR INC | NO 681-7789 134TH STREET | | | SURREY CANADA BC V3W 9E9 CANADA | | | |
| CUSTOM SECURITY SERVICES LLC | 329 MEADOW DR | | | | WASHINGTON | MO | 63090-5230 |
| CUSTOM SENSORS & TECHNOLOGIES | 26800 MEADOWBROOK RD STE 111 | | | | NOVI | MI | 48377-3540 |
| CUSTOM SENSORS & TECHNOLOGIES | 7230 HOLLISTER AVE | | | | GOLETA | CA | 93117-2807 |
| CUSTOM SERVICE & DESIGN INC | 1259 DORIS RD | PO BOX 214923 | | | AUBURN HILLS | MI | 48326-2618 |
| CUSTOM SERVICE & DESIGN INC | PO BOX 214923 | | | | AUBURN HILLS | MI | 48321-4923 |
| CUSTOM SERVICE LEASING PTY. LTD. (GE COMMERCIAL FINANCE) | GE CORPORATE FINANCIAL SERVICES | 201 MERRITT | | | NORWALK | CT | 06856 |
| CUSTOM SERVICES INC | 1785 BENNETT ST | | | | TOPINABEE | MI | 49791 |
| CUSTOM SOCKET INC | 1896 RUSSEL CT | | | | HOLLAND | MI | 49423-8749 |
| CUSTOM SOCKETS INC | 1896 RUSSEL CT | | | | HOLLAND | MI | 49423-8749 |
| CUSTOM THERMOFORMING, INC. | THERESA BRUGMAN | 2155 MEADOW LN | | | GOODLETTSVILLE | TN | 37072-9332 |
| CUSTOM TOOL & DIE SERVICE, INC | 5090 40TH AVE | | | | HUDSONVILLE | MI | 49426 |
| CUSTOM TOOL & DIE SERVICE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5090 40TH AVE | | | HUDSONVILLE | MI | 49426 |
| CUSTOM TOOL & GAGE INC | 5765 CANAL RD REINSTATE 2-2598 | REINSTATE 3/11/97 | | | CLEVELAND | OH | 44125 |
| CUSTOM TRANSPORTATION SERVICESINC | 2025 E 38TH ST | | | | MARION | IN | 46953-4576 |
| CUSTOM TRIM DE MEXICO SA DE CV | CALLE HIDALGO 99 ORIENTE | COLONIA ESTACION RAMIREZ | | MATAMOROS TM 87550 MEXICO | | | |
| CUSTOM WELD BOATS | 711 SNAKE RIVER AVE | | | | LEWISTON | ID | 83501-2264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUSTOM WRENCHES | 1102 S ELM ST | | | | GREENVILLE | IL | 62246-2186 |
| CUSTOM XEROGRAPHICS | 101 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545 |
| CUSTOMER 1 ONE, INC. | C. GATTON | 1000 W STATE ST | | | BRISTOL | TN | 37620-2129 |
| CUSTOMER AND RELATIONSHIP SERVICES | 100 RENAISSANCE CTR # MC482-A09-B24 | | | | DETROIT | MI | 48265-0001 |
| CUSTOMER AND RELATIONSHIP SERVICES | 100 RENAISSANCE CTR/MC 482-A09 | #REF! | | | DETROIT | MI | 48243 |
| CUSTOMER OPERATIONS | 11782 JOLLY VILLE RD | #204B | | | AUSTIN | TX | 78759-3930 |
| CUSTOMER REGISTRATION INC | 2020 E RANDOL MILL RD STE 307 | | | | ARLINGTON | TX | 76011-8224 |
| CUSTOMER REIMBURSEMENTS | 100 RENAISSANCE CTR # MC482-A09-B24 | | | | DETROIT | MI | 48265-0001 |
| CUSTOMER RELATIONSHIP MANAGEMENT/DIGITAL MARKETING | 100 RENAISSANCE CTR # MC482-A10-D34 | | | | DETROIT | MI | 48265-0001 |
| CUSTOMER SERVICES DIVISION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 |
| CUSTOMER SERVICES DIVISION | PO BOX 3365 | | | | JEFFERSON CITY | MO | 65105-3365 |
| CUSTOMER SERVICES DIVISION | PO BOX 3365 | | | | JEFFERSON CITY | MO | 65105-3365 |
| CUSTOMIZED FABRICATION & MACHINE | 332 E HIGH ST | | | | EDGERTON | WI | 53534-2114 |
| CUSTOMIZED MANUFACTURING & ASSEMBLY | 13313 W STAR DR | | | | SHELBY TOWNSHIP | MI | 48315-2701 |
| CUSTOMIZER, INC. | | | | | | | |
| CUSTOMIZER, INC. | 14133 PENNSYLVANIA AVE | | | | HAGERSTOWN | MD | 21742-2346 |
| CUSTOMIZER, INC. | KELLEY EAKLE | 14133 PENNSYLVANIA AVE | | | HAGERSTOWN | MD | 21742-2346 |
| CUSTOMLINE | LOCKSLEY RD., ARMYTAGE ROAD INDUSTR | | | WEST YORKSHIRE HD61 GREAT BRITAIN | | | |
| CUSTOMS INFO LLC | 2935 N WOLF CREEK DR | | | | EDEN | UT | 84310-9854 |
| CUSTONE ELECTROMOTIVE INC | 1150 CHAMPLAIN CT | | | WHITBY CANADA ON L1N 6K9 CANADA | | | |
| CUSUMANO COSMO | 6376 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3041 |
| CUSUMANO, COSIMO V | 6376 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3041 |
| CUSUMANO, EILEEN T | 39360 EARLY DR | | | | STERLING HTS | MI | 48313-5596 |
| CUSUMANO, FRANCESCO | 12646 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-4102 |
| CUSUMANO, GUISEPPE D | 70006 SUNNY BROOK LN | | | | RICHMOND | MI | 48062-5560 |
| CUSUMANO, JOSEPH P | 4821 RIOVIEW DR | | | | CLARKSTON | MI | 48346-3671 |
| CUSUMANO, JOSEPH T | 46383 KRAMER DR | | | | SHELBY TWP | MI | 48315-5732 |
| CUSUMANO, MARIANO | 70006 SUNNY BROOK LN | | | | RICHMOND | MI | 48062-5560 |
| CUSUMANO, RICHARD | 480 W VETERANS HWY | | | | JACKSON | NJ | 08527-3703 |
| CUSUMANO, VIOLET M | 4 CRUISER COURT | | | | TOMS RIVER | NJ | 08753-6246 |
| CUSUMANO, VIOLET M | 4 CRUISER CT | | | | TOMS RIVER | NJ | 08753-6246 |
| CUSUMANO, WILLIAM S | 13330 LAWRENCE ST | | | | SPRING HILL | FL | 34609-8943 |
| CUT CRAFT INC | 1501 NORTHPARK DR | | | | FORT WORTH | TX | 76102-1007 |
| CUT RATE AUTO PARTS | 4026 N DORT HWY | | | | FLINT | MI | 48506-2333 |
| CUT-EX INC | 12496 GLOBE ST | | | | LIVONIA | MI | 48150-1144 |
| CUTAIA, LILLIAN A | 63 BROOKS ST | | | | MAYNARD | MA | 01754-2229 |
| CUTAIA, LILLIAN A | PO BOX 195 | | | | ASHBY | MA | 01431-0195 |
| CUTAIA, SALVATORE | 77 TULIP TREE LANE | | | | ROCHESTER | NY | 14617-2004 |
| CUTAIA, SALVATORE | 77 TULIPTREE LN | | | | ROCHESTER | NY | 14617-2004 |
| CUTAIA, TARA A | 4595 E OVERLOOK DR | | | | WILLIAMSVILLE | NY | 14221-6327 |
| CUTAJAR, ALFRED | PO BOX 1752 | | | | DUNEDIN | FL | 34697-1752 |
| CUTAJAR, CHARLIE | 525 SHAMROCK BLVD | | | | VENICE | FL | 34293-1727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUTAJAR, MICHAEL A | 1500 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1144 |
| CUTBIRTH SEALE | 4 QUAIL CREEK RD | | | | BROWNWOOD | TX | 76801-6309 |
| CUTBIRTH SEALE | CUTBIRTH, SEALE | HASTEN & HANSEN, ATTORNEYS AT LAW | 1101 A NORTH LITTLE SCHOOL ROAD | | ARLINGTON | TX | 76017 |
| CUTBIRTH, SEALE | HASTEN & HANSEN, ATTORNEYS AT LAW | 1101 A NORTH LITTLE SCHOOL ROAD | | | ARLINGTON | TX | 76017 |
| CUTCHALL JR, JOHN | 1434 CHARLES AVE APT 104 | | | | ALMA | MI | 48801-9239 |
| CUTCHER, ALVIN L | 23173 W CENTERFIELD DR | | | | GENOA | OH | 43430-1005 |
| CUTCHER, AMIEL J | 1925 INDIAN WOOD CIR | STE A | | | MAUMEE | OH | 43537-4171 |
| CUTCHER, AMIEL JOSEPH | 1925 INDIAN WOOD CIR | STE A | | | MAUMEE | OH | 43537-4171 |
| CUTCHER, CORRINA L | 138 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| CUTCHER, DAVID M | 997 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| CUTCHER, DENNIS L | 4108 FOREST RIDGE BOULEVARD | | | | DAYTON | OH | 45424-4837 |
| CUTCHER, DONALD L | 3901 N AVERILL AVE APT 4H | | | | FLINT | MI | 48506-2585 |
| CUTCHER, DONNA M. | 350 SPENCER ST | | | | TOLEDO | OH | 43609-2278 |
| CUTCHER, GERALD N | 8111 LEWIS RD | | | | BIRCH RUN | MI | 48415-9603 |
| CUTCHER, SYLVESTER E | 1532 GARFIELD ST | | | | PIQUA | OH | 45356-2932 |
| CUTCHEY, FREDERICK J | 3783 DEER RIDGE RUN | | | | METAMORA | MI | 48455-9727 |
| CUTCHEY, WANDA G | 3783 DEER RIDGE RUN | | | | METAMORA | MI | 48455-9727 |
| CUTCHEY, WANDA G | 3783 DEER RIDGE RUN, | | | | METAMORA | MI | 48455 |
| CUTCHIN, JOSHUA | 7424 WINDY PINE CIR | | | | DENVER | NC | 28037-9363 |
| CUTCHINS DAVID (427590) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CUTCHINS DAVID (427590) - MILLER JOHN C | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CUTCHINS, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CUTCHINS, RICHARD E | 37784 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-2665 |
| CUTEAN, ABRAHAM | 2700 ELIZABETH LAKE RD APT 312 | | | | WATERFORD | MI | 48328-3266 |
| CUTEAN, ANGELINA R | 9950 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1936 |
| CUTEAN, GEORGE | 3082 BOWERS RD | | | | ATTICA | MI | 48412-9347 |
| CUTEAN, JOHN | 1675 PONDEROSA PINE DR E | | | | JACKSONVILLE | FL | 32225 |
| CUTEAN, NICK G | 9950 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1936 |
| CUTFORTH, FREDY S | 2101 PECAN DR | | | | LITTLE ELM | TX | 75068-5886 |
| CUTHBERT, ANDREW E | 408 S MOUNTAIN VIEW CT | | | | ORANGE | CA | 92869 |
| CUTHBERT, BRENT | 12755 RIDGE HOLLOW CT | | | | DAVISBURG | MI | 48350-3645 |
| CUTHBERT, CHERYL E | 5307 THREE MILE DR | | | | DETROIT | MI | 48224-2641 |
| CUTHBERT, DEBRA | 222 E 13TH ST | | | | ROCHESTER | IN | 45975-1845 |
| CUTHBERT, DEBRA | 6132 E 250 S | | | | ROCHESTER | IN | 46975-8292 |
| CUTHBERT, DONALD L | 585 ALTON RD | | | | GALLOWAY | OH | 43119-9542 |
| CUTHBERT, GARY R | 9767 MIDSHORE DR | | | | MECOSTA | MI | 49332-9784 |
| CUTHBERT, HENRY S | APT 113 | 14707 NORTHVILLE ROAD | | | PLYMOUTH | MI | 48170-6070 |
| CUTHBERT, JACK E | 1397 W. COUNTY LINE ROAD | | | | SAINT JOHNS | MI | 48879 |
| CUTHBERT, JEAN | 14707 NORTHVILLE RD APT 113 | | | | PLYMOUTH | MI | 48170-6070 |
| CUTHBERT, KENNETH J | 532 SILK OAK DR | | | | VENICE | FL | 34293-4133 |
| CUTHBERT, MARY E | 3404 RAINTREE DR | | | | GAUTIER | MS | 39553-5057 |
| CUTHBERT, PATRICK J | 6466 N MAPLE RIVER RD | | | | ELSIE | MI | 48831-8708 |
| CUTHBERT, RICHARD A | 6550 S CHANDLER R#5 | | | | SAINT JOHNS | MI | 48879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUTHBERT, RONALD J | 2844 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9116 |
| CUTHBERTSON JR, JAMES P | 8269 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9559 |
| CUTHBERTSON, ARTHUR R | 4554 CANADA RD | | | | BIRCH RUN | MI | 48415-8925 |
| CUTHBERTSON, CHRISTINA G | 21800 MORLEY APT 118 | | | | DEARBORN | MI | 48124-2341 |
| CUTHBERTSON, CHRISTINA G | 21800 MORLEY AVE APT 118 | | | | DEARBORN | MI | 48124-2341 |
| CUTHBERTSON, DAVID A | 3341 STARBOARD DR | | | | HOLLAND | MI | 49424-5426 |
| CUTHBERTSON, DORIS S | 1221 CEDARHILL DR | | | | EAST LANSING | MI | 48823-2806 |
| CUTHBERTSON, JACK P | 10923 SW 296TH ST | | | | NEWBERRY | FL | 32669-4365 |
| CUTHBERTSON, JEROME E | 18 APPOQUIN DR N | | | | MIDDLETOWN | DE | 19709-9144 |
| CUTHBERTSON, JOHN H | 19585 SW NIGHTINGALE DR | | | | DUNNELLON | FL | 34431-3674 |
| CUTHBERTSON, KEVIN A | 11380 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8559 |
| CUTHBERTSON, PHILIP A | 196 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| CUTHBERTSON, PHILIP AARON | 196 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| CUTHBERTSON, ROBERT W | 2339 DURAND ST | | | | SAGINAW | MI | 48602-5418 |
| CUTHBERTSON, RUBY E | 3289 E 128TH ST | | | | CLEVELAND | OH | 44120-3804 |
| CUTHBERTSON, RUBY E | 3289 EAST 128TH STREET | | | | CLEVELAND | OH | 44120-3804 |
| CUTHBERTSON, TERRY P | 1521 S TUSCOLA RD | | | | MUNGER | MI | 48747-9705 |
| CUTHBERTSON, TIMMI K | 1521 S TUSCOLA RD | | | | MUNGER | MI | 48747-9705 |
| CUTHBERTSON, WILLIAM J | 95 N PARK AVE | | | | KEANSBURG | NJ | 07734-2923 |
| CUTHPERT JR, JOHN P | RUA PEDRO DE TOLEDO, 51 | APTO 52 | | SAO JOSE DOS CAMPOS BRAZIL 12243-740 | | | |
| CUTHPERT JR, JOHN PAUL | RUA PEDRO DE TOLEDO, 51 | APTO 52 | | SAO JOSE DOS CAMPOS SP 12243-740 BRAZIL | | | |
| CUTHPERT, DEBRA SUE | 1641 SCHOOL ST | | | | BOSSIER CITY | LA | 71111-3940 |
| CUTHPERT, EVELYN | 810 CARTER ST | | | | SAVANNAH | GA | 31415-5342 |
| CUTHPERT, RODNEY L | 301 E YORK AVE | | | | FLINT | MI | 48505 |
| CUTHRELL, JAMES E | 7485 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1424 |
| CUTHRELL, MARVIN E | 7810 E METZ HWY | | | | POSEN | MI | 49776-9129 |
| CUTHRELL, NANCY A. | 4780 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3645 |
| CUTHRELL, ROBERT J | 13751 N 550TH ST | | | | MARTINSVILLE | IL | 62442 |
| CUTHRIELL, GEORGE E | 6216 MIDWOOD DR | | | | FORT WAYNE | IN | 46835-3772 |
| CUTICCHIA, MICHAEL A | 7420 BANCASTER DR | | | | INDIANAPOLIS | IN | 46268-5712 |
| CUTILLO, LINDA C | 1631 RED CEDAR DR APT 1 | | | | FORT MYERS | FL | 33907-7613 |
| CUTLER MATTHEW | CUTLER, MATTHEW | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CUTLER RICHARD | CUTLER, RICHARD | | | | | | |
| CUTLER WOMBLES, TINA M | 108 S 3RD AVE | | | | BEECH GROVE | IN | 46107-1909 |
| CUTLER, ARLENE M | 9848 CANANDAIGUA | | | | CLAYTON | MI | 49235-9715 |
| CUTLER, ARLENE M | 9848 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9715 |
| CUTLER, CLIFFORD J | 5480 CARSON RD | | | | EAST JORDAN | MI | 49727-9731 |
| CUTLER, DANIEL B | 23401 DUCHESS CT | | | | NOVI | MI | 48375-3223 |
| CUTLER, DANIEL L | 3488 N PATTERSON RD | | | | WAYLAND | MI | 49348-9406 |
| CUTLER, DOUGLAS L | 3488 N PATTERSON RD | | | | WAYLAND | MI | 49348-9406 |
| CUTLER, GERALD E | 238 MYRTLE ST | | | | UVALDE | TX | 78801-4232 |
| CUTLER, GLENN E | 300 W MICHIGAN AVE | P.O. BOX 126 | | | AUGUSTA | MI | 49012-9678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUTLER, HARVEY | 741 GLENDEVON DR S | | | | WEST HAVEN | CT | 06516 |
| CUTLER, HELEN K | 808 E 161ST ST | | | | WESTFIELD | IN | 46074-9621 |
| CUTLER, HILDA F | 224 W OBANNON ST | | | | MORGANFIELD | KY | 42437-1421 |
| CUTLER, JAMES J | 184 GOLF AVE | | | | PITTSFORD | NY | 14534-1604 |
| CUTLER, JOHN C | 130 DOGWOOD AVE | | | | WHITEVILLE | NC | 28472-8694 |
| CUTLER, MARY ANNE | 1043 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2515 |
| CUTLER, RICHARD | 303 GANNETT RD | | | | SCITUATE | MA | 02066-1210 |
| CUTLER, RICHARD | RACKEMANN, SAWYER & BREWSTER | BOSTON 160 FEDERAL STREET, FLOORS 13, 14, 15 | | | BOSTON | MA | 02110 |
| CUTLER, ROBERT N | 8178 W ROLSTON RD | | | | LINDEN | MI | 48451-9767 |
| CUTLER, RONALD L | 6315 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| CUTLER, RONALD LEROY | 6315 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| CUTLER, THOMAS P | 7209 MEADOW RUN LN | | | | CHARLOTTE | NC | 28277-0421 |
| CUTLER, WALLACE V | 26663 EVERGREEN MEADOWS CT | | | | SOUTHFIELD | MI | 48076-4220 |
| CUTLER, WILLIAM E | 11771 VANKAL AVE | | | | LAWTON | MI | 49065-7679 |
| CUTLER-HAMMER INC | PO BOX 93531 | | | | CHICAGO | IL | 60673-0001 |
| CUTLIP, CANDY S | 832 S CONWELL AVE | | | | WILLARD | OH | 44890-9149 |
| CUTLIP, CHARLES E | 51 BLANCHE ROAD | | | | LYON MOUNTAIN | NY | 12955-2500 |
| CUTLIP, CYNTHIA M | 30075 LITTLE HARBOR DR | | | | CANYON LAKE | CA | 92587 |
| CUTLIP, DELORIS D | 312 ATWOOD ST NW | | | | WARREN | OH | 44483-2117 |
| CUTLIP, DELORSE A | PO BOX 183 | | | | LEAVITTSBURG | OH | 44430-0183 |
| CUTLIP, DOY | 1279 HIGHLAND AVE | | | | BRUNSWICK | OH | 44212-2874 |
| CUTLIP, EILEEN M | OAKWOOD VILLAGE | GLAESNER CARE CENTER | 1500 VILLA RD | | SPRINGFIELD | OH | 45503 |
| CUTLIP, JERRY L | 1038 HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2427 |
| CUTLIP, JERRY L | 1038 HAZEL AVE. | | | | ENGLEWOOD | OH | 45322-2427 |
| CUTLIP, LILLIAN B | PO BOX 31472 | | | | RIVERSIDE | OH | 45431 |
| CUTLIP, LINDA S | 702 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2250 |
| CUTLIP, MICHAEL L | 1 ARLINGTON DR | | | | FRANKLIN | OH | 45005 |
| CUTLIP, PAMELA | 512 TYNDRUM | | | | TEMPERANCE | MI | 48182-2333 |
| CUTLIP, ROBERT L | 238 RICHARD ST | | | | MARTINSBURG | WV | 25404-9077 |
| CUTLIP, ROY | 336 HOWARD ST | | | | MEDINA | OH | 44256-1738 |
| CUTLIP, SHELBY | 30075 LITTLE HARBOR DR | | | | CANYON LAKE | CA | 92587-7485 |
| CUTLIP, WESLEY A | 2485 POLECAT RD | | | | TROY | OH | 45373 |
| CUTLIP, WILLIAM J | 96 WILSON AVE | | | | BUTLER | OH | 44822-9766 |
| CUTLIP, WILLIAM J | 96 WILSON AVENUE | | | | BUTLER | OH | 44822-9766 |
| CUTRER AARON & PAULA | 3098358 METAVANTE WAY | | | | SIOUX FALLS | SD | 57186-0001 |
| CUTRER GEORGE (512507) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CUTRER SR, LOUIS T | 15172 WRIGHT CT | | | | FONTANA | CA | 92336-4160 |
| CUTRIGHT JOE L (442273) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CUTRIGHT, DANNY D | 2000 COBB DR | | | | COLUMBIA | TN | 38401-5077 |
| CUTRIGHT, DIANA J | PO BOX 395 | | | | FRAMETOWN | WV | 26623 |
| CUTRIGHT, JOE L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CUTRIGHT, MARY E | 6257 TELEGRAPH RD | APT 128 | | | BLOOMFIELD HILLS | MI | 48301-1641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUTRIGHT, MARY E | 6257 TELEGRAPH RD APT 128 | | | | BLOOMFIELD HILLS | MI | 48301-1641 |
| CUTRIGHT, ROBERT M | 1612 POLK DR | | | | BRUNSWICK | OH | 44212-3716 |
| CUTRIGHT, ROSALIE C | 1444 ALABAMA AVE | | | | PITTSBURGH | PA | 15216-2003 |
| CUTRIGHT, RUBEN M | 7810 E LINDEN LN | | | | PARMA | OH | 44130-7701 |
| CUTRIGHT, SHARON L | 775 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1035 |
| CUTRIGHT, WARREN J | 433 S HIGHWAY 19 | | | | NEW FLORENCE | MO | 63363-3401 |
| CUTRONA, PAUL | 2200 HENLOPEN AVENUE | | | | WILMINGTON | DE | 19804-3622 |
| CUTRONE JR, DOMINIC A | 498 NEOKA DR | | | | CAMPBELL | OH | 44405-1262 |
| CUTRONE, VICTOR J | 6021 VILLA MARIE RD | | | | LOWELLVILLE | OH | 44436-9503 |
| CUTSAIL JR, ROBERT W | 1300 BEAVER DAM RD | | | | MADISON | GA | 30650-2878 |
| CUTSHALL, CHARLES E | 848 HILDEBRAND DR | | | | INDIANAPOLIS | IN | 46217-3443 |
| CUTSHALL, DAVID H | 1112 GREEN TREE DR | | | | DAYTON | OH | 45429-6105 |
| CUTSHALL, GLORIA J | 6113 N & 250 E | | | | GREENFIELD | IN | 46140 |
| CUTSHALL, RONALD D | PO BOX 564 | | | | OAK GROVE | MO | 64075-0564 |
| CUTSHALL, TIM | 658 MANSION RD | | | | WINFIELD | MO | 63389-2027 |
| CUTSHAW CHEVROLET INC | EDWARD CUTSHAW | HWY 287 S | | | GRAPELAND | TX | 75844 |
| CUTSHAW CHEVROLET INC | HWY 287 S | | | | GRAPELAND | TX | |
| CUTSHAW CHEVROLET INC | HWY 287 S | | | | GRAPELAND | TX | 75844 |
| CUTSHAW, CHARLOTTE | 212 OAKBROOKE DR UNIT 4 | | | | SOUTH LYON | MI | 48178-1822 |
| CUTSHAW, HAROLD A | 9186 TAVISTOCK DR | | | | PLYMOUTH | MI | 48170-4751 |
| CUTSHAW, HERMAN C | 11064 TERRY ST | | | | PLYMOUTH | MI | 48170-4523 |
| CUTSHAW, LAWRENCE C | 7570 WATERFORD CIR APT 203 | | | | MASON | OH | 45040-9029 |
| CUTSHAW, LONNIE E | RR 1 BOX 157 | | | | AMSTERDAM | MO | 64723-8456 |
| CUTSHAW, MICHAEL J | 331 E CHICAGO BLVD | | | | BRITTON | MI | 49229-8506 |
| CUTSINGER, RODNEY K | 7228 BREAKFAST HILL ST | | | | LAS VEGAS | NV | 89166-1202 |
| CUTSINGER, SHIRLEY A | 1202 LOMA DR SPC 34 | | | | OJAI | CA | 93023-3883 |
| CUTSINGER, WILLIAM L | 18446 WINSTON ST | | | | DETROIT | MI | 48219-3051 |
| CUTSOUKOS ALEX (409097) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CUTSOUKOS, ALEX | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CUTTER ASSOCIATES INC | 1099 HINGHAM ST   201 | | | | ROCKLAND | MA | 02370-3319 |
| CUTTER CHEVROLET | | | | | HONOLULU | HI | 96813-5506 |
| CUTTER CHEVROLET | 711 ALA MOANA BLVD | | | | HONOLULU | HI | 96813-5506 |
| CUTTER INFORMATION LLC | DBA CUTTER CONSORTIUM | 37 BROADWAY STE 1 | | | ARLINGTON | MA | 02474-5552 |
| CUTTER PONTIAC, BUICK, GMC | 94-119 FARRINGTON HWY | | | | WAIPAHU | HI | 96797-2202 |
| CUTTER PONTIAC, BUICK, GMC, INC. | NICK CUTTER | 94-119 FARRINGTON HWY | | | WAIPAHU | HI | 96797-2202 |
| CUTTER, A W | 93-37 246TH STREET | | | | BELLEROSE | NY | 11001 |
| CUTTER, CHRISTOPHE R | 272 SALTILLO RD | | | | CONWAY | AR | 72032-9731 |
| CUTTER, DAVID T | 94 STILES RD | | | | BOYLSTON | MA | 01505-1508 |
| CUTTER, DELBERT M | 5259 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1125 |
| CUTTER, DONALD F | 6999 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6227 |
| CUTTER, DORA J | 2901 SE HENRY PL | | | | STUART | FL | 34997-4741 |
| CUTTER, GENEVIEVE LINK | 1705 PIPER LN APT 102 | | | | CENTERVILLE | OH | 45440-5093 |
| CUTTER, JANE A | 3536 EWINGS RD | | | | LOCKPORT | NY | 14094-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUTTER, JANET L | 3619 BEEBE RD | | | | NEWFANE | NY | 14108-9619 |
| CUTTER, JERRY D | 7060 ELISE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-4846 |
| CUTTER, JOHN R | 1107 MYRTLE AVE | | | | WATERFORD | MI | 48328-3835 |
| CUTTER, JOY G | 32774 MCCONNELL CT | | | | WARREN | MI | 48092-3111 |
| CUTTER, JUANITA Y | 4110 ROADAYLE DR | | | | ROSEVILLE | OH | 43777-9568 |
| CUTTER, MARILYN D | 16761 FALL RIVER RD | | | | HOLLY | MI | 48442-8888 |
| CUTTER, MARY L | 7491 CHESTNUT RIDGE | | | | LOCKPORT | NY | 14094-3505 |
| CUTTER, MARY L | 7491 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3505 |
| CUTTER, MICHAEL L | 5743 WYNKOOP RD | | | | LOCKPORT | NY | 14094-9370 |
| CUTTER, PATRICIA G | 6414 SHERMAN DR | | | | LOCKPORT | NY | 14094-6534 |
| CUTTER, PATRICIA G | 6414 SHERMAN DRIVE | | | | LOCKPORT | NY | 14094-6534 |
| CUTTER, ROWLAND R | 3619 BEEBE RD | | | | NEWFANE | NY | 14108-9619 |
| CUTTER, SALLY L | 250 DODGE RD | | | | GETZVILLE | NY | 14068-1206 |
| CUTTER, WILLIAM G | 788 WALNUT ST | | | | LOCKPORT | NY | 14094-3307 |
| CUTTER,TREVOR A | 108 TILLER DR | | | | TOMS RIVER | NJ | 08753-4759 |
| CUTTERIDGE, KENNETH L | 2835 HILLTOP DR | | | | PARMA | OH | 44134-5238 |
| CUTTILL, CHARLES E | 1916 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1916 |
| CUTTILL, JAMES E | 8364 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| CUTTILL, VERNA L | 11130 SPRINGFIELD PIKE APT B223 | | | | CINCINNATI | OH | 45246-4190 |
| CUTTING DYNAMICS INC | PAT ROWELL X26 | 980 JAYCOX ROAD | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| CUTTING EDGE AUTOMOTIVE & PERFORMANCE | 3652 HWY 97 N | | | KELOWNA BC V1X 5C2 CANADA | | | |
| CUTTING EDGE CASTING INC | 1233 W SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-6117 |
| CUTTING EDGE CONTROLS LLC | PO BOX 313 | | | | DORR | MI | 49323-0313 |
| CUTTING EDGE CONTROLS LLC | PO BOX 313 | 5545 130TH AVE | | | DORR | MI | 49323-0313 |
| CUTTING EDGE CONVERTED PRODUCTS | 330 RYDER RD | | | | TOLEDO | OH | 43607-3104 |
| CUTTING EDGE GROUP LLC | | | | | | | |
| CUTTING EDGE HAIR STUDIO | 3203 W SAGINAW ST | | | | LANSING | MI | 48917-2310 |
| CUTTING EDGE INDUSTRIES | | | | | | | |
| CUTTING EDGE INDUSTRIES | 1233 W SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-6117 |
| CUTTING TOOL/HERMITG | PO BOX 333 | | | | MOUNT JULIET | TN | 37121-0333 |
| CUTTING TOOLS INC | 2212 WAYNE TRCE | | | | FORT WAYNE | IN | 46803-2665 |
| CUTTING, CHARLENE | 4306 SOUTH MAPLEWOOD AVENUE | | | | TULSA | OK | 74135-6540 |
| CUTTING, CHARLES H | 3261 WITHERBEE DR | | | | TROY | MI | 48084-2716 |
| CUTTING, CHRISTINE R | 25625 KOONTZ ST | | | | ROSEVILLE | MI | 48066-4432 |
| CUTTING, HENRY J | 4152 PEBBLE CREEK DR | | | | VALDOSTA | GA | 31605-5400 |
| CUTTING, JASON T | 1651 NEWGATE LN | | | | HOWELL | MI | 48843-7107 |
| CUTTING, JERRY L | 9875 CHESANING RD | | | | CHESANING | MI | 48616-9403 |
| CUTTING, KENNETH F | 5750 SHERIDAN RD | | | | SAGINAW | MI | 48601-9355 |
| CUTTING, MELVIN A | 267 ANDRE LOOP | | | | SALADO | TX | 76571-5900 |
| CUTTING, ROBERT J | 11000 LIGHTHOUSE DR APT 327 | | | | BELLEVILLE | MI | 48111-1522 |
| CUTTING, SHIRLEY J | 9840 BECKER AVE | | | | ALLEN PARK | MI | 48101-1337 |
| CUTTITTA, JOEL R | 1238 S GRAHAM RD | | | | FLINT | MI | 48532-3535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUTTITTA, MARTHA M | 1755 E NEWARK RD | | | | LAPEER | MI | 48446-9418 |
| CUTTITTA, RICHARD L | 5180 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8726 |
| CUTTLE, KIM A | 5522 HASTINGS ST | | | | LANSING | MI | 48917-8536 |
| CUTTRISS, KATHRYN C | 816 MALLARD CT | | | | KOKOMO | IN | 46901-7700 |
| CUTTS DAVID (497911) | GELMAN JON L | 1450 VALLEY ROAD - 1ST FLOOR P O BOX - | | | WAYNE | NJ | 07474 |
| CUTTS, DAVID | GELMAN JON L | 1700 STATE ROUTE 23  STE 120 | | | WAYNE | NJ | 07470-7537 |
| CUTTS, ETHEL M | 2304 N 9TH ST | | | | KANSAS CITY | KS | 66101-1220 |
| CUTTS, ETHEL M | 2304 NO 9TH ST | | | | KANSAS CITY | KS | 66101-1220 |
| CUTURIC, ANA | 4160 TIMBER RUN | | | | RAVENNA | OH | 44266-9067 |
| CUTWAY, JOAN A | PO BOX 196 | | | | DE KALB JCT | NY | 13530-0196 |
| CUTWAY, JOAN A | PO BOX 196 | | | | DE KALB JCT | NY | 13630-0196 |
| CUVA, DAVID W | 63 OVERHILL RD | | | | YOUNGSTOWN | OH | 44512-1558 |
| CUVA, DEBRA R | 1135 TIVERTON CT | | | | SCHAUMBURG | IL | 60193-3644 |
| CUVELIER, DAN E | 7104 WASHBURN RD | | | | MILLINGTON | MI | 48746-9635 |
| CUVELIER, JANICE | 855 WILDWOOD TRL | | | | HOLLY LAKE RANCH | TX | 75765-7787 |
| CUVIELLO, ANITA | 8181 14TH HOLE DR | | | | PORT ST LUCIE | FL | 34952-3166 |
| CUVIELLO, ANITA | 8181 14TH HOLE DR | | | | PORT ST. LUCIE | FL | 34952 |
| CUVIELLO, PHYLLIS J | 110 MILLWOOD DR | | | | TONAWANDA | NY | 14150-5514 |
| CUX INC | 4900 RITTER RD STE 103 | | | | MECHANICSBURG | PA | 17055-6930 |
| CUYAHOGA CNTY CSEA ACCT OF | J JALOVEC | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA COMMUNITY COLLEGE | ADVANCED AUTO TECH CTR | 11000 W PLEASANT VALLEY RD | | | PARMA | OH | 44130-5114 |
| CUYAHOGA COMMUNITY COLLEGE | STUDENT ACCOUNTING | 700 CARNEGIE AVE | | | CLEVELAND | OH | 44115-2833 |
| CUYAHOGA COUNTY AUTO & BOAT | ATTN: KAREN GIBSON | 12100 SNOW RD # 15 | | | CLEVELAND | OH | 44130-9319 |
| CUYAHOGA COUNTY C.S.E.A. | ACCT OF DANIEL L GLOVER | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA COUNTY C.S.E.A. | ACCT OF FRANK J HARVAT | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA COUNTY LEPC | 1255 EUCLID AVE STE 102 | | | | CLEVELAND | OH | 44115-1807 |
| CUYAHOGA COUNTY S.E.A. | ACCOUNT OF DONALD C PAYNE | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA COUNTY TREASURER | 1219 ONTARIO STREET | | | | CLEVELAND | OH | 44113 |
| CUYAHOGA COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 94547 | PERSONAL PROPERTY DEPARTMENT | | CLEVELAND | OH | 44101-4547 |
| CUYAHOGA COUNTY TREASURER | PO BOX 94547 | PERSONAL PROPERTY DEPARTMENT | | | CLEVELAND | OH | 44101-4547 |
| CUYAHOGA LANDMARK INC | 12782 PROSPECT RD | PO BOX 361189 | | | STRONGSVILLE | OH | 44149-2972 |
| CUYAHOGA LANDMARK INC | 21079 WESTWOOD DR | PO BOX 361189 | | | STRONGSVILLE | OH | 44149-2901 |
| CUYAHOGA PHYSICIAN N | PO BOX 951099 | | | | CLEVELAND | OH | 44193-0005 |
| CUYAHOGA S E A | ACCOUNT OF FRED LOVE | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA S.E.A. | ACCOUNT OF ALEXANDER PORTER | PO BOX 93318 | FILE # | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA S.E.A. | ACCOUNT OF FRANK WILLIAMS | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA S.E.A. | ACCT OF GLENN EZOLT | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA S.E.A. | ACCT OF MARK L QUARTO | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA S.E.A. | ACCT OF RICHARD BALDWIN | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA S.E.A. | ACCT OF STEVEN BOBULSKY | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA SUPPORT ENFORCE AGY | ACCT OF DAVID S LAROCCO | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |
| CUYAHOGA SUPPORT ENFORCE AGY | ACCT OF JOSEPH J BUREK | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUYAHOGA VALLEY JOINT VOCATIONAL SCHOOL | 8001 BRECKSVILLE RD | TREASURER | | | BRECKSVILLE | OH | 44141-1203 |
| CUYAHOGA VALLEY SPIN | PO BOX 41220 | | | | BRECKSVILLE | OH | 44141-0220 |
| CUYLEAR, CHARLES | 19 CHI MAR DR | | | | ROCHESTER | NY | 14624-4055 |
| CUYLEAR, FINIS Y | 20 TOWN PUMP CIR | | | | SPENCERPORT | NY | 14559-9734 |
| CUYLER, BETTY M | 519 REEVES ST | | | | SANDERSVILLE | GA | 31082-2723 |
| CUYLER, CHARLOTTE A | 609 N MORTON ST LOT 31 | | | | SAINT JOHNS | MI | 48879-1277 |
| CUYLER, CHRISTOPHER | 9456 PHILIPS HWY STE 10 | | | | JACKSONVI1LE | FL | 32256 |
| CUYLER, GEORGIA M | 59 FALCON TRL | | | | PITTSFORD | NY | 14534-2459 |
| CUYLER, HALBROOKS | 77 ERNST ST | | | | ROCHESTER | NY | 14621-3733 |
| CUYLER, HELEN | 19 MEADOWLARK DR | | | | PENFIELD | NY | 14526-2032 |
| CUYLER, JAMES L | 59 FALCON TRL | | | | PITTSFORD | NY | 14534-2459 |
| CUYLER, MARK A | 200 MONTE CARLO WAY | | | | DANVILLE | CA | 94506-4689 |
| CUYLER, MARK A | 5074 SOUTH FORESTDALE CIRCLE | | | | DUBLIN | CA | 94568-8747 |
| CUYLER, MARY F | 436 NORTHLAND AVE | | | | ROCHESTER | NY | 14609-2327 |
| CUYLER, RALPH B | 53420 WOODBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48316-2756 |
| CUZ, MICHAEL P | 2942C W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9273 |
| CUZIC, DANIEL R | 215 HARVEY ST | | | | STRUTHERS | OH | 44471-1544 |
| CUZIC, MARGARET A | 215 HARVEY ST | | | | STRUTHERS | OH | 44471-1544 |
| CUZMAN THOMAS | CUZMAN, THOMAS | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CUZMAN, EMIL T | 2772 CRESTWORTH LN | | | | BUFORD | GA | 30519-6483 |
| CUZYDLO, HENRY F | 1681 LINDEN AVE | | | | N TONAWANDA | NY | 14120-3021 |
| CUZZACREA, FRANCES H | 9029 TELEGRAPH RD | | | | GASPORT | NY | 14067-9331 |
| CUZZACREA, ROSE B | # 102 | 305 HIGH STREET | | | LOCKPORT | NY | 14094-4601 |
| CUZZACREA, ROSE B | 305 HIGH ST 210 | | | | LOCKPORT | NY | 14094-4601 |
| CUZZACREA, STEPHEN A | 633 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9164 |
| CUZZOLINI, MARY A | 852 WOODVIEW DR | | | | ASHLAND | OH | 44805-9140 |
| CUZZOLINI, PETER J | 852 WOODVIEW DR | | | | ASHLAND | OH | 44805-9140 |
| CUZZOLINI, RALPH A | 852 WOODVIEW DRIVE | | | | ASHLAND | OH | 44805-9140 |
| CUZZORT, ELIZABETH M | 409 BEVERLY ISLAND DR | | | | WATERFORD | MI | 48328-3603 |
| CV PRODUCTS INC | 42 HIGH TECH BLVD | | | | THOMASVILLE | NC | 27360-5560 |
| CVC CAPITAL PARTNERS (DEUTSCHLAND) GMBH | BOCKENHEIMER LANDSTRASSE 24 | | | 60323 FRANKFURT AM MAIN GERMANY | | | |
| CVC PRODUCTS INC. | 525 LEE RD | | | | ROCHESTER | NY | 14606-4236 |
| CVELBAR, PAUL R | 9921 W PINEHURST DR | | | | SUN CITY | AZ | 85351-4235 |
| CVENGROS JR, ELMER J | 7 ARMS BLVD APT 6 | | | | NILES | OH | 44446-5314 |
| CVENGROS, DEBRA J | 517 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1331 |
| CVENGROS, JACK H | 487 HENLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-1819 |
| CVENGROS, JOHN E | 164 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 |
| CVERCKO, ANDREW J | 3910 SEAGATE DR | | | | MELBOURNE | FL | 32904-9108 |
| CVERCKO, ANDREW J | 3910 SEAGATE DRIVE | | | | MELBOURNE | FL | 32904-9108 |
| CVETA SEKULOVSKA | 6019 GLEN EAGLES DR | | | | W BLOOMFIELD | MI | 48323-2211 |
| CVETANOVSKI, BLAGOJA V | 38945 STURBRIDGE DR | | | | STERLING HTS | MI | 48310-2958 |
| CVETANOVSKI, TOMMY | 870 VIRGINIA ST BLDG 1 | APT 209 | | | DUNEDIN | FL | 34698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CVETKOVICH, CARL J | 5341 IVANDALE DR | | | | MEDINA | OH | 44256-8037 |
| CVETKOVICH, DEIDRA M | 5341 IVANDALE DR | | | | MEDINA | OH | 44256-8037 |
| CVETKOVICH, KATHLEEN W | 1190 TRAILS EDGE DR | | | | HUBBARD | OH | 44425-3359 |
| CVETKOVSKI, LJUBICA | JADRANSKA NO. 11/4 | | | 97000 BITOLA MACEDONIA | | | |
| CVETKOVSKI, SLAVE A | 4013 STANLEY AVE | | | | ALLEN PARK | MI | 48101-3527 |
| CVETKOVSKI, VIOLETA | 46829 FIELDS DR | | | | SHELBY TWP | MI | 48315-5168 |
| CVETKOVSKI, ZORKA | 2250 ZENIA | | | | TROY | MI | 48083-6130 |
| CVETKOVSKI, ZORKA | 2250 ZENIA DR | | | | TROY | MI | 48083-6130 |
| CVIJO JELOVIC | 7763 DEBONAIRE DR | | | | MENTOR | OH | 44060-5340 |
| CVITANOV, ALISON | | | | | | | |
| CVITANOV, CHRISTOPHER | 1737 LINDEN ROAD | | | | W SACRAMENTO | CA | 95691-5129 |
| CVITANOV, CHRISTOPHER G | JACOBS JEFFREY L LAW OFFICES OF | 1420 RIVER PARK DR STE 100 | | | SACRAMENTO | CA | 95815-4506 |
| CVITANOVICH, CATHERINE MARI | 1985 TILSON LANE | | | | ROMOVILLE | IL | 60446-5017 |
| CVITANOVICH, CATHERINE MARI | 1985 TILSON LN | | | | ROMEOVILLE | IL | 60446-5017 |
| CVITIC, SMILJANA | 834 NORTHFIELD RD | | | | BEDFORD | OH | 44146-3816 |
| CVITKOVIC, KATA | 29355 WILLOW LN | | | | WILLOUGHBY HILLS | OH | 44092-1460 |
| CVITKOVICH, EVELYN F | 5049 BAYSIDE DR | | | | DAYTON | OH | 45431-5431 |
| CVITKOVICH, JAMES M | 2381 SPICER DR | | | | BEAVERCREEK | OH | 45431-2444 |
| CVJETA J MAMULA | 4447 AMWOOD ST. | | | | COLUMBUS | OH | 43228 |
| CVJETKOVIC, ANA M | 491 JEANNETTE DR | | | | RICHMOND HTS | OH | 44143-2623 |
| CVJETKOVIC, JELENA | 1448 SCHRAMM DR | | | | WESTMONT | IL | 60559-3005 |
| CVJETKOVIC, JELENA | 1448 SCHRAMM DRIVE | | | | WESTMONT | IL | 60559-3005 |
| CVK GROUP INC | 1400 L ST NW STE C101 | | | | WASHINGTON | DC | 20005-3598 |
| CVMA/PVMA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1633 | | | ELKHART | IN | 46515-1633 |
| CVMEDIA | ACCOUNTS RECEIVABLE | 133 W MAIN ST STE 128 | | | NORTHVILLE | MI | 48167-1548 |
| CVO FLINT REGION | 902 E HAMILTON AV BLVD RM 154 | | | | FLINT | MI | 48550-0001 |
| CVO FLINT REGION | 902 E HAMILTON AVE BLDG 38 | | | | FLINT | MI | 48550-0001 |
| CVO FLINT REGION | 902 E HAMILTON BLDG 154 | | | | FLINT | MI | 48550-0001 |
| CVORKOV, RENEE | 601 DOWNING LANE | | | | WILLIAMVILLE | NY | 14221-4221 |
| CVORKOV, RENEE | 601 DOWNING LN | | | | WILLIAMSVILLE | NY | 14221-8058 |
| CVRLJEVIC, BORISLAV | 4749 RIVER RIDGE DR | | | | LANSING | MI | 48917-1350 |
| CVS PHARMACY | 1 CVS DR | | | | WOONSOCKET | RI | 02895-6146 |
| CVS PHARMACY | ATTN: ATU GANDIA | 7451 WOODWARD AVE | | | DETROIT | MI | 48202-3119 |
| CVS PHARMACY | ATTN: MARSHA DODGE | 401 E MORGAN ST | | | KOKOMO | IN | 46901-2357 |
| CVS PHARMACY INC | 1 CVS DR | | | | WOONSOCKET | RI | 02895-6146 |
| CVS PHARMACY, INC. | ALICE RONDEAU | 1 CVS DR | | | WOONSOCKET | RI | 02895-6146 |
| CW INDUSTR/MT CLEMEN | 183 HUBBARD ST | | | | MOUNT CLEMENS | MI | 48043-5420 |
| CW LEASING & TRANSPORT INC | 26331 STROUP ST | | | | SOUTH BEND | IN | 46628-4828 |
| CWA IUE COPE | ATTN SECRETARY TREASURER | 1275 K ST NW STE 600 | | | WASHINGTON | DC | 20005-4064 |
| CWA MANUFACTURING CO | 7406 N DORT HWY | PO BOX 10 | | | MOUNT MORRIS | MI | 48458-2232 |
| CWA MANUFACTURING CO | G 7406 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| CWC CASTINGS DIV | TEXTRON INC | 1085 W SHERMAN BLVD | | | MUSKEGON | MI | 49441-3500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CWC LOGISITICS 5432 | GRIT81737 | | | | | | |
| CWC SPORTS GROUP INC | 1428 2ND ST STE 300 | | | | SANTA MONICA | CA | 90401-3494 |
| CWC TEXTRON/MUSKEGON | 1085 W SHERMAN BLVD | | | | MUSKEGON | MI | 49441-3500 |
| CWIAKALA, MICHAEL S | 1111 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4754 |
| CWICK, JOSEPH J | 17 EDROW RD | | | | BRISTOL | CT | 06010-3141 |
| CWIEK, HALINA T | 3878 SAN PABLO AVE. | | | | OCEAN SIDE | CA | 92057-7208 |
| CWIEK, LUCJAN W | 3878 SAN PABLO AVE | | | | OCEANSIDE | CA | 92057-7208 |
| CWIEK, STANLEY G | 11535 MASONIC BLVD | | | | WARREN | MI | 48093-1118 |
| CWIK CONNIE W | DBA CWIK ENTERPRISES LLC | 3615 SAINSBURY LN | | | GREENSBORO | NC | 27409-9218 |
| CWIK ENTERPRISES LLC | 3615 SAINSBURY LN | | | | GREENSBORO | NC | 27409-9218 |
| CWIK, MARC A | 20984 STRAWBERRY HILLS D | | | | MACOMB | MI | 48044 |
| CWIK, RALPH F | 152 GUSSETT DR | | | | GARNER | NC | 27529-4376 |
| CWIK, RALPH F | 152 GUSSETT DRIVE | | | | GARNER | NC | 27529-4376 |
| CWIKLA, EUGENIA | 1571 W OGDEN AVE APT 1520 | BETHLEHEM WOODS | | | LA GRANGE PARK | IL | 60526-1753 |
| CWIKLA, EUGENIA | BETHLEHEM WOODS | 1571 W OGDEN AVE. APT 1520 | | | LAGRANGE PARK | IL | 60526 |
| CWIKLAK, LINDA S | 1208 BROWNS CREEK DR | | | | CROSSVILLE | TN | 38571-3713 |
| CWIKLIK, STANLEY L | 641 CORNELL ST | | | | PERTH AMBOY | NJ | 08861-2509 |
| CWIKLINSKI WILLIAM | 12200 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| CWIKLINSKI, BOLESLAW | 1749 HAYES ST | | | | MARNE | MI | 49435-9754 |
| CWIKLINSKI, DENNIS J | 1001 S BIRNEY ST | | | | BAY CITY | MI | 48708-7542 |
| CWIKLINSKI, ELEANORE M | 1606 18TH ST | | | | BAY CITY | MI | 48708-7447 |
| CWIKLINSKI, GERARD C | 58 BORY DR | | | | DEPEW | NY | 14043-4752 |
| CWIKLINSKI, JAMES J | 8111 CANADA RD | | | | BIRCH RUN | MI | 48415-8432 |
| CWIKLINSKI, LEONARD L | 1290 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2548 |
| CWIKLINSKI, LOUIS P | 2703 22ND ST | | | | BAY CITY | MI | 48708-7615 |
| CWIKLINSKI, MICHAEL J | 10373 N CEDAR DR | | | | GRAND HAVEN | MI | 49417-9720 |
| CWIKLINSKI, PAUL A | 2850 S SWENSON RD | | | | AU GRES | MI | 48703-9514 |
| CWIKLINSKI, WILLIAM | 12260 OAK ST | | | | BIRCH RUN | MI | 48415-9244 |
| CWIKLINSKI, WILLIAM | 14369 WEBSTER ROAD | | | | BIRCH RUN | MI | 48415-8601 |
| CWIKLINSKI, WILLIAM B | 12200 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| CWIKOWSKI, RAYMOND T | 14570 ABACUS DR | | | | FOLEY | AL | 36535-2328 |
| CWIRKO, GEORGE G | 6148 S KILBOURN AVE | | | | CHICAGO | IL | 60629-5216 |
| CWM CHEMICAL SERVICES LLC | PO BOX 200 | 1550 BALMER ROAD | | | MODEL CITY | NY | 14107-0200 |
| CWO-GEE LIANG | 3630 BURNING TREE DR | | | | BLOOMFIELD HILLS | MI | 48302-1511 |
| CWYCYSHYN, WALTER | 47413 HUNTERS CHASE DR | | | | MACOMB | MI | 48042-5135 |
| CWYCYSHYN, WALTER B | 40 OAKDALE BLVD | | | | PLEASANT RIDGE | MI | 48069-1032 |
| CWYNAR, DONALD F | 5623 MAHONING AVE STE 1 | | | | YOUNGSTOWN | OH | 44515-2329 |
| CWYNAR, JOHN | 160 CLAY ST | | | | MILLTOWN | NJ | 08850-1408 |
| CWYNAR, MARY M | 6541 PARK VALLEY DR | | | | CLARKSTON | MI | 48348 |
| CWYNAR, ROBERT F | 1011 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8958 |
| CWYNAR, WANDA K | 22 COOPER AVE | | | | SOMERSET | NJ | 08873-2105 |
| CWYNAR, WILMA K | 1014 WARNER RD | | | | VIENNA | OH | 44473-9753 |
| CYB, MICHAEL | 1170 WOODGATE DR | | | | CARMEL | IN | 46033-9230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYB, RANDALL A | 2901 SW 41ST ST APT 1007 | | | | OCALA | FL | 34474-4451 |
| CYBA, LEON | 2679 W BROOKFIELD WAY | | | | VERO BEACH | FL | 32966-3182 |
| CYBAK, BERNICE J | 995 VILLA PARK PLACE | | | | GIRARD | OH | 44420 |
| CYBAK, EDWARD | 6593 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9702 |
| CYBAK, JOHANNA F | 5400 LINDEN CT | | | | COLLEYVILLE | TX | 76034-5031 |
| CYBAK, JOHANNA F | 5400 LINDEN CT. | | | | COLLEYVILLE | TX | 76034-6034 |
| CYBER RESEARCH INC | 25 BUSINESS PARK DRIVE | | | | BRANFORD | CT | 06405 |
| CYBERDINE GRAPHICS | ALEX GOMES | 1000 PACHECO RD APT 37 | | | BAKERSFIELD | CA | 93307-5146 |
| CYBERGRANTS INC | 2 DUNDEE PARK | | | | ANDOVER | MA | 01810 |
| CYBERLOGIC TECHNOLOGIES INC | 5480 CORPORATE DR STE 220 | | | | TROY | MI | 48098-2642 |
| CYBERLOGIC TECHNOLOGIES INC | CLARK HILL PLC | 255 S OLD WOODWARD  3RD FLOOR | | | BIRMINGHAM | MI | 48009 |
| CYBERLOGIC TECHNOLOGIES, INC. | | | | | | | |
| CYBERMETRICS CORP | | | | | | | |
| CYBERMETRICS CORP | 1532 W WHISPERING WIND DR STE 100 | | | | PHOENIX | AZ | 85085-0575 |
| CYBERSKI, KATHLEEN A | 3408 INDIAN RIVER DR | | | | COCOA | FL | 32926-6627 |
| CYBERSKI, NANCY | 2411 WELLINGTON RD | | | | LANSING | MI | 48910-2445 |
| CYBERSOURCE CORP | 1295 CHARLESTON RD | | | | MOUNTAIN VIEW | CA | 94043-1307 |
| CYBERT, WALTER S | 9716 PARDEE RD | | | | TAYLOR | MI | 48180-3535 |
| CYBEX/MIDWAY | 10 TROTTER DR | | | | MEDWAY | MA | 02053-2299 |
| CYBOROWSKI, JEFFREY B | 9010 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7346 |
| CYBRID SYSTEMS | 1126 DOVERCLIFF WAY | | | | CRYSTAL LAKE | IL | 60014-1800 |
| CYBULSKI JR, EDWARD A | 54884 GEMINI DR | | | | SHELBY TWP | MI | 48316-1629 |
| CYBULSKI, CAROL A | 28840 MAPLELEAF DR | | | | FLAT ROCK | MI | 48134-9728 |
| CYBULSKI, DELORES A | 3100 BRUISEE RD | | | | CARO | MI | 48723-9212 |
| CYBULSKI, HELEN W | 280 S EAGLE ST | | | | TERRYVILLE | CT | 06786-6108 |
| CYBULSKI, IRENE | P O BOX 52 | | | | VANDERBILT | MI | 49795-0052 |
| CYBULSKI, IRENE | PO BOX 52 | | | | VANDERBILT | MI | 49795-0052 |
| CYBULSKI, JOHN J | 5341 BREEZE HILL PL | | | | TROY | MI | 48098-2707 |
| CYBULSKI, JOSEPH B | 2271 MAUTE RD | | | | GRASS LAKE | MI | 49240-9326 |
| CYBULSKI, MARIE | 12804 RED BUD DR | | | | UTICA | MI | 48315-6912 |
| CYBULSKI, NANCY A | 4155 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9478 |
| CYBULSKI, NANCY A | APT B | 6012 MORNINGSIDE DRIVE | | | TOLEDO | OH | 43612-4395 |
| CYBULSKI, RICHARD L | 9800 BLOCK RD | | | | BIRCH RUN | MI | 48415-9719 |
| CYBULSKI, RICHARD P | 56 RIVERSIDE ST | | | | WATERTOWN | MA | 02472-2652 |
| CYBULSKI, VINCENT A | 7735 ROSS | | | | NEWPORT | MI | 48166-9428 |
| CYCAN, MILTON | 1845 MONROVIA AVE #95 | | | | COSTA MESA | CA | 92627-4572 |
| CYCLAMEN SERVICES PTY LTD | 84 EVANS RD | | | SALISBURY QL 4107 AUSTRALIA | | | |
| CYCLAMEN SERVICES PTY LTD | 84 EVANS RD | PO BOX 191 | | SALISBURY QL 4107 AUSTRALIA | | | |
| CYCLAMEN SERVICES PTY LTD | DAVID CAMERLENGO | EGR | 84 EVANS ROAD | ARTEAGA COAH CZ 25350 MEXICO | | | |
| CYCLAMEN SERVICES PTY LTD | GEOFF THOMPSON | 4000 GREYSTONE DR | | | ONTARIO | CA | 91761-3101 |
| CYCLONE COMMERCE INC | DEPT 469 | PO BOX 120469 | | | DALLAS | TX | 75312-0469 |
| CYCLONE COMMERENCE, INC. | ATTN: GENERAL COUNSEL | 8388 E HARTFORD DR STE 100 | | | SCOTTSDALE | AZ | 85255-7806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYCON PATRICIA | PO BOX 54 | | | | WEST VALLEY | NY | 14171-0054 |
| CYCON, CHESTER E | 32 W CHERBOURG DR | | | | BUFFALO | NY | 14227-2406 |
| CYCON, JOSEPH H | 80 WESTON AVE | | | | BUFFALO | NY | 14215-3333 |
| CYCYK, ROBERT A | 304 WINTERHAVEN DRIVE | | | | WILMINGTON | DE | 19803-3551 |
| CYCYK, TROY A | 12 DOOLIN BAY DR | | | | BEAR | DE | 19701-6370 |
| CYCYK, WILLIAM | 6 RADCLIFF CT ASHLEY HTS | | | | WILMINGTON | DE | 19804 |
| CYDNEY CLEMENTI | 1708 CURRY TRAIL NO 3 | | | | NORTH VENICE | FL | 34275 |
| CYE, JEFFREY D | 7097 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5312 |
| CYENTHIA HOLLOWAY | 5624 OAK GROVE RD W | | | | FORT WORTH | TX | 76134-2331 |
| CYERS, JAMES S | 7037 SUNSET DR S APT 202 | | | | SOUTH PASADENA | FL | 33707-2867 |
| CYERS, PETER W | 260 TIMBER LAUREL LN | | | | LAWRENCEVILLE | GA | 30043-3643 |
| CYFERS, CALVIN P | 9868 MCKINLEY STREET | | | | TAYLOR | MI | 48180-3686 |
| CYFKA, ROSE MARIE | 15636 RICHMOND ST | | | | SOUTHGATE | MI | 48195-3452 |
| CYGAN JR, GARY R | 2415 HARNESS | | | | W BLOOMFIELD | MI | 40324-3734 |
| CYGANIAK, MARK J | 9246 SAGEBRUSH TRAIL | | | | LONE TREE | CO | 80124-3060 |
| CYGANIK, JEAN Z | 2103 E PATRICK LN | | | | PHOENIX | AZ | 85024-7511 |
| CYGANIK, JEAN Z | 2103 EAST PATRICK LANE | | | | PHOENIX | AZ | 85024-7511 |
| CYGEARNOWSKI, MIECZYSLAW | 2380 LEARMONTH LN | | | | MILFORD | MI | 48381-1300 |
| CYGNUS BUSINESS MEDIA | DAVID PARSHA | 11720 BELTSVILLE DR STE 300 | | | BELTSVILLE | MD | 20705-3166 |
| CYGNUS BUSINESS MEDIA | PO BOX 689528 | | | | MILWAUKEE | WI | 53268-0001 |
| CYGNUS ENTERPRISES LLC | DBA THE MILL HOUSE INN | 31 N MAIN ST | | | EAST HAMPTON | NY | 11937-2601 |
| CYGNUS EXPOSITIONS - FAC | 801 CLIFF RD E STE 201 | | | | BURNSVILLE | MN | 55337-1525 |
| CYGNUS EXPOSITIONS-MN | PO BOX 684080 | | | | MILWAUKEE | WI | 53268-4080 |
| CYKON, SHIRLEY S | 8416 OLD FARM TRL NE | | | | WARREN | OH | 44484-2078 |
| CYKON, SUSAN E | 6342 SHAFFER RD NW | | | | WARREN | OH | 44481-9379 |
| CYLAR, KEVIN O | 411 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3259 |
| CYLEAR, ISREAL | 126 DORIAN LN | | | | ROCHESTER | NY | 14626-1908 |
| CYMAN THERAPY PRODUCTS INC | 50760 METZEN DR | | | | CHESTERFIELD | MI | 48051-3185 |
| CYMAN, GERALDINE L | 3321 N OLD US HIGHWAY 421 | | | | GREENSBURG | IN | 47240-9371 |
| CYMAN, GERALDINE L | 3321 N. U.S. HWY 421 | | | | GREENSBURG | IN | 47240-9371 |
| CYMAN, PAUL L | 35046 CONCORD CT | | | | CLINTON TOWNSHIP | MI | 48035 |
| CYMAN, PETER D | 8425 ELMHURST CIR APT 1 | | | | BIRCH RUN | MI | 48415-9285 |
| CYMAN, RICHARD P | 9503 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804-4723 |
| CYMBAL, WILLIAM D | 3890 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9442 |
| CYMBALAK EDWARD | CYMBALAK, ANGELA | | | | | | |
| CYMBALAK EDWARD | CYMBALAK, EDWARD | | | | | | |
| CYMBALISTY, MARY | 194 BAIRD ST | | | | ROCHESTER | NY | 14621-2649 |
| CYMBALSKI, CHRISTINE | 16967 STEWART CT | | | | CLINTON TWP | MI | 48038-2880 |
| CYMBALSKI, KENNETH T | 16967 STEWART CT | | | | CLINTON TWP | MI | 48038-2880 |
| CYN, WIESLAW | 5635 BELMONT ST | | | | DEARBORN HEIGHTS | MI | 48127-2406 |
| CYNAR, ALFRED A | PO BOX 536 | | | | STERLING HTS | MI | 48311-0536 |
| CYNCEWICZ, GEORGE R | 18658 INKSTER RD | | | | REDFORD | MI | 48240-2044 |
| CYNDA ZIPNOCK | 3821 TURNER RD | | | | LEAVITTSBURG | OH | 44430-9517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNDI ALFRED | 1004 BLAKISTON CT | | | | ARNOLD | MD | 21012-3016 |
| CYNDIA PEARSON | 16957 PERRY RD | | | | HASLETT | MI | 48840-8802 |
| CYNDIA SCOTT | 2122 HERMITAGE DR | | | | DAVISON | MI | 48423-2019 |
| CYNDIA SINCLAIR | 500 OLD OAK CT APT 511 | | | | PONTIAC | MI | 48340 |
| CYNDY BAUER | 25645 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-5805 |
| CYNERGY WIRELESS | 14632 COMBERMERE DR | | | | TROY | MI | 48083-2745 |
| CYNETHIA L ROYSTER | 780 DORSET AVE | | | | YPSILANTI | MI | 48198-6142 |
| CYNETTA MOULTRIE | 1521 DILLON ST | | | | SAGINAW | MI | 48601-1329 |
| CYNOWA JR, THOMAS A | 27075 TOWNLEY ST | | | | MADISON HTS | MI | 48071-3309 |
| CYNOWA, BERNICE A | 11512 CROWN DR | | | | STERLING HTS | MI | 48314-3517 |
| CYNOWA, NICHOLAS J | 21607 REVERE ST | | | | SAINT CLAIR SHORES | MI | 48080-3953 |
| CYNOWA, NICHOLAS JACKSON | 21607 REVERE ST | | | | SAINT CLAIR SHORES | MI | 48080-3953 |
| CYNTELL TOOL CO | 6810 METRO PLEX DR | | | | ROMULUS | MI | 48174-2012 |
| CYNTHA EDWARDS | 307 WESTON AVE | | | | BUFFALO | NY | 14215-3540 |
| CYNTHIA A ABSHIRE | 90 WOODS DR | APT 4 | | | WEST MILTON | OH | 45383-1139 |
| CYNTHIA A BARKLEY | 4041 IMPERIAL LN | | | | MCDONOUGH | GA | 30253-8642 |
| CYNTHIA A BOSNACK-FLYNN | 8355 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3737 |
| CYNTHIA A CAVALLONE | 8101 W 79TH ST #16 LYNN | | | | JUSTICE | IL | 60458 |
| CYNTHIA A COLDEN | 127 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2775 |
| CYNTHIA A D'AMICO | 2249 WOODLAND TRCE | | | | YOUNGSTOWN | OH | 44515 |
| CYNTHIA A FAIRBANKS | 8023 N OAK RD | | | | DAVISON | MI | 48423-9346 |
| CYNTHIA A FAUR | 1031 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2557 |
| CYNTHIA A FLEENOR | 2849  GHENT AVE | | | | KETTERING | OH | 45420-3867 |
| CYNTHIA A FLINT | PO BOX 114 | | | | VERNON | MI | 48476-0114 |
| CYNTHIA A GARGASZ | 46 WILLADELL RD. | | | | TRANSFER | PA | 16154 |
| CYNTHIA A GARNER | 3906 LOBLOLLY BAY DR APT 101 | | | | NAPLES | FL | 34117-2595 |
| CYNTHIA A GOLDEN | 805 MATTY AVE | | | | SYRACUSE | NY | 13211-1311 |
| CYNTHIA A HARPER | 675 SEWARD ST APT 116 | | | | DETROIT | MI | 48202-4442 |
| CYNTHIA A HENDRIX | 120 LAKESIDE ST | | | | PONTIAC | MI | 48340-2526 |
| CYNTHIA A JACKSON | 6919 SERENE PL | | | | HUBER HEIGHTS | OH | 45424 |
| CYNTHIA A KITCHEN | 3104 FALCON DR | | | | BURTON | MI | 48519-1485 |
| CYNTHIA A KWIECINSKI | 1959 OAKWOOD AVE | | | | NILES | OH | 44446 |
| CYNTHIA A LEGETTE | 6250 RICK ST | | | | YPSILANTI | MI | 48197-8231 |
| CYNTHIA A LETSON | 1383 MCCLURE RD | | | | TOLEDO | OH | 43612-4023 |
| CYNTHIA A LOCKHART | 1900 SPENCER RD | | | | NEW LENOX | IL | 60451-2638 |
| CYNTHIA A LOMBARD | 309 8TH ST | | | | WINDBER | PA | 15963 |
| CYNTHIA A MEDJESKY | 1745 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4505 |
| CYNTHIA A MOSLEY | 2291 CAMMIE WAGES RD | | | | DACULA | GA | 30019-1969 |
| CYNTHIA A MULLINIX | RR 2 BOX 302 | | | | WEST UNION | WV | 26456 |
| CYNTHIA A POUND | 2125 KOEHLER AVE | | | | DAYTON | OH | 45414 |
| CYNTHIA A PRINE | 383 HICKORY DR | | | | TROY | MI | 48083-1621 |
| CYNTHIA A STRICKLAND | 170 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7811 |
| CYNTHIA A STROBEL | 13260 WHITTIER DR | | | | STERLING HEIGHTS | MI | 48312-6908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA A THOMAS | 21 WEBB ST | | | | LOCKPORT | NY | 14094-4233 |
| CYNTHIA A TIDD | PO BOX 547 | | | | MC ARTHUR | OH | 45651-0237 |
| CYNTHIA A WHALEN | 18 S PERCH CREEK DR | | | | NEWARK | DE | 19702-3944 |
| CYNTHIA A WILIMITIS | 424   WESTBROOK RD. | | | | DAYTON | OH | 45415-2244 |
| CYNTHIA A WILLIAMSON | 3175 N. SNYDER RD. | | | | DAYTON | OH | 45426 |
| CYNTHIA A ZURBORG | 820   MINOR AVE | | | | HAMILTON | OH | 45015-1560 |
| CYNTHIA ABBS | 21602 SHADY LANE AVE | | | | SAINT CLAIR SHORES | MI | 48080-3565 |
| CYNTHIA ABEL | 10668 S 300 E | | | | MARKLEVILLE | IN | 46056-9416 |
| CYNTHIA ACKLES | 2455 STATE ROUTE 41A | | | | MORAVIA | NY | 13118-3224 |
| CYNTHIA ADAMS | 17334 MANSFIELD ST | | | | DETROIT | MI | 48235-3524 |
| CYNTHIA ADAMS | 20681 WOODBEND DR | | | | NORTHVILLE | MI | 48167-3010 |
| CYNTHIA ADAMS | 27406 EVERETT ST | | | | SOUTHFIELD | MI | 48076-5129 |
| CYNTHIA ADAMS | 9973 W AVONDALE CIR | | | | SUPERIOR TOWNSHIP | MI | 48198-3284 |
| CYNTHIA AGOSTA | 285 BEAUPRE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3352 |
| CYNTHIA AKERS | 375 HARPWOOD DR | | | | FRANKLIN | OH | 45005-1536 |
| CYNTHIA ANDRES - ALLETT | 17417 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| CYNTHIA ANDREWS | 4515 E DUCK LAKE RD | | | | LAKE LEELANAU | MI | 49653-9783 |
| CYNTHIA ANN ALLEN | 950 SANDPIPER TRL SE | | | | WARREN | OH | 44484-2486 |
| CYNTHIA ANN ARMSTRONG | 3520 OTTERBEIN AVE | | | | DAYTON | OH | 45406-3930 |
| CYNTHIA APPLE | 4672 ROY THOMPSON RD | | | | MT PLEASANT | TN | 38474-2906 |
| CYNTHIA APPLE | 591 DOROTHY BOWEN DR | | | | SHERIDAN | MI | 48884-8327 |
| CYNTHIA ARENIVAR | 37 CLEARBROOK RD | | | 94509 | ANTIOCH | CA | 94509 |
| CYNTHIA ARKSEY | 2582 FLINT RIVER RD | | | | LAPEER | MI | 48446-9064 |
| CYNTHIA ARMSTRONG | 300 6TH ST SW APT 304 | | | | KASSON | MN | 55944-1294 |
| CYNTHIA ARMSTRONG | 3520 OTTERBEIN AVE | | | | DAYTON | OH | 45406-3930 |
| CYNTHIA ARMSTRONG | 4517 VANETTEN DAM RD | | | | OSCODA | MI | 48750 |
| CYNTHIA AVERHART | 9100 VIRGIL | | | | REDFORD | MI | 48239-1256 |
| CYNTHIA B BOSTON | 39 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506 |
| CYNTHIA B CROMEDY | 355 EMERSON TRL | | | | COVINGTON | GA | 30016 |
| CYNTHIA B GINTER | 2749 HILDA DR SE | | | | WARREN | OH | 44484 |
| CYNTHIA B LIEHS | 802 MATTY AVE | | | | SYRACUSE | NY | 13211-1312 |
| CYNTHIA B MELENDEZ | 1104 S ENGLISH ST | | | | MOORE | OK | 73160-7021 |
| CYNTHIA BABCOCK | 5288 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| CYNTHIA BACH | 1004 CARLISLE CIR | | | | GRAND LEDGE | MI | 48837-2265 |
| CYNTHIA BACHELDER | 105 GRANBY RD | | | | S PORTLAND | ME | 04106-4015 |
| CYNTHIA BAGNER | 983   HAMILTON ST | | | | SOMERSET | NJ | 08873-3350 |
| CYNTHIA BAILEY | 8387 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9717 |
| CYNTHIA BALL | 1213 1ST ST | | | | SANDUSKY | OH | 44870-3826 |
| CYNTHIA BALLARD | PO BOX 2251 | | | | SAGINAW | MI | 48605-2251 |
| CYNTHIA BALLARD-HUMPHRIES | PO BOX 2251 | | | | SAGINAW | MI | 48605-2251 |
| CYNTHIA BARAN | 33662 CORNELISSEN DR | | | | STERLING HTS | MI | 48312-6522 |
| CYNTHIA BARRY | 2329 NW 198TH STREET | | | | SHORELINE | WA | 98177-2340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA BARTLETT | 904 CLEMSON CT | | | | ARLINGTON | TX | 76012-5307 |
| CYNTHIA BASS | 4766 EAGLE WATCH DR | | | | FLOWERY BRANCH | GA | 30542-3496 |
| CYNTHIA BATES | PO BOX 341 | | | | PUXICO | MO | 63960-0341 |
| CYNTHIA BAXTER-PHILLIPS | 8224 WOODCREEK CT | | | | SWARTZ CREEK | MI | 48473-9199 |
| CYNTHIA BAYER | 6657 CRESTVIEW DR | | | | LAINGSBURG | MI | 48848-9447 |
| CYNTHIA BEARD | 293 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7724 |
| CYNTHIA BECK | 167 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5300 |
| CYNTHIA BEHNY | 873 W 100 N | | | | TIPTON | IN | 46072-8831 |
| CYNTHIA BELL | 2711 SOUTHCREST DR | | | | ARLINGTON | TX | 76016-1452 |
| CYNTHIA BELL | 4124 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7813 |
| CYNTHIA BENTALL | 1414 LINDY DR | | | | LANSING | MI | 48917-8979 |
| CYNTHIA BENZINGER | 104 DIVISION DR | | | | TIPTON | IN | 46072-8998 |
| CYNTHIA BERRY | PO BOX 311042 | | | | FLINT | MI | 48531-1042 |
| CYNTHIA BIAS-EMANUEL | 23270 LAUREL VALLEY ST | | | | SOUTHFIELD | MI | 48034-5173 |
| CYNTHIA BIGGS | 5292 HWY ZZ | | | | GERALD | MO | 63037 |
| CYNTHIA BLACK | 52 WHITETAIL DR | | | | NEW CASTLE | CO | 81647-8525 |
| CYNTHIA BLOOMFIELD | 3733 IVANHOE AVE | | | | FLINT | MI | 48506-4213 |
| CYNTHIA BODNAR | 4085 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9721 |
| CYNTHIA BOHUN | 20906 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2183 |
| CYNTHIA BONDRA | 7320 SPARLING DR | | | | SHELBY TOWNSHIP | MI | 48316-5340 |
| CYNTHIA BORON | 31608 JUNIPER LN | | | | WARREN | MI | 48093-7904 |
| CYNTHIA BOSNACK-FLYNN | 8355 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3737 |
| CYNTHIA BOUGHTON-DRAPER | 60 E OAKWOOD RD | | | | OXFORD | MI | 48371-1700 |
| CYNTHIA BOYER | 14931 JACOBS DR | | | | WARREN | MI | 48088-3954 |
| CYNTHIA BOYKINS | 3910 RACE ST | | | | FLINT | MI | 48504-2295 |
| CYNTHIA BRABANT | 1379 CORNISH DR | | | | VANDALIA | OH | 45377-1610 |
| CYNTHIA BRANOFF | 1472 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| CYNTHIA BREAULT | 302 BUCHANAN DR | | | | MIDLAND | MI | 48642-3317 |
| CYNTHIA BREESE | 10674 9 MILE RD NE | | | | ROCKFORD | MI | 49341-9042 |
| CYNTHIA BRETHAUER | 2724 BRANDON PL | | | | SAGINAW | MI | 48603-3117 |
| CYNTHIA BREZA | 4199 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9355 |
| CYNTHIA BRIDGEMAN | 345 LINDA K LN | | | | ORTONVILLE | MI | 48462-8629 |
| CYNTHIA BRITTAIN | 1906 OSAUKIE RD | | | | OWOSSO | MI | 48867-1542 |
| CYNTHIA BRODNAX | 954 VALLEY TRAIL | | | | WARRIOR | AL | 35180-5209 |
| CYNTHIA BROOKS | 8943 AVALON ST | | | | RCH CUCAMONGA | CA | 91701-4841 |
| CYNTHIA BRYANT | 3765 MCCONNELL DR | | | | CONWAY | AR | 72034-3376 |
| CYNTHIA BUFORD | PO BOX 26 | | | | MCKINNEY | TX | 75070-8131 |
| CYNTHIA BUNCH | 1220 ROBBINS RUN CT | | | | DAYTON | OH | 45458-1955 |
| CYNTHIA BURNS | 21998 R DR N | | | | MARSHALL | MI | 49068-9340 |
| CYNTHIA BURNS | 50 JULIE LN | | | | SAINT PETERS | MO | 63376-2149 |
| CYNTHIA BURTON | 2620 E 8TH ST | | | | ANDERSON | IN | 46012-4404 |
| CYNTHIA BURTON | 2659 GARFIELD ST | | | | DETROIT | MI | 48207-1547 |
| CYNTHIA BUSSEY | 4937 HEARDS FOREST DR NW | | | | ACWORTH | GA | 30102-7943 |
| CYNTHIA BUTCHER | 3120 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA BUTT | 1670 MOSS RD | | | | CHAPEL HILL | TN | 37034-2604 |
| CYNTHIA BYRD | 3460 MASHIE DR | | | | SPARKS | NV | 89431-8611 |
| CYNTHIA BYSTRA | 3345 8TH AVE | | | | HUDSONVILLE | MI | 49426-9639 |
| CYNTHIA C BELLE ISLE | 776 WINSLOW DR | | | | NEWPORT NEWS | VA | 23608 |
| CYNTHIA C COOK-JOYNER | 3663 PAMELIA DR | | | | LAUDERDALE | MS | 39335-9558 |
| CYNTHIA C DAVIS | 9222 KING GRAVES RD NE | | | | WARREN | OH | 44484 |
| CYNTHIA C LA CIVITA | PO BOX 23 | | | | HUBBARD | OH | 44425 |
| CYNTHIA CADWALLADER | 5699 STRUTHERS RD | | | | STRUTHERS | OH | 44471-2181 |
| CYNTHIA CAGLE | 1411 WILSON CT | | | | COLUMBIA | TN | 38401-5267 |
| CYNTHIA CAINE | 1607 W JOLLY RD | | | | LANSING | MI | 48910-5175 |
| CYNTHIA CALLIER | 463 W HYLDA AVE | | | | YOUNGSTOWN | OH | 44511-2458 |
| CYNTHIA CAMPBELL | 3568 ROEJACK DR | | | | DAYTON | OH | 45408-1546 |
| CYNTHIA CAMPBELL | 37914 PALMA RD | | | | NEW BOSTON | MI | 48164-9516 |
| CYNTHIA CANADY | 5928 KENSINGTON AVE | | | | KANSAS CITY | MO | 64130-4642 |
| CYNTHIA CARLSON | 118 N CORBIN ST | | | | HOLLY | MI | 48442-1431 |
| CYNTHIA CARMER | 11441 VISTA DRIVE | | | | FENTON | MI | 48430-2412 |
| CYNTHIA CARPENTER | 530 STACY CEM LANE | | | | GAINESBORO | TN | 38562 |
| CYNTHIA CARR SHORE | PO BOX 210266 | | | | AUBURN HILLS | MI | 48321-0266 |
| CYNTHIA CARROCCE | 3915 CHAUCER LN | | | | YOUNGSTOWN | OH | 44511-2512 |
| CYNTHIA CARTER | 18970 MITCHELL ST | | | | BROWNSTOWN | MI | 48173-9305 |
| CYNTHIA CARUSO | 328 GARY PLAYER DR | | | | DAVENPORT | FL | 33837-5028 |
| CYNTHIA CHADWELL | 7684 BRAMS HILL DR | | | | DAYTON | OH | 45459-4124 |
| CYNTHIA CHAMBERS | 427 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| CYNTHIA CHAPMAN | 1317 WEIHUR DR | | | | SANDUSKY | OH | 44870-5628 |
| CYNTHIA CHESTNUT | 805 MCLEAN ST | | | | WASHINGTON COURT HOUSE | OH | 43160-2317 |
| CYNTHIA CHILDERS | 3975 E M 71 | | | | CORUNNA | MI | 48817-9508 |
| CYNTHIA CHRISTOS | 1108 ERIE DR | | | | JANESVILLE | WI | 53545-1308 |
| CYNTHIA CIPOLLA | 12174 COUNTRY SIDE DR | | | | HARTLAND | MI | 48353-2914 |
| CYNTHIA CISNEROS | 1405 CLOYNE DR | | | | ARLINGTON | TX | 76002-3744 |
| CYNTHIA CLARK | 2781 SNYDER RD | | | | WILLARD | OH | 44890-9024 |
| CYNTHIA CLENDENING | 6006 W MOUNT AUBURN DR | | | | INDIANAPOLIS | IN | 46224-6126 |
| CYNTHIA COBB | 4122 VERA CT | | | | STERLING HTS | MI | 48310-6300 |
| CYNTHIA COLE | 11062 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| CYNTHIA COLLINS | 2484 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| CYNTHIA COLLINS | 546 E CHURCH ST | | | | GALION | OH | 44833-2104 |
| CYNTHIA COMBS | 6168 MOSES RD BOX 232A | | | | WEST ALEXANDRIA | OH | 45381 |
| CYNTHIA COMSTOCK | 917 EAST KATHERINE AVENUE | | | | MADISON HTS | MI | 48071-2955 |
| CYNTHIA CONN | 2814 LYDIA ST SW | | | | WARREN | OH | 44481-9686 |
| CYNTHIA CONN | 8800 JACKSON RD | | | | DEXTER | MI | 48130-9423 |
| CYNTHIA CONTRERA | 53921 SUNDERLAND DR | | | | SHELBY TOWNSHIP | MI | 48316-1967 |
| CYNTHIA COOK-JOYNER | 3663 KAY DR | | | | LAUDERDALE | MS | 39335-9592 |
| CYNTHIA COOPER | 1656 FAIRFAX DR | | | | CANTON | MI | 48188-1181 |
| CYNTHIA COOPER | 910 BETHANY ST | | | | SAGINAW | MI | 48601-1472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA CORNETT | 16100 JESSICA DR | | | | SOUTHGATE | MI | 48195-2666 |
| CYNTHIA CRABLE | 610 W MORSE AVE | | | | BONNER SPRINGS | KS | 66012-1622 |
| CYNTHIA CRAFTS | 2319 HOMESTEAD RD | | | | ENID | OK | 73703-1645 |
| CYNTHIA CROSS | PO BOX 35298 | | | | DETROIT | MI | 48235-0298 |
| CYNTHIA CROWELL | 4776 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8299 |
| CYNTHIA CROWSON | 1002 MOHAWK AVE | | | | FLINT | MI | 48507-1927 |
| CYNTHIA CROYLE | 471 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1915 |
| CYNTHIA CUFR | 3779 MECHANICSVILLE RD | | | | ROCK CREEK | OH | 44084-9780 |
| CYNTHIA CULLEN | 4505 N CONNOR RD | | | | JANESVILLE | WI | 53548-8800 |
| CYNTHIA CUMMINGS | 5902 MARJA ST | | | | FLINT | MI | 48505-2516 |
| CYNTHIA CUNNINGHAM | 5999 RACHELE DR | | | | SARASOTA | FL | 34243-2648 |
| CYNTHIA D BEARD | 293 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7724 |
| CYNTHIA D CARTER | 680 DELAWARE ST APT C9 | | | | DETROIT | MI | 48202-4414 |
| CYNTHIA D FARSEE | 1910 N 19TH ST | | | | MILWAUKEE | WI | 53205-1546 |
| CYNTHIA D FRITZ | 3833 PALMERSTON AVE | | | | DAYTON | OH | 45408 |
| CYNTHIA D JACKSON | 3514 SPANN ST NW | | | | HUNTSVILLE | AL | 35810-2600 |
| CYNTHIA D MALLARD | 215 E EMBERCREST DR | | | | ARLINGTON | TX | 76018-1435 |
| CYNTHIA D OSOSKI | 3225 COLORADO AVE | | | | FLINT | MI | 48506-2531 |
| CYNTHIA D PLAYER | 10905 HIGHWAY 3 | | | | PLAIN DEALING | LA | 71064-3727 |
| CYNTHIA D SPARKS | 3008 BLACKHAWK RD | | | | KETTERING | OH | 45420 |
| CYNTHIA D TOWNSEND | 2245 MERRITT WAY | | | | ARLINGTON | TX | 76018-3130 |
| CYNTHIA D TRESE & | KEVIN C TRESE JTTEN | 14035 ASHTON WAY | | | SOUTHPORT | FL | 32409-3550 |
| CYNTHIA D TURNER | 110 GLUCK ST APT A | | | | YOUNGSTOWN | OH | 44505 |
| CYNTHIA D WEBB | 666 W BETHUNE ST APT 708 | | | | DETROIT | MI | 48202-2746 |
| CYNTHIA D WILLIAMS | 7733 CASTILLO RD | | | | FORT WORTH | TX | 76112-6124 |
| CYNTHIA D'ANGELO | 36609 STACEY ST | | | | NEW BALTIMORE | MI | 48047-5537 |
| CYNTHIA DARBY | 3577 COMPTON PKWY | | | | SAINT CHARLES | MO | 63301-4078 |
| CYNTHIA DAULT | 107 HANDSCHUG LN | | | | LYNNVILLE | TN | 38472-3153 |
| CYNTHIA DAVIS | 22837 BANYAN PL UNIT 338 | | | | SANTA CLARITA | CA | 91390-4258 |
| CYNTHIA DAVIS | 3901 HAMMERBERG RD APT D5 | | | | FLINT | MI | 48507-6002 |
| CYNTHIA DAVIS | 4684 WINGATE RD | | | | COLUMBUS | OH | 43232-6149 |
| CYNTHIA DAVIS | 5843 DARBWOOD LN | | | | W BLOOMFIELD | MI | 48324-2110 |
| CYNTHIA DAVIS | 960 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9327 |
| CYNTHIA DE VOSE | 663 STELLE AVE | | | | PLAINFIELD | NJ | 07060-2207 |
| CYNTHIA DEGROAT | 1041 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| CYNTHIA DEJULES | 12364 BERLIN RD | | | | SOUTH ROCKWOOD | MI | 48179-9748 |
| CYNTHIA DELAND | 2199 OLD TRAIL RD | | | | PERRYSBURG | OH | 43551-6310 |
| CYNTHIA DELAU | 4954 S LOVEJOY RD | | | | PERRY | MI | 48872-9300 |
| CYNTHIA DELBRIDGE | 7107 E HILL RD | | | | GRAND BLANC | MI | 48439-9169 |
| CYNTHIA DEMPS | 88 KENTUCKY AVE | | | | ROCHESTER | NY | 14606-3943 |
| CYNTHIA DENHARD | 521 SCENIC OAK DR | | | | MOORE | SC | 29369-9292 |
| CYNTHIA DENISON | 112 LISA, BOX34 | | | | CHAPARRAL | NM | 88081 |
| CYNTHIA DENNY | 400 S BLACKSTONE ST, APT 218 | | | | TULARE | CA | 93274-5787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA DICKSON | 2300 BELL ST | | | | COLUMBUS | GA | 31906-2554 |
| CYNTHIA DIVELBISS | 9000 US HIGHWAY 192 LOT 830 | | | | CLERMONT | FL | 34714-8222 |
| CYNTHIA DOAN | 6209 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2711 |
| CYNTHIA DOTSON | 7895 ROAD 25 | | | | CONTINENTAL | OH | 45831-8904 |
| CYNTHIA DOUBBLESTIEN | 1881 S FENNER LAKE RD | | | | MARTIN | MI | 49070-9768 |
| CYNTHIA DOUGLAS | 36270 PARKLANE CIR | | | | FARMINGTON HILLS | MI | 48335-4204 |
| CYNTHIA DOYLE | 202 MAPLE RD | | | | CORFU | NY | 14036-9540 |
| CYNTHIA DRAINE | 2149 GALEWOOD AVE SW | | | | WYOMING | MI | 49509-1909 |
| CYNTHIA DREIFKE | 818 WHISPERING MEADOWS DR | | | | BALLWIN | MO | 63021 |
| CYNTHIA DRUMRIGHT | 5322 WILL SCARLET LN | | | | INDIANAPOLIS | IN | 46228-2182 |
| CYNTHIA DUBAY | 12566 HEMLOCK AVE | | | | SAND LAKE | MI | 49343-9627 |
| CYNTHIA DUMIRE | 2059 CIDER MILL TRL NW | | | | GRAND RAPIDS | MI | 49534-7216 |
| CYNTHIA E BEAVERS | 1434 SWINGER DR | | | | DAYTON | OH | 45417 |
| CYNTHIA E BROWN | 803 FERNDALE AVE | | | | TILTON | IL | 61833-7931 |
| CYNTHIA E CUNNINGHAM | 309 ATWOOD ST | | | | TILTON | IL | 61833-7514 |
| CYNTHIA EASLICK | 9207 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| CYNTHIA EDELEN | 5447 MENDEL BERGER DR | | | | FLINT | MI | 48505-1060 |
| CYNTHIA EDWARDS | 1020 W MAIN ST | | | | LOVELAND | OH | 45140-2409 |
| CYNTHIA EDWARDS | 2815 MALLERY ST | | | | FLINT | MI | 48504-3053 |
| CYNTHIA ELLIS | 122 LINER DR | | | | MONROE | LA | 71203-2974 |
| CYNTHIA ENGELKING | 65438 PLACE RD | | | | LENOX | MI | 48050-1609 |
| CYNTHIA ENGELTER | 2136 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5434 |
| CYNTHIA ESPOSITO | 413 INDIANA AVE | | | | SANDUSKY | OH | 44870-5713 |
| CYNTHIA ESTERLINE | 8671 HUNTERS CREEK DR | | | | CLARKSTON | MI | 48348-2881 |
| CYNTHIA EVERT | 7161 BEECHER RD | | | | FLINT | MI | 48532-2011 |
| CYNTHIA F SCARBOROUGH | 640 DELAWARE ST APT 114 | | | | DETROIT | MI | 48202-4401 |
| CYNTHIA FABIJANCE | 2685 BLACK OAK DR | | | | NILES | OH | 44446-4456 |
| CYNTHIA FAIRBANKS | 8023 N OAK RD | | | | DAVISON | MI | 48423-9346 |
| CYNTHIA FARROW | 305 E NALDRETTE ST | | | | DURAND | MI | 48429-1764 |
| CYNTHIA FERGUSON | 6501 GERMANTOWN RD LOT 96 | | | | MIDDLETOWN | OH | 45042-1274 |
| CYNTHIA FERRIS | 22115 W ASHLEIGH MARIE DR | | | | BUCKEYE | AZ | 85326-8696 |
| CYNTHIA FISHER | 3968 SAINT ANDREWS LN | | | | BEAVERCREEK | OH | 45430-1583 |
| CYNTHIA FISHER | 5525 W 48 RD | | | | CADILLAC | MI | 49601-8988 |
| CYNTHIA FITE | 484 E CHURCH ST | | | | XENIA | OH | 45385-3010 |
| CYNTHIA FLINT | PO BOX 114 | | | | VERNON | MI | 48476-0114 |
| CYNTHIA FOLKERTSMA | 747 N MONROE ST | | | | LAPEER | MI | 48446-2051 |
| CYNTHIA FOLSOM | 902 N 82ND TER | | | | KANSAS CITY | KS | 66112-1979 |
| CYNTHIA FRANK | 8035 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1415 |
| CYNTHIA FRITZ | 3833 PALMERSTON AVE | | | | DAYTON | OH | 45408-2330 |
| CYNTHIA FULLER | 8139 TULANE AVE | | | | UNIVERSITY CITY | MO | 63130-3622 |
| CYNTHIA FUNTUKIS-HORTON | 6027 PINE OAKS TRL | | | | BRIGHTON | MI | 48116-9424 |
| CYNTHIA G BELL | 2711 SOUTHCREST DR | | | | ARLINGTON | TX | 76016-1452 |
| CYNTHIA G DURKOS | 25 E CHURCH ST | | | | NEWTON FALLS | OH | 44444-1632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA G EARLY | 92 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2756 |
| CYNTHIA G MCGUIRE | 830 JANE CT | | | | CARLISLE | OH | 45005 |
| CYNTHIA G PRZYBYLA | 10485 JOY RD | | | | PLYMOUTH | MI | 48170-5028 |
| CYNTHIA G RAMIREZ | 2218 CANSLER AVE. | | | | GADSDEN | AL | 35904 |
| CYNTHIA G WICAL | 1701 BRISTOL WALK | | | | HOFFMAN EST. | IL | 60195-2801 |
| CYNTHIA GAIRHAN | 13280 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| CYNTHIA GARCIA | 2408 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73129-8922 |
| CYNTHIA GARDENER | 4421 E WASHINGTON ST APT 11 | | | | INDIANAPOLIS | IN | 46201-4678 |
| CYNTHIA GARDNER | 2723 STATE ROUTE 458 | | | | SAINT REGIS FALLS | NY | 12980-3505 |
| CYNTHIA GARNER-BYRON | 20069 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-3823 |
| CYNTHIA GARY | 1288 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6220 |
| CYNTHIA GASKINS | 548 WESTWOOD AVE | | | | DAYTON | OH | 45417-1531 |
| CYNTHIA GASKINS | PO BOX 26274 | | | | TROTWOOD | OH | 45426-0274 |
| CYNTHIA GEBHARDT | 339 PALM CIR | | | | FLAGLER BEACH | FL | 32136-6015 |
| CYNTHIA GENTRY | 112 KINGS MILL DR | | | | LOGANSPORT | IN | 46947-2436 |
| CYNTHIA GIBSON | 16211 DOWNEY AVE UNIT 88 | | | | PARAMOUNT | CA | 90723-5584 |
| CYNTHIA GIDDINGS | 6380 ELSEY DR | | | | TROY | MI | 48098-2062 |
| CYNTHIA GIER | 2860 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3201 |
| CYNTHIA GILLENKIRK | 24600 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-1295 |
| CYNTHIA GILSON | 2495 BLACKBURN HOLLOW RD | | | | CORNERSVILLE | TN | 37047-7000 |
| CYNTHIA GITCHEL | 1416 S 29TH ST | | | | KANSAS CITY | KS | 66106-2133 |
| CYNTHIA GODLEWSKI | 5744 BROOKSIDE LN | | | | WASHINGTON TOWNSHIP | MI | 48094-2687 |
| CYNTHIA GONZALEZ | 70 RUSH ST | | | | LEIPSIC | OH | 45856-1455 |
| CYNTHIA GOSLINE | 702 MAXA RD | | | | ABERDEEN | MD | 21001-1605 |
| CYNTHIA GRASSL | 5507 W FENRICK RD | | | | JANESVILLE | WI | 53548-9495 |
| CYNTHIA GRIFFES | 6003 HARVEY ST | | | | HASLETT | MI | 48840-8213 |
| CYNTHIA GROSSI | 1636 MILLER RD | | | | FLINT | MI | 48503-4769 |
| CYNTHIA GROVE | 3556 DODD HOLLOW RD | | | | NUNNELLY | TN | 37137 |
| CYNTHIA GRUNDY | 145 S LIVERNOIS RD | | | | ROCHESTER | MI | 48307-1837 |
| CYNTHIA GUINN | 21035 S BETHUNE PL | | | | FERNDALE | MI | 48220-2102 |
| CYNTHIA GUSTAFSON | 3008 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6200 |
| CYNTHIA HALEY | 24876 DAVENPORT AVE | | | | NOVI | MI | 48374-3026 |
| CYNTHIA HALL | 3032 WARWICK RD | | | | JACKSON | MI | 49203-5538 |
| CYNTHIA HALLETT | 2204 EASTLAND AVE | | | | NASHVILLE | TN | 37206-1767 |
| CYNTHIA HAMBLY | 6313 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| CYNTHIA HAMKINS | 10055 WHITMORE BAY DR | | | | WHITMORE LAKE | MI | 48189-9184 |
| CYNTHIA HAMMONS | 1599 WILLOW GROVE WAY | | | | PLAINFIELD | IN | 46168-4810 |
| CYNTHIA HARPER | 6850 RUSHLEIGH RD. | | | | ENGLEWOOD | OH | 45322 |
| CYNTHIA HARRIS | 1420 JUAREZ PL | | | | THE VILLAGES | FL | 32159-8632 |
| CYNTHIA HARRISON | 20810 MYKONOS CT | | | | N FORT MYERS | FL | 33917-7753 |
| CYNTHIA HASTINGS | 3708 PEGASUS CIR | | | | SYRACUSE | NY | 13209-9505 |
| CYNTHIA HAUN | 8461 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9347 |
| CYNTHIA HAWKINS-MORGAN | 2206 BRINSTON DR | | | | TROY | MI | 48083-2591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA HAY | 6270 EMERALD LAKE DR | | | | TROY | MI | 48085-1334 |
| CYNTHIA HAYDEN | 2117 KANSAS AVE | | | | FLINT | MI | 48506-3787 |
| CYNTHIA HAYES | 2443 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| CYNTHIA HAYES | 660 E SANDRA LN | | | | GRAND PRAIRIE | TX | 75052-2533 |
| CYNTHIA HAYNES | 1202 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| CYNTHIA HAYNES | 501 TURNER RD APT 315 | | | | GRAPEVINE | TX | 76051-7244 |
| CYNTHIA HENRY | 2712 RAINWATER TRL | | | | CONYERS | GA | 30094-3952 |
| CYNTHIA HERGERT | 11380 CLARK RD | | | | DAVISBURG | MI | 48350-2730 |
| CYNTHIA HERMAN | 9836 DAVIES DR | | | | BREINIGSVILLE | PA | 18031 |
| CYNTHIA HERNANDEZ | 37779 LOLA DR | | | | STERLING HEIGHTS | MI | 48312-2047 |
| CYNTHIA HERRING | 8705 LARIAT CIR | | | | KELLER | TX | 75244-7997 |
| CYNTHIA HICKMAN | 8111 N STATE ROUTE 159 | | | | MORO | IL | 62067-1209 |
| CYNTHIA HIGGINS | 20051 LACROSSE AVE | P.O BOX 2035 | | | SOUTHFIELD | MI | 48076-2423 |
| CYNTHIA HILL | 5044 KILBOURNE RUN PL | | | | COLUMBUS | OH | 43229-4758 |
| CYNTHIA HILLS | 6175 OAKHURST | | | | AKRON | MI | 48701 |
| CYNTHIA HIXSON | 4602 RIDGE RD | | | | LOCKPORT | NY | 14094-9719 |
| CYNTHIA HNILO | 4220 WALL AVE | | | | ALLEN PARK | MI | 48101-3035 |
| CYNTHIA HOFFMAN | 3590 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9058 |
| CYNTHIA HOLLEBRANDS | 15710 BEXLEY ST | | | | CLINTON TWP | MI | 48038-3204 |
| CYNTHIA HOLMAN | 1461 LANDIS CIRCLE | | | | BEL AIR | MD | 21015 |
| CYNTHIA HOLT | 8870 DAVID ST | | | | DETROIT | MI | 48214-1243 |
| CYNTHIA HOLTZ | 1137 EVERGREEN TRL | | | | ADRIAN | MI | 49221-8454 |
| CYNTHIA HOOD | 4061 GREEN ISLE WAY APT 4 | | | | SAGINAW | MI | 48603-1413 |
| CYNTHIA HOOKS | PO BOX 721 | | | | INDIANAPOLIS | IN | 46206-0721 |
| CYNTHIA HOUSTON | 3265 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| CYNTHIA HOUSTON | 6317 LONGACRE AVE NE | NE | | | ROCKFORD | MI | 49341-9442 |
| CYNTHIA HOWARD | 14213 WEST MAIN STREET | | | | DALEVILLE | IN | 47334-9759 |
| CYNTHIA HOWARD | 1821 AUSTIN RD | | | | KOKOMO | IN | 46901-1982 |
| CYNTHIA HOWARD | 6219 S US HIGHWAY 51 LOT 1022 | | | | JANESVILLE | WI | 53546-9429 |
| CYNTHIA HUBBARD | 8586 GROGER RD | | | | ONSTED | MI | 49265-9443 |
| CYNTHIA HUFF | 3511 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7506 |
| CYNTHIA HUFFSTETLER | 17901 WESTERN RESERVE RD | | | | NORTH BENTON | OH | 44449-9640 |
| CYNTHIA HURT | 5653 KESSLERWOOD CT | | | | INDIANAPOLIS | IN | 46228-1874 |
| CYNTHIA I JUAREZ | 4230 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| CYNTHIA IDYLE | 35668 ELECTRA DR | | | | STERLING HTS | MI | 48312-3953 |
| CYNTHIA INDRUTZ | 13556 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-9020 |
| CYNTHIA ISRAELS | 105 SPANISH TRL | | | | WEATHERFORD | TX | 76088-9309 |
| CYNTHIA J ADAMS | 680 DELAWARE ST APT C11 | | | | DETROIT | MI | 48202-4414 |
| CYNTHIA J BRABANT | 1379 CORNISH DRIVE | | | | VANDALIA | OH | 45377 |
| CYNTHIA J BUSH | 528 DOUGLAS DR | | | | MIAMISBURG | OH | 45342 |
| CYNTHIA J CAYSON | PO BOX 3621 | | | | WARREN | OH | 44485-0621 |
| CYNTHIA J CLINE | 2202 BURNSIDE DR. | | | | DAYTON | OH | 45436 |
| CYNTHIA J DUNAWAY | 1012   ORCHARD HILL DRIVE | | | | MIAMISBURG | OH | 45342-1738 |
| CYNTHIA J FABIJANCE | 2685 BLACK OAK DR | | | | NILES | OH | 44446-4456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA J KOSHINSKIE | 1600 W MONTGOMERY ST | | | | COALTOWNSHIP | PA | 17866 |
| CYNTHIA J MC MURTERY | 35709 SCHLEY ST | | | | WESTLAND | MI | 48186-8308 |
| CYNTHIA J MCELWAIN | 2199 WHITE CLOUD RD | | | | LEECHBURG | PA | 15656 |
| CYNTHIA J PALMER | 211 ATWOOD ST | | | | TILTON | IL | 61833-7513 |
| CYNTHIA J SLEBRICH | 721 ORCHARD AVE | | | | PITTSBURGH | PA | 15202 |
| CYNTHIA J WALKER | 1196 CLEARVIEW ST NW | | | | WARREN | OH | 44485 |
| CYNTHIA J WELLS | 4740 ROLLING ST | | | | DAYTON | OH | 45439-2961 |
| CYNTHIA J WOODFORD | 1668 D ST #5000 | | | | ANDREWS AFB | MD | 20762-6700 |
| CYNTHIA J ZURI | PO BOX 2466 | | | | DETROIT | MI | 48202-0466 |
| CYNTHIA JACKSON | 1245 WINTON AVE | | | | AKRON | OH | 44320-3658 |
| CYNTHIA JACKSON | 15495 HARTWELL ST | | | | DETROIT | MI | 48227-3328 |
| CYNTHIA JAMES | 55 ALEXANDER ST | | | | LOCKPORT | NY | 14094-3206 |
| CYNTHIA JAMES | PO BOX 82 | | | | ALEX | OK | 73002-0082 |
| CYNTHIA JAMEYFIELD | 2823 STATION SOUTH DR | | | | THOMPSONS STATION | TN | 37179-5233 |
| CYNTHIA JAYNE PRESLEY | 755 SWAN LAKE RD | | | | STOCKBRIDGE | GA | 30281-1525 |
| CYNTHIA JENKINS | 4204 MERRYFIELD AVE | | | | DAYTON | OH | 45416 |
| CYNTHIA JENSEN | 625 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1957 |
| CYNTHIA JENSEN | 661 HIXON PL APT 22 | | | | VASSAR | MI | 48768-1446 |
| CYNTHIA JOHNSON | 1641 LAMONT AVE | | | | CONLEY | GA | 30288-1917 |
| CYNTHIA JOHNSON | 1919 REMSING DR | | | | LANSING | MI | 48911-7132 |
| CYNTHIA JOHNSON | 2473 WENDOVER DR | | | | NAPERVILLE | IL | 60565-3256 |
| CYNTHIA JOHNSON | 3735 FULTON ST | | | | SAGINAW | MI | 48601-4112 |
| CYNTHIA JOHNSON | 9635 TERRY ST | | | | DETROIT | MI | 48227-2474 |
| CYNTHIA JONES | 1308 E DOWNEY AVE | | | | FLINT | MI | 48505-1710 |
| CYNTHIA JONES | 1317 BELLCREEK DR | | | | FLINT | MI | 48505-2542 |
| CYNTHIA JONES | 17709 VILLAGE BROOKE DR E APT B | | | | NOBLESVILLE | IN | 46052-5422 |
| CYNTHIA JONES | 268 W WILSON AVE | | | | PONTIAC | MI | 48341-2469 |
| CYNTHIA JORDAN | 14323 ALDER AVENUE | | | | EAST CLEVELAND | OH | 44112 |
| CYNTHIA JORDAN | 24672 MADISON CT # 265 | | | | FARMINGTN HLS | MI | 48335-1810 |
| CYNTHIA JORDAN | PO BOX 902109 | | | | KANSAS CITY | MO | 64190-2109 |
| CYNTHIA JOSEPH | APARTMENT 1211 | 10335 OLB. BAMMEL N.H. | | | HOUSTON | TX | 77086 |
| CYNTHIA JUAREZ | 4230 HASTINGS DRIVE | | | | GRAND BLANC | MI | 48439-8087 |
| CYNTHIA K APPLETON | R/O DCG & T TTEE | 3 CHOATE LANE | | | IPSWICH | MA | 01938-3011 |
| CYNTHIA K BOOTH | 25815 CAMPBELLTON RD APT 24 | | | | SAN ANTONIO | TX | 78264 |
| CYNTHIA K HEATH | 2035 FAIRFAX AVE | | | | LASCRUCES | NM | 88001 |
| CYNTHIA K JOHNSON | 3735 FULTON ST | | | | SAGINAW | MI | 48601-4112 |
| CYNTHIA K WILLIS | 1501 MARKS DR NW | | | | HARTSELLE | AL | 35640-8553 |
| CYNTHIA K WILLIS | 2600 CHANLER ROAD | APT. 1531 | | | BOLAN GREEN | KY | 42101 |
| CYNTHIA K WOLFE | 2320 SHOWALTER CT | | | | DAYTON | OH | 45459 |
| CYNTHIA KACHLINE | 7461 WATERLEAF CT | | | | STANLEY | NC | 28164-6826 |
| CYNTHIA KACZYNSKI | APT 403 | 460 PAULA DRIVE SOUTH | | | DUNEDIN | FL | 34698-2048 |
| CYNTHIA KAINZ | 843 STONY LAKE CT | | | | OXFORD | MI | 48371-6738 |
| CYNTHIA KALINSKI | 203 W LAKE ST | | | | SOUTH LYON | MI | 48178-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA KANE | 2793 N BALDWIN RD | | | | OXFORD | MI | 48371-2105 |
| CYNTHIA KARAS | 500 FOUNTAIN OAKS WAY NE | | | | ATLANTA | GA | 30342-2576 |
| CYNTHIA KARNS | 4983 SCHEUNERS WAY | | | | HOWELL | MI | 48843-7898 |
| CYNTHIA KASON | 5454 CHIPPEWA RD | | | | CHIPPEWA LAKE | OH | 44215-8804 |
| CYNTHIA KASPER | 1443 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5242 |
| CYNTHIA KAUSLICK | 1476 CLEARBROOKE DR UNIT 111 | | | | BRUNSWICK | OH | 44212-3878 |
| CYNTHIA KAVANAGH | 6170 ANNAPOLIS DR | | | | WASHINGTON TWP | MI | 48094-1217 |
| CYNTHIA KAYANEK | 5355 SHIPMAN RD | | | | CORUNNA | MI | 48817-9766 |
| CYNTHIA KEENER | 5440 SOUTH ST | | | | VERMILION | OH | 44089-1353 |
| CYNTHIA KEENER JR | 23114 DOREMUS ST | | | | SAINT CLAIR SHORES | MI | 48080-2752 |
| CYNTHIA KEMP | 579 GLOROSE DR | | | | SAINT LOUIS | MO | 63137-3420 |
| CYNTHIA KERR | 607 GROVER AVE | | | | DEFIANCE | OH | 43512-2418 |
| CYNTHIA KING | 14023 LONGACRE ST | | | | DETROIT | MI | 48227-4701 |
| CYNTHIA KINSER | 1421 IRWIN DR | | | | WATERFORD | MI | 48327-2026 |
| CYNTHIA KISER | 4266 HEARTHSIDE DR | | | | GRAPEVINE | TX | 76051-6532 |
| CYNTHIA KITCHEN | 3104 FALCON DR | | | | BURTON | MI | 48519-1485 |
| CYNTHIA KLEIN | 1562 N MARINE AVE | | | | WILMINGTON | CA | 90744-2048 |
| CYNTHIA KNOX | 2013 E RIDGE RD | | | | BELOIT | WI | 53511-3914 |
| CYNTHIA KOCHANY | 319 N GRANT ST | | | | BAY CITY | MI | 48708-6564 |
| CYNTHIA KOHN | 6008 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4168 |
| CYNTHIA KOLBERT | 724 O'BRIEN PLACE | | | NANAIMO BRITISH COLU V9R-6B1 CANADA | | | |
| CYNTHIA KOZAK | 46413 SPRUCE DR | | | | SHELBY TWP | MI | 48315-5757 |
| CYNTHIA KRIZMANICH | 5490 DEERFOOT TRL | | | | ORCHARD LAKE | MI | 48323-2317 |
| CYNTHIA KRZEZEWSKI | 18073 GAYLORD CT | | | | CLINTON TWP | MI | 48035-1306 |
| CYNTHIA KUBATEK | 212 RANKIN CT | | | | NEW BERN | NC | 28560-8923 |
| CYNTHIA KUSZEWSKI | 17791 BARRY ST | | | | CLINTON TWP | MI | 48038-2009 |
| CYNTHIA KUTER | 4242 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1796 |
| CYNTHIA L BARNES | 2918 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1574 |
| CYNTHIA L BASS | 4766 EAGLE WATCH DR | | | | FLOWERY BRANCH | GA | 30542-3496 |
| CYNTHIA L BOBERSKYJ | 158   EDEN LA | | | | ROCHESTER | NY | 14626-3314 |
| CYNTHIA L BRYANT | 127 CHARWOOD CIR | | | | ROCHESTER | NY | 14609-2718 |
| CYNTHIA L BUNCH | 1220 ROBBINS RUN CT | | | | DAYTON | OH | 45458-1955 |
| CYNTHIA L BUTCHER | 3120 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 |
| CYNTHIA L BYSTRA | 3345 8TH AVE | | | | HUDSONVILLE | MI | 49426-9639 |
| CYNTHIA L DREW | 208 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1734 |
| CYNTHIA L FRANCEY | 15 KERSHAW ST | | | | GADSDEN | AL | 35904-1413 |
| CYNTHIA L GEARHART | 9 S GLENBROOK AVE | | | | DANVILLE | PA | 17821 |
| CYNTHIA L GIBSON | 2214 W 9TH ST | | | | PANAMA CITY | FL | 32401 |
| CYNTHIA L GLOVER | 6011 E 40TH TER | | | | KANSAS CITY | MO | 64129-1717 |
| CYNTHIA L HELLRIGEL | 59   LAURA | | | | DAYTON | OH | 45405-3040 |
| CYNTHIA L HENDERSON | 127 SEWARD ST APT 303 | | | | DETROIT | MI | 48202-2436 |
| CYNTHIA L HENDRICKS-GRAY | 524 BECKMAN STREET | APT. A | | | DAYTON | OH | 45410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA L HERRING | 8705 LARIAT CIR | | | | KELLER | TX | 76244-7997 |
| CYNTHIA L JENSEN | 625 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1957 |
| CYNTHIA L JOHNS | 5440 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9586 |
| CYNTHIA L JORDAN | 24672 MADISON CT # 265 | | | | FARMINGTON HLS | MI | 48335-1810 |
| CYNTHIA L MCCULLOUGH | 6854 CUMMINS DR | | | | ROCKFORD | IL | 61114-8069 |
| CYNTHIA L MCKEEVER | 1075 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2539 |
| CYNTHIA L MILLS | 9258 GREAT LAKES CIR | | | | DAYTON | OH | 45458 |
| CYNTHIA L MOMINEE | 3312 N. MARSHALL RD. | | | | KETTERING | OH | 45429 |
| CYNTHIA L MORTON | 229 BAVARIAN DR APT M | | | | MIDDLETOWN | OH | 45044 |
| CYNTHIA L OWENS | 909 SHROYER RD | | | | DAYTON | OH | 45419 |
| CYNTHIA L QUINKERT | 1570 EDGEWOOD LANE | | | | MILFORD | MI | 48381-1227 |
| CYNTHIA L RAYMOND | 273 EWINGVILLE RD | | | | TRENTON | NJ | 08638-1811 |
| CYNTHIA L RICHARDSON | PO BOX 789 | | | | TWINSBURG | OH | 44087-0789 |
| CYNTHIA L SNOWDEN | 2 THRUSH AVE | | | | LAKE MILTON | OH | 44429-9549 |
| CYNTHIA L SNOWDEN | 2 THRUSH AVE BOX 16 | | | | LAKE MILTON | OH | 44429 |
| CYNTHIA L VANARSDALE | 675 SEWARD ST APT 102 | | | | DETROIT | MI | 48202-2441 |
| CYNTHIA L WHITE-CHAPMAN | 2427 WILSHIRE RD | | | | CORTLAND | OH | 44410-9226 |
| CYNTHIA L WYATT | 1048 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342 |
| CYNTHIA LAMBERT | 927 FITZHUGH | APT 2 | | | BAY CITY | MI | 48708 |
| CYNTHIA LANE | 5700 VINTAGE LN APT 409 | | | | KALAMAZOO | MI | 49009-1024 |
| CYNTHIA LANGDON | 149 GOLDNER AVE | | | | WATERFORD | MI | 48328-2852 |
| CYNTHIA LANGKAMP | W26959155 KARLSTAD DR | | | | MUKWONAGO | WI | 53149-9656 |
| CYNTHIA LANNING | 5087 BRITT RD | | | | HALE | MI | 48739-9089 |
| CYNTHIA LAPINSKI | 25242 W CHICAGO | | | | REDFORD | MI | 48239-2043 |
| CYNTHIA LAVAN | 2093 LA HACIENDA DR | | | | SPARKS | NV | 89434-3424 |
| CYNTHIA LAVERNE CROSBY | 1650 VANCOUVER DR. | | | | DAYTON | OH | 45406-- 47 |
| CYNTHIA LAWRENCE | 1931 SOUTHRIDGE DR | | | | BELMONT | NC | 28012-9578 |
| CYNTHIA LAWSON | 2610 E 1000 S | | | | WARREN | IN | 46792-9411 |
| CYNTHIA LEAHY | 32222 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4249 |
| CYNTHIA LEAL | 28283 AYERSVILLE PLESNT BND RD | | | | DEFIANCE | OH | 43512-6969 |
| CYNTHIA LECKY | 217 HAMILTON ST | | | | ROSELLE | NJ | 07203-1615 |
| CYNTHIA LEDFORD | 1273 THURBER DR | | | | HOWELL | MI | 48843-1224 |
| CYNTHIA LEEK | 1370 PATCHEN AVE SE | | | | WARREN | OH | 44484-2801 |
| CYNTHIA LEIBERT | PO BOX 2054 | | | | CALCUTTA | OH | 43920-0054 |
| CYNTHIA LENOSKY | 37853 LOLA DR | | | | STERLING HEIGHTS | MI | 48312-2049 |
| CYNTHIA LEWIS | 1122 E HARVEY ST | | | | CASTLE ROCK | CO | 80108-9475 |
| CYNTHIA LEWIS | 14354 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| CYNTHIA LEY | 306 E ADAMS ST | | | | O FALLON | IL | 62269-1440 |
| CYNTHIA LIGHTLE | 20 SANTA CLARA ST | | | | BELLEVILLE | MI | 48111-2926 |
| CYNTHIA LINCK | 4813 GREEN FOREST CIR | | | | SHREVEPORT | LA | 71118-2849 |
| CYNTHIA LISS | 42564 CLINTON PLACE DR | | | | CLINTON TWP | MI | 48038-1641 |
| CYNTHIA LITTLE | 620 HILLSIDE DR | | | | ANDERSON | IN | 46011-2028 |
| CYNTHIA LOCKHART | 1900 SPENCER RD | | | | NEW LENOX | IL | 60451-2638 |
| CYNTHIA LOFFER | 8336 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA LORINGER | 438 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| CYNTHIA LOWE | 141 HAMPSHIRE RD | | | | WATERLOO | IA | 50701-4008 |
| CYNTHIA LUKOTCH | 35263 EDYTHE DR | | | | FARMINGTON HILLS | MI | 48331-2023 |
| CYNTHIA LUSK | 11207 OAK ST APT 101 | | | | KANSAS CITY | MO | 64114-5482 |
| CYNTHIA LUYENDYK | 9119 MARSH RD | | | | PLAINWELL | MI | 49080-8821 |
| CYNTHIA LYTTLE | 1400 WOODNOLL DR | | | | FLINT | MI | 48507-4718 |
| CYNTHIA M ANDERSON | 2800 HOOVER AVE | | | | DAYTON | OH | 45407-1537 |
| CYNTHIA M BABCOCK | 5288 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| CYNTHIA M BATES | PO BOX 341 | | | | PUXICO | MO | 63960-0341 |
| CYNTHIA M BISSONNETTE | 18   MARKIE DR E | | | | ROCHESTER | NY | 14606-4554 |
| CYNTHIA M BRITTAIN | 1906 OSAUKIE RD | | | | OWOSSO | MI | 48867 |
| CYNTHIA M BROOKS | 413 WALLER ST | | | | SAGINAW | MI | 48602-1542 |
| CYNTHIA M CALLIER | 463 W HYLDA AVE | | | | YOUNGSTOWN | OH | 44511-2458 |
| CYNTHIA M CAMPBELL | 3568 ROEJACK DRIVE | | | | DAYTON | OH | 45408 |
| CYNTHIA M CARTER | 18970 MITCHELL ST | | | | BROWNSTOWN | MI | 48173-9305 |
| CYNTHIA M CHAMBERS | 427 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| CYNTHIA M ENGELTER | 2136 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5434 |
| CYNTHIA M FANNING | 907   BOWEN ST | | | | DAYTON | OH | 45410-2515 |
| CYNTHIA M FERRIS | 22115 W ASHLEIGH MARIE DR | | | | BUCKEYE | AZ | 85326-8696 |
| CYNTHIA M FIEDLER | 1033 SHANNON AVE | | | | BARBERTON | OH | 44203 |
| CYNTHIA M FOORE | 1341 HENN HYDE RD NE | | | | WARREN | OH | 44484-1226 |
| CYNTHIA M GRIFFES | 6003 HARVEY ST | | | | HASLETT | MI | 48840-8213 |
| CYNTHIA M HAYES | 3727 LAKEBEND DR APT C3 | | | | DAYTON | OH | 45404-2952 |
| CYNTHIA M JACKSON | 5310 DUSHORE DR | | | | DAYTON | OH | 45417 |
| CYNTHIA M MULLINS | 2588 BRUSH HILL CT | | | | DAYTON | OH | 45449-2829 |
| CYNTHIA M POTESTIVO | 11443 PLUMRIDGE BLVD | | | | STERLING HEIGHTS | MI | 48313-4960 |
| CYNTHIA M ROBERTS | 56 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| CYNTHIA M RONTO | 4330  GATEWOOD LN | | | | FRANKLIN | OH | 45005-4959 |
| CYNTHIA M SCHNEIDER | 835   PORTAGE EASTERLY,N.E. | | | | CORTLAND | OH | 44410-9558 |
| CYNTHIA M SCULLIN | 660 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410-2436 |
| CYNTHIA M SMITH | 605   LENNER | | | | WARREN | OH | 44485-3373 |
| CYNTHIA M STOKES | 8290 WOODWARD AVE | | | | DETROIT | MI | 48202-2532 |
| CYNTHIA M WANNER | 1925 23RD AVE SE | | | | NORMAN | OK | 73071-1023 |
| CYNTHIA M WILL | 491 ROSEMONT AVE | | | | SALINE | MI | 48176-1528 |
| CYNTHIA M YAWN | 27360 SIDNEY DR APT 143 | | | | EUCLID | OH | 44132-2900 |
| CYNTHIA MAHAN | 4080 WALDON RD | | | | LAKE ORION | MI | 48360-1634 |
| CYNTHIA MAHER | 3060 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9217 |
| CYNTHIA MALLARD | 215 E EMBERCREST DR | | | | ARLINGTON | TX | 76018-1435 |
| CYNTHIA MALLIN | 34365 OAK FOREST DR | | | | FARMINGTON HILLS | MI | 48331-2744 |
| CYNTHIA MANGRUM | 211 PARKWOOD AVE | | | | AVON LAKE | OH | 44012-1423 |
| CYNTHIA MARSH AND WENDELL VANDERSLUIS | 2588 UPTON AVE SOUTH | | | | MINNEAPOLIS | MN | 55405 |
| CYNTHIA MARSHALL | 9225 E BRISTOL RD | | | | DAVISON | MI | 48423-8780 |
| CYNTHIA MARTEMUCCI | 3945 N WATSON RD | | | | SAINT JOHNS | MI | 48879-9094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA MARTIN | 1717 N PARKER DR | | | | JANESVILLE | WI | 53545-0769 |
| CYNTHIA MARTIN | 2977 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 |
| CYNTHIA MASCOW | 1804 BRENTWOOD DR | | | | TROY | MI | 48098-2622 |
| CYNTHIA MASSIE | 14801 E MAGUIRE RD | | | | NOBLE | OK | 73068-6739 |
| CYNTHIA MAST | 2924 E 500 S | | | | CUTLER | IN | 46920-9412 |
| CYNTHIA MASTA | 650 BURTMAN DR | | | | TROY | MI | 48083-1041 |
| CYNTHIA MATTHEWS | 2328 W NORTH BEND RD | | | | CINCINNATI | OH | 45239-6810 |
| CYNTHIA MATTISON | 23532 WESTWOOD DR | | | | TRENTON | MI | 48183-3256 |
| CYNTHIA MATUSIK | 21329 CLAYTON DR | | | | MACOMB | MI | 48044-1887 |
| CYNTHIA MAYES | 15198 S DIXIE HWY | | | | MONROE | MI | 48161-3771 |
| CYNTHIA MC FEE | 920 JOHN R RD APT 419 | | | | TROY | MI | 48083-4309 |
| CYNTHIA MC KENNA | 12859 PROSPECT AVE | | | | WARREN | MI | 48089-4811 |
| CYNTHIA MC MURTERY | 35709 SCHLEY ST | | | | WESTLAND | MI | 48186-8308 |
| CYNTHIA MC WHORTER | 10159 WEATHERLY RD | | | | BROOKSVILLE | FL | 34601-5055 |
| CYNTHIA MCCASTER | 326 E PHILADELPHHIA | | | | FLINT | MI | 48505 |
| CYNTHIA MCCASTER | 326 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505 |
| CYNTHIA MCCASTER | P O BOX 525 | | | | FLINT | MI | 48501-0525 |
| CYNTHIA MCCOLLEY | 9034 SILVER PINE DR | | | | SOUTH LYON | MI | 48178-9367 |
| CYNTHIA MCCOLLUM | 10323 RIDGE RD | | | | MEDINA | NY | 14103-9422 |
| CYNTHIA MCCORD | 27360 SIDNEY DR APT 143 | | | | EUCLID | OH | 44132-2900 |
| CYNTHIA MCCULLOUGH | 6854 CUMMINS DR | | | | ROCKFORD | IL | 61114-8069 |
| CYNTHIA MCGREGOR | 383 AVANTI LN | | | | HIGHLAND | MI | 48357-4877 |
| CYNTHIA MCKINSTRY CAMPBELL | 3971 HUNTERS RIDGE DR APT 1 | | | | LANSING | MI | 48911-1149 |
| CYNTHIA MCKNIGHT | 943 MERRITT AVE | | | | LAKE ORION | MI | 48362-2653 |
| CYNTHIA MCMAHAN | PO BOX 23 | | | | YORKTOWN | IN | 47396-0023 |
| CYNTHIA MCVAY | 5531 E 100 N | | | | MARION | IN | 46952-6724 |
| CYNTHIA MEDJESKY | 1745 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4505 |
| CYNTHIA MERILLAT | PO BOX 224 | | | | TECUMSEH | MI | 49286-0224 |
| CYNTHIA MERZ | 3740 REESE RD | | | | ORTONVILLE | MI | 48462-8448 |
| CYNTHIA METZGER | 3511 SUMMER DR | | | | FRIENDSVILLE | TN | 37737-3177 |
| CYNTHIA MILLARD | PO BOX 3576 | | | | ARLINGTON | TX | 76007-3576 |
| CYNTHIA MILLER | 1811S FLODIN RD | | | | MANISTIQUE | MI | 49854-8936 |
| CYNTHIA MILLER | 328 COUNTY ROAD 197 | | | | GARY | TX | 75643-3818 |
| CYNTHIA MILLIGAN | 12065 N ADRIAN HWY | | | | CLINTON | MI | 49236-9649 |
| CYNTHIA MINK | 9403 W GLEN OAKS CIR | | | | SUN CITY | AZ | 85351-1409 |
| CYNTHIA MITCHELL | 10507 LILAC TREE AVE | | | | LAS VEGAS | NV | 89135 |
| CYNTHIA MOORE | 2157 C-HIDDEN MEADOWS | | | | WALLED LAKE | MI | 48390 |
| CYNTHIA MOORMAN | 2337 LEAFY GLEN CT | | | | BEDFORD | TX | 76022-6114 |
| CYNTHIA MORIAN | 22130 BOULDER AVE | | | | EASTPOINTE | MI | 48021-2379 |
| CYNTHIA MORR | 3715 NORHT 1150 WEST | | | | FLORA | IN | 46929 |
| CYNTHIA MORRA-MIELE | 184 STUART DR | | | | NEW ROCHELLE | NY | 10804-1444 |
| CYNTHIA MORRIS | 2604 S CENTER ST | | | | ARLINGTON | TX | 76014-1006 |
| CYNTHIA MORROW | 2242 CLEARVIEW DRIVE | | | | WARREN | OH | 44483--00 |
| CYNTHIA MOSLEY | 2291 CAMMIE WAGES RD | | | | DACULA | GA | 30019-1969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA MOSS | 3261 SUTHERLAND AVE | | | | INDIANAPOLIS | IN | 46205-4603 |
| CYNTHIA MULKEY | 3817 OAKHURST DR | | | | KOKOMO | IN | 46902-3618 |
| CYNTHIA MUNDAY | | | | | | | |
| CYNTHIA MURPHREE | 104 S MILLWOOD RD | | | | SILEX | MO | 63377-3213 |
| CYNTHIA MURRAY | 22730 OAK VIEW DR | | | | TAYLOR | MI | 48180-9295 |
| CYNTHIA MUSTAINE | 8411 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2641 |
| CYNTHIA MYLES | 5279 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209-4644 |
| CYNTHIA NAFZIGER | 14 ONEAL ROAD | | | | PERKINSTON | MS | 39573 |
| CYNTHIA NELSON | 115 WALNUT LN | | | | YARDLEY | PA | 19067-2027 |
| CYNTHIA NEWBERRY | 1764 S 750 E | | | | GREENTOWN | IN | 46936-9133 |
| CYNTHIA NEWTON | 3025 CODY HILL RD | | | | NASHVILLE | TN | 37211-7903 |
| CYNTHIA NICHOLSON | 52608 BUTTERNUT DR | | | | SHELBY TOWNSHIP | MI | 48316-2950 |
| CYNTHIA NIEHOFF | 3362 BRIARWOOD MANOR DR | | | | ARNOLD | MO | 63010-3723 |
| CYNTHIA NIEMANN | 2831 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9254 |
| CYNTHIA NOONAN | 715 SAINT JOHNS AVE | | | | MILTON | WI | 53563-1692 |
| CYNTHIA NORTON | 459 W WINDSOR ST | | | | MONTPELIER | IN | 47359-1057 |
| CYNTHIA O JORDAN | PO BOX 52842 | | | | SHREVEPORT | LA | 71135-2842 |
| CYNTHIA O SMITH | 1595   DEERFIELD AVE SW | | | | WARREN | OH | 44485-3906 |
| CYNTHIA OGLE | 413 HENDERSON ST | | | | GADSDEN | AL | 35904-2309 |
| CYNTHIA OLENICZAK | 310 E EVANDALE DR | | | | OAK CREEK | WI | 53154-3016 |
| CYNTHIA OLIVER | 121 W CHAPPELL ST | | | | GRIFFIN | GA | 30223-2922 |
| CYNTHIA OLMSTEAD | 4224 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| CYNTHIA OLVERA | 1639 BRENNER ST | | | | SAGINAW | MI | 48602-3618 |
| CYNTHIA ORBE | 2359 WALTERS RD | | | | MIDDLEBURG | FL | 32068-4445 |
| CYNTHIA OSOSKI | 3225 COLORADO AVE | | | | FLINT | MI | 48506-2531 |
| CYNTHIA OWENS | 909 SHROYER RD | | | | DAYTON | OH | 45419-3633 |
| CYNTHIA P ULRICH | 606 WINTERBROOKE WAY | | | | SUN CITY CENTER | FL | 33573-6954 |
| CYNTHIA PAGE | 9110 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| CYNTHIA PALAZZOLO | 4961 PYLES RD | | | | CHAPEL HILL | TN | 37034-2665 |
| CYNTHIA PANO | 645 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| CYNTHIA PARKHILL | 1197 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306-3732 |
| CYNTHIA PASSMORE | 16326 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| CYNTHIA PAULIC | 504   PARK AVE APT29 | | | | GIRARD | OH | 44420-2038 |
| CYNTHIA PAXSON | 10158 RT. 122 | | | | CAMDEN | OH | 45311 |
| CYNTHIA PAYNE | 5124 MALIBU CT | | | | DAYTON | OH | 45426 |
| CYNTHIA PAYNS | 684 ABBEY CT | | | | ROCHESTER HILLS | MI | 48307-4500 |
| CYNTHIA PAZEHOSKI | 331 KAREN DR | | | | ELIZABETH | PA | 15037-2408 |
| CYNTHIA PEARSON | 3510 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3612 |
| CYNTHIA PENABAKER | 5126 BRADDOCK CT | | | | BRIGHTON | MI | 48114-9013 |
| CYNTHIA PERRY | 3096 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |
| CYNTHIA PETERS | 2225 DIXIE HWY | | | | BEDFORD | IN | 47421-8227 |
| CYNTHIA PETERSON | 8107 W 80TH ST | | | | OVERLAND PARK | KS | 66204-3419 |
| CYNTHIA PETTIGREW | 2904 E ESTHER LN | | | | MUNCIE | IN | 47302-5518 |
| CYNTHIA PHELPS | 1377 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA PIKE | 1205 E LORDS WAY | | | | BRAZIL | IN | 47834-8341 |
| CYNTHIA PINCIOTTI | 1095 KENNESAW ST | | | | BIRMINGHAM | MI | 48009-5724 |
| CYNTHIA PLAYER | 10905 HIGHWAY 3 | | | | PLAIN DEALING | LA | 71064-3727 |
| CYNTHIA POE | 2317 KAREN DR | | | | HOWELL | MI | 48855-8773 |
| CYNTHIA POMEROY | 8820 CHAIN O LAKES DR | | | | DELTON | MI | 49046-7901 |
| CYNTHIA POOLE | 522 MARLIN AVE | | | | ROYAL OAK | MI | 48067-1326 |
| CYNTHIA POSTMA | 7100 FOREST WAY COURT | | | | BRIGHTON | MI | 48116-4730 |
| CYNTHIA POTESTIVO | 11443 PLUMRIDGE BLVD | | | | STERLING HEIGHTS | MI | 48313-4960 |
| CYNTHIA POWELL-GARRETT | 5433 HOLLY OAK RD | | | | FORT WAYNE | IN | 46845-9455 |
| CYNTHIA PRICE | 208 APACHE CT | | | | NEWARK | DE | 19702-1903 |
| CYNTHIA PRICE | 3340 KERNWAY DR | | | | BLOOMFIELD HILLS | MI | 48304-2437 |
| CYNTHIA PRINE | 383 HICKORY DR | | | | TROY | MI | 48083-1621 |
| CYNTHIA PRZYBYLA | 10485 JOY RD | | | | PLYMOUTH | MI | 48170-5028 |
| CYNTHIA PURSELL | 45 JASONS LN | | | | PLYMOUTH | MA | 02360-3154 |
| CYNTHIA QUEEN | 358 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1331 |
| CYNTHIA R CUMMINS | 724 SHAFTSBURY RD | | | | TROY | OH | 45373-6704 |
| CYNTHIA R DEMARCO | 1042 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| CYNTHIA R HOFFMAN | PO BOX 72 | | | | GRATIS | OH | 45330 |
| CYNTHIA R JOHNSON | 111 WOODBINE AVENUE | | | | ROCHESTER | NY | 14619 |
| CYNTHIA R KAUSLICK | 1476 CLEARBROOKE DR UNIT 111 | | | | BRUNSWICK | OH | 44212-3878 |
| CYNTHIA R KING | 14023 LONGACRE ST | | | | DETROIT | MI | 48227-4701 |
| CYNTHIA R LENNARTZ | 4942 BIRCHVIEW CT | | | | HUBER HGTS | OH | 45424-2558 |
| CYNTHIA R RAND | 5700 REVERE RUN | | | | CANFIELD | OH | 44406-8674 |
| CYNTHIA R WADE | 1710 BROADWAY ST | | | | NILES | OH | 44446-2058 |
| CYNTHIA RAINEY RAPOSAS | RR 2 BOX 242 A | | | | HOLLIDAYSBURG | PA | 16648 |
| CYNTHIA RAMBO | 3005 KINGFISH DR | | | | SHREVEPORT | LA | 71119-3417 |
| CYNTHIA RAMSEY | 24866 TODDY LN | | | | FARMINGTON HILLS | MI | 48335-2075 |
| CYNTHIA RAND | 5700 REVERE RUN | | | | CANFIELD | OH | 44406-8674 |
| CYNTHIA RAYMOND | 29455 WALNUT ST | | | | FLAT ROCK | MI | 48134-2732 |
| CYNTHIA REDDAWAY | 2358 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9457 |
| CYNTHIA REED | 1353 109TH AVE | | | | OTSEGO | MI | 49078-9766 |
| CYNTHIA REINDL | 511 W SOUTH ST | | | | BRYAN | OH | 43506-2547 |
| CYNTHIA RENA HORSTMANN | 5036 RAYBURN CREEK RD | | | | COLLINWOOD | TN | 38450 |
| CYNTHIA RENFRO | 2005 BARBARA DR | | | | FLINT | MI | 48504-1641 |
| CYNTHIA REXIUS | 1111 STONE ROWE | | | | MILFORD | MI | 48380-1529 |
| CYNTHIA REYES | 1828 S 32ND ST | | | | KANSAS CITY | KS | 66106-2817 |
| CYNTHIA REYNOLDS | PO BOX 115 | 428 SHERWOOD CT. | | | HOLLY | MI | 48442-0115 |
| CYNTHIA RICE | 4702 MAPLE CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3495 |
| CYNTHIA RICE | 6453 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2304 |
| CYNTHIA RICHARDS | 311 BLUE JAY DR | | | | HOCKESSIN | DE | 19707-2049 |
| CYNTHIA RICHARDSON | 3734 W 100 N | | | | PERU | IN | 46970-7580 |
| CYNTHIA RICHARDSON | PO BOX 789 | | | | TWINSBURG | OH | 44087-0789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA RICHEY | 200 TRUMPET DR | | | | DAYTON | OH | 45449-2255 |
| CYNTHIA RICHTER | 9831 SAINT JOE RD | | | | FORT WAYNE | IN | 46835-9722 |
| CYNTHIA RINGELBERG | 6520 SUMMER SHORES DR SE | | | | GRAND RAPIDS | MI | 49548-6992 |
| CYNTHIA RITCHIE | 9182 LONG LAKE PALM DR | | | | BOCA RATON | FL | 33496-1786 |
| CYNTHIA ROBERTSON | 21373 MAPLEWOOD ST | | | | WOODHAVEN | MI | 48183-5228 |
| CYNTHIA ROBINSON | 5936 BUNT DR | | | | FT. WAYNE | IN | 46816-1537 |
| CYNTHIA ROGERS | 313 KENNEDY DRIVE | | | | CROWLEY | TX | 76036-4054 |
| CYNTHIA ROGERS | 5212 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |
| CYNTHIA ROY | 11760 22 MILE RD | | | | SHELBY TWP | MI | 48315-4003 |
| CYNTHIA ROYSTER | 21789 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076-5530 |
| CYNTHIA RUSSELL | PO BOX 205 | | | | STANDISH | MI | 48658-0205 |
| CYNTHIA S CAINE | 1607 W JOLLY RD | | | | LANSING | MI | 48910-5175 |
| CYNTHIA S CHADWELL | 7684 BRAMS HILL DR. | | | | DAYTON | OH | 45459-4124 |
| CYNTHIA S DIVELBISS | 9000 US HIGHWAY 192 LOT 830 | | | | CLERMONT | FL | 34714 |
| CYNTHIA S DOTSON | 7895 ROAD 25 | | | | CONTINENTAL | OH | 45831-8904 |
| CYNTHIA S GRUNDY | 145 S LIVERNOIS RD | | | | ROCHESTER | MI | 48307-1837 |
| CYNTHIA S HUBBARD | 8586 GROGER RD | | | | ONSTED | MI | 49265-9443 |
| CYNTHIA S SCHOLTEN | 7354 12TH AVE | | | | JENISON | MI | 49428-7101 |
| CYNTHIA S SMITH | 2916  DAINA COURT | | | | DAYTON | OH | 45430-1908 |
| CYNTHIA SABLE | 12103 ST JOHNS DR | | | | STANWOOD | MI | 49346-9514 |
| CYNTHIA SALKELD | 4680 DENTON RD | | | | CANTON | MI | 48188-2111 |
| CYNTHIA SATALOWICH | 669 E BETSY LN | | | | GILBERT | AZ | 85296-4198 |
| CYNTHIA SCHIFFEL | 80 SEWARD ST APT B1 | | | | DETROIT | MI | 48202-2458 |
| CYNTHIA SCHLEICHER | 10618 CORNERSTONE DR | | | | WASHINGTON TWP | MI | 48095-2933 |
| CYNTHIA SCHMID | 48331 CENTRAL PARK DR | | | | CANTON | MI | 48188-1494 |
| CYNTHIA SCHNEIDER | 835 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9558 |
| CYNTHIA SCHOENSEE | 1516 MICHAEL ST | | | | ORTONVILLE | MI | 48462-8827 |
| CYNTHIA SCHOLTEN | 7354 12TH AVE | | | | JENISON | MI | 49428-7101 |
| CYNTHIA SCHUDEL | 845 ADDISON ST | | | | ADRIAN | MI | 49221-2408 |
| CYNTHIA SCHUL | PO BOX 404 | | | | LAKE ORION | MI | 48361-0404 |
| CYNTHIA SCHWARTZ | 3727 REDSTONE DR | | | | JANESVILLE | WI | 53548-5840 |
| CYNTHIA SCOGGINS | 5194 LINTON CUTOFF ROAD | | | | BENTON | LA | 71006-8770 |
| CYNTHIA SCOTT | 3627 HAZELHURST AVE | | | | TOLEDO | OH | 43612-1020 |
| CYNTHIA SCOTT | 3860 ROBSON RD | | | | MIDDLEPORT | NY | 14105-9734 |
| CYNTHIA SEIDE | 8327 WEBSTER HILLS RD | | | | DEXTER | MI | 48130-9679 |
| CYNTHIA SEITER | 11242 HEGEL RD | | | | GOODRICH | MI | 48438-9719 |
| CYNTHIA SELF | 8077 LONGMEADOW DR | | | | TALLAHASSEE | FL | 32312-6793 |
| CYNTHIA SHAFFER | 1806 MAURNEE DR | | | | DEFIANCE | OH | 43512 |
| CYNTHIA SHAH | 30939 COPPER LN | | | | NOVI | MI | 48377-4537 |
| CYNTHIA SHEEDY | 1015 CLUB HOUSE DR | | | | ANDERSON | IN | 46013-6024 |
| CYNTHIA SIMPSON | 7162 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9486 |
| CYNTHIA SIMPSON | C/O USAA INSURANCE | A/S/O CARL WHALEY | PO BOX 659476 | | SAN ANTONIO | TX | 78265 |
| CYNTHIA SKAGGS | 753 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA SLOAN | 1363 SCHOAL CREEK DR | | | | SAINT PETERS | MO | 63366-3604 |
| CYNTHIA SLOWEY | 208 S WALNUT ST | | | | COLUMBIA CITY | IN | 46725-2346 |
| CYNTHIA SLOWEY | 301 E FULTON ST | | | | EDGERTON | WI | 53534-1921 |
| CYNTHIA SLOWIK | 28643 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2877 |
| CYNTHIA SMIGLE | 935 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1853 |
| CYNTHIA SMITH | 1595 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3906 |
| CYNTHIA SMITH | 2230 RAVENWOOD LN | | | | NORMAN | OK | 73071-7427 |
| CYNTHIA SMITH | 251 BEACH DR | | | | OAKLAND | MI | 48363-1505 |
| CYNTHIA SNOWDEN | 2 THRUSH DRIVE | BOX 16 | | | LAKE MILTON | OH | 44429 |
| CYNTHIA SPARKS | 3008 BLACKHAWK RD | | | | KETTERING | OH | 45420-3810 |
| CYNTHIA SPRING | 16628 SIENNA CIR | | | | CLINTON TWP | MI | 48038-7321 |
| CYNTHIA STAFFE | 550 HARRISON BLVD APT 65 | | | | LINCOLN PARK | MI | 48146-4356 |
| CYNTHIA STALLWORTH | 14280 WINDING POND LN | | | | BELLEVILLE | MI | 48111-7106 |
| CYNTHIA STARNES | C/O SENATH NURSING CENTER | HIGHWAY 412 SOUTH | | | SENATH | MO | 63876 |
| CYNTHIA STEBNER | 6011 JUDD RD | | | | BIRCH RUN | MI | 48415-8746 |
| CYNTHIA STEIN | 344 S 4TH ST | | | | WEST BRANCH | MI | 48661-1310 |
| CYNTHIA STEWART | 903 W 5TH ST | | | | MARION | IN | 46953-1628 |
| CYNTHIA STEWART | PO BOX 210205 | | | | AUBURN HILLS | MI | 48321-0205 |
| CYNTHIA STEWART | PO BOX 310865 | | | | FLINT | MI | 48531-0865 |
| CYNTHIA STONE | 565 AQUARIUS CONCOURSE | | | | ORANGE PARK | FL | 32073-3203 |
| CYNTHIA STROBEL | 13260 WHITTIER DR | | | | STERLING HEIGHTS | MI | 48312-6908 |
| CYNTHIA STUVEL | 312 SEQUOIA LN | | | | LEONARD | MI | 48367-4281 |
| CYNTHIA SULLIVAN | 39 S MUSTIN DR | | | | ANDERSON | IN | 46012-3153 |
| CYNTHIA SUNDBERG | 13191 WATERCREST DR | | | | DEWITT | MI | 48820-8161 |
| CYNTHIA SVESTKA | 418 PINELAND TRL | | | | WATERFORD | MI | 48327-4523 |
| CYNTHIA SWANSON | 2511 CHATHAM RD | | | | LANSING | MI | 48910-2405 |
| CYNTHIA T HILLS | 6175 OAKHURST | | | | AKRON | MI | 48701 |
| CYNTHIA TAEZA | 2400 W MIDVALLEY AVE SPC Q3 | | | | VISALIA | CA | 93277-9115 |
| CYNTHIA TAIKOWSKI | 30 PACIFIC ST FL 2 | | | | PITTSFIELD | MA | 01201-3919 |
| CYNTHIA TARVER & | TED TARVER JTWROS | 1016 WOODBROOK RD | | | BIRMINGHAM | AL | 35215-4368 |
| CYNTHIA TAYLOR | 1004 ABERCORN PL | | | | SHERWOOD | AR | 72120-6502 |
| CYNTHIA TAYLOR | 9220 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9265 |
| CYNTHIA THAYER | 4N755 BLUE LAKE CIR E | | | | SAINT CHARLES | IL | 60175-7641 |
| CYNTHIA THIBAULT | 3905 ANDOVER DRIVE | | | | BAY CITY | MI | 48706-9251 |
| CYNTHIA THOMAS | 1382 MARION AVE | | | | LINCOLN PARK | MI | 48146-2029 |
| CYNTHIA THOMAS | 20506 OXLEY ST | | | | DETROIT | MI | 48235-1647 |
| CYNTHIA THOMAS | 21 WEBB ST | | | | LOCKPORT | NY | 14094-4233 |
| CYNTHIA THOMAS | 87 CHESTERFIELD ST | | | | ERIE | MI | 48133-9483 |
| CYNTHIA THOMPSON | 5116 HONORA DR | | | | SYLVANIA | OH | 43560-9704 |
| CYNTHIA THOMPSON | 6631 NOLAND RD | | | | SHAWNEE | KS | 66216-2476 |
| CYNTHIA THORNTON | 165 D C CRAIN RD | | | | WINNSBORO | LA | 71295-4815 |
| CYNTHIA THURSTON | 6441 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2231 |
| CYNTHIA TIMBS | 14370 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| CYNTHIA TODD | 1021 RIDGEWOOD DR | | | | SUMMIT | MS | 39666-5671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA TONNE | 57394 BROOKFIELD WAY | | | | WASHINGTON | MI | 48094-3181 |
| CYNTHIA TOODLE | PO BOX 150943 | | | | ARLINGTON | TX | 76015-6943 |
| CYNTHIA TOPASH | 818 COUNTY ROAD 296 | | | | HILLSBORO | AL | 35643-3467 |
| CYNTHIA TOWE | 2310 ASHBY ST | | | | TRENTON | MI | 48183-2408 |
| CYNTHIA TOWNSEND | 2245 MERRITT WAY | | | | ARLINGTON | TX | 76018-3130 |
| CYNTHIA TRAIL | 103 WESTLAND DR | | | | COLUMBIA | TN | 38401-6523 |
| CYNTHIA TROPPI | 13908 PALMER RD | | | | WILLIS | MI | 48191-9612 |
| CYNTHIA TUCKER | 24650 MUIRFIELD DR | | | | TAYLOR | MI | 48180-7964 |
| CYNTHIA TULLIO | 4275 TAYLOR CT | | | | BRUNSWICK | OH | 44212-2179 |
| CYNTHIA TURNER | 110 GLUCK ST APT E | | | | YOUNGTOWN | OH | 44505-4959 |
| CYNTHIA TURNER | 83 FOX HOLLOW DR | | | | CROSSVILLE | TN | 38571-3244 |
| CYNTHIA TYLER | 1427 ROSELAWN AVE | | | | LANSING | MI | 48915-2243 |
| CYNTHIA ULRICH | 606 WINTERBROOKE WAY | | | | SUN CITY CENTER | FL | 33573-6954 |
| CYNTHIA V CHURCH | 375 N. 3RD. | | | | W. FARMINGTON | OH | 44491-9764 |
| CYNTHIA V MOSS | 3261 SUTHERLAND AVE | | | | INDIANAPOLIS | IN | 46205-4603 |
| CYNTHIA VELEZ | 1119 EDWARD ST | | | | LANSING | MI | 48910-1222 |
| CYNTHIA VICTORSON | 5732 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| CYNTHIA VILLA | 6414 RICHLAND AVE | | | | KANSAS CITY | KS | 66111-2130 |
| CYNTHIA VILLANUEVA | 6207 ST LEONARD DR | | | | ARLINGTON | TX | 76001-7848 |
| CYNTHIA VLAUN | 9 KENTON PL | | | | MOUNT LAUREL | NJ | 08054-2644 |
| CYNTHIA VOYLES | 1289 ASCOT LN | | | | FRANKLIN | TN | 37064-6733 |
| CYNTHIA W JONES | 17709 VILLAGE BROOKE DR E APT B | | | | NOBLESVILLE | IN | 46062-6422 |
| CYNTHIA WADE | 1710 BROADWAY ST | | | | NILES | OH | 44446-2058 |
| CYNTHIA WANNER | 1925 23RD AVE SE | | | | NORMAN | OK | 73071-1023 |
| CYNTHIA WARD | 2116 GEORGE ST | | | | ANDERSON | IN | 46016-4550 |
| CYNTHIA WASHINGTON | 2165 CAMP GROUND RD SW | | | | ATLANTA | GA | 30331-5043 |
| CYNTHIA WASHINGTON | 250 BELL RD | | | | NASHVILLE | TN | 37217-4148 |
| CYNTHIA WATSON | 1324 NICHOL AVE | | | | ANDERSON | IN | 46016-3353 |
| CYNTHIA WATSON | 7748 STOUT AVE | | | | GROSSE ILE | MI | 48138-1325 |
| CYNTHIA WATTS | 16 N STATE ROAD 129 | | | | MILAN | IN | 47031-9190 |
| CYNTHIA WEIER | 11050 LAHRING ROAD | | | | GAINES | MI | 48436-9748 |
| CYNTHIA WEISS | 8037 CORBIN CT | | | | MOUNT MORRIS | MI | 48458-9370 |
| CYNTHIA WEST | 7040 MONROE ST | | | | SYLVANIA | OH | 43560-1923 |
| CYNTHIA WESTBROOK | 2098 CHARLES CUDD CT | | | | LITHONIA | GA | 30058-8924 |
| CYNTHIA WHALEN | 18 S PERCH CREEK DR | | | | NEWARK | DE | 19702-3944 |
| CYNTHIA WHEELER | 4201 BROOKSIDE DR | | | | KOKOMO | IN | 46902-4706 |
| CYNTHIA WHITE | 4248 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9333 |
| CYNTHIA WHITE | 465 RIDGESTONE DR | | | | FRANKLIN | TN | 37064-5573 |
| CYNTHIA WHITFIELD | 525 OVERBROOK LN SE | | | | GRAND RAPIDS | MI | 49507-3521 |
| CYNTHIA WHITMORE | 1200 SW 117TH PL | | | | OKLAHOMA CITY | OK | 73170-4417 |
| CYNTHIA WHRITENOUR | 309 BREMAN AVE | | | | MATTYDALE | NY | 13211-1532 |
| CYNTHIA WILCZYNSKI | 2370 KIMBERLY FAIR ST | | | | ROCHESTER HILLS | MI | 48309-2058 |
| CYNTHIA WILEY | 4689 E 900 S | | | | LA FONTAINE | IN | 46940-9198 |
| CYNTHIA WILEY | 4806 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46201-4711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA WILL | 491 ROSEMONT AVE | | | | SALINE | MI | 48176-1528 |
| CYNTHIA WILLIAMS | 337 ATHENS WAY APT 605 | | | | NASHVILLE | TN | 37228 |
| CYNTHIA WILLIAMS | 7733 CASTILLO RD | | | | FORT WORTH | TX | 76112-6124 |
| CYNTHIA WILLIAMS | 80 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| CYNTHIA WILLIAMS-THREATT | 220 CROSS PARK DR APT P189 | | | | PEARL | MS | 39208-9391 |
| CYNTHIA WILLIS | APT 1531 | 2600 CHANDLER DRIVE | | | BOWLING GREEN | KY | 42104-6236 |
| CYNTHIA WILLMAN | 12089 INA DR. | #92 | | | STERLING HTS | MI | 48312 |
| CYNTHIA WILSON | 8256 SUNFISH LN | | | | MAINEVILLE | OH | 45039-8978 |
| CYNTHIA WOLF | 334 SILVERTREE LN | | | | CENTERVILLE | OH | 45459-4443 |
| CYNTHIA WOOD | 3101 N JENNINGS RD | | | | FLINT | MI | 48504-1766 |
| CYNTHIA WOODS MITCHELL PAVILION | 2000 WEST LOOP S STE 1300 | | | | HOUSTON | TX | 77027-3512 |
| CYNTHIA WOOTEN | 232 PARK AVE | | | | CORTLAND | OH | 44410-1047 |
| CYNTHIA Y OLIVER | 121 W CHAPPELL ST | | | | GRIFFIN | GA | 30223-2922 |
| CYNTHIA Y WHITE | 465 RIDGESTONE DR | | | | FRANKLIN | TN | 37064-5573 |
| CYNTHIA YARBRO | 4017 ROSE GARDEN DR | | | | TOLEDO | OH | 43623-3416 |
| CYNTHIA YEO | 7510 VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| CYNTHIA YOON | 5195 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8908 |
| CYNTHIA YOUNG | 4284 W ROUNDHOUSE RD APT 7 | | | | SWARTZ CREEK | MI | 48473-1447 |
| CYNTHIA YOUNG | 6068 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7803 |
| CYNTHIA ZAPANTIS | 23024 SHAKESPEARE AVE | | | | EASTPOINTE | MI | 48021-1718 |
| CYNTHIA ZEIGLER | PO BOX 1346 | | | | BUFFALO | NY | 14205-1346 |
| CYNTHIA, OXENDINE | 190 GEORGETOWN SHORTCUT RD | | | | CRESCENT CITY | FL | 32112-4508 |
| CYPHER, ARLENE M | 10965 JOHNSTON BLVD | | | | SAINT HELEN | MI | 48656-9613 |
| CYPHER, ARLENE M | 10965 JOHNSTON BLVD | | | | ST HELEN | MI | 48656-9613 |
| CYPHER, JEFFERY F | 3287 SWAFFER RD | | | | MILLINGTON | MI | 48746-9618 |
| CYPHER, JOHN H | 4985 PARDEE RD | | | | WEBBERVILLE | MI | 48892-9710 |
| CYPHER, LEROY SIMEON | 7054 BREWER RD | | | | FLINT | MI | 48507-4608 |
| CYPHER, LEUZETTA M | 12366 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| CYPHER, MARGARET E | 1861 TIMOTHY DR | | | | WEST MIFFLIN | PA | 15122-3111 |
| CYPHER, STEVEN S | 11608 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9448 |
| CYPHERS II, LARRY W | 3843 FULTON AVENUE | | | | MORAINE | OH | 45439-2001 |
| CYPHERS, BEVERLY D | 67 VISTA SHORES RD | | | | ROGERSVILLE | AL | 35652-6708 |
| CYPHERS, CRAIG D | 6889 RAILROAD RD | | | | HARRISON | MI | 48625-9067 |
| CYPHERS, DARLENE L | 12703 66TH TER | | | | SHAWNEE | KS | 66216-2556 |
| CYPHERS, DARLENE L | 12703 W 66TH TER | | | | SHAWNEE | KS | 66216-2556 |
| CYPHERS, GARY W | 12844 CROWE RD | | | | MILAN | MI | 48160-9284 |
| CYPHERS, GARY WAYNE | 12844 CROWE RD | | | | MILAN | MI | 48160-9284 |
| CYPHERS, JAN | 824 GROVE AVE | | | | GREENVILLE | OH | 45331-2431 |
| CYPHERS, JUDY A | 5126 NORTH YORKSHIRE STREET | | | | BEL AIRE | KS | 67226-7651 |
| CYPHERS, LISA | 26704 POTOMAC CT | | | | CENTERLINE | MI | 48015 |
| CYPHERS, LOUISE | 12844 CROWE RD | | | | MILAN | MI | 48160-9284 |
| CYPHERS, MARK T | 7900 MADISON PIKE | APT 7003 | | | MADISON | AL | 35758-1485 |
| CYPHERS, RICKY | 702 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6149 |
| CYPHERS, RONALD A | 12350 TOWNSEND RD | | | | MILAN | MI | 48160-9167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYPHERS, RONALD A | 12350 TOWNSEND ROAD | | | | MILAN | MI | 48160-9167 |
| CYPHERS, STELLA A | 45226 JEANETTE AVE | | | | BELLEVILLE | MI | 48111-2479 |
| CYPHERS, THOMAS O | 2664 CONNELLY SPRINGS RD | | | | GRANITE FALLS | NC | 28630-9227 |
| CYPLIK, EDITH | 0515 STATE RD | | | | FORT GRATIOT | MI | 48059-1017 |
| CYPLIK, EDITH | 8615 STATE RD | | | | FORT GRATIOT | MI | 48059-1017 |
| CYPRESS CARE INC. | PO BOX 534430 | | | | ATLANTA | GA | 30353-4430 |
| CYPRESS COLLEGE | 1519 E CHAPMAN AVE | | | | FULLERTON | CA | 92831-4013 |
| CYPRESS COMPUTER SYSTEMS INC | 1778 IMLAY CITY RD | | | | LAPEER | MI | 48446-3206 |
| CYPRESS FAIRBANKS ISD | PO BOX 203908 | | | | HOUSTON | TX | 77216-3908 |
| CYPRESS TRUCK LINES INC | 1300 WIGMORE ST | | | | JACKSONVILLE | FL | 32206-1562 |
| CYPRESS-FAIRBANKS ISD | TAX OFFICE-COLLECTOR | P.O. BOX 203908 | | | HOUSTON | TX | 77216-3908 |
| CYPRESS-FAIRBANKS ISD | TAX OFFICE-COLLECTOR | P.O. BOX 203908 | | | HOUSTON | TX | 77216-3908 |
| CYPRET JR, DENNIS W | 301 N COUNTRYSIDE RD | | | | BLUE SPRINGS | MO | 64015-6609 |
| CYPRET, HAZEL L | 680 3RD AVE | | | | PONTIAC | MI | 48340-2008 |
| CYPRET, HAZEL L | 680 3RD AVE. | | | | PONTIAC | MI | 48340 |
| CYPRET, JACLYN S | 639 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4128 |
| CYPRET, JAMES E | 5465 WILLOW DR | | | | STANDISH | MI | 48658-9773 |
| CYPRET, JERRY R | 676 3RD AVE | | | | PONTIAC | MI | 48340-2008 |
| CYPRET, MICHAEL D | 3970 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9048 |
| CYPRET-TRETHEWEY, JEANIE M | PO BOX 20 | | | | ORTONVILLE | MI | 48462-0020 |
| CYPRET-TRETHEWEY, JEANIE MARIE | PO BOX 20 | | | | ORTONVILLE | MI | 48462-0020 |
| CYPRIAN OSUOHA | 52515 ANTLER DR | | | | MACOMB | MI | 48042-3408 |
| CYPRIAN RAYMOND (504921) | (NO OPPOSING COUNSEL) | | | | | | |
| CYPRIAN, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CYPRUS, NICHOLAS | PO BOX 162 | | | | HIBERNIA | NJ | 07842-0162 |
| CYPRUS,NICHOLAS | PO BOX 162 | | | | HIBERNIA | NJ | 07842-0162 |
| CYR JR, JOSEPH A | 619 BURRITT ST | | | | PLANTSVILLE | CT | 06479-1427 |
| CYR JR, LEONARD G | 1216 SAINT JOHNS AVE | | | | MATTHEWS | NC | 28104-6749 |
| CYR ROBERT | 20 BLUEBERRY LN APT L114 | | | | FALMOUTH | ME | 04105-1856 |
| CYR RONALD | 150 WEDGEWOOD DR | | | | MANSFIELD | TX | 76063-7095 |
| CYR, BERTON J | PO BOX 309 | | | | ESTER | AK | 99725-0309 |
| CYR, CECILE D | PO BOX 315 | | | | MADAWASKA | ME | 04756-0315 |
| CYR, CLAIRE | 2316 FENTON ST | | | | COLUMBUS | OH | 43224-2373 |
| CYR, DANIEL | 81 HAVERHILL ST | | | | DRACUT | MA | 01826 |
| CYR, DANIEL M | 73 HAMPTON RD | | | | GROSSE POINTE SHORES | MI | 48236-1316 |
| CYR, DARRYL R | 62 COLONIAL RD | | | | WEBSTER | MA | 01570-3609 |
| CYR, DONALD E | 5318 TIFFIN AVE | | | | CASTALIA | OH | 44824-9433 |
| CYR, JACQUELINE H | 10 MAXINE RD | | | | PLAINVILLE | CT | 06062-1031 |
| CYR, JE F FREY | 122 WINDSOR AVE | | | | AUGUSTA | ME | 04330 |
| CYR, JEREMIAH | 113 CRANBERRY MEADOW RD | | | | BERWICK | ME | 03901 |
| CYR, LINDA | 850 WHIDDON LAKE RD | | | | CRAWFORDVILLE | FL | 32327-0026 |
| CYR, LOUIS J | 7 OVERLOOK TER | | | | TERRYVILLE | CT | 06786-7250 |
| CYR, RAYMOND C | 900 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-3608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYR, RICHARD A | 5563 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6629 |
| CYR, ROBERT L | 1800 WOODSIDE CT | | | | BAY CITY | MI | 48708-5002 |
| CYR, RONALD A | 47 SQUANTUM ST | | | | WORCESTER | MA | 01606-1858 |
| CYR, RONALD L | 150 WEDGEWOOD DR | | | | MANSFIELD | TX | 76063-7095 |
| CYR, THELMA S | 285 COLDBROOK RD | | | | HAMPDEN | ME | 04444-1503 |
| CYR, THELMA S | 285 COLDBROOK RD. | | | | HAMPDEN | ME | 04444-1503 |
| CYRA TECHNOLOGIES, INC | | | | | | | |
| CYRAN, ALEXANDER | 34 DAVENPORT RD | | | | YONKERS | NY | 10710-2811 |
| CYRAN, BERNARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CYRAN, EMIL L | 640 WESTLAKE DR | | | | AMHERST | OH | 44001-1360 |
| CYRAN, MICHAEL E | 124 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309-1120 |
| CYRAN, ROBERT J | 1809 HAMLET PL S | | | | BEL AIR | MD | 21015-1544 |
| CYRAN, ROGER C | 236 WESTWIND DR | | | | DAVENPORT | FL | 33896-6610 |
| CYRAN, ROGER C | 236 WESTWIND DRIVE | | | | DAVENPORT | FL | 33896-6610 |
| CYRE, RONALD G | 18845 RAYMOND RD | | | | MARYSVILLE | OH | 43040-9207 |
| CYREE SMITH | 188 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| CYREK, DOROTHY M | 463 LEIN RD | | | | WEST SENECA | NY | 14224-2413 |
| CYREL BROOKS | 3425 RIDGEMONT DR | | | | BATON ROUGE | LA | 70814-4625 |
| CYRENA WAGERS | PO BOX 1238 | | | | MIDDLETOWN | OH | 45042-0938 |
| CYRENE YOUNG | 45 DURYEA AVE | | | | MOUNT VERNON | NY | 10550-4810 |
| CYRIAX JR, RICHARD F | 46016 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1217 |
| CYRIL & CROWLEY LLP | 456 MONTGOMERY ST FL 17 | | | | SAN FRANCISCO | CA | 94104-1250 |
| CYRIL A VOISARD | 6768 ST. RT. 721 | | | | BRADFORD | OH | 45308-9674 |
| CYRIL ATKINS | 549 DUBIE RD | | | | YPSILANTI | MI | 48198-6195 |
| CYRIL BALKE | 5422 BRAINARD DR | | | | KETTERING | OH | 45440-2804 |
| CYRIL BERRY | 12534 W STATE ROAD 58 | | | | NORMAN | IN | 47264-9779 |
| CYRIL BEUSELINK | 13451 TRENTON RD | | | | SOUTHGATE | MI | 48195-1824 |
| CYRIL BREFKA | 354 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9201 |
| CYRIL BUECHEL | 126 CHAPELRIDGE DR | | | | JEFFERSON HILLS | PA | 15025-3098 |
| CYRIL BUSER | 2518 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425-1015 |
| CYRIL DELISLE | 4534 COUNTY ROAD 13 | | | | BRYAN | OH | 43506-9743 |
| CYRIL DONAHUE | 8138 BRICKER RD | | | | HUBBARDSTON | MI | 48845-9501 |
| CYRIL DUFOUR | 1082 CLEARVIEW DRIVE | | | | OXFORD | MI | 48371-5976 |
| CYRIL G ATKINS | 549 DUBIE RD | | | | YPSILANTI | MI | 48198-6195 |
| CYRIL HODGES | 5435 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| CYRIL HUDEC | 414 WESTCHESTER CT | | | | MURFREESBORO | TN | 37129-5292 |
| CYRIL J WEBER JR | 3208 OAKWOOD BLVD SO. | | | | SARASOTA | FL | 34237-6413 |
| CYRIL JEAN JR. | 36331 GRANDON ST | | | | LIVONIA | MI | 48150-3401 |
| CYRIL KLOSTERMAN | 3082 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434-6308 |
| CYRIL KOMANECKY | 5836 DUTCH HILL RD | | | | ANN ARBOR | MI | 48105-9550 |
| CYRIL KONDEL | 12455 TELLING RD | | | | BYRON | MI | 48418-9028 |
| CYRIL KONDEL | 12455 TELLING RD | | | | BYRON | MI | 48418-9028 |
| CYRIL L KLOSTERMAN | 3082 DAYTON-XENIA RD | | | | BEAVERCREEK | OH | 45434-6308 |
| CYRIL LAPORTE | 907 BROYLES AVE | | | | MARYVILLE | TN | 37801-4669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYRIL LINDLEY | 1314 S WILSON AVE | | | | ROYAL OAK | MI | 48067-5017 |
| CYRIL M KELTGEN & | BERNADINE K KELTGEN JT TEN | 602 N SWAIN ST | | | REDWOOD FALLS | MN | 56283-1237 |
| CYRIL MELLO | 210 RIDGE RD | | | | JUPITER | FL | 33477-9652 |
| CYRIL MONIS | 2724 WHITEHALL DR | | | | TROY | MI | 48085-3702 |
| CYRIL OOSTERLINCK | 2810 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3119 |
| CYRIL SALVA | 1637 MERL AVE | | | | CLEVELAND | OH | 44109-5646 |
| CYRIL SANDFORD | 4667 ASPEN DR | | | | LIBERTY TWP | OH | 46011-7237 |
| CYRIL SIKKEMA | 8750 LINESY LANE | | | | BYRON CENTER | MI | 49315 |
| CYRIL SMAHAJ | 3489 PIPER DR | | | | NORTHWOOD | OH | 43619-1611 |
| CYRIL SMINK | 1920 LUFBERRY ST | | | | RAHWAY | NJ | 07065-4545 |
| CYRIL SUCHODOLSKI | 1911 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8742 |
| CYRIL THERRIAN | 14060 DENNE ST | | | | LIVONIA | MI | 48154-4306 |
| CYRIL THOMPSON | 95 MAXINE DR | | | | LAPEER | MI | 48446-7611 |
| CYRIL V ALEX | 3480 GOLFVIEW DR | APT 1203 | | | EAGAN | MN | 55123-2266 |
| CYRIL VOISARD | 6768 N STATE ROUTE 721 | | | | BRADFORD | OH | 45308-9674 |
| CYRIL WAGNER | 605 S ELM ST | | | | LOCKPORT | IL | 60441-2629 |
| CYRIL WEBER JR | 3208 OAKWOOD BLVD S | | | | SARASOTA | FL | 34237-6413 |
| CYRIL WEITHMAN | 8 BABEN RD | | | | HUDSON | MA | 01749-3103 |
| CYRIL WICK | 2962 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| CYRIL WILSON | 11096 MAIN RD | | | | FENTON | MI | 48430-9717 |
| CYRIL WORTH | 9096 MIRAMICHI DR | | | | EVART | MI | 49631-9716 |
| CYRIL ZALAR | 24370 WILDWOOD AVE | | | | EUCLID | OH | 44123-1425 |
| CYRILYN SIGLER | 2725 W 16TH ST APT G2 | | | | ANDERSON | IN | 46011-3154 |
| CYRK INC | 14224 167TH AVE SE | | | | MONROE | WA | 98272-2810 |
| CYRK, INC. | | | | | | | |
| CYRLLUS KREINBRINK | 45 PINE RIDGE DR | | | | BAY CITY | MI | 48706-1844 |
| CYRO INDUSTRIES | PO BOX 677 | | | | PARSIPPANY | NJ | 07054-0677 |
| CYROGENESIS | 2140 SCRANTON RD | | | | CLEVELAND | OH | 44113-3544 |
| CYRON, EDWARD P | 2840 W BAY DR #184 | | | | BELLEAIR BLF | FL | 33770-2620 |
| CYRULEWSKI, RICHARD D | 21590 ATLANTIC AVE | | | | WARREN | MI | 48091-2882 |
| CYRULEWSKI, RONALD T | 10358 TAMRYN BLVD | | | | HOLLY | MI | 48442-8615 |
| CYRUS -, REBECCA S | 178 TAYLOR BLVD | | | | LAGRANGE | OH | 44050-9300 |
| CYRUS BILLIMORIA | 48 ALDER ST. | | | | WALTHAM | MA | 02453 |
| CYRUS CAPITAL PARTNERS LP | M. STEPHEN FREIDHEIM, JOHN RAPAPORT | 399 PARK AVENUE, 39TH FLOOR | | | NEW YORK | NY | 10022 |
| CYRUS CHVALA | 228 ROSEMONT AVE | | | | KENMORE | NY | 14217-1051 |
| CYRUS D WATSON | 4521 24TH AVE NORTH | | | | ST. PETERSBURG | FL | 33713-3215 |
| CYRUS FLIPPO | 1581 COUNTY ROAD 48 | | | | LEXINGTON | AL | 35648-3428 |
| CYRUS GAYLORD | 271 FARMINGTON AVE | STE 1 | | | BRISTOL | CT | 06010-3962 |
| CYRUS GIBBS | 300 INNIS FREE CIR APT E4 | | | | ROGERS | AR | 72758-1112 |
| CYRUS JIMMY & ILEEANN | 116 RED BIRD DR | | | | LOUISA | KY | 41230-5957 |
| CYRUS KEVIN | 9819 SOUTH CLAREMONT AVENUE | | | | CHICAGO | IL | 60643-1736 |
| CYRUS LOREE | 1817 3RD ST | | | | BAY CITY | MI | 48708-6212 |
| CYRUS PARKER | 1644 BEAVER CREEK LN | | | | SNELLVILLE | GA | 30078-6679 |
| CYRUS PLUMPP JR | 530 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYRUS SHULTZ | 263 WOLF RIVER ESTATES RD | | | | ALBANY | KY | 42602-5968 |
| CYRUS SULLIVAN | 1969 DEAN AVE | | | | HOLT | MI | 48842-1513 |
| CYRUS TUREK | 1299 VICTORY HILL LN | | | | AUSTINTOWN | OH | 44515-4378 |
| CYRUS WATSON | 4521 24TH AVE N | | | | SAINT PETERSBURG | FL | 33713-3215 |
| CYRUS, BESSIE G | 1001 LIGHT ST | APT# C10 | | | GREENEVILLE | TN | 37743 |
| CYRUS, DONALD L | 114 BLAINE ST | | | | ELYRIA | OH | 44035-5908 |
| CYRUS, EMMETT B | 5600 SW 107TH ST | | | | OCALA | FL | 34476-9223 |
| CYRUS, FRANCES F | 1711 RAUSCH AVE | | | | DAYTON | OH | 45432-3431 |
| CYRUS, FRANCES F | 1711 RAUSCH AVE. | | | | DAYTON | OH | 45432-3431 |
| CYRUS, FRANCIS M | 356 FREE LN | | | | BAINBRIDGE | OH | 45612-9784 |
| CYRUS, FREDDY L | 1213 ESSEX DR | | | | DESOTO | TX | 75115-3477 |
| CYRUS, HELEN R | 1422 MCCONNELL AVE | | | | PORTSMOUTH | OH | 45662 |
| CYRUS, HOWARD L | 1422 MCCONNELL AVE | | | | PORTSMOUTH | OH | 45662-3648 |
| CYRUS, KASSONDRA L | 178 TAYLOR BLVD | | | | LAGRANGE | OH | 44050-9300 |
| CYRUS, KEVIN | 9819 S CLAREMONT AVE | | | | CHICAGO | IL | 60643-1736 |
| CYRUS, KEVIN | 9819 SOUTH CLAREMONT AVENUE | | | | CHICAGO | IL | 60643-1736 |
| CYRUS, REBECCA S | 178 TAYLOR BLVD | | | | LAGRANGE | OH | 44050-9300 |
| CYRUS, RONALD LEE | 263 CARABAJAL RD | | | | SEADRIFT | TX | 77983 |
| CYRUS, SHEILA A | 48 NORTHGATE DR | | | | MONROE | LA | 71201-2215 |
| CYRUS, TIMOTHY M | 9300 N LATSON RD | | | | HOWELL | MI | 48855-8695 |
| CYSTIC FIBROSIS FOUNDATION | 6931 ARLINGTON ROAD | | | | BETHESDA | MD | 20814 |
| CYSTIC FIBROSIS FOUNDATION | C/O GREAT STRIDES | 1261 W 86TH ST STE E2 | | | INDIANAPOLIS | IN | 46260-2246 |
| CYSTIC FIBROSIS FOUNDATION | C/O L MCKEEL | 572 BROUSE RD | | | MASSENA | NY | 13662-3349 |
| CYTACKI, ROBERT L | 4186 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| CYTLAK JR, RONALD J | 6323 SPY GLASS RUN | | | | FORT WAYNE | IN | 46804-4231 |
| CYTLAK JR, RONALD JAMES | 6323 SPY GLASS RUN | | | | FORT WAYNE | IN | 46804-4231 |
| CYTLAK, EDWARD A | 6112 BURRWOOD DR | | | | SYLVANIA | OH | 43560-1003 |
| CYTLAK, ERICA ROSE | 6323 SPY GLASS RUN | | | | FORT WAYNE | IN | 46804 |
| CYTLAK, JOHN J | 1368 ANDREW | | | | TEMPERANCE | MI | 48182-3317 |
| CYTLAK, RONALD J | 218 SCHOONER ST | | | | VENICE | FL | 34287-6553 |
| CYTNNIA A BOOKER | 1675 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-6037 |
| CYWINSKI, JOANNE R | 105 HEATHER DR | | | | PITTSBURGH | PA | 15209-1817 |
| CYZA, ROSEMARY | 2116 OLD FIELD RD | | | | DARIEN | IL | 60561-8472 |
| CYZA, ROSEMARY | 2116 OLDFIELD RD | | | | DARIEN | IL | 60561-8472 |
| CYZE JAMES | 12462 ANAND BROOK DR | | | | ORLAND PARK | IL | 60467-1079 |
| CYZESKA, JOSEPH F | 23705 WILSON AVE | | | | DEARBORN | MI | 48128-1789 |
| CYZMOURE, FAY | 534 ROANOKE DR | | | | MARTINEZ | CA | 94553-6027 |
| CZ CARTAGE INC | 48735 GRAND RIVER AVE | | | | NOVI | MI | 48374-1247 |
| CZABAN, LEON | 2473 SW LAFAYETTE ST | | | | PORT ST LUCIE | FL | 34984-5054 |
| CZACH JR, JOSEPH J | 6021 KETCHUM AVE TRLR 21 | | | | NEWFANE | NY | 14108-1050 |
| CZACH, GAIL M | 6173 KETCHUM AVE | | | | NEWFANE | NY | 14108-1124 |
| CZACHOR, ANN M | 8434 WARWICK ST | | | | DETROIT | MI | 48228-3031 |
| CZACHOROWSKI, JAMES W | 833 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009-4114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CZACHOROWSKI, ROBERT G | 21565 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3723 |
| CZACHOROWSKI, ROBERT GARY | 21565 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3723 |
| CZACHORSKI, ANNE D | 4419 WOODWARD AVE | | | | DOWNERS GROVE | IL | 60515-2636 |
| CZACHORSKI, GERALD F | 1409 7TH ST NW | | | | GRAND RAPIDS | MI | 49504-4889 |
| CZACHORWSKI, RUTH A | 1476 DEL ALMO DR | | | | LAS VEGAS | NV | 89104 |
| CZACHOWRSKI, ANN-MARIE | 8913 CLARK RD | | | | GRAND LEDGE | MI | 48837-9283 |
| CZACHURA, RICHARD C | 5234 BOAZ RD | | | | GRAND CHAIN | IL | 62941-2110 |
| CZACKI, STANISLAS T | 1124 SHAWNEE DR | | | | EL PASO | TX | 79912-1117 |
| CZADA, DAVID W | 102 CYPRESS DR | | | | PRUDENVILLE | MI | 48651-9504 |
| CZADANKIEWICZ, MARY L | 14445 INKSTER RD | | | | LIVONIA | MI | 48154-3936 |
| CZADANKIEWICZ, MARY L | 14445 INKSTER RD. | | | | LIVONIA | MI | 48154-3936 |
| CZADO, DENNIS F | 1380 BELLA VISTA ST | | | | LEXINGTON | OH | 44904-1402 |
| CZADO, ROBERT K | 2146 W FREDRICK DR APT 0 | | | | MARION | IN | 46952-2359 |
| CZADO, ROBERT K | 278 DAVIS RD | | | | MANSFIELD | OH | 44907-1118 |
| CZAJA JR., JOSEPH J | 31 PETERS LN APT C16 | | | | BLACKWOOD | NJ | 08012-4644 |
| CZAJA JR., JOSEPH J. | 33 GIRARD AVE | | | | SICKLERVILLE | NJ | 08081-1407 |
| CZAJA, ALICE L | 2600 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-8722 |
| CZAJA, DANIEL J | 130 WENONA WAY | | | | FITZGERALD | GA | 31750-8681 |
| CZAJA, ETTA M | 117 CAYUGA CREEK RD | | | | CHEEKTOWAGA | NY | 14227-1703 |
| CZAJA, ETTA M | 117 CAYUGA CREEK RD | | | | CHEEKTOWOGA | NY | 14227-1703 |
| CZAJA, JACQUELINE L | 532 STONYRIDGE AVENUE | | | | TROY | OH | 45373-1863 |
| CZAJA, JAMES J | 333 THORNCLIFF RD | | | | BUFFALO | NY | 14223-1207 |
| CZAJA, JANET | 333 THORNCLIFF RD | | | | KENMORE | NY | 14223-1207 |
| CZAJA, JOHN E | 1424 WEAVER PKWY | | | | NORTH TONAWANDA | NY | 14120-2532 |
| CZAJA, RICK A | 32188 JUDILANE ST | | | | ROSEVILLE | MI | 48066-1010 |
| CZAJA, STEPHEN J | 15 MARJORIE DR | | | | BUFFALO | NY | 14223-2419 |
| CZAJA, SUSAN L | 171 SOUTHWOOD DRIVE | | | | BUFFALO | NY | 14223 |
| CZAJKA JR, FRANK S | 414 W WASHINGTON ST | | | | VEEDERSBURG | IN | 47987-1572 |
| CZAJKA JR, JOSEPH A | 3962 INDIAN HILLS RD | | | | COLUMBIA | TN | 38401-8424 |
| CZAJKA, ADELINE R | 6006 ALAN DR | | | | BRIGHTON | MI | 48116-8501 |
| CZAJKA, ALEXANDER J | 152 TOM SWAMP RD | | | | ATHOL | MA | 01331-9413 |
| CZAJKA, ALFREDA | 32 ROBIN HILL | | | | WILLIAMSVILLE | NY | 14221-1334 |
| CZAJKA, ALFREDA | 32 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1334 |
| CZAJKA, CHRISTOPHER | 2604 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| CZAJKA, DELPHINE B | 17785 NORTH LAUREL PARK DRIVE | APT 917 | | | LIVONIA | MI | 48152 |
| CZAJKA, DELPHINE B | 5081 VISTA BAY TRL | | | | GOODRICH | MI | 48438-8938 |
| CZAJKA, GARY S | 220 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5235 |
| CZAJKA, JACOB MARK | 58161 KERR CREEK RD | | | | THREE RIVERS | MI | 49093-8917 |
| CZAJKA, JOHN A | 1839 CALICO RD 2222 | | | | WEST PALM BEACH | FL | 33415 |
| CZAJKA, MARK J | 58161 KERR CREEK RD | | | | THREE RIVERS | MI | 49093-8917 |
| CZAJKA, MARK JOSEPH | 58161 KERR CREEK RD | | | | THREE RIVERS | MI | 49093-8917 |
| CZAJKA, PAMELA R | 152 TOM SWAMP RD | | | | ATHOL | MA | 01331-9413 |
| CZAJKA, PAMELA ROCKEL | 152 TOM SWAMP ROAD | | | | ATHOL | MA | 01331-9413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CZAJKA, STANLEY J | 15420 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2068 |
| CZAJKA, THEODORE J | 71970 VAN DYKE RD | | | | BRUCE TWP | MI | 48065-5403 |
| CZAJKOWSKI, CHRISTINE A | PO BOX 355 | | | | GAYLORD | MI | 49734-0355 |
| CZAJKOWSKI, DANIEL R | 311 PAMELA CIR | | | | BROOKLYN | MI | 49230-8908 |
| CZAJKOWSKI, DENNIS J | 8809 NEBRASKA ST | | | | LIVONIA | MI | 48150-3843 |
| CZAJKOWSKI, EUGENE J | 2311 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9627 |
| CZAJKOWSKI, HARRY G | 318 E HANOVER ST | | | | PENTWATER | MI | 49449-9429 |
| CZAJKOWSKI, HENRY | 10 PINE TREE RIDGE DR UNIT 1 | | | | WATERFORD | MI | 48327-4304 |
| CZAJKOWSKI, JOYCE A | 4418 N MEADOW DR | | | | WATERFORD | MI | 48329-4642 |
| CZAJKOWSKI, PAMELA R | 2264 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1167 |
| CZAJKOWSKI, RICHARD A | 2202 ELM CIR | | | | SHELBY TOWNSHIP | MI | 48316-1046 |
| CZAJKOWSKI, ROBERT P | 21632 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-2807 |
| CZANSTKE, GLORIA | 12029 SORRENTO BLVD | | | | STERLING HTS | MI | 48312-1361 |
| CZAP, ELIZABETH C | 311 BUNTING AVE | | | | HAMILTON | NJ | 08611-3205 |
| CZAP, IZAK | PO BOX 259 | | | | BIRCH RUN | MI | 48415-0259 |
| CZAP, KEVIN E | 5089 HIDDEN RDG | | | | METAMORA | MI | 48455-9124 |
| CZAP, KEVIN EDWARD | 5089 HIDDEN RDG | | | | METAMORA | MI | 48455-9124 |
| CZAP, LAWRENCE E | 368 CIRCLEWOOD DR | | | | VENICE | FL | 34293-7044 |
| CZAP, MARY L | 4134 S BROAD ST APT D7 | | | | YARDVILLE | NJ | 08620-2007 |
| CZAP, NORMAN A | 710 FITZNER DR | | | | DAVISON | MI | 48423-1954 |
| CZAPE BRYAN | 2086 HAINES RD | | | | LAPEER | MI | 48446-8367 |
| CZAPE, BRYAN F | 2086 HAINES RD | | | | LAPEER | MI | 48446-8367 |
| CZAPE, FREDERICK J | 520 E NORTH ST | | | | ITHACA | MI | 48847-1242 |
| CZAPECZKA, GAIL D | 62 KARTES DR | | | | ROCHESTER | NY | 14616-2119 |
| CZAPECZKA, GAIL D | 62 KARTES DRIVE | | | | ROCHESTER | NY | 14616-2119 |
| CZAPIGA, WALTER J | 9259 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| CZAPLA, FRANCES B | 6618 EASTON DR | | | | SARASOTA | FL | 34238-2615 |
| CZAPLA, JOHN S | 3693 PLEASANT AVE | | | | HAMBURG | NY | 14075-4601 |
| CZAPLA, JOSEPH A | 300 SULLIVAN RD | | | | ALDEN | NY | 14004-8814 |
| CZAPLA, LORA | 3151 TOWNLINE ROAD | | | | LANCASTER | NY | 14086-9707 |
| CZAPLA, MARGARET | 3739 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45432-2829 |
| CZAPLICKI, ARLENE | 5515 ALBER AVE | | | | PARMA | OH | 44129-3326 |
| CZAPLICKI, BRUCE M | 1704 SNYDER RD | | | | WILLARD | OH | 44890-9030 |
| CZAPLICKI, CARL E | 5515 ALBER AVE | | | | PARMA | OH | 44129-3326 |
| CZAPLICKI, CHRISTINE | 1152 NORTH RED OAK CIRCLE | | | | ROUND LAKE BEACH | IL | 60073 |
| CZAPLICKI, EUFEMIA B | 64 ROCK CREEK LN | | | | TORRINGTON | CT | 06790-3558 |
| CZAPLICKI, FLORENCE G | 64 EDMUND | | | | CHEEKTOWAGA | NY | 14227-1804 |
| CZAPLICKI, FLORENCE G | 64 EDMUND ST | | | | CHEEKTOWAGA | NY | 14227-1804 |
| CZAPLICKI, MARILYN | 2263 KIEV CT | | | | WEST BLOOMFIELD | MI | 48324-1339 |
| CZAPLICKI, MATTHEW C | 1016 BRITTANY DR | | | | HURON | OH | 44839-2600 |
| CZAPOR, DONALD E | 10 EARL CT | | | | TIPP CITY | OH | 45371-1209 |
| CZAPOR, EDWARD P | 855 CANTERBURY CRES | | | | BLOOMFIELD HILLS | MI | 48304-2915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CZAPP, ANDREW J | 1816 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| CZAPP, JOSEPHINE M | 1816 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| CZAPSKI JR, JOSEPH | 94 ORCHARD PL | | | | CHEEKTOWAGA | NY | 14225-3416 |
| CZAPSKI, MICHAEL W | 30461 HOY ST | | | | LIVONIA | MI | 48154-3613 |
| CZAR, DIANA A | 241 SMITH ST | | | | OSCODA | MI | 48750-1137 |
| CZAR, PAUL A | 46787 PEACH GROVE AVE | | | | MACOMB | MI | 48044-4606 |
| CZARKOWSKI | 13400 N MERIDIAN ST STE 600 | | | | CARMEL | IN | 46032-7103 |
| CZARKOWSKI MD | 13400 N MERIDIAN ST STE 600 | | | | CARMEL | IN | 46032-7103 |
| CZARKOWSKI, DENNIS | 11651 HUNTERS CREEK DR | | | | PLYMOUTH | MI | 48170-2819 |
| CZARNECKI GERALDINE | PO BOX 2029 | | | | VALDEZ | AK | 99686-2029 |
| CZARNECKI JOHN | 900 ADAMS ST | | | | TOLEDO | OH | 43604-5505 |
| CZARNECKI, ALLEN J | 34097 INVERARRY CT | | | | STERLING HEIGHTS | MI | 48312-4617 |
| CZARNECKI, ANDREW D | 415 ARGYLE AVE | | | | YOUNGSTOWN | OH | 44512-2325 |
| CZARNECKI, DAVID R | 1155 MASTER ST | | | | NORTH TONAWANDA | NY | 14120-2846 |
| CZARNECKI, DAVID W | 429 IVAN DR | | | | LEWISVILLE | TX | 75067-6248 |
| CZARNECKI, DENNIS M | 6516 AMBER RD | | | | FORT WAYNE | IN | 46814-9780 |
| CZARNECKI, DON F | 1560 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9191 |
| CZARNECKI, DON F. | 1560 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9191 |
| CZARNECKI, EDWARD G | 1020 BEARD ST | | | | FLINT | MI | 48503-5301 |
| CZARNECKI, EDWARD W | 11103 N PEARSON RD | | | | SHELBY TOWNSHIP | MI | 48315 |
| CZARNECKI, FLORENCE A | 2341 UNION RD. | UNION SQUARE APTS. | APT 228 | | WEST SENECA | NY | 14224 |
| CZARNECKI, FLORENCE A | 704 CINDY LN | | | | WEST SENECA | NY | 14224-2428 |
| CZARNECKI, HELENE | 34 BEVERLY RD | | | | GROSSE POINTE | MI | 48236-3706 |
| CZARNECKI, JESSICA M | 28761 WALES DR | | | | CHESTERFIELD | MI | 48047-1743 |
| CZARNECKI, JOSEPHINE A | 2507 TORRINGTON AVE | | | | PARMA | OH | 44134-2205 |
| CZARNECKI, LEON | 506 S. IOKA AVENUE | | | | MT PROSPECT | IL | 60056 |
| CZARNECKI, LISA A | 7334 WESTCHESTER | | | | W BLOOMFIELD | MI | 48322-2873 |
| CZARNECKI, MARIAN | 34097 INVERARRY | | | | STERLING HEIGHTS | MI | 48312-4617 |
| CZARNECKI, MARY | 6205 CABRINI LN | | | | SEVEN HILLS | OH | 44131-2848 |
| CZARNECKI, MARY E | 6741 WEST ROAD 200 NORTH | | | | BARGERSVILLE | IN | 46106-9480 |
| CZARNECKI, MICHAEL J | 2781 SE CARTHAGE RD | | | | PORT ST LUCIE | FL | 34952-5204 |
| CZARNECKI, MICHAEL J | 8260 ODOWLING | | | | ONSTED | MI | 49265-9483 |
| CZARNECKI, REGINA B | 2801 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3412 |
| CZARNECKI, ROBERT S | 920 PIPER RD | | | | MANSFIELD | OH | 44905-1364 |
| CZARNECKI, RONALD S | 6899 SIENNA DR SE | | | | CALEDONIA | MI | 49316-8001 |
| CZARNECKI, SANDRA A | 18866 BAINBRIDGE AVENUE | | | | LIVONIA | MI | 48152-3320 |
| CZARNECKI, STANLEY G | 4050 E BLUEFIELD AVE APT I44 | | | | PHOENIX | AZ | 85032-1451 |
| CZARNEY, ANTONETTE M | 89 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| CZARNEY, ANTONETTE MARIE | 89 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| CZARNEY, CHARLOTTE T | 4407 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| CZARNEY, DANIEL | 6640 YINGER AVE | | | | DEARBORN | MI | 48126-2094 |
| CZARNEY, EVELYN M | 8016 TERRITORIAL RD | | | | MUNITH | MI | 49259-9744 |
| CZARNEY, LOIS L | 4580 TERRACE VILLAGE DR | C/O RONNIE L. CZARNEY | | | PORT ORANGE | FL | 32129-5019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CZARNEY, LOIS L | 4580 TERRACE VILLAGE DR. | C/O RONNIE L. CZARNEY | | | PORT ORANGE | FL | 32129-5019 |
| CZARNEY, RONNIE L | 4580 TERRACE VILLAGE DR | | | | PORT ORANGE | FL | 32129-5019 |
| CZARNEY, RONNIE L | 4580 TERRANCE VILLAGE DR | | | | PORT ORANGE | FL | 32119 |
| CZARNIAK, ANTHONY W | 4803 W OREGON RD | | | | LAPEER | MI | 48446-7779 |
| CZARNIAK, EDWARD T | 11535 RICHLAND CT | | | | GRAND HAVEN | MI | 49417-8683 |
| CZARNIAK, KEITH M | 3284 N OHARA AVE | | | | SPRINGFIELD | MO | 65803-1190 |
| CZARNIAK, VERNA E | 627 FERNWOOD TER | | | | LINDEN | NJ | 07036-5818 |
| CZARNIAK, VERNA E | 627 FERNWOOD TERR | | | | LINDEN | NJ | 07036-5818 |
| CZARNIECKI, CARY L | 836 DRESSER DR | | | | ANDERSON | IN | 46011-1112 |
| CZARNIECKI, CRAIG G | 3209 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9445 |
| CZARNIECKI, DONALD R | 5721 SKYWAY DR NE | | | | COMSTOCK PARK | MI | 49321-9503 |
| CZARNIECKI, STEFAN | 100 SQUIRE HILL RD | | | | LONGWOOD | FL | 32779-2110 |
| CZARNIK, DAVID L | 7909 MELVINDALE CAMP RD | | | | JOHANNESBURG | MI | 49751-9789 |
| CZARNIK, EDMUND J | 3009 CLEARVIEW DR | | | | SAN ANGELO | TX | 76904-3105 |
| CZARNIK, MICHAEL D | 11798 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9577 |
| CZARNIK, MICHAEL DAVID | 11798 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9577 |
| CZARNIK, R R | 20311 MILFORD DR | | | | MACOMB | MI | 48044-3565 |
| CZARNIK, STANISLAW | 41474 HAGGERTY WOODS CT | | | | CANTON | MI | 48187-3780 |
| CZARNIK, WALTER A | 1506 KING GEORGE LAYNE | | | | TOMS RIVER | NJ | 08753 |
| CZARNOMSKI, EDMUND F | 32602 WHITLEY CIR | | | | WARREN | MI | 48088-6948 |
| CZARNOMSKI, ROY S | 4642 MCKINLEY ST | | | | DEARBORN HTS | MI | 48125-2511 |
| CZARNONYCZ, OLGA | 34815 MAPLE LANE APT#53A | | | | STERLING HEIGHTS | MI | 48312 |
| CZARNOTA, ANTHONY B | 1115 ELM ST | | | | WYANDOTTE | MI | 48192-5640 |
| CZARNOTA, WALTER | 22114 KOTHS ST | | | | TAYLOR | MI | 48180-3684 |
| CZARNOWSKI, BENEDICTA L | 322 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-3475 |
| CZARNOWSKI, DAVID | 1056 PARK ST SW | | | | GRAND RAPIDS | MI | 49504-6136 |
| CZARNOWSKI, NANCY C | 22401 BAYVIEW DR | | | | ST CLR SHORES | MI | 48081-2453 |
| CZARNOWSKI, PATRICK J | 1209 HOVEY ST SW | | | | GRAND RAPIDS | MI | 49504-6109 |
| CZARNOWSKI, ROBERT S | 708 TANVIEW DR | | | | OXFORD | MI | 48371-4764 |
| CZARNOWSKI, ROGER A | 656 LAKEWOOD DR | | | | LAKE ST LOUIS | MO | 63367 |
| CZARNOWSKI, THADDEUS R | 12413 S MOODY AVE | | | | PALOS HEIGHTS | IL | 60463-1845 |
| CZARNY, EDWARD | 8967 KIDLEY DR | | | | STERLING HTS | MI | 48314-1662 |
| CZARNY, JANE | 3321 143RD ST | | | | FLUSHING | NY | 11354-3139 |
| CZARNY, STANLEY A | 6853 WEBB RD | | | | HALE | MI | 48739-8536 |
| CZARSKI, JOHN R | 52576 BUTTERNUT DR | | | | SHELBY TOWNSHIP | MI | 48316-2948 |
| CZARZASTY, BENEDYKT | 118 GRANDVIEW BLVD | | | | YONKERS | NY | 10710-2529 |
| CZARZASTY, HENRY A | 836 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| CZARZASTY, HENRY A | 836 HEATHER CT. | | | | VANDALIA | OH | 45377-1619 |
| CZARZASTY, JANET D | 836 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| CZARZASTY, JANET D | 836 HEATHER CT. | | | | VANDALIA | OH | 45377-1619 |
| CZARZASTY, MARK A | 836 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| CZARZASTY, MARK ANTHONY | 836 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| CZARZASTY,MARK ANTHONY | 836 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| CZASNOWICZ, ADAM | 42206 HANKS LN | | | | STERLING HEIGHTS | MI | 48314-3132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CZATYNSKI, LENA M | 701 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2012 |
| CZATYNSKI, LENA M | 701 BOXWOOD ROAD | | | | WILMINGTON | DE | 19804-2012 |
| CZAWLYTKO, JOSEPH J | 7214 GOUGH ST | | | | BALTIMORE | MD | 21224-1810 |
| CZCINSKI, WILLIAM J | 35 ISLAND LAKE LN | | | | NAPLES | FL | 34114 |
| CZEBATUL, BERNICE F | 30 SILVER RIDGE DR | | | | ROCHESTER | NY | 14626-3708 |
| CZEBINIAK, VERNICE E | 204 SANDRA DR | | | | SYRACUSE | NY | 13212-3525 |
| CZECH JONATHAN | CZECH, JONATHAN | 5135 COUNTRY ROAD K | | | AMHERST | WI | 54406-9194 |
| CZECH, DANIEL M | 7757 FIR DR | | | | TEMPERANCE | MI | 48482-1557 |
| CZECH, EDITH | 1410 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1318 |
| CZECH, EDITH | 1410 NORTH CASS LAKE RD | | | | WATERFORD | MI | 48328-1318 |
| CZECH, GERALDINE | 18061 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-3928 |
| CZECH, JOHN A | 111 COLESBERY DR # PENN | | | | NEW CASTLE | DE | 19720 |
| CZECH, JOHN J | 417 DETROIT ST | | | | IRVING | NY | 14081 |
| CZECH, JONATHAN | 5135 COUNTRY ROAD K | | | | AMHERST | WI | 54406-9194 |
| CZECH, MAREK | 4052 GATESFORD CIRCLE DR | | | | TROY | MI | 48085-3609 |
| CZECH, PAUL | 1283 GARDENIA COURT | | | | MILFORD | MI | 48380-2146 |
| CZECH, RICHARD J | PO BOX 109 | | | | BOSTON | NY | 14025-0109 |
| CZECH, RICHARD JAMES | PO BOX 109 | | | | BOSTON | NY | 14025-0109 |
| CZECH, THOMAS R | 3314 OLD CAPITOL TRL APT L7 | | | | WILMINGTON | DE | 19808-6266 |
| CZECHAN, JOHN J | 3859 S OAKRIDGE CT | | | | GREENFIELD | WI | 53228-1367 |
| CZECHANSKI, ROBERT N | 1608 PARKWOOD RD | | | | LAKEWOOD | OH | 44107-4722 |
| CZECHOWICZ JR, FELIX S | 13960 SIEHL RD | | | | AKRON | NY | 14001-9521 |
| CZECHOWSKI, BERNARD C | 34 FRANCINE LN | | | | CHEEKTOWAGA | NY | 14227-3408 |
| CZECHOWSKI, JACALYN M | 54 RICHFIELD RD | | | | WILLIAMSVILLE | NY | 14221-6810 |
| CZECHOWSKI, SARAH E | 6437 LUCAS RD | | | | FLINT | MI | 48506-1222 |
| CZECHOWSKI, SARAH E | 6437 LUCAS ROAD | | | | FLINT | MI | 48506-1222 |
| CZEGUS, DONN A | 6326 FERRAINA DR 3 | | | | WESTLAND | MI | 48185 |
| CZEH, STEPHEN | 5 COLIN KELLY ST | | | | CRANFORD | NJ | 07016-3334 |
| CZEHER JR., BILL B | 35 28TH STREET SW | APT. 211 | | | GRAND RAPIDS | MI | 49548 |
| CZEHER JR., BILL B. | 35 28TH STREET SW | APT. 211 | | | GRAND RAPIDS | MI | 49548 |
| CZEHER, BELA | 13000 12 MILE RD NE | | | | GREENVILLE | MI | 48838-9367 |
| CZEHER, MARIA | 1808 MASON ST NE | | | | GRAND RAPIDS | MI | 49505-5924 |
| CZEISZPERGER JR, STEVE | PO BOX 232 | | | | OAKLEY | MI | 48649-0232 |
| CZEISZPERGER, CHARLES | 6420 N COLEMAN RD | | | | COLEMAN | MI | 48618-9338 |
| CZEISZPERGER, JOE | 3260 S MERIDIAN RD | | | | BRANT | MI | 48614-9600 |
| CZEISZPERGER, MICHAEL J | 12355 NIBLOCK RD | | | | CHESANING | MI | 48616-9439 |
| CZEKAI, RICHARD D | 7405 CALKINS RD | | | | FLINT | MI | 48532-3007 |
| CZEKAJ, HENRY S | 301 CHIPPEWA ST | | | | JACKSON | MI | 49202-3835 |
| CZEKAJ, JAN | 239 SLADE CT | | | | ROCHESTER HLS | MI | 48307-3864 |
| CZEKALSKI JR, PETER P | 43 SOUTHVIEW DR | | | | ARCADE | NY | 14009-9537 |
| CZEKALSKI, CATHERINE | 205 7TH ST 1 | | | | HARRISON | NJ | 07029 |
| CZELADA, DAVID A | 5774 DECKERVILLE RD | | | | FAIRGROVE | MI | 48733-9761 |
| CZELADA, DAVID B | 632 WAVERLY RD | | | | DIMONDALE | MI | 48821-9642 |
| CZELADA, KAREN S | 632 WAVERLY RD | | | | DIMONDALE | MI | 48821-9642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CZELADA, LEONARD F | 3302 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-8939 |
| CZELADA-FULCO, KATHY M | 9094 CLAEYS RD | | | | FAIRGROVE | MI | 48733-9740 |
| CZELADYN, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CZELUSNIAK, EDWARD J | 5726 W MARLETTE RD | | | | MARLETTE | MI | 48453-9201 |
| CZELUSTA, PAUL A | 2191 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9788 |
| CZELUSTA, RANDY Q | 6185 KAREN AVE | | | | NEWFANE | NY | 14108-1110 |
| CZELUSTA, SHIRLEY A | 3504 CHECKERED TAVERN RD | | | | LOCKPORT | NY | 14094 |
| CZELUSTA, SYLVESTER | 3504 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9423 |
| CZEMERDA, JOSEPH S | 227 DICIO ST | | | | CANONSBURG | PA | 15317-2221 |
| CZEMERYNSKI JR, MAX W | 2605 CLARESIDE DR | | | | VALRICO | FL | 33596-8315 |
| CZEMIERYS, RONALD A | 12024 W CLEVELAND AVE | | | | WEST ALLIS | WI | 53227-2908 |
| CZEMKOWSKI, HELEN I | 2109 E SANDY RIDGE RD | | | | MONROE | NC | 28112-7328 |
| CZEMY BARBARA | 6384 HERON PARK WAY | | | | CLARSTON | MI | 48346-4802 |
| CZENCZELEWSKI, GENEVIEVE | 5970 NIGHTINGALE | | | | DEARBORN HEIGHTS | MI | 48127-7101 |
| CZENCZELEWSKI, GENEVIEVE | 5970 NIGHTINGALE ST | | | | DEARBORN HEIGHTS | MI | 48127-3045 |
| CZENKUSCH, LEONARD R | 5904 HOLLISTER DR | | | | SPEEDWAY | IN | 46224-3041 |
| CZENSZAK, ROBERT N | 424 IDEAL ST | | | | BUFFALO | NY | 14206-1109 |
| CZENTNAR, SYLVIA K | 17000 CHAMPAIGN RD APT 50 | | | | ALLEN PARK | MI | 48101-1759 |
| CZERAK JEFFREY | 32933 NORTH RIVER ROAD | | | | HARRISON TWP | MI | 48045-1493 |
| CZEREPAK, RICHARD A | 187 COUNTRYSIDE DR | | | | MEDINA | OH | 44256-3820 |
| CZEREPAK, STEVE L | 17042 RACCOON TRL | | | | STRONGSVILLE | OH | 44136-6281 |
| CZEREPOWICZ, LARRY | 2244 BERVILLE RD | | | | BERLIN | MI | 48002-2107 |
| CZEREW, CHRISTOPHER A | 917 ROGER ST NW | | | | GRAND RAPIDS | MI | 49544-2827 |
| CZERKAS, DAVID V | 7371 WETMORE RD | | | | WAYLAND | NY | 14572-9368 |
| CZERKOVICH, PAUL | 9912 FOX HILL RD | | | | PERRY HALL | MD | 21128-9735 |
| CZERMANN, EVA | 862 PINE ST | | | | PERTH AMBOY | NJ | 08861-2115 |
| CZERMANN, JULIUS | 19 ETHAN ALLEN CT | | | | ORANGEBURG | NY | 10962-2724 |
| CZERNESKI, BARBARA | 4860 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9754 |
| CZERNESKI, BARBARA | 715 W CLADY DR | | | | SPRING | TX | 77386-2376 |
| CZERNESKI, STEPHEN R | 4860 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9754 |
| CZERNEY, ALICE | 693 10 MILE RD NW | | | | SPARTA | MI | 49345-9459 |
| CZERNEY, ALICE | 693 TEN MILE RD. NW | | | | SPARTA | MI | 49345-9459 |
| CZERNEY, ARTHUR W | 1705 SEMINOLE LA | | | | SAGINAW | MI | 48603-4441 |
| CZERNEY, ARTHUR W | 1705 SEMINOLE LN | | | | SAGINAW | MI | 48638-4441 |
| CZERNEY, DAVID A | 186 N 8 MILE RD | | | | MIDLAND | MI | 48640-7815 |
| CZERNIAK, EVELYN | 5917 W BENALEX DR | | | | TOLEDO | OH | 43612-4411 |
| CZERNIAK, JAMES E | 620 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1471 |
| CZERNIAK, JOHN T | 606 TRAM ROAD | | | | MT PLEASANT | PA | 15666 |
| CZERNIAK, KATHERINE D | 4809 TARTAN DR | | | | METAIRIE | LA | 70003-2638 |
| CZERNIAK, LEONA M | 100 REAGAN RD | | | | MT PLEASANT | PA | 15666-9621 |
| CZERNIAK, THOMAS F | 5204 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1236 |
| CZERNIAK, THOMAS J | 5665 LESSANDRO ST | | | | SAGINAW | MI | 48603-3630 |
| CZERNIAWSKI, WILLIAM | 7692 MAPLE DR | | | | WESTLAND | MI | 48185-7631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CZERNICKI, DAVID F | 14 UPPER GORE RD | | | | WEBSTER | MA | 01570-3220 |
| CZERNIECKI, MICHELLE R | 397 PROSPECT ST | | | | LOCKPORT | NY | 14094-2154 |
| CZERNIECKI, ROBERT | 7452 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1656 |
| CZERNIEJEWSKI, ALBERT C | 2401 RONEY DR | | | | GRANITE CITY | IL | 62040-2948 |
| CZERNIEJEWSKI, JOANNE | 54 WINSPEAR AVE | | | | BUFFALO | NY | 14214-1330 |
| CZERNIEJEWSKI, OLGA | 1911 CHRISTIAN AVE | | | | TOLEDO | OH | 43613-2806 |
| CZERNIEJEWSKI, OLGA | 1911 CHRISTIAN DR | | | | TOLEDO | OH | 43613-2806 |
| CZERNIEJEWSKI, RICHARD A | 5940 LYNWOOD CT | | | | WHITEHOUSE | OH | 43571-9524 |
| CZERNIEJEWSKI, WALTER | 114 ELVIRA DR | | | | SMITHTON | IL | 62285-1474 |
| CZERNIK, MARY E | 73 BOONE RD | | | | MEDINA | TN | 38355-9784 |
| CZERNY, BARBARA J | 5384 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| CZERNY, BARBARA J | 6384 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| CZERNY, DANIEL R | 42160 CREEKSIDE DR | | | | CLINTON TWP | MI | 48038-5236 |
| CZERNY, JOHN M | 2349 DURHAM DR | | | | SAGINAW | MI | 48609 |
| CZERNY, JOHN P | 2574 CHURCHILL LN  APT 4 | | | | SAGINAW | MI | 48603-2694 |
| CZERNY, MARIE | 42160 CREEKSIDE DRIVE | | | | CLINTON TWP | MI | 48038-5236 |
| CZERNY, RONALD J | 15372 WINDSONG DR | | | | MACOMB | MI | 48044-4727 |
| CZERW, ESTELLE P | 5621 BEACON HILL DR | | | | SEVEN HILLS | OH | 44131-1750 |
| CZERWIEN, ANNE V | 642 NORTH VICTORIA DRIVE | | | | PALATINE | IL | 60074-4100 |
| CZERWIENSKI, LILIANE T | 1106 GLACIER CT | | | | WINDSOR | CO | 80550-5741 |
| CZERWINSKI, ANTHONY G | PO BOX 254 | | | | VERNON | MI | 48476-0254 |
| CZERWINSKI, CHERYL A | 1604 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| CZERWINSKI, DAVID M | 1130 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-3201 |
| CZERWINSKI, GUY T | 9267 STAR CT | | | | SWARTZ CREEK | MI | 48473-8533 |
| CZERWINSKI, KENNETH | 124 W WILLIAM ST | | | | MAUMEE | OH | 43537-2152 |
| CZERWINSKI, KENNETH | 1604 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| CZERWINSKI, KENNETH J | 1604 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| CZERWINSKI, LOUISE | 9 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| CZERWINSKI, LOUISE | 9 BELLWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-8283 |
| CZERWINSKI, MARTIN | 608 S LINCOLN AVE | | | | BAY CITY | MI | 48708-7411 |
| CZERWINSKI, MARTIN | 608 S LINCOLN ST | | | | BAY CITY | MI | 48708-7411 |
| CZERWINSKI, RONALD J | 16615 FRANKLIN RD | | | | NORTHVILLE | MI | 48168-9551 |
| CZERWINSKI, TOMMIE | 13380 POMONA DR | | | | FENTON | MI | 48430-1224 |
| CZERWINSKI, VIRGINIA P | 29610 TAYLOR | | | | ST CLAIR SHORES | MI | 48082-1630 |
| CZERWINSKI, VIRGINIA P | 29610 TAYLOR ST | | | | SAINT CLAIR SHORES | MI | 48082-1630 |
| CZERWINSKY, JOSEPH | 116 FANYON ST | | | | MILPITAS | CA | 95035-4918 |
| CZERWONKA, AGNES Z | 30100 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48082-1750 |
| CZERWONY, FRANK J | 5640 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125-3504 |
| CZES BUILDING SERVICES | 612 ARLINGTON DR SE | | | CALGARY ALBERTA AB T2H 1S7 CANADA | | | |
| CZESCHIN, CLARENCE A | 220 CZESCHIN LN | | | | BLAND | MO | 65014-3004 |
| CZESCHIN, HARLIN E | 849 CZESCHIN LN | | | | BLAND | MO | 65014-3003 |
| CZESKA, MARIE TERESE | 14436 SMITH RD | | | | LOCKPORT | IL | 60441-7482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CZESKA, MARIE TERESE | 14436 SMITH RD. | | | | LOCKPORT | IL | 60441-7482 |
| CZESLAW KIKIELA | 31390 LYONS CIR W | | | | WARREN | MI | 48092-1725 |
| CZESLAW LAGUTOWSKI | 28 SLATER ST | | | | WEBSTER | MA | 01570-2352 |
| CZESLAW RYBARCZYK | 195 BOYKEN RD | | | | ROCHESTER HILLS | MI | 48307-3807 |
| CZESLAWA GAWEL | 28232 LIBERTY DR | | | | WARREN | MI | 48092-2586 |
| CZESLAWA KRAWCZYK | 403 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7928 |
| CZESLAWA ZELAZNY | 39237 GRENNADA ST | | | | LIVONIA | MI | 48154-4744 |
| CZEWSKI, JAMES J | 2438 JOHN R RD APT 107 | | | | TROY | MI | 48083-2585 |
| CZIGLER, DOROTHY M | 3543 W BELMONT AVE | | | | PHOENIX | AZ | 85051-6424 |
| CZIKA, ANNASTASIA K | 4835 DUNCANS LAKE DR | C/O CHERYL HOCEVAR | | | BUFORD | GA | 30519-5329 |
| CZIMBALMOS, SHIRLEY A | 4824 SMALLWOOD RD APT 171 | | | | COLUMBIA | SC | 29223-3238 |
| CZIMBALMOS, SHIRLEY A | 4824 SMALLWOOD ROAD | APT 171 | | | COLUMBIA | SC | 29223-9223 |
| CZIPOTH, EUGENE E | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| CZIRMER, CARLOS N | 3661 SUNNYSIDE CT | | | | ROCHESTER | MI | 48306-4708 |
| CZIWEY, NICHOLAS J | PO BOX 563 | | | | CLARKSTON | MI | 48347-0563 |
| CZLAPINSKI, PAUL | 866 WESTFIELD AVE | | | | RAHWAY | NJ | 07065-2030 |
| CZLONKA, FLORENCE D | 124 ATHENA DR | | | | ROCHESTER | NY | 14626-1904 |
| CZMIEL, THEODORE | GUY MILLAS S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CZMYR, STEFANIA | 15296 RUSSELL RD | | | | GULFPORT | MS | 39503 |
| CZOLGOSZ, EDNA B | 2521 INDIANA AVE | | | | SAGINAW | MI | 48601-5514 |
| CZOLGOSZ, EDNA B | 2521 INDIANA AVE | | | | SAGINAW | MI | 49501-5514 |
| CZOLGOSZ, JAMES G | 4689 DOGWOOD LN | | | | SAGINAW | MI | 48603-1991 |
| CZOLGOSZ, MARION F | 3310 DALE RD | | | | SAGINAW | MI | 48603-3122 |
| CZOLGOSZ-COOPER, JANICE L | 5984 W FREELAND RD | | | | FREELAND | MI | 48623-8912 |
| CZOP, JOSEPH W | 500 SAGAMORE DR | | | | ROCHESTER | NY | 14617-2442 |
| CZOP, WALTER J | 2275 W WARDLOW RD | | | | HIGHLAND | MI | 48357-3343 |
| CZOP, WALTER JOHN | 2275 W WARDLOW RD | | | | HIGHLAND | MI | 48357-3343 |
| CZOPEK, GARY R | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| CZOPEK, RICHARD | 22464 SOUTHPOINTE ST | | | | WOODHAVEN | MI | 48183-1427 |
| CZOPEK, WILLIAM S | 5118 WOODRIDGE DR | | | | LEWISTON | MI | 49756-8962 |
| CZOPOR, EDWARD J | 1255 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4642 |
| CZOPOR, ESTHER F | PO BOX 1089 | | | | BLOOMFIELD HILLS | MI | 48303-1089 |
| CZOPOR, FRANK M | 630 MURRAY HILL DRIVE | | | | YOUNGSTOWN | OH | 44505-1550 |
| CZOPUR, ROBERT J | 1918 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4806 |
| CZOSEK, VIRGINIA M | 2616 CLARKE ST | | | | RIVER GROVE | IL | 60171-1661 |
| CZOSEK, VIRGINIA M | 2616 CLARKE STREET | | | | RIVER GROVE | IL | 60171-1661 |
| CZOSNEK, ANNA | 17586 HILLCREST | | | | LIVONIA | MI | 48152-3474 |
| CZOSNEK, ANNA | 17586 HILLCREST ST | | | | LIVONIA | MI | 48152-3474 |
| CZOSNYKA, RAYMOND E | 34 BEVERLY PL | | | | HAMBURG | NY | 14075 |
| CZOYKOWSKI, JOHN | 25930 MADISON CT | | | | SAINT CLAIR SHORES | MI | 48081-3383 |
| CZUBA, QUENTON DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CZUBA, RONALD F | 41 SAVANNAH CT | | | | CANFIELD | OH | 44406-7617 |
| CZUBAJ, JENNIFER J | 6769 SAINT ANDREWS DR | | | | SHELBY TOWNSHIP | MI | 48316-5079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CZUBAJ, THOMAS V | 8880 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8825 |
| CZUBAK, JOHN M | 19320 EVERETT LANE | | | | MOKENA | IL | 60448-7739 |
| CZUBAY, JOHN | 1857 JASON CIR | | | | ROCHESTER | MI | 48305-3639 |
| CZUBEK JR, HARRY J | PO BOX 235 | | | | UNION HALL | VA | 24176-0235 |
| CZUBEK, RONALD J | W132S6732 FENNIMORE LN | | | | MUSKEGO | WI | 53150-3303 |
| CZUBIK, GREGORY | 4607 ECHO FALLS DR | | | | KINGWOOD | TX | 77345-4905 |
| CZUCHAJ, JEFFEREY P | 33477 CRESTWELL DR | | | | STERLING HTS | MI | 48310-6021 |
| CZUJA, RITA | 31753 NELSON DR | | | | WARREN | MI | 48088-7037 |
| CZUK, JOHN J | 10522 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-7349 |
| CZUK, MICHAEL R | 10073 N 12TH ST | | | | KALAMAZOO | MI | 49009-9019 |
| CZULI, STANLEY | 48483 ARKONA RD | | | | BELLEVILLE | MI | 48111-9603 |
| CZULINSKI, JOHN R | 4704 AUDUBON DR | | | | WARREN | MI | 48092-4303 |
| CZULINSKI, TADEUSZ L | 2674 NEIBEL ST | | | | HAMTRAMCK | MI | 48212-2645 |
| CZUMBIL, F J | 411 RAMSEY RD | | | | YARDLEY | PA | 19067-4662 |
| CZUPRYNSKI, EDWARD J | 172 SIEBERT RD | | | | LANCASTER | NY | 14086-9416 |
| CZURA, MAKSYM | 900 N BROADWAY | | | | YONKERS | NY | 10701 |
| CZURAK, KENNETH P | 3445 WYOMING AVE SW | | | | WYOMING | MI | 49519-3245 |
| CZURAK, RAYMOND A | 3337 GLADIOLA AVE SW | | | | WYOMING | MI | 49519-3226 |
| CZWALGA JOHN (185184) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| CZWALGA, JOHN | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| CZWALGA, JULIA U | 2892 SUTTON OAKS LN | | | | VIENNA | VA | 22181-6146 |
| CZWERKO, RICHARD J | 25546 FILMORE ST | | | | TAYLOR | MI | 48180-2049 |
| CZYCALLA, EDMUND J | 3313 GLENBROOK DR | | | | BAY CITY | MI | 48706-2424 |
| CZYKALOWSKYJ, ANNA | 33581 CLIFTON DR | | | | STERLING HTS | MI | 48310-6009 |
| CZYKALOWSKYJ, JERRY | 39737 CRYSTAL DR | | | | STERLING HEIGHTS | MI | 48310-2308 |
| CZYMBOR JR, LEO A | 826 BASKINS PL | | | | SAGINAW | MI | 48638-5803 |
| CZYMBOR, ANDREW T | 1 ARDUSSI CT | | | | FRANKENMUTH | MI | 48734-1414 |
| CZYMBOR, ANDREW THOMAS | 1 ARDUSSI CT | | | | FRANKENMUTH | MI | 48734-1414 |
| CZYMBOR, ANTHONY H | 5435 N RIVER RD | | | | FREELAND | MI | 48623-9273 |
| CZYMBOR, BERNARD T | 2389 BUSCH RD | | | | BIRCH RUN | MI | 48415-8916 |
| CZYMBOR, EDWARD J | 240 S THOMAS RD | | | | SAGINAW | MI | 48609-9569 |
| CZYMBOR, JOHN T | PO BOX 5962 | | | | SAGINAW | MI | 48603-0962 |
| CZYMBOR, RUTH M | PO BOX 83 | | | | LUPTON | MI | 48635-0083 |
| CZYMBOR, SANDRA K | 4262 FEHN RD | | | | HEMLOCK | MI | 48626-8603 |
| CZYMBOR, STANLEY D | PO BOX 75 | | | | GLENNIE | MI | 48737-0075 |
| CZYMBOR, WALTER L | 4262 FEHN RD | | | | HEMLOCK | MI | 48626-8603 |
| CZYMBOR, WALTER LEO | 4262 FEHN RD | | | | HEMLOCK | MI | 48626-8603 |
| CZYSZ, DONALD A | 5269 SHRUBOAK DR | | | | STERLING HTS | MI | 48310-3446 |
| CZYSZ, THELMA | 134 HANSON RD | | | | OSSIPEE | NH | 03864 |
| CZYSZCZON, JOSEPH J | 112 FANTASIA DR | | | | NEWARK | DE | 19713-1904 |
| CZYZ, AGATHA E | 2346 HAMILTOWNE CIR | | | | BALTIMORE | MD | 21237-1433 |
| CZYZ, BETTY J | 215 BOYDEN ST | | | | SYRACUSE | NY | 13203-3015 |
| CZYZ, EUGENE W | 15224 S MEADOW LN | | | | PLAINFIELD | IL | 60544-1498 |
| CZYZ, NANCY | 7761 FRANKLIN RD | | | | MURFREESBORO | TN | 37128-3623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CZYZ, RONALD T | 240 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8788 |
| CZYZ, WALTER | 865 ALAN DR | | | | LAKE ORION | MI | 48362-2805 |
| CZYZEWSKI, EUGENE | 29 TIMBERLANE DR | | | | PENNINGTON | NJ | 08534-1404 |
| CZYZEWSKI, JAMES R | 51 GOHR LN | | | | BAY CITY | MI | 48708-9116 |
| CZYZEWSKI, PAUL S | 3512 CEDARDALE CT | | | | TOLEDO | OH | 43623-1826 |
| CZYZEWSKI, ROBERT J | 1211 BERNATH PKWY | | | | TOLEDO | OH | 43615-6741 |
| CZYZYCKI, SUSAN L | 346 SW NORTH SHORE BLVD | | | | PORT ST LUCIE | FL | 34986-1772 |
| CZYZYK, HELEN | 30 B HOMESTEAD DR | | | | WHITING | NJ | 08759 |
| CZYZYK, HELEN | 30B HOMESTEAD DR | | | | WHITING | NJ | 08759-1912 |
| CZYZYK, LENORE R | 10050 SOUTHRIDGE DR SE | | | | CALEDONIA | MI | 49316-8047 |
| CZYZYK, RICHARD J | 10050 SOUTHRIDGE DR SE | | | | CALEDONIA | MI | 49316-8047 |
| CZYZYK, SANFORD V | 216 MAGELLAN ST | | | | FORT MYERS | FL | 33913-7557 |
| D & A AUTO CENTER INC. | 26 PAXTON AVE | | | | BRONXVILLE | NY | 10708 |
| D & B | P.O. BOX 6200, STN A | | | MISSISSAUGA ON L5A 4G4 CANADA | | | |
| D & B ENGINEERING INC | 31845 DENTON DR | | | | WARREN | MI | 48092-4719 |
| D & B FAMILY PROPERTIES LLP | C/O SATURN OF ARROWHEAD | 8801 W BELL RD | ATTN DENNIS LUNDE | | PEORIA | AZ | 85382-3711 |
| D & B MOTORS, INC. | 702 9TH AVE E | | | | LANGDON | ND | 58249-2934 |
| D & B MOTORS, INC. | DANNY ROY | 702 9TH AVE E | | | LANGDON | ND | 58249-2934 |
| D & B SERVICE CENTER | 722 N BALTIMORE AVE | | | | DERBY | KS | 67037-1610 |
| D & D AUTO SALES | 5045 W 400 N | | | | DECATUR | IN | 46733-8510 |
| D & D AUTO SERVICE LTD. | 1671 BATH RD. | | | KINGSTON ON K7M 4X2 CANADA | | | |
| D & D AUTO WORKS | 8001 MINNETONKA BLVD | | | | SAINT LOUIS PARK | MN | 55426-3019 |
| D & D AUTOMATION INC | 658 ERIE STREET | | | STRATFORD CANADA ON N5A 2P1 CANADA | | | |
| D & D AUTOMOTIVE INC | 4527 S 140TH ST | | | | OMAHA | NE | 68137-4503 |
| D & D AUTOMOTIVE, INC. | ROGER DONDELINGER | PO BOX 323 | | | BRAINERD | MN | 56401-0323 |
| D & D CAR CARE, LLC | 443 TRINITY PL | | | | ELIZABETH | NJ | 07201-1018 |
| D & D CAR CO | 222 W MONTCALM ST | | | | PONTIAC | MI | 48342-1148 |
| D & D CLEAN AIR ENVIRONMENTAL INC | 8019 CHANCELLOR RD | | | | FREDERICKSBURG | VA | 22407-7301 |
| D & D CO LTD | RM 202 3 DA SIHNA IND COMPLEX | 1276-9 JEONGWANG-DONG SIHEUNG- | | SI GYEONGGI-DO KOREA SOUTH KOREA | | | |
| D & D HUMMER | 323 RESEARCH PKWY | | | | DAVENPORT | IA | 52806-7343 |
| D & D HUMMER, INC. | KIRK LINDSLY | 323 RESEARCH PKWY | | | DAVENPORT | IA | 52806-7343 |
| D & D MACHINERY MOVERS INC | 29469 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1979 |
| D & D PRODUCTION INC | 2500 WILLIAMS DR | | | | WATERFORD | MI | 48328-1868 |
| D & D SERVICE INC. | 5435 ANNAPOLIS RD | | | | BLADENSBURG | MD | 20710-2201 |
| D & D SPECIAL TOOLS LLC | 6723 HIGH RIDGE RD | | | | ORCHARD LAKE | MI | 48324-3223 |
| D & D SPECIALTY TOOLS | 6723 HIGH RIDGE RD | | | | ORCHARD LAKE | MI | 48324-3223 |
| D & D TOOL INC | 95 MOUNT READ BLVD STE 156 | | | | ROCHESTER | NY | 14611-1934 |
| D & D TRUCKING CO INC | 138 S WATER ST | PO BOX 70 | | | LOWELL | MI | 49331-1646 |
| D & F CORP/STRLNG HT | 42455 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3239 |
| D & F CORPORATION | 42455 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3239 |
| D & F DISTRIBUTORS INC | 800 CANAL STREET | | | | EVANSVILLE | IN | 47713-2514 |
| D & F MOLD, LLC | 8088 JERICHO RD | | | | BRIDGMAN | MI | 49106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D & F MOLD, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8088 JERICHO RD | | | BRIDGMAN | MI | 49106-9519 |
| D & G CONSTRUCTION LLC | 520 N HAZEL ST | | | | SULPHUR | LA | 70663-3918 |
| D & G TRUCKING | 4090 S COUNTY ROAD A | | | | SUPERIOR | WI | 54880-8035 |
| D & H AUTO REPAIR | 11614B 35TH AVE SE | | | | EVERETT | WA | 98208-5306 |
| D & H ENTERPRISES | 2689 MONUMENT BLVD | | | | CONCORD | CA | 94520 |
| D & H TRUCKING CO | 5 SOUTHLINK DR | | | | WASHINGTON MO | | |
| D & J AUTO REPAIR | 900 SAN MATEO AVE | | | | SAN BRUNO | CA | 94066-3205 |
| D & J MACHINERY SALES INC | AURORA OFFICE | 22913 HALBURTON RD | | | BEACHWOOD | OH | 44122-3962 |
| D & J MOTORS | 12021 DAWLEY DR | | | WINCHESTER ON K0C 2K0 CANADA | | | |
| D & K PATT/ST CHRLES | PO BOX 56 | 12021 BEAVER ROAD | | | SAINT CHARLES | MI | 48655-0056 |
| D & K SERVICE | 25421 SHERWOOD AVE | | | | WARREN | MI | 48091-1257 |
| D & K SUPPLY INC. | 8810 HILL CHURCH ST SE | | | | EAST CANTON | OH | 44730-9756 |
| D & K TRANSPORT INC | 12539 KRAMER RD | | | | BOWLING GREEN | OH | 43402-9279 |
| D & L AUTOMOTIVE REPAIRS | 5720 ROSEVILLE RD STE A | | | | SACRAMENTO | CA | 95842-3098 |
| D & L GEORGE & SONS TRANSPORTATION INC | 20 E 6TH ST | | | | WAYNESBORO | PA | 17268-2050 |
| D & L SETHI FAMILY TRUST | 1461 WOODVALE LN | | | | RIVERSIDE | CA | 92506-5555 |
| D & L TRANSPORT INC | 756 W MAIN ST | | | | FARWELL | MI | 48622-9740 |
| D & L WELD INC | 1055 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401-3284 |
| D & M AUTOMOTIVE | 127 S ELKHART ST | | | | WAKARUSA | IN | 46573 |
| D & M AUTOMOTIVE | 620 E JEFFERSON ST | | | | PLYMOUTH | IN | 46563-1832 |
| D & M CONTRACTING CO. | DAVID L. WALLACE | P.O. BOX 362 | | | RANDOLPH | OH | 44265 |
| D & M CORVETTE | 1804 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-2603 |
| D & M CUSTOM INJECTION MOLDINGS CORP | 150 FRENCH ROAD | | | | BURLINGTON | IL | 60109 |
| D & M INVESTMENTS | 5841 MASONI PL | | | | GILROY | CA | 95020-2645 |
| D & M LOGISTICS INC | 28399 GODDARD RD | | | | ROMULUS | MI | 48174-2605 |
| D & M REAL ESTATE LLC | NELSON LEVINE DELUCA & HORST LLC | 457 HADDONFIELD RD STE 710 | | | CHERRY HILL | NJ | 08002-2201 |
| D & M TRANSPORT | 10658 COTTONWOOD AVE | | | | HOWARD CITY | MI | 49329-9639 |
| D & M TRUCKING | 11400 MIDWAY RD | | | | RAYMOND | MS | 39154-8834 |
| D & N BENDING CORP. | TOM MAILLOUX | 101 E POND DR | | | ROMEO | MI | 48065-4903 |
| D & N BENDING CORPORATION | 101 E POND DR | | | | ROMEO | MI | 48065-4903 |
| D & N BENDING/ROMEO | 101 E POND DR | | | | ROMEO | MI | 48065-4903 |
| D & P AUTO SALES & SVC | 3948 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49548-3254 |
| D & P AUTO WRECKERS | 8485 ROSEMARY RD | | | | EIGHT MILE | AL | 36613-9549 |
| D & R AUTO SERVICE INC | | 3715 DERRY ST BLDG 3701-B | | | | PA | 17111 |
| D & R AUTOMOTIVE | 10517 PROSPECT AVE | | | | SANTEE | CA | 92071-4530 |
| D & R CLASSIC AUTOMOTIVE | STEVE DRUECK | 30W255 CALUMET AVE W | | | WARRENVILLE | IL | 60555-1518 |
| D & R HOMANN | DIETER & ROSI HOMANN | EICHENDORFFSTR 17 | | D 61184 KARBEN GERMANY | | | |
| D & R METAL FAB INC | PO BOX 975 | | | | GEORGETOWN | KY | 40324-0975 |
| D & R MOTORS, LLC | PO BOX  7171 | | | | KENNEWICK | WA | 99336-0616 |
| D & R TECHNOLOGY | DAVE HARTLEY | 450 WINDY PT | | | LANSING | MI | 48921-0001 |
| D & R TECHNOLOGY LLC | 400 FULLERTON AVE | | | | CAROL STREAM | IL | 60188-5201 |
| D & R TECHNOLOGY LLC | 400 FULLERTON AVENUE | | | | CAROL STREAM | IL | 60188-5201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D & R TIRE AND REPAIR | 204 9TH ST | | | | CANDO | ND | 58324-6204 |
| D & R TRUCKING | RT 1 BOX 363 | | | | HYNDMAN | PA | 15545 |
| D & S AUTO | 90 BESSEMER RD UNIT 6 | | | LONDON ON N6E 1R1 CANADA | | | |
| D & S AUTO REPAIR | 6100 99TH ST | | | | SEBASTIAN | FL | 32958-5720 |
| D & S AUTOMOTIVE SERVICE CENTER | 6848 HIGHWAY 87 N | | | | MILTON | FL | 32570-6305 |
| D & S BENORE TRUCKING INC | 2500 E ERIE RD | | | | ERIE | MI | 48133-9760 |
| D & S DELIVERY SERVICE INC | 32925 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 |
| D & S DESIGN SERVICES INC | 21054 RYAN RD | | | | WARREN | MI | 48091-2740 |
| D & S EXPRESS INC | PO BOX 145 | | | | BOUND BROOK | NJ | 08805-0145 |
| D & S MACHINE REPAIR INC | 874 N M 37 HWY | | | | HASTINGS | MI | 49058-8217 |
| D & S MOTORS, INC. | 1430 HIGHWAY 3 S | | | | RUGBY | ND | 58368-2601 |
| D & S MOTORS, INC. | BRYON DIEBOLD | 1430 HIGHWAY 3 S | | | RUGBY | ND | 58368-2601 |
| D & S PLANTS UNLIMITED | 1713 LOWER ROSWELL RD | ADDRESS CHANGE 11/8/93 | | | MARIETTA | GA | 30068-3341 |
| D & S TRUCKING SERVICES | 3029 N 114TH ST | | | | MILWAUKEE | WI | 53222-4208 |
| D & T DELIVERY | 1627 OAKVILLE WALTZ RD | | | | NEW BOSTON | MI | 48164-9670 |
| D & W SALVAGE INC | 1303 MINNICK RD | | | | BAD AXE | MI | 48413 |
| D A DEGROAT | 4421 MACKINAW RD | | | | SAGINAW | MI | 48603-3115 |
| D A INC | 101 QUALITY CT | | | | CHARLESTOWN | IN | 47111-1149 |
| D A INC | SONNY OLIVER | 101 QUALITY CT | | | CHARLESTOWN | IN | 47111-1149 |
| D A LEPAGE TRANSPORT LTD | 33 WORTHINGTON DRIVE R R # 8 | | | BRANTFORD CANADA ON N3T 5M1 CANADA | | | |
| D A MAEDER | 106 HOLT DR | | | | HOUGHTON LAKE | MI | 48629-9783 |
| D A T A DEN INC | 1901 TRAIN AVE | | | | CLEVELAND | OH | 44113-4203 |
| D ADAMS | 123 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| D ADAMS | 16006 HAZEL RD | | | | E CLEVELAND | OH | 44112-2913 |
| D ADDARIO, JOSEPH F | 93 SUBURBAN CT | | | | BUFFALO | NY | 14224-3921 |
| D ADDEZIO, MARIO | 2354 S HURDS CORNER RD | | | | CARO | MI | 48723-9018 |
| D AGATA ERNEST J | RR 1 BOX 375 | | | | DALTON | PA | 18414-9322 |
| D AGOSTINO, NICHOLAS S | 1288 DUTCH FLAT ST | | | | LAS VEGAS | NV | 89110-1995 |
| D AGOSTINO, SALVATORE J | 110 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4831 |
| D ALESSANDRO, FELICE | 2 PAULINE PL | | | | MIDDLESEX | NJ | 08846-1631 |
| D ALESSANDRO, RALPH | 6356 COUNTY ROAD 41 | | | | VICTOR | NY | 14564-9345 |
| D ALESSIO, LINDA V | 94 LARCH ST | | | | PORT READING | NJ | 07064-1118 |
| D ALFONSO, DOMENIC | 10827 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-1174 |
| D ALMEIDA, ANTONIO J | 216 CONANT ST | | | | HILLSIDE | NJ | 07205-2707 |
| D ALTO, ANTHONY R | 95 BLUE HERON DR | | | | GREENWOOD VILLAGE | CO | 80121-2158 |
| D ALTORIO, CARL N | 4847 LATIMER RD S | | | | JACKSONVILLE | FL | 32257-5251 |
| D AMATO, ALPHONSE J | 46 BUCKBOARD LN | | | | BRISTOL | CT | 06010-2430 |
| D AMATO, JIM | 6937 PALMAR CT | | | | BOCA RATON | FL | 33433-2383 |
| D AMATO, ROSE | 74 03 PENELOPE AVENUE | | | | MIDDLE VILLAGE | NY | 11379 |
| D AMBROSIO, JOHN | 303 DELANEY DR | | | | PITTSBURGH | PA | 15235-5421 |
| D AMBROSIO, JOSEPH G | 3811 CAMDEN CT | | | | CLARKSTON | MI | 48348-3693 |
| D AMICO JR, DOMENIC F | 296 7TH ST | | | | BUFFALO | NY | 14201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D AMICO, ANNETTE | W170S6751 TIMBER CT | | | | MUSKEGO | WI | 53150 |
| D AMICO, CHERYL A | 11052 N RIVERLAND CT | | | | MEQUON | WI | 53092-4932 |
| D AMICO, DOMINIC P | 947 POND ST APT 1106 | | | | SYRACUSE | NY | 13208-2205 |
| D AMICO, GERALDINE T | 430 N CLEVELAND AVE | AVE | | | NILES | OH | 44446-3814 |
| D AMICO, JAMES | 477 COMMODORE DR | | | | FORKED RIVER | NJ | 08731-4835 |
| D AMICO, LAWRENCE M | 430 N CLEVELAND AVE | | | | NILES | OH | 44446-3814 |
| D AMICO, STEPHEN C | 4017 WARREN SHARON ROAD | | | | VIENNA | OH | 44473-9524 |
| D AMORE JR, FRANK | 7814 GULF HIGHLANDS DR | | | | PORT RICHEY | FL | 34668-1164 |
| D AND H LAND COMPANY | | | | | | | |
| D AND J TRUCKING | | | | | | | |
| D ANDREA, ROSE | 255 TUCKER AVE APT 138 | | | | UNION | NJ | 07083-8965 |
| D ANDREA, ROSE | 78 NEW YORK AVE | | | | NEWARK | NJ | 07105-1211 |
| D ANDREA, SALLY | 5925 CEDAR RD | | | | OCEAN SPRINGS | MS | 39564-2230 |
| D ANGELO, ALLEN J | 11204 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| D ANGELO, DAWN M | 35 FALLON DR | | | | STRATFORD | CT | 06615-6522 |
| D ANGELO, JANET P | 11204 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| D ANGELO, JANET P | 11204 N. JENNINGS RD. | | | | CLIO | MI | 48420-1540 |
| D ANGELO, JOSEPH | 8708 METROPOLITAN AVE 40 | | | | WARREN | MI | 48093 |
| D ANGELO, MARILYN | 19027 CALLAWAY CT | | | | TAMPA | FL | 33647-1891 |
| D ANGELO, MARY A | 24520 GRAND CENTRAL PKWY APT 3B | | | | BELLEROSE | NY | 11426-2709 |
| D ANGELO, SALVATORE M | 17 ONTARIO WAY | | | | LAWRENCEVILLE | NJ | 08648-4116 |
| D ANGELOS RISTORANTE/HUMAN SOCIETY OF PENINSULA | 7995 DARROW RD | | | | TWINSBURG | OH | 44087 |
| D ANISI, DENNIS A | 27 CENTRAL AVE | | | | HAZLET | NJ | 07730-4108 |
| D ANNA, FILIPPO | 325 JOHN STREET | | | | ELIZABETH | NJ | 07202 |
| D ANNA, MARY L | 105 KNOLLWOOD LN | | | | CUMMING | GA | 30040-2013 |
| D ANNA, VITO J | 54 WHITTIER RD | | | | CLARK | NJ | 07066-1955 |
| D ANTONI, JOSEPH M | 1149 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| D ANTONIO, CRAIG R | 303 ORCHARD DR | | | | CRANBERRY TWP | PA | 16066-6825 |
| D ANTONIO, JAMES E | 1014 OLD HILLS RD | | | | MCKEESPORT | PA | 15135-2134 |
| D ANTONIO, MARY V | 7502 NW 30TH PL, APT 416 | | | | FT LAUDERDALE | FL | 33313-1049 |
| D AQUILA, SEBASTIAN M | 29177 TESSMER CT | | | | MADISON HEIGHTS | MI | 48071-2603 |
| D AQUINO, JOSEPHINE | BUSINESS OFFICE | NIAGARA LUTHERAN HOME | 64 HAGER ST | | BUFFALO | NY | 14208 |
| D ARCY MASIUS BENTON & | BOWLES INC | 1675 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10019 |
| D ARCY, HELEN R | 75 LEXINGTON DR | | | | PENNINGTON | NJ | 08534-5169 |
| D ARGY JON | 4122 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| D ARMETTA, VITO | 27 BRISTOL AVE | | | | STATEN ISLAND | NY | 10301-4105 |
| D ARMOND, KATHRYN A | 1123 CARYSBROOK LN | | | | CHARLOTTE | NC | 28217-4021 |
| D ARNEY | 26469 COUNTY ROAD 358 | | | | LAWTON | MI | 49065-9689 |
| D AURIA, CARL T | 96 LINCOLN BLVD | | | | KENMORE | NY | 14217-2354 |
| D AURIA, NELLIE H | 1864 OAK FOREST DR W | C/O STACEY C THOMPSON | | | CLEARWATER | FL | 33759-1823 |
| D AUTREMONT, WAYNE R | 4059 OLMSTEAD DR | | | | WATERFORD | MI | 48329-2045 |
| D AVERSA, MATTHEW D | 400 CORINNE AVE | | | | JOHNSTOWN | PA | 15906-1406 |
| D B ENGLE | 5334  MARINER DR | | | | DAYTON | OH | 45424-5914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D BAILEY | 1356 E GRAND BLVD | | | | FLINT | MI | 48505-1549 |
| D BALLARD | 39011 WILLOWMERE ST | | | | HARRISON TWP | MI | 48045-2186 |
| D BARLETTA | 2712 HILTONWOOD RD | | | | BALDWINSVILLE | NY | 13027-8207 |
| D BARTON | 2115 W LAWSON RD | | | | MARION | IN | 46952-9283 |
| D BATT | 2004 CELESTIAL DR NE | | | | WARREN | OH | 44484-3971 |
| D BAUER | 104 UNION ST | | | | BATAVIA | NY | 14020-1309 |
| D BAUER | 6590 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9650 |
| D BEARD | 1921 STRAIT FOUR BLVD | | | | CRYSTAL | MI | 48818 |
| D BERDEN | 1202 W STATE ST | | | | CHEBOYGAN | MI | 49721-1580 |
| D BILLITER | 1204 N STATE ST | | | | LITCHFIELD | IL | 62056 |
| D BOHALL | 4008 RED BIRD DR | | | | INDIANAPOLIS | IN | 46222-1472 |
| D BORING | 4865 WARREN SHARON RD | | | | VIENNA | OH | 44473-9635 |
| D BOTTORFF | 6637 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9119 |
| D BOWLES | 2100 DOVE LOOP RD LOT 52 | | | | GRAPEVINE | TX | 76051-4949 |
| D BOYER | 10125 RED CEDAR CT | | | | CLARKSTON | MI | 48348-1649 |
| D BRADFORD BARKER MD | PO BOX 323 | | | | WYANDOTTE | MI | 48192-0323 |
| D BRADY | 2976 MUIRWOOD CT | | | | WATERFORD | MI | 48329-2395 |
| D BREEDEN | 1660 MARSHALL CT | | | | FLORISSANT | MO | 63031-3031 |
| D BRENT TIPTON MD IN | PO BOX 973 | | | | NORMAN | OK | 73070-0973 |
| D BRODERICK SOFTWARE LLC | 5305 GARFIELD RD | | | | AUBURN | MI | 48611-9555 |
| D BROWN | 40736 LADENE LN | | | | NOVI | MI | 48375-5139 |
| D BULLARD | PO BOX 244 | | | | SADLER | TX | 76264-0244 |
| D C BANKSTON | 303 SUMMER HILL RD | | | | MADISON | MS | 39110 |
| D C BERRIDGE LLC | DBA BEST EVENTS | 314 N VISTA ST | | | LOS ANGELES | CA | 90036-5739 |
| D C FRAZIER | 2015 JAMES RD | | | | SEVIERVILLE | TN | 37876-2909 |
| D C GOVERNMENT | BEN FRANKLIN STATION | PO BOX 679 | | | WASHINGTON | DC | 20044-0679 |
| D C SYSTEMS INC | 1251 INDUSTRIAL PKWY N | | | | BRUNSWICK | OH | 44212-2341 |
| D C TREASURER | | | | | WASHINGTON | DC | 20090 |
| D C WILSON COMPANY LLC | PO BOX 29025 | | | | OAKDALE | MN | 55128-0025 |
| D CANTWELL | 3408 CORNELL DR | | | | ARLINGTON | TX | 76015-3246 |
| D CARLEY | 67 FOURTH ST | | | | GRIFFIN | GA | 30223-4540 |
| D CARRATURO | 13 COONLEY CT | | | | STATEN ISLAND | NY | 10303-2216 |
| D CASEY | 12313  HARRIS  RD | | | | LEES  SUMMIT | MO | 64085-9447 |
| D CAULFIELD | 13 MELISSA LN | | | | PILESGROVE | NJ | 08098-2706 |
| D CLAYPOOLE | 1478 HARBOR DR | | | | WALLED LAKE | MI | 48390-3632 |
| D COLLINS | 1220 PENSACOLA RD | | | | FORKED RIVER | NJ | 08731-5303 |
| D COONEY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| D CRENSHAW | 6092 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1630 |
| D CUMINGS | 8247 ALPINE AVE | | | | SPARTA | MI | 49345-9413 |
| D DAVIS | 84 SAINT ANNES PL | | | | PAWLEYS ISLAND | SC | 29585-6753 |
| D DEAN | 1716 KREBS CT | | | | ANGOLA | IN | 46703-6516 |
| D DELMAS | 6044 LONG RAPIDS RD | | | | ALPENA | MI | 49707-9772 |
| D DEVORRIS MID-STATE BANK & TR | S LEOPOLD CO-TRUSTEES | PO BOX 1550 | C/O YOUNG OAKES BROWN & CO | | ALTOONA | PA | 16603-1550 |
| D DILL | 522 LOCUST LN UNIT 401 | | | | KANSAS CITY | MO | 64106-1396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D DOMINIQUE | 48 SALLEE LN | | | | PONTIAC | MI | 48340-1655 |
| D DOUD | 1503 HAYES ST | | | | SAGINAW | MI | 48602-4871 |
| D DOWELL | 1019 HARMON ST | | | | DANVILLE | IL | 61832-3817 |
| D DUNCAN | 273 MOUNTAIN HOME LOOP | | | | CEDARTOWN | GA | 30125-4233 |
| D DUNCAN | 69 AMHERST RD | | | | PLEASANT RIDGE | MI | 48069-1205 |
| D DUNN | 727 AUBURN TRL SE | | | | ADA | MI | 49301-8940 |
| D DYER | 1 INNER DR | | | | VIENNA | OH | 44473-9733 |
| D E BLANKENSHIP | 2971  PEONY PLACE | | | | KETTERING | OH | 45420-3411 |
| D EARLEY | 5440 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| D ELIA AUTOMOTIVE | 201 MERRITT ST | | | ST CATHARINES ON L2T 1J7 CANADA | | | |
| D EMANUELE, NICHOLAS F | 743 CO. RT 58 | | | | MEXICO | NY | 13114 |
| D ERCOLE, MARY K | 103 36 52ND AVE. | | | | CORONA | NY | 11368 |
| D ERRICO, MARION D | 159 CREST COURT | | | | SIMI VALLEY | CA | 93065-7387 |
| D ERRICO, MARION D | 159 CREST CT | | | | SIMI VALLEY | CA | 93065-7307 |
| D ETTORRE, DOMENIC F | 238 E HAZELTINE AVE | | | | KENMORE | NY | 14217-2829 |
| D F BURNHAM & CO | 40750 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314-3760 |
| D F KING & CO INC | 48 WALL STREET | | | | NEW YORK | NY | 10005 |
| D F MACHINE SPECIALITIES INC | 1750 HOWARD DR | | | | NORTH MANKATO | MN | 56003-1516 |
| D FAMILY | MICHAEL & DIANE STRAUSS, TTEES | 26 MADERA AVE | | | SAN CARLOS | CA | 94070-2937 |
| D FOX | 1804 E WOOD ST | C/O BEVERLY CARROLL | | | TAMPA | FL | 33604-2048 |
| D FRAZIER | 2015 JAMES RD | | | | SEVIERVILLE | TN | 37876-2909 |
| D G GRANADA INC | 4420 BUSINESS DR | | | | SHINGLE SPRINGS | CA | 95560-7353 |
| D GARRETT | 5068 WOODLAND DR | | | | LEWISTON | NY | 14092-1914 |
| D GILLESPIE | 1518 3RD ST | | | | BEDFORD | IN | 47421-1720 |
| D GILMORE JR | 8337 WAYNE AVE | | | | KANSAS CITY | MO | 64131-2619 |
| D GRAHAM | PO BOX 7202 | | | | BLOOMFIELD | MI | 48302-7202 |
| D GREENMAN | 358 HENRY ST NW | | | | ABINGDON | VA | 24210-2745 |
| D H INSTRUMENTS INC | 4765 E BEAUTIFUL LN | | | | PHOENIX | AZ | 85044-5318 |
| D H L AIRWAYS | 644 LAKE MIRROR RD | | | | ATLANTA | GA | 30349-6032 |
| D H LOASE | 88 TULIP LN | | | | RIVERSIDE | OH | 45432-3818 |
| D HALL | 2007  PICCADILLY AVE | | | | DAYTON | OH | 45406-3825 |
| D HAMILTON TRUCKING INC | 141 WILLIS ST | | | | BEDFORD | OH | 44146-3509 |
| D HAYNES | 11130 FM 2953 | | | | NOCONA | TX | 76255-0990 |
| D HEFNER | 2710 BROWN AVE | | | | POPLAR BLUFF | MO | 63901-2004 |
| D HENSON | 669 RED BONE RIDGE RD SE | | | | RANGER | GA | 30734-9523 |
| D HICKEY | 16270 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| D HILL | 11235 BRAUN RD | | | | MANCHESTER | MI | 48158-9551 |
| D HUELSKAMP | 1172 NORTH 9TH STREET | | | | BREESE | IL | 62230-1366 |
| D HUFF | 2950 W PARK DR APT 103 | WEST PARK RETIREMENT COMM. | | | CINCINNATI | OH | 45238-3543 |
| D HUFFMAN | 711 NORDEEN DR | | | | WEST MIFFLIN | PA | 15122-1134 |
| D I A AUTO SERVICE | 7680 PENA BLVD | | | | DENVER | CO | 80249-6265 |
| D J POWERS COMPANY INC | PO BOX 9239 | | | | SAVANNAH | GA | 31412-9239 |
| D J ROTUNDA ASSOCIATES INC | 24901 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-3316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D J SULLIVAN | PO BOX 90643 | | | | BURTON | MI | 48509-0643 |
| D J WESCOTT | 5679 COLE RD | | | | SAGINAW | MI | 48601 |
| D J'S AUTO SPECIALISTS | 3619 LAUREL FORT MEADE RD | | | | LAUREL | MD | 20724-2067 |
| D JOHNSON | 1001 GREENBRIAR LN | | | | DEFIANCE | OH | 43512 |
| D JOHNSTONE | 4505 VILLA RIO DR | | | | CLARKSTON | MI | 48348-3569 |
| D K MILLIGAN | 4 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| D KANEHL | 72 ROSEMARY ST | | | | LAPEER | MI | 48446-2675 |
| D KENDREX | 221 S MERRILL ST | | | | FORTVILLE | IN | 46040-1423 |
| D KISKER | 460 HARDING RD | | | | WILLIAMSVILLE | NY | 14221-7135 |
| D KLOSE | 1539 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7186 |
| D KULAKOWSKI | 422 WILLETT ST | | | | BUFFALO | NY | 14206-3235 |
| D L & T PRO SORT INC | PO BOX 2782 | | | | KOKOMO | IN | 46904-2782 |
| D L BELKNAP TRUCKING INC | 3526 BAIRD AVE SE | | | | PARIS | OH | 44669-9732 |
| D L CRENSHAW | 6092 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 |
| D L MCLEOD | 3416 CHALMERS RD | | | | SAGINAW | MI | 48601-7124 |
| D L SCARBRO | PO BOX 594 | | | | BRADLEY | WV | 25818-0594 |
| D L WILSON | RT 1 BOX 250 | | | | BONNE TERRE | MO | 63628-9801 |
| D LAMBOURIS | 5095 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1353 |
| D LANCUSKI | 249 BROOKFIELD RD | | | | AVON LAKE | OH | 44012-1506 |
| D LATTY | 230 WILLIAMSBURG RD | | | | WINSTON SALEM | NC | 27107-7460 |
| D LAWSON | 650 AUBURN ST | | | | PLYMOUTH | MI | 48170-1073 |
| D LEE | 1510 BULLARD RD | | | | POWDER SPRINGS | GA | 30127-1037 |
| D LEE | 688 N PETERMAN RD | | | | GREENWOOD | IN | 46142-7323 |
| D LOASE | 88 TULIP LN | | | | KETTERING | OH | 45432-3818 |
| D LOOPER | 499 N 500 W | | | | ANDERSON | IN | 46011-1457 |
| D LOREE | 4434 MURIEL DR | | | | FLINT | MI | 48506-1450 |
| D LORRAINE THOMAS | 4908 STURBRIDGE LN A | | | | LOCKPORT | NY | 14094-3459 |
| D M B TOOL CO | 4215 SANDY CREEK DR | | | | UTICA | MI | 48316-3078 |
| D M DAVIES & J L DAVIES CO-TTEE | DONALD M. DAVIES REVOCABLE TRUST | U/A DTD 09/27/2001 | 142 W PASEO DEL CHINO | | GREEN VALLEY | AZ | 85614-3756 |
| D M E COMPANY | MILACRON MARKETING COMPANY | 29111 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-2330 |
| D M PETERS | PO BOX 971098 | | | | YPSILANTI | MI | 48197-0819 |
| D M S ELECT APPARATUS SERV | 630 GIBSON ST | | | | KALAMAZOO | MI | 49007-4921 |
| D M SMITH | 1444 GAGE RD | | | | TOLEDO | OH | 43612-4022 |
| D MACE | 315 CADGEWITH E | | | | LANSING | MI | 48906-1527 |
| D MAEDER | 106 HOLT DR | | | | HOUGHTON LAKE | MI | 48629-9783 |
| D MAINES | 2173 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1331 |
| D MARKUS STEVENSON | 193 ROSE VILLA | | | | WEST MONROE | LA | 71292-2216 |
| D MARTIN | 4401 RICHARD DR | | | | LOS ANGELES | CA | 90032-1225 |
| D MATTHEWS | 6522 TAMARACK DR | | | | TROY | MI | 48098-1900 |
| D MCCORD | 418 NORTH ST | | | | CHESTERFIELD | IN | 46017-1124 |
| D MELI COMMUNICATIONS INC | DBA SKINNER & CO ADVERTISING | 2540 PROFESSIONAL ROAD | | | RICHMOND | VA | 23235 |
| D MESSER | 134 S TORRENCE ST | | | | DAYTON | OH | 45403-2044 |
| D MILANES | 10860 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1249 |
| D MILLER | 3605 KEYES ST | | | | FLINT | MI | 48504-3542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D MILLER | 38035 ILLINOIS ST | | | | LADY LAKE | FL | 32159-4128 |
| D MILLS | 562 LANCASTER LN | | | | PONTIAC | MI | 48342-1848 |
| D MINSON | 1731 SPRING LAKE DR | | | | ARLINGTON | TX | 76012-2316 |
| D MORRIS | 3725 GEORGE BUSBEE PKWY NW APT 101 | | | | KENNESAW | GA | 30144-6618 |
| D MOSHIER | 1002 SAXONY CT | | | | BRENTWOOD | TN | 37027-8919 |
| D MUMEA | 511 N MAIN ST | PO BOX 139 | | | CONTINENTAL | OH | 45831 |
| D MURAWSKI | 55 W WOODSIDE AVE | | | | BUFFALO | NY | 14220-2153 |
| D NEWSBAUM | 6101 ASHLAND ST | | | | COMMERCE TOWNSHIP | MI | 48382 |
| D ORAZIO, DONALD P | 17320 GARLAND DR | | | | MACOMB | MI | 48042-3565 |
| D P BROWN OF DETROIT INC | 1646 CHAMPAGNE DR N | | | | SAGINAW | MI | 48604-9202 |
| D P FIRE & SAFETY | ATTN: BOB LONEY | 1031 LIBERTY RD # 204 | | | WILMINGTON | DE | 19804-2864 |
| D POINT TECHNOLOGIES | 560 BEATTY ST | SUITE 205 | | VANCOUVER BC V6B 2L3 CANADA | | | |
| D R MANN | 3106 OBSERVATION TRL | | | | DAYTON | OH | 45449-3529 |
| D RHODES | 250 BENSFIELD | | | | MILFORD | MI | 48381-2801 |
| D RHODES, DEBRA | 721 N MAIN ST | | | | SULLIVAN | IN | 47882 |
| D RICH | 2751 N COUNTY ROAD 25 E | | | | BROWNSTOWN | IN | 47220-9520 |
| D RUBY | 2554 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4942 |
| D RUNYON-HILL | 2837 COUTNY ROAD 940 | | | | CULLMAN | AL | 35057 |
| D S BAILEY | 1705  REDBUSH | | | | KETTERING | OH | 45420-1349 |
| D SCARBRO | PO BOX 594 | | | | BRADLEY | WV | 25818-0594 |
| D SCHUETTE | 5673 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9427 |
| D SCHULZ | 315 W GORDON PIKE TRLR 56 | | | | BLOOMINGTON | IN | 47403-4504 |
| D SCOTT SANDEFUR | 2920 BIRNAM COURT | | | | OAKLAND TWP | MI | 48306-4904 |
| D SENART | 33943 DAVID DR | | | | N RIDGEVILLE | OH | 44039-4116 |
| D SHAW | 1306 HARBROOKE AVE | | | | ANN ARBOR | MI | 48103-3724 |
| D SHEETS | 10113 S CYCLONE AVE | | | | YUMA | AZ | 85365-6178 |
| D SHINAVER | 42366 DEQUINDRE RD | | | | STERLING HTS | MI | 48314-2711 |
| D SMITH | 6443 COOPER ST | | | | TAYLOR | MI | 48180-1622 |
| D STACHOWIAK | 2960 ROSE WAY DR | | | | BAY CITY | MI | 48706-3077 |
| D STARNES JR | 242 RIVERSIDE DR | | | | MOUNT CLEMENS | MI | 48043-2515 |
| D STENNIS | 2407 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5051 |
| D STOCKTON | 2673 HIGHWAY 411 N | | | | ENGLEWOOD | TN | 37329-5282 |
| D STRASEL | 1505 NORTH STEEL ROAD | | | | MERRILL | MI | 48637-9565 |
| D STUDIO 74 LLP | 74 STANTON LN | | | | GROSSE POINTE FARMS | MI | 48236-3744 |
| D T FOWLER MANUFACTURING CO INC | 101 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| D T MESSER | 134 S TORRENCE ST | | | | DAYTON | OH | 45403-2044 |
| D TERRY | 1555 STANDISH STEEL RD | | | | BEDFORD | IN | 47421-6303 |
| D THOMPSON | 1401 SMOKEHOUSE RD | | | | ROCKPORT | TX | 78382-7260 |
| D ULANOWSKI | 2806 GREENVIEW AVE | | | | FORT WAYNE | IN | 46809-1636 |
| D URQUHART | 12841 EXCALIBUR LN | | | | BRUCE TWP | MI | 48065-4473 |
| D VAUGHN | 29031 INTERSTATE 20 | | | | WILLS POINT | TX | 75169-8209 |
| D W GRIFFITH INC | P O BOX 106 | | | | SMYRNA | DE | 19977-0106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D WAGNER | 1918 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| D WARREN | 561 BETTY LANE DR | | | | INKSTER | MI | 48141-1019 |
| D WAYNE A MOE | 1801 E 5TH ST | | | | DAYTON | OH | 45403-2307 |
| D WAYNE DODD & | DENISE B DODD JT TEN | 8103 WYNTREBROOKE CT | | | RICHMOND | VA | 23235 |
| D WELD INC | 1789 S GREEN ST | | | | BROWNSBURG | IN | 46112-8120 |
| D WELD INC | DBA WELD TECH | 1789 S GREEN ST | | | BROWNSBURG | IN | 46112-8120 |
| D WESLEY | 221 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5535 |
| D WESTON MATTHES INC | 12 E CLARENDON ST | | | | PROSPECT HEIGHTS | IL | 60070-1534 |
| D WILLIAMS | 1933 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3650 |
| D WRIGHT | 3111 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| D YOUVILLE COLLEGE | ONE D YOUVILLE SQUARE | 320 PORTER AVENUE | | | BUFFALO | NY | 14201 |
| D YSLA LEE | 8385 SHERWOOD DRIVE | | | | GRAND BLANC | MI | 48439-8397 |
| D&B COMPAINES OF CANADA LTD. | ATTN: GENERAL COUNSEL | 5770 HURONTARIO ST | | MISSISSAUGA ON L5R 3G5 CANADA | | | |
| D&B FAMILY PROPERTIES LLLP C/O SATURN ARROWHEAD | DENNIS LUNDE | 8801 W BELL RD | | | PEORIA | AZ | 85382-3711 |
| D&B/HOOVERS | 103 JOHN F KENNEDY PKWY | | | | SHORT HILLS | NJ | 07078-2708 |
| D&D AUTOMOTIVE | 201 W COMMERCE ST | | | | MEXIA | TX | 76667-2723 |
| D&D AUTOMOTIVE | 4639 GRAVOIS RD | | | | HOUSE SPRINGS | MO | 63051-1377 |
| D&D AUTOMOTIVE & TIRE | | 2400 SAN RAMON VALLEY BLVD | | | | CA | 94583 |
| D&D CO LTD | 1276-9 JEONGWANG-DONG | | | SIHEUNG-SI GYEONGGI-DO 429-450 KOREA (REP) | | | |
| D&D CO LTD | 1276-9 JEONGWANG-DONG | | | SIHEUNG-SI GYEONGGI-DO KR 429-450 KOREA (REP) | | | |
| D&D OVERHEAD DOOR SERVICE INC | PO BOX 1048 | | | | FRANKLIN | TN | 37065-1048 |
| D&D OVERHEAD DOOR SERVICE, INC. | PO BOX 1048 | | | | FRANKLIN | TN | 37065-1048 |
| D&D OVERHEAD/FRANKLI | PO BOX 1048 | | | | FRANKLIN | TN | 37065-1048 |
| D&F TRUCKING INC | PO BOX 586 | | | | NORWALK | CA | 90651-0586 |
| D&H AUTO SERVICE | 1492 HOWELL MILL RD NW | | | | ATLANTA | GA | 30318 |
| D&J AMBULETTE | | 2622 CHESBROUGH AVE | | | | NY | 10461 |
| D&J AUTO SERVICE, INC. | 3312 US HIGHWAY 61 | | | | FESTUS | MO | 63028-4228 |
| D&J AUTOMOTIVE, LLC | 1188 US 401 HWY S | | | | LOUISBURG | NC | 27549-9564 |
| D&J AUTOMOTIVE, LLC | PHYLLIS JEFFREYS CULBRETH | 1188 US 401 HWY S | | | LOUISBURG | NC | 27549-9564 |
| D&L AUTO SUPPLY | | 410 N MCGEE ST | | | | KS | 67333 |
| D&L AUTO SUPPLY | 410 N MCGEE ST | | | | CANEY | KS | 67333-1930 |
| D&L TRAILER SALES | RTE 2 N | | | | SAINT MARYS | WV | 26170 |
| D&M CUSTOM INJECTION MOLDINGS | ROBERT FARROWE | D & M PLASTICS | 150 FRENCH ROAD | RIVOLI ITALY | | | |
| D&M CUSTOM INJECTION MOLDINGS CORP | P.O. BOX 158 | | | | BURLINGTON | IL | 60109 |
| D&M CUSTOM INJECTION MOLDINGS CORP | ROBERT FARROWE | D & M PLASTICS | 150 FRENCH ROAD | RIVOLI ITALY | | | |
| D&M HOLDINGS INC | NISSHINCHO KAWASAKI-KU | | | KANAGAWA 210-0024 JAPAN | | | |
| D&M REAL ESTATE LLC | NELSON LEVINE DE LUCA & HORST LLC | ATTN WILLIAM DIRK PASTORICK | 457 HADDONFIELD ROAD SUITE 710 | | CHERRY HILL | NJ | 08002 |
| D&M SERVICE | 1029 PAT BOOKER RD | | | | UNIVERSAL CITY | TX | 78148-4100 |
| D&M TIRE & SERVICE | 704 OAK GROVE BLUFFS CT | | | | SAINT LOUIS | MO | 63304-5008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D&M TIRE & SERVICE | 9525 SAINT CHARLES ROCK RD | | | | SAINT LOUIS | MO | 63114-2734 |
| D&M TOOL CORPORATION | DIV OF SPECIALTY MANUFACTURERS | 699 WASHBOARD RD | | | SPRINGVILLE | IN | 47462-5180 |
| D&N BENDING CORP | 101 E POND DR | | | | ROMEO | MI | 48065-4903 |
| D&N BENDING CORP | TOM MAILLOUX | 101 E POND DR | | | ROMEO | MI | 48065-4903 |
| D&N BENDING CORP | TOM MAILLOUX | 101 E POND DR. | | | LEWISBURG | TN | 37091 |
| D&N BENDING CORPORATION | MIKE WEAVER | 2130 W 110TH ST | | | CLEVELAND | OH | 44102-3510 |
| D&N BENDING CORPORATION | MIKE WEAVER | 2130 W. 110TH STREET | | | NEW BALTIMORE | MI | 48047 |
| D&R INDUSTRIES INC | 901 SEVILLE RD | | | | WADSWORTH | OH | 44281-8316 |
| D&R METAL FAB INC | 4182 FRANKFORT RD | PO BOX 975 | | | GEORGETOWN | KY | 40324-9483 |
| D&R TECHNOLOGY | KEITH DUELL | 400 FULLERTON AVE | | | CAROL STREAM | IL | 60188-5201 |
| D&R TECHNOLOGY LLC | 400 FULLERTON AVE | | | | CAROL STREAM | IL | 60188-5201 |
| D&R TECHNOLOGY LLC | DAVE HARTLEY | 450 WINDY PT | | | LANSING | MI | 48921-0001 |
| D&R TECHNOLOGY LLC | KEITH DUELL | 26 E. WALTER JONES BLVD | | | AUBURN | AL | 36832 |
| D&R TECHNOLOGY LLC | KEITH DUELL | 400 FULLERTON AVE | | | CAROL STREAM | IL | 60188-5201 |
| D&S ASSOC. INT. MOTOR IND., INC. | 51 BD. DE LA PAIX | | | LOME 20460 TOGO | | | |
| D&S GARAGE & LUBE CENTER | 19495 K ST | | | | SOMERSET | TX | 78069-4474 |
| D&T AUTOMOTIVE REPAIR | 233 S MAIN ST | | | | GOSHEN | IN | 46526-3722 |
| D&T FIRESTONE | 10720 SPENCER HWY | | | | LA PORTE | TX | 77571-4306 |
| D&V ELECTRONIC LTD | 130 ZENWAY BLVD | | | WOODBRIDGE ON L4H 2Y7 CANADA | | | |
| D' AMBROSIO, JOSEPH G | 3811 CAMDEN CT | | | | CLARKSTON | MI | 48348-3693 |
| D'ADDARIO BUICK PONTIAC GMC | 329 BRIDGEPORT AVE | | | | SHELTON | CT | 06484-3860 |
| D'ADDARIO BUICK PONTIAC GMC | THOMAS D'ADDARIO | 329 BRIDGEPORT AVE | | | SHELTON | CT | 06484-3860 |
| D'ADDARIO CADILLAC | 329 BRIDGEPORT AVE | | | | SHELTON | CT | 06484-3860 |
| D'ADDARIO, DENNIS C | 319 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8067 |
| D'ADDARIO, KATHY A | 319 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8067 |
| D'ADDEZIO, BRIAN M | 2605 AYERSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-0801 |
| D'ADDEZIO, BRIAN MARTY | 2605 AYERSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-0801 |
| D'ADDEZIO, ELIANA S | 2605 AYERSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-0801 |
| D'ADRIEWNE PICKETT | 2376 AURELIUS RD | | | | HOLT | MI | 48842-2148 |
| D'AGOSTINI, SERAFINO | 62200 NORTH AVE | | | | RAY | MI | 48096-3325 |
| D'AGOSTINO GIOVANNI | VIA PALMIERI N 132 | SAN GIOVANNI E PAOLO | | C.A.P.81013 CAIAZZO (CASERTA) ITALY | | | |
| D'AGOSTINO, CHARLES M | 1250 W DOROTHY LN APT T12 | | | | KETTERING | OH | 45409-1316 |
| D'AGOSTINO, CHARLES MICHAEL | 1250 W DOROTHY LN APT T12 | | | | KETTERING | OH | 45409-1316 |
| D'AGOSTINO, DANIEL R | 1115 HICKORY | | | | WASKOM | TX | 75692-9461 |
| D'AGOSTINO, DANIEL R | PO BOX 510 | | | | WASKOM | TX | 75692-0510 |
| D'AGOSTINO, GERALD B | 608 S 400 E | | | | KOKOMO | IN | 46902-9321 |
| D'AGOSTINO, JANET | 5285 CLOISTER | | | | TROY | MI | 48085 |
| D'AGOSTINO, JANET | 5285 CLOISTER DR | | | | TROY | MI | 48085-4090 |
| D'AGOSTINO, JANET J | 1473 FINLAND DR | | | | SPRING HILL | FL | 34609-4746 |
| D'AGOSTINO, JOSEPH R | PO BOX 53 | | | | GROVELAND | NY | 14462-0053 |
| D'AGOSTINO, LEON | 143 MILL CREEK DR LOT 197 | | | | SAINT CLOUD | FL | 34769-6312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D'AGOSTINO, LINDSAY D | 608 S 400 E | | | | KOKOMO | IN | 46902-9321 |
| D'AGOSTINO, MICHAEL C | 2074 JARMAN DR | | | | TROY | MI | 48085-1036 |
| D'AGOSTINO, MICHAEL C. | 2074 JARMAN DR | | | | TROY | MI | 48085-1036 |
| D'AGOSTINO, ROCCO | 17893 E 13 MILE RD | | | | FRASER | MI | 48026-2498 |
| D'AGOSTINO, RONALD J | 4984 NORTH RD | | | | CANANDAIGUA | NY | 14424-8051 |
| D'AGOSTINO, SAM P | 366 NORTH AVE | | | | HILTON | NY | 14468-9501 |
| D'AGOSTINO, THOMAS J | 51 WOODSTOCK LN | | | | BROCKPORT | NY | 14420-9458 |
| D'AGUANNO, ROSA | 9931 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3767 |
| D'AGUANNO, ROSALINO | 24649 VENICE DR | | | | NOVI | MI | 48374-2970 |
| D'AGUIAR, CARL J | 27928 BALSAM CT | | | | VALENCIA | CA | 91354 |
| D'AIGLE, ANTHONY K | 7101 HOUGHTON DR | | | | DAVISON | MI | 48423-2335 |
| D'AIGLE, CHERIE A | 4323 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| D'AIGLE, CHERIE ANN | 4323 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| D'AIGLE, DORENE E | 526 PARK VW | | | | CLIO | MI | 48420-1472 |
| D'AIGLE, JOSEPH S | 4323 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| D'AIGLE, JOSEPH W | 5053 MURPHY DR | | | | FLINT | MI | 48506-2138 |
| D'AIGLE, MICHAEL C | 7010 CALKINS RD | | | | FLINT | MI | 48532-3001 |
| D'AIUTO, DIANE L | 44272 SUFFOLK CT | | | | CANTON | MI | 48187-2129 |
| D'ALBA, RONALD A | 11 BENNETT AVE | | | | OAKFIELD | NY | 14125-1101 |
| D'ALESIO, CARLO | 282 PENN. WASH. CR. RD. | | | | TITUSVILLE | NJ | 08560 |
| D'ALESIO, DONALD J | 29 LOCHAVEN RD | | | | BRISTOL | CT | 06010-2702 |
| D'ALESIO, MITZI | 2941 WHISPERING PINES DR | | | | CANFIELD | OH | 44406-9649 |
| D'ALESSANDRO, ANTHONY | 577 MADISON GDNS | | | | OLD BRIDGE | NJ | 08857-2827 |
| D'ALESSANDRO, DAVID A | 4912 DEER CREEK CIR S | | | | WASHINGTN TWP | MI | 48094-4211 |
| D'ALESSANDRO, DONALD | 643 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3713 |
| D'ALESSANDRO, JOSEPHINE | 3204 DENFIELD PL | | | | PHILADELPHIA | PA | 19145-5826 |
| D'ALESSANDRO, PATRICIA A | 16515 KYLA DR | | | | CLINTON TOWNSHIP | MI | 48038-1986 |
| D'ALESSIO, MARIA | 9140 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| D'ALESSIO, TRISH | 20 ANGELA LN | | | | EAST LONGMEADOW | MA | 01028 |
| D'ALFONSO, MARIA P | 28242 COTTAGE LN | | | | NEW HUDSON | MI | 48165-8004 |
| D'ALLEGRO, CARMINE O | 83 RUTAN RD | | | | BELLEVILLE | NJ | 07109-1546 |
| D'ALLEMAND, JAMES E | 5601 HATCHERY RD APT 224 | | | | WATERFORD | MI | 48329-3453 |
| D'ALOIA, ROBERT | 5 VARESA | | | | IRVINE | CA | 92620 |
| D'ALOIA, ROSE M | 485 FRANKLIN ST | KATHLEEN DANIELS NURSING HOME | | | FRAMINGHAM | MA | 01702-6215 |
| D'ALOISIO, MILDRED | 22 CHETWOOD TER | | | | FANWOOD | NJ | 07023-1503 |
| D'ALONZO, ANTHONY | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| D'AMATO, JOSEPH V | 73 FLOWER ST APT 3 | | | | BUFFALO | NY | 14214-1136 |
| D'AMBROSIA, ANGELINA | 10 MONDAVI CIR | | | | SPENCERPORT | NY | 14559-2214 |
| D'AMBROSIA, ANGELINA | MAYFLOWER VILLAGE | 22 SPRINGFLOWER DR | | | CHINA | NY | 14514 |
| D'AMBROSIA, CARL A | 872 DEBORAH DR | | | | WILLOWICK | OH | 44095-4317 |
| D'AMBROSIO, ANTHONY V | 7716 LINDER AVE | | | | BURBANK | IL | 60459-1353 |
| D'AMBROSIO, VITO M | 932 S LEAVITT ST | | | | CHICAGO | IL | 60612-4212 |
| D'AMICO JR, JOSEPH A | 12389 SHADY OAK DR | | | | SOUTH LYON | MI | 48178-9304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D'AMICO, ANGELO A | 4849 MARSHALL RD | | | | KETTERING | OH | 45429-5429 |
| D'AMICO, CHRISTINA | 1900 CHESTER AVE SW | | | | WARREN | OH | 44481-9757 |
| D'AMICO, CONCETTINA M | 62 SOUTH WASHINGTON ST | | | | TARRYTOWN | NY | 10591 |
| D'AMICO, DEBORAH M | 4017 WARREN SHARON RD | | | | VIENNA | OH | 44473-9524 |
| D'AMICO, JOHN T | 4979 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9607 |
| D'AMICO, JOSEPH G | 2249 WOODLAND TRCE | | | | YOUNGSTOWN | OH | 44515-4829 |
| D'AMICO, KATHLEEN S | 12519 KNOLLBROOK LN | | | | HUDSON | FL | 34669-2724 |
| D'AMICO, MICHAEL A | 3818 MENGEL DR | | | | KETTERING | OH | 45429-4534 |
| D'AMICO, MICHELINA | 1030 PEACHCREEK RD | | | | CENTERVILLE | OH | 45458-3259 |
| D'AMICO, MICHELINA | 1030 PEACHCREEK ROAD | | | | CENTERVILLE | OH | 45458-3259 |
| D'AMICO, NICHOLAS L | 804 LARRIWOOD AVE | | | | KETTERING | OH | 45429-3134 |
| D'AMICO, NORMAN R | 2000 S HILL RD | | | | MILFORD | MI | 48381-3232 |
| D'AMORE, FRANK W | 31276 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-4727 |
| D'AMOURS, DAVID | 109 RODEO DR | | | | COLUMBIA | TN | 38401-6806 |
| D'ANDRE JACKSON | PO BOX 117 | | | | FLINT | MI | 48501-0117 |
| D'ANDRE M FORD | 12718 MEMORIAL | | | | DETROIT | MI | 48227-1227 |
| D'ANDREA BUICK, INC. | NICHOLAS D'ANDREA | 7051 S WESTERN AVE | | | CHICAGO | IL | 60636-3121 |
| D'ANDREA BUICK, INC. | NICHOLAS D'ANDREA | PO BOX 368147 | | | CHICAGO | IL | 60638-8147 |
| D'ANDREA, ANTHONY E | 73 COLUMBIA ST | | | | QUINCY | MA | 02169-7503 |
| D'ANDREA, DANIEL L | 3802 TARA DR | | | | HIGHLAND | MI | 48356-1767 |
| D'ANDREA, DARYL J | 11900 MILFORD RD | | | | HOLLY | MI | 48442-9201 |
| D'ANDREA, DAVID A | 508 SHAPE CHARGE RD | | | | MARTINSBURG | WV | 25404-6953 |
| D'ANDREA, DAVID S | 8189 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2943 |
| D'ANDREA, DEBRA M | 68 LONG HILL RD | | | | W BROOKFIELD | MA | 01585-3101 |
| D'ANDREA, DOROTHY M | 14606 S KEARNS DR | | | | PLAINFIELD | IL | 60544-7621 |
| D'ANDREA, JOHN J | 2655 OAK FOREST DR | | | | NILES | OH | 44446-4460 |
| D'ANDREA, LYNDA B | 2600 OCEAN SHORE BLVD APT 308 | | | | ORMOND BEACH | FL | 32176-2382 |
| D'ANDREA, MARY | 1410 E COOKE RD | | | | COLUMBUS | OH | 43224-7005 |
| D'ANDREA, MARY | 1410 EAST COOKE ROAD | | | | COLUMBUS | OH | 43224-7005 |
| D'ANDREA, MARY E | 508 SHAPE CHARGE RD | | | | MARTINSBURG | WV | 25404-6953 |
| D'ANDREA, PATRICK | 7980 CHIANTI CRK | | | | POLAND | OH | 44514-5339 |
| D'ANDREA, ROBERT | 3077 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 |
| D'ANDREA, TARA J | 7290 SALEM RD | | | | PLYMOUTH | MI | 48170-5084 |
| D'ANDREA, VINCENT J | PO BOX 2313 | | | | PINELLAS PARK | FL | 33780-2313 |
| D'ANDREA, VIRGINIA | 32 AGNES DR | | | | FRAMINGHAM | MA | 01701-3816 |
| D'ANGELA, CHRISTINE B | 21516 RAVEN AVE | | | | EASTPOINTE | MI | 48021-2785 |
| D'ANGELO JR, VITO | 303 E 1ST AVE | | | | FRANKLIN | KY | 42134-8620 |
| D'ANGELO JR, VITO J | 303 E 1ST AVE | | | | FRANKLIN | KY | 42134-8620 |
| D'ANGELO, CHRISTOPHER M | 50080 MAGDALINA DR | | | | MACOMB | MI | 48044-6310 |
| D'ANGELO, CYNTHIA A | 36609 STACEY ST | | | | NEW BALTIMORE | MI | 48047-5537 |
| D'ANGELO, DOMENICO | 5968 VILLAGE DR | | | | HASLETT | MI | 48840-9503 |
| D'ANGELO, GREG | 4613 S GRAVEL RD | | | | MEDINA | NY | 14103-9551 |
| D'ANGELO, HELEN L | 303 FIRST AVENUE | | | | FRANKLIN | KY | 42134 |
| D'ANGELO, HUGUETTE | 3656 B MONROE AVE | APT 28 | | | PITTSFORD | NY | 14534-4534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D'ANGELO, HUGUETTE | 3656 MONROE AVE APT 28 | | | | PITTSFORD | NY | 14534-1269 |
| D'ANGELO, RALPH | 27703 SNOW ORCHID CT | | | | LEESBURG | FL | 34748-2128 |
| D'ANGELO, RAYMOND M | 115 BAYTON DR | | | | ROCHESTER | NY | 14622-1536 |
| D'ANGELO, ROMANO A | 3005 LANNING DR | | | | FLINT | MI | 48506-2050 |
| D'ANGELO, SAM J | 358 CASTLEBERRY PLACE | | | | MACEDONIA | OH | 44056 |
| D'ANGELO, SOPHIE | 19 SAMANTHA LANE | | | | TRENTON | NJ | 08519-4311 |
| D'ANGELO, STEPHANIE M | 4600 CONNECTICUT AVE NW APT 929 | | | | WASHINGTON | DC | 20008-5723 |
| D'ANGELO, THOMAS J | 9010 CHARLES ST | | | | LANTANA | TX | 76226-4347 |
| D'ANGELO, VELMA O | 126 S MAIN ST | | | | WARSAW | NY | 14569-1504 |
| D'ANGELO, VICKIE A | 52 REMICK PARKWAY | | | | LOCKPORT | NY | 14094-3926 |
| D'ANGELO, VICKIE A | 52 REMICK PKWY | | | | LOCKPORT | NY | 14094-3926 |
| D'ANIELLO JR, MICHAEL J | 239 RAVINESIDE DR | | | | MILFORD | MI | 48381-2865 |
| D'ANNA L HENDERSON | 818  EVANS AVE | | | | MIAMISBURG | OH | 45342-3314 |
| D'ANNA, JOSEPH J | 9 AYTON LN | | | | BELLA VISTA | AR | 72714-1900 |
| D'ANNA, JOSEPH JOHN | 9 AYTON LANE | | | | BELLA VISTA | AR | 72714-1900 |
| D'ANNA, MICHAEL D | 1756 MILLARD FARMER RD | | | | NEWNAN | GA | 30263-5137 |
| D'ANNE MARCELLI | 49901 SLEEPING RIVER DR | | | | MACOMB | MI | 48042-4659 |
| D'ANNE VAN HOOSER | 10105 CLARK RD | | | | DAVISBURG | MI | 48350-2710 |
| D'ANNUNZIO & SONS INC | ATTN: MICHAEL D'ANNUNZIO | 136 CENTRAL AVE # 1 | | | CLARK | NJ | 07066-1142 |
| D'ANNUNZIO, JANET R | 26 GALERIA WAY | | | | PORT ST LUCIE | FL | 34952-2325 |
| D'ANNUNZIO, JEROME L | 2713 BAZETTA RD | | | | WARREN | OH | 44481-9351 |
| D'ANNUNZIO, JEROME L | 2713 BAZETTA RD NE | | | | WARREN | OH | 44481-9351 |
| D'ANNUNZIO, PHILLIP A | 2886 WEATHERLY RD | | | | HOWELL | MI | 48843-8804 |
| D'ANNUNZIO, VICTOR | 1267 MEMORY LN | | | | WEST CHESTER | PA | 19380 |
| D'ANTONI, JOSEPH P | 1149 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| D'ANTONI, JOSEPH PATRICK | 1149 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| D'ANTONI, ROSS A | 15451 WHITTAKER RD | | | | LINDEN | MI | 48451-9055 |
| D'ANTONIO, JOSEPH P | 1706 PARK ST APT 2 | | | | SYRACUSE | NY | 13208-1062 |
| D'ANTONIO, JOSEPH P | 770 JAMES ST APT 507 | | | | SYRACUSE | NY | 13203-2623 |
| D'ANTONIO, JOYCE A | 164 RICHARD DR | | | | ALIQUIPPA | PA | 15001-1513 |
| D'ANTUONO, STEVEN A | 3121 OAK AVENUE | | | | YOUNGSTOWN | NY | 14174-1042 |
| D'ANZA, EVELYN | 8413 IRONSIDE AVE | | | | NE ALBUQUERQUE | NM | 87109 |
| D'ANZA, EVELYN | 8413 IRONSIDE AVE NE | | | | ALBUQUERQUE | NM | 87109-5047 |
| D'ANZA, JOSEPH J | 8413 IRONSIDE AVE NE | | | | ALBUQUERQUE | NM | 87109-5047 |
| D'AOUST, CLIFFORD B | 1186 WRIGHT DR | | | | CLAWSON | MI | 48017-1071 |
| D'APICE, ANTHONY N | 2025 FALLSGROVE WAY | | | | FALLSTON | MD | 21047-1509 |
| D'APICE, MARY J | 615 PALISADE AVE FL 3 | | | | YONKERS | NY | 10703 |
| D'APOLITO, ANDREW J | 4560 RHODE IS 6 | | | | AUSTINTOWN | OH | 44515 |
| D'APOLITO, ANTHONY D | 7869 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512-5843 |
| D'APOLITO, JOHN V | 2871 N OCEAN BLVD | MILANO 138 | | | BOCA RATON | FL | 33431-7001 |
| D'APRILE, FLORIANNE | 8435 BRENTWOOD ROAD | | | | LARGO | FL | 33777 |
| D'APRUZZO, LEONARD F | 2550 S ELLSWORTH RD | 'LAS PALMAS GRAND' | HOUSE 518 | | MESA | AZ | 85209-1100 |
| D'ARCANGELIS, ELIZABETH A | 1415 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| D'ARCANGELIS, ELIZABETH ANN | 1415 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D'ARCANGELIS, MARY L | 610 MALL DR APT 105 | | | | PORTAGE | MI | 49024-2898 |
| D'ARCANGELO, RUTH E | 356 MAIN STREET | | | | MILFORD | MA | 01757-2515 |
| D'ARCIO, FRANK J | 138 MCFARLANE RD | | | | COLONIA | NJ | 07067-3615 |
| D'ARCY BUICK, PONTIAC, GMC | 2022 ESSINGTON RD | | | | JOLIET | IL | 60435-1769 |
| D'ARCY BUICK, PONTIAC, GMC | TERRY D'ARCY | 2022 ESSINGTON RD | | | JOLIET | IL | 60435-1769 |
| D'ARCY OLDSMOBILE GMC TRUCK, INC. | TERRY D'ARCY | 2022 ESSINGTON RD | | | JOLIET | IL | 60435-1769 |
| D'ARCY, DUANE C | 6042 LILLIAN LN | | | | TRAVERSE CITY | MI | 49684-8519 |
| D'ARCY, JAMES B | 2716 SPAULDING RD | | | | ATTICA | MI | 48412-9314 |
| D'ARCY, KIMBERLY J | 4124 4TH ST | | | | WAYNE | MI | 48184-2129 |
| D'ARCY, STEVEN W | 524 LAREDO RD | | | | BURLESON | TX | 76028-2258 |
| D'ARGY, CHARLES L | 9150 JOEL RD | | | | HOLLY | MI | 48442-8637 |
| D'ARGY, JON L | 4122 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| D'ARIENZO, RAYMONDE | 21 ORCHARD RD | | | | MASSENA | NY | 13662-1133 |
| D'ARIENZO, RAYMONDE | 21 ORCHARD ST | | | | MASSENA | NY | 13662-1133 |
| D'ARIES, MARIO | 425 WARING RD | | | | ROCHESTER | NY | 14609-2408 |
| D'ARISTOTILE, RENATO M | 55483 FROST DR | | | | MACOMB | MI | 48042-1850 |
| D'ARPE, EUGENE J | 167 TOMAHAWK ST | | | | YORKTOWN HTS | NY | 10598-6316 |
| D'ARRIGO, JOSEPH J | 105 ANDERSON RD | | | | FAWN GROVE | PA | 17321-9527 |
| D'ATRI, ARIST A | 6910 GRANDVIEW DR | | | | INDEPENDENCE | OH | 44131-6549 |
| D'ATRI, JENNIFER G | 2382 WORKMAN AVE | | | | SIMI VALLEY | CA | 93063-3080 |
| D'AUGUSTINO, RICHARD | 30511 GRUENBURG DR | | | | WARREN | MI | 48092-1940 |
| D'AULERIO, LOUIS A | | | | | | | |
| D'AURIA, JOSEPHINE A | 105 OLD FARM DR | | | | GREAT MEADOWS | NJ | 07838-6000 |
| D'AURIA, RICHARD A | 22 MARC MAR TRL | | | | ROCHESTER | NY | 14606-3549 |
| D'AVANZO, CANDIDA | 23480 FORDSON DR | | | | DEARBORN | MI | 48124-1401 |
| D'AVETA, ANTHONY | 1710 BELLINGHAM RD | | | | MAYFIELD HTS | OH | 44124-3329 |
| D'AVETA, GERARD F | 217 CEDAR GROVE DR | | | | SAINT CHARLES | MO | 63304-7370 |
| D'AVIGNON, LINDA J | 10338 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49534 |
| D'AVILA MODEL & TALENT MGMT | 5722 CHEVROLET BLVD | | | | CLEVELAND | OH | 44130-1412 |
| D'AZZEO VINCENZA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO | | | |
| D'COSTA, JOHANN C | APT 210 | 727 MONROE STREET | | | HOBOKEN | NJ | 07030-6372 |
| D'ELIA, GEORGE | 190 WEILAND WOODS LN | | | | ROCHESTER | NY | 14626 |
| D'ELIA-SALINAS, JACQUELINE | 1522 ASHFORD HOLLOW LN | | | | HOUSTON | TX | 77077 |
| D'ELLA PONT-BUIC-GMC-CAD INC | MICHAEL DELLA BELLA | 293 QUAKER RD | | | QUEENSBURY | NY | 12804-1729 |
| D'ELLA PONTIAC-BUICK-GMC-CADILLAC, | 293 QUAKER RD | | | | QUEENSBURY | NY | 12804-1729 |
| D'ELLA PONTIAC-BUICK-GMC-CADILLAC, INC. | 293 QUAKER RD | | | | QUEENSBURY | NY | 12804-1729 |
| D'ELLA PONTIAC-BUICK-GMC-CADILLAC, INC. | MICHAEL DELLA BELLA | 293 QUAKER RD | | | QUEENSBURY | NY | 12804-1729 |
| D'EPIFANIO, LOUISE C | 14350 PERNELL DR | | | | STERLING HTS | MI | 48313-5453 |
| D'EPIFANIO, VINCENT J | 14350 PERNELL DR | | | | STERLING HEIGHTS | MI | 48313-5453 |
| D'ERAMO, JOSEPH W | 179 MATHEWS RD | | | | YOUNGSTOWN | OH | 44512-3014 |
| D'ERAMO, LAWRENCE F | 636 OAKRIDGE DR | | | | YOUNGSTOWN | OH | 44512-3540 |
| D'ERASMO, EDITH | 3555 ISLAND CLUB DR APT 1 | | | | NORTH PORT | FL | 34288-6605 |
| D'ERASMO, EDITH | 3555 ISLAND CLUB DRIVE, APT 1, | | | | NORTH PORT | FL | 34288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D'ERCOLE, JOSEPHINE | 763 BISHOP RD | | | | HIGHLAND HEIGHTS | OH | 44143-3011 |
| D'ERRICO, ANTHONY R | 15C HOLLY DR #74 | | | | GIRARD | OH | 44420 |
| D'ERRICO, GLADYS M | 17 HIGH ST | | | | MERRIMAC | MA | 01860-2304 |
| D'ERRICO, GLADYS M | 17 HIGH STREET | | | | MERRIMAC | MA | 01860-2304 |
| D'ERRICO, MARK A | 30290 FIDDLERS GRN | | | | FARMINGTON HILLS | MI | 48334-4716 |
| D'ETTORE, ROSEMARY | 1084 CAPTAINS CT | | | | CALABASH | NC | 28467-2206 |
| D'EUFEMIA, EVA G | 173 1/2 CORTLANDT STREET | | | | SLEEPY HOLLOW | NY | 10591 |
| D'GAMA, JULIANA L | 439 YORK ST | | | | BOLINGBROOK | IL | 60440-1465 |
| D'HONDT JR, RAYMOND C | 53071 GREGORY DR | | | | MACOMB | MI | 48042-5705 |
| D'HONDT, DENNIS M | 59400 HAYES RD | | | | RAY | MI | 48096-3432 |
| D'HULSTER, GEORGE H | 9641 DIXIE HWY | | | | IRA | MI | 48023-2323 |
| D'HULSTER, GEORGE HECTOR | 9641 DIXIE HWY | | | | IRA | MI | 48023-2323 |
| D'INNOCENZO, HENRY R | 6996 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3430 |
| D'INTINO, ITALO | 39 SCOTCH PINE DR | | | | ROCHESTER | NY | 14616-5008 |
| D'LAMATER, MICHAEL D | 1002 KINNEVILLE RD | | | | LESLIE | MI | 49251-9545 |
| D'LAMATER, MICHAEL DEAN | 1002 KINNEVILLE RD | | | | LESLIE | MI | 49251-9545 |
| D'MARA BROOKS | PO BOX 32155 | | | | DETROIT | MI | 48232-0155 |
| D'MITRUCHINA, DAWN M | 35620 RONALD ST | | | | ROMULUS | MI | 48174-4500 |
| D'MITRUCHINA, DAWN MARIE | 35620 RONALD ST | | | | ROMULUS | MI | 48174-4500 |
| D'ONGHIA, NICHOLAS A | 4420 ASHWORTH DR | | | | CUMMING | GA | 30040-1788 |
| D'ONOFRIO, MICHAEL | 184 HAMILTON AVE | | | | STRATFORD | CT | 06615-6510 |
| D'ONOFRIO, MICHAEL A | LAW OFFICES OF FRANK J. RICCIO, LLC | 923 E MAIN ST | | | BRIDGEPORT | CT | 06608-1914 |
| D'ONOFRIO, NICK D | 503 WRIGHTS LN | | | | MIDDLETOWN | DE | 19709-4005 |
| D'ORAZIO, ALBERT | 19 W MELCOURT DR | | | | BUFFALO | NY | 14225-3228 |
| D'ORAZIO, CAROLYN | 13923 ELMBROOK DR | | | | SHELBY TWP | MI | 48315-6061 |
| D'ORAZIO, DOROTHY I | 19 W MELCOURT DR | | | | CHEEKTOWAGA | NY | 14225-3228 |
| D'ORAZIO, DOROTHY I | 19 WEST MELCOURT DRIVE | | | | CHEEKTOWAGA | NY | 14225-3228 |
| D'ORAZIO, GINO J | 8510 E 106TH ST | | | | KANSAS CITY | MO | 64134-2138 |
| D'ORAZIO, MARTIN | 5300 CLAIRTON BLVD | UNIT #222 | | | PITTSBURGH | PA | 15236 |
| D'ORAZIO, THOMAS | 3534 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9422 |
| D'ORSI, RONALD H | 195 W CENTRAL AVE #208 | | | | BREA | CA | 92821-2821 |
| D'ORSI, RONALD H | 195 W CENTRAL AVE APT 208 | | | | BREA | CA | 92821-3385 |
| D'REAUX, ROBERT S | 2914 LEGENDS DR | | | | SOUTHPORT | NC | 28461-8124 |
| D'SOUZA, DEEPAK M | 16921 OLIVIA DR | | | | MACOMB | MI | 48042-2338 |
| D'SOUZA, JUSTIN X | 13036 FLORENTINE DR | | | | SHELBY TOWNSHIP | MI | 48315-4121 |
| D'SOUZA, PETER P | 3912 LEONA STREET | | | | SAN MATEO | CA | 94403-4317 |
| D'SOUZA, VIJAY H | 5720 STONEHAVEN BLVD | | | | ROCHESTER | MI | 48306-4940 |
| D'SPAIN, MOLLIE L | PO BOX 87 | | | | UTOPIA | TX | 78884-0087 |
| D'URBANO AUTOMOTIVE CENTER INC | 3060 W CHESTER PIKE | | | | BROOMALL | PA | 19008-1236 |
| D'URSO JR, ANDREW F | 422 MOONLIGHT DR | | | | CORSICANA | TX | 75109-9562 |
| D'URSO, ANTHONY | 7688 GREAT OAK DR | | | | LAKE WORTH | FL | 33467-7109 |
| D'URSO, DOMINIC | 2307 S GLENWOOD AVE | | | | NILES | OH | 44446-4215 |
| D'UVA, FRANK D | 41644 CHATTMAN ST | | | | NOVI | MI | 48375-4223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D'UVA, FRANK DARRYL | 41644 CHATTMAN ST | | | | NOVI | MI | 48375-4223 |
| D-MATTHIAS PETER | KANTORIE 129 | | | ESSEN GERMANY 45134 | | | |
| D-MUN | HARMONIESTRATT 7 | | | 3500 HASSELT BELGIUM | | | |
| D-TAILS BVBA | HEIDEBERGSTRAAT 31 | | | TREMELO BE 3120 BELGIUM | | | |
| D-TAILS BVBA | HEIDEBERGSTRAAT 31 | | | TRMELO B 3120 BELGIUM | | | |
| D-TAILS BVBA | HEIDEBERGSTRAAT 31 BTW BE 876 | | | TREMEL0 3120 BELGIUM | | | |
| D-TECH AUTOMOTIVE INC. | 4 CONLON DR | | | PERTH ON K7H 3N1 CANADA | | | |
| D-ZEE'S AUTOMOTIVE | 108 OAK CLUSTER DR | | | | COLUMBUS | TX | 78934-2027 |
| D. BRENT MORGAN | 1615 SUMMERWOOD TRL | | | | HIXSON | TN | 37343-2554 |
| D. C. TREASURER | D. C. GOVERNMENT | PO BOX 679 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044-0679 |
| D. DENNIS DUDLEY | ACCT OF JAMES DAVID WOOD | | | | | | |
| D. GOODACRE | 5033 CASSANDRA WAY | | | | RENO | NV | 89523-1876 |
| D. HEINZMANN TOOL & DIE, INC. | 4335 PINEVIEW DRIVE | | | | WALLED LAKE | MI | 48390 |
| D. HEINZMANN TOOL & DIE, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4335 PINEVIEW DR | | | COMMERCE TOWNSHIP | MI | 48390-4129 |
| D. HUFFER | 6129 COPELAND MILLS CT | | | | INDIANAPOLIS | IN | 46221-4525 |
| D. IKERD | 446 GOOSETOWN RD | | | | BEDFORD | IN | 47421-8719 |
| D. J. WALTERS CHEVROLET-GEO,INC. | DAVID WALTERS | 23 W MAIN ST | | | GOUVERNEUR | NY | 13642-1300 |
| D. JOHN KONTOROUSIS | ACCT OF JOHN A FOUNTAIN JR | 310 E COURT ST | | | FLINT | MI | 48502-1612 |
| D. KATERINOS | BOX 370064 | | | | MILWAUKEE | WI | 53237 |
| D. PEKRUL | 1615 S PORTER ST | | | | BESSEMER | MI | 49911-1823 |
| D. ROMICK | 5158 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135-4114 |
| D. WELLS AUTOMOTIVE SERVICE | 7365 GRAND AVE | | | | GURNEE | IL | 60031-1617 |
| D. YOUNG CHEVROLET, LLC | BRUCE HEATH | PO BOX 40319 | | | INDIANAPOLIS | IN | 46240-0319 |
| D.A.I.V.E. SARL | BLD. GISCARD D'ESTAING, HAUTEUR BRI | | | ABIDJAN COTE D'IVOIRE | | | |
| D.A.T.A. BUS/ENGLEWO | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112-5710 |
| D.B VAN ARSDALL JR | 248 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| D.C. DEPARTMENT OF PUBLIC WORK | | 1833 W VIRGINIA AVE NE | | | | DC | 20002 |
| D.C.D. AUTO ELECTRIC INC. | 37 BELMONT ST. | | | CHARLOTTETOWN PE C1A 5G9 CANADA | | | |
| D.DWIGHT ROQUET | 3002 FLEMING AVE | | | | DES MOINES | IA | 50310 |
| D.E. BOURQUE & SONS | 1280 DWIGHT ST | | | | HOLYOKE | MA | 01040-2311 |
| D.E.M AUTO CENTER, INC. | | 355 65TH ST | | | | NY | 11220 |
| D.F.C. ENTERPRISES LTD. | DON CARR | NO. 5-3050 KING GEORGE HIGHWAY | | SURREY BC V4P 1A2 CANADA | | | |
| D.H.H.S.  WESTERN REGIONAL MANAGEMENT | | 517 W FLEMING DR | | | | NC | 28655 |
| D.I.P.M.R. | 25811 WEST TWELVE MILE ROAD | | | | SOUTHFIELD | MI | 48034 |
| D.S. WATERS OF AMERICA, INC | | 3302 W EARLL DR | | | | AZ | 85017 |
| D.S.T. INDUSTRIES INC | PO BOX 308 | | | | ROMULUS | MI | 48174 |
| D.W. GRIFFITH | PO BOX 106 | | | | SMYRNA | DE | 19997-0106 |
| D/B/A SADDLE GOODMAN | 540 MAIN AVE SW | | | | WARREN | OH | 44483-5726 |
| D/F MACHINE SPECIALITIES INC | 1750 HOWARD DR | | | | NORTH MANKATO | MN | 56003-1516 |
| D/ROCHESTER | 1911 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3824 |
| D<AMICO, FRED | 2377 KING CV | | | | BELVIDERE | IL | 61008-7455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D<ERARIO, EMANUEL | 32 MONTFORT RD | | | | WAPPINGERS FALLS | NY | 12590-3524 |
| D?ALTO, THOMAS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| D\M EXPRESS INC | PO BOX 45 | | | | RICHMOND | KY | 40476-0045 |
| D`ERASMO, JOHN A | 3555 ISLAND CLUB DR APT 1 | | | | NORTH PORT | FL | 34288-6605 |
| D2 PRODUCTIONS INC | 2323 E MAGNOLIA ST STE 118 | | | | PHOENIX | AZ | 85034-6829 |
| D2S AUTOS, LLC | DOUGLAS SWEENEY | 8010 MARKET ST | | | YOUNGSTOWN | OH | 44512-6239 |
| D3V | D3 VIBRATIONS INC | 220 S MAIN ST | | | ROYAL OAK | MI | 48067-2612 |
| DA BELLA, JAMES A | 5481 SALT RD | | | | MIDDLEPORT | NY | 14105 |
| DA COSTA, JESUINO E | 71 S GROVE AVE | | | | HOPELAWN | NJ | 08861-1507 |
| DA COSTA, MARIA L | 38465 BLACOW RD | | | | FREMONT | CA | 94536-7117 |
| DA CRUZ, JOSEPH M | 47 BEACON DR | | | | BARNEGAT | NJ | 08005-1459 |
| DA GRACA, JOAQUIM J | 328 MINUTE ARMS RD | | | | UNION | NJ | 07083-9126 |
| DA INC | DONNA DUKE | 301 PIKE ST | | | CHARLESTOWN | IN | 47111-8608 |
| DA LOGISTICS INC | 1311 N SHADELAND AVE STE D | | | | INDIANAPOLIS | IN | 46219-3600 |
| DA NAVE, SADIE | 49 HEDDEN TER | | | | NORTH ARLINGTON | NJ | 07031-6108 |
| DA NAVE, SADIE | 49 HEDDEN TERRACE | | | | NORTH ARLINGTON | NJ | 07031-6108 |
| DA PRA, LAWRENCE J | 11412 JUDY DR | | | | STERLING HTS | MI | 48313-4922 |
| DA SILVA FILHO, MARCELO | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | | LOURDES BELO HORIZONTE MG BRAZIL | | | |
| DA SILVA MARCELO | DA SILVA FILHO, MARCELO | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | DA SILVA FILHO, MARCELO | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | DA SILVA, MARCELO | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | DA SILVA, MARCELO | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | LIMP DA COSTA MAFRA, ATILA | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | LIMP DA COSTA MAFRA, ATILA | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | LUCIA DOS SANTOS SILVA E SILVA, ANA | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | LUCIA DOS SANTOS SILVA E SILVA, ANA | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | MAFRA, ANALIZ FREIRE | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | MAFRA, ANALIZ FREIRE | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | OLIVEIRA MAFRA, ANDREZZA FREIRE | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARCELO | OLIVEIRA MAFRA, ANDREZZA FREIRE | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE - MG BRAZIL | | | |
| DA SILVA MARLIEIE | P ZZ LE MEDAGLIE D'ORO 7 | | | 00100 ROMA RM ITALY | | | |
| DA SILVA PRINTING COMPANY INC | 826 W 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071-3102 |
| DA SILVA, FAUSTO H | 91 WYNNFIELD DR | | | | PALM COAST | FL | 32164-4213 |
| DA SILVA, JOSE B | 38811 BONNIE WAY | | | | FREMONT | CA | 94536-7308 |
| DA SILVA, MARCELO | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | | LOURDES BELO HORIZONTE MG BRAZIL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DA SILVA, SEBASTIAO A | 7 JUSTIN CT | | | | CORTLANDT MANOR | NY | 10567-5236 |
| DA SILVA, WALTER A | 17 HOWARD ST | | | | SLEEPY HOLLOW | NY | 10591-2301 |
| DA VI NAILS | ATTN: KRISTINE HO | 29555 PLYMOUTH RD | | | LIVONIA | MI | 48150-2125 |
| DA VITA NEW CTR DIALYSIS PC | ATTN: MATT YADAGARI | 3011 W GRAND BLVD # 650 | | | DETROIT | MI | 48202-3012 |
| DA, DONG | 44483 MIDWAY DR | | | | NOVI | MI | 48375-3949 |
| DAA DRAEXLMAIER AUTOMOTIVE O | ALAN MANZON X1611 | 1751 E MAIN ST | | | DUNCAN | SC | 29334-9216 |
| DAA DRAEXLMAIER AUTOMOTIVE OF AMERI | 1751 E MAIN ST | | | | DUNCAN | SC | 29334-9216 |
| DAA DRAEXLMAIER AUTOMOTIVE OF AMERI | 5643 ENTERPRISES DR | | | | LANSING | MI | 48911 |
| DAA DRAEXLMAIER AUTOMOTIVE OF AMERICA LLC | 1751 E MAIN ST | | | | DUNCAN | SC | 29334-9216 |
| DAA NORTHWEST | 2215 S HAYFORD RD | | | | SPOKANE | WA | 99224-9490 |
| DAA NORTHWEST | ROBERT MCCONKEY | 2215 S HAYFORD RD | | | SPOKANE | WA | 99224-9490 |
| DAA OF ALASKA | 6324 NIELSON WAY | | | | ANCHORAGE | AK | 99518-1713 |
| DAA- DRAXLMAIER AUTOMOTIVE OF AMERICA LLC | PO BOX 1345 | | | | DUNCAN | SC | 29334-1345 |
| DAAD SAOUD | 2841 N OCEAN BLVD APT 501 | | | | FT LAUDERDALE | FL | 33308-7568 |
| DAAR, MICHAEL S | 17705 FOXPOINTE DR | | | | CLINTON TWP | MI | 48038-2139 |
| DAARON FLEEGER | 6973 ROSEDALE AVE | | | | JENISON | MI | 49428-8137 |
| DAARUD, DALLAS | NANCY BOURGOIS | 600 STEWART ST | | | SEATTLE | WA | 98101 |
| DAATADEEN, ISAAC | 143 S BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-3540 |
| DAAVETTILA DAVID | 9166 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8314 |
| DAAVETTILA, ANDREW | 9166 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8314 |
| DAAVETTILA, DAVID C | 9166 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8314 |
| DAAWUUD IBN WALI SMITH | 1002 AARON CIRCLE DRIVE | | | | DURHAM | NC | 27713-2181 |
| DABABNEH, TAWFIQ I | 11014 BROUGHAM DR | | | | STERLING HTS | MI | 48312-3534 |
| DABAKEY, ROBERT D | 1655 FEDERAL AVE SW | | | | WYOMING | MI | 49509-1340 |
| DABAREINER, LARRY C | 15 TAUNTON ST | | | | BELLINGHAM | MA | 02019-1425 |
| DABAS, RUCHIRA | 20 RIVER CT APT 2811 | | | | JERSEY CITY | NJ | 07310-2214 |
| DABBAGHCHI, IRAJ | PO BOX 340083 | | | | COLUMBUS | OH | 43234-0083 |
| DABBAS, MUAWYA A | 1049 FLOWERS XING | | | | LAWRENCEVILLE | GA | 30044-5964 |
| DABBELT, FRANCES F | 140 CLOVERWOOD DR | | | | CENTERVILLE | OH | 45458-2509 |
| DABBELT, FRANCES F | 140 CLOVERWOOD DRIVE | | | | CENTERVILLE | OH | 45458-2509 |
| DABBELT, RICHARD F | 6755 BEJAY DR | | | | TIPP CITY | OH | 45371-2301 |
| DABBOUSEH, GHALEB A | 9120 KENNEDY CT | APT 203 | | | ORLAND PARK | IL | 60462-3064 |
| DABBOUSEH, GHALEB A | 9120 KENNEDY CT APT 203 | | | | ORLAND PARK | IL | 60462-3064 |
| DABBS, BLANCHE E. | 1221 CONSTANT AVE | | | | PEEKSKILL | NY | 10566-2833 |
| DABBS, DALE | RT 1 BOX 1004 SE STATE RT V | | | | POLO | MO | 64671 |
| DABBS, DAVID D | 3011 CEITUS PKWY | | | | CAPE CORAL | FL | 33991-1728 |
| DABBS, ERIC | 1540 4TH ST | | | | NORCO | CA | 92860 |
| DABBS, FAITH | 307 DECATUR AVE | | | | PEEKSKILL | NY | 10566-2107 |
| DABBS, GUESTAVA W | 4530 ELTON ST. | | | | SHREVEPORT | LA | 71109 |
| DABBS, JAMES | 307 DECATUR AVE | | | | PEEKSKILL | NY | 10566-2107 |
| DABBS, JERRY W | 520 CALLOWAY TER | | | | ROCKMART | GA | 30153-3582 |
| DABBS, LEONA M | 13450 PLANTATION LAKE CIR | | | | HUDSON | FL | 34669-2428 |
| DABBS, LOTTIE M | 370 E PULASKI | | | | FLINT | MI | 48505-3352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DABBS, LOTTIE M | 370 E PULASKI AVE | | | | FLINT | MI | 48505-3352 |
| DABBS, NOLAN L | 64 WILLIAMSON ST | | | | ROCKMART | GA | 30153-1702 |
| DABBS, VICTORIA | 24 LITTLE OAK STREET | | | | JENKINS | KY | 41537 |
| DABBS, VICTORIA | PO BOX 226 | | | | CROMONA | KY | 41810-0226 |
| DABBS, WAYNE P | 307 DECATUR AVE | | | | PEEKSKILL | NY | 10566-2107 |
| DABE, JUDITH | 5740 CHRISTIAN AVENUE | | | | FORT WAYNE | IN | 46835-3705 |
| DABECA, ZENEL | 5818 N ROCKWELL ST | | | | CHICAGO | IL | 60659-4902 |
| DABELLA, JOSHUA | 5481 SALT WORKS RD | | | | MIDDLEPORT | NY | 14105 |
| DABELS, JOHN R | 15022 BALLANTYNE COUNTRY CLUB DR | | | | CHARLOTTE | NC | 28277-2719 |
| DABELSTEIN, NANCY J | 824 EAST 6TH STREET | | | | SALEM | OH | 44460-1749 |
| DABERKO BRETT K | DABERKO, BRETT K | 230 N MAIN ST | | | HUDSON | OH | 44236-2826 |
| DABERKO, BRETT | 2508 CEDARWOOD CT | | | | HUDSON | OH | 44236-1860 |
| DABERKOW JR, VICTOR C | PO BOX 642 | | | | WOODVILLE | TX | 75979-0642 |
| DABERKOW, DAVID J | 70 PINEBROOK AVE | | | | WILLIAMSVILLE | NY | 14221-3830 |
| DABERKOW, JULIANA | # 2 | 157 INDIANA AVENUE SOUTHWEST | | | GRAND RAPIDS | MI | 49504-6281 |
| DABIEW, DONALD R | 1775 STATE ROUTE 95 | | | | BOMBAY | NY | 12914 |
| DABIEW, DONALD R. | 1775 STATE ROUTE 95 | | | | BOMBAY | NY | 12914 |
| DABIEW, MARIE Z | 591 BEST RD | | | | MOIRA | NY | 12957-2719 |
| DABILA, ELVIA | 1704 PALMER DR | | | | DEFIANCE | OH | 43512-3457 |
| DABILA, JOE L | 1704 PALMER DR | | | | DEFIANCE | OH | 43512-3457 |
| DABILIS, HELEN J | 47 VINE ST | | | | NASHUA | NH | 03060-3216 |
| DABIO, LINDA | 1538 CRESCENT DRIVE | | | | INKSTER | MI | 48141-1822 |
| DABIO, LINDA | 1538 CRESCENT ST | | | | INKSTER | MI | 48141-1822 |
| DABISCH, JAMES R | 2908 CODY CT | | | | WAUKESHA | WI | 53188-4521 |
| DABKOWSKI, FRANK I | 33668 GROVE ST | | | | LIVONIA | MI | 48154-2734 |
| DABLAIN, CHARLES A | 127 COUNTY LINE RD | | | | HARWINTON | CT | 06791-1519 |
| DABLAIN, MARY M | 21 HARWINTON HEIGHTS RD | | | | HARWINTON | CT | 06791-2016 |
| DABLAIN, MARY M | 21 HARWINTON HTS RD | | | | HARWINTON | CT | 06791-2016 |
| DABLAIN, PATRICIA | 70 ALLEN ST | | | | TERRYVILLE | CT | 06786-6305 |
| DABNER DEBBIE | DABNER, DEBBIE | PO BOX 607 | | | CASSCOE | AR | 72026-0607 |
| DABNER, DEBBIE | PO BOX 607 | | | | CASSCOE | AR | 72026-0607 |
| DABNER, DORIS J | 4421 CLOVER DR | | | | INDIANAPOLIS | IN | 46228-3039 |
| DABNER, JAMES M | 5810 COURTYARD CRES | | | | INDIANAPOLIS | IN | 46234-3152 |
| DABNER, RONALD W | 2350 CRANBROOK DR | | | | CINCINNATI | OH | 45231-1105 |
| DABNEY JR, FLOYD R | PO BOX 1172 | | | | STOCKBRIDGE | GA | 30281-8172 |
| DABNEY JR, GEORGE B | 4502 COOPER ST | | | | DETROIT | MI | 48214-1467 |
| DABNEY JR., RALPH | 2205 S BURLINGTON DR | | | | MUNCIE | IN | 47302-4831 |
| DABNEY JR., RALPH | 2210 W CONCORD RD | | | | MUNCIE | IN | 47304-2124 |
| DABNEY SCALES JR | 312 S HUBBARD CT APT 1 | | | | WESTLAND | MI | 48185-5235 |
| DABNEY SR, PHILLIP L | 1243 W 7TH ST | | | | ERIE | PA | 16502-1003 |
| DABNEY, ANN B | 2014 FOX CHASE | | | | MINERAL RIDGE | OH | 44440-9034 |
| DABNEY, ARMAND R | 1216 BEACONSFIELD AVE | APT 2 | | | GROSS POINTE | MI | 48230-1100 |
| DABNEY, CLARENCE H | 9115 N 700 W | | | | ELWOOD | IN | 46036-8913 |
| DABNEY, DAVID A | 6112 N. DEARBORN ST. | | | | INDIANAPOLIS | IN | 46220-5139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DABNEY, ELLIOTT M | 88 HOMER AVE | | | | BUFFALO | NY | 14216-2302 |
| DABNEY, FERN A | 2240 BRIDLE CREEK SE | | | | KENTWOOD | MI | 49508-9508 |
| DABNEY, GARY S | 1741 LANI DR | | | | EATON | OH | 45320-9706 |
| DABNEY, GWENDOLYN B | 4500 COOPER ST | | | | DETROIT | MI | 48214-1467 |
| DABNEY, KARIN | 5222 BEVERLY DR | | | | SAN ANGELO | TX | 76904 |
| DABNEY, PATRICIA A | 1029 MILLINGTON DR | | | | DESOTO | TX | 75115-2831 |
| DABNEY, ROBERT A | 3991 MARSH CREEK LN | | | | ROOTSTOWN | OH | 44272 |
| DABNEY, ROBERT J | 1326 INVERNESS AVE | | | | YOUNGSTOWN | OH | 44502-2822 |
| DABNEY, ROBERT J | PO BOX 6128 | | | | SAVANNAH | GA | 31414-6128 |
| DABNEY, ROOSEVELT | 4247 PECK ST | | | | SAINT LOUIS | MO | 63107-1835 |
| DABNEY, ROSIE M | 685 MENDOCINA CT APT 5 | | | | FLORISSANT | MO | 63031-6027 |
| DABNEY, SHIRLEY L | 4750 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-3130 |
| DABNEY, TERESA G | 2205 S BURLINGTON DR | | | | MUNCIE | IN | 47302-4831 |
| DABNEY, TERESA G | 2210 W CONCORD RD | | | | MUNCIE | IN | 47304-2124 |
| DABNEY, WAYNE | 2619 PACKARD RD | | | | YPSILANTI | MI | 48197-1972 |
| DABNEY,GARY S | 1741 LANI DR | | | | EATON | OH | 45320-9706 |
| DABOVICH, JOSEPH D | 12200 NUGENT DR | | | | GRANADA HILLS | CA | 91344-1931 |
| DABOVICH, SALLY M | 41845 N MILL CREEK WAY | | | | ANTHEM | AZ | 85086-1170 |
| DABRAN, MARK S | 3266 GRAFTON ST | | | | LAKE ORION | MI | 48359-1121 |
| DABRESCIA MOTORS INC | 250 E FRONT ST | | | | HANCOCK | NY | 13783-1167 |
| DABRESCIA MOTORS, INC. | 250 E FRONT ST | | | | HANCOCK | NY | 13783-1167 |
| DABRIA DARRELL AND DAVE | 1222 DEERWOOD DR | | | | DESTIN | FL | 32550-4888 |
| DABRINGHAUS, GRETA B | 2446 BRITANNIA RD | | | | SARASOTA | FL | 34231-4916 |
| DABROWSKI CORY | 3013 CANTERBURY DR | | | | MIDLAND | MI | 48642-6616 |
| DABROWSKI GARY | DABROWSKI, GARY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DABROWSKI, BARBARA A | 24826 RENSSELAER ST | | | | OAK PARK | MI | 48237-1771 |
| DABROWSKI, BARBARA A | 403 OAKDALE ST APT 4 | | | | ROYAL OAK | MI | 48067-2492 |
| DABROWSKI, BRIAN | 1202 BROOKLYN AVE | | | | ANN ARBOR | MI | 48104-4311 |
| DABROWSKI, CECILE | 713 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7934 |
| DABROWSKI, CLARA A | 9333 VALLEY VIEW RD | UNIT 1305 | | | MACEDONIA | OH | 44056-3006 |
| DABROWSKI, DAVID A | 2964 BANGOR RD | | | | BAY CITY | MI | 48706-1851 |
| DABROWSKI, DAVID M | 600 POWERS ST | | | | PALMYRA | WI | 53156-9693 |
| DABROWSKI, DENNIS D | 808 98TH AVE N | | | | NAPLES | FL | 34108-2226 |
| DABROWSKI, EDWARD | 137 W 22ND ST | | | | BAYONNE | NJ | 07002-1605 |
| DABROWSKI, GARY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DABROWSKI, JOSEPH M | 378 FOREST DR | | | | WEST SENECA | NY | 14224-1514 |
| DABROWSKI, KAZIMIERZ | 174 COCOHATCHEE BLVD | | | | NAPLES | FL | 34110-1149 |
| DABROWSKI, LAWRENCE E | 5850 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9768 |
| DABROWSKI, MICHAEL V | 3386 PEMBROOK CIR | | | | DAVISON | MI | 48423-8428 |
| DABROWSKI, RAYMOND P | 1703 32ND ST | | | | BAY CITY | MI | 48708-8728 |
| DABROWSKI, REGINA | 38822 BRONSON DR | | | | STERLING HEIGHTS | MI | 48310-2814 |
| DABROWSKI, REGINA | 38822 BRONSON DR. | | | | STERLING HEIGHTS | MI | 48310-2814 |
| DABROWSKI, TERESA | 4826 LAKE SHORE RD | | | | HAMBURG | NY | 14075-5550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DABROWSKI, VALARIE L | 5065 LONE PINE LN | | | | BLOOMFIELD HILLS | MI | 48302-2526 |
| DABROWSKI, VICTORIA | 700 MCDONNELL ST | | | | ESSEXVILLE | MI | 48732-1216 |
| DABROWSKI, ZDZISLAW | 320 NEFF RD | | | | GROSSE POINTE | MI | 48230-1645 |
| DABRYAN COACH | 4707 E. KEARNEY | | | | SPRINGFIELD | MO | 65803 |
| DABRYAN COACH BUILDERS | DAN MITCHELL | 4707 E KEARNEY ST | | | SPRINGFIELD | MO | 65803-8305 |
| DABRYAN COACHBUILDERS INC | 4704 E KEARNEY | | | | SPRINGFIELD | MO | 65803 |
| DABRYAN COACHBUILDERS INC | 4707 E KEARNEY ST | ATTN DAN MITCHELL | | | SPRINGFIELD | MO | 65803-8305 |
| DABUNDO, DOMINIC V | 109 PEACHTREE LN | | | | LANDENBERG | PA | 19350-9652 |
| DACALES, PETER S | 63 MOORE AVE | | | | WALDWICK | NJ | 07463-1947 |
| DACAR, ANTHONY L | 5645 REEF RD | | | | MENTOR ON THE LAKE | OH | 44060-2537 |
| DACAR, RICHARD J | 8315 ASHFORD ST | | | | PAINESVILLE | OH | 44077-9388 |
| DACE INDUSTRIES INC | 577 S SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1321 |
| DACE JR, RICHARD L | 9325 SW 21ST ST | | | | OKLAHOMA CITY | OK | 73128-4928 |
| DACE, DUANE J | 2519 W MAPLE AVE | | | | FLINT | MI | 48507-3431 |
| DACE-SMITH, ROBERT K | 10915 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350 |
| DACEY, HAROLD J | 11811 PLEASANT VALLEY DRIVE | | | | MACOMB TWP | MI | 48044 |
| DACEY, ROBERT E | 29250 W 10 MILE RD APT 30 | | | | FARMINGTON HILLS | MI | 48336-2865 |
| DACEY, SUZANNE E | 966 BLOOMFIELD VILLAGE BLVD APT D | | | | AUBURN HILLS | MI | 48326-3574 |
| DACH, DIANE E | 2428 BETA LN | | | | FLINT | MI | 48506-1839 |
| DACH, PAMELA J | 605 WAVELAND RD | | | | JANESVILLE | WI | 53548-6718 |
| DACH, RONALD E | 130 EATON VILLAGE TRCE | | | | LENOIR CITY | TN | 37771-8701 |
| DACH, SHIRLEY J | 4303 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3414 |
| DACHA MD | 125 E BROAD ST STE 119 | | | | ELYRIA | OH | 44035-6429 |
| DACHILLE, MARJORIE M | 612 S NEWKIRK ST | | | | BALTIMORE | MD | 21224-4414 |
| DACHIU, ROBERT | 1023 CLEMENTS AVE | | | | UPPER CHICHESTER | PA | 19061-3510 |
| DACHNO, BILL | 1128 N PEPPER TREE DR | | | | PALATINE | IL | 60067-2742 |
| DACHNOWSKI, PATRICIA A | 5439 KETUKKEE TRL | | | | TOLEDO | OH | 43611-1630 |
| DACHROEDEN, ROBERT J | 7 BONNIE CT | | | | FLORISSANT | MO | 63033-6340 |
| DACHTLER, THEODORE J | 7998 W PARKER RD | | | | LAINGSBURG | MI | 48848-9267 |
| DACIE P AMON | 2300 PLAZA AVE. N.E. | APT. 723 | | | WARREN | OH | 44483-3552 |
| DACK, DAVID A | 12779 SCHOFIELD RD | | | | HERSEY | MI | 49639-9769 |
| DACK, DOUGLAS W | 2815 ZION RD | | | | RIVES JCT | MI | 49277-9725 |
| DACK, PHILLIP L | 100 BAY CT | | | | PLEASANT LAKE | MI | 49272-9761 |
| DACK, ROBYN J | 5083 PARKWOOD PL | | | | SANTA BARBARA | CA | 93111-1826 |
| DACKIW, MARIA | 11460 NANCY | | | | WARREN | MI | 48093-6430 |
| DACKIW, MARIA | 11460 NANCY DR | | | | WARREN | MI | 48093-6430 |
| DACKO, LIEU T | 1550 GATTEGNO ST | | | | YPSILANTI | MI | 48198-6558 |
| DACKO, LIEU THI | 1550 GATTEGNO ST | | | | YPSILANTI | MI | 48198-6558 |
| DACKO, MICHAEL R | 6881 WALTERS RD | | | | HUDSON | OH | 44236-1134 |
| DACO INC | 609 AIRPORT RD | | | | NORTH AURORA | IL | 60542-1467 |
| DACONCEICAO, MANUEL | 32 ORCHARD RD | | | | ASHLAND | MA | 01721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DACONS, CHIQUITA M | 925 EMERY STREET | | | | KOKOMO | IN | 46901-6611 |
| DACOREY FOSTER | 26833 ELM ST. | | | | ROSEVILLE | MI | 48066 |
| DACOSSE JOHN | 173 S CENTER ST | | | | BENSENVILLE | IL | 60106-2442 |
| DACOSTA, AGOSTINHO G | 6 BETHEL RD | | | | MILFORD | MA | 01757-1829 |
| DACOSTA, ANDRE M | 2317 OLD FOREST DR | | | | HILLSBOROUGH | NC | 27278-7599 |
| DACOSTA, BERNARDINO | 20 COLLEGE PL | | | | YONKERS | NY | 10704-1103 |
| DACOSTA, CAROL M | 102 E LUNENBURG DR | | | | NEW CASTLE | DE | 19720-3422 |
| DACOSTA, EARL G | 411 ALMANSA ST NE | | | | PALM BAY | FL | 32907-3183 |
| DACOSTA, MANUEL A | 3508 SAXON MIST CT | | | | NASHVILLE | TN | 37217-4519 |
| DACOTAH WALSH TIRE INC | 80 W 78TH ST STE 185 | | | | CHANHASSEN | MN | 55317-8724 |
| DACPANO, ERNESTO B | 1524 HIGH OAKS CT | | | | BRENTWOOD | TN | 37027-6926 |
| DACPANO, FLORENCE C | 783 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1316 |
| DACPANO, PAUL B | 783 TIMBERLINE DR | | | | ROCHESTER HLS | MI | 48309-1316 |
| DACPANO, PETER B | 1505 MALLARD DR | | | | BURTON | MI | 48509-1554 |
| DACQUIRI POPLAR | 3921 WINONA ST | | | | FLINT | MI | 48504-3734 |
| DACROEDEN, ALICE A | 7 BONNIE CT | | | | FLORISSANT | MO | 63033-6340 |
| DACRUZ, JACK | 3725 S OCEAN DR APT 1427 | | | | HOLLYWOOD | FL | 33019-2987 |
| DACRUZ, JOAO G | 26 DELUCA RD | | | | MILFORD | MA | 01757-2207 |
| DACRUZ, JOAQUIM G | 38 W WALNUT ST | | | | MILFORD | MA | 01757-2446 |
| DACRUZ, MARTA D | 3725 S OCEAN DR APT 1427 | | | | HOLLYWOOD | FL | 33019 |
| DACUS, CHERYL A | 2012 S VASSAR RD | | | | BURTON | MI | 48519-1346 |
| DACUS, DOUGLAS O | 16700 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3364 |
| DACUS, JAMES C | 2012 S VASSAR RD | | | | BURTON | MI | 48519-1346 |
| DACUS, JONATHAN S | 104 VALLEY DR | | | | HENDERSONVILLE | TN | 37075-2540 |
| DACUS, NANNA | 312 N 7TH AVE | | | | PARAGOULD | AR | 72450-3634 |
| DACY, ROBERT | 4660 HOLIDAY LAKE DR | | | | SHINGLE SPRINGS | CA | 95682 |
| DACZKA, HELEN E | 2759 CALLOWAY CT | | | | CANTON | MI | 48188-6307 |
| DAD AND ME AUTO | 13300 BURBANK BLVD | | | | SHERMAN OAKS | CA | 91401-5321 |
| DAD FX, INC. | MATTHEW J. PEARSON | G-4488 W. BRISTOL RD. | | | FLINT | MI | 48507 |
| DAD VAIL REGATTA OC INC | 455 SOUTH GULPH ROAD | EXECUTIVE TERRACE SUITE 306 | | | KING OF PRUSSIA | PA | 19406 |
| DAD'S AUTO REPAIR | 323 MID RIVERS MALL DR | | | | SAINT PETERS | MO | 63376-1516 |
| DAD'S AUTOMOTIVE INC. | 6824 19TH ST W # 530 | | | | UNIVERSITY PL | WA | 98466-5520 |
| DADA C LEWIS | 1301  S. EDWIN C. MOSES BLVD. | | | | DAYTON | OH | 45408-2036 |
| DADA, YUSUF I | OAKWOOD AOYAMA APT NO 1301 | 3-1-29 JINGUMAE, SHIBUYA-KU | | TOKYO JAPAN 150-0001 | | | |
| DADA, YUSUF I H | PO BOX 9022 | GM BANGALORE | | | WARREN | MI | 48090-9022 |
| DADABBO JR., MICHELE J | 11255 HILLMAN | | | | DAVISBURG | MI | 48350-3509 |
| DADABBO JR., MICHELE J. | 11255 HILLMAN | | | | DAVISBURG | MI | 48350-3509 |
| DADAIAN, PETER | 18661 RIVERCLIFF DR | | | | CLEVELAND | OH | 44126-1741 |
| DADAMO, PAULA A | 7336 WINTHROP WAY UNIT 6 | | | | DOWNERS GROVE | IL | 60516-4078 |
| DADARRIA, DENNIS | 4 MOUNTAIN RD | | | | NEW FAIRFIELD | CT | 06812-2344 |
| DADCO CANADA INC | 2530 MEADOWPINE BLVD | | | MISSISSAUGA ON L5N 6C4 CANADA | | | |
| DADD, MADELINE M | 2532 WHITE RD | | | | MUSKEGON | MI | 49444-3463 |
| DADD, RICKY L | 7297 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DADDARIO, CHRISTINE L | 1713 LENOX RD | | | | SCHENECTADY | NY | 12308-2032 |
| DADDARIO, NICHOLAS P | 208 BOMAN ST | | | | FLUSHING | MI | 48433-1787 |
| DADDAZIO, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DADDEZIO, DORIS M | 2751 KIRKLEIGH RD | | | | DUNDALK | MD | 21222 |
| DADDEZIO, YOLANDA | 2426 MULBERRY G-52 | | | | BLOOMFIELD HILLS | MI | 48302 |
| DADDIO, EDWARD | 82 WILLIAMS RD | | | | CHESHIRE | CT | 06410-2745 |
| DADE CO TAX COLL | 140 W FLAGLER ST FL 12 | | | | MIAMI | FL | 33130-1521 |
| DADE COUNTY TAX COMMISSIONER | PO BOX 349 | | | | TRENTON | GA | 30752-0349 |
| DADE, BEATRICE | 20034 SAINT MARYS ST | | | | DETROIT | MI | 48235-2373 |
| DADE, CHARLES G | 1601 E DRURY LN | | | | OLATHE | KS | 66062-1840 |
| DADE, CHARLES W | 385 GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9544 |
| DADE, CHARLES W | 385 GILMER RD. | | | | LEAVITTSBURG | OH | 44430-9544 |
| DADE, ELMER | 6870 TALBOT PKWY | | | | DALLAS | TX | 75232-3319 |
| DADE, FRANK D | 41580 WOODHAVEN DR W | | | | PALM DESERT | CA | 92211-8176 |
| DADE, GEORGIA M | 3764 E 120TH ST | | | | CLEVELAND | OH | 44105-2855 |
| DADE, KENNETH A | 2572 W BLOOMFIELD OAKS DR | | | | ORCHARD LAKE | MI | 48324-3085 |
| DADE, MAX C | 4496 PHALANX MILLS HERNER RD | | | | W FARMINGTON | OH | 44491-9732 |
| DADE, MELVIN | 1107 N 4TH ST | | | | WEST MONROE | LA | 71291-2821 |
| DADE, MELVIN | 1107 NO 4TH ST | | | | W MONROE | LA | 71291-2821 |
| DADE, MICHAEL T | 1805 ALEXANDER ST | | | | SIMI VALLEY | CA | 93065-2201 |
| DADE, SHELLYE C | 2572 W BLOOMFIELD OAKS DR | | | | ORCHARD LAKE | MI | 48324-3085 |
| DADE, WILLIAM E | 22031 EMILY LN | | | | FRANKFORT | IL | 60423-7817 |
| DADE, WRENT O | 4402 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2166 |
| DADEL, MARTIN R | 7319 WOOD STREAM DR | | | | INDIANAPOLIS | IN | 46254-9619 |
| DADELAND CHEVROLET INC | 8455 S DIXIE HWY | | | | MIAMI | FL | 33143-7808 |
| DADHEECH, GAYATRI V | 398 DAYLILY DR | | | | ROCHESTER HILLS | MI | 48307-5216 |
| DADHEECH, GAYATRI VYAS | 398 DAYLILY DR | | | | ROCHESTER HILLS | MI | 48307-5216 |
| DADIN NIEVES, DAVID | PO BOX 1508 | | | | QUEVRAGILLA | PR | 00078 |
| DADIN NIEVES, DAVID | PO BOX 1508 | | | | QUEVRAGILLA | PR | 00078 |
| DADISMAN, DOROTHY P | 590 ISAAC PRUGH WAY APT 142 | | | | KETTERING | OH | 45429-3488 |
| DADISMAN, STACY L | 3738 HERR FIELDHOUSE RD | | | | SOUTHINGTON | OH | 44470-9543 |
| DADKHAH SHAHRIAR | 1925 PFINGSTEN RD | | | | NORTHBROOK | IL | 60062-5853 |
| DADO MARKET | 1817 N SAGINAW ST | | | | FLINT | MI | 48505-4765 |
| DADO, FRANK | 8858 RIEBEL RD | | | | GALLOWAY | OH | 43119-8735 |
| DADO, JOE | 172 KINGS WAY DRIVE | | | | WEST JEFFERSON | OH | 43162 |
| DADRIENNE FLOYD | 9005 WALKER RD APT 1301 | | | | SHREVEPORT | LA | 71118-2484 |
| DADSON CORP | N3819 ALTO RD | | | | COLUMBUS | WI | 53925-9462 |
| DADSON, GAIL J | 8040 ROSS RD | | | | HONEOYE | NY | 14471-9731 |
| DADSONS AUTO & COLLISON CENTER | 2050 W ENTERPRISE AVE | | | | MUNCIE | IN | 47304-5856 |
| DADY, DARRELL W | 184 BEECHER LN | | | | MOUNT MORRIS | MI | 48458-2414 |
| DADY, ELEANOR M | 2518 HIGHWAY #2 | | | | CORYDON | IA | 50060 |
| DADY, FREDERICK E | 2120 CHRISTNER ST | | | | BURTON | MI | 48519-1004 |
| DADY, JERRY L | 1734 E HAMILTON AVE | | | | FLINT | MI | 48506-4402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DADY, KENNETH S | 4549 DEWULF DR | | | | TROY | MI | 48085-3527 |
| DADY, MARY L | 2426 MILAM RD | | | | OAK GROVE | MO | 64075-8395 |
| DADY, ORVAL D | 2518 HIGHWAY #2 | | | | CORYDON | IA | 50060 |
| DADY, ROBERT F | 405 W MAIN ST | | | | ROSE CITY | MI | 48654-9431 |
| DADZIE, SALISBURY K | 3798 SEVERN RD | | | | CLEVELAND HTS | OH | 44118-1952 |
| DAE HEUNG INDUSTRIAL CO | 223-315 SEOKNAM DONG SEO GU | | | INCHEON KR 404 220 KOREA (REP) | | | |
| DAE SEUNG CO | 308-1 SUWORAM-RI SEOTAN-MYEON | PYEONG TAEK SI KYEONGGI 451852 | | KOREA SOUTH KOREA | | | |
| DAE SUK PROTO CO LTD | #501-6 BUKYANG-DONG | HWASUNG-CITY | | KOREA SOUTH KOREA | | | |
| DAE SUNG ELECTRIC CO LTD | 646 SEONGGOK-DONG DANWON-GU | | | ANSAN-SI KYONGGI-DO 425 110 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | 646 SEONGGOK-DONG DANWON-GU | | | ANSAN-SI KYONGGI-DO KR 425 110 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | 646 SEONGGOK-DONG DANWON-GU | | | ANSAN-SI KYONGGI-DO,  425 1 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | 646 SUNGGOK-DONG | | | ANSAN CITY 425 110 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | 646 SUNGGOK-DONG | | | ANSAN CITY KR 425 110 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | 743-5 WONSI-DONG | | | ANSAN CITY KYONGGI KR 425 110 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | 743-5 WONSI-DONG | DANWON-GU | | ANSAN CITY KYONGGI 425 110 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | 743-5 WONSI-DONG | DANWON-GU | | ANSAN CITY KYONGGI KR 425 110 KOREA (REP) | | | |
| DAE SUNG ELECTRIC CO LTD | KILE LEE | 646 SUNGGOK-DONG | | | WIXOM | MI | 48393 |
| DAE WON KANG UP CO LTD | 43-2 SONGJU-DONG CHANGWON-SHI | | | CHANGWON KR 641-120 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 43-2 SONGJU-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON 641-120 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 43-2 SONGJU-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON KR 641-120 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 455 KAJWA-DONG SEO-GU | | | ICHEON KR 404-250 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 4600 N PARK DR | | | | OPELIKA | AL | 36801-9687 |
| DAE WON KANG UP CO LTD | 4600 NORTH PARK DRIVE | | | | OPELIKA | AL | 36801 |
| DAE WON KANG UP CO LTD | 54 UNGNAM-DONG CHANGWON-SHI | | | CHANGWON KR 641-290 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 54 UNGNAM-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON 641-290 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 54 UNGNAM-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON KR 641-290 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 6-15 NAMDAEMUNNO 5-GA | | | SEOUL 100-800 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD | 6-15 NAMDAEMUNNO 5-GA CUNG-GU | 100-095 SEOUL | | KOREA SOUTH KOREA | | | |
| DAE WON KANG UP CO LTD | JIM-YOUNG KIM | 4600 NORTH PARK ROAD | | | CANTON | OH | 44706 |
| DAE WON KANG UP CO LTD | KWAN-SOO CHOI | 43-2 SONGJU-DONG CHANGWON-SHI | KYONGSANGNAM-DO | BRAMPTON ON CANADA | | | |
| DAE WON KANG UP CO LTD CHANGWON FAC | 43-2 SONGJU-DONG CHANGWON-SHI | | | CHANGWON KR 641-120 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD CHANGWON FAC | 43-2 SONGJU-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON 641-120 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD CHANGWON FAC | 43-2 SONGJU-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON KR 641-120 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAE WON KANG UP CO LTD CHANGWON FAC | 54 UNGNAM-DONG CHANGWON-SHI | | | CHANGWON KR 641-290 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD CHANGWON FAC | 54 UNGNAM-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON 641-290 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD CHANGWON FAC | 54 UNGNAM-DONG CHANGWON-SHI | KYONGSANGNAM-DO | | CHANGWON KR 641-290 KOREA (REP) | | | |
| DAE WON KANG UP CO LTD JUAN FACTORY | 455 KAJWA-DONG SEO-GU | | | ICHEON KR 404-250 KOREA (REP) | | | |
| DAE YEE TECH CO LTD | 716-7 KOJAN-DONG NAMDONG-GU | 144 BLOCK 8 LOT NAMDONG INDSTL COMP | | INCHEON 405-821 KOREA (REP) | | | |
| DAE YEE TECH CO LTD | 716-7 KOJAN-DONG NAMDONG-GU | 144 BLOCK 8 LOT NAMDONG INDSTL COMP | | INCHEON KR 405-821 KOREA (REP) | | | |
| DAE YONG INDUSTRY CO | 2BA-907 SHIHWA INDUSTRIAL | | | KYUNGKI-DO 429 932 KOREA (REP) | KYUNGKI-DO | | 429 9 |
| DAE YONG INDUSTRY CO | 2BA-907 SHIHWA INDUSTRIAL | | | KYUNGKI-DO KR 429 932 | | | |
| DAE YONG INDUSTRY CO | 2BA-907 SHIHWA INDUSTRIAL | | | KYUNGKI-DO KR 429 932 KOREA (REP) | | | |
| DAE YONG INDUSTRY CO | 2BA-907 SHIHWA INDUSTRIAL | COMPLEX 2203-3 JEONGWANG-DONG | | KYUNGKI-DO 429 932 KOREA (REP) | | | |
| DAE YONG INDUSTRY CO | 2BA-907 SHIHWA INDUSTRIAL | COMPLEX 2203-3 JEONGWANG-DONG | | KYUNGKI-DO KR 429 932 KOREA (REP) | | | |
| DAE YONG INDUSTRY CO | MATT KERN | 2BA-907 SHIHWA INDUSTRIAL | COMPLEX 2203-3 JEONGWANG-DONG | | ALMONT | MI | 48003 |
| DAE-IL CORPORATION | 302 JEONEUP-RI DUSEO-MYON | | | ULSAN 689-833 KOREA (REP) | | | |
| DAEDONG SYSTEM CO LTD | #607-2 NAMCHON-DONG | NAMDONG-GU INCHEON 405-100 | | KOREA SOUTH KOREA | | | |
| DAEDONG SYSTEM CO LTD | 3B-3L 607-2 NAMCHON-DONG NAMDONG-GU | | | INCHON 405100 KOREA (REP) | | | |
| DAEDONG SYSTEM CO LTD | 3B-3L 607-2 NAMCHON-DONG NAMDONG-GU | | | INCHON KR 405100 KOREA (REP) | | | |
| DAEDONG SYSTEM CO LTD | TONG KANG RD 29# TONGHE TOWN PIN | | | QINGDAO SHANDONG CN 266706 CHINA (PEOPLE'S REP) | | | |
| DAEGE, JEFFREY R | 1418 N FRENCH RD | | | | BUFFALO | NY | 14228-1907 |
| DAEGE, ROBERT J | 861 ORIOLE LN APT 5 | | | | LEWISTON | NY | 14092-2414 |
| DAEGER, KENNETH P | 1920 N MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3482 |
| DAEGER, KENNETH PAUL | 1920 N MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3482 |
| DAEHAN SOLUTION CO LTD | 616 6 NAMCHON DONG NAMDONG GU | | | INCHON 405 100 KOREA (REP) | | | |
| DAEHAN SOLUTIONS ALABAMA LLC | 9101 COUNTY ROAD 26 | | | | HOPE HULL | AL | 36043-6222 |
| DAEHEUNG INDUSTRIAL CO FACTORY 2 | 223-315 SEOKNAM DONG SEO GU | | | INCHEON 404 220 KOREA (REP) | | | |
| DAEHEUNG INDUSTRIAL CO FACTORY 2 | 223-315 SEOKNAM DONG SEO GU | | | INCHEON KR 404 220 KOREA (REP) | | | |
| DAEHEUNG PRECISION IND CO LTD | 1257-9 CHONGWANG-DONG KYONGGI-DO | SHIHWA INDUSTRIAL COMPLEX | | SHIHUNG KR 429-450 KOREA (REP) | | | |
| DAEHLER, THOMAS G | 3070 LUPINE CT | | | | INDIANAPOLIS | IN | 46224-2027 |
| DAEHN, RAYMOND J | 1922 WINTER PASS TRAIL | | | | ARLINGTON | TX | 76002-3611 |
| DAEHN, SHIRLEY M | 1 ZENT CT APT 1 | | | | CHEEKTOWAGA | NY | 14225-4332 |
| DAEKYEUNG T&G CO LTD | 1202-1 JISA-DONG GANGSEO-GU | | | PUSAN 618-230 KOREA (REP) | | | |
| DAEKYEUNG T&G CO LTD | 1202-1 JISA-DONG GANGSEO-GU | | | PUSAN KR 618-230 KOREA (REP) | | | |
| DAEKYEUNG T&G CO LTD | MR. VICTOR JEONG | 1202-1 JISA-DONG GANGSEO-GU | | MARSBERG BREDELAR GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAEKYUN KIM | 2018 STONINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3262 |
| DAELLAS S.A. | 76, KIFISSOU AVE. | 12132 ATHENS, GREECE | | GREECE | | | |
| DAELLAS S.A. | 76, KIFISSOU AVE. | 12132 ATHENS, GREECE | | GREECE | | | |
| DAELLAS S.A. | 76, KIFISSOU AVE., 12132 ATHENS, GREECE | | | GREECE | | | |
| DAEMEN COLLEGE OFFICE OF STUDENT ACCOUNTS | 4380 MAIN ST | | | | AMHERST | NY | 14226-3544 |
| DAEMON, DORIS J | 2917 BRIDGEFORD RD | | | | OMAHA | NE | 68124-2514 |
| DAENZER DEANNE M | 10160 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9121 |
| DAENZER HOWARD | 260 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2762 |
| DAENZER, CHARLES E | PO BOX 305 | | | | OTISVILLE | MI | 48463-0305 |
| DAENZER, CHARLES EDWARD | PO BOX 305 | | | | OTISVILLE | MI | 48463-0305 |
| DAENZER, DARRELL W | 1970 S US HIGHWAY 23 | | | | TAWAS CITY | MI | 48763-8712 |
| DAENZER, EUGENE P | 8231 W DIXON RD | | | | REESE | MI | 48757-9531 |
| DAENZER, GARY L | 736 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9798 |
| DAENZER, HERBERT D | 2354 ROSS ST | | | | GRAND BLANC | MI | 48439-4343 |
| DAENZER, HOWARD J | 260 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2762 |
| DAENZER, HOWARD J | 3844 WOODLAND DR | | | | METAMORA | MI | 48455-9730 |
| DAENZER, KENNETH A | 972 DAY RD | | | | VASSAR | MI | 48768-9264 |
| DAENZER, LAWRENCE K | 2199 GRAY RD | | | | LAPEER | MI | 48446-9060 |
| DAENZER, MITCHELL T | 10160 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9121 |
| DAENZER, REX A | 1368 FLETCHER ST | | | | NATIONAL CITY | MI | 48748-9666 |
| DAENZER, RICHARD A | 418 EAST WINDEMERE AVENUE | | | | ROYAL OAK | MI | 48073-2680 |
| DAENZER, RODNEY S | 10103 HUNT DR | | | | DAVISON | MI | 48423-3523 |
| DAENZER, SHARON A | 1368 FLETCHER ST | | | | NATIONAL CITY | MI | 48748-9666 |
| DAENZER, TROY A | 10705 JANES RD | | | | REESE | MI | 48757-9312 |
| DAENZER, VICKIE  LYN | 839 SIMCOE AVE | | | | FLINT | MI | 48507-1680 |
| DAENZER, VICKIE LYN | 839 SIMCOE AVE | | | | FLINT | MI | 48507-1680 |
| DAER, JOHN A | 1011 MERRYWOOD DR | | | | PIKE ROAD | AL | 36064-2278 |
| DAER, MARY ALICE | 1011 MERRYWOOD DR | | | | PIKE ROAD | AL | 36064-2278 |
| DAESAN MACHINERY CO LTD | 436-32 SAM-DONG UIWANG-CITY | KYUNGKI-DO | | KOREA SOUTH KOREA | | | |
| DAESCHLER, CHESTER V | 6035 S TRANSIT RD LOT 155 | | | | LOCKPORT | NY | 14094-6324 |
| DAESCHNER, RICHARD E | 60 SLEEPY CREEK LN APT 1 | | | | HENDERSONVILLE | NC | 28791-2466 |
| DAESELEER, ERIC | 1080 6TH AVE S APT 3 | | | | PAYETTE | ID | 83661-3370 |
| DAESEUNG PRECISION CO LTD | 308 1 SUWORAM RI | SEOTAN MYEON | | PYONGTAEK 451 852 KOREA (REP) | | | |
| DAESEUNG PRECISION CO LTD | 308 1 SUWORAM RI | SEOTAN MYEON | | PYONGTAEK KR 451 852 KOREA (REP) | | | |
| DAESHIN MACHINERY IND CO LTD | 480-1 GOAERYANG-RI JEONGNAM-MYUN | KYUNGGI-DO | | WHASEONG-CITY KYOUNGGI-DO 445-963 KOREA (REP) | | | |
| DAESHIN MACHINERY IND CO LTD | 480-1 GOAERYANG-RI JEONGNAM-MYUN | KYUNGGI-DO | | WHASEONG-CITY KYOUNGGI-DO KR 445-963 KOREA (REP) | | | |
| DAESHIN MACHINERY IND CO LTD | 480-1 GOARYANG-RI | JEONGNAM-MYUN WHASUNG-SI | | KYUNGGI-DO KOREA SOUTH KOREA | | | |
| DAESUK PROTO CO LTD | 501-6 BUKYANG-DONG | | | HWASEONG-SI KYUNGKI-DO KR 445-040 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAESUNG ELECTRIC CO LTD | 743-5 WONSI-DONG DANWAN GU | ANSAN-CITY | | KYOUNG-DO 425-090 SOUTH KOREA | | | |
| DAESUNG ELECTRIC CO LTD | 743-5 WONSI-DONG DANWON GU | ANSAN-CITY | | KYUNGGI-DO 425-090 SOUTH KOREA | | | |
| DAESUNG ELTEC CO LTD | 5/F TECHNO VILL BLDG 60-19 | KASAN DONG KEUMCHUN GU | | SEOUL 153769 KOREA (REP) | | | |
| DAESUNG ELTEC CO LTD | 5/F TECHNO VILL BLDG 60-19 | KASAN DONG KEUMCHUN GU | | SEOUL KR 153769 KOREA (REP) | | | |
| DAESUNG ELTEC CO LTD | 537-4 SEGYO-DONG PYUNGTACK | KYOUNGKI-DO 450-818 | | KOREA SOUTH KOREA | | | |
| DAEWON AMERICA INC | 4600 N PARK DR | | | | OPELIKA | AL | 36801-9687 |
| DAEWON SYSTEM CO LTD | #3 NA-503 SHIHWA INDSTRL | COMPLEX 1289-2 JUNGWANG-DONG | SHIHEUNG-SI KYUNGGI-DO KOREA | 429-850 KOREA SOUTH KOREA | | | |
| DAEWON SYSTEMS CO LTD | 3NA-503 SHIHWA INDUSTRIAL COMP | 1289-2 JUNGWANG DONG | | SHIHEUNG SI KYUNGGI DO KR 429-850 KOREA (REP) | | | |
| DAEWON SYSTEMS CO LTD | 3NA-503 SHIHWA INDUSTRIAL COMPLEX | | | SHIHEUNG SI KYUNGGI DO 429-850 KOREA (REP) | SHIHEUNG SI KYUNGGI DO | | 429-8 |
| DAEWON SYSTEMS CO LTD | 3NA-503 SHIHWA INDUSTRIAL COMPLEX | | | SHIHEUNG SI KYUNGGI DO KR 429-850 KOREA (REP) | | | |
| DAEWON SYSTEMS CO LTD | 3NA-503 SHIHWA INDUSTRIAL COMPLEX | 1289-2 JUNGWANG DONG | | SHIHEUNG SI KYUNGGI DO 429-850 KOREA (REP) | | | |
| DAEWON SYSTEMS CO LTD | 3NA-503 SHIHWA INDUSTRIAL COMPLEX | 1289-2 JUNGWANG DONG | | SHIHEUNG SI KYUNGGI DO KR 429-850 KOREA (REP) | | | |
| DAEWON SYSTEMS CO LTD | JAEHO JOO | 3NA-503 SHIHWA INDSTL COMPLEX | | STRATFORD ON CANADA | | | |
| DAEWON/OPELIKA | 4600 N PARK DR | | | | OPELIKA | AL | 36801-9687 |
| DAEWOO AUTO & TECHNOLOGY CO. á | 199 1 CHEONGCHEON DONG, BUPYEONG GU, INCHEON | MICHAEL A. GRIMALDI á | | SEOUL 403 714 KOREA (REP) | | | |
| DAEWOO AUTOMOBILE (DEUTSCHLAND) GMBH NKA CHEVROLET DEUTSCHLAND GMBH | LINDENSTRASSE 110 | | | 28755 BREMEN, GERMANY | | | |
| DAEWOO AUTOMOBILE (DEUTSCHLAND) GMBH NKA CHEVROLET DEUTSCHLAND GMBH | LINDENSTRASSE 110, 28755 BREMEN, GERMANY | | | GERMANY | | | |
| DAEWOO AUTOMOBILE (SCHWEIZ) AG NKA CHEVROLET SUISSE SA | IM LANGHAG 11 | | | CH-8307 EFFRETIKON, SWITZERLAND | | | |
| DAEWOO DENMARK | VIBE ALLE 4 | | | 2980 KOKKEDAL, DENMARK | | | |
| DAEWOO DENMARK | VIBE ALLE 4, 2980 KOKKEDAL, DENMARK | | | DENMARK | | | |
| DAEWOO ELECTRONIC COMPONENT CO LTD | #19 MANGJEA-DONG | | | JEONGEUP-SHI JEONLABUKDO 580-100 KOREA (REP) | | | |
| DAEWOO ELECTRONIC COMPONENT CO LTD | #19 MANGJEA-DONG | | | JEONGEUP-SHI JEONLABUKDO KR 580-100 KOREA (REP) | | | |
| DAEWOO ELECTRONIC COMPONENTS CO LTD | 543 DANGJEONG-DONG KUNPO-SHI | KUNGGI-DO | | KOREA SOUTH KOREA | | | |
| DAEWOO ELECTRONICS CORP | 981 1 JANGDUK DONG | | | KWANGJU 506 729 KOREA (REP) | | | |
| DAEWOO ELECTRONICS CORP | 981 1 JANGDUK DONG | | | KWANGJU KR 506 729 KOREA (REP) | | | |
| DAEWOO FOUNDATION | SAN 5 WONCHEON-DONG | YEONGTONG-GU | | SUWON KYONGGI KR 443749 KOREA (REP) | | | |
| DAEWOO INTERNATIONAL AMERICA CORP | 65 CHALLENGER ROAD | | | | RIDGEFIELD PARK | NJ | 07660 |
| DAEWOO INTERNATIONAL AMERICA CORP | 85 CHALLENGER ROAD | | | | RIDGEFIELD PARK | NJ | 07660 |
| DAEWOO INTERNATIONAL AMERICA CORPORATION | 50 CORPORATE DR | | | | AUBURN HILLS | MI | 48326-2918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAEWOO INTERNATIONAL CORP | | 84-11  NAMDAEMUNRO 5-GA | | SEOUL,KR,100753,KOREA (REP) | | | |
| DAEWOO INTERNATIONAL CORP | 14213 TRANSPORTATION AVE | | | | LAREDO | TX | 78045 |
| DAEWOO INTERNATIONAL CORP | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075-1172 |
| DAEWOO INTERNATIONAL CORP | 50 CORPORATE DR | | | | AUBURN HILLS | MI | 48326-2918 |
| DAEWOO INTERNATIONAL CORP | 84-11  NAMDAEMUNRO 5-GA | | | SEOUL 100753 KOREA (REP) | | | |
| DAEWOO INTERNATIONAL CORP | 84-11  NAMDAEMUNRO 5-GA | | | SEOUL 100753 KOREA (REP) | SEOUL | | 10075 |
| DAEWOO INTERNATIONAL CORP | 84-11 NAMDAEMUNRO 5-GA | | | SEOUL 100753 KOREA (REP) | | | |
| DAEWOO INTERNATIONAL CORP | 84-11 NAMDAEMUNRO 5-GA | | | SEOUL KR 100753 | | | |
| DAEWOO INTERNATIONAL CORP | C/O TRANS MARITIME INC | 14213 TRANSPORTATION AVE | | | CAMDEN | SC | 29020 |
| DAEWOO INTERNATIONAL CORP | STEPHAN PROBST | 3000 TOWN CTR STE 407 | | | MIRA LOMA | CA | 91752 |
| DAEWOO INTERNATIONAL CORP | STEPHAN PROBST | 3000 TOWN CTR STE 407 | | | SOUTHFIELD | MI | 48075-1172 |
| DAEWOO INTERNATIONAL CORP | STEPHAN PROBST | C/O CENTRAL CORPORATION | 54 SEONGSAN-DONG | CHANGWON, KYUNGNAM KOREA (REP) | | | |
| DAEWOO INTERNATIONAL CORP | STEPHAN PROBST | C/O CENTRAL CORPORATION | 54 SEONGSAN-DONG | PUSAN 618-230 KOREA (REP) | | | |
| DAEWOO INTERNATIONAL CORP. | STEPHAN PROBST | 3000 TOWN CTR STE 407 | | | SOUTHFIELD | MI | 48075-1172 |
| DAEWOO IS CORP | 981-1 JANGDEOK-DONG GWANGSAN-GU | | | KWANGJU 506-251 KOREA (REP) | | | |
| DAEWOO IS CORP | 981-1 JANGDEOK-DONG GWANGSAN-GU | | | KWANGJU KR 506-251 KOREA (REP) | | | |
| DAEWOO IS CORP KWANGJU FACTORY | 981-1 JANGDEOK-DONG GWANGSAN-GU | | | KWANGJU 506-251 KOREA (REP) | | | |
| DAEWOO IS CORP KWANGJU FACTORY | 981-1 JANGDEOK-DONG GWANGSAN-GU | | | KWANGJU KR 506-251 KOREA (REP) | | | |
| DAEWOO IS CORPORATION | 7F NAMKWANG CENTLEX BLDG 440-4 | CHEONGCHEON 2-DONG BUPYEONG-GU | | INCHEON KOREA SOUTH KOREA | | | |
| DAEWOO LIFE CO LTD | 258-1 KONGDAN-DONG KYEONGBUK | | | KUMI KR 730-030 KOREA (REP) | | | |
| DAEWOO MOTOR AUSTRIA GMBH NKA CHEVROLET AUSTRIA GMBH | AUSTRIA | | | AUSTRIA | | | |
| DAEWOO MOTOR AUSTRIA GMBH NKA CHEVROLET AUSTRIA GMBH | AUSTRIA | | | AUSTRIA | | | |
| DAEWOO MOTOR BELGIUM NV NKA CHEVROLET BELGIUM NV | MECHELSESTEENWEG 309 | | | B-1800 VILVOORDE, BELGIUM | | | |
| DAEWOO MOTOR BELGIUM NV NKA CHEVROLET BELGIUM NV | MECHELSESTEENWEG 309, B-1800 VILVOORDE, BELGIUM | | | BELGIUM | | | |
| DAEWOO MOTOR BENELUX B.V. NKA CHEVROLET NEDERLAND B.V. | HOEKSTEEN 54 | | | 2132 MS HOOOFDDORP, THE NETHERLANDS | | | |
| DAEWOO MOTOR BENELUX B.V. NKA CHEVROLET NEDERLAND B.V. | HOEKSTEEN 54, 2132 MS HOOOFDDORP, THE NETHERLANDS | | | NETHERLANDS | | | |
| DAEWOO MOTOR CO LTD | 16-3 YOUIDO-DONG, YONGDEUNGPO-GU, SEOUL, KOREA | | | KOREA (REP) | | | |
| DAEWOO MOTOR CO LTD | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU | | | INCHEON, KOREA, 403-714 | | | |
| DAEWOO MOTOR CO LTD | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU, INCHEON, KOREA, 403-714 | | | KOREA (REP) | | | |
| DAEWOO MOTOR CO LTD, KOREA DEVELOPMENT BANK | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU, INCHEON, KOREA, 403-714 | | | KOREA (REP) | | | |
| DAEWOO MOTOR CO LTD, KOREA DEVELOPMENT BANK | DAEWOO MOTOR: 199-1 CHEONGCHEON-DONG, BUPYUNG-GU, INCHEON, | | | KOREA, 403- | | | |
| DAEWOO MOTOR COMPANY - OMNIBUS INDEMNITY CLAIM | NO ADVERSE PARTY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAEWOO MOTOR COMPANY, LTD. | 199 CHONGCHON - DONG | | | INCHON 403-7 SOUTH KOREA | | | |
| DAEWOO MOTOR EURO PARTS CENTER B.V. | NKA CHEVROLET EURO PARTS CENTER B.V. | HAZELDONK 6520 | | 4836LD BREDA, THE NETHERLANDS | | | |
| DAEWOO MOTOR EURO PARTS CENTER B.V. | NKA CHEVROLET EURO PARTS CENTER B.V. | HAZELDONK 6520, 4836LD BREDA, THE NETHERLANDS | | NETHERLANDS | | | |
| DAEWOO MOTOR IBERIA S.A. NKA CHEVROLET ESPANA, S.A. | AVDA DE EUROPA, 22 PARQUE EMPRESARIAL LA MORALEJA | 28108 ALCOBENDAS, MADRID, SPAIN | | SPAIN | | | |
| DAEWOO MOTOR IBERIA S.A. NKA CHEVROLET ESPANA, S.A. | AVDA DE EUROPA, 22 PARQUE EMPRESARIAL LA MORALEJA | 28108 ALCOBENDAS, MADRID, SPAIN | | SPAIN | | | |
| DAEWOO/SOUTHFIELD | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075-1172 |
| DAEYEE INTIER CO LTD | 407 9 MOKNAE DONG DANWON GU | 7BL-36LT BANWOL INDUSTRIAL COMPLEX | | ANSAN SI GYEONGGI DO 425 900 KOREA (REP) | | | |
| DAEYEE INTIER CO LTD | 407 9 MOKNAE DONG DANWON GU | 7BL-36LT BANWOL INDUSTRIAL COMPLEX | | ANSAN SI GYEONGGI DO KR 425 900 KOREA (REP) | | | |
| DAEYEE INTIER CO LTD | 407-9 MOGNAE-DONG DANWON-GU | ANSAN GYEONGGI-DO | | KOREA SOUTH KOREA | | | |
| DAEYEE TECH CO | 144 BLOCK 8 LOT 716-7 | KOJAN-DONG NAMDONG-GU INCHEON | | KOREA SOUTH KOREA | | | |
| DAEYONG INDUSTRY COMPANY | 1280 2 CHUNGWANG DONG | SHIHEUNG SHI KYUNGKI DO 429450 | | KYUNGKI-DO 429-450 SOUTH KOREA | | | |
| DAFF, PATRICIA A | 6359 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2819 |
| DAFFIN, LEE W | 144 MONTAGUE LN | | | | ELKTON | MD | 21921-5249 |
| DAFFNER, HOWARD L | 314 E COURTOIS ST | | | | SAINT LOUIS | MO | 63111-3417 |
| DAFFO MILLS | 1012 EMORY LN | | | | INDIANAPOLIS | IN | 46241-1819 |
| DAFFRIN WALKER | 729 ATASCOSA AVE | | | | FORT WORTH | TX | 76120-2487 |
| DAFFRON, BETTY J | 1708 CEDAR LN | | | | KNOXVILLE | TN | 37918-6715 |
| DAFFRON, BRENDA Y | 1937 N 600 W | | | | ANDERSON | IN | 46011-9157 |
| DAFFRON, CAROLYN | PO BOX 183 | | | | SANDBORN | IN | 47578-0183 |
| DAFFRON, DENNIS E | 1937 N 600 W | | | | ANDERSON | IN | 46011-9157 |
| DAFFRON, JEANETTE | 1203 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4529 |
| DAFFRON, MARILYN M. | 8630 ROBERT ST | | | | TAYLOR | MI | 48180-2383 |
| DAFLER, BEVERLY J | PO BOX 607 | | | | VERONA | OH | 45378-0607 |
| DAFLER, ETHEL M | PO BOX 217 | | | | BROOKVILLE | OH | 45309-0217 |
| DAFLER, JAMES E | 60 CENTRAL AVE | | | | WEST ALEXANDRIA | OH | 45381-1255 |
| DAFLER, NANCY | 8315 SAINT FRANCIS CT | | | | DAYTON | OH | 45458-2758 |
| DAFLER, STEVEN D | 3332 LUTHERAN CHURCH RD | | | | FARMERSVILLE | OH | 45325-9224 |
| DAFLER, THOMAS L | 10241 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-5309 |
| DAFLER, THOMAS L | 221 W WESTBROOK RD | | | | BROOKVILLE | OH | 45309-1612 |
| DAFNE PAPALAZAROU | 6916 PINEHURST ST | | | | DEARBORN | MI | 48126-1981 |
| DAFOE BLATA, RITA F | 1010 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| DAFOE JR, JAMES H | 179 APOLLO CIR | | | | FLUSHING | MI | 48433-9322 |
| DAFOE, EDWARD J | 12073 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| DAFOE, EVELYN B | 9252 JILL MARIE LANE | | | | SWARTZ CREEK | MI | 48473-8613 |
| DAFOE, EVELYN B | 9252 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| DAFOE, JUDY | 12073 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| DAFOE, JUDY K | 12073 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| DAFOE, LEROY A | 114 TANTON DR | | | | HARBOR BEACH | MI | 48441-9481 |
| DAFOE, PEGGY | 822 HUBBARD AVE | | | | FLINT | MI | 48503-4983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAFOE, PHILLIP H | 1982 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6879 |
| DAFOE, RICKY D | 880 E PROCUNIER RD | | | | HARRISVILLE | MI | 48740-9524 |
| DAFOE, ROBERT E | 1150 N SHERIDAN RD | | | | LENNON | MI | 48449-9607 |
| DAFOE, TAMERA M | 9454 BONCREST ST | | | | COMMERCE TOWNSHIP | MI | 48382-4211 |
| DAFOE, WILLARD H | 1895 S BEYER RD | | | | SAGINAW | MI | 48601-9443 |
| DAFON HYMER | 4198 MAPLE GROVE RD | | | | EATON | OH | 45320-9229 |
| DAFORA BURNETT | 3208 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| DAFSKI, ADAMA | 8090 MARIAN ST | | | | WARREN | MI | 48093-2732 |
| DAFT JR, THEODORE J | PO BOX 287 | | | | HOLT | MI | 48842-0287 |
| DAFT, BRYAN L | PO BOX 385 | | | | DIMONDALE | MI | 48821-0385 |
| DAFT, CECELIA | PO BOX 287 | | | | HOLT | MI | 48842-0287 |
| DAFT, CECELIA J | PO BOX 287 | | | | HOLT | MI | 48842-0287 |
| DAFT, DENNIS D | 4312 BUNKER RD | | | | MASON | MI | 48854-9742 |
| DAFT, DENNIS DEAN | 4312 BUNKER RD | | | | MASON | MI | 48854-9742 |
| DAFTARIAN DO, HELGA S | 7265 JULIES CV | | | | WEST CHESTER | OH | 45069-3668 |
| DAFTUAR, RAJAT K | 5860 CROMWELL RD | | | | W BLOOMFIELD | MI | 48322-1424 |
| DAG MOTORS OF WILTON, LLC | MARC BLITZER | 190 DANBURY RD | | | WILTON | CT | 06897-4002 |
| DAGABERTO CANALES | 6612 KELLEY DR | | | | MILLERSBURG | MI | 49759-9574 |
| DAGAMA, MICHAEL F | 6998 RUSH LIMA RD | | | | HONEOYE FALLS | NY | 14472-9006 |
| DAGAN, TIMOTHY E | 2481 GRIFFITH DR | | | | CORTLAND | OH | 44410-9656 |
| DAGANZO CARLOS F | 61 KINGSTON RD | | | | KENSINGTON | CA | 94707-1321 |
| DAGARIA TUCKER | 4094 9TH ST | | | | ECORSE | MI | 48229-1206 |
| DAGATI, HELEN S | 1313 SURREY POINT DR SE | | | | WARREN | OH | 44484-2856 |
| DAGCI, OGUZ H | 39452 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2864 |
| DAGEFORDE, ELIZABETH L | 1520 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5602 |
| DAGEFORDE, RONALD A | 6393 MONUMENT CIR | | | | AVON | IN | 46123-4527 |
| DAGEJR, LARRY E | 1505 DEAN CHAPEL RD | | | | WEST MONROE | LA | 71291-7805 |
| DAGEJR., LARRY E | 1505 DEAN CHAPEL RD | | | | WEST MONROE | LA | 71291-7805 |
| DAGELEWICZ, MICHAEL | 7355 WREN DR | | | | DAVISON | MI | 48423-7819 |
| DAGELY DO | PO BOX 222093 | | | | DALLAS | TX | 75222-2093 |
| DAGENAIS, BARBARA J | 1862 COLONIAL VILLAGE WAY APT 4 | | | | WATERFORD | MI | 48328-1953 |
| DAGENAIS, BARBARA J | 1862-4 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |
| DAGENAIS, IRENE B | 329 ALICE ST | | | CORNWALL ON K6H 4S1 CANADA | | | |
| DAGENAIS, JASON A | 3200 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2114 |
| DAGENAIS, RAYMOND J | 775 GUY ST | | | CORNWALL ON K6H 4W2 CANADA | | | |
| DAGENAIS, RAYMOND M | 13083 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-8899 |
| DAGENAIS, WESLEY K | 3200 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2114 |
| DAGENHART RICHARD | DAGENHART, RICHARD | 4809 KOGER BLVD | | | GREENSBORO | NC | 27407-2669 |
| DAGENHART, EVELYN R | 1026 ALPINE DR | | | | JANESVILLE | WI | 53546-1752 |
| DAGENHART, EVELYN R | 1026 ALPINE DRIVE | | | | JANESVILLE | WI | 53546-1752 |
| DAGENHART, RICHARD | 4809 KOGER BLVD | | | | GREENSBORO | NC | 27407-2669 |
| DAGENHART, RICHARD | 4809 KOGER BLVD | | | | GREENSBORO | NC | 27407-2669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAGES, COLLETTE C | APT 305 | 36550 GRAND RIVER AVENUE | | | FARMINGTON | MI | 48335-3066 |
| DAGES, MOIRA A | 2010 HENLEY ST | | | | GLENVIEW | IL | 60025 |
| DAGES, THOMAS L | 5970 OAK HILL WEST DR | | | | PLAINFIELD | IN | 46168-9327 |
| DAGESSE, GARY P | 641 OLD HICKORY BLVD UNIT 24 | | | | BRENTWOOD | TN | 37027-3944 |
| DAGESSE, GARY P | 928 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5759 |
| DAGG, JACK K | 6907 S HOHOKAM PL | | | | GOLD CANYON | AZ | 85218-3327 |
| DAGG, JANN C | 26270 HOPE | | | | REDFORD | MI | 48239-3113 |
| DAGG, JOHN A | 23660 OAK GLEN DR | | | | SOUTHFIELD | MI | 48033-3497 |
| DAGG, JOHN K | 7309 NEEDLE POINT DR | | | | SHELBY TOWNSHIP | MI | 48316-5345 |
| DAGG, LAURA A | 7309 NEEDLE POINT DR | | | | SHELBY TOWNSHIP | MI | 48316-5345 |
| DAGG, NINA R | 8828 MANN RD | | | | TIPP CITY | OH | 45371-9716 |
| DAGG, NINA R | 8828 MANN ROAD | | | | TIPP CITY | OH | 45371-9716 |
| DAGG, ROBERT L | 6503 BARRIE ST | | | | DEARBORN | MI | 48126-1716 |
| DAGG, RONALD E | PO BOX 1174 | | | | HAVRE | MT | 59501-1174 |
| DAGGAR, ELIZABETH R | 1092 TELEPHONE RD | | | | RUSH | NY | 14543-9739 |
| DAGGER PERFORMANCE DIESEL | 12127 44 ST SE | | | CALGARY AB T2Z 4H3 CANADA | | | |
| DAGGETT DARYLE | 2631 HIGHWAY 59 | | | | SANBORN | IA | 51248-7013 |
| DAGGETT ELECTRIC INCORPORATED | 2186A RHEEM DRIVE | | | | PLEASANTON | CA | 94588 |
| DAGGETT HOLDINGS INC. . | SALOUBA BUILDING, TOP FLOOR | EAST 53RD STREET | | PANAMA CITY, 5 PANAMA | | | |
| DAGGETT JR, LAURENCE G | 2919 VICTOR AVE | | | | LANSING | MI | 48911-1739 |
| DAGGETT MARY JANE | 5098 LAMONTE DR | | | | FAIRFIELD | OH | 45014-2404 |
| DAGGETT, ALGER R | PO BOX 182 | | | | BARRYTON | MI | 49305-0182 |
| DAGGETT, BETH A | 115 ELLERMAN RIDGE DR | | | | FORISTELL | MO | 63348-1652 |
| DAGGETT, CHERYL A | 112 PINE HILL BLVD | | | | MASHPEE | MA | 02649-2869 |
| DAGGETT, DALE A | 7243 SHERWOOD LN | | | | DAVISON | MI | 48423-2332 |
| DAGGETT, DEENA D | 4212 10TH ST NE | | | | WASHINGTON | DC | 20017-2121 |
| DAGGETT, DENNIS M | 3364 GERNADA DR | | | | CLIO | MI | 48420-1913 |
| DAGGETT, DENVER E | 2111 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9351 |
| DAGGETT, DOLAN E | 523 COUNTY ROUTE 51 | | | | WINTHROP | NY | 13697-3167 |
| DAGGETT, DONALD W | 15980 S LOWELL RD | | | | LANSING | MI | 48906-9394 |
| DAGGETT, EDITH B | 15980 LOWELL RD R 4 | | | | LANSING | MI | 48906 |
| DAGGETT, MICHAEL R | 10595 PEAKE RD | | | | PORTLAND | MI | 48875-9436 |
| DAGGETT, RONALD | 6600 ORION RD | | | | ROCHESTER HILLS | MI | 48306-4327 |
| DAGGETT, SANDRA L | 2680 BOCA CT | | | | LAPEER | MI | 48446-3296 |
| DAGGETT, SHIRLEY K | 161 WASHINGTON ST | | | | SARANAC | MI | 48881-9506 |
| DAGGETT, SUSAN L | 431 SOUTHWEST 19TH TERRACE | | | | CAPE CORAL | FL | 33991 |
| DAGGETT, THOMAS A | 13550 S GRANGE RD | | | | EAGLE | MI | 48822 |
| DAGGETT, THOMAS K | 12068 TIMBER TRL | | | | RODNEY | MI | 49342-9626 |
| DAGGETT, VIRGINIA M | 3364 GERNADA DR | | | | CLIO | MI | 48420-1913 |
| DAGGONS, TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAGGS, BOBBY | PO BOX 281 | | | | FITTSTOWN | OK | 74842-0281 |
| DAGGS, JOYCE L | 919 N 24TH ST | | | | SAGINAW | MI | 48601-6104 |
| DAGGS, JOYCE L | 919 N 24TH STREET | | | | SAGINAW | MI | 48601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAGGS, LLOYD W | 919 N 24TH ST | | | | SAGINAW | MI | 48601-6104 |
| DAGGS, THEODORE W | 3950 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5157 |
| DAGGY, CHRIS A | 2633 W STOLL RD | | | | LANSING | MI | 48906-9356 |
| DAGGY, ROBERT L | 1390 PALESTINE RD | | | | BEDFORD | IN | 47421-7507 |
| DAGGY, TAMMY L | 8085 ZIEGLER RD | | | | E ROCHESTER | OH | 44625-9740 |
| DAGGY, THOMAS L | 1124 W DILL RD | | | | DEWITT | MI | 48820-9372 |
| DAGGY, WILLIAM | 553 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7818 |
| DAGHER, GHAZALE | 7049 MANOR ST | | | | DEARBORN | MI | 48126-1913 |
| DAGHER, JEFFREY D | 3576 ORCHARD DR | | | | METAMORA | MI | 48455-8918 |
| DAGIANTIS, WILLIAM S | 30101 ORCHARDS LN | | | | NEW HUDSON | MI | 48165-9334 |
| DAGLEY, DENNIS L | P.OBOX 39 | | | | MONTEZUMA | OH | 45866-5866 |
| DAGLEY, DENNIS L | PO BOX 39 | | | | MONTEZUMA | OH | 45866-0039 |
| DAGLEY, GENEVA | 463 S 2ND ST | | | | DANVILLE | KY | 40422 |
| DAGLEY, MICHAEL T | 2723 SAMUEL DR | | | | DARDENNE PRAIRIE | MO | 63368-9617 |
| DAGLEY, MICKEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAGLEY, RANDY A | 150 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7057 |
| DAGLEY, RANDY ALAN | 150 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7057 |
| DAGLEY, ROBERT L | 4141 WOLF RD | | | | DAYTON | OH | 45416-2224 |
| DAGLEY, STEPHEN D | 3306 S 725 E | | | | WALDRON | IN | 46182-9708 |
| DAGLEY, TERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAGLIANO, KEITH A | 616 HIGHLAND WAY | | | | HAGERSTOWN | MD | 21740-6238 |
| DAGLIANO, KEITH A. | 616 HIGHLAND WAY | | | | HAGERSTOWN | MD | 21740-6238 |
| DAGLISH, JOHN L | 1530 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-5366 |
| DAGMAR EMPTING | ENGLAENDERSTR 16 | | | 47804 KREFELD GERMANY | | | |
| DAGMAR PACE | 109 PLEASANT VIEW ADDITION | | | | BEDFORD | IN | 47421-8122 |
| DAGMAR SCHOLL | OCKERSHAUSER ALLEE 45A | | | 35037 MARBURG GERMANY | | | |
| DAGMAR SKODIS | 12743 STATE ROUTE 44 | | | | MANTUA | OH | 44255-9612 |
| DAGMAR SMITH | 3648 OLD CREEK RD | | | | TROY | MI | 48084-1669 |
| DAGMAR WAGNER BOYKO | L ESTUAIRE III | 1401-70 DE LA BARRE ST | | LONGUEUIL QC J4K5J3 CANADA | | | |
| DAGMARA ERNSTSONS | 2237 TRENTON ST | | | | SAGINAW | MI | 48602-3557 |
| DAGNAN, MARCELLA M | 6067 RUDY RD | | | | TIPP CITY | OH | 45371-8723 |
| DAGNAN, RAYMOND | 6067 RUDY RD | | | | TIPP CITY | OH | 45371-8723 |
| DAGNAN, RAYMOND | 6067 S. RUDY RD. | | | | TIPP CITY | OH | 45371-8723 |
| DAGNER, JUANITA | 7847 SOUTH BENNETT | | | | CHICAGO | IL | 60649 |
| DAGONESE, CARL J | 148 VICTORIA BLVD. LOWER | | | | KENMORE | NY | 14217 |
| DAGONESE, CARL JOSEPH | 148 VICTORIA BLVD. LOWER | | | | KENMORE | NY | 14217 |
| DAGONESE, MARY E | 759 AMHERST ST | | | | BUFFALO | NY | 14216-3101 |
| DAGOSTINO | PO BOX 50848 | | | | MIDLAND | TX | 79710-0848 |
| DAGOSTINO DONA | DAGOSTINO, DONA | 31 POWDER HORN RD | | | CORTLANDT MANOR | NY | 10567-6223 |
| DAGOSTINO JR, FRANK B | 5213 OLD COVE RD | | | | CLARKSTON | MI | 48346-3822 |
| DAGOSTINO, DAVID H | PO BOX 614 | | | | MELBOURNE | FL | 32902-0614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAGOSTINO, DONA | 31 POWDER HORN RD | | | | CORTLANDT MANOR | NY | 10567-6223 |
| DAGOSTINO, FRANK B | 1175 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| DAGOSTINO, JACKOMINA | 3900 HAMMERBERG RD APT 234 | | | | FLINT | MI | 48507-6025 |
| DAGRAVA, RENAE | 3225 DARLINGTON CIR | | | | LEXINGTON | KY | 40509-2378 |
| DAGRES, ROBERT E | 534 WINTER RD | | | | NEW CASTLE | PA | 16101-1033 |
| DAGUANNO, MATTHEW F | 547 STANFORD RD | | | | FAIRLESS HILLS | PA | 19030-4021 |
| DAGUE ALICE | 1531 STONE BROOKE RD | | | | AMES | IA | 50010-4191 |
| DAGUE, LORENE M | 100 SHERMAN ST B | | | | DAYTON | OH | 45403 |
| DAGUE, LORENE M | 2087 TURNBULL RD | | | | DAYTON | OH | 45431-3226 |
| DAGUE, WILLIAM E | 223 W RD 550 N | | | | KOKOMO | IN | 46901 |
| DAGUTIS, ELIZABETH T | 11719 FLEMISH MILL COURT | | | | OAKTON | VA | 22124-2129 |
| DAGY, WILLIAM J | PO BOX 3550 | | | | SHAWNEE | OK | 74802-3550 |
| DAH FINE | 1820 QUINCY DR | | | | ROCHESTER HILLS | MI | 48306-3655 |
| DAH-LAIN A TANG | 8122 SANDPIPER ST | | | | CANTON | MI | 48187-1738 |
| DAHAN RENE | 20155 NE 38TH CT APT 2801 | | | | AVENTURA | FL | 33180-3270 |
| DAHANUKAR, SACHIN | 5346 BROOKEMONTE CIRCLE | UNIT #355 | | | ROCHESTER | MI | 48306 |
| DAHAR ELI | DAHAR, ELI | MOTORIST INS CO | P.O. BOX 182476 | | COLUMBUS | OH | 43218 |
| DAHAR, ELI | MOTORIST INS CO | PO BOX 182476 | | | COLUMBUS | OH | 43218-2476 |
| DAHAR, ELI | PO BOX 182476 | | | | COLUMBUS | OH | 43218-2476 |
| DAHAR, HAROLD | 1910 WILLOWBROOK DR | | | | OCEANSIDE | CA | 92056-2513 |
| DAHARSH, DONALD R | PO BOX 1692 | | | | LONGVIEW | WA | 98632-8030 |
| DAHER, GLORIA | 152 CALLE DE LAGOS | | | | FORT PIERCE | FL | 34951-2861 |
| DAHER, SAMUEL E | 182 BOSTON LAKE DR | | | | VALLEY CITY | OH | 44280-9344 |
| DAHL CAROL | 4479 BAILUS RD | | | | WESTLAKE | OH | 44145-5143 |
| DAHL MCCORMICK | PO BOX 81 | | | | HANNAWA FALLS | NY | 13647-0081 |
| DAHL MIKE | 7993 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| DAHL SR, RONALD D | 6114 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8522 |
| DAHL STEPHEN | 2226 RAIDER DR | | | | MURFREESBORO | TN | 37130-3200 |
| DAHL SUNNI | DAHL, SUNNI | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DAHL WILLIAMS | 15815 GILCHRIST ST | | | | DETROIT | MI | 48227-1578 |
| DAHL, ALLEN J | 18368 ENGLISH AVE | | | | FARMINGTON | MN | 55024 |
| DAHL, ANDREW R | 25 IVY HALL LN | | | | SICKLERVILLE | NJ | 08081-1747 |
| DAHL, BERNHARD M | 404 S 1ST ST | | | | WATERFORD | WI | 53185-4330 |
| DAHL, BRIAN O | 8032 N SERNS RD | | | | MILTON | WI | 53563-8724 |
| DAHL, CRAIG M | 10012 CEDAR SHORES DRIVE | | | | WHITE LAKE | MI | 48386 |
| DAHL, DAVID R | 1712 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0673 |
| DAHL, DOROTHY M | 15050 PINE VALLEY TRAIL | | | | MIDDLEBURG HTS | OH | 44130-6893 |
| DAHL, DOROTHY M | 15050 PINE VALLEY TRL | | | | CLEVELAND | OH | 44130-5525 |
| DAHL, EARL J | 1620 3RD ST S | | | | NAPLES | FL | 34102-7424 |
| DAHL, GERALD A | 28238 CANYON CREST DR | | | | SANTA CLARITA | CA | 91351-5013 |
| DAHL, JESSICA S | 317 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-2368 |
| DAHL, JOHN E | 11729 PARK DR | | | | LENNON | MI | 48449-9307 |
| DAHL, JOHN R | 1409 TYLER ST | | | | JANESVILLE | WI | 53545-4938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAHL, JULIE L | 9249 LAKEWOOD DR | | | | WHITMORE LAKE | MI | 48189-8201 |
| DAHL, KATHLEEN A | 11729 PARK DR | | | | LENNON | MI | 48449-9307 |
| DAHL, KATHLEEN A | 11729 PARK DRIVE | | | | LENNON | MI | 48449-9307 |
| DAHL, KEVIN A | 6552 OLD SHELL ROAD | | | | MOBILE | AL | 36608-3925 |
| DAHL, LEON H | 2624 E 29TH CT | | | | DAVENPORT | IA | 52803-2111 |
| DAHL, LEON J | 1175 MECKLENBURG HWY | | | | MOORESVILLE | NC | 28115-7816 |
| DAHL, MICHAEL J | PO BOX 32 | | | | ALBION | OK | 74521-0032 |
| DAHL, MICHAEL P | 7993 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| DAHL, MICHAEL PAUL | 7993 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| DAHL, MYRON L | 1828 SW 45TH LN | | | | CAPE CORAL | FL | 33914-1728 |
| DAHL, ODEAN C | 1530 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5467 |
| DAHL, RICHARD B | 3324 SONTERRA CIR | | | | LAS VEGAS | NV | 89117-5543 |
| DAHL, ROBERT A | PO BOX 194 | | | | FARWELL | MI | 48622-0194 |
| DAHL, ROBERT C | 1001 E MAIN ST | | | | LEWISVILLE | TX | 75057-4140 |
| DAHL, ROBERT L | 4897 SHUTT RD | | | | MUSSEY | MI | 48014-2612 |
| DAHL, RONALD L | 6727 MALLARD ROAD RT 16 | | | | BALTIMORE | MD | 21220 |
| DAHL, RYAN | 1112 BAYVIEW AVE | | | | SHELTON | WA | 98584-2638 |
| DAHL, SARA | 1112 BAYVIEW AVE | | | | SHELTON | WA | 98584-2638 |
| DAHL, SCOTT E | 21163 IXONIA LN | | | | LAKEVILLE | MN | 55044-5007 |
| DAHL, SCOTT M | 4973 PARVIEW DR | | | | CLARKSTON | MI | 48346-2803 |
| DAHL, STEPHEN | 2226 RAIDER DR | | | | MURFREESBORO | TN | 37130-3200 |
| DAHL, STEPHEN | 2226 RAIDER DRIVE | | | | MURFREESBORO | TN | 37130-3200 |
| DAHL, SUSANNE | 3240 36TH AVE S | | | | MINNEAPOLIS | MN | 55406-2129 |
| DAHL, THOMAS E | 1437 SHARON ST | | | | JANESVILLE | WI | 53545-4930 |
| DAHL, VERNON D | E-2320 RIDGE RD | | | | GENOA | WI | 54632-8748 |
| DAHL, VERNON D | E2320 N RIDGE RD | | | | GENOA | WI | 54632-8748 |
| DAHL, VIOLA J | 4320 SUNNYLANE PL | | | | DEL CITY | OK | 73115-3738 |
| DAHL, VIRGINIA C | 4282 RIDGEWOOD DR | | | | YPSILANTI | MI | 48197-6130 |
| DAHL, WAYNE N | 3239 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1204 |
| DAHL, WENCEL L | 827 CORNELIA ST | | | | JANESVILLE | WI | 53545-1609 |
| DAHL, WILLIAM J | 5524 GRAND AVENUE | | | | YUCCA VALLEY | CA | 92284-7707 |
| DAHLBERG JR, LARRY | 1700 HENRY DR | | | | HAYS | KS | 67601 |
| DAHLBERG, CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAHLBERG, DANIEL A | 730 RAMON ST | | | | MANDEVILLE | LA | 70448-5033 |
| DAHLBERG, DONALD R | 5417 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4319 |
| DAHLBERG, FRED O | 3607 NE 77TH TER | | | | KANSAS CITY | MO | 64119-4399 |
| DAHLE, MARGIE K | 817 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2023 |
| DAHLE, NANCY A | 1823 GREENBROOK LANE | | | | FLINT | MI | 48507-2355 |
| DAHLE, NANCY A | 1823 GREENBROOK LN | | | | FLINT | MI | 48507-2355 |
| DAHLE, RICHARD E | 787 E CAMBRIDGE DR | | | | TERRE HAUTE | IN | 47802-9040 |
| DAHLEAH JOHNSON | 353 PARKMAN RD SW | | | | WARREN | OH | 44485 |
| DAHLEM JAMES A (ESTATE OF) (637944) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DAHLEM, JAMES A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DAHLEM, JOSEPHINE S | PO BOX 4440 | | | | KANSAS CITY | KS | 66104-0440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAHLEM, LEO G | 924 BIRCH ST | | | | EUDORA | KS | 66025-9531 |
| DAHLEY, ROBERT G | 5620 BARBERRY LN | | | | SAGINAW | MI | 48603-2669 |
| DAHLGREN JR, JOHN J | 1597 OBAN WAY | | | | TRAVERSE CITY | MI | 49686-8963 |
| DAHLGREN, CHRISTINE S | 15183 PORCHESTER DR | | | | NOBLESVILLE | IN | 46062-8205 |
| DAHLGREN, IRVING W | 817 HAZEL ST | | | | OSHKOSH | WI | 54901-4056 |
| DAHLGREN, JEANETTE L | 5326 BUTTERNUT TREE CT | | | | FLINT | MI | 48532-3302 |
| DAHLGREN, JOHN E | 221 CLIFF ST. | | | | MOHAWK | MI | 49950 |
| DAHLGREN, LAWRENCE F | 1981 MENGER CIR | | | | SOUTH DAYTONA | FL | 32119 |
| DAHLGREN, MICHAEL J | 4466 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| DAHLGREN, ROBERT J | 246 CYGNET CIR | | | | OXFORD | MI | 48371-5287 |
| DAHLGREN, THOMAS R | 67 RIDGEVIEW CIR | | | | MILAN | OH | 44846-9520 |
| DAHLHOFF, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAHLIA GROSS | 3376 LISTON CREEK TRL | | | | BLACK RIVER | MI | 48721-9779 |
| DAHLIA PALACHE | 16025 NELADALE RD | | | | E CLEVELAND | OH | 44112-2207 |
| DAHLIA ROOP | 1237 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| DAHLIN, BRANDON | 668 GOLDEN OAK ST NE | | | | LONSDALE | MN | 55046-5012 |
| DAHLIN, CARL F | 8173 SWEDE 13 RD | | | | RAPID RIVER | MI | 49878-9205 |
| DAHLIN, CHARLES T | 2808 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4535 |
| DAHLIN, HENRY W | 25825 ROCKHOUSE RD | | | | CALUMET | MI | 49913-1988 |
| DAHLIN, ROBERT E | 1530 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9163 |
| DAHLIN, ROBERT V | 1807 KERR CT | | | | KELLER | TX | 76248-7325 |
| DAHLINE, DAVID L | 8555 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1743 |
| DAHLINE, EDWARD D | 849 BRIAR CT | | | | ROCHESTER HILLS | MI | 48309-2447 |
| DAHLINE, MAYRIAN H | 743 S BENEVA RD # 217 | | | | SARASOTA | FL | 34232 |
| DAHLING, HENRY E | 10655 N 500 W | | | | DECATUR | IN | 46733 |
| DAHLINGER, SANDRA L | 24313 KINGS POINTE | | | | NOVI | MI | 48375-2711 |
| DAHLINGHAUS, NANCY JO | PO BOX 607 | | | | WHITE SULPHUR SPRINGS | WV | 24986-0607 |
| DAHLINGHAUS, RICHARD A | 3365 LINDSEY RD | | | | LEXINGTON | OH | 44904-8713 |
| DAHLINGHAUS, RICHARD ANTHONY | 3365 LINDSEY RD | | | | LEXINGTON | OH | 44904-8713 |
| DAHLK, JOAN L | 3454 HICKORY HILL RD | | | | VERONA | WI | 53593-9752 |
| DAHLKE, BEVERLY L | 138 COUNTRY LN | | | | PLANT CITY | FL | 33565-9154 |
| DAHLKE, CONNIE | 14922 CAMINO RANCHO DR | | | | HOUSTON | TX | 77083-3203 |
| DAHLKE, GERALD | 6227 WESTMORELAND PL | | | | GOLETA | CA | 93117-1608 |
| DAHLKE, GREGORY S | 7940 TEAKWOOD DR | | | | JENISON | MI | 49428-7765 |
| DAHLKE, JANET E | 4901 ASH AVE SE | | | | KENTWOOD | MI | 49508-4980 |
| DAHLKE, KRISTIN L | 7900 DIXIE CT | | | | KANSAS CITY | KS | 66111-3264 |
| DAHLKE, KRISTIN LEIGH | 7900 DIXIE CT | | | | KANSAS CITY | KS | 66111-3264 |
| DAHLKE, RODNEY A | 520 BELL AVE | | | | SANDUSKY | OH | 44870-5403 |
| DAHLMAN, BERNARD F | 42102 ZACHARY ST | | | | VAN BUREN TWP | MI | 48111-1408 |
| DAHLMAN, BERNARD F | 440 BREGE DR | | | | ROGERS CITY | MI | 49779-2061 |
| DAHLMAN, BERNARD FRANKLIN | 42102 ZACHARY ST | | | | VAN BUREN TWP | MI | 48111-1408 |
| DAHLMAN, TIMOTHY P | 48669 E HILLCREST CT | | | | PLYMOUTH | MI | 48170-3238 |
| DAHLMANN, HORST | 203 TYLER RD | | | | WOODBINE | NJ | 08270-9302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAHLMANN, TROY S | 208 JANSMITH LN | | | | RALEIGH | NC | 27615-1308 |
| DAHLOR, BILLY L | 4173 HIGHWAY TT | | | | ODESSA | MO | 64076-6354 |
| DAHLQUIST, CARLTON K | 4622 E 800 S | | | | WARREN | IN | 46792-9480 |
| DAHLQUIST, CRAIG A | 13805 STATION DR | | | | PLATTE CITY | MO | 64079-9724 |
| DAHLQUIST, DARRELL A | 11012 S BLAIR RD | | | | ASHLEY | MI | 48806-9760 |
| DAHLQUIST, LESLIE H | 2141 S TRENTON DR | | | | TRENTON | MI | 48183-2521 |
| DAHLQUIST, SCOTT PRODUCTION | 5135 QUAKERTOWN AVE | | | | WOODLAND HILLS | CA | 91364-3538 |
| DAHLQUIST, WARREN E | 5704 N INDIANA AVE | | | | KANSAS CITY | MO | 64119-2076 |
| DAHLQUIST, WILLIAM H | 2038 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8335 |
| DAHLSGAARD LINDA | 6181 WOODS BAY DR NE | | | | OUTING | MN | 56662 |
| DAHLSTEN TRUCK LINE INC | PO BOX 95 | | | | CLAY CENTER | NE | 68933-0095 |
| DAHLSTEN, SYLVIA A | 1990 VISTA DEL MAR DR | | | | VENTURA | CA | 93001-3727 |
| DAHLSTROM MOTORS, INC. | 1200 MAIN ST | | | | OSLO | MN | 56744-4464 |
| DAHLSTROM MOTORS, INC. | RICHARD DAHLSTROM | 1200 MAIN ST | | | OSLO | MN | 56744-4464 |
| DAHLSTROM, DOLORES | 163 BYERLY RD | | | | JEANNETTE | PA | 15644-1122 |
| DAHLSTROM, JERRILYN M | 11694 TOMPKINS RD | | | | RIVES JCT | MI | 49277-9777 |
| DAHLSTROM, KENNETH R | 1301 N ENGLISH SETTLEMENT AVE | | | | BURLINGTON | WI | 53105-9725 |
| DAHLSTROM, RUSSEL L | 11694 TOMPKINS RD | | | | RIVES JCT | MI | 49277-9777 |
| DAHLSTROM, SVEN E | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48501 |
| DAHLSTROM, SVEN E | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| DAHLSTROM, WALTER W | 25853 LIVINGSTON CIR | | | | FARMINGTON HILLS | MI | 48335-1255 |
| DAHM DELMAR W (415514) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DAHM, DAVID W | 6112 COUNTY ROAD 175 | | | | BELLEVUE | OH | 44811-9455 |
| DAHM, DEBORAH A | 6112 COUNTY ROAD 175 | | | | BELLEVUE | OH | 44811-9455 |
| DAHM, DELMAR | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DAHM, JOHN C | 6413 MAGILL RD | | | | CASTALIA | OH | 44824-9311 |
| DAHM, MARGARET L | 2931 LANSING DR | | | | DAYTON | OH | 45420-1719 |
| DAHM, SUZANNE S | 3255 LAKEWOOD SHORES DR 8 | | | | HOWELL | MI | 48843 |
| DAHMAN, CHARLES W | 3912 SHELBY RD | | | | YOUNGSTOWN | OH | 44511-3530 |
| DAHMANI, MARGO | 1518 FOREST AVE | | | | RIVER FOREST | IL | 60305 |
| DAHMEN, ANTOINETTE | 2681 RIPPLE CT | | | | WHITE LAKE | MI | 48383-3277 |
| DAHMEN, BRIAN O | 2104 S PEARL ST | | | | JANESVILLE | WI | 53546-6148 |
| DAHMEN, GARY D | 607 52ND ST | | | | SANDUSKY | OH | 44870-4929 |
| DAHMEN, JOSEPH G | 271 PINNACLE CT | | | | LAKE ORION | MI | 48360 |
| DAHMEN, MICHAEL P | 20345 FAIRVIEW DR | | | | DEARBORN HTS | MI | 48127-2643 |
| DAHMEN, PATTY J | 27200 PARKVIEW BLVD APT 705 | | | | WARREN | MI | 48092-2819 |
| DAHMEN, ROBERT T | 300 RIVERFRONT | CONDO 15F | | | DETROIT | MI | 48226 |
| DAHMER MARTY | 313 NW ROCKHILL CIR | | | | LEES SUMMIT | MO | 64081-2097 |
| DAHMER, BYRON | 385 7TH ST APT F | | | | IMPERIAL BEACH | CA | 91932 |
| DAHMER, CARL W | PO BOX 9022 | C/O HOLDENS H102B | | | WARREN | MI | 48090-9022 |
| DAHMS CHEVROLET, INC | 517 OAK ST | | | | DONNELLSON | IA | |
| DAHMS CHEVROLET, INC | 517 OAK ST | | | | DONNELLSON | IA | 52625 |
| DAHMS CHEVROLET, INC | WILLIAM DAHMS | 517 OAK ST | | | DONNELLSON | IA | 52625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAHMS, ANDREW D | 1309 JORDAN LAKE AVE | | | | LAKE ODESSA | MI | 48849-1188 |
| DAHMS, AUGUST E | 20284 FOXWORTH CIR | | | | ESTERO | FL | 33928-4404 |
| DAHMS, JOSEPH C | 6950 E VEDDER RD | | | | LAKE ODESSA | MI | 48849-9480 |
| DAHMS, MARILYN M | 1013 W THOMAS L PKWY | | | | LANSING | MI | 48917-2123 |
| DAHMS, MITCHELL J | 3500 JORDAN RD | | | | FREEPORT | MI | 49325-9727 |
| DAHMS, NOLA M | 2857 SANIBEL LANE | | | | LAMBERTVILLE | MI | 48144-9471 |
| DAHMS, NOLA M | 2857 SANIBEL LN | | | | LAMBERTVILLE | MI | 48144-9471 |
| DAHMS, RAYMOND P | 23017 IROQUOIS ST | | | | CLINTON TWP | MI | 48036-3510 |
| DAHMS, ROBERT P | 2281 POTOSI RD | | | | NEW FREEDOM | PA | 17349-8411 |
| DAHN, EUNICE | 11971 S KELLYVILLE RD | | | | ATLANTA | MI | 49709-9135 |
| DAHN, HERBERT A | 8269 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1300 |
| DAHN, JANE B | 71 IVY DR | | | | MERIDEN | CT | 06450-4750 |
| DAHN, NORMA C | 330 N CEDAR ST | | | | IMLAY CITY | MI | 48444-1126 |
| DAHN, NORMA C | 330 NORTH CEDAR STREET | | | | IMLAY CITY | MI | 48444-1126 |
| DAHN, ROBERT C | 15 W MADISON AVE | | | | SHELBY | OH | 44875-1615 |
| DAHNE, HILDA | 3623 NE SANDRA DR | | | | JENSEN BEACH | FL | 34957 |
| DAHNKE, LOIS M | 6764 N WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9256 |
| DAHRINGER, ALLEN M | 328 PEFFER AVE | | | | NILES | OH | 44446-3313 |
| DAHRINGER, ALLEN M | 328 PEFFER AVE. | | | | NILES | OH | 44446-3313 |
| DAHRINGER, ANGELINE M | 200 KINGS CROSSING CIR APT 1D | | | | BEL AIR | MD | 21014-3282 |
| DAHRINGER, THOMAS R | 803 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1002 |
| DAHRINGER, THOMAS R | 803 NILES COURTLAND RD NE | | | | WARREN | OH | 44484-4484 |
| DAHRINGER, WILLIAM H | 3830 NORTH WOODS NORTH EAST | | | | WARREN | OH | 44483 |
| DAHUA MACHINE MANUFACTURING CO LTD | 20 HEPING ST | | | DEHUI CITY CHANGCHUN 130300 CHINA (PEOPLE'S REP) | | | |
| DAHUA MACHINE MANUFACTURING CO LTD | 20 HEPING ST | | | DEHUI CITY CHANGCHUN CN 130300 CHINA (PEOPLE'S REP) | | | |
| DAHUA MACHINE MFG CO LTD | 20 HEPING STREET | | | 130300 DEHUIL CITY CHANGCHUN CHINA (PEOPLE'S REP) | | | |
| DAHUA MACHINE MFG CO LTD | HEPING STREET | | | DEHUI CITY 130300 CHINA | | | |
| DAI MIN | APT E205 | 4421 PACIFIC COAST HIGHWAY | | | TORRANCE | CA | 90505-5685 |
| DAI XIAOWEN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DAI, JUNHONG | 391 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1159 |
| DAI, LIMING | 22572 FULLER DR | | | | NOVI | MI | 48374-3781 |
| DAI, LIMING | 38811 STEEPLE CHASE APT 29102 | | | | FARMINGTON HILLS | MI | 48331-4944 |
| DAI, MIN | 4421 PACIFIC COAST HWY APT E205 | | | | TORRANCE | CA | 90505-5685 |
| DAI, XIAOWEN | PO BOX 9022 | XIAOWEN DAI (SHANGHAI) | | | WARREN | MI | 48090-9022 |
| DAI-ICHI KIK/TOKYO | HIBIYA KOKUSAI BLDG,CHIYODA-KU | 2-3 UCHISAIWAI-CHO, 2-CHOME | | TOKYO 100 JAPAN | | | |
| DAI-YUN WU | 1745 WESTRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3274 |
| DAICHENDT, CAROLINE D | 701 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1123 |
| DAIDO CORP | 1020 KEGA | | | IIDA NAGANO 395-0813 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAIDO CORP | 1020 KEGA | | | IIDA NAGANO JP 395-0813 JAPAN | | | |
| DAIDO CORP | ITO PIA HASHIMOTO BLDG 3F | | | CHIYODA KU TOKYO 101-0032 JAPAN | | | |
| DAIDO CORP | MICHELLE CROCKETT | 1600 COTTONTAIL LANE | | | MADISON HEIGHTS | MI | 48071 |
| DAIDO METAL BELLEFONTAINE LLC | 1215 S GREENWOOD ST | | | | BELLEFONTAINE | OH | 43311-1628 |
| DAIDO METAL CO LTD | 1215 S GREENWOOD ST | | | | BELLEFONTAINE | OH | 43311-1628 |
| DAIDO METAL CO LTD | 3353 WEST 12 MILE RD SUITE 301 | | | | FARMINGTON HILLS | MI | 48331 |
| DAIDO METAL CO LTD | DEREK SNEIDERAITIS | 3353 WEST 12 MILE RD, SUITE 301 | | | FARMINGTON HILLS | MI | 48331 |
| DAIDONE, BONNIE K | 4457 FETTIG TRL | | | | WHITE LAKE | MI | 48383-1603 |
| DAIDONE, JASPER | 3101 WYNDHAM DR | | | | FLUSHING | MI | 48433-2290 |
| DAIDONE, JELLEN | 50009 S BENNY CT | | | | CHESTERFIELD | MI | 48047-4653 |
| DAIDONE, JOHN | 5214 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| DAIDONE, JOHN M | 5835 HEGEL RD | | | | GOODRICH | MI | 48438-9619 |
| DAIDONE, JOSEPH S | 12339 N ELMS RD | | | | CLIO | MI | 48420-9486 |
| DAIEN, ARNOLD J | 7624 CLIPPERT ST | | | | TAYLOR | MI | 48180-2569 |
| DAIFUKU AMERICA CORP | 6700 TUSSING RD | | | | REYNOLDSBURG | OH | 43068-4006 |
| DAIFUKU AMERICA CORP | 6700 TUSSING RD | 26395 NORTHLINE COMMERCE DR | | | REYNOLDSBURG | OH | 43068-4006 |
| DAIG, GORDON D | 6053 JAMES HEAD CT | | | | WEST BLOOMFIELD | MI | 48324-3110 |
| DAIGE, GOLDIE | 453 WILLIAMS BRANCH | RIGHT FORK RD | | | PINEVILLE | KY | 40977-9724 |
| DAIGE, GOLDIE | 453 WILLIAMS BRANCH RIGHT FORK RD | | | | PINEVILLE | KY | 40977-8526 |
| DAIGE, ROLAND M | 453 WILLIAMS BRANCH RIGHT FORK RD | | | | PINEVILLE | KY | 40977-8526 |
| DAIGLE EUGENE R (660185) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| DAIGLE SR, ROBERT C | 727 TOWNE CENTER DR | | | | JOPPA | MD | 21085-4441 |
| DAIGLE'S AUTOMOTIVE INC. | 229 VISCHER FERRY RD | | | | REXFORD | NY | 12148-1620 |
| DAIGLE, ALMON J | 24 EMMETT ST | | | | TERRYVILLE | CT | 06786-4718 |
| DAIGLE, AUDREY M | 1100 FARRIS ST | | | | EUNICE | LA | 70535 |
| DAIGLE, DONALD E | 3 CURRY LN BROOKSIDE PK | | | | NEWARK | DE | 19713 |
| DAIGLE, EUGENE R | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| DAIGLE, GAIL | 3 CURRY LN BROOKSIDE PK | | | | NEWARK | DE | 19713-2507 |
| DAIGLE, GEORGE J | 39 ORCHARD ST | | | | MERRIMAC | MA | 01860 |
| DAIGLE, JERRY W | 4200 KELLY ST | | | | VERNON | TX | 76384 |
| DAIGLE, LUCIEN E | 40 SCOTT HILL BLVD | | | | BELLINGHAM | MA | 02019-2843 |
| DAIGLE, MATHEW L | 5667 JANICE DR | | | | ORTONVILLE | MI | 48462-9521 |
| DAIGLE, PAUL E | 888 PENDLETON DR NE | | | | COMSTOCK PARK | MI | 49321-9636 |
| DAIGLE, PHILIP L | 3801 TYLER AVE | | | | BERKLEY | MI | 48072-3447 |
| DAIGLE, STEPHANIE | 138 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2704 |
| DAIGLE, YVETTE M | 142 TOTTEN POND RD | | | | WALTHAM | MA | 02451 |
| DAIGLER JR, ARTHUR J | 3970 NEW RD | | | | RANSOMVILLE | NY | 14131-9639 |
| DAIGLER, NANCY L | 9836 TRANSIT RD | | | | EAST AMHERST | NY | 14051-1397 |
| DAIGLER, PAUL F | 70 EDEN AVE | | | | TONAWANDA | NY | 14150-6106 |
| DAIGLER, RICHARD H | 1907 HESS RD | | | | APPLETON | NY | 14008-9648 |
| DAIGLER, ROBERT P | 8105 CLARENCE CENTER RD | | | | EAST AMHERST | NY | 14051-1987 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAIGLER, THOMAS J | 18690 FORT SMITH CIR | | | | PORT CHARLOTTE | FL | 33948-9686 |
| DAIGNAULT KEVIN | DAIGNAULT, KEVIN | SAFECO INS.CO | 1315 N HIGHWAY DR | | FENTON | MO | 63099 |
| DAIGNAULT, GERTRUDE F | RR 9 BOX 400 | C/O DANA BULLION | | | WESLACO | TX | 78596-6269 |
| DAIGNAULT, KEVIN | | | | | | | |
| DAIGNAULT, KEVIN | SAFECO INS.CO | 1315 N HIGHWAY DR | | | FENTON | MO | 63026-1929 |
| DAIGNAULT, SHIRLEY M | 7900 HARDWICK DR APT 813 | | | | NEW PORT RICHEY | FL | 34653-6267 |
| DAIGNEAU, CHARLOTTE L. | 108 ARMSTRONG ST | | | | LA FONTAINE | IN | 46940 |
| DAIGNEAU, PAMELA S | 157 BOEHM RD | | | | WEST BRANCH | MI | 48661-9783 |
| DAIGNEAULT JR, EDWARD L | 147 SUMMER ST | | | | LAKE ORION | MI | 48362-3467 |
| DAIGNEAULT, ARMAND R | 58 ESTHER ST | | | | WORCESTER | MA | 01607-1144 |
| DAIGNEAULT, JACQUELINE L | 147 SUMMER AVE | | | | LAKE ORION | MI | 48362 |
| DAIGNEAULT, JACQUELINE L | 147 SUMMER ST | | | | LAKE ORION | MI | 48362-3467 |
| DAIGNEAULT, JOSEPH | 92231 GENNEVILLIERS | | | . FRANCE | | | |
| DAIGRE'S AUTOMOTIVE | 4101 N BOLTON AVE | | | | ALEXANDRIA | LA | 71303-4704 |
| DAIGRE, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAIGREPONT, JIMMY J | 114 LAKE SHORE DR | | | | SHAWNEE | OK | 74804-1079 |
| DAIICHI PHARMACEUTICAL CORP | 2 HILTON CT | | | | PARSIPPANY | NJ | 07054-4410 |
| DAIICHI PHARMACEUTICALS | 2 HILTON CT | | | | PARSIPPANY | NJ | 07054-4410 |
| DAIICHI SANKYO, INC. | PAM O'MEALY | TWO HLTON COURT | | | PARSIPPANY | NJ | |
| DAIKAN JOERG WESTERBARKEY | GRUENWALDER STRASSE 192 | | | D-81545 MUENCHEN GERMANY | | | |
| DAIKER, JENNIFER | 7019 CROWN POINTE DR | | | | HAMI1 TON | OH | 45011 |
| DAIKIN CLUTCH CORP | 8601 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1607 |
| DAIL JR, HOWARD T | 327 SULLIVAN DR | | | | ABINGDON | MD | 21009-1534 |
| DAIL SR, ROY D | 71 THUNDERBIRD HOLLOW LN | | | | NORFORK | AR | 72658-8461 |
| DAIL W LONGAKER MD IRA | FCC AS CUSTODIAN | 4614 PERRY CT | | | COLUMBIA | SC | 29206-4516 |
| DAIL, F S | 512 LIMERICK CIR UNIT 203 | | | | TIMONIUM | MD | 21093-8182 |
| DAIL, MAURICE D | 701 WOODY CT | | | | YPSILANTI | MI | 48197-5183 |
| DAIL, ROBERT A | 201 SW 140TH ST | | | | OKLAHOMA CITY | OK | 73170-6853 |
| DAIL, ROBERT L | PO BOX 26 | | | | PORTIA | AR | 72457-0026 |
| DAIL, VIRGINIA | 2262 BRADY AVE | | | | BURTON | MI | 48529-2429 |
| DAIL, VIRGINIA | 2262 E BRADY ST | | | | BURTON | MI | 48529 |
| DAILER, TIMOTHY | 108 CLEARVIEW AVE | | | | WHEELING | WV | 26003 |
| DAILEY BRANDON | 10610 W Z AVE | | | | SCHOOLCRAFT | MI | 49087-9131 |
| DAILEY BRIAN | DAILEY, BRIAN | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| DAILEY DALTON | 9952 SOUTHSHORE DR | | | | HARRISON | MI | 48625-7814 |
| DAILEY ENGINEERING | 42095 ZEVO DRIVE UNIT 7 | | | | TEMECULA | CA | 92590 |
| DAILEY EVELYN AND EDWARD | 1910 FOWLER RD | | | | FOLCROFT | PA | 19032-1718 |
| DAILEY FOODS INC | | | | | | | |
| DAILEY JR, CHARLES J | 16410 HEISER RD | | | | BERLIN CENTER | OH | 44401-8711 |
| DAILEY JR, THOMAS | 3666 HOLLANSBURG ARCANUM RD | | | | GREENVILLE | OH | 45331-8753 |
| DAILEY JR, THOMAS | 3666 HOLLANSBURG-ARCANUM RD. | | | | GREENVILLE | OH | 45331-8753 |
| DAILEY JR, WILLIAM R | 412 N 6TH ST | | | | SUMMITVILLE | IN | 46070-9312 |
| DAILEY PARRISH | 4868 DODGE RD | | | | CASS CITY | MI | 48726-9481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAILEY PYLES | 7552 E COUNTY ROAD 875 N | | | | LOSANTVILLE | IN | 47354-9612 |
| DAILEY RICHARD & SANDRA | 2806 PECAN DR | | | | TEMPLE | TX | 76502-2522 |
| DAILEY, ANGELIKA | 320 COLLINWOOD LOOP | | | | FOLEY | AL | 36535 |
| DAILEY, ARIETA | 9645 CARR DR | | | | BONNE TERRE | MO | 63628-8637 |
| DAILEY, BARBARA | 52580 SOUTHDOWN RD | | | | SHELBY TWP | MI | 48316-3457 |
| DAILEY, BARBARA J | 7750 UNTREINER AVE | | | | PENSACOLA | FL | 32534-4540 |
| DAILEY, BARBARA J | 7750 UNTREINER AVE | | | | PENSACOLA | FL | 32534-4540 |
| DAILEY, BARBARA M | 1018 SLIPPERY ROCK RD | | | | GROVE CITY | PA | 16127-3936 |
| DAILEY, BASIL O | 37385 GOLFVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2268 |
| DAILEY, BERNARD T | 8626 MCKENNA RD | | | | HUBBARDSTON | MI | 48845-9522 |
| DAILEY, BETTY L | 6347 SW 111TH PL | | | | OCALA | FL | 34476-8809 |
| DAILEY, BETTY L | 6347 SW 111TH PLACE | | | | OCALA | FL | 34476-8809 |
| DAILEY, BEVERLY J | 15803 HARRIS RIDGE CT | | | | CHESTERFIELD | MO | 63017-8725 |
| DAILEY, BRYAN K | 11520 SALEM WARREN RD | | | | SALEM | OH | 44460-9667 |
| DAILEY, C L | 13914 FRENCH PARK | | | | HELOTES | TX | 78023-4522 |
| DAILEY, CHARLES B | 9855 FELICITY LN APT H | | | | FOLEY | AL | 36535 |
| DAILEY, DALE J | 2707 E HOWE RD | | | | DE WITT | MI | 48820-8479 |
| DAILEY, DALE M | PO BOX 391 | | | | OLIVET | MI | 49076-0391 |
| DAILEY, DANIEL J | 334 BURROUGHS AVE | | | | FLINT | MI | 48507-2709 |
| DAILEY, DANIEL P | 6804 TOBOGGAN LN | | | | LANSING | MI | 48917-9725 |
| DAILEY, DANNY T | 3546 RAMBLEHURST CT | | | | BEAVERCREEK | OH | 45430-1475 |
| DAILEY, DAVID W | 5610 BUNCOMBE RD APT 1010 | | | | SHREVEPORT | LA | 71129-3619 |
| DAILEY, DAVID W | 5610 DUNCOMBE RD APT 806 | | | | SHREVEPORT | LA | 71129-3616 |
| DAILEY, DEBORAH L | 6236 S MEADE AVE | | | | CHICAGO | IL | 60638 |
| DAILEY, DENNIS L | 3376 S 256TH DR | | | | BUCKEYE | AZ | 85326-1809 |
| DAILEY, DONALD E | 4116 CREEK HILL LN | | | | CORINTH | TX | 76208-5188 |
| DAILEY, DOROTHY C | 835 VICTOR RD | | | | MACEDON | NY | 14502-9723 |
| DAILEY, DOROTHY J | 4116 CREEK HILL LN | | | | CORINTH | TX | 76208-5188 |
| DAILEY, DOROTHY J | PO BOX 360942 | | | | DECATUR | GA | 30036-0942 |
| DAILEY, DOROTHY L | 7374 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| DAILEY, DOUGLAS J | PO BOX 973 | | | | EVART | MI | 49631-0973 |
| DAILEY, DWIGHT N | 6417 KRIEL ST | | | | BALTIMORE | MD | 21207-5213 |
| DAILEY, EDDIE R | PO BOX 310854 | | | | FLINT | MI | 48531-0854 |
| DAILEY, EDWARD L | 2018 MAPLE DR | | | | COLUMBIANA | OH | 44408-9517 |
| DAILEY, ELAINE H | BROOKFIELD RD | | | | HARWINTON | CT | 06791 |
| DAILEY, ELIZABETH E | 2307 S FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2649 |
| DAILEY, ELIZABETH E | 2307 SOUTH FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2649 |
| DAILEY, ELVIS A | 3472 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| DAILEY, ERNEST W | 505 LAUREL CIR | | | | TYRONE | GA | 30290-2040 |
| DAILEY, ERNESTO | 1057 MASON CT | | | | WEST HEMPSTEAD | NY | 11552 |
| DAILEY, EVELYN M | 1330 MOUNTAIN VIEW CIR | | | | MARYVILLE | TN | 37801-9187 |
| DAILEY, EVELYN M | 1330 MOUNTAIN VIEW CIRCLE | | | | MARYVILLE | TN | 37801 |
| DAILEY, FLORA J | 6040 ANNE DR | | | | W BLOOMFIELD | MI | 48322-3138 |
| DAILEY, FLORENCE E | 23441 ANGELA DR | | | | WARRENSVL HTS | OH | 44128-5109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAILEY, FRED O | 613 W WHARTON DR | | | | MARION | IN | 46952-1905 |
| DAILEY, FREDA | PO BOX 7207 | | | | FLINT | MI | 48507-0207 |
| DAILEY, GARY L | 228 MILES ST | | | | YPSILANTI | MI | 48198-4018 |
| DAILEY, GARY LEE | 228 MILES ST | | | | YPSILANTI | MI | 48198-4018 |
| DAILEY, GARY R | 1314 W 6TH ST | | | | ANDERSON | IN | 46016-1094 |
| DAILEY, GEORGE | 72 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1818 |
| DAILEY, GERALD E | 11448 OREGON CIR | | | | FENTON | MI | 48430-2496 |
| DAILEY, HELEN O | 188 GREENWOOD RIDGE RD | | | | GAINESBORO | TN | 38562-7151 |
| DAILEY, HERBERT E | 2212 E 109TH AVE | | | | TAMPA | FL | 33612-6229 |
| DAILEY, HERMAN | 6425 WOODACRE CT | | | | ENGLEWOOD | OH | 45322-3641 |
| DAILEY, HERMAN L | 57 HEDGE ST | | | | ROCHESTER | NY | 14606-5641 |
| DAILEY, HOMIE L | 1171 E HOME AVE | | | | FLINT | MI | 48505-3022 |
| DAILEY, HORACE | 3522 SENECA ST | | | | FLINT | MI | 48504-3702 |
| DAILEY, INEZ F | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| DAILEY, JAMES A | 14335 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4323 |
| DAILEY, JAMES A | 216 N ELM ST | | | | COLUMBIANA | OH | 44408-1143 |
| DAILEY, JAMES D | 1032 CEDAR ST | | | | OXFORD | MI | 48371-3583 |
| DAILEY, JAMES J | 52580 SOUTHDOWN RD | | | | SHELBY TOWNSHIP | MI | 48316-3457 |
| DAILEY, JAMES L | 350 COLLINSWOOD DR | | | | STONEWALL | LA | 71078-9517 |
| DAILEY, JAMES LEE | 350 COLLINSWOOD DR | | | | STONEWALL | LA | 71078-9517 |
| DAILEY, JAMES S | 1113 AIRWAY | | | | WATERFORD | MI | 48327-1818 |
| DAILEY, JANE E | 244 WASHINGTON ST | P O BOX 245 | | | HUBBARDSTON | MI | 48845-5103 |
| DAILEY, JEFFREY M | 19 COLONY WAY | | | | GAS CITY | IN | 46933-1253 |
| DAILEY, JESSE B | 106 HANOVER DR | | | | MORRISTOWN | IN | 46161-9617 |
| DAILEY, JOHN F | 122 CASEY CT SE | | | | CALEDONIA | MI | 49316-9436 |
| DAILEY, JOHN L | 1701 S HIGH ST | | | | MUNCIE | IN | 47302-3240 |
| DAILEY, JOHN M | PO BOX 145 | | | | HUBBARDSTON | MI | 48845-0145 |
| DAILEY, JOHN W | 1516 S MAPLE AVE | | | | FAIRBORN | OH | 45324-5324 |
| DAILEY, JOHN W | 5996 S CHERYL DR | | | | MORROW | GA | 30260-1147 |
| DAILEY, JOHN WAYNE | 1516 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3427 |
| DAILEY, JOSEPH F | 38 QUEEN ELEANOR DR | | | | ELKTON | MD | 21921-7019 |
| DAILEY, JOSEPH J | 23192 MARSH LANDING BLVD | | | | ESTERO | FL | 33928-4384 |
| DAILEY, JOSEPH L | 907 S GROVE ST | | | | YPSILANTI | MI | 48198-6467 |
| DAILEY, JOYCE M | 1489 BECKWITH VIEW AVE NE | | | | GRAND RAPIDS | MI | 49505 |
| DAILEY, KAREN D | PO BOX 235 | 14594-COUNTY ROAD 407 | | | NEWBERRY | MI | 49868-0235 |
| DAILEY, KAREN DALLAS | PO BOX 235 | 14594-COUNTY ROAD 407 | | | NEWBERRY | MI | 49868-0235 |
| DAILEY, KIMBERLY S | 10475 DENTON CREEK DR D | | | | FENTON | MI | 48430 |
| DAILEY, LARRY D | 6040 ANNE DR | | | | WEST BLOOMFIELD | MI | 48322-3138 |
| DAILEY, LARRY DEAN | 6040 ANNE DR | | | | WEST BLOOMFIELD | MI | 48322-3138 |
| DAILEY, LEO E | 243 KRAFT ST | | | | BEREA | OH | 44017-1448 |
| DAILEY, LISA M | 309 GRAND AVENUE | | | | DAYTON | OH | 45426-3303 |
| DAILEY, LUCILLE | 1516 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3427 |
| DAILEY, LUCY A | 331 MAPLE AVE | | | | CARLISLE | OH | 45005-1379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAILEY, LULA B | 3373 SOUTH LEONA ST | | | | BAY CITY | MI | 48706 |
| DAILEY, MACEL M | 1003 N CHARLES RD. | | | | KEARNEYSVILLE | WV | 25430 |
| DAILEY, MALINDA J | 15117 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| DAILEY, MARCIA S | 1036 W ATHERTON RD | | | | FLINT | MI | 48507-5302 |
| DAILEY, MARGARET A | 7350 WEST BLVD APT 302 | | | | BOARDMAN | OH | 44512-5275 |
| DAILEY, MARGARET L | 3271 REAMER RD | | | | LAPEER | MI | 48446-7711 |
| DAILEY, MARGARET L | 5481 PALM CREST CT | | | | PINELLAS PARK | FL | 33782-2760 |
| DAILEY, MARK K | 15058 MEADOW LN | | | | LINDEN | MI | 48451-9688 |
| DAILEY, MARY ELLEN | 6988 MC KEAN, LOT #68 | SWAN CREEK | | | YPSILANTI | MI | 48197-9784 |
| DAILEY, MARY ELLEN | 6988 MCKEAN RD LOT 68 | SWAN CREEK | | | YPSILANTI | MI | 48197-9784 |
| DAILEY, MARY F | 811 BELMONT AVE | | | | FLINT | MI | 48503-2730 |
| DAILEY, MARY L | 7484 NORTH JENNINGS RD | | | | MT. MORRIS | MI | 48458-9324 |
| DAILEY, MARY N | 54 E WESTERN RESERVE RD UNIT 1 | | | | POLAND | OH | 44514-4377 |
| DAILEY, MARY N | 54-1 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3352 |
| DAILEY, MERLE D | 916 N OXFORD DR | | | | MARION | IN | 46952-2519 |
| DAILEY, MICHAEL E | 947 BERRY ROAD | | | | PARK CITY | KY | 42160-7802 |
| DAILEY, MICHAEL K | 1276 ELLIOTT RD | | | | FOWLERVILLE | MI | 48836-8289 |
| DAILEY, MICHAEL K | 4535 W ALLEN RD | | | | HOWELL | MI | 48855-8615 |
| DAILEY, PALMA W | PO BOX 13013 | | | | CHARLESTON | WV | 25360-0013 |
| DAILEY, PATRICK M | 314 FOREST AVE | | | | LAKE MILTON | OH | 44429 |
| DAILEY, PATRICK M | 4863 MAPLE LN | | | | N ROYALTON | OH | 44133-3205 |
| DAILEY, PAUL | 188 GREENWOOD RIDGE RD | | | | GAINESBORO | TN | 38562-7151 |
| DAILEY, PAUL B | 11448 OREGON CIR | | | | FENTON | MI | 48430-2496 |
| DAILEY, PAUL J | 64 TYLER CT | | | | AVON | CT | 06001-3165 |
| DAILEY, PHILIP | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| DAILEY, PHILLIP A | 4660 N 300 E | | | | MARION | IN | 46952-6818 |
| DAILEY, RALPH E | PO BOX 563 | | | | GALION | OH | 44833-0563 |
| DAILEY, RALPH J | RR 2 BOX 191M | | | | WORTHINGTON | IN | 47471-9759 |
| DAILEY, RAYMOND L | 400 GREENLER RD UNIT 1507 | | | | DEFIANCE | OH | 43512-4201 |
| DAILEY, RICHARD E | 2405 S LINDA DR | | | | BELLBROOK | OH | 45305-1560 |
| DAILEY, ROBERT D | 2118 BAYHAM DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-5027 |
| DAILEY, ROBERT E | 2258 BELMONT DR | | | | MORRISTOWN | TN | 37814-5979 |
| DAILEY, ROBERT E | 897 W POWERLINE RD | | | | BEDFORD | IN | 47421-7699 |
| DAILEY, ROBERT L | 10 OLLERTON DR | | | | CONROE | TX | 77303-1813 |
| DAILEY, ROGER A | 11231 STRATTON RD | | | | SALEM | OH | 44460-7637 |
| DAILEY, RON E | 5674 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8342 |
| DAILEY, RONALD D | 2876 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-9110 |
| DAILEY, RONALD W | 331 MAPLE AVE | | | | CARLISLE | OH | 45005-1379 |
| DAILEY, RUBY A | 1796 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| DAILEY, SANDRA K | 2105 EASTBROOK DR | | | | KOKOMO | IN | 46902-4514 |
| DAILEY, SEAN R | 1021 STATE ROUTE 307 W | | | | JEFFERSON | OH | 44047-8708 |
| DAILEY, SEAN R | 95 W ERIE ST | | | | JEFFERSON | OH | 44047-1332 |
| DAILEY, SHELIA M | 2258 BELMONT DR | | | | MORRISTOWN | TN | 37814-5979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAILEY, THELMA A | 111 E OHIO AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1969 |
| DAILEY, THELMA A | 111 E. OHIO AVE | | | | WASHINGTON CT. HOUSE | OH | 43160-1969 |
| DAILEY, THERESA | 174 MARBLY AVE | | | | DALY CITY | CA | 94015 |
| DAILEY, THOMAS A | 2377 VENTURA DR | | | | WOLVERINE LAKE | MI | 48390-2462 |
| DAILEY, THOMAS A | 9913 YALE RD | | | | DEERFIELD | OH | 44411-8752 |
| DAILEY, THOMAS J | 596 SARSFIELD DR | | | | ROCHESTER HLS | MI | 48307-4445 |
| DAILEY, TODD W | 5919 S BRYAN | | | | WHITE LAKE | MI | 48383-4006 |
| DAILEY, VIRGINIA R | 149 EAST CARLISLE ST | | | | MOORESVILLE | IN | 46158 |
| DAILEY, VOLA ODELL | 7003 DIAMOND BRANCH RD | | | | MARYVILLE | TN | 37801-1639 |
| DAILEY, WADE | 6819 N GOSHEN RD | | | | HUNTINGTON | IN | 46750-7726 |
| DAILEY, WALTER D | G7484 NORTH JENNINGS RD | | | | MOUNT MORRIS | MI | 48458 |
| DAILEY, WALTER S | 7104 W LAW RD | | | | VALLEY CITY | OH | 44280-9509 |
| DAILEY, WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DAILEY, WILLIAM V | 244 N WASHINGTON ST | | | | HUBBARDSTON | MI | 48845-5103 |
| DAILEY, WOODROW L | 4191 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270-9757 |
| DAILLY, ANNE M | 5844 EASTMAN BLVD | | | | WEST BLOOMFIELD | MI | 48323-3822 |
| DAILMER CHRYSLER CORPORATION | EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326-2757 |
| DAILY BODY COMPANY | 440 HIGH ST | | | | OAKLAND | CA | 94601-3904 |
| DAILY BREAD TRANSPORTATION INC | 7390 N FREMONT RD | | | | FREMONT | IN | 46737-9583 |
| DAILY CHARLES | DAILY, CHARLES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DAILY EXPRESS INC | 1072 HARRISBURG PIKE | | | | CARLISLE | PA | 17013-1615 |
| DAILY JR, JOHN H | 707 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1427 |
| DAILY JR, JOHN H | 709 WATER ST | | | | EATON RAPIDS | MI | 48827-1453 |
| DAILY JR, TIMOTHY J | 5585 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1348 |
| DAILY JR, WILLIAM J | 2021 BRANDY DR | | | | FOREST HILL | MD | 21050-3171 |
| DAILY RENTAL COMPANIES AND ALL INSPECTION PROVIDERS | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| DAILY RONALD W | 2375 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| DAILY TRANSPORT | 6700 CHEMIN ST FRANCOIS | | | VILLE SAINT LAURENT PQ H4S 1B7 CANADA | | | |
| DAILY, ARTHUR P | 1295 LAKE RD | # 32 | | | CONNEAUT | OH | 44030-1141 |
| DAILY, ATHENA L | 1087 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9104 |
| DAILY, ATHENA L | 515 HALL ST | | | | IONIA | MI | 48846-1109 |
| DAILY, BARBARA A | 4287 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8695 |
| DAILY, BENNIE L | 1320 MARCY AVE | | | | LANSING | MI | 48917-9504 |
| DAILY, BERNICE M | 237 NORTH AVE | | | | HILTON | NY | 14468-9550 |
| DAILY, CECELIA | PO BOX 84 | | | | BRIMLEY | MI | 49715-0084 |
| DAILY, CLEYTUS | 924 PATRIOT PL | | | | TAVARES | FL | 32778-4501 |
| DAILY, CLEYTUS | 924 PATRIOT PL | | | | TAVARES | FL | 32778-4501 |
| DAILY, DAVID L | 2104 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2046 |
| DAILY, DOLORES M | 1239 BEL AIR DR | | | | FLINT | MI | 48507-3303 |
| DAILY, DONALD K | 9710 W LEWISVILLE RD | | | | PARAGON | IN | 46166-9460 |
| DAILY, EDWARD J | 3243 N 80 W | | | | KOKOMO | IN | 46901-9166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAILY, ERMAL L | 2 CONCORD AVE | | | | ROMEOVILLE | IL | 60446-1314 |
| DAILY, GARY N | 9125 N MUSSON RD | | | | SIX LAKES | MI | 48886-9509 |
| DAILY, GERALDINE | 103 TAYSIDE | | | | WILLIAMSBURG | VA | 23188-9160 |
| DAILY, GORDON L | PO BOX 656 | | | | HUMBOLDT | AZ | 86329-0656 |
| DAILY, HAZEL C. | 808 RIVERSIDE CIR | | | | CELINA | TN | 38551-4218 |
| DAILY, HELEN L | 237 COUNTY ROAD 1350 N | | | | ENFIELD | IL | 62835-2402 |
| DAILY, JAMES H | 1739 PINE LN | | | | IUKA | MS | 38852-7489 |
| DAILY, JOHN F | 1043 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| DAILY, JULIA H | 4804 STATE ROUTE 47 | | | | ANSONIA | OH | 45303-9794 |
| DAILY, KIRK E | 3760 F 41 | | | | LINCOLN | MI | 48742 |
| DAILY, LINDA D | 3743 N 80 W | | | | KOKOMO | IN | 46901-8104 |
| DAILY, MARIE M | 35656 DEVILLE DR | | | | STERLING HEIGHTS | MI | 48312-3913 |
| DAILY, MARIE M | 35656 DEVILLE DRIVE | | | | STERLING HEIGHTS | MI | 48312-3913 |
| DAILY, MARY E | 1151 S DELPHOS ST | | | | KOKOMO | IN | 46902-1728 |
| DAILY, MARY E | 401 TRUMBULL CT | | | | NEWTOWN | PA | 18940-1769 |
| DAILY, MICHAEL F | 921 E MORRISON ST | | | | CALDWELL | ID | 83605-4209 |
| DAILY, MICHAEL G | 6122 SPY GLASS RUN | | | | FORT WAYNE | IN | 46804-4226 |
| DAILY, MILDRED | 607 N MINE ST | | | | POTOSI | MO | 63664-1625 |
| DAILY, NANCY R | 35133 FARRAGUT | | | | WESTLAND | MI | 48186-5475 |
| DAILY, NANCY R | 35133 FARRAGUT ST | | | | WESTLAND | MI | 48186-5475 |
| DAILY, PAUL H | 2642 PAGE CT | | | | ANN ARBOR | MI | 48104-6249 |
| DAILY, PAUL R | 1333 CAMERON RD | | | | CARO | MI | 48723-9305 |
| DAILY, PAULA J | 172 E 3RD ST | | | | PERU | IN | 46970-2333 |
| DAILY, PAULINE R. | 250 CHERRY RD | | | | SYRACUSE | NY | 13219-1538 |
| DAILY, RICHARD E | 801 EAST LEXINGTON ROAD | | | | EATON | OH | 45320-1312 |
| DAILY, ROBERT | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAILY, ROBERT S | 3645 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2965 |
| DAILY, ROCKY | 18950 CANDLELIGHT CRESCENT RD | | | | SPRING | TX | 77388 |
| DAILY, RONALD W | 2375 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| DAILY, SANDRA S | 3088 N 450 W | | | | KOKOMO | IN | 46901-9111 |
| DAILY, SHIRLEY A | 512 ALLEN DR | | | | EULESS | TX | 76039-2005 |
| DAILY, TACIA L | 919 PENDLETON DR | | | | LANSING | MI | 48917-2257 |
| DAILY, THOMAS E | 891 CRESTVIEW CT | | | | ROCKTON | IL | 61072-3445 |
| DAILY, TIMOTHY H | 8761 OAK VALLEY DR | | | | SANDY | UT | 84093-2010 |
| DAILY, VERNON A | 6289 GOSSARD AVE | | | | EAST LANSING | MI | 48823-1536 |
| DAILY, WILLIAM J | 345 BARCELONA DR | | | | TOMS RIVER | NJ | 08753-2950 |
| DAIMAY NORTH AMERICA INC | 24400 PLYMOUTH RD | | | | REDFORD | MI | 40239-1517 |
| DAIMAY NORTH AMERICA INC | 24400 PLYMOUTH RD | | | | REDFORD | MI | 48239-1517 |
| DAIMAY NORTH AMERICA INC | 315 AIRPORT INDUSTRIAL DR BLDG D | | | | YPSILANTI | MI | 48198 |
| DAIMAY NORTH AMERICA INC | ALLIN WANG | 315 AIRPORT INDUSTRIAL DR BLDG | | | EL PASO | TX | 79936 |
| DAIMAY NORTH AMERICA INC | ALLIN WANG | 315 AIRPORT INDUSTRIAL DR BLDG | | | YPSILANTI | MI | 48198 |
| DAIMAY/SHANGHAI | 1299 LIANXI RD | BEICAI INDUSTRIAL ZONE | | SHANGHAI PD 201204 CHINA | | | |
| DAIMAY/YPSILANTI | 24400 PLYMOUTH RD | | | | REDFORD | MI | 48239-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAIMLER AG | 096/C106 - IPM/P | 70546 STUTTGART, GERMANY | | GERMANY | | | |
| DAIMLER BENZ PURCHASING COORDINATION OF NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL | 1 MERCEDES DR | | | MONTVALE | NJ | 07645-1815 |
| DAIMLER CHRYSLER CANADA INC. | 15 BROWNS LINE | | | TORONTO ON M8W 3S3 CANADA | | | |
| DAIMLER CHRYSLER COR | 15 BROWNS LINE | | | TORONTO ON M8W 3S3 CANADA | | | |
| DAIMLER CHRYSLER CORPORATION | 15 BROWNS LINE | | | TORONTO ON M8W 3S3 CANADA | | | |
| DAIMLER CHRYSLER CORPORATION | ATTN: SENIOR MANAGER, REGULATORY COMPLIANCE | 800 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLER CHRYSLER CORPORATION, NEW VENTURE GEAR, INC. | ATTN: PRESIDENT | 1000 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48236 |
| DAIMLER CHRYSLER CORPORATION,NEW VENTURE GEAR, INC. | NEW VENTURE GEAR OF INDIANA, LLC | ATTN: PRESIDENT | 1000 CHRYSLER DR | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLER CHRYSLER FINANCIAL SERVICES AMERICAS LLC TREAS | PO BOX 9218 | | | | FARMINGTON | MI | 48333-9218 |
| DAIMLER CHRYSLER FINANCIAL SERVICES TRUCK FINANCE | PO BOX 901 | | | | ROANOKE | TX | 76262-0901 |
| DAIMLER CHRYSLER MOTORS COMPANY LLC | WHEELER TRIGG & KENNEDY P.C. | 1801 CALIFORNIA ST STE 3400 | | | DENVER | CO | 80202-2634 |
| DAIMLERCHRYLSER CORPORATION | MARK CALCATERRA | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER | 10000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326 |
| DAIMLERCHRYSLER | MARK CALCATERRA | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER AG | 096/106-IPM/P | | | STUTTGART 70546 GERMANY | | | |
| DAIMLERCHRYSLER AG | 1000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER AG | 15 BROWNS LINE | | | TORONTO ON M8W 3S3 CANADA | | | |
| DAIMLERCHRYSLER AG | 1650 RESEARCH DR. | | | | TROY | MI | 48083 |
| DAIMLERCHRYSLER AG | 1650 RESEARCH DRIVE | | | | TROY | MI | 48083 |
| DAIMLERCHRYSLER AG | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLERCHRYSLER AG | ATTN: CHIEF PATENT COUNSEL | 800 CHRYSLER DR | CIMS 483-02-19 | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLERCHRYSLER AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 96266 | | | CHICAGO | IL | 60693-0001 |
| DAIMLERCHRYSLER AG | ATTN: GENERAL COUNSEL | 1200 W 8TH ST | | | MUNCIE | IN | 47302-2238 |
| DAIMLERCHRYSLER AG | ATTN: PLANT MANAGER | 1200 W 8TH ST | | | MUNCIE | IN | 47302-2238 |
| DAIMLERCHRYSLER AG | CARLOS LOBO | 1650 RESEARCH DR. | | | TROY | MI | 48083 |
| DAIMLERCHRYSLER AG | LAWRENCE N. BLUTH, EXECUTIVE VP AND GENERAL COUNSEL | 2555 S TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302-0912 |
| DAIMLERCHRYSLER AG | MARK CALCATERA | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER AG | MARK CALCATERRA | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER AG | MERCEDESSTR 137 | | | STUTTGART BW 70327 | | | |
| DAIMLERCHRYSLER AG | MERCEDESSTR 137 | | | STUTTGART BW 70327 GERMANY | | | |
| DAIMLERCHRYSLER AG | MERCEDESSTR 137 | | | STUTTGART BW 70327 GERMANY | | | |
| DAIMLERCHRYSLER AG | NEW PROCESS DIV | PO BOX 77000 | | | DETROIT | MI | 48277-0742 |
| DAIMLERCHRYSLER AG | PLANT MANAGER | 1200 W 8TH ST | | | MUNCIE | IN | 47302-2238 |
| DAIMLERCHRYSLER AG | VIA FERRARESE 29 | | | CENTO 44042 ITALY | | | |
| DAIMLERCHRYSLER AG | VIA FERRARESE 29 | | | CENTO IT 44042 ITALY | | | |
| DAIMLERCHRYSLER AG | VIA FERRARESE 29 | CHENCO | FA,44042 | ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAIMLERCHRYSLER AG, DAIMLERCHRYSLER CORP. | | | | | | | |
| DAIMLERCHRYSLER AG, DAIMLERCHRYSLER CORP. | GERMANY | | | GERMANY | | | |
| DAIMLERCHRYSLER AG, DAIMLERCHRYSLER CORP. | GERMANY | | | GERMANY | | | |
| DAIMLERCHRYSLER AKTIENGESELLSCHAFT | GERMANY | | | GERMANY | | | |
| DAIMLERCHRYSLER AKTIENGESELLSCHAFT | GERMANY | | | GERMANY | | | |
| DAIMLERCHRYSLER CANADA INC | 15 BROWNS LINE | | | TORONTO ON M8W 3S3 CANADA | | | |
| DAIMLERCHRYSLER CANADA INC | ETOBICOKE CASTINGS PLT | 15 BROWNS LINE | | TORONTO CANADA ON M8W 3S3 CANADA | | | |
| DAIMLERCHRYSLER CORP | 1000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER CORP. | 1000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER CORPARATION | LEGAL DEPARTMENT | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER CORPORATION | 096/106-IPM/P | | | STUTTGART 70546 GERMANY | | | |
| DAIMLERCHRYSLER CORPORATION | 1870 TECHNOLOGY DR | | | | TROY | MI | 48083-4232 |
| DAIMLERCHRYSLER CORPORATION | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLERCHRYSLER CORPORATION | ATTN: CHIEF PATENT COUNSEL | 800 CHRYSLER DR | CIMS 483-02-19 | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLERCHRYSLER CORPORATION | ATTN: CORPORATE ACCOUNTS PAYABLE | PO BOX 537933 | | | LIVONIA | MI | 48153-7933 |
| DAIMLERCHRYSLER CORPORATION | ATTN: EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLERCHRYSLER CORPORATION | CTR LINE PARTS DIST CTR CIMS | 26311 LAWRENCE | | | CENTER LINE | MI | 48015-1241 |
| DAIMLERCHRYSLER CORPORATION | EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326-2757 |
| DAIMLERCHRYSLER CORPORATION | GENERAL COUNSEL | CIMS 485-14-96 - COMMERCIAL AFFAIRS | 1000 DAIMLERCHRYSLER DRIVE | | AUBURN HILLS | MI | 48326 |
| DAIMLERCHRYSLER CORPORATION | LEGAL DEPARTMENT | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER CORPORATION | MARK CALCATERA | 1000 CHRYSLER DR | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER CORPORATION | MARSH USA, INC. | 600 RENAISSANCE CTR STE 2100 | | | DETROIT | MI | 48243-1809 |
| DAIMLERCHRYSLER CORPORATION | MERCEDES-BENZ HYBRID, LLC | BOARD MEMBER | BUILDING 1, ROOM 808 EPPLESTRASSE 225 | STUTTGART, 70567 GERMANY | | | |
| DAIMLERCHRYSLER CORPORATION | PRESIDENT | 1650 RESEARCH DRIVE | | | TROY | MI | 48083 |
| DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS | 40600 ANN ARBOR RD E STE 200 | | | | PLYMOUTH | MI | 48170-4675 |
| DAIMON POWERS | 4541 COBBLESTONE CIR | | | | KNOXVILLE | TN | 37938-3206 |
| DAIN, CAROLE | 526 ELLICOTT ST | | | | BATAVIA | NY | 14020 |
| DAIN, JOHN G | 414 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3127 |
| DAINALS, CLINT | 104 S BARRON ST | | | | ARP | TX | 75750 |
| DAINELL STOKES | 161   MAXWELL AVE | | | | ROCHESTER | NY | 14619-2027 |
| DAINELL STOKES | 161 MAXWELL AVE | | | | ROCHESTER | NY | 14619-2027 |
| DAINES, JENNIE R | 2794 DOLBY DR | | | | COLUMBUS | OH | 43207-3650 |
| DAINS KARIN | 28741 SANTA BARBARA DR | | | | LATHRUP VILLAGE | MI | 48076-2533 |
| DAINS, JAMES R | 399 DAYTONA RD | | | | COLUMBUS | OH | 43228-1909 |
| DAINS, PAMELA | 5380 E FLAMINGO RD SPC 96 | | | | LAS VEGAS | NV | 89122-5348 |
| DAIRDA, DIXIE C | 71 HEATHERBROOK LN | | | | ST LOUIS | MO | 63122-5144 |
| DAIRUS WILLIAMS | 227 OSPREY PASS | | | | HUNTERTOWN | IN | 46748-9243 |
| DAIRY MART | ATTN: PRAMIT PATEL | 5822 STUMPH RD | | | CLEVELAND | OH | 44130-1736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAIRY QUEEN | ATTN: GEORGE DAVIS | 3999 CENTERPOINT PKWY # 102 | | | PONTIAC | MI | 48341-3122 |
| DAIRY QUEEN | ATTN: MARK WINSHIP | 7094 N SAGINAW RD | | | MT MORRIS | MI | 48458-2130 |
| DAIRYLAND BUSES INC. | MICHAEL PJEVACH | 1520 ARCADIAN AVE | | | WAUKESHA | WI | 53186-1433 |
| DAIS, WILLIAM F | 7015 LINDRATH | | | | WASHINGTON | MI | 48094-2854 |
| DAISY KIMBROUGH | 8409 JACKLINE COURT | | | | HAZELWOOD | MO | 63042 |
| DAISEY RICHARD | 102 OVENBIRD CIR | | | | PRINCETON | WV | 24740-4113 |
| DAISEY RODRIGUEZ-MATA | 4389 S IOWA AVE | | | | SAINT FRANCIS | WI | 53235-6312 |
| DAISLEY, SHARON M | 5089 SHANKS PHALANX RD | | | | NEWTON FALLS | OH | 44444-9572 |
| DAISON, EON A | 1645 GILBERT ST | | | | SAGINAW | MI | 48602-1030 |
| DAISON, EON A | 4476 S 700 E | | | | KOKOMO | IN | 46902-9206 |
| DAISY A WILLIAMSON | PO BOX 2434 | | | | WARREN | OH | 44484-0434 |
| DAISY AGRON | 6 LENORA AVE | | | | MORRISVILLE | PA | 19067-1206 |
| DAISY ALLEN | 10133 LAPEER RD APT 226 | | | | DAVISON | MI | 48423-8197 |
| DAISY ALLEN | 521 S VERLINDEN AVE | | | | LANSING | MI | 48915-1153 |
| DAISY ALLEN | 936 SANDERS DR | | | | HAMILTON | OH | 45013-1433 |
| DAISY ALLEYNE-ARDAMICA | 1638 KINGSWAY RD | | | | BALTIMORE | MD | 21218-1645 |
| DAISY ANDERSON | PO BOX 18094 | | | | RIVER ROUGE | MI | 48218-0094 |
| DAISY ARDEN | 795 TOBE LEWIS RD | | | | LYNX | OH | 45650-9732 |
| DAISY ASPEE-ROSENBERG | 123 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2442 |
| DAISY B PECK | 2768 MONTGOMERY AVE NE | | | | WARREN | OH | 44485 |
| DAISY BABER | 137 N PAUL REVERE DR | | | | DAYTONA BEACH | FL | 32119-1484 |
| DAISY BAILEY | 262 S SCOTT DR | | | | FARWELL | MI | 48622-9714 |
| DAISY BAKER | 2210 SANTA BARBARA DR | | | | FLINT | MI | 48504-2077 |
| DAISY BENSON | 5812 HOLLY HILLS AVE | | | | SAINT LOUIS | MO | 63109-3409 |
| DAISY BIGGS | RR 1 BOX 36 | | | | LEWISBURG | WV | 24901-9307 |
| DAISY BOGIE | 4745 KY HIGHWAY 1247 | | | | STANFORD | KY | 40484-7854 |
| DAISY BOGLE | 450 METCALF RD | | | | ELYRIA | OH | 44035-2922 |
| DAISY BROWN | 3808 FISHER AVE | | | | MIDDLETOWN | OH | 45042-2822 |
| DAISY BROWN | PO BOX 546 | 204 E 5TH ST | | | STOVER | MO | 65078-0546 |
| DAISY BROYLES | 4810 BABYLON ST | | | | KETTERING | OH | 45439-2906 |
| DAISY CARDER | 2810 WITTERS ST | | | | SAGINAW | MI | 48602-3583 |
| DAISY CARSON | 8921 W MAPLE LN | | | | HICKORY HILLS | IL | 60457-1227 |
| DAISY CARTER | 13531 CRANWOOD PARK BLVD | | | | GARFIELD HEIGHTS | OH | 44125-1822 |
| DAISY CORNETT | 9421 LINKS LN APT A | | | | GLEN ALLEN | VA | 23059-7438 |
| DAISY CREECH | 377 POLLARD CIR | | | | BENSON | NC | 27504-9140 |
| DAISY CRUNK | 100 WEST SEDAR ST | | | | NEW BADEN | IL | 62265 |
| DAISY D CARDER | 2810 WITTERS ST | | | | SAGINAW | MI | 48602-3583 |
| DAISY D OTT | 943 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| DAISY DAVIS | 191 GAGE ST | | | | PONTIAC | MI | 48342-1638 |
| DAISY DEATON | 333 N 6TH ST | | | | HAMILTON | OH | 45011-3432 |
| DAISY DEFINO | 4 SPINNING WHEEL LN | | | | O FALLON | MO | 63368-8132 |
| DAISY DOBO | 175 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120-4730 |
| DAISY DOROTHY WILCOX | PO BOX 269 | | | | NASHVILLE | MI | 49073-0269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAISY E PIERCE | 2915 W BROOKSIDE DR | | | | PEORIA | IL | 61615-4009 |
| DAISY ELMOND- | 107 BIRCH AVE | | | | NORTHFIELD | OH | 44067-1514 |
| DAISY ESCOBAR | 3834 WESTLYN DR | | | | ORION | MI | 48359-1456 |
| DAISY ETCHISON | 1029 PLAZA DR | | | | MARTINSVILLE | IN | 46151-3240 |
| DAISY F WASHINGTON | 3065 SHELL OIL RD. | | | | RUTH | MS | 39662--95 |
| DAISY F WASHINGTON | 3806 AVONDALE AVE | | | | SAINT LOUIS | MO | 63121-3519 |
| DAISY FAWBUSH | 1708 NORTHCREST DR | | | | ARLINGTON | TX | 76012-1914 |
| DAISY FORSHEE | 5144 FLAT RIVER RD TRLR 2 | | | | FARMINGTON | MO | 63640-7446 |
| DAISY FORTNER | PO BOX 1932 | | | | MANSFIELD | OH | 44901-1932 |
| DAISY GENZ | 6214 94TH CT | | | | KENOSHA | WI | 53142 |
| DAISY GHOLSTON | 1813 MORTON ST | | | | ANDERSON | IN | 46016-4152 |
| DAISY GRUBBS | 2375 NICHOLS AVE | | | | FLINT | MI | 48507-4449 |
| DAISY GUSTAFSON | 278 W TACOMA ST | | | | CLAWSON | MI | 48017-1915 |
| DAISY GUTIERREZ | 115 MIDDLESEX AVE | | | | ISELIN | NJ | 08830-1728 |
| DAISY HALE | 790 JEFF ADAMS RD | | | | PEMBROKE | KY | 42266-9453 |
| DAISY HALL | 14934 ATWATER DR #10204 | | | | STERLING HEIGHTS | MI | 48313-1213 |
| DAISY HAMER | 7921 GARDEN RD | | | | HOLLAND | OH | 43528-9661 |
| DAISY HARBIN | 235 IRONWOOD DR | | | | VICKSBURG | MS | 39180-0823 |
| DAISY HARLA | 1289 TERREL CT | | | | CANTON | MI | 48187-3465 |
| DAISY HARPER | 8614 MARLOWE ST | | | | DETROIT | MI | 48228-2495 |
| DAISY HARVELL | PO BOX 1231 | | | | ATHENS | AL | 35612-1231 |
| DAISY HARVILL | 24319 LEEWIN ST | | | | DETROIT | MI | 48219-4504 |
| DAISY HATHORN | 3414 SHORTCUT RD APT 152 | | | | PASCAGOULA | MS | 39581-5617 |
| DAISY HENLEY | 665 RANVEEN ST | | | | WHITE LAKE | MI | 48386-2859 |
| DAISY HENSLEY | 3361 BENNETT SCHOOL HOUSE RD | | | | WHEELERSBURG | OH | 45694-5038 |
| DAISY HIGGINS | 9816 CRAFORD CT | | | | OKLAHOMA CITY | OK | 73159-7610 |
| DAISY HIGH | 30 SPARKS ST | | | | TROTWOOD | OH | 45426-3015 |
| DAISY HILL | 4710 CLOVERDALE LN | | | | KIMBALL | MI | 48074-2747 |
| DAISY HILL | 9126 GARFIELD | | | | REDFORD | MI | 48239-1507 |
| DAISY HINCHMAN | 2338 MALIBU CT | | | | ANDERSON | IN | 46012-4718 |
| DAISY HOLMES | 1137 BLOSSOM DRIVE | | | | THREE RIVERS | MI | 49093-1005 |
| DAISY HONEYCUTT | 3805 BULL VALLEY RD | | | | MCHENRY | IL | 60050-7470 |
| DAISY HOUSTON | 5831 HORRELL RD | | | | DAYTON | OH | 45426-2142 |
| DAISY HOWARD | 240 VISGER RD APT 107 | | | | RIVER ROUGE | MI | 48218-1178 |
| DAISY HYDE | PO BOX 522 | C/O HEATHER TRUEMAN VITAZ | | | MILAN | OH | 44846-0522 |
| DAISY INMAN | 405 PARKWAY AVE | | | | TRENTON | NJ | 08618-2663 |
| DAISY ISAAC | 7324 101ST ST | | | | FLUSHING | MI | 48433-8709 |
| DAISY ISOM | 1210 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2836 |
| DAISY J BECOATS | 101 BRADBURN ST | | | | ROCHESTER | NY | 14619 |
| DAISY J BUTLER | 121 EASTWIND DR NE | | | | WARREN | OH | 44484 |
| DAISY JACKSON | 316 W JAMIESON ST | | | | FLINT | MI | 48505-4058 |
| DAISY JACKSON | 3501 PINGREE AVE | | | | FLINT | MI | 48503-4544 |
| DAISY JENNINGS | 34446 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4347 |
| DAISY JOHNSON | PO BOX 627 | | | | MARFA | TX | 79843-0627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAISY JONES | 27275 GOLDENGATE DR W | | | | LATHRUP VILLAGE | MI | 48076-3426 |
| DAISY JORDAN | 5318 OAK HARBOR CT | | | | INDIANAPOLIS | IN | 46237-3829 |
| DAISY KARKOSKI | 5453 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| DAISY KENNEY | 1674 TIMOTHY RD | | | | ATHENS | GA | 30606-3224 |
| DAISY KNICKERBOCKER | 6270 UTE CT | | | | FLINT | MI | 48506-1176 |
| DAISY KOMOR | 360 W 11 MILE RD | | | | IRONS | MI | 49644-8895 |
| DAISY L BUTLER | 1210 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2836 |
| DAISY L HARBIN | 235 IRONWOOD DR | | | | VICKSBURG | MS | 39180-0823 |
| DAISY L HOUSTON | 5831 HORRELL RD | | | | DAYTON | OH | 45426-2142 |
| DAISY L WRIGHT | 102 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2538 |
| DAISY LEE NELSON | 5418 HIGHWAY 70 W | | | | CAMDEN | TN | 38320-5504 |
| DAISY LEWIS | 4 MARCIA DR | | | | TRENTON | NJ | 08610-2415 |
| DAISY LEWIS-HARPER | 14481 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1522 |
| DAISY LONG | 2250 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4338 |
| DAISY LOUGHRAN | 452 ICE HOUSE RD | | | | MANCHESTER | KY | 40962-5796 |
| DAISY M BROWN | 3808  FISHER AVE | | | | MIDDLETOWN | OH | 45042-2822 |
| DAISY M BROYLES | 4810 BABYLON ST | | | | KETTERING | OH | 45439-2906 |
| DAISY M MCFADDEN | P O BOX 559 | | | | BOLTON | MS | 39041 |
| DAISY M MILLER | 3319 SHILOH SPRINGS RD APT C | | | | TROTWOOD | OH | 45426 |
| DAISY M O'NEAL | 2330 ELLSWORTH RD | APT 303 | | | YPSILANTI | MI | 48197-4862 |
| DAISY M ROBINSON | 401 ELLIS ST | | | | SYRACUSE | NY | 13210-1321 |
| DAISY M STEVENSON | 892 BAYS RDG | | | | GREENUP | KY | 41144-8744 |
| DAISY MCALPIN | 1201 W 19TH ST APT C101 | | | | HIGGINSVILLE | MO | 64037-1481 |
| DAISY MCBANE | 5810 S 50 W | | | | ATLANTA | IN | 46031-9566 |
| DAISY MCCLELLAND | 8811 LEEDS RD | | | | KANSAS CITY | MO | 64129-1628 |
| DAISY MCCOLLUM | 8290 HUNLEY RIDGE RD | | | | MATTHEWS | NC | 28104-2946 |
| DAISY MCGEE | 14104 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| DAISY MCHENRY | 1700 FRANCES PL | | | | MONROE | LA | 71201-3504 |
| DAISY MCLAUCHLIN | PO BOX 931 | | | | WARREN | MI | 48090-0931 |
| DAISY MCNEIL | 304 E ARCH ST | | | | MANSFIELD | OH | 44902-7761 |
| DAISY MCSWEEN | PO BOX 19026 | | | | DETROIT | MI | 48219-0026 |
| DAISY MOORE | 1244 E PRINCETON AVE | | | | FLINT | MI | 48505-1755 |
| DAISY MOORE | 1819 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| DAISY MOORE | 37 OTTAWA DR | | | | PONTIAC | MI | 48341-1631 |
| DAISY MOTSINGER | 5057 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| DAISY MOWELL | 20 PANTHER DR | | | | EDWARDS | MO | 65326-2414 |
| DAISY MUELLER | 407 S JENNINGS ST | | | | ODESSA | MO | 64076-1296 |
| DAISY NOLTON | 459 LEE LN | | | | GREENVILLE | GA | 30222-3423 |
| DAISY O'NEAL | 2330 ELLSWORTH RD | APT 303 | | | YPSILANTI | MI | 48197-4862 |
| DAISY OTT | 943 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| DAISY OWENS | 2940 WINGATE AVE | | | | AKRON | OH | 44314-1069 |
| DAISY PACE | 1546 LYON ST | | | | FLINT | MI | 48503-1152 |
| DAISY PALMER | 3513 BEATTY AVE | | | | SANDUSKY | OH | 44870-8002 |
| DAISY PARKER | 9300 WARWICK MDWS | | | | GRAND BLANC | MI | 48439-9552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAISY PARKER | PO BOX 308 | | | | BUFFALO | NY | 14215-0308 |
| DAISY PATTERSON | 2324 HALFORD ST | | | | ANDERSON | IN | 46016-3735 |
| DAISY PIERCE | 2915 WEST BROOKSIDE DRIVE | | | | PEORIA | IL | 61615-4009 |
| DAISY POHLMANN | PO BOX 312627 | | | | NEW BRAUNFELS | TX | 78131-3100 |
| DAISY POOLE | 2444 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5404 |
| DAISY REISMILLER | 911 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2335 |
| DAISY RETELL | 1825 VERMONT AVE | | | | WHITE OAK | PA | 15131-2217 |
| DAISY RHODES | 503 LAKESIDE VILLA DR | | | | HAMPTON | GA | 30228-6358 |
| DAISY RILEY | 1132 HANNA ST | | | | FORT WAYNE | IN | 46802-3238 |
| DAISY ROBERTS | 6434 SEDGEMERE LN | | | | GALLOWAY | OH | 43119-8134 |
| DAISY ROBINSON | 401 ELLIS ST | | | | SYRACUSE | NY | 13210-1321 |
| DAISY RODRIGUEZ | 2918 LIVE OAK ST | | | | HUNTINGTON PK | CA | 90255-6104 |
| DAISY ROKA | 7545 ELLIE ST | | | | SAGINAW | MI | 48609-4923 |
| DAISY ROSEMBERG | 123 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2442 |
| DAISY RUEL | 572 BROOK ST APT 1A | | | | BRISTOL | CT | 06010-4543 |
| DAISY SANDERS | 839 E LINDEN ST | | | | TUCSON | AZ | 85719-3947 |
| DAISY SCOTT | 6934 SOUTHKNOLL AVENUE | | | | MILLINGTON | TN | 38053-3017 |
| DAISY SHANTRY | 6931 JAMES ST | | | | CASEVILLE | MI | 48725-9539 |
| DAISY SHIVLEY | 5138 MORNING GLORY LN | | | | MACHESNEY PK | IL | 61111-7632 |
| DAISY SHORT | 2410 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| DAISY SIMPSON | 2363 LAPEER RD | | | | FLINT | MI | 48503-4220 |
| DAISY SINER | 5326 MARDALE AVE | | | | BEDFORD HTS | OH | 44146-1528 |
| DAISY SMITH | 445 LAMBERT CREEK RD | C/O ROBERTA EBRECHT | | | REPUBLIC | WA | 99166-7709 |
| DAISY SPEER | 1845 S 1ST ST APT 110 | | | | WEST BRANCH | MI | 48661-8773 |
| DAISY STEVENSON | 892 BAYS RDG | | | | GREENUP | KY | 41144-8744 |
| DAISY STILL | 18490 ADRIAN ST | | | | SOUTHFIELD | MI | 48075-1804 |
| DAISY STRANGE | 1911 S MARKET ST | | | | KOKOMO | IN | 46902-2230 |
| DAISY SUTHERLAND | 1210 WILLOW ST | | | | FLINT | MI | 48503-4828 |
| DAISY TELLINGTON | 7887 NW ROANRIDGE RD | APT E | | | KANSAS CITY | MO | 64151-5253 |
| DAISY THOMAS | 8961 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1737 |
| DAISY THOMPSON | 826 MAYFAIR BLVD | | | | TOLEDO | OH | 43612-3145 |
| DAISY TOOMER | 1413 E WAID AVE | | | | MUNCIE | IN | 47303-2372 |
| DAISY TULL | 1375 MASTER ST APT 207 | | | | CORBIN | KY | 40701-2510 |
| DAISY VANHOOK | 1221 JEFFRY ST | | | | NEW CASTLE | IN | 47362-1409 |
| DAISY VIED | 7495 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9011 |
| DAISY VOLLRATH | 13631 YELLOWSTONE DR | | | | SANTA ANA | CA | 92705-2557 |
| DAISY WAGNER | 1510 QUINDARO BLVD | | | | KANSAS CITY | KS | 66104-5460 |
| DAISY WALKUP | 5261 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| DAISY WALTON | 8090 ELMWOOD CV | | | | OLIVE BRANCH | MS | 38654-7019 |
| DAISY WARD | 825 VIRGIL DR | | | | GAS CITY | IN | 46933-1553 |
| DAISY WARNER | 1221 W 11TH ST | | | | ANDERSON | IN | 46016-2921 |
| DAISY WASHINGTON | 3065 SHELL OIL RD | | | | RUTH | MS | 39662-9549 |
| DAISY WATKINS | 20253 ANNCHESTER RD | | | | DETROIT | MI | 48219-1464 |
| DAISY WHITE | 12833 SAINT MARYS ST | | | | DETROIT | MI | 48227-1248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAISY WILLIAMSON | PO BOX 2434 | | | | WARREN | OH | 44484-0434 |
| DAISY WILSON | 6233 HAAG RD | | | | LANSING | MI | 48911-5453 |
| DAISY WRIGHT | 141F PALHAM DRIVE | PMB106 | | | COLUMBIA | SC | 29209 |
| DAISY, GIZELLA R | 22368 HASKELL | | | | TAYLOR | MI | 48180-2767 |
| DAISY, GIZELLA R | 22368 HASKELL ST | | | | TAYLOR | MI | 48180-2767 |
| DAISY, WILLIAM J | 1609 STONEVIEW DR | | | | KOKOMO | IN | 46902-5952 |
| DAIWA KASEI KK | DONNA DUKE | 301 PIKE ST | | | CHARLESTOWN | IN | 47111-8608 |
| DAIWA KASEI KK | SONNY OLIVER | 101 QUALITY CT | | | CHARLESTOWN | IN | 47111-1149 |
| DAJ, | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAJACO | GEORGE WITTBRODT | 49715 LEONA DR | | | CHESTERFIELD | MI | 48051-2478 |
| DAJACO IND/CHESTERFI | 49715 LEONA DR | | | | CHESTERFIELD | MI | 48051-2478 |
| DAJACO INDUSTRIES INC | 49715 LEONA DR | | | | CHESTERFIELD | MI | 48051-2478 |
| DAJACO INDUSTRIES INC | GEORGE WITTBRODT | 49715 LEONA | | | VICTOR | IA | |
| DAJACO INDUSTRIES INC | GEORGE WITTBRODT | 49719 LEONA DR | | | CHESTERFIELD | MI | 48051-2478 |
| DAJNIAK, MITCHELL N | PO BOX 1048 | | | | MOUNT DORA | FL | 32756-1048 |
| DAJNOWICZ, MARK A | 4317 TIMBERDALE RD | | | | MOORPARK | CA | 93021-3706 |
| DAJNOWICZ, MAX W | 44 UYASQA CT | | | | BREVARD | NC | 28712-9284 |
| DAJON MOTON | 16 ROSSHIRE CT | | | | PONTIAC | MI | 48341-1564 |
| DAJOS, PAUL E | 9301 MELROSE ST | | | | LIVONIA | MI | 48150-3842 |
| DAJUANA CHILDERS | 853 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |
| DAJUANA HARDEN | 1022 LASK DR | | | | FLINT | MI | 48532-3631 |
| DAK ENTERPRISES | 339 WARBURTON AVE | | | | HASTINGS ON HUDSON | NY | 10706-2835 |
| DAK TRANSPORT INC | 120 WEST MADISON STREET , 10TH FLOOR | | | | CHICAGO | IL | 60602 |
| DAKARLA ROBERTSON | 3435 PALMER ST | | | | LANSING | MI | 48910-4424 |
| DAKAS KONSTANTINO | 24251 RAMSGATE ST. | 21666 12 MILE RD | | | CLINTON TWP. | MI | 48035-3221 |
| DAKAS, KONSTANTINO | NOT GIVEN | | | | | | |
| DAKE, DAVID R | 3103 E ALMEDA | | | | PINCONNING | MI | 48650 |
| DAKE, DONALD D | 13775 SE 97TH AVE | | | | SUMMERFIELD | FL | 34491-9303 |
| DAKE, FRED E | PO BOX 83 | | | | HULBERT | MI | 49748-0083 |
| DAKE, JACK N | 918 LARCHWOOD AVE | | | | HACIENDA HTS | CA | 91745-1527 |
| DAKE, NELSON H | 7491 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| DAKE, PATRICIA | 622 E MAIN ST | | | | OWOSSO | MI | 48867-3222 |
| DAKE, RENA | 11507 EAST SILVER LAKE ROAD | | | | BYRON | MI | 48418-9150 |
| DAKE, RICHARD D | 622 E MAIN ST | | | | OWOSSO | MI | 48867-3222 |
| DAKE, RICHARD D. | 622 E MAIN ST | | | | OWOSSO | MI | 48867-3222 |
| DAKE, ROBERT K | 2498 PINE RIVER RD | | | | STANDISH | MI | 48658-9732 |
| DAKE/GRAND HAVEN | 724 ROBBINS RD | | | | GRAND HAVEN | MI | 49417-2603 |
| DAKENYATTA TAYLOR | 8647 N CLEVELAND LN | | | | KANSAS CITY | MO | 64156-7901 |
| DAKHLALLAH, KHALIL H | 7340 STEADMAN ST | | | | DEARBORN | MI | 48126-1314 |
| DAKHLIAN, MARGUERITE A | 2694 POWDERHORN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-1338 |
| DAKIN AUTOMOTIVE INC | 81982 REGIONAL RD. 27 | | | WELLAND ON L3B 5N6 CANADA | | | |
| DAKIN, AARON M | 14751 CLINTONIA RD | | | | PORTLAND | MI | 48875-9327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAKIN, DANA A | 10379 SHERIDAN RD | | | | MONTROSE | MI | 48457-9002 |
| DAKIN, DELPHINE | 1325 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1703 |
| DAKIN, GARRY | 8731 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8905 |
| DAKIN, MICKEY L | 5723 S.R. 45, N.W. | | | | BRISTOLVILLE | OH | 44402-9706 |
| DAKIN, MICKEY L | 5723 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9706 |
| DAKIN, SALLY B | 5723 S.R. 45 N.W. | | | | BRISTOLVILLE | OH | 44402-9706 |
| DAKIN, SALLY B | 5723 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9706 |
| DAKIN, VERNON M | 7033 SCOTT RD | | | | HUBBARD LAKE | MI | 49747-9537 |
| DAKINE AUTOMOTIVE GROUP | SILVESTRE GONZALES, PRESIDENT | 5800 FIRESTONE BLVD | | | SOUTH GATE | CA | 90280-3706 |
| DAKINE AUTOMOTIVE GROUP, INC. | 5800 FIRESTONE BLVD | | | | SOUTH GATE | CA | 90280-3706 |
| DAKINE AUTOMOTIVE GROUP, INC. | ATT: SILVESTRE GONZALES AND B. SCOTT SMITH | 11146 FLORENCE AVE | | | DOWNEY | CA | 90241-3142 |
| DAKINE AUTOMOTIVE GROUP, INC. | SILVESTRE GONZALES | 5800 FIRESTONE BLVD | | | SOUTH GATE | CA | 90280-3706 |
| DAKINE AUTOMOTIVE GROUP, INC. | SILVESTRE GONZALEZ | 5800 FIRESTONE BLVD | | | SOUTH GATE | CA | 90280-3706 |
| DAKINS, RICHARD O | 660 RACQUET CLUB LN | | | | THOUSAND OAKS | CA | 91360-2542 |
| DAKKI, JENNIFER E | 300 N CANAL ST APT 3004 | | | | CHICAGO | IL | 60606-1309 |
| DAKKOTA INTEGRATED SYSTEMS LLC | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842-9435 |
| DAKKOTA INTEGRATED SYSTEMS LLC | 2415 DOVE ST | | | | PORT HURON | MI | 48060-6716 |
| DAKKOTA INTEGRATED SYSTEMS LLC | LAURA LINSDAY | 1875 HOLLOWAY DR | | | EL PASO | TX | 79906 |
| DAKKOTA INTEGRATED SYSTEMS LLC | LAURA LINSDAY | 1875 HOLLOWAY DR | | | HOLT | MI | 48842-9435 |
| DAKO SERVICES INC | 2966 INDUSTRIAL ROW DR | LTR 3-9-01 JA | | | TROY | MI | 48084-7040 |
| DAKODA CUMBERLED | 3830 DONNA DR | | | | ZANEVILLE | OH | 43701 |
| DAKOS, DEMETRIOS | 4263 NICOLET AVE | | | | FREMONT | CA | 94536-4641 |
| DAKOTA LINES INC | 11 E MAIN ST | | | | VERMILLION | SD | 57069-3075 |
| DAKOTA LINES INC | ATTN: GARY THORTON | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| DAKOTA-K AUTO REPAIR | 3450 N OLD ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60004-1552 |
| DAKOTAH E BELLVILLE | 920 GLENEAGLE DR | | | | RIVERSIDE | OH | 45431 |
| DAKROUB, JAMAL H | 14333 FENKELL STREET | | | | DETROIT | MI | 48227-2902 |
| DAKROUB, JAMAL H | 551 N MILITARY ST | | | | DEARBORN | MI | 48124-1191 |
| DAKROUB, JAMES A | 4067 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3653 |
| DAKROUB, JOSEPH E | 6572 SUMMIT RDG | | | | CLARKSTON | MI | 48346-3487 |
| DAKROUB, MUSTAFA M | 6441 COLEMAN ST | | | | DEARBORN | MI | 48126-2023 |
| DAKTRONICS | 331 32ND AVE | | | | BROOKINGS | SD | 57006-4704 |
| DAKTRONICS & FUELCAST MEDIA NETWORK | JEFF ROBBINS | 331 32ND AVE | | | BROOKINGS | SD | 57006-4704 |
| DAKURAS, GEORGE | 717 UNION AVE | | | | ROMEOVILLE | IL | 60446-1431 |
| DAL BRYDE | E16924 NEVINS LAKE RD | | | | SHINGLETON | MI | 49884-9662 |
| DAL BURTON | PO BOX 1054 | | | | ROCKAWAY BEACH | MO | 65740-1054 |
| DAL CHO | 2700 ELIZABETH LAKE RD APT 336 | | | | WATERFORD | MI | 48328-3284 |
| DAL-CON PROMOTIONS INC | 26741 PORTOLA PKY STE 1E | | | | FOOTHILL RNCH | CA | 92610-1763 |
| DAL-TEX ENTERPRISES INC | 3488 N FM 730 | | | | DECATUR | TX | 76234-6955 |
| DAL-TILE | ATTN: BILL RENNICK | 300 CENTURY BLVD | | | WILMINGTON | DE | 19808-6270 |
| DALABA SR, TERRY D | 506 S 50TH ST LOT 47 | | | | TAMPA | FL | 33619-3653 |
| DALACH, GLORIA | 15771 PINTO CT | | | | CLINTON TOWNSHIP | MI | 48035-1042 |
| DALAK, IRMA | 235 PINE BLUFF ROAD | | | | ROSCOMMON | MI | 48653-8329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALAK, IRMA | 235 PINE BLUFFS RD | | | | ROSCOMMON | MI | 48653-8329 |
| DALAMA, GIOVANNI | 13435 SW 72ND TER | | | | MIAMI | FL | 33183-3218 |
| DALAMA, GIOVANNI | 13435 SW 72ND TERRACE | | | | MIAMI | FL | 33183 |
| DALAND EDWIN (484834) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DALAND THOMAS | 1802 REX ST | | | | LANSING | MI | 48910-3628 |
| DALAND, EDWIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DALAS JOHNSON | 10825 STEVENS RD | | | | DEFIANCE | OH | 43512-8706 |
| DALASINSKI, ARTHUR | 667 WILLOW LN | | | | FRANKENMUTH | MI | 48734-1441 |
| DALASINSKI, JOSEPH | 12111 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| DALASKEY, ROBERT | 1115 TENNYSON LN | | | | NAPERVILLE | IL | 60540 |
| DALAVAYI, SURESH K | 47105 SCARLET DR S | | | | NOVI | MI | 48374-3452 |
| DALBEC, GARY D | 1025 HUNTERS TRACE | | | | MT PLEASANT | SC | 29464-3619 |
| DALBEC, JAMES E | 11515 W 143RD TER | | | | OLATHE | KS | 66062-8400 |
| DALBERG, DOUGLAS A | 11080 N STATE ROAD 1 LOT 111 | | | | OSSIAN | IN | 46777-9777 |
| DALBERT BUTTERFIELD | 48 ROBINDALE DR | | | | PLANTSVILLE | CT | 06479-1338 |
| DALBERT SARVER | 2021 BETHEL HYGIENE RD | | | | BETHEL | OH | 45106-8406 |
| DALBERTH, GEORGE E | 1423 LOCUST ST | | | | JERSEY SHORE | PA | 17740-1640 |
| DALBEY, JEFFREY L | 1001 JAMES PL | | | | DANVILLE | IL | 61832-3424 |
| DALBEY, JOHN A | 1001 STARKEY RD LOT 247 | | | | LARGO | FL | 33771-3191 |
| DALBEY, JOSEPH N | 15551 BARLOW RD | | | | GERMANTOWN | OH | 45327-9742 |
| DALBEY, STARLETT | 101 NORMA STREET | | | | EXETER | MO | 65647-9112 |
| DALBIR SINGH | 1394 GALENA | | | | ROCHESTER HILLS | MI | 48306-3599 |
| DALBIS, VINCENZO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DALBY, AMY I | 6705 COLLEGE PARK RD | | | | CLARKSTON | MI | 48346 |
| DALBY, AMY ISOLA | 6705 COLLEGE PARK RD | | | | CLARKSTON | MI | 48346 |
| DALBY, KNUD Q | 7470 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1430 |
| DALBY, NORMA J | 1617 N OSPREY CIR | | | | SANFORD | MI | 48657-9237 |
| DALBY, RAYMOND G | N2339 E ROCKDALE RD | | | | CAMBRIDGE | WI | 53523-9789 |
| DALCH, WILLIAM | | | | | | | |
| DALCIN, DORIS M | 3244 LYELL RD | | | | ROCHESTER | NY | 14606-4726 |
| DALCORP RACING | 852 S ALTA VISTA AVE | | | | MONROVIA | CA | 91016-3310 |
| DALDINE, BERNARD | 14444 SE 97TH TER | | | | SUMMERFIELD | FL | 34491-3623 |
| DALDINE, NORMA J | 8365 TUBBSPRING RD | | | | ALMONT | MI | 48003 |
| DALDINE, NORMA J | 8365 TUBSPRING RD | | | | ALMONT | MI | 48003-8218 |
| DALDOS, JAMES E | 9322 48TH AVE | | | | HUDSONVILLE | MI | 49426-8617 |
| DALDRUP, JAMES E | 708 W 8TH ST | | | | CAMERON | MO | 64429-1130 |
| DALDRUP, SCOTT E | 114 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1725 |
| DALE & EUGENIA M STEININGER | 15213 SE BEVINGTON AVE | | | | PORTLAND | OR | 97267 |
| DALE A ARSENEAULT | 1341 BUTCHER RD | | | | FENTON | MI | 48430-1207 |
| DALE A BINGLEY | PO BOX 166 | | | | DAVISON | MI | 48423-0166 |
| DALE A CLINE | 3850 ORCHARD GROVE RD | | | | SABINA | OH | 45169-9160 |
| DALE A HARNER | 1887  HILLTOP RD | | | | XENIA | OH | 45385-8572 |
| DALE A HENRY | 1774  S CENTER BLVD | | | | SPRINGFIELD | OH | 45506-3154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE A HINES | 26643 STANFORD DR E | | | | SOUTHFIELD | MI | 48033-5127 |
| DALE A HUMPHREY | 704   COLERIDGE | | | | TROTWOOD | OH | 45426 |
| DALE A OAS | 1729 SHANNON DR | | | | JANESVILLE | WI | 53546-1494 |
| DALE A POWELL | 9712 US HIGHWAY 301 | | | | DADE CITY | FL | 33525-1850 |
| DALE A ROESELER | 16963 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3114 |
| DALE A SMITH | 6995 ROGERS ROAD | | | | SOUTH SOLEN | OH | 43153 |
| DALE A WILSON | 1010 N LINDEN RD | | | | FLINT | MI | 48532-2339 |
| DALE A ZIMMERMAN | 6740 MINNICK RD | | | | LOCKPORT | NY | 14094-7972 |
| DALE ABNEY | 2639 CENTER AVE | | | | ALLIANCE | OH | 44601-4510 |
| DALE ACKERMAN | 100 KLEIN CT | | | | GEORGETOWN | TX | 78626-9721 |
| DALE ADAMS | 4040 SILVER BIRCH DR | | | | WATERFORD | MI | 48329-3869 |
| DALE ADAMS | 475 E HARRELD RD | | | | MARION | IN | 46952-9054 |
| DALE ADAMS AUTOMOTIVE SPECIALISTS | B2 7500 MACLEOD TRAIL SOUTH | | | CALGARY AB T2H 0L9 CANADA | | | |
| DALE ADOLFSON | 1291 MEDLEE DR | | | | HOBART | IN | 46342-6514 |
| DALE ADOLPH | 124 N JEFFERY AVE | | | | ITHACA | MI | 48847-1130 |
| DALE AIDIF | 2182 E COOK RD | | | | GRAND BLANC | MI | 48439-8372 |
| DALE AKINS | 215 W GRAND CENTRAL AVE | APT 507 | | | TAMPA | FL | 33606-1990 |
| DALE ALBERT | 241 DENNY LN | | | | ALGER | MI | 48610-9221 |
| DALE ALBRIGHT | 481 MERLEE CIR | | | | EAGLE POINT | OR | 97524-9579 |
| DALE ALLEN | 1155 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1104 |
| DALE ALLEN | 2517 HOME ORCHARD DR | | | | SPRINGFIELD | OH | 45503-2339 |
| DALE ALSUP | 80 WOODRIDGE COURT | | | | WHITE LAKE | MI | 48386-1985 |
| DALE AMUNDSON | 10706 S SMYTHE SCHOOL RD | | | | BELOIT | WI | 53511-9666 |
| DALE ANDERSON | 1517 VILLAGE GREEN DR | | | | LAKE ST LOUIS | MO | 63367-2579 |
| DALE ANDERSON | 2752 BRISTOL CHAMPION TOWNLINE RD NW | | | | BRISTOLVILLE | OH | 44402-9665 |
| DALE ANDERSON | 3034 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| DALE ANDERSON | 3604 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3934 |
| DALE ANDERSON | W7428 US HIGHWAY 12 | | | | WHITEWATER | WI | 53190-3921 |
| DALE ANDREWS | 200A COOPER RD | | | | COOKEVILLE | TN | 38506-5407 |
| DALE ANDREYCHUK | 121 S WEST ST | | | | VASSAR | MI | 48768-1134 |
| DALE ANTHES | 9448 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9750 |
| DALE ARCHANGELI | 1479 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9780 |
| DALE ARMSTRONG | 12 ROWITSCH RD | | | | STONEBORO | PA | 16153-3202 |
| DALE ARSENEAULT | 1341 BUTCHER RD | | | | FENTON | MI | 48430-1207 |
| DALE ARTZ | 2222 N REVERE RD. | | | | AKRON | OH | 44333 |
| DALE ARTZ | 2222 N. REVERE RD. | | | | AKRON | OH | 44333 |
| DALE ATCHESON | 8520 8TH ST | | | | VERO BEACH | FL | 32968-9623 |
| DALE ATHERTON | 10271 RAY RD | | | | GAINES | MI | 48436-9756 |
| DALE ATTEBERRY | 805 GREY PINE CT | | | | LAKE ST LOUIS | MO | 63367-2148 |
| DALE AUBERGER | 1792 OAK ORCHARD RD | | | | ALBION | NY | 14411-9005 |
| DALE AUERNHAMMER | 7990 WILDER RD | | | | VASSAR | MI | 48768-9764 |
| DALE AUSTIN | 3534 LONGVIEW AVE | | | | ROCHESTER HILLS | MI | 48307-5641 |
| DALE AUSTIN | 4105 S STATE RD | | | | DURAND | MI | 48429-9121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE AUSTIN | PO BOX 364 | | | | OVID | MI | 48866-0364 |
| DALE AUTEN | 16183 TUCKER RD | | | | HOLLY | MI | 48442-9745 |
| DALE AVERY | 152 QUAIN RD | | | | BRUSHTON | NY | 12916-3013 |
| DALE AVERY | 2194 ORCHARD LAKE DR | | | | FENTON | MI | 48430-1450 |
| DALE B JACK | 1060 PERKINS JONES RD NE | APT B8 | | | WARREN | OH | 44483-1845 |
| DALE BACON | 6023 ROBERTA ST | | | | BURTON | MI | 48509-2220 |
| DALE BADDERS | 3865 E CHILI MILL RD | | | | DENVER | IN | 46926-9224 |
| DALE BADOUR | 1006 W NEW YORK AVE | | | | ORANGE CITY | FL | 32763-3308 |
| DALE BAHL | 333 E ASH ST | | | | MASON | MI | 48854-1707 |
| DALE BAILEY | 3332 N WAKELAND RD | | | | PARAGON | IN | 46166-9233 |
| DALE BAILEY | 4233 DEXTER TOWNHALL RD | | | | DEXTER | MI | 48130-9549 |
| DALE BAKER | 2513 SHANGRILA TRL | | | | COLUMBIA | TN | 38401-5802 |
| DALE BALCOMB | 4108 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| DALE BALDWIN | 1947 US HIGHWAY 20 | | | | RICHFIELD SPRINGS | NY | 13439-3907 |
| DALE BALIS | W14275 COUNTY RD D | | | | WEYERHAEUSER | WI | 54895 |
| DALE BALKO | 791 WAUKEE LN | | | | SAGINAW | MI | 48604-1133 |
| DALE BALL | 2825 EARL LAKE RD | | | | HOWELL | MI | 48843-8633 |
| DALE BALLARD | 486 REGENT L | | | | DIMONDALE | MI | 48821-8778 |
| DALE BALMER | 11292 E DEL GOLFO | | | | YUMA | AZ | 85367-8959 |
| DALE BARATH | 14472 SAVANNAH CT | | | | STRONGSVILLE | OH | 44136-8182 |
| DALE BARENS | 5393 TOURAINE DR | | | | WHITE LAKE | MI | 48383-2689 |
| DALE BARGER | 1015 HUBBLE DR | | | | HOLLY | MI | 48442-1032 |
| DALE BARKIEWICZ | 23485 MECEOLA RD | | | | REED CITY | MI | 49677-9007 |
| DALE BARLOW | 1815 PARKER RD | | | | HOLLY | MI | 48442-8539 |
| DALE BARRETT | 2880 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9232 |
| DALE BARRETT | 3841 MILLER DR | | | | WEST BRANCH | MI | 48661-9578 |
| DALE BARROW | 1749 EUNICE AVE | | | | FLORENCE | AL | 35630-1815 |
| DALE BASHORE | 12561 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9760 |
| DALE BASTIAN | 10149 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9560 |
| DALE BASTIAN | 4479 JACKMAN RD | | | | IDA | MI | 48140-9710 |
| DALE BATES | 2368 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-9711 |
| DALE BATTEL | 20 KENWOOD RD | | | | BUFFALO | NY | 14217-2017 |
| DALE BAUER | 1032 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8036 |
| DALE BAUER JR | 3088 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5214 |
| DALE BAXTER | 10358 IRISH RD | | | | GOODRICH | MI | 48438-9094 |
| DALE BAXTER | 55 S MAIN ST | | | | NORFOLK | NY | 13667-3111 |
| DALE BEAL | 6715 FAIRHAVEN ST | | | | MONROE | MI | 48162-9628 |
| DALE BEAMER | 10 HOMESTEAD PL | | | | MAUMEE | OH | 43537-3844 |
| DALE BEARDSLEE | 5932 OLD E M 72 RD | | | | CURRAN | MI | 48728-9798 |
| DALE BEBB | 1010 HARDING RD | | | | ESSEXVILLE | MI | 48732-1754 |
| DALE BECKER | 3672 HANES RD | | | | VASSAR | MI | 48768-9227 |
| DALE BEDWELL | 585 REDWOOD DR | | | | PENDLETON | IN | 46064-9263 |
| DALE BEERS | 12190 HEATHER CT | | | | DAVISBURG | MI | 48350-1653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE BEERS | 1222 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| DALE BEESON | 31660 S SMITH RD | | | | WILMINGTON | IL | 60481-9408 |
| DALE BEHRINGER | PO BOX 2212 | | | | BRIGHTON | MI | 48116-6012 |
| DALE BELCHER | 2536 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6721 |
| DALE BELL | 1422 HIATT ST | | | | INDIANAPOLIS | IN | 46221-1504 |
| DALE BELL | 1727 GONDERT AVE | | | | DAYTON | OH | 45403-3416 |
| DALE BELL | 2133 N B ST | | | | ELWOOD | IN | 46036-1749 |
| DALE BELL | 216 BAYVIEW DRIVE | | | | CORTLAND | OH | 44410-1924 |
| DALE BELL | 4709 JAMM RD | | | | ORION | MI | 48359-2221 |
| DALE BELL | 617 BRYAN RD | | | | MILAN | OH | 44846-9594 |
| DALE BELL JR | 12094 N JACKLEY RD | | | | ELWOOD | IN | 46036-8969 |
| DALE BEMIS | 1075 PIOLTKNOB CEMETERY | | | | BEREA | KY | 40403 |
| DALE BENDLER | 30 W MARKET ST | | | | MIDDLETOWN | DE | 19709-9437 |
| DALE BENISH | 3213 RADFORD RD | | | | QUITMAN | GA | 31643-7961 |
| DALE BENNETT | 1454 SURREY LN | | | | DAVISON | MI | 48423-1476 |
| DALE BENNETT | 814 DECKER DR | | | | MIAMISBURG | OH | 45342-3995 |
| DALE BENNETT | PO BOX 214 | | | | HAMBURG | MI | 48139-0214 |
| DALE BENNETT, MARCIA J | 447 WATERBURY DR | | | | LAWRENCVILLE | GA | 30046-3322 |
| DALE BENSINGER | 955 BOWERS RD | | | | MANSFIELD | OH | 44903-8657 |
| DALE BERGMAN | 1204 NE 21ST CT | | | | MOORE | OK | 73160-6309 |
| DALE BERRY | 23025 BALL TRL | | | | ATLANTA | MI | 49709-9686 |
| DALE BERTUZZI | 2169 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1411 |
| DALE BESSEY | PO BOX 325 | | | | WHITTEMORE | MI | 48770-0325 |
| DALE BICKFORD JR | 539 N MAIN | | | | PERRY | MI | 48872 |
| DALE BICKLEY | 2653 PALMS RD | | | | COLUMBUS | MI | 48063-4510 |
| DALE BIGGIE | 4586 KILLIAN RD | | | | N TONAWANDA | NY | 14120-9701 |
| DALE BIGGS | 2029 CULVER AVE | | | | KETTERING | OH | 45420-2105 |
| DALE BIGLIN | 5454 30 NORTH | | | | CRESTLINE | OH | 44827 |
| DALE BILLIAU | 3553 W NORTH COUNTY LINE RD | | | | SIX LAKES | MI | 48886-9725 |
| DALE BINGLEY | PO BOX 166 | | | | DAVISON | MI | 48423-0166 |
| DALE BIRD | 5241 N DELTA AVE | | | | KANSAS CITY | MO | 64151-3067 |
| DALE BISH | 11729 W HUMPHREY RD | | | | SUMNER | MI | 48889-8735 |
| DALE BITTERMAN | 3275 CHESANING RD | | | | CHESANING | MI | 48616-9727 |
| DALE BLACK | 1447 FAIRWAYS E | | | | FLUSHING | MI | 48433-2273 |
| DALE BLADORN | 3819 S MONTANA TRL | | | | JANESVILLE | WI | 53546-9553 |
| DALE BLAIR | 209 WYNGATE DR | | | | BROOKFIELD | OH | 44403-9668 |
| DALE BLANTON | 3894 STERLING DR | | | | FRANKLIN | OH | 45005-5072 |
| DALE BLODGETT | 5822 W COLEMAN RD | | | | LAKE | MI | 48632-9616 |
| DALE BLUE | 4195 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9628 |
| DALE BLUEMER | 22157 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9723 |
| DALE BOBO | 5071 HARP DR | | | | LINDEN | MI | 48451-8911 |
| DALE BOERIO | PO BOX 542 | | | | CANFIELD | OH | 44406-0542 |
| DALE BOGGS | 4045 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8725 |
| DALE BOISE | 36 HEATH ASTER LN | | | | LEHIGH ACRES | FL | 33936-7319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE BOLES | 226 WINONA CIR | | | | AUBURNDALE | FL | 33823-2078 |
| DALE BOMERS | 3646 DEEPROSE DR SE | | | | CALEDONIA | MI | 49316-7798 |
| DALE BONASSE | 1914 OWOSSO AVE | | | | OWOSSO | MI | 48867-3943 |
| DALE BOOTH | 1414 WESTBURY DR | | | | DAVISON | MI | 48423-8308 |
| DALE BORTON | 668 CENTRAL AVE | | | | MIDDLETOWN | IN | 47356-1033 |
| DALE BOWMAN JR | 3191 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9007 |
| DALE BOWMAN SR | 677 DEWEY ST APT 129 | | | | LAPEER | MI | 48446-1732 |
| DALE BOZMAN | 8126 SLOAN ST | | | | TAYLOR | MI | 48180-2469 |
| DALE BRADEN | 2082 HOEFT DR | | | | COMMERCE TOWNSHIP | MI | 48390-2705 |
| DALE BRADFORD | 1615 N MERRILL RD | | | | MERRILL | MI | 48637-9538 |
| DALE BRADFORD | 4520 EAGLEVILLE PIKE | | | | CHAPEL HILL | TN | 37034-2458 |
| DALE BRETERNITZ | 3340 WESTBROOK ST | | | | SAGINAW | MI | 48601-6985 |
| DALE BREWER | 57726 RIVER OAKS DR | | | | NEW HAVEN | MI | 48048-3303 |
| DALE BRIDGES | 16207 HILLTOP DR | | | | LINDEN | MI | 48451-8782 |
| DALE BRIGGS | 5384 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| DALE BRIGHT'S AUTO SERVICE | 5180 G ST | | | | CHINO | CA | 91710-5142 |
| DALE BRILL | 12716 144TH AVE | | | | GRAND HAVEN | MI | 49417-8844 |
| DALE BRILL | 13599 152ND AVE | | | | GRAND HAVEN | MI | 49417-9490 |
| DALE BRINKMAN | 308 SOLAR TERRACE CT | | | | CHESTERFIELD | MO | 63017-2499 |
| DALE BROCK | 189 BROCK LN | | | | LONDON | KY | 40744-8627 |
| DALE BROOKS | 741 ST RT 250 N RD5 | | | | ASHLAND | OH | 44805 |
| DALE BROOKS | 7942 CHASTAIN PL | | | | RESEDA | CA | 91335-2105 |
| DALE BROWN | 1747 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8003 |
| DALE BROWN | 3233 POWHATTAN PL | | | | KETTERING | OH | 45420-1242 |
| DALE BROWN | 3733 MARLYN AVE | | | | SAGINAW | MI | 48602-3323 |
| DALE BROWN | 4353 N GENESEE RD | | | | FLINT | MI | 48506-1568 |
| DALE BROWN | 5375 BROWNING RD | | | | ROCKFIELD | KY | 42274-9668 |
| DALE BROWN | 5880 M 33 | | | | ALGER | MI | 48610-9301 |
| DALE BROWN | 6258 SHIRLEY DR | | | | FORT WORTH | TX | 76180-4736 |
| DALE BROWN | PO BOX 992 | | | | LAPEER | MI | 48446-0992 |
| DALE BRUCE E | 2865 HAGADORN RD | | | | MASON | MI | 48854-9457 |
| DALE BRUCK | 7572 GEIRMAN RD | | | | MAYBEE | MI | 48159-9656 |
| DALE BRYEANS | 9231 MAPLE RD | | | | CLAY | MI | 48001-4425 |
| DALE BUCHKO | 2479 WATERFRONT DR | | | | BRIGHTON | MI | 48114-7312 |
| DALE BUETTNER | N5894 OLD KESHENA RD | | | | SHAWANO | WI | 54166-1012 |
| DALE BUFORD | 604 MER ROUGE DR | | | | NOLENSVILLE | TN | 37135-8422 |
| DALE BUJAK | 9180 CHATWELL CLUB LN APT 9 | | | | DAVISON | MI | 48423-2841 |
| DALE BUNYAK | 6365 HEYER ST | | | | ROMULUS | MI | 48174-4063 |
| DALE BURKE | 1019 BACON AVE | | | | PORTAGE | MI | 49002-7110 |
| DALE BURNETT | 9775 WALFRAN DRIVE | | | | BRIGHTON | MI | 48114-9603 |
| DALE BURNEY | 53420 MARIAN DR | | | | SHELBY TOWNSHIP | MI | 48315-1912 |
| DALE BURNSIDE | 65 SADDLEBROOK CT | | | | SPRINGBORO | OH | 45066-8915 |
| DALE BURRELL | 5095 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE BURROWS | PO BOX 321 | | | | EDGERTON | WY | 82635-0321 |
| DALE BURTON | 5331 WHEAT WAY AVE | | | | SWARTZ CREEK | MI | 48473-8232 |
| DALE BUSH | 8601 COUNTY ROAD EE | | | | LIBERTY | MO | 64068-8537 |
| DALE BUSSE | 3316 GRANTSBURG DR | | | | LANSING | MI | 48911-2224 |
| DALE BUTLER | 2800 N 34TH ST | | | | KANSAS CITY | KS | 66104-4042 |
| DALE BUTTERFIELD | 238 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3191 |
| DALE BUTZIN | 13570 APPLE ST | | | | CARLETON | MI | 48117-9470 |
| DALE BUZZARD | PO BOX 578 | 373 S HURON | | | LINWOOD | MI | 48634-0578 |
| DALE BYCZYNSKI | 9425 W EDEN PL | | | | MILWAUKEE | WI | 53228-1409 |
| DALE BYERS | 3210 N LAKE AVE | | | | SANFORD | MI | 48657-9468 |
| DALE C BERTUZZI | 2554 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-4113 |
| DALE C BINTZ | 14 DANFORTH PL | | | | MASSENA | NY | 13662-1814 |
| DALE C BOLES | 226 WINONA CIR | | | | AUBURNDALE | FL | 33823-2078 |
| DALE C BOLES | 226 WINONA CIRCLE | | | | AUBURNDALE | FL | 33823-2078 |
| DALE C JOHNSON | 2272 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| DALE C MARTIN | 1491 EL CAMINO DE VIDA | | | | HOLLISTER | CA | 95023-- 51 |
| DALE C MC CAFFERY | 16616  RIDGE ROAD W | | | | HOLLEY | NY | 14470-- 93 |
| DALE C PLESEA | 9395 PENNSYLVANIA AVE APT 3 | | | | BONITA SPRINGS | FL | 34135 |
| DALE CABLE | 2614 TIFFIN AVE LOT 95 | | | | SANDUSKY | OH | 44870-5380 |
| DALE CALL | 41500 ALDERLICK RD | | | | WELLSVILLE | OH | 43968-9716 |
| DALE CALLAWAY | 4931 SUNSCAPE CIR APT 1908 | | | | INDIANAPOLIS | IN | 46237-4638 |
| DALE CAMPBELL | 1513 DAFFODIL AVENUE NORTHEAST | | | | ORTING | WA | 98360-7476 |
| DALE CAMPBELL | 1900 KIRK RD | | | | VASSAR | MI | 48768-9756 |
| DALE CAMPBELL | 4892 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-8981 |
| DALE CANNADAY | 17555 N GRAY RD | | | | NOBLESVILLE | IN | 46062-9263 |
| DALE CAREY | 515 MIDLAND ST | | | | HARRISON | MI | 48625-9257 |
| DALE CARLTON | 922 W FIFTH ST | | | | GREENFIELD | IN | 46140-1703 |
| DALE CARNEGIE | SIEBERT ASSOCIATES INC | 2801 COHO ST STE 208 | | | MADISON | WI | 53713-4531 |
| DALE CARNEGIE AND ASSOCIATES INC | 1475 FRANKLIN AVE | | | | GARDEN CITY | NY | 11530-1662 |
| DALE CARNEGIE AND ASSOCIATES INC | 290 MOTOR PKWY | | | | HAUPPAUGE | NY | 11788-5177 |
| DALE CARNEGIE COURSE | PAUL W STRAUGHAN & ASSOC | 3827 EDGEMONT ST | | | WICHITA | KS | 67208-3737 |
| DALE CARNEGIE SYSTEMS | M W JONES AND ASSOCIATES | PO BOX 297751 | | | COLUMBUS | OH | 43229-7751 |
| DALE CARNEGIE TRAINING | 12400 OLIVE BLVD | STE 310 | | | SAINT LOUIS | MO | 63141-5437 |
| DALE CARNEGIE TRAINING | 1670 E BROAD ST PMB 106 | | | | STATESVILLE | NC | 28625-4304 |
| DALE CARNEGIE TRAINING | 2003 CAMBRIDGE DR | | | | KINSTON | NC | 28504-2009 |
| DALE CARNEGIE TRAINING | 2900 E 26TH ST STE 301 | | | | SIOUX FALLS | SD | 57103-4060 |
| DALE CARNEGIE TRAINING | 4005 ASPEN PINE BLVD | | | | DUBLIN | OH | 43016-9332 |
| DALE CARNEGIE TRAINING | 580 CAROL LN | | | | PERRYSBURG | OH | 43551-2967 |
| DALE CARNEGIE TRAINING | DAVID L PALS AND ASSOC INC | PO BOX 21502 | | | BILLINGS | MT | 59104-1502 |
| DALE CARNEGIE TRAINING | GLYN ED NEWTON ASSOC INC | 1321 MURFREESBORO PIKE STE 311 | | | NASHVILLE | TN | 37217-2667 |
| DALE CARNEGIE TRAINING | HANDLEY AND ASSOCIATES INC | 55 HARROW LANE | | | SAGINAW | MI | 48638 |
| DALE CARNEGIE TRAINING | KEN ROBERTS CORPORATION | 4295 S ATLANTIC AVE | | | WILBUR BY THE SEA | FL | 32127-6610 |
| DALE CARNEGIE TRAINING | R L HERON ASSOC | PO BOX 308 | | | SYRACUSE | NY | 13209-0308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE CARNEGIE TRAINING | STE 190 | 41650 GARDENBROOK ROAD | | | NOVI | MI | 48375-1323 |
| DALE CARNEGIE TRAINING LEADERSHIP INSTITUTE INC | 1150 GLENLIVET DR STE C35 | | | | ALLENTOWN | PA | 18106-3121 |
| DALE CARNEGIE TRAINING OF NORTHEAST OHIO | 4885 ASPEN PINE BLVD | | | | DUBLIN | OH | 43016-9332 |
| DALE CARPENTER | 11811 GRANGE RD | | | | PORTLAND | MI | 48875-9304 |
| DALE CARSTENSEN | 2370 NICHOLS RD | | | | FLUSHING | MI | 48433-9758 |
| DALE CARTER | 1404 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| DALE CARTER | 14300 HARLEQUIN DR | | | | CHARLOTTE | NC | 28273-4708 |
| DALE CASE | 3511 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9625 |
| DALE CATTELL | 501 E 5TH ST | | | | ROYAL OAK | MI | 48067-2848 |
| DALE CAULKINS | 601 SUN MANOR ST | | | | FLUSHING | MI | 48433-2151 |
| DALE CAVEY | 1318 MENARD ST | | | | JANESVILLE | WI | 53546-5525 |
| DALE CHALTRAW | 2666 TATHAM RD | | | | SAGINAW | MI | 48601-7059 |
| DALE CHAMBERLIN | 1827 KINGSTON DR | | | | PINCKNEY | MI | 48169-8548 |
| DALE CHAMBERS | 419 MAUMEE ST | | | | JONESVILLE | MI | 49250-1235 |
| DALE CHAPMAN | 1306 DUNBAR ST | | | | ESSEXVILLE | MI | 48732-1316 |
| DALE CHAPMAN | 27204 S HIGHWAY 125 UNIT 30 | | | | AFTON | OK | 74331-3063 |
| DALE CHAPMAN | 5592 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8735 |
| DALE CHAPMAN | 598 N 17TH ST | | | | SAN JOSE | CA | 95112-1734 |
| DALE CHAPMAN | 710 PARK LAWN | | | | CLIO | MI | 48420-1478 |
| DALE CHAPMAN | 809 W CUB HUNT LN | | | | WEST CHESTER | PA | 19380-1743 |
| DALE CHESNEY | 7346 WELLINGTON PL | | | | WASHINGTON TWP | MI | 48094-1463 |
| DALE CHINAVARE | 7840 N DIXIE HWY | | | | NEWPORT | MI | 48166-9776 |
| DALE CHISHOLM | 637 E MONROE RD | | | | MIDLAND | MI | 48642-9456 |
| DALE CHISM | 15001 N COUNTY RD. 700 E | | | | DUNKIRK | IN | 47336 |
| DALE CHRISTENSEN | 6346 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| DALE CHURCH | 1600 N WATER ST | TRLR 85 | | | CLINTON | MO | 64735-9763 |
| DALE CLARK | 133 S MAIN ST | BOX 311 | | | ANDREWS | IN | 46702-9589 |
| DALE CLARK | 1615 HICKORY ST | | | | ALMA | MI | 48801-2025 |
| DALE CLARK | 2334 BRISTOL-CHAMP TWNLN RD | | | | BRISTOLVILLE | OH | 44402 |
| DALE CLARK | 2908 CORTLAND DR | | | | JANESVILLE | WI | 53548-3223 |
| DALE CLARK | 5799 BEUNA PKWY | | | | HASLETT | MI | 48840-8206 |
| DALE CLARK | 6682 ELMWOOD ST | | | | AUSTINTOWN | OH | 44515-2111 |
| DALE CLAVEAU | 24411 PRAIRIE LN | | | | WARREN | MI | 48089-4760 |
| DALE CLEASBY | PO BOX 25 | | | | AVALON | WI | 53505-0025 |
| DALE CLEMENTS | 9607 WINSTON | | | | REDFORD | MI | 48239-1694 |
| DALE CLINE | 3850 ORCHARD GROVE RD | | | | SABINA | OH | 45169-9160 |
| DALE CLORE | 3975 BRUFF RD | | | | BYRON | MI | 48418-9645 |
| DALE COFFMAN | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068-9114 |
| DALE COFFMAN | 6907 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9236 |
| DALE COGGINS | 9232 NAVAJO TRL | | | | FLUSHING | MI | 48433-1021 |
| DALE COHOON | 11240 BALDWIN RD | | | | GAINES | MI | 48436-9755 |
| DALE COLE | 426 OAK LN | | | | YALE | MI | 48097-3336 |
| DALE COLEGROVE | 44 REA DR | | | | MEDWAY | OH | 45341-9504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE COLLIER | 9055 BISMARK HWY | | | | VERMONTVILLE | MI | 49096-9803 |
| DALE COLLINS | 2610 E 8TH ST | | | | ANDERSON | IN | 46012-4404 |
| DALE COLLINS | 4367 WATSON RD | | | | BEAVERTON | MI | 48612-8350 |
| DALE COLLINS | 8250 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| DALE COLPEAN | 4120 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9584 |
| DALE COOK | 1217 EAGLE VIEW CT | | | | GREENWOOD | IN | 46143-8332 |
| DALE COOK | 1655 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-7601 |
| DALE COOK | 7490 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9735 |
| DALE COONEY | 3915 GA HIGHWAY 45 LOT 47 | | | | REGISTER | GA | 30452-4056 |
| DALE COOPER | 1937 HALE RD | | | | WILMINGTON | OH | 45177-9266 |
| DALE CORBETT | 541 E MAIN ST | | | | XENIA | OH | 45385-3248 |
| DALE CORNELIUS | 833 WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| DALE CORNFOOT | 4837 FAIRFAX AVE | | | | LAS VEGAS | NV | 89120-1739 |
| DALE CORSAUT | 3125 SANDLEWOOD DR | | | | DEFIANCE | OH | 43512-9664 |
| DALE COSTLOW | 2005 WILSON DR | | | | ERIE | MI | 48133-9704 |
| DALE COTTON | 811 6TH ST | PO BOX 164 | | | MENDOTA | IL | 61342-1917 |
| DALE COULTER | 2905 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8901 |
| DALE COUNTY REVENUE COMMISSIONER | PO BOX 267 | | | | OZARK | AL | 36361-0267 |
| DALE COURTER | 6502 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9328 |
| DALE COVERDALE | PO BOX 61 | | | | SUMMITVILLE | IN | 46070-0061 |
| DALE COWELL | 2453 YATES AVE | | | | GROVE CITY | OH | 43123-1844 |
| DALE COX | 3460 LAKESHORE W B | | | | MONROE | MI | 48162 |
| DALE CRAIB | 15728 N STATE ROAD 9 | C/O JERI L RILEY | | | SUMMITVILLE | IN | 46070-9624 |
| DALE CRAIG | 3232 MCCLUSKEY | | | | PINCKNEY | MI | 48169-9317 |
| DALE CRANDELL | 575 WORCHESTER ST | | | | WESTLAND | MI | 48186-3826 |
| DALE CRANDELL | 7028 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| DALE CREED | 12455 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9608 |
| DALE CRIBLEY | 13289 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9723 |
| DALE CRISPINO | 5701 FAIR OAKS AVE | | | | BALTIMORE | MD | 21214-1631 |
| DALE CROSTON | 1900 HEMLOCK RD | | | | EDGEWOOD | MD | 21040-2423 |
| DALE CROSWAIT | 7181 SHILOH RD | | | | GOSHEN | OH | 45122-9713 |
| DALE CROUCH | 15115 AMBER CT | | | | PLYMOUTH | MI | 48170-2701 |
| DALE CROWL | 1795 YORKTOWN DR | | | | MANSFIELD | OH | 44906-3613 |
| DALE CRUEA | PO BOX 48 | | | | SWEETSER | IN | 46987-0048 |
| DALE CRUICKSHANK | PO BOX 6466 | | | | BRADENTON | FL | 34281-6466 |
| DALE CRUZ | 1680 W DICKERSON RD | | | | UNIONVILLE | MI | 48757-9743 |
| DALE CUNNINGHAM | 785 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1067 |
| DALE CUSTIS | 1223 BAYSHORE DR UNIT 108 | | | | FORT PIERCE | FL | 34949-3001 |
| DALE D BUTTERFIELD | 238 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3191 |
| DALE D DAFLER | 828 ASHTREE DR | | | | EATON | OH | 45320 |
| DALE D DETTLOFF | 23120 WELLINGTON CRES APT 102 | | | | CLINTON TWP | MI | 48036-3559 |
| DALE D EARLEY | 55 ASHWOOD AVE | | | | DAYTON | OH | 45405-2641 |
| DALE D MARTIN | 1117 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| DALE D SEIGFRIED JR | 603 RICHARD CT | | | | NEW CARLISLE | OH | 45344-1717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE D SHEARER | 946 OMARD DR | | | | XENIA | OH | 45385-2444 |
| DALE D STEINKE | 4880 CEDAR OAK WAY | | | | SARASOTA | FL | 34233-3294 |
| DALE DAILEY | PO BOX 391 | | | | OLIVET | MI | 49076-0391 |
| DALE DALLMAN | 1221 DRAKE ST | | | | JANESVILLE | WI | 53546-5310 |
| DALE DALTON | 508 CROSS VALLEY RD | | | | LA FOLLETTE | TN | 37766-4914 |
| DALE DANZEISEN | 4047 FOXBORO DR | | | | DAYTON | OH | 45416-1624 |
| DALE DARLING | 5970 LANWAY RD | | | | CLIFFORD | MI | 48727-9517 |
| DALE DARON | 6404 JOHNSON RD | | | | FLUSHING | MI | 48433-1138 |
| DALE DAVIS | 2925 WEIGL RD | | | | SAGINAW | MI | 48609-7060 |
| DALE DAVIS | 8140 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| DALE DAVIS | 9902 SE 174TH PLACE RD | | | | SUMMERFIELD | FL | 34491-6449 |
| DALE DEAN | 4816 W 65TH TER | | | | SHAWNEE MISSION | KS | 66208-1361 |
| DALE DEBYLE JR | 1643 N LAKEVIEW DR | | | | MEARS | MI | 49436-9415 |
| DALE DECKER | 6744 ESTES AVE NW | | | | MAPLE LAKE | MN | 55358-2807 |
| DALE DEHAVEN | 3832 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| DALE DELAIR | 7098 MORNING STAR TRL | | | | SAGAMORE HILLS | OH | 44067-2598 |
| DALE DELAURIER | 1821 LOWE ST | | | | LEWISBURG | TN | 37091-3664 |
| DALE DELCAMP | 208 OLYMPIA DR | | | | LANSING | MI | 48911-5057 |
| DALE DELONG | 7126 RYERSON RD | | | | TWIN LAKE | MI | 49457-9623 |
| DALE DEMOREST | 9378 LAKE PARK DR | | | | GRAND BLANC | MI | 48439-8050 |
| DALE DERMATIS | 5614 YOUNG RD | | | | LOCKPORT | NY | 14094-1228 |
| DALE DETMAN | 1462 WESTERRACE DR | | | | FLINT | MI | 48532-2438 |
| DALE DETTLOFF | 23120 WELLINGTON CRES APT 102 | | | | CLINTON TWP | MI | 48036-3559 |
| DALE DEVANEY | 904 HORN ST | | | | ASHLAND | KY | 41101-7134 |
| DALE DEWEESE | 5609 EAGLES LANDING DR | | | | OREGON | OH | 43616-1158 |
| DALE DEWITT | 836 ASH ST | | | | SAGINAW | MI | 48602-5729 |
| DALE DEWOLF | 6731 W 138TH TER APT 1624 | | | | OVERLAND PARK | KS | 66223-7855 |
| DALE DEWYER | 13343 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| DALE DIBARTOLOMEO | 40721 FLAGSTAFF DR | | | | STERLING HEIGHTS | MI | 48313-3915 |
| DALE DICKSON | 1485 W FOREST LN | | | | MARION | IN | 46952-9702 |
| DALE DIEBLER | UNIT 114 | 5951 NORTH SKEEL AVENUE | | | OSCODA | MI | 48750-1550 |
| DALE DIEHL | 2267 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9511 |
| DALE DIETRICH | 22611 N 53RD ST | | | | PHOENIX | AZ | 85054-7113 |
| DALE DIGBY | 13743 MILTON RD | | | | WESTON | OH | 43569-9645 |
| DALE DILLON | 181 MYERS RD | | | | LAPEER | MI | 48446-3149 |
| DALE DIRKER | 2058 S REESE RD | | | | REESE | MI | 48757-9331 |
| DALE DIX | 45 DOVER ST | | | | MASSENA | NY | 13662-1626 |
| DALE DIXON | 4200 THOMPSON RD | | | | LINDEN | MI | 48451-8400 |
| DALE DOBBINS | PO BOX 47767 | | | | OAK PARK | MI | 48237-5467 |
| DALE DODSON | 1769 FAIRVIEW DR | | | | BERKELEY SPRINGS | WV | 25411-3229 |
| DALE DOMKE | 8375 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9463 |
| DALE DONER | 19947 3 MILE HWY | | | | ONAWAY | MI | 49765-9370 |
| DALE DONNELLY | 805 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE DONTJE | 1193 STRAWBERRY COURT | | | | BURTON | MI | 48529-2236 |
| DALE DOROTHY | PO BOX 108 | | | | WEST STOCKHOLM | NY | 13696-0108 |
| DALE DORR | 10144 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9104 |
| DALE DORTMAN | 615 S MAIN ST | | | | DAVISON | MI | 48423-1813 |
| DALE DOSS | 3034 PARTRIDGE DR | | | | WIXOM | MI | 48393-1552 |
| DALE DOUD | 418 SCHUST RD | | | | SAGINAW | MI | 48604-1510 |
| DALE DOWD | 12344 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1415 |
| DALE DOWEN | 5533 LYTLE RD | | | | CORUNNA | MI | 48817-9546 |
| DALE DOWNIE PONTIAC BUICK 1995GMC INC | 1111 OXFORD ST E | | | LONDON CANADA ON N5Y 3L7 CANADA | | | |
| DALE DRESSLER | 226 N 5TH ST | | | | BRIGHTON | MI | 48116-1235 |
| DALE DREXLER | 2689 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |
| DALE DRIVER | 4802 BROPHY RD | | | | HOWELL | MI | 48855-9747 |
| DALE DUES | 7459 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| DALE DUFFETT | 2210 W WASHINGTON RD | | | | FARWELL | MI | 48622-9326 |
| DALE DUKES | 5889 CARY DR | | | | YPSILANTI | MI | 48197-6765 |
| DALE DUNSMORE | 2156 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| DALE DURHAM | 16321 EDERER RD | | | | HEMLOCK | MI | 48626-8745 |
| DALE DURUSSEL | 6772 S VASSAR RD | | | | VASSAR | MI | 48768-9698 |
| DALE DUTCHER | 14 W ASH LN | | | | MILTON | WI | 53563-1604 |
| DALE DYKHOUSE | 650 SUMMERSET DR | | | | JENISON | MI | 49428-7938 |
| DALE DZURKA | 2343 W NORTH UNION RD | | | | AUBURN | MI | 48611-9592 |
| DALE E ALSUP | 80 WOODRIDGE CT | | | | WHITE LAKE | MI | 48386-1985 |
| DALE E BAXTER | 10358 IRISH RD | | | | GOODRICH | MI | 48438-9094 |
| DALE E BELL | 216 BAYVIEW DR | | | | CORTLAND | OH | 44410-1924 |
| DALE E BESSEY | PO BOX 325 | | | | WHITTEMORE | MI | 48770-0325 |
| DALE E BRADEN | 2082 HOEFT DR | | | | COMMERCE TOWNSHIP | MI | 48390-2705 |
| DALE E CAMPBELL | 3290  LYTLE RD | | | | WAYNESVILLE | OH | 45068-9639 |
| DALE E COFFMAN | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068 |
| DALE E COLLINS | 224 S WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1741 |
| DALE E DANZEISEN | 4047 FOXBORO DR | | | | DAYTON | OH | 45416-1624 |
| DALE E DAY | 2205 RANSOM OAKS DR | | | | COLUMBUS | OH | 43228-9440 |
| DALE E EATON | 2251 CARDINAL AVE. | | | | DAYTON | OH | 45414 |
| DALE E FREY | PO BOX 1743 | | | | WARREN | MI | 48090-1743 |
| DALE E GARY | 466 ANTOINETTE ST APT 15 | | | | DETROIT | MI | 48202-3437 |
| DALE E GUSTIN | 114492 PUTNAM RD | | | | ENGLEWOOD | OH | 45322-9721 |
| DALE E HARRADINE | 3104 PROVIDENCE CIR | | | | ROCHESTER | NY | 14616-4352 |
| DALE E HENDERSON | 106 YALE AVE. | | | | DAYTON | OH | 45406 |
| DALE E HERZOG | 5281 MERCER AUGLAIZE CO LIN RD | | | | SAINT MARYS | OH | 45885 |
| DALE E HOLLER | 26635 W 319TH ST | | | | PAOLA | KS | 66071-4648 |
| DALE E HUDSON | 1506 DENIES ST | | | | BURTON | MI | 48509-2169 |
| DALE E KINKAID | 3518 MARIAN DR | | | | HAMILTON | OH | 45013-7607 |
| DALE E KLEMP | 3101 CLEAR VIEW RD | | | | CAMBRIDGE | WI | 53523-9476 |
| DALE E LOCK | 3150  CRAWFORD RD | | | | BROOKVILLE | OH | 45309-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE E MALCOLM | 4189 GOLDEN EAGLE CT | | | | BEAVERCREEK | OH | 45430-1509 |
| DALE E MILLER | 1401  ELMDALE DR | | | | KETTERING | OH | 45409-1615 |
| DALE E NEAR | 3135 JOHANN DR | | | | SAGINAW | MI | 48609-9707 |
| DALE E OGLETREE | 6551 RIVERBEND DR | | | | DAYTON | OH | 45415 |
| DALE E PARISH | 7738 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| DALE E RANDALL | 624 STONEYBROOK DR | | | | KETTERING | OH | 45429-5320 |
| DALE E ROLLER | 706 APPLETREE LN | | | | CARO | MI | 48723 |
| DALE E ROPER | 4034 CHURCH RD. | | | | WILLIAMSON | NY | 14589 |
| DALE E SCHMOLINSKY | 520 FITZOOTH DR | | | | MIAMISBURG | OH | 45342-5904 |
| DALE E SEE | 1916 SOUTH HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1880 |
| DALE E SENIOR | 1780  S CENTER BLVD | | | | SPRINGFIELD | OH | 45506-3154 |
| DALE E SHAFNER JR | 959 MCBEE RD | | | | BELLBROOK | OH | 45305 |
| DALE E SHARP | 159 HARTSHORN DR | | | | VANDALIA | OH | 45377-- 29 |
| DALE E SIMERING | 906 LYNVUE RD | | | | LINTHICUM | MD | 21090-1806 |
| DALE E STACY | 11147 CHESTNUT SQ | | | | MIAMISBURG | OH | 45342-4889 |
| DALE E STACY | 559 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8704 |
| DALE E SWANSEY | 6044 LAKE DR | | | | YPSILANTI | MI | 48197-7045 |
| DALE E TERBUSH | 1332 RYAN RD | | | | CARO | MI | 48723-9579 |
| DALE E TILTON | 18 EBB DR | | | | BURNSIDE | KY | 42519-9183 |
| DALE E TINNIN | 11330 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| DALE E UMBS | 425 N 19TH ST | | | | SEBRING | OH | 44672-1108 |
| DALE E VAN PELT | 116 W VAN LAKE DR | | | | VANDALIA | OH | 45377-3236 |
| DALE E WHIPP | 620   BENNERT DR | | | | VANDALIA | OH | 45377-2512 |
| DALE E WHITLOW | 4092 STATE RT 122 | | | | FRANKLIN | OH | 45005-- 97 |
| DALE E WHITNEY | 970 N TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730-9772 |
| DALE E WILSON | 397 EMERSON AVE | | | | NEW LEBANON | OH | 45345 |
| DALE E WOOD | 10144 W LEWISVILLE RD | | | | PARAGON | IN | 46166-9465 |
| DALE E WRIGHT | 841 TAYLOR AVE | | | | GIRARD | OH | 44420 |
| DALE E WYLIE | 1647  LIBERTY RD | | | | NEW CARLISLE | OH | 45344-8526 |
| DALE EARHART | 811 TYRONE AVE | | | | WATERFORD | MI | 48328-2666 |
| DALE EARLEY | 55 ASHWOOD AVE | | | | DAYTON | OH | 45405-2641 |
| DALE EARNHARDT CHEVROLET, INC. | 1774 HWY 16 S | | | | NEWTON | NC | 28658 |
| DALE EARNHARDT CHEVROLET, INC. | PO BOX 1250 | | | | NEWTON | NC | |
| DALE EARNHARDT CHEVROLET, INC. | TERESA EARNHARDT | 1774 HWY 16 S | | | NEWTON | NC | 28658 |
| DALE EARNHARDT FOUNDATION | ATTN ANGELA SAFRIT | 1675 DALE EARNHARDT HWY 3 | | | MOORESVILLE | NC | 28115 |
| DALE EARNHARDT INC | ATTN A/R DEPARTMENT | 1675 DALE EARNHARDT HWY #3 | | | MOORESVILLE | NC | 28115 |
| DALE EARNHARDT INC | C/O THE SEAPORT GROUP, LLC | 360 MADISON AVENUE, 22ND FLOOR | | | NEW YORK | NY | 10017 |
| DALE EARNHARDT, INC. | CHAD WARPULA | 1675 DALE EARNHARDT HWY #3, MOORESVILLE | | | MOORESVILLE | NC | 28115 |
| DALE EARNHARDT, INC. | CHAD WARPULA, GENERAL MANAGER | 1675 DALE EARNHARDT HWY | | | MOORESVILLE | NC | 28115-8330 |
| DALE EASH | PO BOX 58 | | | | HADLEY | MI | 48440-0058 |
| DALE EASTHAM | 710 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| DALE EATON | 2251 CARDINAL AVE | | | | DAYTON | OH | 45414-3367 |
| DALE EATON | 8268 JOHNSON CT | | | | ARVADA | CO | 80005-2156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE EBERT | 6630 COMMERCE RD | | | | W BLOOMFIELD | MI | 48324-2716 |
| DALE EDWARDS | 6285 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2321 |
| DALE EGLE | 1010 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| DALE EHLE | 2215 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0657 |
| DALE EISING | 14595 MICHIGAN BLVD | | | | ALLEN PARK | MI | 48101-1017 |
| DALE ELLEDGE | 32494 MEADOW GLEN CT | | | | WILDOMAR | CA | 92595-7513 |
| DALE ELLIOTT | 999 E KINNEY RD | | | | MUNGER | MI | 48747-9772 |
| DALE ELLIS | 1931 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2223 |
| DALE EMERY | G3437 E CARPENTER RD | | | | FLINT | MI | 48506 |
| DALE EVANS | 6813 FAIRWAY VIS | | | | HOWELL | MI | 48843-8008 |
| DALE EVENSON | W9272 WOODSIDE SCHOOL RD | | | | CAMBRIDGE | WI | 53523-9788 |
| DALE EVILSIZER | 500 2ND ST | | | | TAWAS CITY | MI | 48763-9770 |
| DALE F BEMIS | 1075 PILOT KNOB CEMETARY ROAD | | | | BEREA | KY | 40403-9685 |
| DALE F CORNELIUS | 833 WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| DALE F FITZGERALD | 1629 ROUTE 20A LOT 11 | | | | VARYSBURG | NY | 14167-9796 |
| DALE F HARGER | 1218 SUMMIT ST | | | | NEW HAVEN | IN | 46774-1462 |
| DALE F MIZER | 6570  WARREN-SHARON RD. | | | | BROOKFIELD | OH | 44403-8706 |
| DALE F MONNIN | 2168 BROADBENT WAY | | | | KETTERING | OH | 45440 |
| DALE F NORTH | 2765 N JOHNSON RD | | | | TRUFANT | MI | 49347-9588 |
| DALE F PARKER | 409 S JACK PINE CIR | | | | FLINT | MI | 48506 |
| DALE F ROBINSON | 1817  KIPLING DR. | | | | DAYTON | OH | 45406-3917 |
| DALE F SLINGLUFF | 1531 GRISWALD ST | | | | HERMITAGE | PA | 16148-1905 |
| DALE F STOCKER | 3007 BAZETTA RD | | | | CORTLAND | OH | 44410-9211 |
| DALE FAHRENHOLZ | 668 STATE ROUTE 503 S | | | | W ALEXANDRIA | OH | 45381-9536 |
| DALE FALB | 53 W 8TH ST | | | | NEWTON FALLS | OH | 44444-1551 |
| DALE FALK | 2167 MONTANA AVE | | | | SAGINAW | MI | 48601-5314 |
| DALE FANCHER | 2365 CALLE VISTA DR | | | | FLORISSANT | MO | 63031-7647 |
| DALE FARLIN | 4619 BURCHFIELD AVE | | | | LANSING | MI | 48910-5266 |
| DALE FAULKNER | 1443 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-8748 |
| DALE FAUPEL | PO BOX 81884 | | | | ROCHESTER | MI | 48308-1884 |
| DALE FEE | 5801 OAK KNOLL DR | | | | LANSING | MI | 48911-5052 |
| DALE FERRIN | 5433 S LIVONIA RD | | | | CONESUS | NY | 14435-9513 |
| DALE FESTE AUTOMOTIVE | 1801 MAINSTREET | | | | HOPKINS | MN | 55343-7412 |
| DALE FINDLEY | PO BOX 134 | | | | ONTARIO | OH | 44862-0134 |
| DALE FISCHER | 13009 E NORTH HEDGEWOOD HILLS RD | | | | PECULIAR | MO | 64078-8491 |
| DALE FISCHHABER | 4631 CENTER ST | | | | MILLINGTON | MI | 48746-9349 |
| DALE FISHER | 11822 CREEK RD | | | | CARLETON | MI | 48117-9752 |
| DALE FISHER | 183 CARLOS AVE | | | | ROSCOMMON | MI | 48653-8367 |
| DALE FISHER | 215 N OLIVE ST | | | | FARMLAND | IN | 47340-9697 |
| DALE FISHER | 31531 LONNIE BLVD | | | | WESTLAND | MI | 48185-1690 |
| DALE FISHER | 8330 S SHERIDAN RD | | | | SHERIDAN | MI | 48884-9705 |
| DALE FITZGERALD | 391 WALNUT ST | | | | LOCKPORT | NY | 14094-3819 |
| DALE FITZMAURICE | 249 LONGWOOD DR | | | | JANESVILLE | WI | 53548-3231 |
| DALE FLATER | 5900 N COUNTY ROAD 375 E | | | | PITTSBORO | IN | 46167-9342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE FLEGEL | 2730 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| DALE FLEWELLING | 4401 HOMEGARDNER RD | | | | SANDUSKY | OH | 44870-9786 |
| DALE FLEWELLING | 6114 PARKER RD | | | | CASTALIA | OH | 44824-9382 |
| DALE FLODEEN | 3645 E JACOBS DR | | | | MILTON | WI | 53563-9655 |
| DALE FLOWERS | 7739 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3684 |
| DALE FLUENT | 921 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| DALE FOGUS | 915 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2101 |
| DALE FOLKS | 18717 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9673 |
| DALE FOLSOM | 11203 BLYTHVILLE RD | | | | SPRING HILL | FL | 34608-2036 |
| DALE FOLSOM | 3010 W CASTLE RD | | | | FOSTORIA | MI | 48435-9544 |
| DALE FORBES | 48536 DECLARATION DR | | | | MACOMB | MI | 48044-1922 |
| DALE FORGEY | 11786 S COUNTY ROAD 100 E | | | | GALVESTON | IN | 46932-8705 |
| DALE FOSTER | 124 STOVER RD | | | | ROCHESTER | NY | 14624-4452 |
| DALE FOUST | 1224 LONG PINE ST | | | | DAVENPORT | FL | 33897-4651 |
| DALE FOX | 4752 WALTAN RD | | | | VASSAR | MI | 48768-8904 |
| DALE FRAHM | 1959 FRAHM RD | | | | FRANKENMUTH | MI | 48734-9754 |
| DALE FRALEY | 122 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| DALE FRANK | PO BOX 84 | | | | OTTER LAKE | MI | 48464-0084 |
| DALE FRASIER | 3015 RIVERWOOD HTS | | | | PORT HURON | MI | 48060-1718 |
| DALE FRAUENKNECHT | 3505 KINGSWOOD DR | | | | KETTERING | OH | 45429-4315 |
| DALE FREDERICK | 3629 COZY CAMP RD | | | | MORAINE | OH | 45439-1129 |
| DALE FREDERICK | 924 E STROOP RD | | | | KETTERING | OH | 45429-4634 |
| DALE FREDERICKS | 30 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |
| DALE FREEBORG I I | 10395 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| DALE FREIBURGER | 9641 N 200 W-90 | | | | MARKLE | IN | 46770-9762 |
| DALE FREY | 2357 CHERYL ANN DR | | | | BURTON | MI | 48519-1327 |
| DALE FREY | P O BOX 1743 | | | | WARREN | MI | 48090-1743 |
| DALE FRISCH | 13520 ELKWOOD CIR | | | | APPLE VALLEY | MN | 55124-8768 |
| DALE FROST | 5060 CASE RD | | | | NORTH RIDGEVILLE | OH | 44039-1012 |
| DALE FRYOVER | 8531 E NATAL CIR | | | | MESA | AZ | 85209-6769 |
| DALE FULKERSON | 5455 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| DALE FULLER | 6095 MARATHON RD | | | | OTTER LAKE | MI | 48464-9723 |
| DALE FUNKE | 8269 SKIPJACK DR | | | | INDIANAPOLIS | IN | 46236-9583 |
| DALE FURNEY | 15625 30 MILE RD | | | | RAY | MI | 48096-1005 |
| DALE G BLODGETT | 5822 W COLEMAN RD | | | | LAKE | MI | 48632-9616 |
| DALE G BROWN | 3233 POWHATTAN PL | | | | KETTERING | OH | 45420-1242 |
| DALE G FRAUENKNECHT | 3505  KINGSWOOD DRIVE | | | | KETTERING | OH | 45429-4315 |
| DALE G FREDERICKS | 30 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |
| DALE G JENKINS | 2425 S. MEDWAY-CARLISLE RD | | | | MEDWAY | OH | 45341-9726 |
| DALE G OSBORN | 229 W 2ND ST | | | | ALBANY | IN | 47320-1709 |
| DALE G TRIERWEILER | PO BOX 368 | | | | ELSIE | MI | 48831-0368 |
| DALE GADEN | 430 W LEWISTON AVE | | | | FERNDALE | MI | 48220-2767 |
| DALE GAINSFORTH | 1842 ARTHUR ST | | | | SAGINAW | MI | 48602-1091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE GALBRAITH | 4123 MERIDIAN RD | | | | LESLIE | MI | 49251-9541 |
| DALE GALLAPOO | 1823 60TH AVE W | | | | BRADENTON | FL | 34207-4548 |
| DALE GALLAUGHER | 874 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1951 |
| DALE GANZHORN | 9853 SALINE WATERWORKS RD | | | | MANCHESTER | MI | 48158-9728 |
| DALE GARCHOW | 1771 S WESTWOOD DR | | | | SAGINAW | MI | 48638-4681 |
| DALE GARDNER | 2757 LEHMAN RD | | | | WEST BRANCH | MI | 48661-9319 |
| DALE GARRISH | 2596 AVALON DR | | | | TROY | MI | 48083-5615 |
| DALE GARRISON | 1550 CHEW RD | | | | MANSFIELD | OH | 44903-7614 |
| DALE GARVIE | 725 FOOTE ST | | | | CHARLOTTE | MI | 48813-1301 |
| DALE GATZMYER | 4339 FENMORE AVE | | | | WATERFORD | MI | 48328-2838 |
| DALE GAUNT | 2004 FLOYD ST SW | | | | WYOMING | MI | 49519-3618 |
| DALE GAUNT | G-6379 SUMMIT ST. | | | | MOUNT MORRIS | MI | 48458 |
| DALE GAUVIN | 371 GRANDA VISTA DR | | | | MILFORD | MI | 48380-3405 |
| DALE GAYLOR | 210 SOUTHLAND STATION DR APT 155 | | | | WARNER ROBINS | GA | 31088-3235 |
| DALE GERARD | 619 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2320 |
| DALE GERDING | 541 S MAIN ST | | | | CHESANING | MI | 48616-1709 |
| DALE GIFFIN | 2115 REINHARDT ST | | | | SAGINAW | MI | 48604-2431 |
| DALE GIGUERE | 10899 CEDAR RIVER ESTATES DR | | | | FOWLERVILLE | MI | 48836-9291 |
| DALE GILLETTE | 1205 SW PACIFIC DR | | | | LEES SUMMIT | MO | 64081-3227 |
| DALE GILLIM | 22014 KOTHS ST | | | | TAYLOR | MI | 48180-3644 |
| DALE GILMER | 10915 E GOODALL RD UNIT 35 | | | | DURAND | MI | 48429-9774 |
| DALE GILMORE | 5975 RILEY RD | | | | DEFORD | MI | 48729-9615 |
| DALE GLASSBURN | 1077 EAST STATE | ROAD 18 | | | KOKOMO | IN | 46902 |
| DALE GLIDE | 9515 CREEK BEND TRL | | | | DAVISON | MI | 48423-8639 |
| DALE GODBY | 20089 CREEK RD | | | | NOBLESVILLE | IN | 46060-9787 |
| DALE GOLOMBISKY | 9295 14 MILE RD | | | | EVART | MI | 49631-8331 |
| DALE GOODWIN | 19614 ELIZABETH ST | | | | ST CLAIR SHRS | MI | 48080-1626 |
| DALE GOOSMAN | 211 STATE ST | | | | BAY CITY | MI | 48706-4860 |
| DALE GORDON | 3471 CONCOMLY RD S | | | | SALEM | OR | 97306-9721 |
| DALE GOSS | 18525 N FRUITPORT RD | | | | SPRING LAKE | MI | 49456-1155 |
| DALE GOSSIAUX | 7375 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9531 |
| DALE GRABOW | 9363 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9592 |
| DALE GRAHAM | 11803 DEERFIELD RD | | | | BLISSFIELD | MI | 49228-9546 |
| DALE GRAHAM | PO BOX 784 | | | | RUSH SPRINGS | OK | 73082-0784 |
| DALE GRANLUND | 2714 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5654 |
| DALE GRAVATT | 119 HAMILTON RD | | | | SATSUMA | FL | 32189-3060 |
| DALE GRAVES | PO BOX 196 | | | | MANCELONA | MI | 49659-0196 |
| DALE GRAY | 167 AZALEA DRIVE | | | | FRUITLAND PK | FL | 34731-6726 |
| DALE GRAY | PO BOX 13 | 523 YOGI TRAIL | | | BABCOCK | WI | 54413-0013 |
| DALE GRAYSON | 9995 SMUGGLERS COVE LN | | | | SHREVEPORT | LA | 71115-3249 |
| DALE GRECH | PO BOX 146 | | | | MILAN | MI | 48160-0146 |
| DALE GREEN | 2143 BELLE MEADE DR | | | | DAVISON | MI | 48423-2059 |
| DALE GREEN | 5014 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE GREEN | 530 TAHITI CT | | | | PUNTA GORDA | FL | 33950-7703 |
| DALE GRIFFIN | 6783 HAMMONSVILLE RD | | | | BONNIEVILLE | KY | 42713-8536 |
| DALE GRIFFIN | 703 GROOM ST | | | | STEWARTSVILLE | MO | 64490-5145 |
| DALE GRIFFIN | 8846 STATE RD | | | | HASLET | MI | 48840-9304 |
| DALE GRIFFITH | 5210 GREENFIELD RD | | | | BRIGHTON | MI | 48114-9070 |
| DALE GRIFFUS | 1792 CUYUGA TRL | | | | WEST BRANCH | MI | 48661-9718 |
| DALE GRIPENTROG | 320 COUNTRYVIEW LN | | | | AUBURN | MI | 48611-9337 |
| DALE GROULX | 9421 BURT RD | | | | BIRCH RUN | MI | 48415-9427 |
| DALE GUETZLOFF | 152 DOROTHY LN | | | | CAMDENTON | MO | 65020-4102 |
| DALE GUFFEY | 7111 HALL LN | | | | FAIRVIEW | TN | 37062-9243 |
| DALE GULLETT | 3651 PARIS DR | | | | MORAINE | OH | 45439-1225 |
| DALE GURZYNSKI | 59 W LOGAN ST | | | | LEMONT | IL | 60439-3852 |
| DALE GUSTIN | 11492 PUTNAM RD | | | | ENGLEWOOD | OH | 45322-9721 |
| DALE GYNN | 3923 RICHLAWN RD | | | | RICHFIELD | OH | 44286-9787 |
| DALE H BOWMAN JR | 3191 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9007 |
| DALE H GRATZ | MARY L GRATZ JT TEN | TOD DTD 12/18/2006 | 18002 HWY 12 NE | | ATWATER | MN | 56209-9754 |
| DALE H MINDEL | 4469 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-6525 |
| DALE H NICHOLAS | 4   EAST MONROE DR | | | | LEBANON | OH | 45036-1436 |
| DALE H PARTHEMER | 3906 BRUCE DRIVE SE | | | | WARREN | OH | 44484-2716 |
| DALE H WALPOLE | 280   E. HOWARD ST. | | | | GIRARD | OH | 44420-2925 |
| DALE H WILLIAMS | 14 E. FRANKLIN ST | | | | NEWTON FALLS | OH | 44444-1341 |
| DALE HAAKE | 1012 B ST | | | | GERMANTOWN | IL | 62245-2034 |
| DALE HACK | 2705 YORDY RD | | | | MIO | MI | 48647-9730 |
| DALE HACKENBERG | 82716 28TH ST | | | | LAWTON | MI | 49065-9644 |
| DALE HACKER | 420 NORTHWEST DR | | | | DAVIDSON | NC | 28036-8913 |
| DALE HACKER | 97 INDIAN RD | | | | CHEEKTOWAGA | NY | 14227-1633 |
| DALE HACKMANN | 18 ROBIN AVE | | | | WARRENTON | MO | 63383-2908 |
| DALE HADDIX | 5104 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8876 |
| DALE HADDRILL | 4990 SULLIVAN RD | | | | LAPEER | MI | 48446-9201 |
| DALE HAGGERTY | 2711 COURVILLE DR | | | | BLOOMFIELD HILLS | MI | 48302-1018 |
| DALE HALER | 37 HILLTOP LN | | | | MOSCOW MILLS | MO | 63362-1605 |
| DALE HALL | 1088 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| DALE HALL | 29103 RACHID LN | | | | CHESTERFIELD | MI | 48047-6023 |
| DALE HALL | 518 W SHERMAN ST | | | | CARO | MI | 48723-1470 |
| DALE HAMILTON | 38050 JUDD RD | | | | BELLEVILLE | MI | 48111-9613 |
| DALE HAMMON | 2439 E PHILHOWER RD | | | | BELOIT | WI | 53511-7949 |
| DALE HAMS | 206 CROCKER AVE N | | | | THIEF RIVER FALLS | MN | 56701-2315 |
| DALE HANKINS | 13744 TURNAGE RD | | | | RAYVILLE | MO | 64084-8272 |
| DALE HANOVER | 1540 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9165 |
| DALE HANSEN | 10119 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| DALE HANSON | 11858 KEEFER HWY | | | | PORTLAND | MI | 48875-9710 |
| DALE HARGER | 1218 SUMMIT ST | | | | NEW HAVEN | IN | 46774-1462 |
| DALE HARKINS | 6399 OCHA DR | | | | EAST LANSING | MI | 48823-9498 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE HARNER | 1887 HILLTOP RD | | | | XENIA | OH | 45385-8572 |
| DALE HARPER | 1108 SCENIC DR | | | | GRANBURY | TX | 76048-5937 |
| DALE HARPER | 12558 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| DALE HARRADINE | 3104 PROVIDENCE CIR | | | | ROCHESTER | NY | 14616-4352 |
| DALE HARRIS | 6941 ROOT RD | | | | NORTH RIDGEVILLE | OH | 44039-3005 |
| DALE HARRIS | 8119 PALMER RD SW | | | | PATASKALA | OH | 43062-8621 |
| DALE HARRISON | PO BOX 463 | | | | MASON | MI | 48854-0463 |
| DALE HART | 2410 S MEEKER AVE | | | | MUNCIE | IN | 47302-4628 |
| DALE HARTEN | 14223 CHOOCHOO B.75 LN | | | | ROCK | MI | 49880 |
| DALE HARTMAN | 13402 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| DALE HARTMAN | 2517 MIAMI BEACH DR | | | | FLINT | MI | 48507-1032 |
| DALE HARTZFELD | 2754 MOOSEWOOD DR | | | | WATERFORD | MI | 48329-4813 |
| DALE HARVEY | 5550 ADRIAN ST | | | | SAGINAW | MI | 48603-3659 |
| DALE HARVEY | 7801 W 66TH ST | | | | BEDFORD PARK | IL | 60501-1905 |
| DALE HASKELL | 244 WHITE SANDS DR | | | | VACAVILLE | CA | 95687-3458 |
| DALE HASSELBRING | 1652 PINE CT | | | | OXFORD | MI | 48370-2713 |
| DALE HASSENZAHL | 8773 S MERIDIAN RD | | | | SHEPHERD | MI | 48883-9553 |
| DALE HAUCK | 4245 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9607 |
| DALE HAUGAN | 4616 CANTER LANE | | | | WARRENTON | VA | 20187-8915 |
| DALE HAVAICH | 130 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| DALE HAVILAND | 4540 W CUTLER RD | | | | DE WITT | MI | 48820-9124 |
| DALE HAWES | 202 E SUMMIT ST | | | | GREENVILLE | MI | 48838-1247 |
| DALE HAWKINS | 154 DEER HOLLOW RD | | | | MONTGOMERY CY | MO | 63361-4627 |
| DALE HAWKS | 10371 ALLEN RD | | | | CLARKSTON | MI | 48348-1823 |
| DALE HAYES | 189 OAK ST | | | | ROCKFORD | MI | 49341-1507 |
| DALE HEILMAN | 2235 BOY SCOUT RD | | | | INDIAN RIVER | MI | 49749-9531 |
| DALE HEISER | 4427 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1268 |
| DALE HEITSMAN | 1900 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3473 |
| DALE HENDEL | 2242 COLEMAN DR | | | | YOUNGSTOWN | OH | 44511-2906 |
| DALE HENDERSON | 106 YALE AVE | | | | DAYTON | OH | 45406-5021 |
| DALE HENDERSON | 2115 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| DALE HENDERSON | 388 PLEASANT HILL PL | | | | BLUFF CITY | TN | 37618-4034 |
| DALE HENDERSON | 569 W 500 N | | | | MARION | IN | 46952-9730 |
| DALE HENDRICKSON | 110 GLEN FOREST DR | | | | TROY | MO | 63379-3471 |
| DALE HENRY | 1774 S CENTER BLVD | | | | SPRINGFIELD | OH | 45506-3154 |
| DALE HENSLEY | 2502 MERRIBROOK LN | | | | O FALLON | MO | 63368-3524 |
| DALE HENSON | 9062 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| DALE HERD | 1327 S MORRISH RD | | | | FLINT | MI | 48532-3037 |
| DALE HERION | 7141 N KIDDER RD | | | | JANESVILLE | WI | 53545-9552 |
| DALE HERMAN | 11485 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |
| DALE HERMILLER | 13120 ROAD 8 | | | | OTTAWA | OH | 45875-9502 |
| DALE HERRICK | PO BOX 90331 | | | | BURTON | MI | 48509-0331 |
| DALE HERRON | 197 CONNEAUT LAKE RD | | | | GREENVILLE | PA | 16125-9430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE HERSCH | 192 E JOHNSTONE RD | | | | OAKLEY | MI | 48649-9607 |
| DALE HERTZ | 1062 AMELITH RD | | | | BAY CITY | MI | 48706-9335 |
| DALE HESS | 13045 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| DALE HESTON | 6561 STATE ROUTE 314 | | | | BELLVILLE | OH | 44813-9567 |
| DALE HIER | PO BOX 435 | | | | ELSIE | MI | 48831-0435 |
| DALE HILL | 5904 MEADOWS DR | | | | FORT WAYNE | IN | 45904-7653 |
| DALE HILLEBRAND | 5956 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-9718 |
| DALE HILSABECK | 5729 MEADOWS DR | APT G | | | FORT WAYNE | IN | 45804-7633 |
| DALE HINER | 7798 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| DALE HINES | 26643 STANFORD DR E | | | | SOUTHFIELD | MI | 48033-5127 |
| DALE HINKLE | 1211 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4596 |
| DALE HINZE | 3286 EAST M-21 | | | | SAINT JOHNS | MI | 48879 |
| DALE HIRSCHENBERGER | 18237 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8703 |
| DALE HITCHCOCK | 7479 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| DALE HITTLE | 2166 RUSSELL ST | | | | GRAND BLANC | MI | 48439-4216 |
| DALE HOBBS | 2463 STEWART RD | | | | XENIA | OH | 45385-9307 |
| DALE HODGE | 46 PRICE RD | | | | ASHEVILLE | NC | 28805-8737 |
| DALE HOFF | PO BOX 604 | | | | PERU | IN | 46970-0604 |
| DALE HOFFER | 417 SOUTH ST | | | | CRESTLINE | OH | 44827-1558 |
| DALE HOFFMAN | 3325 WILDER RD | | | | BAY CITY | MI | 48706-2362 |
| DALE HOFFMAN | 4865 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 |
| DALE HOFFMAN | 580 SUNSET RD | | | | ORTONVILLE | MI | 48462-9061 |
| DALE HOFMEISTER | 505 S WENONA ST | | | | BAY CITY | MI | 48706-4556 |
| DALE HOLDWICK | 3353 HOSNER RD | | | | DRYDEN | MI | 48428-9783 |
| DALE HOLLER | 26635 W 319TH ST | | | | PAOLA | KS | 66071-4648 |
| DALE HOLLER | 3670 COOK RD | | | | ROOTSTOWN | OH | 44272-9653 |
| DALE HOLLIMAN | 5437 W ROSEBUD CT SE APT 7 | | | | KENTWOOD | MI | 49512-9461 |
| DALE HOLLISTER | 10890 DEERWOOD CT SE | | | | LOWELL | MI | 49331-9629 |
| DALE HOMNICK | 11 QUAID AVE | | | | SAYREVILLE | NJ | 08872-1258 |
| DALE HOPKINS | 122 KATIE ST | | | | MADISONVILLE | TN | 37354-7760 |
| DALE HOPKINS | 1904 OHIO AVE | | | | ANDERSON | IN | 46016-2106 |
| DALE HORNBERGER | 2165 FIRETHORN RD | | | | MIDDLE RIVER | MD | 21220-4836 |
| DALE HOTOP | 497 WESLEY DEAN LN | | | | PERRYVILLE | MO | 63775-9161 |
| DALE HOUGH | 4646 VILLAGE DR | | | | ANDERSON | IN | 46012-9721 |
| DALE HOUGHTELING | PO BOX 46 | | | | HARRISON | MI | 48625-0046 |
| DALE HOUSHOUR | 26321 NEW ORLEANS DR | | | | BONITA SPRINGS | FL | 34135-6132 |
| DALE HOVEY | PO BOX 155 | | | | PERRY | NY | 14530-0155 |
| DALE HOWARD | 708 E SOMERS ST | | | | EATON | OH | 45320-1944 |
| DALE HOWARD | 725 E VIA MARIA ST | | | | GOODYEAR | AZ | 85338-1019 |
| DALE HOWARD, INC. | 600 BROOKS RD | | | | IOWA FALLS | IA | 50126-8006 |
| DALE HOWARD, INC. | STEVEN HOWARD | 600 BROOKS RD | | | IOWA FALLS | IA | 50126-8006 |
| DALE HOYT | 11601 DURYEA AVE | | | | PORT RICHEY | FL | 34668-8311 |
| DALE HRINIK | 3977 BUSCH RD | | | | BIRCH RUN | MI | 48415-9081 |
| DALE HUBER | 6106 ROCK CREEK PL | | | | FORT WAYNE | IN | 46818-2425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE HUDSON | 1506 DENIES ST | | | | BURTON | MI | 48509-2169 |
| DALE HUEMILLER | 625 CAPAC RD | | | | ALLENTON | MI | 48002-3602 |
| DALE HUFFMAN | 3220 GRANGE HALL RD | | | | HOLLY | MI | 48442-1010 |
| DALE HUFFMAN SR | 3205 CLAIRMONT ST | | | | FLINT | MI | 48503-3414 |
| DALE HUGHES | 4155 JAMES DR | | | | CINCINNATI | OH | 45245-1833 |
| DALE HULKA | 35152 SULLIVAN DR | | | | N RIDGEVILLE | OH | 44039-1498 |
| DALE HUMMELGAARD | 24026 DEMPSEY RD | | | | MC LOUTH | KS | 66054-3102 |
| DALE HUMPHREY | 6966 CHESTERFIELD | | | | WATERFORD | MI | 48327-3528 |
| DALE HUNT | 2334 KINGS LAKE BLVD | | | | NAPLES | FL | 34112-5306 |
| DALE HUNT | 385 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9781 |
| DALE HUNT | PO BOX 7 | | | | LAINGSBURG | MI | 48848-0007 |
| DALE HUNTER | PO BOX 642 | | | | DOWNIEVILLE | CA | 95936-0642 |
| DALE HURSH | 7786 GAYLE DR | | | | FRANKLIN | OH | 45005-3869 |
| DALE IRELAND | 3112 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| DALE IRISH | 759 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9657 |
| DALE IRRER | 5920 DEXTER TRL | | | | SAINT JOHNS | MI | 48879-9228 |
| DALE IVEY | 10372 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| DALE J BOISE | 36 HEATHASTER LN | | | | LEIGHASTERS | FL | 33936-7319 |
| DALE J BRUNNER | 1619  LONGBOW LANE | | | | W. CARROLLTON | OH | 45449-2344 |
| DALE J FELL | 523 GLENN AVE | | | | NEW CARLISLE | OH | 45344 |
| DALE J MCCAULEY | P.O. BOX 212 | | | | SIMPSON | WV | 26435-0212 |
| DALE J MOYERS | 6462 INLAND SHORES DR | | | | MENTOR | OH | 44060-3676 |
| DALE J PRINCING | 4369 UNDERHILL DR | | | | FLINT | MI | 48506-1505 |
| DALE J STADEL | 9287 LAKE HWY | | | | VERMONTVILLE | MI | 49096-9781 |
| DALE J STAUDTER | 13116 GRUBE ROAD | | | | ST PARIS | OH | 43072-9718 |
| DALE JACKO | 913 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| DALE JACKSON | 1312 MCTAVISH WAY | | | | BOWLING GREEN | KY | 42104-4591 |
| DALE JACKSON | 512 VALLEY HILL RD | | | | STOCKBRIDGE | GA | 30281-2433 |
| DALE JACOBS | 9555 CAMPBELL LN | | | | BELLEVUE | MI | 49021-9744 |
| DALE JACOBSON | 13954 BREEZY DR | | | | STERLING HTS | MI | 48313-2813 |
| DALE JADZINSKI | 21112 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-1875 |
| DALE JAKEL | 1553 RIDGESIDE AVE | | | | BOWLING GREEN | KY | 42104-4711 |
| DALE JAMES G | CEBALLOS, STEPHANIE | 350 ST MARKS PLACE SUITE 310 | | | STATEN ISLAND | NY | 10301 |
| DALE JAMES G | DALE, JAMES G | 350 ST MARKS PLACE SUITE 310 | | | STATEN ISLAND | NY | 10301 |
| DALE JARLINSKI | 3625 TWO ROD RD | | | | EAST AURORA | NY | 14052-9608 |
| DALE JAYNES | 5229 MAPLE GROVE RD | | | | SILVERWOOD | MI | 48760-9706 |
| DALE JENKINS | 2425 MEDWAY NEW CARLISLE RD | | | | MEDWAY | OH | 45341-9726 |
| DALE JENSEN | 4642 S CARVERS ROCK RD | | | | CLINTON | WI | 53525-8720 |
| DALE JENSEN | 9404 ARBOR CT | | | | GOODRICH | MI | 48438-8714 |
| DALE JERRY SR | 118 E 119TH PL | | | | CHICAGO | IL | 60628-6221 |
| DALE JOHNSON | 10219 GRAY OAK LN | | | | FORT WORTH | TX | 76108-3759 |
| DALE JOHNSON | 14044 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| DALE JOHNSON | 1429 IRENE AVE | | | | FORT WAYNE | IN | 46808-2072 |
| DALE JOHNSON | 1465 N MARKET ST | | | | GALION | OH | 44833-9352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE JOHNSON | 3924 GROVE AVENUE | | | | CINCINNATI | OH | 45212-4034 |
| DALE JOHNSON | 480 N WILLIAMSBURY RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2514 |
| DALE JOHNSON | RR 1 BOX 1355 | | | | ALTON | MO | 65606-9728 |
| DALE JOHNSON SR | 7915 ALBA HWY | | | | ELMIRA | MI | 49730-8767 |
| DALE JONES | 1043 KIMBERLY DR APT 10 | | | | LANSING | MI | 48912-4834 |
| DALE JONES | 1115 IMPERIAL BLVD | | | | KETTERING | OH | 45419-2435 |
| DALE JORAE | 1107 S OAKLAND ST | | | | SAINT JOHNS | MI | 49879-2307 |
| DALE JR, DONALD D | 427 VIKKI LN | | | | MOUNT MORRIS | MI | 48450-2439 |
| DALE JR, DONALD D | 427 VIKKI LN | | | | MOUNT MORRIS | MI | 48458-2439 |
| DALE JR, EARL M | 75 W HUNTSTEAD LN | | | | INDIANAPOLIS | IN | 46217-3517 |
| DALE JR, JOHN E | 133 CASTLEWOOD DR | | | | BROOKLYN | MI | 49230-9723 |
| DALE JUDD | 2053 W OAKWOOD RD | | | | OXFORD | MI | 48371-2125 |
| DALE JUHL | N 16129 HILLSIDE RD | | | | SPALDING | MI | 49886 |
| DALE JUNE | 141 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1468 |
| DALE K BOERIO | PO BOX 542 | | | | CANFIELD | OH | 44406-0542 |
| DALE K CLEMENTS | 9607 WINSTON | | | | REDFORD | MI | 48239-1694 |
| DALE KACENA | 2427 WESTOVER AVE | | | | N RIVERSIDE | IL | 60546-1538 |
| DALE KAEFF | 3706 N MOORLAND DR | | | | MARION | IN | 46952-6700 |
| DALE KAGE | 3895 PHILLIPS RD | | | | KINGSTON | MI | 48741-9762 |
| DALE KAISER | 284 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| DALE KALHORN | 5270 FARM VIEW CT | | | | WHITE LAKE | MI | 48383-1364 |
| DALE KARHOFF | 7434 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1497 |
| DALE KEELEY | 3144 WILSON ST | | | | MARLETTE | MI | 48453-1375 |
| DALE KEINATH | 675 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1201 |
| DALE KEISER | 9329 MONICA DR | | | | DAVISON | MI | 48423-2862 |
| DALE KEISLING | 160 OSPREY CIR | | | | ELLENTON | FL | 34222-4231 |
| DALE KEISTER | 4271 WEDGEWOOD DR | | | | YOUNGSTOWN | OH | 44511-1026 |
| DALE KELLEY | 1266 VALLEYWOOD TRL | | | | HAWKINS | TX | 75765-5350 |
| DALE KELLEY | 2464 FOREST GROVE AVE SW | | | | WYOMING | MI | 49519-2252 |
| DALE KELLOGG | 2251 E CLARADGE AVE | | | | AVON PARK | FL | 33825-9609 |
| DALE KENNEDY | 5605 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9788 |
| DALE KENNICOTT | 1918 PEACH LAKE RD | | | | WEST BRANCH | MI | 48661-9348 |
| DALE KENWORTHY | 4701 W 800 N | | | | HUNTINGTON | IN | 46750-7911 |
| DALE KENYON | 13614 HOWELL AVE | | | | COKER | AL | 35452-4020 |
| DALE KETCHMARK | 1518 MULBERRY LN | | | | FLINT | MI | 48507-5353 |
| DALE KIBLIN | 38 ALBERT AVE | | | | BUFFALO | NY | 14207-2120 |
| DALE KIESEL | 192 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| DALE KIETZMAN | 5370 PINNACLE DR SW | | | | WYOMING | MI | 49519-9648 |
| DALE KIETZMAN | 6308 JOHNSON RD | | | | FLUSHING | MI | 48433-1187 |
| DALE KIKENDALL | 14505 CLINTONIA RD | | | | PORTLAND | MI | 48875-9301 |
| DALE KINCADE | 341 COON CLUB RD | | | | RUSSELL SPRINGS | KY | 42642-8805 |
| DALE KING | 2161 N BRINGOLD AVE | | | | HARRISON | MI | 48625-9782 |
| DALE KING | 52328 LAUREL OAK LN | | | | CHESTERFIELD | MI | 48047-1440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE KING | 6736 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2083 |
| DALE KINKAID | 3518 MARIAN DR | | | | HAMILTON | OH | 45013-7607 |
| DALE KIPEN | 8587 40TH AVE | | | | JENISON | MI | 49428-9530 |
| DALE KITCHEN | 846 KNOLLS LANDING DRIVE | | | | MILFORD | MI | 48381-1889 |
| DALE KLEIN | 2694 INDEPENDENCE LN | | | | HARTLAND | MI | 48353-3025 |
| DALE KLEMP | 3101 CLEAR VIEW RD | | | | CAMBRIDGE | WI | 53523-9476 |
| DALE KNEFF | 6395 ORIOLE DR | | | | FLINT | MI | 48506-1740 |
| DALE KNISELY | 760 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9370 |
| DALE KNOTTS | 3024 S GRANT ST | | | | MUNCIE | IN | 47302-5367 |
| DALE KOENIGSKNECHT | 13677 W TOWNSEND RD | | | | FOWLER | MI | 48835-9265 |
| DALE KOENIGSKNECHT | PO BOX 135 | | | | FOWLER | MI | 48835-0135 |
| DALE KOONS | 425 DALE ST | | | | FLUSHING | MI | 48433-1451 |
| DALE KORPORAL | 2539 S 700 E | | | | MARION | IN | 46953-9554 |
| DALE KOSIK | 8430 HIGHLAND CT | | | | GOODRICH | MI | 48438-9228 |
| DALE KOVATCH | 2 WILDWOOD LN | | | | FOXFIRE VILLAGE | NC | 27281-9746 |
| DALE KOWITZ | 2580 BARNES RD | | | | MILLINGTON | MI | 48746-9024 |
| DALE KOZAK | 9338 EMERALD DR | | | | SAINT HELEN | MI | 48656-9476 |
| DALE KRAMER | 8094 SUNNY DR | | | | DONALSONVILLE | GA | 39845-5486 |
| DALE KRAMER | 9271 STATE RD | | | | PORTLAND | MI | 48875-9761 |
| DALE KREGOSKI | 3349 READY RD | | | | SOUTH ROCKWOOD | MI | 48179-9315 |
| DALE KRIEGER | PO BOX 184 | | | | LINWOOD | MI | 48634-0184 |
| DALE KRISS | 1334 5TH ST | | | | SANDUSKY | OH | 44870-4204 |
| DALE KRUCKEBERG | 27 EL CABALLO DR | | | | SAINT PETERS | MO | 63376-1138 |
| DALE KRUEGER | 506 CALIFORNIA CT LOT 57 | | | | JANESVILLE | WI | 53548 |
| DALE KRYNAK | 22219 CHASE DR | | | | NOVI | MI | 48375-4781 |
| DALE KUCH | 183 S FINN RD | | | | MUNGER | MI | 48747-9720 |
| DALE KUHN | 7550 KNAPP RD | | | | INDIANAPOLIS | IN | 46259-7636 |
| DALE KUJESZA | 9813 STATE ROUTE 99 N | | | | MONROEVILLE | OH | 44847-9672 |
| DALE KUSHMA | 7414 SIERRA MADRE TRL | | | | YOUNGSTOWN | OH | 44512-5533 |
| DALE L ADOLPH | 124 N JEFFERY AVE | | | | ITHACA | MI | 48847-1130 |
| DALE L BASHORE | 12561 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9760 |
| DALE L COOK | 7490 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9735 |
| DALE L CORBETT | 541   E MAIN ST | | | | XENIA | OH | 45385-3248 |
| DALE L CROSWAIT | 7181 SHILOH ROAD | | | | GOSHEN | OH | 45122 |
| DALE L DALTON | 508 CROSS VALLEY RD. | | | | LA FOLLETTE | TN | 37766 |
| DALE L FREDERICK | 924 E STROOP RD | | | | KETTERING | OH | 45429-4634 |
| DALE L GAYLOR | 210 SOUTHLAND STATION DR | APT #155 | | | WARNER ROBBINS | GA | 31088-- 32 |
| DALE L GRIFFIN | 6783 HAMMONSVILLE RD | | | | BONNIEVILLE | KY | 42713-8536 |
| DALE L HACK | 2705 YORDY RD | | | | MIO | MI | 48647-9730 |
| DALE L HAVAICH | 130   HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| DALE L HEPFER | 405 E MAIN ST | | | | TIPP CITY | OH | 45371 |
| DALE L HUFFMAN SR | 3205 CLAIRMONT ST | | | | FLINT | MI | 48503-3414 |
| DALE L HURSH | 7786 GAYLE DR | | | | FRANKLIN | OH | 45005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE L LORTZ | 513 5TH ST | | | | FENTON | MI | 48430-1930 |
| DALE L MATTISON | 4209 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-2953 |
| DALE L MICHAEL | 130 WARNER DRIVE | | | | UNION | OH | 45322 |
| DALE L NISWONGER | 2925 TELHURST CT | | | | MORAINE | OH | 45439-1418 |
| DALE L PINNOW | 9949 GERALDINE ST | | | | YPSILANTI | MI | 48197-6927 |
| DALE L PRENTICE CO | 26511 HARDING ST | | | | OAK PARK | MI | 48237-1002 |
| DALE L RELIFORD | 2045 MALCOM DR | | | | DAYTON | OH | 45420 |
| DALE L SMITH | 3851 W CLOVER LN | | | | KOKOMO | IN | 46901-9447 |
| DALE L THOMPSON | 18 N. MERCER AVE. | | | | SHARPSVILLE | PA | 16150 |
| DALE L VANLUVEN | 12700 CLIFTON RD | | | | SAVANNAH | TN | 38372-2584 |
| DALE L WALLACE | 10346 ARNOLD LAKE RD | | | | GLADWIN | MI | 48624-8813 |
| DALE LA CLAIR | 49265 PARKSHORE CT | | | | NORTHVILLE | MI | 48168-8575 |
| DALE LA POINTE | 1842 LERENE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2645 |
| DALE LA ROCQUE | 4431 N GALE RD | | | | DAVISON | MI | 48423-8953 |
| DALE LADD | 756 N CHEVROLET AVE | | | | FLINT | MI | 48504-4884 |
| DALE LAFOND | 206 GREEN RD | | | | EAST TAWAS | MI | 48730-9758 |
| DALE LALONDE | 4498 W SAINT CHARLES RD | | | | ITHACA | MI | 48847-9749 |
| DALE LANDRETH | 11271 RANCH PL | | | | WESTMINSTER | CO | 80234-2626 |
| DALE LANE | 280 E NEPESSING ST | | | | LAPEER | MI | 48446-2354 |
| DALE LANNERS | 4431 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9524 |
| DALE LANTERMAN | 8807 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406-9769 |
| DALE LANTRIP | 6139 ROCKWELL PL | | | | INDIANAPOLIS | IN | 46237-4203 |
| DALE LANWAY | 5515 LANWAY RD | | | | CLIFFORD | MI | 48727-9544 |
| DALE LARNER | 2239 HOLT RD | | | | MASON | MI | 48854-9451 |
| DALE LARSON | 15401 W ENCANTADA DR | | | | SURPRISE | AZ | 85374-5479 |
| DALE LARSON | 2130 PEAR TREE LN | | | | OAKLAND | MI | 48363-2936 |
| DALE LATHER | 1512 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3245 |
| DALE LATTY | 2935 REPPUHN DR | | | | SAGINAW | MI | 48603-3179 |
| DALE LAWTON | 41870 US HIGHWAY 63 | | | | CABLE | WI | 54821-4874 |
| DALE LAYTON | 13 NEWWORTH CT | | | | COLUMBIA | SC | 29229-8516 |
| DALE LE BEAU | 10036 N HUNT CT | | | | DAVISON | MI | 48423-3510 |
| DALE LE MONDE | 897 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3105 |
| DALE LEAR | 12333 STATE HIGHWAY 14 W | | | | BILLINGS | MO | 65610-8384 |
| DALE LEDGER | PO BOX 31 | 257 SCOTT LAKE RD | | | GAASTRA | MI | 49927-0031 |
| DALE LEDWELL | 510 WAMPLER RD | | | | BALTIMORE | MD | 21220-3921 |
| DALE LEE | 1130 CHESTER ST | | | | PENTWATER | MI | 49449-9526 |
| DALE LEE | 21621 BUCKINGHAM DR | | | | WOODHAVEN | MI | 48183-5208 |
| DALE LEESE | 6404 CLOVIS AVE | | | | FLUSHING | MI | 48433-9043 |
| DALE LEMMON | 801 S MCCLELLAND ST | | | | WEST FRANKFORT | IL | 62896-2835 |
| DALE LEWIS | 400 BRADFORD CIR | | | | COLUMBIA | TN | 38401-7012 |
| DALE LEWIS | 4545 BLOOMINGROVE RD | | | | MANSFIELD | OH | 44903-7215 |
| DALE LIBSTORFF | 4217 E DUNBAR RD | | | | MONROE | MI | 48161-9737 |
| DALE LIEBZEIT | 36057 ACTON ST | | | | CLINTON TWP | MI | 48035-1402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE LILLEY | PO BOX 26 | | | | GLENNIE | MI | 48737-0026 |
| DALE LINCOLN | 1681 WYATT RD | | | | STANDISH | MI | 48658-9220 |
| DALE LINDHORST | PO BOX 608 | | | | WARREN | IN | 46792-0608 |
| DALE LINDOW | 5405 STARVILLE RD | | | | CHINA | MI | 48054-3612 |
| DALE LINEBACK | PO BOX 2836 | | | | NEWLAND | NC | 28657 |
| DALE LINGENFELTER | 6083 E ATHERTON RD | | | | BURTON | MI | 48519-1601 |
| DALE LINK | 4350 OAKDALE ST | | | | GENESEE | MI | 48437-7730 |
| DALE LINSCOTT | 604 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| DALE LINTNER | PO BOX 159 | | | | CADET | MO | 63630-0159 |
| DALE LISTER | 8482 S BRENNAN RD | | | | SAINT CHARLES | MI | 48655-9740 |
| DALE LOCK | 3150 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9753 |
| DALE LOFFREDO | 2170 GRANDVIEW AVE | | | | MONROEVILLE | PA | 15146-4208 |
| DALE LOFLAND | 492 W LIBERTY RD | | | | GRIDLEY | CA | 95948-9520 |
| DALE LOHONE | 2509 BOULDER AVE | | | | KINGMAN | AZ | 86401-4703 |
| DALE LOKKEN | 2843 S COON ISLAND RD | | | | ORFORDVILLE | WI | 53576-9654 |
| DALE LOMASON | 329 N FORCE RD | | | | ATTICA | MI | 48412-9741 |
| DALE LONG | 1116 POWDERHORN | | | | LANSING | MI | 48917-4069 |
| DALE LOOMIS | 3333 METAMORA RD | | | | METAMORA | MI | 48455-9303 |
| DALE LORENZ | 4250 E 200 S | | | | KOKOMO | IN | 46902-4209 |
| DALE LORTZ | 513 5TH ST | | | | FENTON | MI | 48430-1930 |
| DALE LOTT | 47 PINEVIEW DR | | | | SAINT LOUIS | MI | 48880-1031 |
| DALE LOTTER | 3078 KEITH DR | | | | FLINT | MI | 48507-1206 |
| DALE LOVELAND | 10323 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9307 |
| DALE LOVITCH | 309 S STONEGATE DR | | | | MUNCIE | IN | 47304-4369 |
| DALE LOWE | 3925 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8333 |
| DALE LUCAS | 186 E CHURCH RD | | | | MORRICE | MI | 48857-9779 |
| DALE LUCHT | PO BOX 501 | | | | JANESVILLE | WI | 53547-0501 |
| DALE LUDWIG | 2297 E BROOKS RD | | | | FREELAND | MI | 48623-9422 |
| DALE LUDWIG | 9810 SASHABAW RD | | | | CLARKSTON | MI | 48348-2033 |
| DALE LUETTKE | 4651 MAYBEE RD | | | | CLARKSTON | MI | 48348-5124 |
| DALE LUMSDEN | 619 RIDGEVIEW DR | | | | CORUNNA | MI | 48817-1211 |
| DALE LUND | 130 ROUGE RD | | | | ROCHESTER | NY | 14623-4141 |
| DALE LUND | 4484 WHITETAIL DR SE | | | | KALKASKA | MI | 49646-9156 |
| DALE LUTKE | 5505 48TH AVE | | | | HUDSONVILLE | MI | 49426-9322 |
| DALE LYLES | 37451 LAYTON RD | | | | DADE CITY | FL | 33525-5632 |
| DALE LYNCH | 236 UNION DR | | | | SULPHUR | OK | 73086-9811 |
| DALE LYON | 2404 BARNES RD | | | | MILLINGTON | MI | 48746-9023 |
| DALE LYTLE | 1379 GILBERT DR | | | | MINERAL RIDGE | OH | 44440-9746 |
| DALE M BELL | 1727 GONDERT AVE. | | | | DAYTON | OH | 45403-3416 |
| DALE M BUGG | 328 S MAPLE ST | | | | ELYRIA | OH | 44035-7821 |
| DALE M CLEMENTS | 15 GLEN RD | | | | LANSDALE | PA | 19446 |
| DALE M DUFFETT | 2210 W WASHINGTON RD | | | | FARWELL | MI | 48622-9326 |
| DALE M MURPHY | 132B CLUB HOUSE LANE | BOX 6 | | | LEBANON | OH | 45036 |
| DALE M PIRIGYI | 1860 MEADOWLARK LN | | | | NILES | OH | 44446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE M REEVES | 1335 PARK ST | | | | FINDLAY | OH | 45840 |
| DALE M THAXTON | 631 HAMPSHIRE ROAD | | | | DAYTON | OH | 45419-4204 |
| DALE M WILSON | 40 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2754 |
| DALE M WINGER | 4820 HOBSON AVE | | | | WATERFORD | MI | 48328-2144 |
| DALE MAC DONALD | PO BOX 3 | | | | SOMERSET CENTER | MI | 49282-0003 |
| DALE MACK | 2304 33RD ST | | | | BEDFORD | IN | 47421-5506 |
| DALE MACKAY | 1389 HAMMERBERG COURT APT. 9D | | | | FLINT | MI | 48507 |
| DALE MACKIE | 6106 GILMERE DR | | | | BROOK PARK | OH | 44142-2144 |
| DALE MACPHERSON | 20875 IRWIN RD | | | | ARMADA | MI | 48005-1919 |
| DALE MADDING | 3420 MCKINKLEY PKWY APT J13 | | | | BLASDELL | NY | 14219 |
| DALE MAGATO | 2310 CARA DR | | | | TROY | OH | 45373-8446 |
| DALE MALCOLM | 4189 GOLDEN EAGLE CT | | | | DAYTON | OH | 45430-1509 |
| DALE MALSTROM | 50 W ORO VIEJO DR LOT 188 | | | | QUEEN VALLEY | AZ | 85188-9767 |
| DALE MALUSI | 4278 ZANDER DR | | | | BAY CITY | MI | 48706-2234 |
| DALE MALZAHN | 133 BOARDWALK RUN | | | | ROCK HILL | SC | 29732-7619 |
| DALE MALZAHN | 2042 MAINE ST | | | | SAGINAW | MI | 48602-1912 |
| DALE MANCINI | 8430 SMETHWICK RD | | | | STERLING HEIGHTS | MI | 48312-1118 |
| DALE MANLEY | 12111 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| DALE MANSFIELD | 1101 PINTAIL WAY CIR | | | | SANFORD | MI | 48657-9267 |
| DALE MARA | 947 TOWNSHIP ROAD 2506 | | | | PERRYSVILLE | OH | 44864-9713 |
| DALE MARK | G 6544 RICHFIELD RD | | | | FLINT | MI | 48506 |
| DALE MARKOVICH | 8182 LONGVIEW DR NE | | | | WARREN | OH | 44484-1931 |
| DALE MARTIN | 1529 EBERLY RD | | | | FLINT | MI | 48532-4542 |
| DALE MARTIN | 2383 WINDMIRE WAY | | | | ANDERSON | IN | 46012-9463 |
| DALE MARTIN | 2511 E FARRAND RD | | | | CLIO | MI | 48420-9174 |
| DALE MARTIN | 4615 MAYFIELD METROPOLIS RD | | | | PADUCAH | KY | 42001-9523 |
| DALE MASON | 2830 W DESHONG DR | | | | PENDLETON | IN | 46064-9529 |
| DALE MASON | 34841 AVONDALE ST | | | | WESTLAND | MI | 48186-4342 |
| DALE MASON | 49 PIONEER LN | | | | EDWARDS | MO | 65326-2611 |
| DALE MASTERS | 1010 BALDWIN ST | | | | JENISON | MI | 49428-9716 |
| DALE MATA | 354 HORSESHOE CT | | | | GRAND BLANC | MI | 48439-7080 |
| DALE MATTESON | 8231 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2045 |
| DALE MATTHEWS | 4783 DEER PARK CT | | | | ROCHESTER | MI | 48306-4734 |
| DALE MATUSZEWSKI | 1585 SAGANING RD | | | | BENTLEY | MI | 48613-9715 |
| DALE MATZKE | 3046 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8470 |
| DALE MATZNICK | 4146 MITCHELL RD | | | | LAPEER | MI | 48446-9782 |
| DALE MAUN | 7825 MULBERRY RD | | | | ODESSA | MO | 64076-5409 |
| DALE MAXIM | 1602 DORMIE DR | | | | GLADWIN | MI | 48624-8145 |
| DALE MAY | 1706 DONORA ST | | | | LANSING | MI | 48910-1700 |
| DALE MAZURE | 3712 EDGAR AVE | | | | ROYAL OAK | MI | 48073-2273 |
| DALE MC BRIDE | 4176 MOUNTAIN ASH CT | | | | SWARTZ CREEK | MI | 48473-1582 |
| DALE MC CAFFERY | 16616 RIDGE RD | | | | HOLLEY | NY | 14470-9366 |
| DALE MC CLEERY | 3811 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4056 |
| DALE MC CURDY | 113 BRYAN DR | | | | GREENSBURG | PA | 15601-4923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE MC DANIEL | 1211 MARGUERITE ST | | | | FLUSHING | MI | 48433-1753 |
| DALE MC DOWELL | 6270 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1865 |
| DALE MC KENZIE | 115 FREDERICK RD | | | | TONAWANDA | NY | 14150-4216 |
| DALE MCALISTER | 804 S 2ND ST | | | | ODESSA | MO | 64076 |
| DALE MCBRIDE | 743 WALTHAM DR | | | | MOUNT MORRIS | MI | 48458-8715 |
| DALE MCCAULEY | PO BOX 212 | | | | SIMPSON | WV | 26435-0212 |
| DALE MCCOLLUM | 1975 S FENNER RD | | | | CARO | MI | 48723-9645 |
| DALE MCCORD | 13094 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-9133 |
| DALE MCCORMICK | 3816 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270-9384 |
| DALE MCCOY | 488 GUNNISON GORGE DR | | | | BALLWIN | MO | 63011-1739 |
| DALE MCDOLE | 2421 STARLIGHT DR | | | | ANDERSON | IN | 46012-1947 |
| DALE MCDONALD | 10268 WADSWORTH RD | | | | REESE | MI | 48757-9345 |
| DALE MCDONALD | 2468 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| DALE MCFARLAND | 1020 WOODCREST LN | | | | HAZELWOOD | MO | 63042-1248 |
| DALE MCFARLAND | 3916 ENOLA CT | | | | FORT WAYNE | IN | 46809-1120 |
| DALE MCGINNIS | 2044 W REID RD | | | | FLINT | MI | 48507-4645 |
| DALE MCKEE | 1232  HOLLY HILL DR. | | | | MIAMISBURG | OH | 45342-1937 |
| DALE MCKENZIE | 5111 GREEN ARBOR DR | | | | GENESEE | MI | 48437-7703 |
| DALE MCKIM | 1724 DUCK DR | | | | HOWELL | MI | 48855-6442 |
| DALE MCLAUGHLIN | 1031 S GULLEY RD | | | | DEARBORN | MI | 48124-1234 |
| DALE MCLEAN | 4415 NE 5TH ST APT D201 | | | | RENTON | WA | 98059-4790 |
| DALE MCLEOD | 3416 CHALMERS RD | | | | SAGINAW | MI | 48601-7124 |
| DALE MCMANAMAN | 616 CHURCH ST BOX 116 | | | | SWEETSER | IN | 46987 |
| DALE MCMINN | 5930 STODDARD HAYES RD | | | | FARMDALE | OH | 44174-9610 |
| DALE MCNEILL | 860 SAINT LAWRENCE ST | | | | MARYSVILLE | MI | 48040-1335 |
| DALE MCSHANE | 3388 SHERWOOD RD | | | | BAY CITY | MI | 48706-1594 |
| DALE MEADOWS | 4913 HERMAN AVE | | | | CLEVELAND | OH | 44102-2229 |
| DALE MEANS | 8 ALABAMA PL | | | | LOCKPORT | NY | 14094-5702 |
| DALE MEHLBERG | 4219 W BRIARWOOD LAKE WEST LN | | | | MONROVIA | IN | 46157-9278 |
| DALE MEIS | 360 E TUTTLE RD LOT 113 | | | | IONIA | MI | 48846-8623 |
| DALE MELDRUM | 333 DESMOND DR | | | | TONAWANDA | NY | 14150-7841 |
| DALE MENZEL | 6774 CONRAD RD | | | | MAYVILLE | MI | 48744-9579 |
| DALE MERCER | 204 NE BRISTOL CT | | | | LEES SUMMIT | MO | 64086-6346 |
| DALE MERCER | 2524 W 1000 S | | | | PENDLETON | IN | 46064-9242 |
| DALE MERLONE | 2533 N MASON ST | | | | SAGINAW | MI | 48602-5215 |
| DALE MERRIHEW | 8908 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9750 |
| DALE METCALF | 9444 FORESTVIEW CIR | | | | GRAND BLANC | MI | 48439-8056 |
| DALE METZNER | 2721 COLGATE CT SW | | | | WYOMING | MI | 49519-3168 |
| DALE MEYERS | 1538 SAINT MARYS CT | | | | ESSEXVILLE | MI | 48732 |
| DALE MICHAEL | 130 WARNER DR | | | | UNION | OH | 45322-2963 |
| DALE MICHAUD | 217 W LINCOLN ST | | | | EASTON | PA | 18042-6652 |
| DALE MICHELS | 4200 BANDURY DR | | | | LAKE ORION | MI | 48359-1860 |
| DALE MIDCALF | 2414 ANDERSON RD | | | | SAGINAW | MI | 48603-7802 |
| DALE MIDDLETON | 2820 MIDDLETON RD | | | | PRESCOTT | MI | 48756-9389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE MIDDLETON | 2829 ARDEN AVE | | | | DAYTON | OH | 45420-2201 |
| DALE MIKESELL | PO BOX 56 | | | | HEMLOCK | MI | 48626-0056 |
| DALE MILANOWSKI | 1433 SCHOAL CREEK DR | | | | SAINT PETERS | MO | 63366-3194 |
| DALE MILES | 1552 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9641 |
| DALE MILLER | 12362 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| DALE MILLER | 12919 KINGSGATE DR | | | | RHOME | TX | 76078-6022 |
| DALE MILLER | 13021 BRENNAN RD | | | | CHESANING | MI | 48616-9534 |
| DALE MILLER | 1529 GENEVA ROAD BLDG 9 | | | | ANN ARBOR | MI | 48103 |
| DALE MILLER | 2413 E 200 S | | | | ANDERSON | IN | 46017-2017 |
| DALE MILLER | 28179 THORNY BRAE RD | | | | FARMINGTN HLS | MI | 48331-5657 |
| DALE MILLER | 3535 ALIDA AVE | | | | ROCHESTER HLS | MI | 48309-4240 |
| DALE MILLER | 6302 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| DALE MILLER JR | 4054 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9551 |
| DALE MILLER JR | 4333 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-4036 |
| DALE MINDEL | 4469 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-6525 |
| DALE MITTLER | 918 GLENWOOD DR | | | | MURFREESBORO | TN | 37129-1824 |
| DALE MIZENER | 9994 LITTLE ACRES LN | | | | PEA RIDGE | AR | 72751-9409 |
| DALE MIZER | 6570 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-8706 |
| DALE MODDERS | 621 2ND ST | | | | FENTON | MI | 48430-1941 |
| DALE MOGG | 1353 INDIAN LAKES RD NE | | | | SPARTA | MI | 49345-9504 |
| DALE MOLESWORTH | PO BOX 415 | | | | SWARTZ CREEK | MI | 48473-0415 |
| DALE MONCMAN | 837 ALPINE TRL | | | | FENTON | MI | 48430-2239 |
| DALE MONCURE | 6407 CEDARWOOD DRIVE | | | | JACKSON | MS | 39213-7837 |
| DALE MONNETT | PO 655 151 N LAFAYETTE | | | | CLOVERDALE | IN | 46120 |
| DALE MONNIN | 2168 BROADBENT WAY | | | | KETTERING | OH | 45440-2529 |
| DALE MONNIN | 740 UTOPIA PL | | | | DAYTON | OH | 45431-2729 |
| DALE MONTAGUE | 11030 BARE DR | | | | CLIO | MI | 48420-1538 |
| DALE MOON | 703 W LINCOLN ST | | | | EAST TAWAS | MI | 48730-1019 |
| DALE MOORE | PO BOX 63 | | | | FOSTORIA | MI | 48435-0063 |
| DALE MORGAN | 2701 WESTBROOK AVE | | | | INDIANAPOLIS | IN | 46241-5647 |
| DALE MORLOCK | 2441 E HILLS DR | | | | MOORE | OK | 73160-8945 |
| DALE MORSE | 1220 MILLER RD | | | | PLAINWELL | MI | 49080-1051 |
| DALE MORSE | 573 CUMBERLAND TRL | | | | MILFORD | MI | 48381-3311 |
| DALE MOSER | 260 E CUMBERLAND LN | | | | SPEEDWELL | TN | 37870-8138 |
| DALE MOSER | 5 N BRAYMAN ST | | | | PAOLA | KS | 66071-1803 |
| DALE MOTTASHED | 15604 HILL RD | | | | DEFIANCE | OH | 43512-8926 |
| DALE MOULTRIE | 4948 HAMPSHIRE DR | | | | SHELBY TWP | MI | 48316-3153 |
| DALE MOWRY | 304 2ND AVE | | | | BERLIN | PA | 15530-1257 |
| DALE MOYERS | 6462 INLAND SHORES DR | | | | MENTOR | OH | 44060-3676 |
| DALE MRAZEK | PO BOX 345 | | | | DAVISON | MI | 48423-0345 |
| DALE MROSKO | 2725 KEITH RD | | | | BRETHREN | MI | 49619-9773 |
| DALE MUDDELL | 3963 PLEASANT AVE | | | | HAMILTON | OH | 45015 |
| DALE MULLER | 411 NORTH 6TH STREET | #409 | | | EMERY | SD | 57332 |
| DALE MURGAS | 2135 E COLDWATER RD | | | | FLINT | MI | 48505-1816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE MURPHY | 132B CLUB HOUSE LANE | BOX 6 | | | LEBANON | OH | 45036 |
| DALE MURRAY | 3155 ATLAS RD | | | | DAVISON | MI | 48423-8606 |
| DALE MURRAY | 8998 W 400 N | | | | FRANKTON | IN | 46044-9517 |
| DALE MURRISH | 2667 OXFORD DR | | | | TROY | MI | 48084-1076 |
| DALE MUSGRAVE | 16139 LANCASTER WAY | | | | HOLLY | MI | 48442-9635 |
| DALE MUSOLF | 7800 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9344 |
| DALE MYERS | 6244 E HILL RD | | | | GRAND BLANC | MI | 48439-9190 |
| DALE MYERS | PO BOX 171 | | | | HERMANN | MO | 65041-0171 |
| DALE N CLEM | 4206  EAST PATTERSON RD | | | | DAYTON | OH | 45430-1030 |
| DALE N DEHAVEN | 3832 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| DALE N JACKO | 913 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| DALE NANCE | 4115 CROOKS RD | | | | TROY | MI | 48098-4593 |
| DALE NAPIER | 8655 W LOTAN RD | | | | LAKE CITY | MI | 49651-9169 |
| DALE NEAR | 3135 JOHANN DR | | | | SAGINAW | MI | 48609-9707 |
| DALE NEELY | 568 E BROADWAY AVE | | | | GIRARD | OH | 44420-2729 |
| DALE NELSON | 1455 CASTO BLVD | | | | BURTON | MI | 48509-2013 |
| DALE NELSON | 6119 GARNER RD | | | | AKRON | MI | 48701-9601 |
| DALE NELSON | 7182 S VASSAR RD | | | | VASSAR | MI | 48768-9660 |
| DALE NEUMANN | 463 MARTINIQUE DR | | | | LAKE WALES | FL | 33859-6873 |
| DALE NEUMANN | 5129 GLENWOOD DR | | | | HARRISON | MI | 48625-9659 |
| DALE NEWELL | 5728 EISS HILL RD | | | | HAMBURG | NY | 14075-7151 |
| DALE NEWMAN | 318 LENNOX AVE | | | | COLUMBUS | OH | 43228-6108 |
| DALE NEWSOM | 5160 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2743 |
| DALE NICHOLAS | 4 MONROE RD | | | | LEBANON | OH | 45036-1436 |
| DALE NIGHTENHELSER | 15901 E 296TH ST | | | | ATLANTA | IN | 46031-9738 |
| DALE NIPPLE | 226 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1253 |
| DALE NIXON | 105 SAINT IVES N | | | | LANSING | MI | 48906-1511 |
| DALE NIXON | 7980 SHIPMAN RD | | | | CORUNNA | MI | 48817-9732 |
| DALE NOFFSINGER | 17848 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8956 |
| DALE NORMAN | 6209 DORR ST | | | | TOLEDO | OH | 43615-4307 |
| DALE NORMAN | 7049 E HOLLY RD | | | | HOLLY | MI | 48442-9615 |
| DALE NORMANDO | 3211 JERREE ST | | | | FLUSHING | MI | 48433-8818 |
| DALE NORMANDO | 3211 JERREE ST | | | | LANSING | MI | 48911-2626 |
| DALE NORTH | 2765 N JOHNSON RD | | | | TRUFANT | MI | 49347-9588 |
| DALE NORWICH | 178 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5224 |
| DALE NOWAK | 232 E STATE ST | | | | MONTROSE | MI | 48457-9004 |
| DALE NUSZ | PO BOX 143 | | | | CARO | MI | 48723-0143 |
| DALE NYE | 6891 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9759 |
| DALE O GARLAND | 2358 HIGH ST NW | | | | WARREN | OH | 44483 |
| DALE O'DONNELL | 815 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46219-4413 |
| DALE OAS | 1729 SHANNON DR | | | | JANESVILLE | WI | 53546-1494 |
| DALE OBRIEN | 2211 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5327 |
| DALE OGLE CUST | FOR ASHLEY MCCREERY | UNDER MI UNIFORM TRANSFERS | TO MINORS ACT | PO BOX 455 | OXFORD | MI | 48371-0455 |
| DALE OKINAKA | 7538 ASTORIA PL | | | | GOLETA | CA | 93117-2436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE OLSON | 615 E MARSHALL AVE | | | | OAK CREEK | WI | 53154-2143 |
| DALE OSBAHR | 46901 BRIAR TOWNE BLVD | | | | CHESTERFIELD | MI | 48051-3201 |
| DALE OSBORN | 229 W 2ND ST | | | | ALBANY | IN | 47320-1709 |
| DALE OSENTOSKI | 63 LAKEVIEW DR | | | | OXFORD | MI | 48370-3031 |
| DALE OSMUNDSON | 3102 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| DALE OSTERKAMP | 45674 CIDER MILL RD | | | | NOVI | MI | 48374-3012 |
| DALE OSTMAN | 171 JUNO PL | | | | RICE | MN | 56367-4402 |
| DALE OTT | 2425 WESLEY AVE | | | | JANESVILLE | WI | 53545-2244 |
| DALE OWEN | 269 FALCON AVE | | | | LONG BEACH | CA | 90802-4049 |
| DALE P TIMMERMAN | 14591 VAUXHALL DR | | | | STERLING HEIGHTS | MI | 48313-2740 |
| DALE PACE | 1603 WRIGHT ST | | | | WALNUT RIDGE | AR | 72476-1773 |
| DALE PAGE | 11431 MAPLE RD | | | | BIRCH RUN | MI | 48415-8455 |
| DALE PALMER | 1316 ANTHONY CT | | | | ADRIAN | MI | 49221-3106 |
| DALE PALMER | 5095 KENDALL DR | | | | BURTON | MI | 48509-1907 |
| DALE PALMER | 6321 E PIERSON RD | | | | FLINT | MI | 48506-2255 |
| DALE PARISH | 7738 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| DALE PARKER | 409 S JACK PINE CLR | | | | FLINT | MI | 48506 |
| DALE PARKER | 505 HARRISON ST | | | | MONROE | MI | 48161-2323 |
| DALE PARKINSON | 2906 ARIZONA AVE | | | | FLINT | MI | 48506-2440 |
| DALE PARR | 2352 MAPLELAWN DR | | | | BURTON | MI | 48519-1338 |
| DALE PARRISH | 38348 TYLER RD | | | | ROMULUS | MI | 48174-1387 |
| DALE PARRISH | 7651 33 MILE RD | | | | BRUCE TWP | MI | 48065-3609 |
| DALE PARTHEMER | 3906 BRUCE DR SE | | | | WARREN | OH | 44484-2716 |
| DALE PEARSON | 944 CRANFORD HOLLOW EXT RD | | | | COLUMBIA | TN | 38401-7696 |
| DALE PEDERSEN | 893 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5829 |
| DALE PEET | 2122 NORTH HIGHWAY 90 | | | | HUACHUCA CITY | AZ | 85616-8212 |
| DALE PELLENS | 6524 RAY RD | | | | SWARTZ CREEK | MI | 48473-9158 |
| DALE PERKINS | 10 TIMBERSIDE CV | | | | LITTLE ROCK | AR | 72204-8552 |
| DALE PERKINS | 3745 N 500 W | | | | ANDERSON | IN | 46011-9012 |
| DALE PERSELLO | 2900 SLATER RD | | | | SALEM | OH | 44460-9588 |
| DALE PESKEY | 455 COLDWATER ST | | | | MC CLURE | OH | 43534-9537 |
| DALE PETERKOSKI | 12330 ALTIS CT | | | | STRONGSVILLE | OH | 44149-3248 |
| DALE PETERS | 281 N 52ND AVE | | | | MEARS | MI | 49436-8691 |
| DALE PETERS | 9390 SHERIDAN RD | | | | BURT | MI | 48417-9601 |
| DALE PETERSON | 3660 84TH ST SW | | | | BYRON CENTER | MI | 49315-9701 |
| DALE PETERSON | 4130 CLEMATIS DR | | | | SAGINAW | MI | 48603-1101 |
| DALE PETERSON | 799 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2360 |
| DALE PETERSON | 9407 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| DALE PETIBONE | 90 COLSON ST | | | | METAMORA | MI | 48455-9375 |
| DALE PETO | 4183 COLUMBIA RD APT 223 | | | | NORTH OLMSTED | OH | 44070-2008 |
| DALE PETZOLD | 8065 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9551 |
| DALE PHILLIPS | 16444 BOLSA CHICA ST SPC 82 | | | | HUNTINGTON BEACH | CA | 92649-2660 |
| DALE PHIPPS | 5347 CHATEAU WAY | | | | FAIRFIELD | OH | 45014-3211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE PICKETT | 8557 OAK HILL RD | | | | CLARKSTON | MI | 48348-1036 |
| DALE PIERCE | 11620 N MERIDIAN RD | | | | PLEASANT LAKE | MI | 49272-9708 |
| DALE PIERSON | 30510 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1313 |
| DALE PINKO | 8677 EARLY HORIZON DR | | | | LAS VEGAS | NV | 89178-6512 |
| DALE PINYON | 136 PONDEROSA CT | | | | KINGSTON | TN | 37763-7206 |
| DALE PIOTROWSKI | 6265 EAST RD | | | | SAGINAW | MI | 48601-9771 |
| DALE PITTSLEY | 1811 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3610 |
| DALE PLATTE | 8400 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9714 |
| DALE PLESEA | 9395 PENNSYLVANIA AVE APT 03 | | | | BONITA SPRINGS | FL | 34135-3503 |
| DALE PLOUGHE | 1007 N ASA DR | | | | FRANKFORT | IN | 46041-9406 |
| DALE PLUNKETT | 11086 W HERBISON RD | | | | EAGLE | MI | 48822-9520 |
| DALE POLISH | 13167 KOZAK DR | | | | STERLING HEIGHTS | MI | 48312-3242 |
| DALE POLLOCK | 5427 MURPHY RD | | | | LOCKPORT | NY | 14094-9278 |
| DALE POMEROY | 10428 WASHBURN RD | | | | ORTONVILLE | MI | 48462-8701 |
| DALE POMEROY | 4488 CHANDY DR NE | | | | GRAND RAPIDS | MI | 49525-1310 |
| DALE POPP III | 1006 N LINCOLN AVE | | | | SAND SPRINGS | OK | 74063-7823 |
| DALE PORTER | 3876 GANGES FIVE POINTS RD | # R1 | | | MANSFIELD | OH | 44903 |
| DALE PORTICE | 6680 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9763 |
| DALE POTTER | 6405 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9680 |
| DALE POWELL | 309 N BRADLEY RD # 2 | | | | CHARLOTTE | MI | 48813 |
| DALE POWELL | 9712 US HIGHWAY 301 | | | | DADE CITY | FL | 33525-1850 |
| DALE POYNER | 13281 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| DALE PRACHT | 182 WINDMERE LN | | | | UNION | MO | 63084-3874 |
| DALE PRATT | 11369 BELL RD | | | | BURT | MI | 48417-9795 |
| DALE PREWITT | 133 ROBARDS LN | | | | SPEEDWELL | TN | 37870-8141 |
| DALE PRINCE | 7291 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| DALE PRINCING | 4369 UNDERHILL DR | | | | FLINT | MI | 48506-1505 |
| DALE PRINGLE | 10085 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9151 |
| DALE PRINGLE | 9600 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9549 |
| DALE PRYOR | 1458 QUAIL TOWER RD | | | | LUVERNE | AL | 36049-4819 |
| DALE PULLEN JR | 693 E 500 S | | | | CUTLER | IN | 46920-9698 |
| DALE R ALLEN | 2517  HOME ORCHARD DR | | | | SPRINGFIELD | OH | 45503-2339 |
| DALE R BAUER JR | 3088 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5214 |
| DALE R CHALTRAW | 2666 TATHAM RD | | | | SAGINAW | MI | 48601-7059 |
| DALE R CHANDANAIS | 1404 VASSAR DR | | | | KALAMAZOO | MI | 49001-4486 |
| DALE R FREDERICK | 3629  COZY CAMP RD | | | | DAYTON | OH | 45439-1129 |
| DALE R HACKMANN | 18 ROBIN AVE | | | | WARRENTON | MO | 63383-2908 |
| DALE R HANSEN | 10119 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| DALE R HOVEY | P.O. BOX 155 | | | | PERRY | NY | 14530-0155 |
| DALE R KNAPP | 4712 N KOERNER RD | | | | PEORIA | IL | 61615 |
| DALE R MAGILL | 2432 MALVERN AVE | | | | DAYTON | OH | 45406-1946 |
| DALE R POTTER | 6405 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9680 |
| DALE R POWELL | 309 N BRADLEY RD # 2 | | | | CHARLOTTE | MI | 48813 |
| DALE R POYNER | 13281 MARVIN DR | | | | FENTON | MI | 48430-1025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE R SAKCRISKA | 1835 S LINVILLE ST | | | | WESTLAND | MI | 48186-4262 |
| DALE R SIMONSON | 245 SCOTT DR | | | | ENGLEWOOD | OH | 45322 |
| DALE R SOUTER | 140 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| DALE R SPOTTS | 311 PARMA VIEW DR | | | | HILTON | NY | 14468 |
| DALE R TOMPKINS | 15244 BRAINBRIDGE CIRCLE | | | | PORT CHARLOTTE | FL | 33981-5134 |
| DALE R WAMPLER | 5016 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| DALE R WEBB | 1730 COUNTY ROAD 744 APT 12 | | | | ALMONT | CO | 81210 |
| DALE R WEBB | CGM IRA CUSTODIAN | 4923 E 102 ST | | | TULSA | OK | 74137-6077 |
| DALE R WILSON | 409   HOUSEL CRAFT RD. | | | | CORTLAND | OH | 44410-9511 |
| DALE RADCLIFF | 3483 W 116TH ST | | | | GRANT | MI | 49327-8904 |
| DALE RADFORD | 801 MARQUETTE ST | | | | FLINT | MI | 48504-7715 |
| DALE RADKA | 1067 S 9TH ST | | | | AU GRES | MI | 48703-9560 |
| DALE RAILSTON | 6671 GOLDEN STAR CV | | | | BARTLETT | TN | 38134-1800 |
| DALE RAMPERSAD | 1391 SAWGRASS CORPORATE PKWY | | | | SUNRISE | FL | 33323-2889 |
| DALE RAMSEY | 3100 BUCKSKIN PATH | | | | SAINT CHARLES | MO | 63301-1291 |
| DALE RAMSEY | 4806 E 775 S | | | | PERU | IN | 46970-7896 |
| DALE RANDALL | 108 S EAST ST | | | | PORTLAND | MI | 48875-1523 |
| DALE RANDALL | 624 STONEYBROOK DR | | | | KETTERING | OH | 45429-5320 |
| DALE RANNEY | 714 LABADIE CT | | | | ROCHESTER HLS | MI | 48307-2428 |
| DALE RAPSON | 2050 E FOX DR | | | | COLUMBIA CITY | IN | 46725-8932 |
| DALE RAY | 4801 STEWARD RD | | | | HINSDALE | NY | 14743-9807 |
| DALE RAYMOND | 1396 LINKWOOD LN | | | | DECATUR | GA | 30033-3329 |
| DALE REA | 12845 TALL TREE CT | | | | HAZELWOOD | MO | 63042-1544 |
| DALE REASON | PO BOX 63 | | | | WAVELAND | IN | 47989-0063 |
| DALE REDMAN | 707 E 4TH ST | | | | ALTAMONT | MO | 64620-8179 |
| DALE REECE | 3520 ALEXANDER CIR | | | | CUMMING | GA | 30041-8220 |
| DALE REED | 11289 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 |
| DALE REED | 5454 MUNFORDVILLE RD | | | | SONORA | KY | 42776-9425 |
| DALE REED | 7560 BUELL RD | | | | VASSAR | MI | 48768-9650 |
| DALE REIDSEMA | 3797 HIBBARD RD | | | | CORUNNA | MI | 48817-9566 |
| DALE RENNAKER | 504 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1432 |
| DALE RHODERICK | 29861 FISH HATCHERY RD | | | | KALAMAZOO | MI | 49009-9202 |
| DALE RICHARDS | PO BOX 311 | | | | PINCKNEY | MI | 48169-0311 |
| DALE RICHARDSON | 1017   RUTH AVE | | | | DAYTON | OH | 45408-1614 |
| DALE RICHARDSON | 8080 EASTBROOKE TRL | | | | POLAND | OH | 44514-5366 |
| DALE RICHTER | PO BOX 292 | | | | SIDELL | IL | 61876-0292 |
| DALE RICKER | 5300 OLD STATE ROUTE 224 | | | | OTTAWA | OH | 45875-8714 |
| DALE RICKETTS | 7261 LINDSEY DR | | | | SWARTZ CREEK | MI | 48473-1596 |
| DALE RICKSGERS | 7110 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| DALE RIDDLE | 1530 STRASBURG RD | | | | MONROE | MI | 48161-9719 |
| DALE RIDL | N11W29645 SOUTHAMPTON DR | | | | WAUKESHA | WI | 53188-9412 |
| DALE RIEBESEHL | 16202 US HIGHWAY 24 | | | | DEFIANCE | OH | 43512-6754 |
| DALE RINGLER | 11727 5 MILE RD | | | | MORLEY | MI | 49336-9720 |
| DALE RITSEMA | 9995 WEST DICKERSON LAKE ROAD | | | | GOWEN | MI | 49326-9692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE RITTENHOUSE | 16686 COUNTY ROAD U | | | | NAPOLEON | OH | 43545-9753 |
| DALE ROBBINS | 1528 VERMONT AVE | | | | LANSING | MI | 48906-4635 |
| DALE ROBERTSON | 7435 NICHOLS RD | | | | GAINES | MI | 48436-9714 |
| DALE ROBINSON | 17536 W 111TH PL | | | | OLATHE | KS | 66061-6616 |
| DALE ROBINSON | 2515 RAINIER ST | | | | SAGINAW | MI | 48603-3325 |
| DALE ROBINSON | 6193 WHITCOMB DR | | | | SAGINAW | MI | 48603-3468 |
| DALE ROCK | 5392 BROOK LN | | | | MILLINGTON | MI | 48746-8806 |
| DALE ROCKERS | 21 LAKEVIEW DR | | | | GARNETT | KS | 66032-1737 |
| DALE RODAS | 16578 PHILLIPS RD | | | | HOLLEY | NY | 14470-9335 |
| DALE ROE I I | 5068 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9502 |
| DALE ROESELER | 16963 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3114 |
| DALE ROGERS | 5925 CHAUNCEY DR NE | | | | BELMONT | MI | 49306-9195 |
| DALE ROLLER | 706 APPLETREE LN | | | | CARO | MI | 48723-1301 |
| DALE ROOT | 66 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| DALE ROSENGARTEN | 12799 ROAD 10L | | | | OTTAWA | OH | 45875-9513 |
| DALE ROTH | 14455 NEFF RD | | | | CLIO | MI | 48420-8846 |
| DALE ROULEAU | 299 TELU RD | | | | LINWOOD | MI | 48634-9406 |
| DALE ROWE | 171 DUXBURY AVE | | | | PORT CHARLOTTE | FL | 33952-8328 |
| DALE ROWE | 30 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2239 |
| DALE ROWLEY | 2470 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| DALE ROY | 30350 KING RD | | | | ROMULUS | MI | 48174-9452 |
| DALE ROZEMA | 295 7 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8245 |
| DALE RUDY | 904 W FIFTH ST | | | | MC DONALD | OH | 44437 |
| DALE RUEHS | 2457 E US HIGHWAY 223 APT 6 | | | | ADRIAN | MI | 49221-9152 |
| DALE RUNAAS | PO BOX 345 | | | | ORFORDVILLE | WI | 53576-0345 |
| DALE RUNKLE | 10455 SE JEFF RD | | | | MONTPELIER | IN | 47359-9521 |
| DALE RUSH | 1102 S MAIN ST APT 129 | | | | TIPTON | IN | 46072-8201 |
| DALE RUSSELL | 1707 HAINES RD | | | | LAPEER | MI | 48446-8605 |
| DALE RYAN | 4014 RAINIER RD | | | | PLANO | TX | 75023-4947 |
| DALE S HENDERSON | 2115  HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| DALE SADOWSKI | 6354 NEW CASTLE LN | | | | RACINE | WI | 53402-1592 |
| DALE SAFFOLD | 4080 MIDDLEBELT RD | | | | INKSTER | MI | 48141-2848 |
| DALE SAGER | 1706 NAZARETH RD | | | | KALAMAZOO | MI | 49048-1228 |
| DALE SAINSBURY | 7296 E 1000 N | | | | N MANCHESTER | IN | 46962-8572 |
| DALE SAKCRISKA | 1835 S LINVILLE ST | | | | WESTLAND | MI | 48186-4262 |
| DALE SAKUTA | 625 ARLINGTON DR | | | | CARO | MI | 48723-1333 |
| DALE SALEWSKY | 107 EASTDALE DR | | | | HOWELL | MI | 48843-8609 |
| DALE SALLOWS | PO BOX 644 | | | | LANDER | WY | 82520-0644 |
| DALE SALMINEN | 3231 MEGAN CT | | | | CLIO | MI | 48420-1992 |
| DALE SALTZ | 11346 SAUK TRL | | | | JEROME | MI | 49249-9761 |
| DALE SAMPIER | 11041 US HIGHWAY 11 | | | | NORTH LAWRENCE | NY | 12967-1521 |
| DALE SANDERS | 3424 SPORTSMANS WAY | | | | HELENA | MT | 59602-6531 |
| DALE SARLES | 2400 DALE RD | | | | BEAVERTON | MI | 48612-9184 |
| DALE SATTERFIELD | 305 N NORTON ST | | | | MARION | IN | 46952-3222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE SAUER | 109 N CLEAR LAKE AVE | | | | MILTON | WI | 53563-1005 |
| DALE SAVAGE | 11033 CARR RD | | | | DAVISON | MI | 48423-9317 |
| DALE SCANDLING | 9717 JASON RD | | | | LAINGSBURG | MI | 48848-9281 |
| DALE SCANLON | PO BOX 13377 | | | | FLINT | MI | 48501-3377 |
| DALE SCHAD | 2090 VANDECARR RD | | | | OWOSSO | MI | 48867-9756 |
| DALE SCHALL | 2333 N HOLLISTER RD | | | | OVID | MI | 48866-8657 |
| DALE SCHEER | 1372 W CARDINAL WAY | | | | CHANDLER | AZ | 85286-4362 |
| DALE SCHEER | 1372 WEST CARDINAL WAY | | | | CHANDLER | AZ | 85286 |
| DALE SCHEFFLER | 5417 COLE RD | | | | SAGINAW | MI | 48601-9760 |
| DALE SCHEIBE | S44W25635 HIGH RIDGE CT | | | | WAUKESHA | WI | 53189-7705 |
| DALE SCHILDKNECHT | 17751 PANAMA CITY BEACH PKWY | 5F | | | PANAMA CITY BEACH | FL | 32413-2000 |
| DALE SCHMIDT | 3147 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| DALE SCHMIDT | 36067 PRIESTAP ST | | | | RICHMOND | MI | 48062-1242 |
| DALE SCHMIDT | 833 E MAPLE ST | | | | HOLLY | MI | 48442-1752 |
| DALE SCHMITZ | 3410 HOGBACK RD | | | | FOWLERVILLE | MI | 48836-8543 |
| DALE SCHMOLINSKY | 520 FITZOOTH DR | | | | MIAMISBURG | OH | 45342-5904 |
| DALE SCHOCH | 18901 S HEMLOCK RD | | | | OAKLEY | MI | 48649-9743 |
| DALE SCHOENMEYER | 3675 MANISTEE ST | | | | SAGINAW | MI | 48603-3142 |
| DALE SCHOOLEY | 1044 EVELYN AVE | | | | YPSILANTI | MI | 48198-6422 |
| DALE SCHOTTS | 6736 SERENITY DR | | | | DEXTER | MI | 48130-9361 |
| DALE SCHROEDER | 15141 W WATERFORD DR | | | | SURPRISE | AZ | 85374-8581 |
| DALE SCHULTE | 16950 ROAD M | | | | OTTAWA | OH | 45875-9458 |
| DALE SCHULTZ | 3229 ROYAL RD | | | | JANESVILLE | WI | 53546-2217 |
| DALE SCHULTZ | PO BOX 1273 | | | | JANESVILLE | WI | 53547-1273 |
| DALE SCHUTT | 2995 E MONROE RD | | | | SAINT LOUIS | MI | 48880-9289 |
| DALE SCOTT | 1606 GREENWICH ST | | | | SAGINAW | MI | 48602-1850 |
| DALE SEE | 1916 S HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1880 |
| DALE SEELEY | 7541 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5392 |
| DALE SEELY | N4243 TUCKER WAY DR | | | | BLACK RIVER FALLS | WI | 54615-6645 |
| DALE SEIGFRIED JR | 603 RICHARD CT | | | | NEW CARLISLE | OH | 45344-1717 |
| DALE SELTZER | 12130 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9360 |
| DALE SENIOR | 1780 S CENTER BLVD | | | | SPRINGFIELD | OH | 45506-3154 |
| DALE SETTER | 18700 AUTUMN LAKE BLVD | | | | HUDSON | FL | 34667-6473 |
| DALE SEXTON | 715 GLENVIEW DR | | | | HOWARD | OH | 43028-9504 |
| DALE SHARKEY | 3552 MACK RD | | | | SAGINAW | MI | 48601-7113 |
| DALE SHARP | 159 HARTSHORN DR | | | | VANDALIA | OH | 45377-2928 |
| DALE SHATTUCK | 1267 ROSALIE DR | | | | FENTON | MI | 48430-9646 |
| DALE SHAW | 6034 DORT HWY | | | | GRAND BLANC | MI | 48439-8100 |
| DALE SHEARER | 946 OMARD DR | | | | XENIA | OH | 45385-2444 |
| DALE SHERWOOD | 1180 LEVONA ST | | | | YPSILANTI | MI | 48198-6490 |
| DALE SHIFFER | 4140 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| DALE SHIFFLETT | 1209 VERMILYA AVE | | | | FLINT | MI | 48507-1540 |
| DALE SHINABARGER | 8753 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE SHIPP | 33939 W 140TH ST | | | | RAYVILLE | MO | 64084-9082 |
| DALE SHOEMAKER | 739 DAFFODIL DR | | | | HOWARD | OH | 43028-9202 |
| DALE SHOTWELL | 3334 S HURON RD | | | | BAY CITY | MI | 48706-1555 |
| DALE SHROYER | 2005 BRANDY MILL LN | | | | DAYTON | OH | 45459-1195 |
| DALE SHULTS | 1866 FM 922 | | | | FORESTBURG | TX | 76239-3212 |
| DALE SHURTZ | 1600 MULLANPHY RD | | | | FLORISSANT | MO | 63031-4217 |
| DALE SIEB | 8601 STATE RD | | | | BANCROFT | MI | 48414-9744 |
| DALE SIEFKER | 8028 W STATE ROAD 48 | | | | BLOOMINGTON | IN | 47404-9375 |
| DALE SIEFKER | A 130 COUNTY ROAD 12 | | | | LEIPSIC | OH | 45856 |
| DALE SIEGGREEN | 7635 KOCHVILLE RD | | | | FREELAND | MI | 48623-8614 |
| DALE SILVERTHORN | G-1105 W. ROWLAND AVE | | | | FLINT | MI | 48507 |
| DALE SIMERING | 906 LYNVUE RD | | | | LINTHICUM | MD | 21090-1806 |
| DALE SIMMET | 7837 CLEVELAND RD | | | | MIDDLETON | MI | 48856-9722 |
| DALE SIMMONS | 3423 LYNWOOD DR NW | | | | WARREN | OH | 44485-1314 |
| DALE SIMON | 14080 W CENTERLINE RD | | | | WESTPHALIA | MI | 48894-9642 |
| DALE SINGER | 809 JOHNSON RD | | | | MOORESVILLE | IN | 46158-1747 |
| DALE SLAGLE | 6840 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7075 |
| DALE SLINGLUFF | 1531 GRISWALD ST | | | | HERMITAGE | PA | 16148-1905 |
| DALE SLOMSKI | 1366 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| DALE SMITH | 11201 N VIRGINIA AVE | | | | ALEXANDRIA | IN | 46001-8164 |
| DALE SMITH | 12550 JEROME ST | | | | ATLANTA | MI | 49709-9306 |
| DALE SMITH | 13143 N BRAY RD | | | | CLIO | MI | 48420-9177 |
| DALE SMITH | 17537 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9102 |
| DALE SMITH | 2338 STARGRASS AVE | | | | GROVE CITY | OH | 43123-9299 |
| DALE SMITH | 250 HOGAN RD | | | | GORDONSVILLE | TN | 38563-2117 |
| DALE SMITH | 3790 BROOKFIELD DR | | | | WHITE LAKE | MI | 48383-1410 |
| DALE SMITH | 3851 W CLOVER LN | | | | KOKOMO | IN | 46901-9447 |
| DALE SMITH | 4139 W COUNTY ROAD 900 S | | | | STILESVILLE | IN | 46180-9719 |
| DALE SMITH | 5461 S. M-123 | | | | ECKERMAN | MI | 49728 |
| DALE SMITH | 605 E NORTH C ST | | | | GAS CITY | IN | 46933-1530 |
| DALE SMITH | 701 ASPEN PEAK LOOP APT 1811 | | | | HENDERSON | NV | 89011-1846 |
| DALE SMITH | 830 WESTVIEW DR APT 17 | | | | OSSIAN | IN | 46777-9080 |
| DALE SMITH | 8894 SYL MET ROAD | | | | SYLVANIA | OH | 43560 |
| DALE SMITH | 9246 BAKEWAY DR | | | | INDIANAPOLIS | IN | 46231-3106 |
| DALE SMITH | RR 2 BOX 232 | | | | ADRIAN | MO | 64720-9423 |
| DALE SNEED | 6036 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9413 |
| DALE SNELL | 4117 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| DALE SNELLER | 11130 N GENESEE RD | | | | CLIO | MI | 48420-9707 |
| DALE SNIEGOWSKI | 246 WOODLAKE DR | | | | BRIGHTON | MI | 48116-2057 |
| DALE SNOBLEN | 2109 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| DALE SNYDER | 2449 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| DALE SNYDER | 7560 W WASHINGTON RD | | | | SUMNER | MI | 48889-9740 |
| DALE SOPHER | 832 PRAIRIE AVE | | | | JANESVILLE | WI | 53545-1758 |
| DALE SORRELL | 206 W WALNUT ST | | | | CARSON CITY | MI | 48811-9440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE SOUTHARD | 367 CAREY ST | | | | DEERFIELD | MI | 49238-9705 |
| DALE SPARROW | R 1 BOX 983 | | | | HEMPHILL | TX | 75948 |
| DALE SPEAR | 8023 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| DALE SPENCER | 1120 N BALL ST | | | | OWOSSO | MI | 48867-1710 |
| DALE SPENCER | 1546 JOSLYN AVE | | | | PONTIAC | MI | 48340-1313 |
| DALE SPIEKERMAN | 7735 MASON RD | | | | MERRILL | MI | 48637-9620 |
| DALE SPIKER | 35 PEARL ST | | | | OXFORD | MI | 48371-4964 |
| DALE SPIRNAK | 207 MAPLEDALE DR | | | | MUNHALL | PA | 15120 |
| DALE SPRINGER | 2000 OLD MINDEN RD APT 45 | | | | BOSSIER CITY | LA | 71111-4988 |
| DALE STACY | 11147 CHESTNUT SQ | | | | MIAMISBURG | OH | 45342-4889 |
| DALE STADEL | 9287 LAKE HWY | | | | VERMONTVILLE | MI | 49096-9781 |
| DALE STAGNER | 12420 STATE ROUTE A SE | | | | FAUCETT | MO | 64448-8199 |
| DALE STALEY | 3301 S BELSAY RD | | | | BURTON | MI | 48519-1623 |
| DALE STAMBAUGH | 1124 W 11TH ST | | | | MARION | IN | 46953-1730 |
| DALE STANFILL | 7104 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2277 |
| DALE STARNES | 2127 WINDING WAY DR | | | | DAVISON | MI | 48423-2024 |
| DALE STAUDTER | 13116 GRUBE RD | | | | SAINT PARIS | OH | 43072-9718 |
| DALE STERLING | 12221 WELLINGTON ST | | | | GRAND BLANC | MI | 48439-1961 |
| DALE STEVENS | 200 N 1ST ST | | | | TRENTON | OH | 45067-1366 |
| DALE STEVENS | 5952 MERLE ST | | | | TOLEDO | OH | 43623-1145 |
| DALE STICKLEY | 553 EAGLE DR | | | | WINCHESTER | VA | 22601-5101 |
| DALE STILES | 2155 CALLAWAY DR | | | | THE VILLAGES | FL | 32162-4388 |
| DALE STINSON | 154 W 900 N | | | | ALEXANDRIA | IN | 46001-8388 |
| DALE STOCKER | 3007 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9211 |
| DALE STONER | 23376 STATE ROUTE 34 | | | | STRYKER | OH | 43557 |
| DALE STOTHARD | 51 E WAUTOMA BEACH RD | | | | HILTON | NY | 14468-9153 |
| DALE STOWE | 2435 ANDERS DR | | | | WATERFORD | MI | 48329-4403 |
| DALE STRAUSBAUGH | 118 E SOUTH A ST | | | | GAS CITY | IN | 46933-1705 |
| DALE STRICKLER | 1586 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444 |
| DALE STRONG | 1929 N CAMPBELL RD | | | | ROYAL OAK | MI | 48073-4238 |
| DALE STRONG | 406 E RIVER RD | | | | FLUSHING | MI | 48433-2141 |
| DALE STUPNICKI | 10050 WALANDER ST | | | | SAND LAKE | MI | 49343-8724 |
| DALE STUTZ | 2513 DARWOOD GRV | | | | NEW HAVEN | IN | 46774-1003 |
| DALE SULLINGER | 112 WETHERBY CT | | | | WARNER ROBINS | GA | 31093-9543 |
| DALE SULLIVAN | 48 COZUMEL PL | | | | SIMI VALLEY | CA | 93065-4039 |
| DALE SUMMERSETT | 1741 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9618 |
| DALE SUNDERMAN | 16176 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9495 |
| DALE SUTTON | 1265 COUNTY ROAD 45 | | | | MOUNT HOPE | AL | 35651-9490 |
| DALE SWAN | 215 PANAMA ST | | | | HOT SPRINGS | AR | 71913-5813 |
| DALE SWARTZENDRUBER | 2134 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4336 |
| DALE SWENSON | G6045 W BROBECK ST | | | | FLINT | MI | 48532 |
| DALE SWIDERSKI SR | 8802 LONG | P.O. BOX 100 | | | PORT AUSTIN | MI | 48467-9156 |
| DALE SWITZER | 10079 WOODLAND ACRES DR | | | | GRAND LEDGE | MI | 48837-8418 |
| DALE T HOBBS | 2463  STEWART RD | | | | XENIA | OH | 45385-9307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE T HOWARD | 708 EAST SOMERS | | | | EATON | OH | 45320 |
| DALE TALCOTT | PO BOX 87 | | | | SOUTH BRANCH | MI | 48761-0087 |
| DALE TAYLOR | 4605 REIMER RD | | | | BRIDGEPORT | MI | 48722-9746 |
| DALE TAYLOR | 880 SCHUST RD | | | | SAGINAW | MI | 48604-1582 |
| DALE TERBUSH | 1332 RYAN RD | | | | CARO | MI | 48723-9579 |
| DALE TERNET | 10722 N COUNTY ROAD 1025 E | | | | BROWNSBURG | IN | 46112-9636 |
| DALE TESTER | 4656 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1256 |
| DALE THAMES SR | 5285 WEBSTER RD | | | | FLINT | MI | 48504-1045 |
| DALE THARP | 330 S MAIN ST APT 2C | | | | NILES | OH | 44446-1475 |
| DALE THAXTON | 631 HAMPSHIRE RD | | | | DAYTON | OH | 45419-4204 |
| DALE THAYER | 10213 MAPLE RD BOX 172 | | | | BIRCH RUN | MI | 48415 |
| DALE THELEN | 15532 W HANSES RD | | | | WESTPHALIA | MI | 48894-9633 |
| DALE THOMAS | 59 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2464 |
| DALE THOMAS | 8524 E RICHFIELD RD | | | | DAVISON | MI | 48423-8581 |
| DALE THOMPSON | 18 N MERCER AVE | | | | SHARPSVILLE | PA | 16150-2210 |
| DALE THOMPSON | 2527 REDWOOD DR | | | | FLUSHING | MI | 48433-2443 |
| DALE TILBURY | 812 ARTHUR DR | | | | MIDWEST CITY | OK | 73110-2331 |
| DALE TILISKI | 1113 SE 4TH AVE | | | | CAPE CORAL | FL | 33990-1523 |
| DALE TILTON | 18 EBB DR | | | | BURNSIDE | KY | 42519-9183 |
| DALE TIMMERMAN | 14591 VAUXHALL DR | | | | STERLING HEIGHTS | MI | 48313-2740 |
| DALE TIMMERMANN & | MARIANN TIMMERMANN JT TEN | 1409 N 5TH | | | VANDALIA | IL | 62471 |
| DALE TIMMERMANN TR | UA 12/22/95 | TIMMERMANN & CO LTD | PROF SHAR PL | 105 S 4TH ST | VANDALIA | IL | 62471 |
| DALE TINNIN | 102 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8893 |
| DALE TINNIN | 11330 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| DALE TODD | 320 TIMBER LN | | | | ANDERSON | IN | 46017-9693 |
| DALE TOMPKINS | 15244 BRAINBRIDGE CIR | | | | PORT CHARLOTTE | FL | 33981-5134 |
| DALE TRASK | 3827 EUNICE AVE | | | | WILMINGTON | DE | 19808-4614 |
| DALE TRAWEEK | 14960 HARLESS RD | | | | NORTHPORT | AL | 35475-4127 |
| DALE TREADWAY | 2870 PINE KNOLL DR APT 300A | | | | AUBURN HILLS | MI | 48326-3783 |
| DALE TRENTHAM | 98 BISHOP DR NW | | | | CARTERSVILLE | GA | 30121-7334 |
| DALE TRESSLER | RR 6 | | | | DEFIANCE | OH | 43512 |
| DALE TREW | 13645 MAIN ST | | | | BATH | MI | 48808-9465 |
| DALE TRIBLEY | 9400 E MILLER RD | | | | DURAND | MI | 48429-9453 |
| DALE TRIERWEILER | 9251 S HINMAN RD | | | | EAGLE | MI | 48822-9757 |
| DALE TRIERWEILER | PO BOX 368 | | | | ELSIE | MI | 48831-0368 |
| DALE TRINKLEIN | 12025 DEHMEL RD | | | | BIRCH RUN | MI | 48415-8312 |
| DALE TRIPP | 2431 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| DALE TROLLMAN | 3990 KEHOE DR NE | | | | ADA | MI | 49301-9641 |
| DALE TROWBRIDGE | 1849 AURELIUS RD | | | | HOLT | MI | 48842-1641 |
| DALE TRUELOVE | 30158 LONG BEACH LN | | | | GRAVOIS MILLS | MO | 65037-4423 |
| DALE TUCK | 423 N MASON ST | | | | SAGINAW | MI | 48602-4468 |
| DALE TUCKER | 2110 HERON DR | | | | LAKE WALES | FL | 33859-4822 |
| DALE TURNBULL | 1099 STATE ROUTE 89 | | | | ASHLAND | OH | 44805-9505 |
| DALE ULMAN | 131 TROUVE LN | | | | RUSKIN | FL | 33570-2921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE URCHECK | 26816 FORD RD | | | | DEARBORN HTS | MI | 48127-2855 |
| DALE UTTERBACK | 2326 RIVERSTONE DR | | | | MURFREESBORO | TN | 37128-6725 |
| DALE V ELLIS | 1931 S LAFOUNTAIN | | | | KOKOMO | IN | 46902-2223 |
| DALE V ROOT | 66 LARRY LANE | | | | CORTLAND | OH | 44410-9325 |
| DALE VAILLANCOURT | 7375 MAGNOLIA DR | | | | JENISON | MI | 49428-8714 |
| DALE VALLANCE | 102 CHESTNUT CIR E | | | | DAVISON | MI | 48423-9183 |
| DALE VAN DEUSEN | 1150 LEDGE RD | | | | MEDINA | OH | 44256-9266 |
| DALE VAN KLEEK | 2661 235TH ST | | | | MILFORD | IA | 51351-7114 |
| DALE VAN PELT | 116 W VAN LAKE DR | | | | VANDALIA | OH | 45377-3236 |
| DALE VAN SICKLE | 1330 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| DALE VANBARG | 5902 DEANE DR | | | | TOLEDO | OH | 43613-1124 |
| DALE VANCE | 4020 TRIPP RD. | | | | JANESVILLE | WI | 53548 |
| DALE VANDERBUR | 19 NORTHWAY CT | | | | ANDERSON | IN | 46011-1744 |
| DALE VANDERLAAN | 1209 ANDERSON RD | | | | TRAVERSE CITY | MI | 49686-2803 |
| DALE VANGUNDY | 976 MILL CIR | APT 110 | | | ALLIANCE | OH | 44601-5173 |
| DALE VANLUVEN SR. | 12700 CLIFTON RD | | | | SAVANNAH | TN | 38372-2584 |
| DALE VANPATTEN | 6632 REDHAWK AVE | | | | KALAMAZOO | MI | 49048-6116 |
| DALE VANWAGONER | 3916 DIEHL RD | | | | METAMORA | MI | 48455-9672 |
| DALE VAUGHAN | 4620 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-8771 |
| DALE VERONESI | 4361 SE SCOTLAND CAY WAY | | | | STUART | FL | 34997-8280 |
| DALE VIEL | 312 N HILL ST | | | | HARRISON | OH | 45030-1217 |
| DALE VINCENT | 2375 MCCOMB DR | | | | CLIO | MI | 48420-1055 |
| DALE VINCENT | 4147 FIRETHORN DR | | | | SAGINAW | MI | 48603-1115 |
| DALE VOLLBRECHT | 2125 DURHAM DR | | | | SAGINAW | MI | 48609-9236 |
| DALE VOLLMERS | 2401 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| DALE VORE | 2615 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1912 |
| DALE VOSS | 8195 SHERWOOD ST | | | | HALE | MI | 48739-8951 |
| DALE W BLANTON | 3894  STERLING DR | | | | FRANKLIN | OH | 45005-5072 |
| DALE W DOBBINS | PO BOX 47767 | | | | OAK PARK | MI | 48237-5467 |
| DALE W GOOSMAN | 211 STATE ST | | | | BAY CITY | MI | 48706-4860 |
| DALE W HALLER | 289 DOWNING PL | | | | ENGLEWOOD | OH | 45322 |
| DALE W HIER | PO BOX 435 | | | | ELSIE | MI | 48831-0435 |
| DALE W HITCHCOCK | 7479 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| DALE W KEELEY | 3144 WILSON ST | | | | MARLETTE | MI | 48453-1375 |
| DALE W LAWTON | 41870 US HIGHWAY 63 | | | | CABLE | WI | 54821-4874 |
| DALE W MCALISTER | 804 S 2ND ST | | | | ODESSA | MO | 64076-1368 |
| DALE W MURGAS | 2135 E COLDWATER RD | | | | FLINT | MI | 48505-1816 |
| DALE W THOMAS | 2821  LITTLE YORK RD | | | | DAYTON | OH | 45414-1635 |
| DALE WADE | 3284 HIGHWAY 131 | | | | THORN HILL | TN | 37881-5010 |
| DALE WADE | 4757 E OAKVIEW DR | | | | MILTON | WI | 53563-9675 |
| DALE WAGAR | 5660 EAST M-21 | | | | SAINT JOHNS | MI | 48879 |
| DALE WAGNER | 502 FULTON LN | | | | MIDDLETOWN | OH | 45044-5023 |
| DALE WAGNER | 9624 SERGENT RD | | | | BIRCH RUN | MI | 48415-9604 |
| DALE WAITE | 8760 LAZY RUN RD | | | | MARTINSVILLE | IN | 46151-9097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE WAJBEL | 1774 LANGPORT AVE | | | | BALTIMORE | MD | 21222-4836 |
| DALE WALENSKI | 2351 HARTFORD AVE | | | | WATERFORD | MI | 48327-1117 |
| DALE WALK | 1350 LATHRUP AVE | | | | SAGINAW | MI | 48638-4737 |
| DALE WALKER | 143 S IRELAND BLVD | | | | MANSFIELD | OH | 44906-2222 |
| DALE WALLACE | 10346 ARNOLD LAKE RD | | | | GLADWIN | MI | 48624-8813 |
| DALE WALPOLE | 280 E HOWARD ST | | | | GIRARD | OH | 44420-2925 |
| DALE WALTERS | 2273 HULINGTON RD | | | | BETHEL | OH | 45106-9519 |
| DALE WALTERS | 35984 JOY RD | | | | LIVONIA | MI | 48150-3591 |
| DALE WALWORTH | 5068 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8874 |
| DALE WANGLER | 4423 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8824 |
| DALE WARD | 4026 CONROY DR | | | | FLINT | MI | 48506-1547 |
| DALE WARD | 9854 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| DALE WARFORD | 3422 COVENTRY DR | | | | WATERFORD | MI | 48329-3220 |
| DALE WARNICK CHEVROLET, INC. | 524 N LINCOLN RD | | | | ROCKVILLE | IN | 47872-1525 |
| DALE WARNICK CHEVROLET, INC. | DALE WARNICK | 524 N LINCOLN RD | | | ROCKVILLE | IN | 47872-1525 |
| DALE WASHBURN | 1526 12TH ST | | | | MARTIN | MI | 49070-9710 |
| DALE WATERBURY | 17297 BEAR LAKE DR | | | | RENO | NV | 89508-5010 |
| DALE WATERMAN | 3942 LAUCKNER LN | | | | FREELAND | MI | 48623-9300 |
| DALE WATT | 2422 108TH ST | | | | TOLEDO | OH | 43611-1909 |
| DALE WCISEL | 8264 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| DALE WEAVER | 6775 STATE RD | | | | EAST LANSING | MI | 48823-9439 |
| DALE WEBER | 21101 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7945 |
| DALE WEBER | 951 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-2011 |
| DALE WEBLEY | 40697 LENOX PARK DR | | | | NOVI | MI | 48377-2346 |
| DALE WEEDEN | PO BOX 57 | | | | DRYDEN | MI | 48428-0057 |
| DALE WEIKEL | 1351 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-9573 |
| DALE WEINZIERL | 2030 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9675 |
| DALE WEISENBERGER | 14592 AMMAN RD | | | | CHESANING | MI | 48616-9450 |
| DALE WENDORF | 2986 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8683 |
| DALE WENDORF | N5696 STATE ROAD 89 | | | | DELAVAN | WI | 53115-2427 |
| DALE WESTRICK | 13240 COWLEY RD | | | | COLUMBIA STA | OH | 44028-9114 |
| DALE WHEELER | 2430 RIVERSIDE DR APT 3 | | | | TRENTON | MI | 48183-2734 |
| DALE WHEELER | 31025 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5082 |
| DALE WHEELER | 4831 STAHLBUSH RD | | | | HALE | MI | 48739-9121 |
| DALE WHITE | 2364 PARISH RD | | | | KAWKAWLIN | MI | 48631-9455 |
| DALE WHITE | 421 W WITHERBEE ST | | | | FLINT | MI | 48503-1083 |
| DALE WHITE | 4505 N NEVINS RD | | | | STANTON | MI | 48888-9631 |
| DALE WHITE | 4901 N FOX RD | | | | JANESVILLE | WI | 53548-8703 |
| DALE WHITE | 624 HIGHLAND DR | | | | OXFORD | MI | 48371-4779 |
| DALE WHITLOW | 4092 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9784 |
| DALE WHITLOW | 625 E WATER ST APT 21 | C/O FRANCINE L BRUNER | | | PENDLETON | IN | 46064-9378 |
| DALE WHITNEY | 970 N TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730-9772 |
| DALE WIGHT | 19 ESPLING RD | | | | NEW SWEDEN | ME | 04762-7613 |
| DALE WIGHT | PO BOX 2428 PMB 20578 | | | | PENSACOLA | FL | 32513-2428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE WILBUR | 818 INGLESIDE AVE | | | | FLINT | MI | 48507-2559 |
| DALE WILDE | 5457 N TERRA DR | | | | MILTON | WI | 53563-9451 |
| DALE WILEY | 1700 WOODLAND TRAIL LOT194 | | | | BARTON CITY | MI | 48705 |
| DALE WILKE | 8675 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8637 |
| DALE WILKERSON | 19 EMMY LANE | | | | PLATTE CITY | MO | 64079-9797 |
| DALE WILKEWITZ | 5840 MAYFAIR ST | | | | TAYLOR | MI | 48180-1361 |
| DALE WILLETT | 2562 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| DALE WILLEY AUTOMOTIVE | 2840 IOWA ST | | | | LAWRENCE | KS | 66046-4156 |
| DALE WILLEY PONTIAC-CADILLAC-GMC TRUCK, INC. | H. WILLEY | 2840 IOWA ST | | | LAWRENCE | KS | 66046-4156 |
| DALE WILLIAMS | 14 E FRANKLIN ST | | | | NEWTON FALLS | OH | 44444-1341 |
| DALE WILLIAMS | 1822 ROCKCREEK LN | | | | FLINT | MI | 48507-2234 |
| DALE WILLIAMS | 54 E NETHERFIELD RD | | | | WILMINGTON | DE | 19804-3735 |
| DALE WILLIAMS | PO BOX 2663 | | | | BURLESON | TX | 76097-2663 |
| DALE WILLIAMS SR | 5108 TYLER DR | | | | TROY | MI | 48085-3488 |
| DALE WILLIAMSON | 324 OLD NATIONAL PIKE | | | | BROWNSVILLE | PA | 15417-9335 |
| DALE WILSON | 2709 RUE TOULOUSE AVE | | | | HENDERSON | NV | 89044-0418 |
| DALE WILSON | 397 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1620 |
| DALE WILSON | 409 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9511 |
| DALE WILSON | 5003 CHESANING RD | | | | CHESANING | MI | 48616-9470 |
| DALE WILSON | 5335 ALBION RD | | | | CONCORD | MI | 49237-9791 |
| DALE WILSON SR. | 28925 LAKE PARK DR | | | | FARMINGTN HLS | MI | 48331-2634 |
| DALE WINELAND | 106 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-9781 |
| DALE WINGER | 2969 GABRIEL DR | | | | COMMERCE TOWNSHIP | MI | 48382-4491 |
| DALE WINTERS | 2686 CHURCHILL LN APT 2 | | | | SAGINAW | MI | 48603-2683 |
| DALE WISEHART | 11689 E STATE ROAD 234 | | | | SHIRLEY | IN | 47384-9747 |
| DALE WISKUR | 20410 S D HWY #1806 | | | | FORT PIERRE | SD | 57532 |
| DALE WISNIEWSKI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DALE WITTMANN | 108 GRANT ST | | | | LINDEN | NJ | 07036-1737 |
| DALE WOIDAN | 4212 WELCH RD | | | | ATTICA | MI | 48412-9394 |
| DALE WOJCIECHOWSKI | 1743 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-8668 |
| DALE WOJCIK | 991 W TOWNLINE RD | | | | BENTLEY | MI | 48613 |
| DALE WOLF | 2600 AUBREY DR | | | | LAKE ORION | MI | 48360-1997 |
| DALE WOLFE | 9610 E STATE ROUTE 37 | | | | SUNBURY | OH | 43074-9593 |
| DALE WOLFF | 4631 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2238 |
| DALE WOLFORD | 1904 N OHIO ST | | | | KOKOMO | IN | 46901-2524 |
| DALE WOOD | 10144 W LEWISVILLE RD | | | | PARAGON | IN | 46166-9465 |
| DALE WOOD | 2300 GRAFF RD | | | | BELDING | MI | 48809-9541 |
| DALE WOOD | 6730 MUNGER RD | | | | YPSILANTI | MI | 48197-9027 |
| DALE WOODRUFF | 3864 SAMUEL AVE | | | | ROCHESTER HLS | MI | 48309-4256 |
| DALE WOOLSTON | 18185 BALDWIN RD | | | | CHESANING | MI | 48616-9530 |
| DALE WORM | 1843 ELM AVE | | | | SOUTH MILWAUKEE | WI | 53172-1442 |
| DALE WORVIE | 1260 N GALE RD | | | | DAVISON | MI | 48423-2552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE WRIGHT | 1288 IVA ST | | | | BURTON | MI | 48509-1525 |
| DALE WRIGHT | 54 NORTH ST | | | | BARGERSVILLE | IN | 46106-8745 |
| DALE WULF | 200 FORBES AVE | | | | TONAWANDA | NY | 14150-4704 |
| DALE WYLIE | 1647 LIBERTY RD | | | | NEW CARLISLE | OH | 45344-8526 |
| DALE YACOBOZZI | 475 THOMAS ALVA DR | | | | VERMILION | OH | 44089-3633 |
| DALE YAKLIN | 1082 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1616 |
| DALE YEASTER | 2692 NE HIGHWAY 70 LOT 103 | | | | ARCADIA | FL | 34266-9762 |
| DALE YOCUM | 2268 SAWYER RD | | | | KENT | NY | 14477-9763 |
| DALE YOUMANS | 6050 TRIPP RD | | | | HOLLY | MI | 48442-8820 |
| DALE YOUNG | 6363 PADDOCK LN | | | | SAGINAW | MI | 48603-2736 |
| DALE YOUNG | 7409 S SHAKER DR | | | | WATERFORD | MI | 48327-1037 |
| DALE YOUNGPETER | 4201 LOU-MAR LANE | | | | ORION TWP | MI | 48359 |
| DALE YOUNGS | 10410 W FALMOUTH RD | | | | MC BAIN | MI | 49657-9697 |
| DALE ZABEL | 9221 S SCOUT CABIN RD | | | | WARREN | IN | 46792-9453 |
| DALE ZAHNER | 111 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1714 |
| DALE ZIESMER | 341 RILEY ST | | | | DUNDEE | MI | 48131-1028 |
| DALE ZIMMERMAN | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8910 |
| DALE ZIMMERMAN | 5905 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9264 |
| DALE ZIMMERMAN | 6740 MINNICK RD | | | | LOCKPORT | NY | 14094-7972 |
| DALE ZUKOWSKI | 35300 WESTLAND ESTATES DR APT D101 | | | | WESTLAND | MI | 48185-2119 |
| DALE ZUZIAK | PO BOX 673 | 3060 KAISER RD | | | PINCONNING | MI | 48650-0673 |
| DALE'S AUTO & TIRE SERVICE | 5460 LAPEER RD | | | | BURTON | MI | 48509-2234 |
| DALE'S AUTO REPAIR | 11353 GREENWELL SPRINGS RD STE B | | | | BATON ROUGE | LA | 70814-7196 |
| DALE'S PONTIAC SALES, INC. | 1012 LAFAYETTE AVE | | | | MOUNDSVILLE | WV | 26041-2228 |
| DALE'S PONTIAC SALES, INC. | DELNO W. THAYER | 1012 LAFAYETTE AVE | | | MOUNDSVILLE | WV | 26041-2228 |
| DALE'S SERVICE CENTER | 1575 N BENDIX DR | | | | SOUTH BEND | IN | 46628-2851 |
| DALE, ANNA | 6875 W 193RD ST | | | | STILWELL | KS | 66085-8708 |
| DALE, ANNA M | 6875 W 193RD ST | | | | STILWELL | KS | 66085-8708 |
| DALE, ANNTRONETT D | 3839 E 71ST ST | | | | KANSAS CITY | MO | 64132-2070 |
| DALE, ARCHER D | 2319 PERKINS ST | | | | SAGINAW | MI | 48601-1519 |
| DALE, ARLENE M | 1938 TIMBER RIDGE DRIVE | | | | YPSILANTI | MI | 49198 |
| DALE, BARBARA L | 5376 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2109 |
| DALE, BETTE J | 431 SOMERSET DR | | | | FLUSHING | MI | 48433-1924 |
| DALE, BETTY J. | 10115 ZIEGLER AVE | | | | HASTINGS | FL | 32145-6105 |
| DALE, BETTY J. | 10115 ZIGLER AVE | | | | HASTINGS | FL | 32145-6105 |
| DALE, BILL | PO BOX 606252 | | | | CLEVELAND | OH | 44106-0252 |
| DALE, BOBBY B | 2276 UNITY CHURCH CIR | | | | MAYSVILLE | GA | 30558-2422 |
| DALE, BRENDA | 14002 VALLEY FORGE CT | | | | FONTANA | CA | 92336 |
| DALE, CARL E | G 1067 E. FRANCES RD. | | | | MOUNT MORRIS | MI | 48458 |
| DALE, CAROL A | 13328 LAKESIDE PARK RD | | | | WATERPORT | NY | 14571-9603 |
| DALE, CECIL M | 4811 SERENE SHORES DR | | | | GAINESVILLE | GA | 30504-5213 |
| DALE, CHARLES E | 3315 E 490 S | | | | ANDERSON | IN | 46017-9507 |
| DALE, CHARLES F | PO BOX 83 | | | | JAMESTOWN | IN | 46147-0083 |
| DALE, COLLEEN B | 2176 WILMAR DR | | | | CORTLAND | OH | 44410-1750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE, COLLEEN B | 2176 WILMAR DRIVE | | | | CORTLAND | OH | 44410-1750 |
| DALE, DANNY L | 4233 RIDGEVIEW RD | | | | ANDERSON | IN | 46013 |
| DALE, DAVID L | 1935 NEWTON MILTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| DALE, DAVID W | PO BOX 242 | | | | PULASKI | TN | 38478-0242 |
| DALE, DELANO V | 167 RAVEN CIR | | | | RAVEN | VA | 24639-9632 |
| DALE, DONALD B | 201 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2941 |
| DALE, DONALD L | 1521 N ILLINOIS ST | | | | MARION | IN | 46952-1418 |
| DALE, DONALD W | 5034 BELSAY RD | | | | GRAND BLANC | MI | 48439-9104 |
| DALE, DONALD WILLIAM | 5034 BELSAY RD | | | | GRAND BLANC | MI | 48439-9104 |
| DALE, EARNEST | RR 3 BOX 330 | | | | LEBANON | VA | 24266 |
| DALE, ESTELLA D | 230 W WYOMING | | | | INDIANAPOLIS | IN | 46225-1467 |
| DALE, ESTELLA D | 230 W WYOMING ST | | | | INDIANAPOLIS | IN | 46225-1467 |
| DALE, ETHEL M | 227 TOOT HOLLOW POINT | | | | BRYSON CITY | NC | 28713-6854 |
| DALE, ETHEL M | 2440 CANEY FORK RD | | | | CULLOWHEE | NC | 28723-8134 |
| DALE, EUGENE O | 12040 BURCHARD RD | | | | SODDY DAISY | TN | 37379-7402 |
| DALE, GENEVIEVE | 6742 SWIGERT RD | | | | APPLETON | NY | 14008-9690 |
| DALE, GEORGE L | 342 N HIGH | PO BOX 231 | | | JAMESTOWN | IN | 46147 |
| DALE, GLEN | 472 S ROCHESTER ST | | | | INDIANAPOLIS | IN | 46241-1612 |
| DALE, HAROLD C | 3695 COKER RD | | | | GAINESVILLE | GA | 30507-8080 |
| DALE, HELEN | 2 LUCINDA DR | | | | BABYLON | NY | 11702-3704 |
| DALE, HELEN M | 3404 WAYNE AVE | | | | DAYTON | OH | 45420-2435 |
| DALE, IRENE S | 5743 59 LANE SOUTH WEST | | | | OCALA | FL | 34474-7635 |
| DALE, IRENE S | 5743 SW 59TH LN | | | | OCALA | FL | 34474-7635 |
| DALE, IRIS M | 514 E MAIN ST | | | | LEBANON | IN | 46052-2644 |
| DALE, JACKIE K | 5749 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8634 |
| DALE, JACKIE K | 5749 N. TERESA DRIVE | | | | ALEXANDRIA | IN | 46001-8634 |
| DALE, JAMES A | 4846 MALLARD VIEW DR | | | | INDIANAPOLIS | IN | 46226-2188 |
| DALE, JAMES E | 410 N CENTER ST | | | | JOLIET | IL | 60435-6243 |
| DALE, JAMES O | 20220 BROADACRES ST | | | | CLINTON TWP | MI | 48035-4010 |
| DALE, JANICE M | 7400 E 30 3/4 RD | | | | CADILLAC | MI | 49601-8850 |
| DALE, JEAN L | 73 LEUCKEL AVE | | | | TRENTON | NJ | 08619-3926 |
| DALE, JEFF | 9212 RIVER OAKS RD | | | | HARRISON | TN | 37341 |
| DALE, JIMMIE K | 16654 W 147TH PL | | | | LOCKPORT | IL | 60441 |
| DALE, JOHN L | 6191 SOUTH DR | | | | FENTON | MI | 48430-9028 |
| DALE, JOHN M | 5251 NYE RD | | | | HUDSON | MI | 49247-9229 |
| DALE, JOHN MIKEL | 6729 BANNER ST | | | | TAYLOR | MI | 48180-1679 |
| DALE, JOHN P | 5029 WHEATLY'S POND ROAD | | | | SYMRNA | DE | 19777 |
| DALE, JOHN PATRICK | 5029 WHEATLY'S POND ROAD | | | | SYMRNA | DE | 19777 |
| DALE, JOHN V | 5292 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9529 |
| DALE, JOHN W | 517 E 4TH ST | | | | RINCON | GA | 31326-9247 |
| DALE, JOHNNIE F | 410 BASKIN ST | | | | WEST POINT | MS | 39773-2159 |
| DALE, JOSEPH G | 3750 MAPLE FORGE LN | | | | GAINESVILLE | GA | 30504-5771 |
| DALE, JOSEPH N | 2002 JOSEPH ST | | | | FLINT | MI | 48505 |
| DALE, JOSHUA W | 136 E PROSPECT ST | | | | SHREVEPORT | LA | 71104-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE, KEVIN B | | | | | HART FORD | OH | 44424 |
| DALE, KIM E | 11700 S EASLEY DR | | | | LEES SUMMIT | MO | 64086-9412 |
| DALE, KIRK F | 5515 COOPER RD | | | | MARLETTE | MI | 48453-9797 |
| DALE, L B | 2728 OPHELIA AVE | | | | SAN JOSE | CA | 95122-1317 |
| DALE, LEON | 1817 KOEHNE ST | | | | INDIANAPOLIS | IN | 46202-1037 |
| DALE, LEWIS I | 222 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236-3534 |
| DALE, LILLIAN | 4513 N GISHLER DR | | | | MUNCIE | IN | 47304-1232 |
| DALE, LILLIAN | 4513 NORTH GISHLER DR | | | | MUNICE | IN | 47304 |
| DALE, LORMAN J | 5370 EAST CRAIG RD | | | | LAS VEGAS | NV | 89115 |
| DALE, LORNE F | 5474 STIFFLER RD | | | | FLINT | MI | 48505-1094 |
| DALE, MARILYN E | 1444 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4305 |
| DALE, MARJORIE M | 17 VALLEYWOOD DR  APT A | | | | FOREST | VA | 24551-1239 |
| DALE, MARY ISABEL | 7168 GLEN OAK DR | | | | GRAND BLANC | MI | 48439-9243 |
| DALE, MARYANN L | 27 PLUM TREE DR | | | | SAINT PETERS | MO | 63376-2704 |
| DALE, MARYANN L | 27 PLUM TREE DR | | | | ST PETERS | MO | 63376-2704 |
| DALE, NORMANDO | 3211 JERREE ST | | | | LANSING | MI | 48911-2626 |
| DALE, OLIVIA L | 11173 MAPLE LN | | | | GLADWIN | MI | 48624-8838 |
| DALE, ORIE C | 122 S BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1108 |
| DALE, ORIE C | 122 S. BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1108 |
| DALE, PAMELA Y | 2002 JOSEPH ST | | | | FLINT | MI | 48505 |
| DALE, PAUL A | 1538 CUMBERLAND AVE | | | | SIDNEY | OH | 45365-7910 |
| DALE, PAUL A | 1538 CUMBERLAND AVENUE | | | | SIDNEY | OH | 45365-5365 |
| DALE, PAUL T | 1900 ANTIETAM CIR | | | | COLUMBIA | TN | 38401-6807 |
| DALE, PETER E | 431 SOMERSET DR | | | | FLUSHING | MI | 48433-1924 |
| DALE, RACHEL G | 316 W HIGH ST | | | | EATON | OH | 45320-1614 |
| DALE, RICHARD P | 21821 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4225 |
| DALE, ROBERT B | 37241 TRICIA DR | | | | STERLING HTS | MI | 48310-3662 |
| DALE, ROBERT Y | 9017 US HIGHWAY 67 | | | | SALTILLO | TX | 75478-3805 |
| DALE, ROGER L | 3404 WAYNE AVE | | | | DAYTON | OH | 45420-2435 |
| DALE, RONALD G | 2930 FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| DALE, RONALD G | 2930 SOUTH FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| DALE, SAMUEL | 1005 DAWN DR | | | | BIRMINGHAM | AL | 35235 |
| DALE, SAMUEL W | 574 H F SEGARS RD | | | | GILLSVILLE | GA | 30543 |
| DALE, STEVEN A | 5179 W 400 N | | | | ANDERSON | IN | 46011-9136 |
| DALE, STEVEN E | 3325 LINDEL LN | | | | INDIANAPOLIS | IN | 46268-2776 |
| DALE, TERRY L | 6875 W 193RD ST | | | | STILWELL | KS | 66085-8708 |
| DALE, THOMAS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DALE, THOMAS A | 101 HIGHLAND AVE | | | | ERIE | IL | 61250-9702 |
| DALE, THOMAS R | 45926 RIVERVIEW CT | | | | MACOMB | MI | 48044-4220 |
| DALE, VIRGINIA R | 1266 CANVASBACK DR | | | | CARSON CITY | NV | 89701-5786 |
| DALE, WAYNE T | 120 PAUL ST | | | | WEATHERFORD | TX | 76088-8306 |
| DALE, WAYNE T | 185 WESTERN LAKE DRIVE | | | | WEATHERFORD | TX | 76087-7386 |
| DALE, WILLIAM A | 14903 TROTTER CT | | | | CARMEL | IN | 46032-7010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE, WILLIAM A | 1708 STONEY POINT DR | | | | LANSING | MI | 48917-1410 |
| DALE, WILLIAM ALEXANDER | 14903 TROTTER CT | | | | CARMEL | IN | 46032-7010 |
| DALE, WILLIAM R | 13328 LAKESIDE PARK RD | | | | WATERPORT | NY | 14571-9603 |
| DALE, WILLIE N | 2309 STEPHENS CIR | | | | GAINESVILLE | GA | 30506-1186 |
| DALE, WILLIE N | 2309 STEPHENS CIRCLE | | | | GAINESVILLE | GA | 30506-1186 |
| DALEAN MCCULLOUGH | 6753 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9470 |
| DALECKE, LEONA A | 30743 DOVER AVE | | | | WARREN | MI | 48088-6815 |
| DALECKE, LEONA A | 30743 DOVER AVENUE | | | | WARREN | MI | 48088 |
| DALECKI PATRICIA | DALECKI, PATRICIA | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| DALECKY'EISENBERG, PAMELA L | 5123 N LAKE DR | | | | WHITEFISH BAY | WI | 53217-5751 |
| DALECKY, ROBERT J | 4463 S KENTUCKY AVE | | | | MILWAUKEE | WI | 53221-2219 |
| DALEE APPLEBEE | 15417 W FRANCIS RD | | | | EVANSVILLE | WI | 53536-9712 |
| DALEIK A VAUGHN | PO BOX 2452 | | | | DETROIT | MI | 48202-0452 |
| DALEK, GUSTAV J | 5929 SOARING EAGLE WAY ST E | | | | BATTLE CREEK | MI | 49014-9600 |
| DALEMARIE DAVIS | 505 FITZHUGH ST | | | | BAY CITY | MI | 48708-7162 |
| DALEN BARBER | 2786 RINIEL RD | | | | LENNON | MI | 48449-9334 |
| DALEN CAMMIE | 27121 NORTH 57TH LANE | | | | PHOENIX | AZ | 85083-1259 |
| DALEN, LOUISE | 12849 COUNTY ROAD 250 | | | | DURANGO | CO | 81301-8652 |
| DALENA CAMERON | 947 JERDON LN | | | | HAMILTON | OH | 45013-3648 |
| DALENBERG, DIANE | 879 STATE ROUTE 97 E | | | | BELLVILLE | OH | 44813-1284 |
| DALENBERG, MARK A | 1464 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9209 |
| DALENBURG, KIM A | 7908 W SPURGIS WAY | | | | IRONS | MI | 49644 |
| DALENE JERNAGAN | 1404 NE 4TH ST | | | | MOORE | OK | 73160-7871 |
| DALENE L JERNAGAN | 1404 NE 4TH ST | | | | MOORE | OK | 73160-7871 |
| DALENKO, GERALD | 1337 VILLAGE RD TRLR 295 | | | | WHITSETT | NC | 27377-9253 |
| DALEO, CARLO A | 15682 ASPEN DR | | | | MACOMB | MI | 48044-3807 |
| DALES PAVING INC | PO BOX 8332 | | | | BOSSIER CITY | LA | 71113-8332 |
| DALES SERVICE CENTER | 3830 W LOCUST ST | | | | DAVENPORT | IA | 52804-3012 |
| DALES TIRE & AUTO REPAIR | 7349 CORNER RD | | | | MERCERSBURG | PA | 17236-9703 |
| DALES, DELORES L | 10953 OAK ST APT 7 | | | | CONNEAUT LAKE | PA | 16316-4249 |
| DALES, JOHN E | PO BOX 791 | | | | HILLSBORO | OH | 45133-0791 |
| DALES, JOYCE R | 319 DENMAN AVE | | | | CORTLAND | OH | 44410-1006 |
| DALES, JUNIOR W | 17393 MONTREAL | | | | SPRING LAKE | MI | 49456 |
| DALES, JUNIOR W | 17393 MONTREAL AVE | | | | SPRING LAKE | MI | 49456-9567 |
| DALES, LODGE S | PO BOX 934 | | | | OAK ISLAND | NC | 28455-5859 |
| DALES, MILDRED | PO BOX 791, | | | | HILLSBORO | OH | 45133-5133 |
| DALESANDRO JR, DOMINIC J | 2421 MILLER AVE | | | | ALLIANCE | OH | 44601-4868 |
| DALESANDRO, ELIZABETH P | 904 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502-2860 |
| DALESANDRO, GARY W | 11076 SW 53RD CIR | | | | OCALA | FL | 34476-4705 |
| DALESANDRO, JAMES J | 14812 BELOIT SNODES RD | | | | BELOIT | OH | 44609-9537 |
| DALESIO NICOLA | DALESIO, NICOLA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DALESIO, NICOLA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DALESKA, ROBERT L | 5903 JACKMAN RD | | | | TOLEDO | OH | 43613-1731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALESKA, ROBERT LESLIE | 5903 JACKMAN RD | | | | TOLEDO | OH | 43613-1731 |
| DALESKA, ROSEMARY | 5903 JACKMAN RD | | | | TOLEDO | OH | 43613-1731 |
| DALESSANDRO CONTRACTING | ATTN: ANGELO DALESSANDRO | 7700 2ND AVE | | | DETROIT | MI | 48202-2411 |
| DALESSANDRO DEAN | 71 WASHINGTON ST | | | | MENDON | MA | 01756-1018 |
| DALESSANDRO, ANGELINA T | 245 JEFFERSON STREET | | | | NEWARK | NJ | 07105 |
| DALESSANDRO, ANNA R | 219 DONALD RD | | | | HERMITAGE | PA | 16148-3553 |
| DALESSANDRO, DEAN A | 71 WASHINGTON ST | | | | MENDON | MA | 01756-1018 |
| DALESSANDRO, DERIO P | 429 GUN CAY LN | | | | PUNTA GORDA | FL | 33950-5872 |
| DALESSANDRO, DONALD J | 32201 BALMORAL DR | | | | LIVONIA | MI | 48154-3183 |
| DALESSANDRO, DONALD N | 1927 SUNSET DR | | | | RICHMOND HTS | OH | 44143-1248 |
| DALESSANDRO, ELAINE E | 429 GUN CAY LN | | | | PUNTA GORDA | FL | 33950-5872 |
| DALESSANDRO, EUGENE | 7846 LAKE DR | | | | CLAY | MI | 48001-3024 |
| DALESSANDRO, FRANK D | 130 STONY POINT DR | | | | SEBASTIAN | FL | 32958-6480 |
| DALESSANDRO, GARY A | 69 HAGER RD | | | | ROCHESTER | NY | 14616-3131 |
| DALESSANDRO, GRACY C | PO BOX 226 | | | | GIRARD | OH | 44420-0226 |
| DALESSANDRO, HELEN M | 15 POPULATIC ST | | | | MEDWAY | MA | 02053-1017 |
| DALESSANDRO, HELEN M | 15 POPULATIC ST. | | | | MEDWAY | MA | 02053-1017 |
| DALESSANDRO, RICHARD A | 13 POPULATIC ST | | | | MEDWAY | MA | 02053-1017 |
| DALESSANDRO, WENDY S | 89 ARLIDGE DR | | | | ROCHESTER | NY | 14616-4445 |
| DALESSIO AUTO GROUP INC. | DIVINO D'ALESSIO | 650 MYRTLE AVE | | | BOONTON | NJ | 07005-1915 |
| DALESSIO CHEVROLET BUICK | 650 MYRTLE AVE | | | | BOONTON | NJ | 07005-1915 |
| DALEY CHEVROLET-BUICK-PONTIAC CO. | 208 N MACOUPIN ST | | | | GILLESPIE | IL | 62033-1410 |
| DALEY CHEVROLET-BUICK-PONTIAC CO. | HARRY DALEY | 208 N MACOUPIN ST | | | GILLESPIE | IL | 62033-1410 |
| DALEY JR, JAMES A | 30130 WOODHAVEN LN | | | | BEVERLY HILLS | MI | 48025-4963 |
| DALEY JR, ROY M | 1848 MCKINLEY ST | | | | BAY CITY | MI | 48708-6736 |
| DALEY JR, WILLIAM R | 13246 SAND ROCK RD | | | | GLENFORD | OH | 43739-9713 |
| DALEY PAUL | 8101 LEYDEN STREET | | | | ELVERTA | CA | 95626-9612 |
| DALEY POLITTE | 12138 BARCELONA AVE | | | | SAINT LOUIS | MO | 63138-3104 |
| DALEY RICHARD (641981) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| DALEY ROBERT | 707 GRANT ST STE 2500 | | | | PITTSBURGH | PA | 15219-1945 |
| DALEY, ALFRED | 11214 CHERRYHILL LANE | | | | BELTSVI1LE | MD | 20705 |
| DALEY, ANN M | 15832 BROOK RD | | | | LANSING | MI | 48906-1464 |
| DALEY, CAROLYN R | 1383 W WEBB RD | | | | DEWITT | MI | 48820-9387 |
| DALEY, CHRISTOPHER J | 15832 BROOK RD | | | | LANSING | MI | 48906-1464 |
| DALEY, COLLIN P | 426 CEDAR ST | | | | JEANNETTE | PA | 15644-2555 |
| DALEY, DANIEL A | 35949 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3808 |
| DALEY, DAVID R | 6326 GEORGETOWN RD | | | | FAIRFIELD | OH | 45014-5624 |
| DALEY, DEBBIE | APT 212 | 5385 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30342-2165 |
| DALEY, FRANK J | 889 HIDDEN RIDGE DR | | | | TROY | MI | 48083-5128 |
| DALEY, FRANK R | 6676 NORTHPOINT DR | | | | TROY | MI | 48085-1422 |
| DALEY, HELEN J | 215 ROCK ST | | | | NORWOOD | MA | 02062 |
| DALEY, IAN R | 724 CLARIDGE DR | | | | ARLINGTON | TX | 76018-2307 |
| DALEY, JACK E | 10614 STARGATE LN | | | | CINCINNATI | OH | 45240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALEY, JAMES | 5315 58TH ST | | | | WOODSIDE | NY | 11377-7405 |
| DALEY, JAMES C | 8900 ARLETA AVE | | | | ARLETA | CA | 91331-4903 |
| DALEY, JASON A | 2056 ARBOR MEADOWS DR | | | | DEWITT | MI | 48820-8842 |
| DALEY, JEANNE M | 26 DEANNA DR | | | | UXBRIDGE | MA | 01569-1445 |
| DALEY, JEANNE M | 26 DEANNA DRIVE | | | | UXBRIDGE | MA | 01569 |
| DALEY, JILL M | 5711 SHARON DR | | | | BOARDMAN | OH | 44512-3725 |
| DALEY, JIM D | 3851 CEMETERY RD | | | | KINGSTON | MI | 48741-9723 |
| DALEY, JOAN E | 9 TUDOR LANE | APT. 3 | | | LOCKPORT | NY | 14094 |
| DALEY, JOAN E | 9 TUDOR LN APT 3 | | | | LOCKPORT | NY | 14094-3999 |
| DALEY, JOHN L | 15910 W AUTUMN SAGE DR | | | | SURPRISE | AZ | 85374-6112 |
| DALEY, JUDITH E | 43970 ARLINGTON RD | | | | CANTON | MI | 48187-2140 |
| DALEY, KATHERINE | 445 PALACE AVE | | | | ELSMERE | KY | 41018-2134 |
| DALEY, KEVIN M | 57770 KARAM AVE | | | | WASHINGTON | MI | 48094-2937 |
| DALEY, KIM | 17159 OCKELS LN | | | | MILTON | DE | 19968-2458 |
| DALEY, MARGARET R | 2312 26TH | | | | BAY CITY | MI | 48708-3803 |
| DALEY, MARGARET R | 2312 26TH ST | | | | BAY CITY | MI | 48708-3803 |
| DALEY, MARK J | 1310 N RITCHIE CT APT 11C | | | | CHICAGO | IL | 60610-4957 |
| DALEY, MARLETTA Y | 3712 MESA VERDE AVE NE | | | | ALBUQUERQUE | NM | 87110-7724 |
| DALEY, MARY | 3526 LINWOOD AVE | | | | CINCINNATI | OH | 45226-1406 |
| DALEY, MICHAEL D | 13 ELAINE CT | | | | CHEEKTOWAGA | NY | 14225-1623 |
| DALEY, MONICA A | 637 KINGSTON | | | | ROMEOVILLE | IL | 60446-1222 |
| DALEY, NANCY L | 8703 BLAIRWOOD RD | | | | NOTTINGHAM | MD | 21236 |
| DALEY, PATRICK D | 637 KINGSTON DR | | | | ROMEOVILLE | IL | 60446-1222 |
| DALEY, PAUL M | 96 LORD HILL RD | | | | RINDGE | NH | 03461-5765 |
| DALEY, PAULINE M | 96 LORD HILL RD | | | | RINDGE | NH | 03461-5765 |
| DALEY, RALPH J | 27650 FLORAL ST | | | | ROSEVILLE | MI | 48066-4316 |
| DALEY, RAYMOND G | 5309 HIBBS DR | | | | FORT WORTH | TX | 76137-4901 |
| DALEY, RICHARD | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| DALEY, RICHARD J | 19176 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-9114 |
| DALEY, RONALD D | 2420 FOSTER PARK RD. | | | | VERMILION | OH | 44089 |
| DALEY, RONALD J | 120 LYNN CIR | | | | PASS CHRIS | MS | 39571-3902 |
| DALEY, WANDA L | 6260 POOL RD | | | | GRAPEVINE | TX | 76051-6875 |
| DALEY, WILLIAM M | 2689 SIERRA DR | | | | YOUNGSTOWN | OH | 44511-2941 |
| DALEY-BRUCKERT CHEVROLET, INC. | 320 W PEARL ST | | | | STAUNTON | IL | 62088-1442 |
| DALEY-BRUCKERT CHEVROLET, INC. | HARRY DALEY | 320 W PEARL ST | | | STAUNTON | IL | 62088-1442 |
| DALFINO, JOSEPH | 181 STUART DR | | | | SOUTHINGTON | CT | 06489-3965 |
| DALFONSO, DENNIS P | 2611 W WAYNE LN | | | | ANTHEM | AZ | 85086-4915 |
| DALGARD, DONNA M | 2695 DONNA DR | | | | WILLIAMSTON | MI | 48895-9575 |
| DALGARN, VERNON D | 4624 S FLORIDA AVE LOT 60 | | | | INVERNESS | FL | 34450 |
| DALGLEISH CADILLAC OLDS INC | ATTN: CHARLES DALGLEISH JR | PO BOX 250306 | | | FRANKLIN | MI | 48025-0305 |
| DALGLEISH CADILLAC OLDS INC | PO BOX 250306 | | | | FRANKLIN | MI | 48025-0306 |
| DALGLEISH CADILLAC-OLDSMOBILE, INC. | DOUGLAS DALGLEISH | PO BOX 250306 | | | FRANKLIN | MI | 48025-0306 |
| DALGLEISH CADILLAC-OLDSMOBILE, INC. | PO BOX 250306 | | | | FRANKLIN | MI | 48025-0306 |
| DALGLEISH, DOROTHY | 4195 WESTRIDGE PL | | | | WATERFORD | MI | 48329-1574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALGLEISH, ESTHER L | 219 SANDHURST DR | | | | LAPEER | MI | 48446-8718 |
| DALGLEISH, GLENN E | 2245 ST ALPHONSE AVE | | | WINDSOR ON CANADA N8N-2W7 | | | |
| DALGLEISH, JACK L | 180 FONDA DR | | | | COLUMBIAVILLE | MI | 48421-9711 |
| DALGLEISH, LARRY L | PO BOX 3535 | | | | BROOKHAVEN | MS | 39603-7535 |
| DALGLEISH, PATTY D | PO BOX 3535 | | | | BROOKHAVEN | MS | 39603-7535 |
| DALGLEISH, THOMAS L | 1767 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| DALHAMER, RONALD A | 4441 READING RD | | | | DAYTON | OH | 45420-3130 |
| DALHOUSE, MARY E | 99 PARKSIDE DR | | | | SIMPSONVILLE | SC | 29681-6804 |
| DALIA GUZMAN | 1130 N GENESEE DR | | | | LANSING | MI | 48915-1910 |
| DALIA HARRIS | 1521 S 50TH AVE | | | | CICERO | IL | 60804-1545 |
| DALIA POULIS | 140 DANIELA CRES | | | LAKESHORE ON N9K 1E9 CANADA | | | |
| DALIA TERRY | 904 E 7TH ST | | | | FLINT | MI | 48503-2774 |
| DALIA, CATHERINE | 45 BERKSHIRE RD. | | | | MANCHESTER TW | NJ | 08759-3228 |
| DALIAN ALPS ELECTRONICS CO LTD | 6 HANZHENG RD JINZHOU DISTRICT | | | DALIAN LIANONING 116100 CHINA (PEOPLE'S REP) | | | |
| DALIAN ALPS ELECTRONICS CO LTD | 6 HANZHENG RD JINZHOU DISTRICT | | | DALIAN LIANONING CN 116100 CHINA (PEOPLE'S REP) | | | |
| DALIAN INSTITUTE OF CHEMICAL | PHYSCIS CHINESE ACDMY OF SCIEN | 457 ZHANGSHAN ROAD DALIAN | | 116023 CHINA CHINA | | | |
| DALIAN INSTITUTE OF CHEMICAL P | 457 ZHONGSHAN RD | | | DALIAN LIAONING CN 116023 CHINA (PEOPLE'S REP) | | | |
| DALIAN UNIVERSITY OF TECHNOLOG | NO 2 LINGGONG ROAD GANJINGZI D | GANJINGZI BOROUGH | | DALIAN LIAONING CN 116024 CHINA (PEOPLE'S REP) | | | |
| DALIAN UNIVERSITY OFTECHNOLOGY | LINGGONG RD NO 2 GANJINGZI | BOROUGH DALIAN LIAONING | | 116024 CHINA CHINA | | | |
| DALIAN YAMING AUTO PARTS CO | LTD #5 WUYI RD LUSHUN DIST DALIAN | | | 116041 CHINA CHINA | | | |
| DALIAN YAMING AUTOMOTIVE PARTS CO L | NO 5 WUYI RD  LVSHUNKOU | | | DALIAN 116041 CHINA (PEOPLE'S REP) | | | |
| DALIAN YAMING AUTOMOTIVE PARTS CO L | NO 5 WUYI RD  LVSHUNKOU | | | DALIAN 116041 CHINA (PEOPLE'S REP) | DALIAN | | 11604 |
| DALIAN YAMING AUTOMOTIVE PARTS CO L | NO 5 WUYI RD LVSHUNKOU | | | DALIAN 116041 CHINA (PEOPLE'S REP) | | | |
| DALIAN YAMING AUTOMOTIVE PARTS CO L | NO 5 WUYI RD LVSHUNKOU | | | DALIAN CN 116041 CHINA (PEOPLE'S REP) | | | |
| DALIAN, MARK A | 15570 DEVONSHIRE DR | | | | PINCKNEY | MI | 48169-9720 |
| DALICE WATTS | 5285 LAPEER RD | | | | BURTON | MI | 48509-2021 |
| DALICKAS, JEAN M | 138 FREEMAN ST | | | | WOODBRIDGE | NJ | 07095-3125 |
| DALIDE, DONALD W | 6021 JAVA PLUM LN | | | | BRADENTON | FL | 34203-7332 |
| DALIDOWICH, JANE T | 3722 WINDING BROOK CIR | | | | ROCHESTER | MI | 48309-4734 |
| DALIEGE, CHARLES T | 1026 BLANCHARD AVE | | | | FLINT | MI | 48503-5380 |
| DALILA BENDALI-AMOR | 5415 WHITE HALL CIR | | | | WEST BLOOMFIELD | MI | 48323-3461 |
| DALIMAR INSTRUMENTS INC | 193 JOSEPH CARRIER | | | VAUDREUIL DORION PQ J7Z 5V5 CANADA | | | |
| DALIN-HAYLE, SUSAN | 13390 GLENDALE RD | | | | SAVAGE | MN | 55378-1607 |
| DALING, GRACE | 11540 BROOKLAND DR | | | | ALLENDALE | MI | 49401-8404 |
| DALINUEL HOWARD | 11032 N HARRISON ST | | | | KANSAS CITY | MO | 64155-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALIP SINGH SETHI AND LATIKA SETHI | DALIP SINGH SETHI | 1461 WOODVALE LN | | | RIVERSIDE | CA | 92506-5555 |
| DALIP, REMZI | PO BOX 5392 | | | | CLEARWATER | FL | 33758-5392 |
| DALKERT, BYRON E | 14799 ALMA DR | | | | STERLING HEIGHTS | MI | 48313-3607 |
| DALKERT, CARL B | 3940 ROHR RD | | | | ORION | MI | 48359-1435 |
| DALKERT, DOROTHY J | 22310 AUDREY | | | | WARREN | MI | 48091-2502 |
| DALKERT, DOROTHY J | 22310 AUDREY AVE | | | | WARREN | MI | 48091-2502 |
| DALKOVSKI, SASO | 1997 PEERCE CT | | | | CANTON | MI | 48187-2928 |
| DALKOVSKI, TEMELKO | 48659 TIMBER CREST CT | | | | PLYMOUTH | MI | 48170-5271 |
| DALL, RITA | 516 PINEAPPLE AVE | | | | ST AUGUSTINE | FL | 32095-9632 |
| DALL, ROBERT H | 28815 INKSTER RD | | | | FARMINGTON HILLS | MI | 48334-5247 |
| DALLA GIACOMA PAOLO | VIA XXIV MAGGIO 57 | | | 43100 PARMA  ITALY | | | |
| DALLACE BRYANT | 227 RUSTIC HILL LN | | | | AMHERST | OH | 44001-1962 |
| DALLACQUA JOHN R ATTORNEY | COUNSELOR AT LAW | 1757 EDINBOROUGH DR | | | ROCHESTER HILLS | MI | 48306 |
| DALLAIRE JASON | COSENTINO, ROBERTO | | | | | | |
| DALLAIRE JASON | DALLAIRE, JASON | | | | | | |
| DALLAIRE JASON | DALLAIRE, LAURIE | | | | | | |
| DALLAIRE JASON | DALLAIRE, NEIL | | | | | | |
| DALLAIRE JASON | DALLAIRE, SHEILA | | | | | | |
| DALLAIRE JASON | LUCESCU, HELEN | | | | | | |
| DALLAIRE, ALFRED F | 1231 FROMAN ST | | | | GRAND BLANC | MI | 48439-9348 |
| DALLAIRE, GREGG ALAN | 275 COUNTY ROAD 255 | | | | FLORENCE | AL | 35633-2123 |
| DALLAIRE, JAY A | 3777 PERCY KING RD | | | | WATERFORD | MI | 48329-1362 |
| DALLAIRE, JUN | 5484 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| DALLAIRE, KATHY D | 263 COUNTY ROAD - 255 | | | | FLORENCE | AL | 35633 |
| DALLAIRE, MARYANNE | PO BOX 156 | | | | TORRINGTON | CT | 06790-0156 |
| DALLAIRE, MORRIS F | 2600 W 11 1/2 MILE RD | | | | IRONS | MI | 49644-9067 |
| DALLAIRE, RICHARD A | PO BOX 156 | | | | TORRINGTON | CT | 06790-0156 |
| DALLAM COUNTY | PO BOX 1299 | | | | DALHART | TX | 79022-1299 |
| DALLAM COUNTY CAD | PO BOX 579 | | | | DALHART | TX | 79022-0579 |
| DALLAM, ETHEL P | 34826 FREEDOM RD APT 4 | | | | FARMINGTON HILLS | MI | 48335-4013 |
| DALLAPE, FRED C | 256 SAINT GEORGE DR | | | | CROSSVILLE | TN | 38558-8844 |
| DALLARA AUTOMOBILI SRL | VIA PROVINCIALE 33 | | | VARANO DE MELEGARI 43040 ITALY | | | |
| DALLARA, VINCENT A | 141 BRAMBLE DR | | | | MORGANVILLE | NJ | 07751-4074 |
| DALLARIVA, PEGGY S | 58899 EDGEWOOD DR | | | | THREE RIVERS | MI | 49093-9274 |
| DALLAS | 1505 W HOLMES RD | | | | LANSING | MI | 48910-4330 |
| DALLAS A CRAIG | 1826 S REESE RD | | | | REESE | MI | 48757-9721 |
| DALLAS A HEDRICK | 2519 BAILEY RD | | | | FOREST HILL | MD | 21050-1213 |
| DALLAS ACKER | 61 FREDERICK DR | | | | OXFORD | MI | 48371-4739 |
| DALLAS ADKINS | 6604 E GLADWIN RD | | | | HARRISON | MI | 48625-9379 |
| DALLAS AIRMOTIVE | | | | | | | |
| DALLAS AMES | PO BOX 176 | | | | MONTROSE | MI | 48457-0176 |
| DALLAS ANES ASSOCIAT | PO BOX 678044 | | | | DALLAS | TX | 75267-8044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALLAS ARBORETUM AND BOTANICALSOCIETY INC | 8617 GARLAND RD | ATTN BETTY GUERRA | | | DALLAS | TX | 75218-3914 |
| DALLAS ASHLOCK | 2825 WOODCREST LN | | | | LAKELAND | FL | 33805-7553 |
| DALLAS ATCHISON | HC 64 BOX 945 | | | | GRASSY | MO | 63751-9316 |
| DALLAS AUTO AUCTION | 5333 W KIEST BLVD | | | | DALLAS | TX | 75236-1055 |
| DALLAS AUTO SHOW | 2777 N STEMMONS FWY STE 935 | | | | DALLAS | TX | 75207-2295 |
| DALLAS AUTOMOTIVE GROUP | 700 E MAIN ST | | | | JACKSON | OH | 45640-2131 |
| DALLAS BAILEY | 1208 LAUREL AVE | | | | YPSILANTI | MI | 48198-3177 |
| DALLAS BAILEY | PO BOX 91 | | | | RANDOLPH | OH | 44265-0091 |
| DALLAS BANGHART | 7127 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8517 |
| DALLAS BAPTIST UNIVERSITY | CASHIERS OFFICE | 3000 MOUNTAIN CREEK PKWY | | | DALLAS | TX | 75211-6700 |
| DALLAS BEAVER | 423 12 OAKS TRL | | | | BEAVERCREEK | OH | 45434-5875 |
| DALLAS BEEBE | S6278 OLIVER RD | | | | DE SOTO | WI | 54624-6413 |
| DALLAS BILL | 3455 N DEBRA LN | | | | BLACK RIVER | MI | 48721-9743 |
| DALLAS BLANCHARD | 1627 TAFT RD | | | | REMUS | MI | 49340-9560 |
| DALLAS BLDG OWNERS & MGRS ASSOC | 1717 MAIN ST 2210 LB9 | | | | DALLAS | TX | 75201 |
| DALLAS BOMAR | 1544 SADDLEGATE CT | | | | FLORISSANT | MO | 63033-6362 |
| DALLAS BRANHAM | 1735 CIMMARON LANE | | | | DEFIANCE | OH | 43512-3676 |
| DALLAS BRANHAM | 8216 FAULKNER DR | | | | DAVISON | MI | 48423-9535 |
| DALLAS CALLAHAN | 3519 W DODGE RD | | | | CLIO | MI | 48420-1940 |
| DALLAS CALLAHAN | 4100 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8349 |
| DALLAS CARDIOLOGY DB | PO BOX 842471 | | | | DALLAS | TX | 75284-71 |
| DALLAS CARTRIGHT | 1918 FORT BLOUNT FERRY RD | | | | GAINESBORO | TN | 38562-6139 |
| DALLAS CARVER | 5724 W US HIGHWAY 223 | | | | ADRIAN | MI | 49221-8432 |
| DALLAS CHEVROLET COMPANY | JON FIELDS | 700 E MAIN ST | | | JACKSON | OH | 45640-2131 |
| DALLAS CHRISTIAN COLLEGE | 2700 CHRISTIAN PKWY | | | | DALLAS | TX | 75234-7229 |
| DALLAS CHRISTOPHER | 11797 S 100 E | | | | KOKOMO | IN | 46901-7544 |
| DALLAS CLOUSE | 8048 COMANCHE TRL | | | | TEMPERANCE | MI | 48182-9217 |
| DALLAS CNTY CHILD SUPPORT ACT OF C L BOENING 93-18681-Y | 600 COMMERCE 1ST FLOOR | | | | DALLAS | TX | 75202 |
| DALLAS CONVENTION CENTER | CONVENTION SERVICES | 650 S GRIFFIN ST | | | DALLAS | TX | 75202-5005 |
| DALLAS COOK | PO BOX 2463 | | | | KOKOMO | IN | 46904-2463 |
| DALLAS COUNTY | ELIZABETH WELLER | 2323 BRYAN ST STE 1600 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | DALLAS | TX | 75201-2637 |
| DALLAS COUNTY | ELIZABETH WELLER | 2323 BRYAN ST STE 1600 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | DALLAS | TX | 75201-2637 |
| DALLAS COUNTY | SHERIFF/COLLECTOR | PO BOX 689 | | | FORDYCE | AR | 71742-0689 |
| DALLAS COUNTY A.S.C. | | 2311 JOE FIELD RD | | | DALLAS | TX | 75229-3328 |
| DALLAS COUNTY COLLECTOR OF REVENUE | PO BOX 529 | | | | BUFFALO | MO | 65622-0529 |
| DALLAS COUNTY TAX ASSESSOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 139066 | DAVID CHILDS | | DALLAS | TX | 75313-9066 |
| DALLAS COUNTY TAX ASSESSOR | PO BOX 139066 | DAVID CHILDS | | | DALLAS | TX | 75313-9066 |
| DALLAS COUNTY TAX COLLECTOR | P.O. BOX 997 | | | | SELMA | AL | 36702 |
| DALLAS COUNTY TAX COLLECTOR | PO BOX 987 | | | | SELMA | AL | 36702-0987 |
| DALLAS COUNTY UTILITY & | RECLAMATION DISTRICT | PO BOX 140035 | KENNETH R. HEFFLEY RTA | | IRVING | TX | 75014-0035 |
| DALLAS CRAIG | 1826 S REESE RD | | | | REESE | MI | 48757-9721 |
| DALLAS CTY CHILD SUP DEPT | ACCT OF CHRISTOPHER L BOENING | 600 COMMERCE ST | | | DALLAS | TX | 75202-4606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALLAS DANIELS | 11841 STATE RD | | | | LAKE ODESSA | MI | 48849-9587 |
| DALLAS DAVIS | 1204 PALMER AVE | | | | KALAMAZOO | MI | 49001-4348 |
| DALLAS DAVIS | 13406 W 67TH ST | | | | SHAWNEE MISSION | KS | 66216-2456 |
| DALLAS DAVIS | 19651 JASPER RD | | | | LEBANON | MO | 65536-7273 |
| DALLAS DEAN JR | 2531 W 140TH ST | | | | GRANT | MI | 49327-8992 |
| DALLAS DEATON | 6445 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6642 |
| DALLAS DEBOER | 530 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| DALLAS DOTSON | 1108 E. SCHUMAKER | | | | BURTON | MI | 48529 |
| DALLAS DUKES | 724 W 60TH ST | | | | ANDERSON | IN | 46013-3322 |
| DALLAS E MCKINLEY | 8238  VENICE DR., N.E. | | | | WARREN | OH | 44484-1516 |
| DALLAS E TONER | 1009 FAIRWINDS CIR APT 101 | | | | PLANT CITY | FL | 33563-0943 |
| DALLAS EICHMAN | 5322 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| DALLAS ENGLAND | 5532 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46221-4013 |
| DALLAS FERGUSON JR | 610 WILFERT DR | | | | CINCINNATI | OH | 45245-2025 |
| DALLAS FORBES | PO BOX 214 | | | | SAINT HELEN | MI | 48655-0214 |
| DALLAS FOSTER | 2734 MAPLE ST | | | | ANDERSON | IN | 46013-9766 |
| DALLAS GATLIN | 5314 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| DALLAS GEISLER | 3403 PINE HAVEN CIR | | | | HAUGHTON | LA | 71037-9394 |
| DALLAS GIPSON | 3469 PAUL ROBBINS LN | | | | MANILA | AR | 72442-8219 |
| DALLAS GREEN | 14205 RUTHERFORD ST | | | | DETROIT | MI | 48227-1870 |
| DALLAS GREENE | 5505 PATTIE LN | | | | LOUISVILLE | KY | 40219-2933 |
| DALLAS GRIBBLE | 368 TWIN LAKE RD | | | | BEAVERTON | MI | 48612-8527 |
| DALLAS HALL | 10170 CROSBY RD | | | | HARRISON | OH | 45030-9796 |
| DALLAS HALL | 11074 WILLOW OAK RD | | | | NORWOOD | NC | 28128-8493 |
| DALLAS HALL | PO BOX 430738 | | | | PONTIAC | MI | 48343-0738 |
| DALLAS HAYES | 244 W 900 N | | | | ALEXANDRIA | IN | 46001-8387 |
| DALLAS HEARTBARGER | 4370 KINGS CROSS WAY | | | | HOSCHTON | GA | 30548-1669 |
| DALLAS HEDRICK | 2519 BAILEY RD | | | | FOREST HILL | MD | 21050-1213 |
| DALLAS HENRICKS | 25815 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9646 |
| DALLAS HERBRUCK | 910 OLD ERIN WAY | | | | LANSING | MI | 48917-4113 |
| DALLAS HESS | 670 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-4026 |
| DALLAS HESTER | 18319 ATLANTIC RD | | | | NOBLESVILLE | IN | 46060-9461 |
| DALLAS HIBBARD | 4065 WOODMERE DR | | | | WATERFORD | MI | 48329-1973 |
| DALLAS HOLLAN | 676 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068-9475 |
| DALLAS HOLZWARTH | 300 E 12TH ST | | | | MIO | MI | 48647-9642 |
| DALLAS HUNDLEY | 8631 OLD GREENVILLE HIGHWAY EXT | | | | EASLEY | SC | 29642-8309 |
| DALLAS ID ASSOC | PO BOX 835808 | | | | RICHARDSON | TX | 75083-5808 |
| DALLAS INDEPENDENT SCHOOL DISTRICT | | 2419 COCKRELL AVE | | | | TX | 75215 |
| DALLAS INDEPENDENT SCHOOL DISTVISUAL ARTS | 3700 ROSS AVE | ATTN JON DAHLANDER | | | DALLAS | TX | 75204-5422 |
| DALLAS INDUSTRIES INC | 103 PARK DR | | | | TROV | MI | 48083-2770 |
| DALLAS J LEWIS | 5280 SOLIDERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1457 |
| DALLAS JACKSON | 8989 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2564 |
| DALLAS JAKWAY | 13070 BEARDSLEE RD | | | | PERRY | MI | 48872-9119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALLAS JENT | 6427 N 100 W | | | | ALEXANDRIA | IN | 46001-8222 |
| DALLAS JOHNSON | 4034 LARKSPUR | | | | DAYTON | OH | 45406-3419 |
| DALLAS JOHNSON | 4034 LARKSPUR DR | | | | DAYTON | OH | 45406-3419 |
| DALLAS JONES | 324 N 21ST ST | | | | SAGINAW | MI | 48601-1311 |
| DALLAS JR, DANNY | 2118 COTTONCREEK DR APT 2107 | | | | ARLINGTON | TX | 76011-3528 |
| DALLAS JR, GILBERT F | 1721 YELLOW ROCK RD | | | | DE SOTO | MO | 63020-4305 |
| DALLAS JR, JIMMIE | 1119 IRVING WAY | | | | ANDERSON | IN | 46016-2762 |
| DALLAS JR, LAFAYETTE P | 2057 BLACK OAK 1035 | | | | SAPPHIRE | NC | 28774-8681 |
| DALLAS JR, LAFAYETTE P | 2057 BLACK OAK DR # 1035 | | | | SAPPHIRE | NC | 28774-8681 |
| DALLAS JUSTICE | 2549 ST RT 571 WEST | | | | GREENVILLE | OH | 45331-- 94 |
| DALLAS JUSTICE | 2549 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9426 |
| DALLAS K SCHULTZ | 12000 OLD HAMBURG RD | | | | WHITMORE LAKE | MI | 48189-9732 |
| DALLAS KEEFOVER | 7637 CHARLESMONT RD | | | | BALTIMORE | MD | 21222-2739 |
| DALLAS KLEMME & | KATHLEEN F KLEMME JTTEN | 16783 160TH ST | | | AKRON | IA | 51001-8709 |
| DALLAS KOGER | 4700 LONG KEY LN | | | | COCONUT CREEK | FL | 33073-5112 |
| DALLAS KOONTZ | 7034 HICKORY ST | | | | FLUSHING | MI | 48433-9036 |
| DALLAS L AMES | PO BOX 176 | | | | MONTROSE | MI | 48457-0176 |
| DALLAS L GRIFFUS | 1089 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| DALLAS L HUMPHREY | 7131 BRANDTVISTA AVE | | | | DAYTON | OH | 45424 |
| DALLAS LAKES | 3212 VERNELL DR | | | | DAYTON | OH | 45449-2759 |
| DALLAS LAKES JR | 5351 W COY SMITH HWY | | | | CITRONELLE | AL | 36522-5250 |
| DALLAS LAMASTUS | 3916 GERALDINE AVE | | | | SAINT ANN | MO | 63074-1937 |
| DALLAS LAMBERT | 224 E CENTER ST | | | | LONDON | OH | 43140-1406 |
| DALLAS LANE | 2301 EARLHAM LN | | | | INDIANAPOLIS | IN | 46231-1992 |
| DALLAS LEMCOOL | 6110 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| DALLAS LIKENS | 1977 E DECKERVILLE RD | | | | CARO | MI | 48723-9112 |
| DALLAS LOLLAR | 808 TAYLOR RD | | | | BRIGHTON | MI | 48114-7614 |
| DALLAS LONG JR | 1744 ROCKLEIGH ROAD | | | | DAYTON | OH | 45458-6054 |
| DALLAS LUNSFORD JR | 317 MAPLE CT | | | | KOKOMO | IN | 46902-3633 |
| DALLAS MC DANIEL | 5084 AUKER DR | | | | FLINT | MI | 48507-4502 |
| DALLAS MC KINNEY | 9770 E 64TH ST | | | | CHASE | MI | 49623-9766 |
| DALLAS MCDONALD JR | 5155 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| DALLAS MCDUFFIE | 1750 BOB WHITE WAY | | | | CAMILLA | GA | 31730-7110 |
| DALLAS MCFALLS | 11459 CLAIRMONT DR | | | | FENTON | MI | 48430-9095 |
| DALLAS MCKEE | PO BOX 94 | | | | SULPHUR SPGS | IN | 47388-0094 |
| DALLAS MCKINLEY | 8238 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1516 |
| DALLAS MCKONE | 105 N CLARK ST | | | | CHESANING | MI | 48616-1222 |
| DALLAS MENZ | 6386 N SWEDE RD | | | | RHODES | MI | 48652-9611 |
| DALLAS MERRITT | 9781 S 100 E | | | | PENDLETON | IN | 46064-9353 |
| DALLAS MILLS | 1049 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| DALLAS MOHLER | 9830 SPRINGPORT RD | | | | PARMA | MI | 49269-9696 |
| DALLAS MOHR | 5959 WESTACRE LN | | | | TOLEDO | OH | 43615-1020 |
| DALLAS MOORE | 1100 VALENTINO DR | | | | SOUTH PITTSBURG | TN | 37380-1064 |
| DALLAS MORNING NEWS | PO BOX 655237 | | | | DALLAS | TX | 75265-5237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALLAS MOSS JR | 5872 CHAPMAN RD | | | | NORTH BRANCH | MI | 48461-9738 |
| DALLAS MOTSINGER JR | 26594 ROMINE RD | | | | NEW BOSTON | MI | 48164-9221 |
| DALLAS MULLINS | 1217 NEW JASPER PAINTERSVLLE | | | | XENIA | OH | 45385 |
| DALLAS NEUSCHAEFER | 825 WILDER AVE | | | | ELYRIA | OH | 44035-3019 |
| DALLAS NICHOLS | 150 OAKWOOD LN | | | | O FALLON | MO | 63366-1433 |
| DALLAS NOFFSINGER | 3631 SLOAN RD | | | | SHERIDAN | MI | 48884-9769 |
| DALLAS NOLIN | 31 PARK ST | | | | OXFORD | MI | 48371-4837 |
| DALLAS NUNN | 4840 W COUNTY ROAD 75 N | | | | CONNERSVILLE | IN | 47331-8711 |
| DALLAS OAKS | 2250 7TH ST | | | | WYANDOTTE | MI | 48192-4316 |
| DALLAS ORSBORNE | 306 PAYTON AVE | | | | INDIANAPOLIS | IN | 46219-5124 |
| DALLAS PARKS | 11435 DUFFIELD RD | | | | MONTROSE | MI | 48457-9430 |
| DALLAS PARKS | 7344 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| DALLAS PARTON | 720 NORTH INDEPENDENCE STREET | | | | TIPTON | IN | 46072-1033 |
| DALLAS PEACE | 7911 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701-8422 |
| DALLAS PHILLIPS | 8744 JAMAICA RD | | | | GERMANTOWN | OH | 45327-9704 |
| DALLAS PHIPPS | 301 OAK TRACK DR | | | | OCALA | FL | 34472-9380 |
| DALLAS POPPENGA | 805 HESSEN RD | | | | COLUMBUS | MI | 48063-2003 |
| DALLAS POWELL | 288 E PIKE ST | | | | SOUTH LEBANON | OH | 45065 |
| DALLAS POWELL | 401 GEORGE ST | | | | FENTON | MI | 48430-2055 |
| DALLAS PROMPTER & CAPTIONS SERVICE AND SALES | PO BOX 571233 | | | | DALLAS | TX | 75357-1233 |
| DALLAS R BEAVER | 423   12 OAKS TRL | | | | BEAVERCREEK | OH | 45434-5875 |
| DALLAS R LAKES | 3212 VERNELL DR | | | | DAYTON | OH | 45449-2759 |
| DALLAS R LAKES JR | 5351 COY SMITH HWY | | | | CITRONELLE | AL | 36522-5250 |
| DALLAS R PHILLIPS | 8744  JAMAICA RD | | | | GERMANTOWN | OH | 45327-9704 |
| DALLAS RATLEDGE | 13905 W COLONIAL DR | | | | WINTER GARDEN | FL | 34787-4203 |
| DALLAS REASNER | 310 E CORUNNA AVE | | | | CORUNNA | MI | 48817-1408 |
| DALLAS REBER | 1306 W OREGON ST | | | | LAPEER | MI | 48446-1240 |
| DALLAS RETHERFORD | 4109 HELTON DR | | | | MIDDLETOWN | OH | 45044-5512 |
| DALLAS RIDER | 81 NW CHILDERS RD | | | | DANVILLE | AL | 35619-6230 |
| DALLAS ROBERTS | 214 JUPITER RD | | | | NEWARK | DE | 19711-3029 |
| DALLAS ROBINSON | 2427 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| DALLAS ROY | 984 PAMELA CIR | | | | MAINEVILLE | OH | 45039-8513 |
| DALLAS RUNNER | 1071 NILES VIENNA RD | | | | VIENNA | OH | 44473-9503 |
| DALLAS RUNNER | 1251 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9616 |
| DALLAS S GREENE | 5505 PATTIE LANE | | | | LOUISVILLE | KY | 40219-2933 |
| DALLAS SCHULTZ | 12000 OLD HAMBURG RD | | | | WHITMORE LAKE | MI | 48189-9732 |
| DALLAS SCHUSTER | 4055 N 25 RD | | | | MESICK | MI | 49668-9727 |
| DALLAS SHOULTZ | 5409 LECLAIR DR | | | | ANDERSON | IN | 46013-1553 |
| DALLAS SHUCK | 10145 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| DALLAS SHULTS JR | 1600 JESSAMINE RD | | | | LEXINGTON | SC | 29073-9103 |
| DALLAS SIMMONS | 232 N 6TH ST | | | | SCOTTSVILLE | KY | 42164-1604 |
| DALLAS SKANK | 9065 STATE RD | | | | MILLINGTON | MI | 48746-8902 |
| DALLAS SMITH | 126 WOODHAVEN DR | | | | GREENCASTLE | IN | 46135-2284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALLAS SMITH | 712 FREE RD | | | | NEW CARLISLE | OH | 45344-9205 |
| DALLAS SMITH I I I | 2159 S. MCKENZIE ST. # 304 | | | | FOLEY | AL | 36535 |
| DALLAS SPENCER | 3030 WOODCREST RD | | | | ROCHESTER HILLS | MI | 48309-3549 |
| DALLAS STARBUCK | 9973 W STATE ROAD 28 | | | | RIDGEVILLE | IN | 47380-9327 |
| DALLAS STARR | 1645 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9457 |
| DALLAS STATON | 179 N DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2023 |
| DALLAS STAUFFER | 125 S WHITNEY | | | | YOUNGSTOWN | OH | 44509 |
| DALLAS STEPHEN | 10383 MAPLE RD | | | | BIRCH RUN | MI | 48415-8469 |
| DALLAS STIEGELMEYER AND DARLIENE STIEGELMEYER TTEES | FBO STIEGELMEYER LIVING TRUST U/A/D 09/05/91 | 3316 CABRINI LN | | | GIG HARBOR | WA | 98335-7625 |
| DALLAS SUMMER MUSICAL MGMT GROUP | PO BOX 150188 | | | | DALLAS | TX | 75315-0188 |
| DALLAS T WILSON | P O BOX 415 | | | | CHRISTIANSBURG | OH | 45389-0415 |
| DALLAS THEOLOGICAL SEMINARY | 3909 SWISS AVE | | | | DALLAS | TX | 75204-6411 |
| DALLAS TOWNSEND | 427 25TH ST | | | | DUNBAR | WV | 25064-1613 |
| DALLAS TRUMP | 9167 N COUNTY ROAD 425 E | | | | ROACHDALE | IN | 46172-9487 |
| DALLAS V HOLLAN | 676 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068 |
| DALLAS VANCE | 305 COWAN ST | | | | COLUMBIA | TN | 38401-5243 |
| DALLAS W NOFFSINGER | 3631 SLOAN RD | | | | SHERIDAN | MI | 48884-9769 |
| DALLAS W RAINWATER | R/O IRA DCG & T TTEE | 1712 LINCOLNSHIRE | | | BEDFORD | TX | 76021-4636 |
| DALLAS W SMITH | 712 FREE RD | | | | NEW CARLISLE | OH | 45344-9205 |
| DALLAS WALLS | 4560 VOYLES RD | | | | MARTINSVILLE | IN | 46151-8505 |
| DALLAS WALTERS | 1076 WENTLAND DR | | | | MASON | MI | 48854-9323 |
| DALLAS WALTON | 5094 KIDDER RD | | | | ALMONT | MI | 48003-8718 |
| DALLAS WATKINS | 3055 LANSING RD | | | | ROSCOMMON | MI | 48653-8561 |
| DALLAS WATTS | 1212 MASON ST | | | | TOLEDO | OH | 43605-2423 |
| DALLAS WEBBER | 7585 OLD POND DR | | | | CLARKSTON | MI | 48348-4105 |
| DALLAS WEEKLY | 633 PRYOR ST SW | | | | ATLANTA | GA | 30312-2738 |
| DALLAS WEEKLY | JIM WASHINGTON | 3101 MARTIN LUTHER KING JR BLVD | | | DALLAS | TX | 75215-2415 |
| DALLAS WHITE ROCK MARATHON | 8189 S CENTRAL EXPY | | | | DALLAS | TX | 75241-7820 |
| DALLAS WILLIAMS | 4720 N 1100TH ST | | | | ROBINSON | IL | 62454-6808 |
| DALLAS WILSON | PO BOX 415 | | | | CHRISTIANSBURG | OH | 45389-0415 |
| DALLAS WINDERS | 11624 SYCAMORE DR | | | | KANSAS CITY | MO | 64134-4057 |
| DALLAS WRIGHT | 1977 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3420 |
| DALLAS WYLES | 7403 WILLOW BROOK DR | | | | SPRING HILL | FL | 34606-4459 |
| DALLAS, ANNA V | 10102 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9417 |
| DALLAS, ANNA V | 10102 GOLFSIDE DRIVE | | | | GRAND BLANC | MI | 48439-9417 |
| DALLAS, BARBARA J | 1830 WOODFIELD ST | | | | ORTONVILLE | MI | 48462-9120 |
| DALLAS, DANNY | 621 E 29TH ST | | | | BALTIMORE | MD | 21218-4227 |
| DALLAS, DAVID | 764 DONZE ST | | | | STE GENEVIEVE | MO | 63670-1912 |
| DALLAS, DAVID E | | | | | | | |
| DALLAS, DIANNA W | 10 MONTE LANE | | | | CORTLAND | OH | 44410-2010 |
| DALLAS, DIANNA W | 10 MONTE LN | | | | CORTLAND | OH | 44410-2010 |
| DALLAS, DONALD O | 8006 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9532 |
| DALLAS, DORRINE H | 6070 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALLAS, EDNA | P.O. BOX 12755 | | | | ALBUQUERQUE | NM | 87195-0755 |
| DALLAS, EDNA | PO BOX 12755 | | | | ALBUQUERQUE | NM | 87195-0755 |
| DALLAS, ERAKLIN | 1065 ASHLEY TAYLOR CT | | | | WADSWORTH | OH | 44281-8187 |
| DALLAS, EVA V | 2537 MIRIAM LN | | | | DECATUR | GA | 30032-5728 |
| DALLAS, FLOYD | PO BOX 1444 | | | | ELYRIA | OH | 44036-1444 |
| DALLAS, FRANCES L | 18072 MARLOWE ST | | | | DETROIT | MI | 48235-2715 |
| DALLAS, GEORGE | 194 S MARIE ST | | | | WESTLAND | MI | 48186-3812 |
| DALLAS, JAMES | 513 HARRIET ST | | | | DAYTON | OH | 45408-2025 |
| DALLAS, JAMES E | 8124 N SERENE AVE | | | | KANSAS CITY | MO | 64152-2046 |
| DALLAS, JANET M | 6520 SAND HILL AVE | | | | SHREVEPORT | LA | 71107-8108 |
| DALLAS, LEO P | 3340 SHERWOOD RD | | | | BAY CITY | MI | 48706-1528 |
| DALLAS, MARVIN J | 406 6TH AVE | | | | CRYSTAL CITY | MO | 63019-1524 |
| DALLAS, PAUL R | 1205 W OAKWOOD RD | | | | OXFORD | MI | 48371-2222 |
| DALLAS, PETER | 474 DANETTE DR | | | | BRIGHTON | MI | 48114-9613 |
| DALLAS, RICHARD G | 10 MONTE LN | | | | CORTLAND | OH | 44410-2010 |
| DALLAS, SAM | 4403 ALBERTLY AVE | | | | PARMA | OH | 44134-3315 |
| DALLAS, SAMUEL S | 3295 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9791 |
| DALLAS, SHEILA V | 45482 ELMWOOD CIR | | | | CANTON | MI | 48188-2461 |
| DALLAS, STELLA | 19524 SALISBURY | | | | ST. CLAIR SHORES | MI | 48080-1617 |
| DALLAS, STELLA | 19524 SALISBURY ST | | | | SAINT CLAIR SHORES | MI | 48080-1617 |
| DALLAS, STELLA M | 1591 N.E. 162 STREET | | | | CITRA | FL | 32113-3169 |
| DALLAS, STELLA M | 1591 NE 162ND ST | | | | CITRA | FL | 32113-3169 |
| DALLAS, STUART W | 22009 W MCNICHOLS RD APT 1 | | | | DETROIT | MI | 48219-3223 |
| DALLAS, WILBERT E | 2356 BIRMINGHAM RD | | | | ALPHARETTA | GA | 30004-2705 |
| DALLAS, WILLIAM E | 1064 ASHLEY TAYLOR CT | | | | WADSWORTH | OH | 44281-8187 |
| DALLAS, WILLIAM G | 154 SANDHILLS LN | | | | LAKE ORION | MI | 48362-2058 |
| DALLAS-PURNELL, LAKEISHA A. | 2118 COTTONCREEK DR APT 2107 | | | | ARLINGTON | TX | 76011-3528 |
| DALLATORE, MARTIN | 667 LAWNTON TER | | | | HOLMES | PA | 19043 |
| DALLAVIS, DARWIN U | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DALLCO MARKETING INC | 11333 PAGEMILL RD | | | | DALLAS | TX | 75243-8305 |
| DALLE, AGNES B | 105 FOSTER RD | | | | ROCHESTER | NY | 14616-2428 |
| DALLE, AGNES B | 105 FOSTER RD. | | | | ROCHESTER | NY | 14616-2428 |
| DALLE, JEFFREY D | 167 S WEST ST | | | | BUNKER HILL | IN | 46914-1503 |
| DALLE, MARY | 1640 MAIDEN LN | | | | ROCHESTER | NY | 14626 |
| DALLEN POSEY | 319 CYPRESS GLEN DR | | | | MOUNT JULIET | TN | 37122-3083 |
| DALLEN SHIELDS | 3033 TRAPPERS CV | | | | HUNTINGTON | IN | 46750-7840 |
| DALLER, HELEN W | 31775 NIXON ST | | | | BEVERLY HILLS | MI | 48025-4045 |
| DALLEY, BRAD D | 5060 BREWER RD | | | | LAINGSBURG | MI | 48848-8765 |
| DALLEY, BRAD DAVID | 5060 BREWER RD | | | | LAINGSBURG | MI | 48848-8765 |
| DALLEY, CLIFTON W | 735 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| DALLEY, CLIFTON WALLACE | 735 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| DALLEY, DANNY L | 5488 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| DALLEY, ONEIDA | 1080 SECRETARIAT DR W | | | | DANVILLE | KY | 40422-9021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALLEY, ROBERT A | 2345 CLOISTER CT | | | | TROY | MI | 48085-6701 |
| DALLEY, WARREN L | 1080 SECRETARIAT DR W | | | | DANVILLE | KY | 40422-9021 |
| DALLIE ALLEN- WOLCOTT | 411 BELANGER ST | | | | GROSSE POINTE | MI | 48236-3201 |
| DALLIE BONNER | 8192 STATE BOULEVARD EXT | | | | MERIDIAN | MS | 39305-9017 |
| DALLIE W BONNER | 8192 STATE BOULEVARD EXT | | | | MERIDIAN | MS | 39305-9017 |
| DALLIGAN, CARL J | 624 COOK RD | | | | GROSSE POINTE WOODS | MI | 48236-2710 |
| DALLIMORE, DARLENE R | 6339 INGRAHM RD | | | | MOUND CITY | KS | 66056-9108 |
| DALLIS ABNEY | 5480 FURNACE JCT | | | | RAVENNA | KY | 40472-8995 |
| DALLIS MARSH | 3555 MURD RD | | | | SYLVANIA | OH | 43560-9790 |
| DALLIS MURRAY | 79 ADELAIDE ST | | | | PONTIAC | MI | 48342-1202 |
| DALLIS SMALL | 11961 N MELANIE DR | | | | ALEXANDRIA | IN | 46001-9099 |
| DALLIS VAN DYKE | 1150 ROSEBERRY LN | | | | CLIO | MI | 48420-1727 |
| DALLIS W ABNEY | 5480 FURNACE JUNCTION | | | | RAVENNA | KY | 40472-8995 |
| DALLIS, SUE E | 203 CHRISTY | | | | WALDO | AR | 71770 |
| DALLMAN JR, HAROLD D | 4541 N KATHERINE DR | | | | JANESVILLE | WI | 53548-8837 |
| DALLMAN, BARBARA A | W 9247 CASTLE MD | | | | BLACK RIVER FALLS | WI | 54615 |
| DALLMAN, BRUCE L | 1506 FERNWOOD RD. | | | | STEUBENVILLE | OH | 43953-7540 |
| DALLMAN, DALE O | 1221 DRAKE ST | | | | JANESVILLE | WI | 53546-5310 |
| DALLMAN, DELBERT L | 642 WESTBURY LN UNIT 17 | | | | DELAVAN | WI | 53115-4339 |
| DALLMAN, HAROLD D | 4017 COUNTY HIGHWAY M | | | | EDGERTON | WI | 53534 |
| DALLMAN, HOWARD J | 412 HAWTHORN CT | | | | DE FOREST | WI | 53532-1162 |
| DALLMAN, JOHN P | 520 ASH ST | | | | OREGON | WI | 53575-3429 |
| DALLMAN, KATE E | 1050 1/2 CENTER AVE | | | | JANESVILLE | WI | 53546-2406 |
| DALLMANN, MARJORIE A | 41352 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5915 |
| DALLMEYER, JULIE A | 108 POINTERS GLN | | | | NEWPORT NEWS | VA | 23606 |
| DALLMEYER, MICHAEL P | 108 POINTERS GLN | | | | NEWPORT NEWS | VA | 23606-1153 |
| DALLOS JR, ROBERT | 8598 MANNINGTON RD | | | | CANTON | MI | 48187-2070 |
| DALLOS, ZENITH A | BOX 252 | | | | NORFOLK | NY | 13667-0252 |
| DALLOS, ZENITH A | PO BOX 252 | | | | NORFOLK | NY | 13667-0252 |
| DALLWITZ, GERALD B | 11180 STRATHMORE CT | | | | GRAND BLANC | MI | 48439-9467 |
| DALLY, BRUCE W | 12448 W MORNING DOVE DR | | | | SUN CITY WEST | AZ | 85375-1935 |
| DALLY, CHRISTOPHER S | 10819 OAK LN APT 19114 | | | | BELLEVILLE | MI | 48111-4723 |
| DALLY, DAVID I | 405 CACKLER RD | | | | STREETSBORO | OH | 44241-6036 |
| DALLY, JANICE I | 12448 W MORNING DOVE DR | | | | SUN CITY WEST | AZ | 85375-1935 |
| DALLY, JOHN W | 1818 BRIARWOOD DR | | | | LANSING | MI | 48917-1774 |
| DALMA B VAUGHN | 241 E WESTBROOK ROAD | | | | BROOKVILLE | OH | 45309-9249 |
| DALMA PALLAGI | SO 82 W 13061 ACKER DRIVE | | | | MUSKEGO | WI | 53150 |
| DALMAN, MARILYN M | 4547 SYCAMORE ST | | | | HOLT | MI | 48842-1635 |
| DALMAN, MARY P | 4154 CHAUCER CIR | | | | HOLT | MI | 48842-1855 |
| DALMAN, MARY P | 4154 CHAUCER CIRCLE | | | | HOLT | MI | 48842-1855 |
| DALMANIERAS, ALEXANDROS | 2634 E MARCIA ST | | | | INVERNESS | FL | 34453-9534 |
| DALMASI, GIANNI | 209 PRAIRIE COURT | | | | QUAKERTOWN | PA | 18951-2470 |
| DALMASI, GIANNI | 4703 COLONNADE WAY | | | | FREDERICKSBRG | PA | 22408-9228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALMAU, RAUL | 1360 COND ASHFORD APT 201 | | | | SAN JUAN | PR | 00907 |
| DALMEC INC | 469 FOX CT | | | | BLOOMINGDALE | IL | 60108-3110 |
| DALMER, RICHARD P | 49416 FERRISBURG CT | | | | SHELBY TOWNSHIP | MI | 48315-3922 |
| DALMER, THOMAS E | 49247 ALMA CT | | | | SHELBY TOWNSHIP | MI | 48315-3901 |
| DALMIA, MAHENDRA R | 1841 SHAKER HEIGHTS DR | | | | BLOOMFIELD | MI | 48304-1153 |
| DALMIDA, ALVIN | 98 WATERBURY PKWY | | | | CORTLANDT MNR | NY | 10567-1713 |
| DALNA WHITAKER | 1831 PLEASANT POINT RD | | | | NANCY | KY | 42544 |
| DALNOKY, JOSEPH J | 2126 STONEVIEW RD | | | | ODESSA | FL | 33556-1772 |
| DALONDA TAYLOR | 667 MORGAN DR | | | | GRAND PRAIRIE | TX | 75052-2547 |
| DALONG GAO | 1960 GOLFVIEW DR APT 207 | 1690 STONY CREEK DR | | | ROCHESTER | MI | 48307-1783 |
| DALONZO ANTHONY (434410) - D'ALONZO ANTHONY | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| DALONZO I I I, NICHOLAS A | 4871 OLEY TURNPIKE RD | | | | READING | PA | 19606-9140 |
| DALOR TRANSIT INC | DAVID HUGHES | 6005 W RYAN RD | | | FRANKLIN | WI | 53132-9521 |
| DALPE', LORIE A | 35238 MELTON ST | | | | WESTLAND | MI | 48186-4467 |
| DALPE', LORIE ANN | 35238 MELTON ST | | | | WESTLAND | MI | 48186-4467 |
| DALPE, WILLIAM M | 5643 LEANING OAK AVE | | | | LAS VEGAS | NV | 89118-2081 |
| DALPHI METAL ESPANA SA | AVDA DEL PARTENON 10 | | | MADRID ES 28042 SPAIN | | | |
| DALPHI METAL PORTUGAL SA | ZONA INDUSTRIAL POLO 2 LOTE 1 | ALTO DAS CEREJAS CAMPOS | | VN CERVEIRA CAMPOS PT 4920 PORTUGAL | | | |
| DALPHIMETAL | AVDA DEL PARTENON 10 28042 | | | MADRID SPAIN | | | |
| DALPHINE K MOORE | 589 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| DALPHNE BRATTAIN | 1212 PEARL ST APT 309 | | | | ANDERSON | IN | 46016-2794 |
| DALRYMPLE, ANNE | 2819 GRETCHEN DR NE | | | | WARREN | OH | 44483-2925 |
| DALRYMPLE, ANNE | 2819 GRETCHEN DRIVE | | | | WARREN | OH | 44483-2925 |
| DALRYMPLE, CATHERINE L | 10272 RAMBLEWOOD DR | | | | STANTON | CA | 90680-1444 |
| DALRYMPLE, DENNIS A | 3543 W KIPP RD | | | | MASON | MI | 48854-9777 |
| DALRYMPLE, DENNIS A | 537 ARMSTRONG RD | | | | LANSING | MI | 48911-3812 |
| DALRYMPLE, DENNIS P | 7409 LEESCOTT AVENUE | | | | VAN NUYS | CA | 91406-2627 |
| DALRYMPLE, DONNA M | 2247 N MUSTANG HEIGHTS RD | | | | HUACHUCA CITY | AZ | 85616-9674 |
| DALRYMPLE, DORIS H | 29932 SCENIC DR NE | | | | POULSBO | WA | 98370-9303 |
| DALRYMPLE, DOROTHY M | 8968 INVERRARY DR SE | | | | WARREN | OH | 44484-2551 |
| DALRYMPLE, DWIGHT J | 40 RED EAGLE DR | | | | MCLOUD | OK | 74851-8179 |
| DALRYMPLE, ELIZABETH T | 224 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| DALRYMPLE, ELIZABETH T | 224 PALMER CIRCLE NE | | | | WARREN | OH | 44484-4484 |
| DALRYMPLE, HEATHER | APT 84 | 627 SADIE COURT | | | LANSING | MI | 48906-3990 |
| DALRYMPLE, HEATHER M | APT 84 | 627 SADIE COURT | | | LANSING | MI | 48906-3990 |
| DALRYMPLE, HERBERT A | 928 MEADOW LN | | | | LEBANON | OH | 45036-1427 |
| DALRYMPLE, JANET A | 4201 WHITETAIL DR SE | | | | KALKASKA | MI | 49646-9156 |
| DALRYMPLE, JEAN B | 10724 N TENNESSEE AVE | | | | KANSAS CITY | MO | 64157-8146 |
| DALRYMPLE, KATHEY D | 3380 CHIMNEY DR | | | | MIDDLEBURG | FL | 32068-4276 |
| DALRYMPLE, KEITH L | 10309 E 56TH ST | | | | INDIANAPOLIS | IN | 46235 |
| DALRYMPLE, LINDA S | 5311 N 400 W | | | | RUSHVILLE | IN | 46173-9307 |
| DALRYMPLE, MARJORIE L | 8747 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1257 |
| DALRYMPLE, MICHAEL V | PO BOX 3 | | | | COLUMBIAVILLE | MI | 48421-0003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALRYMPLE, MICHAEL VIVAN | PO BOX 3 | | | | COLUMBIAVILLE | MI | 48421-0003 |
| DALRYMPLE, NANCY | 22 VILLAGE DR | | | | CHICKASHA | OK | 73018-6630 |
| DALRYMPLE, PHILIP D | 5311 N 400 W | | | | RUSHVILLE | IN | 46173-9307 |
| DALRYMPLE, RICHARD B | 6510 WHITE OAK DR | | | | CUMMING | GA | 30040-7680 |
| DALRYMPLE, RICHARD D | 14679 BROOKRIDGE BOULEVARD | | | | BROOKSVILLE | FL | 34613-5914 |
| DALRYMPLE, SHARON C | 10516 WILSON RD | | | | OTISVILLE | MI | 48463-9732 |
| DALRYMPLE, TERRY C | 3200 SANDOVAL DR | | | | LAKE ORION | MI | 48360-1549 |
| DALRYMPLE, WALLACE F | 8375 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2647 |
| DALRYMPLE, WALLACE F | PO BOX 8172 | | | | JANESVILLE | WI | 53547-8172 |
| DALRYMPLE, WINSLOW | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DALSING, GARY P | 14504 REEDER ST | | | | OVERLAND PARK | KS | 66221-8106 |
| DALSING, GARY PAUL | 14504 REEDER ST | | | | OVERLAND PARK | KS | 66221-8106 |
| DALSKI, DOLORES G | 1395 ELM STREET | | | | PLYMOUTH | MI | 48170-1507 |
| DALSUN COSGROVE | 11522 ROBERTS RD | | | | STOCKBRIDGE | MI | 49285-9604 |
| DALTER, WILLIAM R | 122 SANNITA DR | | | | ROCHESTER | NY | 14626-3614 |
| DALTON ABERNATHY | 5643 TIFFIN ST | | | | PORTAGE | MI | 49002-2280 |
| DALTON AUTOMOTIVE | 21 BARNES ST NE | | | | MARIETTA | GA | 30060-2113 |
| DALTON BECKLEY | PO BOX 83 | | | | BRANT | MI | 48614-0083 |
| DALTON BROOKS JR | 3339 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9105 |
| DALTON CATES III | 906 MUNDY DR | | | | ANNISTON | AL | 36207-6971 |
| DALTON CLARKE | 1171 E RUSSELL AVE | | | | FLINT | MI | 48505-2321 |
| DALTON CORP, THE | 3755 LAKE CITY HWY | PO BOX 1388 | | | WARSAW | IN | 46580 |
| DALTON DAVE | 1213 OLYMPIA DR | | | | ROCHESTER HLS | MI | 48306-3736 |
| DALTON DUFF | 13685 LICHT RD | | | | ATLANTA | MI | 49709-9431 |
| DALTON FLOWERS | G6355 N BELSAY RD | | | | FLINT | MI | 48506 |
| DALTON GANDY | 560 ARRINGTON DAIRY RD | | | | MOULTRIE | GA | 31768-2225 |
| DALTON GOODRICH | 1452 COVINGTON CROSSSING | | | | COMMERCE TWP | MI | 48382 |
| DALTON HASTEY SR | PO BOX 1875 | | | | ROANOKE | TX | 76262-1875 |
| DALTON HAZEL | 46 AVENUE A | HILLTOP MOBILE HOMES | | | BLOOMINGTON | IL | 61704-7407 |
| DALTON HENDERSON | 2411 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390 |
| DALTON III, WILLIAM N | 1683 RUDGATE DR | | | | AVON | IN | 46123-8408 |
| DALTON JONES | 3751 WESTLYN DR | | | | LAKE ORION | MI | 48359-1459 |
| DALTON JR, JACK W | 1101 BUNBURY WAY | | | | BALTIMORE | MD | 21205-3204 |
| DALTON JR, JAMES B | 190 BEAVERS BEND RD | | | | MARSHALL | TX | 75672 |
| DALTON JR, KENNETH | 2103 SOUTHWOOD DR | | | | BEDFORD | IN | 47421-3969 |
| DALTON JR, MERRILL | 26110 RED ARROW HWY | | | | MATTAWAN | MI | 49071-8612 |
| DALTON KAUFMAN | 719 OLD 122 | | | | LEBANON | OH | 45036-8634 |
| DALTON KAUFMAN | 719 OLD 122 RD | | | | LEBANON | OH | 45036-8634 |
| DALTON KAUL | 10281 E WASHINGTON RD | | | | REESE | MI | 48757-9338 |
| DALTON LAW FIRM LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| DALTON MICHAEL | DALTON, MICHAEL | 212 CENTER ST STE 600 | | | LITTLE ROCK | AR | 72201-2437 |
| DALTON MOORE | 14 SUNNY SLOPE ST | | | | MOUNTAIN HOME | AR | 72653-4081 |
| DALTON OBERHOLTZER | 336 BROAD ST | | | | EAST EARL | PA | 17519-9333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALTON PARK | 6275 CACTUS DR | | | | FORT WORTH | TX | 76135-9675 |
| DALTON PONTIAC JEEP INC JIM | CAPPELLO LINDEN & LADOUCEUR | PO BOX 5153 | 76 MARKET STREET | | POTSDAM | NY | 13676 |
| DALTON PONTIAC-BUICK-GMC TRUCK, INC | 633 HIGHWAY 79 W | | | | MARIANNA | AR | 72360-7845 |
| DALTON PONTIAC-BUICK-GMC TRUCK, INC. | 633 HIGHWAY 79 W | | | | MARIANNA | AR | 72360-7845 |
| DALTON PONTIAC-BUICK-GMC TRUCK, INC. | CURTIS DALTON | 633 HIGHWAY 79 W | | | MARIANNA | AR | 72360-7845 |
| DALTON R HASTEY SR | PO BOX 1875 | | | | ROANOKE | TX | 76262 |
| DALTON RICHARD C & LIBBIE | SMITH | 111 PARK WEST DRIVE | | | SCOTT | LA | 70583-8902 |
| DALTON ROLFE | 5466 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| DALTON RUTH | 3352 BAYSIDE CT | | | | LA CROSSE | WI | 54601-7281 |
| DALTON SANFORD JR | 168 COMMODORE CIR | | | | SUMMERTOWN | TN | 38483-7190 |
| DALTON SCOTT | 19138 ELKTON RD | | | | ATHENS | AL | 35614-6733 |
| DALTON STATE COLLEGE | 650 COLLEGE DR | | | | DALTON | GA | 30720-3778 |
| DALTON STEELE | 216 GUY ROBERTS RD | | | | HARTSELLE | AL | 35640-6126 |
| DALTON TOUPS | 834 VERNAL LN | | | | SHREVEPORT | LA | 71118-4126 |
| DALTON WARSAW | PO BOX 1388 | | | | WARSAW | IN | 46581-1388 |
| DALTON WEAVER | 15110 IVA CT | | | | WRIGHT CITY | MO | 63390-3664 |
| DALTON WHITEHEAD | 1040 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2702 |
| DALTON WOODS | 245 COUNTY ROAD 6 | | | | FLORENCE | AL | 35633-2246 |
| DALTON, A D | 14430 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 |
| DALTON, ALBERT N | 5101 DOWNEY AVENUE | | | | INDEPENDENCE | MO | 64055-6320 |
| DALTON, ALLEN | 93 FRUMAN AVE | | | | FAIRBORN | OH | 45324 |
| DALTON, ALLEN | 93 TRUMAN AVE | | | | FAIRBORN | OH | 45324-5324 |
| DALTON, ALMA F | 2014 CADIE AVE | | | | DAYTON | OH | 45414-3323 |
| DALTON, ALVA P | 187 W FAIRMONT | | | | PONTIAC | MI | 48340-2739 |
| DALTON, ALVA P | 187 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2739 |
| DALTON, ANTHONY R | 2075 SAINT LUKES DR APT A3 | | | | CHARLESTON | SC | 29412-6000 |
| DALTON, ASHLEY L | 4334 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8560 |
| DALTON, BARKESE | 6645 69TH ST APT 16 | | | | MIDDLE VILLAGE | NY | 11379-1702 |
| DALTON, BENTLEY | 2240 PLEASANT RIDGE RD | | | | TALBOTT | TN | 37877-3737 |
| DALTON, BETTY H | 5165 SIERRA CIR W | | | | DAYTON | OH | 45414-3696 |
| DALTON, BETTY H | 5165 SIERRA CIRCLE | | | | DAYTON | OH | 45414-3696 |
| DALTON, BETTY P | 3425 CAMBRIDGE RD | | | | DURHAM | NC | 27707-4507 |
| DALTON, BEULAH R | P.O. BOX 136 | | | | PENHOOK | VA | 24137-0136 |
| DALTON, BILLY J | 3811 ABBOTT LN | | | | POWDER SPRINGS | GA | 30127-5815 |
| DALTON, BOBBY L | 3017 VALLEY WOOD DRIVE | | | | KETTERING | OH | 45429-5429 |
| DALTON, BOBBY L | 3017 VALLEYWOOD DR | | | | KETTERING | OH | 45429-3829 |
| DALTON, BOYCE | 2124 OVERLAND AVE NE | | | | WARREN | OH | 44483-2813 |
| DALTON, BRENT A | 2173 BENDING WILLOW DR | | | | KETTERING | OH | 45440-1101 |
| DALTON, BRIAN C | 9321 BRUCE DRIVE | | | | FRANKLIN | OH | 45005-1408 |
| DALTON, CARL E | 157 PLEASANT ST | BOX 136 | | | HUBBARDSTON | MI | 48845 |
| DALTON, CHAD M | 12021 GLEN LAKE DRIVE | | | | FORT WAYNE | IN | 46814-4568 |
| DALTON, CHARLES E | 2500 KNIGHTS RD APT 70-03 | | | | BENSALEM | PA | 19020-3480 |
| DALTON, CHARLES R | 5201 SOUTH EDGEWOOD DRIVE | | | | MUNCIE | IN | 47302-9198 |
| DALTON, CHARLES W | 9550 HESTON RD | | | | KIMBOLTON | OH | 43749-9677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALTON, CHRISTIAN J | 1026 WALKER ST | | | | JANESVILLE | WI | 53545-2563 |
| DALTON, CHRISTOPHER B | 332 EASTWOOD DR | | | | BEDFORD | IN | 47421-3984 |
| DALTON, CHRISTOPHER BRENT | 332 EASTWOOD DR | | | | BEDFORD | IN | 47421-3984 |
| DALTON, CLARA M | 1143 MARVIN ST | | | | MILAN | MI | 48160-1145 |
| DALTON, CLARA MARIE | 1143 MARVIN ST | | | | MILAN | MI | 48160-1145 |
| DALTON, CLARA R | 11485 CHEYENNE TRL | APT 104 | | | CLEVELAND | OH | 44130-1995 |
| DALTON, CLARENCE E | 2807 FAIRMONT LN | | | | SANDUSKY | OH | 44870-5971 |
| DALTON, CONNIE K | 312A W HIMES ST | | | | NORTH WEBSTER | IN | 46555-9205 |
| DALTON, CURTIS J | 1615 HORSESHOE CIR | | | | SAGINAW | MI | 48609-4253 |
| DALTON, DAILEY C | 9952 SOUTHSHORE DR | | | | HARRISON | MI | 48625-7814 |
| DALTON, DALE L | 508 CROSS VALLEY RD | | | | LA FOLLETTE | TN | 37766-4914 |
| DALTON, DALE L | 508 CROSS VALLEY RD. | | | | LA FOLLETTE | TN | 37766-7766 |
| DALTON, DALE LEWIS | 508 CROSS VALLEY RD | | | | LA FOLLETTE | TN | 37766-4914 |
| DALTON, DANIEL B | 753 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5296 |
| DALTON, DANIEL BIVION | 753 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5296 |
| DALTON, DANIEL L | 510 E STREETER AVE | | | | MUNCIE | IN | 47303-1917 |
| DALTON, DARRELL R | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| DALTON, DARRYL E | 1001 WHITE TAIL DR | | | | HORTENSE | GA | 31543 |
| DALTON, DARYL D | 680 OVERBROOK CT | | | | MANSFIELD | OH | 44903-9304 |
| DALTON, DAVID | 6185 BELL RD | | | | BIRCH RUN | MI | 48415-9062 |
| DALTON, DAVID B | 5 PARKVIEW CT | | | | FRANKENMUTH | MI | 48734-1221 |
| DALTON, DAVID C | 151 ALVA ST | | | PORT PERRY ONTARIO CANADA L9L-1E8 | | | |
| DALTON, DAVID R | 1213 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306-3736 |
| DALTON, DAVID R | 503 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2568 |
| DALTON, DEBORAH D | 901 PRINCETON RD APT 504 | | | | MADISONVILLE | KY | 42431 |
| DALTON, DEBORAH D | 901 PRINCETON ROAD | APT 504 | | | MADISONVILLE | KY | 42431-2431 |
| DALTON, DELLA E | 6684 RED FOX RD | | | | REYNOLDSBURG | OH | 43068-1633 |
| DALTON, DENNIS A | 3653 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| DALTON, DENNIS W | 14155 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| DALTON, DONALD L | 4231 SOLUN RD | | | | INDIANAPOLIS | IN | 46221-3027 |
| DALTON, DONNA S | 12700 BARTRAM PARK BLVD APT 1933 | | | | JACKSONVILLE | FL | 32258-5447 |
| DALTON, DOROTHY C | 827 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458-2675 |
| DALTON, EDNA M | 4019 N BELSAY RD | | | | FLINT | MI | 48506-1631 |
| DALTON, EDWARD A | 9020 CHRISTY RD | | | | DEFIANCE | OH | 43512-9615 |
| DALTON, ELIZABETH M | 620 STOUT ST | APT 2 | | | NAPOLEON | OH | 43545-1876 |
| DALTON, ELIZABETH M | 620 STOUT ST APT 2 | | | | NAPOLEON | OH | 43545-1876 |
| DALTON, ELLA F | 510 E STREETER AVE | | | | MUNCIE | IN | 47303-1917 |
| DALTON, ELLA F | 510 EAST STREETER AVENUE | | | | MUNCIE | IN | 47303 |
| DALTON, ELLENA | 534 COUNTY ROAD 425 | | | | CLANTON | AL | 35045-7686 |
| DALTON, ERNEST E | 1508 BUCKSKIN TRCE | | | | MARTINSVILLE | IN | 46151-6499 |
| DALTON, FOREST E | 5363 WHITE RIVER ST | | | | GREENWOOD | IN | 46143-8997 |
| DALTON, FRANCES M | 2853 APPLERIDGE | | | | YPSILANTI | MI | 48198-3313 |
| DALTON, FRANCES M | 2853 APPLERIDGE ST | | | | YPSILANTI | MI | 48198-3313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALTON, FREDERICK R | 3813 COOLEY DRIVE | | | | LANSING | MI | 48911-1234 |
| DALTON, FREDERICK R | PO BOX 19072 | | | | LANSING | MI | 48901-9072 |
| DALTON, FREDRICK H | 2050 W 100 S | | | | NEW CASTLE | IN | 47362 |
| DALTON, GARY G | 1143 MARVIN ST | | | | MILAN | MI | 48160-1145 |
| DALTON, GARY L | 101 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-3580 |
| DALTON, GARY L | 101 DAYTON-OXFORD RD | | | | CARLISLE | OH | 45005-5005 |
| DALTON, GARY L | 4316 MICHAELS DR | | | | FRANKLIN | OH | 45005-1928 |
| DALTON, GAYLE S | 4507 ROYAL SPRINGS DR | | | | ARLINGTON | TX | 76001-7627 |
| DALTON, GEORGETTA M. | 409 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9513 |
| DALTON, GERALD A | 1590 CHANTICLAIR CIR | | | | WIXOM | MI | 48393-1611 |
| DALTON, GLENN H | 1104 S 14TH ST | | | | NEW CASTLE | IN | 47362-2744 |
| DALTON, GRACE A | 13208 CRAIG | | | | GRANDVIEW | MO | 64030-3262 |
| DALTON, GRACE A | 13208 CRAIG AVE | | | | GRANDVIEW | MO | 64030-3262 |
| DALTON, GREGORY A | 362 HARBOUR POINTE DR | | | | BELLEVILLE | MI | 48111-4443 |
| DALTON, GREGORY N | 8175 STATE ROUTE 15 | | | | BRYAN | OH | 43506-9762 |
| DALTON, HAROLD | 1506 N WEDGWOOD DR | | | | ALEXANDRIA | IN | 46001-2824 |
| DALTON, HAZEL L | 15 SAINT LAURENCE DR | | | | FLORISSANT | MO | 63031-3834 |
| DALTON, HELEN R | 103 STERLING DR | | | | HUNTSVILLE | AL | 35806-2225 |
| DALTON, HERBERT | PO BOX 62 | | | | WASHBURN | TN | 37888-0062 |
| DALTON, HUBERT | 6660 HEIGLE RD | | | | AMANDA | OH | 43102-9548 |
| DALTON, IMOGENE B | 1141 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-3008 |
| DALTON, IOLA A | 545 MECHANIC ST | | | | OXFORD | MI | 48371-5044 |
| DALTON, IRENE M | 4 DARTMOUTH DR | | | | MILFORD | MA | 01757-1206 |
| DALTON, IRENE M | 4 DARTMOUTH DRIVE | | | | MILFORD | MA | 01757-1206 |
| DALTON, IRVIN G | 4262 BELL SPUR RD | | | | MEADOWS OF DAN | VA | 24120-4379 |
| DALTON, JACK | 15244 METTETAL | | | | DETROIT | MI | 48227-1942 |
| DALTON, JACK | 15244 METTETAL ST | | | | DETROIT | MI | 48227-1942 |
| DALTON, JAMES A | 1084 MCPHERSON RD | | | | XENIA | OH | 45385-7327 |
| DALTON, JAMES A | 1084 MCPHERSON ROAD | | | | XENIA | OH | 45385-7327 |
| DALTON, JAMES B | 6401 N MORRISON RD | | | | MUNCIE | IN | 47304-8830 |
| DALTON, JAMES C | 8017 NC 700 | | | | RUFFIN | NC | 27326 |
| DALTON, JAMES E | 12624 ANTIOCH RD | PO BOX 420 | | | LEESBURG | OH | 45135-9451 |
| DALTON, JAMES F | 17305 HANNA ST | | | | MELVINDALE | MI | 48122-1030 |
| DALTON, JAMES H | 3101 W 775 S | | | | MUNCIE | IN | 47302 |
| DALTON, JAMES H | 5289 WINDY POINT RD | | | | CELINA | OH | 45822-8128 |
| DALTON, JAMES K | HOUSE 8 | VIZCAYA | LANE 2000 YUN SHAN ROAD | SHANGHAI 201206 CHINA | | | |
| DALTON, JAMES L | 2791 2 MILE RD | | | | BAY CITY | MI | 48706-1247 |
| DALTON, JAMES L | 4008 FRANKLIN | | | | BELLBROOK | OH | 45305-1545 |
| DALTON, JAMES L | 4008 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1545 |
| DALTON, JAMES M | 2811 SONNET DRIVE | | | | ANDERSON | IN | 46013-9689 |
| DALTON, JAMES M | 29340 WOODPARK CIR | | | | WARREN | MI | 48092-6305 |
| DALTON, JAMES R | 1216 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1541 |
| DALTON, JAMES R | COCHRAN FIRM, THE | 233 BROADWAY FL 5 | | | NEW YORK | NY | 10279 |
| DALTON, JAMES T | 2244 RABY RD | | | | EAST LANSING | MI | 48823-7759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALTON, JAMES T. | 2244 RABY RD | | | | EAST LANSING | MI | 48823-7759 |
| DALTON, JANICE D | 8430 BLAKE ST | | | | GREENWOOD | LA | 71033-3322 |
| DALTON, JANICE DRISKELL | 8430 BLAKE ST | | | | GREENWOOD | LA | 71033 |
| DALTON, JANICE P | 12624 ANTIOCH RD | PO BOX 420 | | | LEESBURG | OH | 45135-9451 |
| DALTON, JANICE P | 12624 ANTIOCH ROAD | PO BOX 420 | | | LEESBURG | OH | 45135-5135 |
| DALTON, JEANNE A | 837 OXFORD ST S | | | | AUBURN | MA | 01501-1844 |
| DALTON, JEANNE F | 1 BISHOP GADSDEN WAY UNIT C4 | | | | CHARLESTON | SC | 29412-3577 |
| DALTON, JEFFREY M | 1008 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6309 |
| DALTON, JEFFREY W | 117 RIVIERA TER | | | | WATERFORD | MI | 48328-3466 |
| DALTON, JEFFREY W | 4025 ELMHURST RD | | | | WATERFORD | MI | 48328-4026 |
| DALTON, JEWELL H | 9730 NESBIT FERRY RD | | | | ALPHARETTA | GA | 30022-1810 |
| DALTON, JOHN P | 8430 BLAKE ST | | | | GREENWOOD | LA | 71033-3322 |
| DALTON, JOHN R | 212 BURTON RIDGE RD | | | | GLASGOW | KY | 42141-9612 |
| DALTON, JOHN R | 6200 SILVER CREEK RD | | | | NEW MIDDLETWN | OH | 44442-9723 |
| DALTON, JOHN W | 856 PALM RD | | | | OCILLA | GA | 31774-3332 |
| DALTON, JOLEEN G | 480 S HAYDEN AVE | | | | DAYTON | OH | 45431-1966 |
| DALTON, JONNIE E | 13704 S GRANGE RD | | | | EAGLE | MI | 48822-9763 |
| DALTON, KAREN L | 311 PETREL ST | | | | PANAMA CITY BEACH | FL | 32413-2917 |
| DALTON, KASEY L. | 311 NEARY ST  #B | | | | FORT CAMPBELL | KY | 42223-3827 |
| DALTON, KENNETH J | 8020 SCHMEID RD | | | | LAKEVIEW | MI | 48850-9197 |
| DALTON, KENNETH L | 1780 BEARANGER RD | | | | ATTICA | MI | 48412-9310 |
| DALTON, KENNY L | 7927 MIDDLETOWN GERMANTOWN RD | | | | GERMANTOWN | OH | 45327-9610 |
| DALTON, KEVIN A | 390 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3836 |
| DALTON, KEVIN ANOTHONY | 390 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3836 |
| DALTON, KEVIN W | 753 NEW KIMMINS RD | | | | HOHENWALD | TN | 38462-5747 |
| DALTON, LARRY | 3002 KITTERY DR | | | | SNELLVILLE | GA | 30039-6040 |
| DALTON, LARRY | 8497 U S 50 EAST | | | | BEDFORD | IN | 47421 |
| DALTON, LAWRENCE T | 3993 MAIDEN ST | | | | WATERFORD | MI | 48329-1048 |
| DALTON, LENARD D | 6511 WOODROW RD | | | | LITHONIA | GA | 30038-2441 |
| DALTON, LENARD D. | 6511 WOODROW RD | | | | LITHONIA | GA | 30038-2441 |
| DALTON, LEO C | 1077 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| DALTON, LEWIS | 68 APACHE DR | | | | SCIENCE HILL | KY | 42553-9100 |
| DALTON, LINDA | 47 E BAYSHORE DR | | | | PORT ORANGE | FL | 32127-6401 |
| DALTON, LINDA J | 2166 MIMI DR | | | | DAYTON | OH | 45414-5662 |
| DALTON, LINDA J | 2166 MIMI DRIVE | | | | DAYTON | OH | 45414-5414 |
| DALTON, LISA L | 713 WEDGEWOOD CT | | | | BRANDON | MS | 39047 |
| DALTON, LUTHER S | 11454 ROAD 176 | | | | PAULDING | OH | 45879-8828 |
| DALTON, LUTTIE S | 1636 HEARTHSTONE DR | | | | DAYTON | OH | 45410-3345 |
| DALTON, LUTTIE S | 1636 HEARTHSTONE DR. | | | | DAYTON | OH | 45410-3345 |
| DALTON, LYNN | 38 GAY ST | | | | MILAN | MI | 48160-1319 |
| DALTON, MARGARET F | 3417 PLAZA AVE | | | | SPRING HILL | FL | 34608-3946 |
| DALTON, MARGARET M | 4008 FRANKLIN | | | | BELLBROOK | OH | 45305-1545 |
| DALTON, MARGARET M | 4008 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALTON, MARGARET R | 2807 FAIRMONT LN | | | | SANDUSKY | OH | 44870-5971 |
| DALTON, MARIAN D | 20489 KEMP ST | | | | CLINTON TWP | MI | 48035-3492 |
| DALTON, MARILYN J | 2419 W IMPERIAL DR | | | | PEORIA | IL | 61614-2462 |
| DALTON, MARY A | 7352 ALBION RD | | | | NORTH ROYALTON | OH | 44133-1706 |
| DALTON, MARY H | 165 JOHN DEERE LANE | | | | EASLEY | SC | 29640-7752 |
| DALTON, MARY H | 165 JOHN DEERE LN | | | | EASLEY | SC | 29640-7752 |
| DALTON, MICHAEL | BARRON BARRON & TUCKER PA | 212 CENTER ST STE 600 | | | LITTLE ROCK | AR | 72201-2437 |
| DALTON, MICHAEL | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| DALTON, MICHAEL J | 6233 CAMBRIDGE PARK DR | | | | MENTOR | OH | 44060-2426 |
| DALTON, MONTY | PO BOX 152 | | | | COKER CREEK | TN | 37314-0152 |
| DALTON, NONDAS E | 1216 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1541 |
| DALTON, PAMELA G | 38 HENRY ST | | | | BELLEVILLE | MI | 48111-2951 |
| DALTON, PAMELA GALE | 38 HENRY ST | | | | BELLEVILLE | MI | 48111-2951 |
| DALTON, PAULINE | 3763 SANDPIPER COVE RUN | | | | SOUTH BEND | IN | 46628-3876 |
| DALTON, PETRA C | 4105 BAYWATCH DR | | | | ROWLETT | TX | 75088-9223 |
| DALTON, QUENTIN L | 4741 RIDGEWAY DR APT 217 | | | | DEL CITY | OK | 73115-4204 |
| DALTON, R H | 306 OLD MILL CREEK DR APT A1 | | | | ALEXANDRIA | IN | 46001-8123 |
| DALTON, RAE JEAN | 4148 BRANDONMORE DR | | | | CINCINNATI | OH | 45255-3702 |
| DALTON, RALPH E | 3361 S COUNTY ROAD 400 W | | | | NEW CASTLE | IN | 47362-9721 |
| DALTON, RALPH M | 5150 PATHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2563 |
| DALTON, RAY A | 38 GAY ST | | | | MILAN | MI | 48160-1319 |
| DALTON, RECIE M | 8017 N C 700 | | | | RUFFIN | NC | 27326 |
| DALTON, RICHARD W | 8175 N COUNTY ROAD 100 W | | | | SPRINGPORT | IN | 47386-9753 |
| DALTON, RICKIE E | 232 SW CREST GLN | | | | LAKE CITY | FL | 32024-4109 |
| DALTON, RITA D | 308 COMFORTCOVE ST | | | | ORFORDVILLE | WI | 53576-8778 |
| DALTON, ROBERT | 305 WEST DECATUR STREET | | | | MADISON | NC | 27025-1911 |
| DALTON, ROBERT | 313 S 6TH AVE | | | | MAYODAN | NC | 27027-2814 |
| DALTON, ROBERT A | 3965 LOCH DR | | | | HIGHLAND | MI | 48357-2233 |
| DALTON, ROBERT C | 4019 N BELSAY RD | | | | FLINT | MI | 48506-1631 |
| DALTON, ROBERT H | 2376 STATE 87 NW | | | | BACKUS | MN | 56435-3029 |
| DALTON, ROBERT L | 12879 N BRAY RD | | | | MOORESVILLE | IN | 46158-6978 |
| DALTON, RODNEY M | 3515 BELFORD RD | | | | HOLLY | MI | 48442-9563 |
| DALTON, RONALD D | 2304 S WISTERIA LN | | | | MUNCIE | IN | 47302-8668 |
| DALTON, RONALD DANIEL | 2304 S WISTERIA LN | | | | MUNCIE | IN | 47302-8668 |
| DALTON, RONALD L | 3346 SALT SPRINGS RD | | | | WARREN | OH | 44481-9219 |
| DALTON, ROY | 2029 RHODE ST | | | | SANDUSKY | OH | 44870-5056 |
| DALTON, ROY | 2029 ROHDE ST | | | | SANDUSKY | OH | 44870-5056 |
| DALTON, ROY E | 2955 BURTONWOOD DR | | | | SPRING HILL | TN | 37174-8244 |
| DALTON, ROY M | 311 PETREL ST | | | | PANAMA CITY BEACH | FL | 32413-2917 |
| DALTON, SALLIE R | 6454 CATKIN CT | | | | WAYNESVILLE | OH | 45068-8498 |
| DALTON, SHANNON | 1213 OLYMPIA DR | | | | ROCHESTER HLS | MI | 48306-3736 |
| DALTON, SHANNON M | 1213 OLYMPIA DR | | | | ROCHESTER HLS | MI | 48306-3736 |
| DALTON, SHERRI M | 9020 CHRISTY RD | | | | DEFIANCE | OH | 43512-9615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALTON, SHERRI MARIE | 9020 CHRISTY RD | | | | DEFIANCE | OH | 43512-9615 |
| DALTON, SIDNEY A | 4104 WHITESTONE CT | | | | DAYTON | OH | 45416-1830 |
| DALTON, SIDNEY L | 319 10TH ST | | | | ELYRIA | OH | 44035-7030 |
| DALTON, STANLEY W | 446 IROQUOIS DR | | | | BOWLING GREEN | KY | 42103-1916 |
| DALTON, STANLEY WILLIAM | 446 IROQUOIS DR | | | | BOWLING GREEN | KY | 42103-1316 |
| DALTON, STEPHEN R | 12314 N PADDOCK RD | | | | CAMBY | IN | 46113-8552 |
| DALTON, SUMMER | 406 ASPEN ST | | | | BORGER | TX | 79007-6528 |
| DALTON, SYDNEY A | 10374 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| DALTON, TAMI R | 6848 LAURELVIEW DRIVE | | | | DAYTON | OH | 45424-2722 |
| DALTON, TARA L | 111 BAVARIAN DR APT A | | | | MIDDLETOWN | OH | 45044 |
| DALTON, TERRI L | 4909 NORTHCUTT PL APT 11 | | | | DAYTON | OH | 45414-3831 |
| DALTON, TERRY E | 4030 DURANGO ST | | | | KALAMAZOO | MI | 49048-6164 |
| DALTON, TERRY L | 456 S 9TH ST | | | | MIAMISBURG | OH | 45342-3341 |
| DALTON, TERRY L | PO BOX 1092 | | | | LAPEER | MI | 48446-5092 |
| DALTON, TERRY W | 5834 ARLINGTON RD | | | | CLINTON | OH | 44216-9620 |
| DALTON, THOMAS J | 1075 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9787 |
| DALTON, THOMAS M | 29 S 9TH ST | | | | MIAMISBURG | OH | 45342-2457 |
| DALTON, THOMAS M | 4229 OAKCREST DR | | | | LANSING | MI | 48917-4213 |
| DALTON, THOMAS MICHAEL | 4229 OAKCREST DR | | | | LANSING | MI | 48917-4213 |
| DALTON, TYRONE T | 499 VILLAGE SQUARE DR | | | | CENTERVILLE | OH | 45458-4049 |
| DALTON, VIOLET | 778 CREEK VIEW DR | | | | LAWRENCEVILLE | GA | 30044-3771 |
| DALTON, WALENA M | P.O BOX 947 | | | | ALBANY | KY | 42602 |
| DALTON, WALTER | 6383 SHERIDAN RD | | | | VASSAR | MI | 48768-9598 |
| DALTON, WALTER L | 117 RIVIERA TER | | | | WATERFORD | MI | 48328-3466 |
| DALTON, WILLIAM E | 315 N - 600 E | | | | SELMA | IN | 47383 |
| DALTON, WILLIAM J | 1 BISHOP GADSDEN WAY UNIT C4 | | | | CHARLESTON | SC | 29412-3577 |
| DALTON, WILLIAM J | 2814 S 800 E | | | | BLUFFTON | IN | 46714-9331 |
| DALTON, WILMA JUNE | 2526 LISENBY AVE | | | | PANAMA CITY | FL | 32405-3539 |
| DALTORIO, MARILYN | 14 HOLLOW OAK DR | | | | E PATCHOGUE | NY | 11772 |
| DALTRIE COLLINS | 6351 COVENTRY DR | | | | FLORISSANT | MO | 63033-7914 |
| DALU CHEN | 1399 GERMAN CT | | | | ERIE | CO | 60516-6942 |
| DALU, BARBARA F | 10019 INDEPENDENCE LN | | | | LITTLE ROCK | AR | 72209-7921 |
| DALUGA, MICHAEL R | 4491 BAY BEACH LN APT 124 | | | | FORT MYERS BEACH | FL | 33931-5907 |
| DALUGE, GARY A | 6111 VIRGINIA AVE | | | | PARMA | OH | 44129-2617 |
| DALUISIO GENE | 5530 KY HIGHWAY 455 | | | | SPARTA | KY | 41086-9519 |
| DALUISIO, FRANCIS A | 29 ROSEWOOD DR | | | | WEST SENECA | NY | 14224-3549 |
| DALUISIO, LINDA P. | 44 FOREST AVE | | | | SPRINGVILLE | NY | 14141-1146 |
| DALUISIO, WILLIAM C | 676 JUDITH ST | | | | WESTLAND | MI | 48186-4021 |
| DALUZ, JOSEPH B | 677 LAWTON ST | | | | FALL RIVER | MA | 02721-4801 |
| DALVIN BAEHLER | 7016 TANGLEWOOD DR | | | | MUSTANG | OK | 73064-9544 |
| DALWYN WILLIAMS | 922 RUNNING BROOK DR | | | | HOLLY | MI | 48442-1579 |
| DALY CHRISTOPHER | 262 HIGHCREST RD | | | | WETHERSFIELD | CT | 06109-4039 |
| DALY CONNIE | 25967 CATHEDRAL | | | | REDFORD | MI | 48239-1806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALY JAMES | 43 THORNWOOD DR | | | | POUGHKEEPSIE | NY | 12603-4630 |
| DALY JAMES JOHN | 339 SHERMAN DRIVE | | | | BATTLE CREEK | MI | 49015-3135 |
| DALY JR, JOHN | 5130 N 15TH ST | APT 134 | | | PHOENIX | AZ | 85014-3427 |
| DALY JR, JOHN | 5130 N 15TH ST APT 134 | | | | PHEONIX | AZ | 85014-3427 |
| DALY JR, LAWRENCE F | PO BOX 118 | | | | LONDON | KY | 40743-0118 |
| DALY JR, ROBERT E | 11546 HAMILTON ST | | | | CLIO | MI | 48420-1612 |
| DALY JR, ROBERT J | 9438 W CHINO DR | | | | PEORIA | AZ | 85382-2218 |
| DALY JR, ROBERT L | 2408 BRANCH RD | | | | FLINT | MI | 48506-2913 |
| DALY JR, WILLIAM M | 3371 DOBSON DR | | | | BAY CITY | MI | 48706 |
| DALY PATRICIA ANN | DALY, DAVID | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| DALY PATRICIA ANN | DALY, PATRICIA ANN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DALY SR, KENNETH J | 3353 N SNEAD DR | | | | GOODYEAR | AZ | 85395-8557 |
| DALY, ALICE T | 98 EVANS ST | | | | NEW HYDE PARK | NY | 11040-1711 |
| DALY, ANDREA M | 1807 CASPIAN DR | | | | CULLEOKA | TN | 38451-2088 |
| DALY, ANDREW C | 232 S MANITOU AVE | | | | CLAWSON | MI | 48017-1828 |
| DALY, ARTHUR T | | | | | | | |
| DALY, BARBARA L | 3822 JEFFERSON AVE SE | | | | WYOMING | MI | 49548-3273 |
| DALY, BARBARA L | 4125 NW WILLOW DR | | | | KANSAS CITY | MO | 64116-1631 |
| DALY, BRIAN T | 24078 LE QUINNE CT | | | | FARMINGTON | MI | 48336-2330 |
| DALY, CAROLINE A | 238 CAMPBELL ST | | | | CLIO | MI | 48420-1126 |
| DALY, CATHERINE R | 20 SUNLEAF DR | | | | PENFIELD | NY | 14526-9723 |
| DALY, CHARLES E | PO BOX 2151 | | | | ROANOKE | TX | 76262-2151 |
| DALY, CHARLES L | 7097 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| DALY, CHRISTOPHER | APT 222 | 808 BLUFFCREEK LANE | | | ARLINGTON | TX | 76006-3772 |
| DALY, CHRISTOPHER M | 10181 E MAPLE AVE | | | | DAVISON | MI | 48423-8723 |
| DALY, D C | 110 GOLF VIEW BLVD | | | | TOMS RIVER | NJ | 08753-7302 |
| DALY, DANNY L | 1102 THURMAN ST | | | | SAGINAW | MI | 48602-2850 |
| DALY, DARLE A | G6135 TORREY RD | | | | FLINT | MI | 48507 |
| DALY, DAVID | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DALY, DEANNA M | 489 TALLWOOD ST UNIT B6 | | | | MARCO ISLAND | FL | 34145-2801 |
| DALY, DEANNA M | 489 TALLWOOD ST. UNIT B6 | | | | MARCO ISLAND | FL | 34145 |
| DALY, DENNIS L | 534 VAN BUREN AVE | | | | MOUNT MORRIS | MI | 48458-1549 |
| DALY, DIANNE | 44212 SOUTHAMPTON DR | | | | CANTON | MI | 48187-2848 |
| DALY, DONALD | 4221 3RD AVE N | | | | GREAT FALLS | MT | 59405-1422 |
| DALY, DONALD M | 4446 RICHARDS RD | | | | DAVISON | MI | 48423-8725 |
| DALY, DONALD W | 9295 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| DALY, DOYLE P | 914 S PLATE ST | | | | KOKOMO | IN | 46901-5678 |
| DALY, ELSIE L | 4483 LOIS LN | | | | GENESEE | MI | 48437-7712 |
| DALY, ETHEL M | 2528 N OAKLEY ST | | | | SAGINAW | MI | 48602-5427 |
| DALY, ETHEL M | 2528 N. OAKLEY ST. | | | | SAGINAW | MI | 48602 |
| DALY, EULALAH | 715 WINSTON HILL DR | | | | TAYLOR MILL | KY | 41015-2176 |
| DALY, EULALAH | 715 WINSTON HILL DRIVE | | | | TAYLOR MILL | KY | 41015-2176 |
| DALY, FAYE E | 4410 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DALY, FRANK J | 4116 DARTMOOR CT | | | | FREDERICKSBURG | VA | 22408-7743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALY, FREDERICK M | 7795 SW 181ST CIR | | | | DUNNELLON | FL | 34432-2510 |
| DALY, GARTH K | 903 WATERFORD CT | | | | WILMINGTON | IL | 60481-2327 |
| DALY, GARY P | 617 N JACKSON ST | | | | IONIA | MI | 48846-1226 |
| DALY, GERALDINE A | 419 S LOCUST ST | | | | JANESVILLE | WI | 53545-5143 |
| DALY, GLENDA D | 18200 CAVE BRANCH RD | | | | ELKMONT | AL | 35620 |
| DALY, GLENN R | 196 MAPLE LEAF LN | | | | POTTSTOWN | PA | 19464-1556 |
| DALY, HARRY R | 1150 GARRISON RD | | | | VINELAND | NJ | 08360-6991 |
| DALY, JACK C | PO BOX 231 | | | | SAINT CHARLES | MI | 48655-0231 |
| DALY, JAMES | 202 W ROSWELL AVE | | | | NEDROW | NY | 13120-1029 |
| DALY, JAMES | 202 W ROSWELL AVE | | | | NEDROW | NY | 13120-1029 |
| DALY, JAMES E | 668 MAIN STREET RD | | | | OMER | MI | 48749-9744 |
| DALY, JAMES J | 339 SHERMAN DRIVE | | | | BATTLE CREEK | MI | 49015-3135 |
| DALY, JAMES JOHN | 339 SHERMAN DRIVE | | | | BATTLE CREEK | MI | 49015-3135 |
| DALY, JAMES L | 827 MEADOW DR | | | | DAVISON | MI | 48423-1047 |
| DALY, JAMES M | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DALY, JANET F | 4116 DARTMOOR CT | | | | FREDERICKSBURG | VA | 22408-7743 |
| DALY, JOHN | 118 W 49TH ST | | | | BAYONNE | NJ | 07002-3135 |
| DALY, JOHN | 34 MEADOW RD | | | | BURLINGTON | CT | 06013-2306 |
| DALY, JOHN G | 7415 FAUSSETT RD | | | | FENTON | MI | 48430-9055 |
| DALY, JOHN G | PO BOX 672 | | | | TARRYTOWN | NY | 10591-0672 |
| DALY, JOHN W | 7906 163RD PL | | | | TINLEY PARK | IL | 60477-1444 |
| DALY, JOHN W. | 7906 163RD PL | | | | TINLEY PARK | IL | 60477-1444 |
| DALY, JOSEPH A | PO BOX 399 | 635 DEEP CREEK RD | | | HEGINS | PA | 17938-0399 |
| DALY, JOSEPH M | 10104 MIRIVAL LANE | | | | DEFIANCE | OH | 43512 |
| DALY, JOYCE M | 4098 E CARPENTER RD | | | | FLINT | MI | 48506-1093 |
| DALY, JUANITA J | 3201 WOODROW AVE | | | | FLINT | MI | 48506-3036 |
| DALY, JULIE L | 8157 E US 223 | | | | BLISSFIELD | MI | 49228 |
| DALY, KAREN L | 5444 SHAMROCK LN | | | | FLINT | MI | 48506-2261 |
| DALY, KEITH B | 7027 SANDY HILL WAY | | | | HOLLAND | OH | 43528-8063 |
| DALY, KEVIN P | 4770 SAINT CLAIR ST | | | | NEWPORT | MI | 48166-9505 |
| DALY, LAWRENCE E | 4410 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DALY, LEE | 5846 MAGNOLIA LN | | | | VERO BEACH | FL | 32967-7542 |
| DALY, LOIS | 4037 W BROOKSVIEW DR | | | | PRESCOTT | MI | 48756 |
| DALY, LUCILLE M | 7097 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| DALY, MARGARET A | 3738 84TH ST APT 31 | | | | JACKSON HEIGHTS | NY | 11372-7218 |
| DALY, MARGARET A | 559 ANDERSON AVE APT C4 | | | | CLIFFSIDE PARK | NJ | 07010-1725 |
| DALY, MARGERY E | 3715 81ST ST APT 1E | | | | JACKSON HEIGHTS | NY | 11372 |
| DALY, MARSHA S | 8552 JASONVILLE CT | | | | CALEDONIA | MI | 49316-9316 |
| DALY, MARSHA S | 8552 JASONVILLE CT SE | | | | CALEDONIA | MI | 49316-8125 |
| DALY, MARTHA C | 2 FOREST ST | | | | FREEPORT | ME | 04032-1105 |
| DALY, MARTY V | PO BOX 2516 | | | | MARTINSBURG | WV | 25402-2516 |
| DALY, MARTY V | PO BOX 468 | | | | ATHENS | AL | 35612-0468 |
| DALY, MARY | | | | | | | |
| DALY, MARY A | 4725 MALPASO | | | | LANSING | MI | 48917-1555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALY, MARY E | 14639 94TH PL N | | | | MAPLE GROVE | MN | 55369 |
| DALY, MARY JO | 1617 RED CEDAR DR APT 4 | | | | FORT MYERS | FL | 33907-7674 |
| DALY, MAXINE L | 248 FRANK RD | | | | FRANKENMUTH | MI | 48734-1210 |
| DALY, MICHAEL L | 3156 DAKOTA AVE | | | | FLINT | MI | 48506-3026 |
| DALY, MICHAEL R | 1474 WIENEKE RD | | | | SAGINAW | MI | 48638-4374 |
| DALY, MICHAEL W | 111 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-9471 |
| DALY, MYRTLE | 14072 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| DALY, MYRTLE | 14072 TAYLOR RD. | | | | MILLINGTON | MI | 48746-9214 |
| DALY, PATRICIA ANN | 3790 DEER RIDGE RUN | | | | METAMORA | MI | 48455-9727 |
| DALY, PATRICIA ANN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DALY, PATRICK J | 4634 GRANT DR | | | | LEWISTON | MI | 49756 |
| DALY, PATRICK J | 5540 PILGRIM DR | | | | SAGINAW | MI | 48638-5760 |
| DALY, PAUL R | 4037 QUEBEC ST | | | | AUBURN HILLS | MI | 48326-1166 |
| DALY, PAUL RICHARD | 4037 QUEBEC STREET | | | | AUBURN HILLS | MI | 48326-1166 |
| DALY, PHYLLIS C | 4770 SAINT CLAIR ST | | | | NEWPORT | MI | 48166-9505 |
| DALY, RICHARD J | 2106 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-3868 |
| DALY, RICHARD K | 232 CASTELLAN DR | | | | GREER | SC | 29650-4253 |
| DALY, ROBERT L | 616 S WHEELER ST | | | | SAGINAW | MI | 48602-1752 |
| DALY, RONALD E | 1111 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-9437 |
| DALY, ROSE A | 16729 FENMORE ST | | | | DETROIT | MI | 48235-3424 |
| DALY, ROXANA M | 6330 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3233 |
| DALY, ROY L | 7478 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-5764 |
| DALY, SCOTT B | 24751 REEDS POINTE DR | | | | NOVI | MI | 48374-2537 |
| DALY, SHIRLEY J | 2275 ATLANTIC DR | | | | LAKE HAVASU CITY | AZ | 86404-1138 |
| DALY, STEPHEN M | PO BOX 7824 | | | | FLINT | MI | 48507-0824 |
| DALY, TED S | 120 SOUTHLAKE DR APT 310C | | | | ORANGE CITY | FL | 32763-6186 |
| DALY, THOMAS D | 29891 OLD SCROUGE RD | | | | ARDMORE | AL | 35739-8817 |
| DALY, TIMOTHY J | APT 101 | 9025 LINCOLN COURT | | | ORLAND PARK | IL | 60462-3069 |
| DALY, VICKI | 508 CRYSTAL DR | | | | SHOREWOOD | IL | 60404-6095 |
| DALY, WILLIAM C | 4612 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9551 |
| DALY, WILLIAM F | 15 WHITESTONE LN | | | | LANCASTER | NY | 14086-1421 |
| DALY, WILLIAM J | 5846 MAGNOLIA LN | | | | VERO BEACH | FL | 32967-7542 |
| DALY, WILMA J | 2114 CONDE | | | | JANESVILLE | WI | 53546-5739 |
| DALY, WILMA J | 2114 CONDE ST | | | | JANESVILLE | WI | 53546-5739 |
| DALY-FIELDER, ELVA K | 805 BUSSEY CT | | | | STREAMWOOD | IL | 60107-3101 |
| DALZELL RUTH | 652 ROYER PL | | | | ATLANTA | GA | 30342-1457 |
| DALZELL, BETTE | 813 WALNUT ST | | | | FRANKTON | IN | 46044 |
| DALZELL, BETTY F | 811 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-2119 |
| DALZELL, FLORENCE W | 329 SOUTH ST APT 606 | | | | CADILLAC | MI | 49601-2457 |
| DALZELL, FLORENCE W | 329 SOUTH STREET | APT 606 | | | CADILLAC | MI | 49601 |
| DALZELL, GARY MARK | 105 DELAWARE ST | | | | FRANKTON | IN | 46044 |
| DALZELL, HUGH W | 16 ALEXANDER AVE | | | | KEARNY | NJ | 07032-1906 |
| DALZELL, JAMES R | 115 HUNTER RD | | | | ROTONDA WEST | FL | 33947-2425 |
| DALZELL, JUNE M | 10810 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-5232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALZELL, JUNE M | 10810 S WEST BAY SHORE DR D | | | | TRAVERSE CITY | MI | 49684 |
| DALZELL, RAYMOND | 17156 SW SUGARPLUM CT | | | | ALOHA | OR | 97007 |
| DALZELL, THOMAS R | 1062 SCOTT PL | | | | ANN ARBOR | MI | 48105-2585 |
| DALZIEL, BARBARA S | 21994 CRICKET LN | | | | STRONGSVILLE | OH | 44149-1127 |
| DALZIEL, JOHN S | 21994 CRICKET LN | | | | STRONGSVILLE | OH | 44149-1127 |
| DALZIEL, LYLE R | 1426 AZTECA LOOP | | | | THE VILLAGES | FL | 32162-0200 |
| DALZIEL, MILDRED I | 11089 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| DALZIEL, MILDRED IRENE | 11089 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| DALZIEL, STANLEY V | 4464 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9136 |
| DALZIEL, STEVEN A | 6435 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9000 |
| DALZOT, SILVIO D | 17905 POPLAR | | | | RIVERVIEW | MI | 48192-7647 |
| DALZOT, SILVIO D | 17905 POPLAR ST | | | | RIVERVIEW | MI | 48193-7647 |
| DAM, XIN V | 451 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1737 |
| DAM, XIN VAN | 451 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1737 |
| DAMACEN TATIANA | DAMACEN, TATIANA | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| DAMACIO PADILLA | 2666 WISCONSIN RD | | | | TROY | MI | 48083-4453 |
| DAMACIO SIFUENTES | 1552 CARLYLE ST | | | | TOLEDO | OH | 43605-3804 |
| DAMAGE RECOVERY UNIT | PO BOX 405738 | | | | ATLANTA | GA | 30384 |
| DAMAIJI MALLORY | 37 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| DAMAN, BRAD F | R461 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-7964 |
| DAMAN, DOUGLAS W | 4166 STOLT RD | | | | PETOSKEY | MI | 49770-8527 |
| DAMAN, GERALD L | 5627 PEMBROOK PL | | | | LANSING | MI | 48917-3955 |
| DAMAN, GHAITH | 4743 HOLMES DR | | | | WARREN | MI | 48092-4402 |
| DAMAN, WILLIAM L | 2663 STONEBURY DR | | | | ROCHESTER HILLS | MI | 48307-4560 |
| DAMANI, HEMANT D | 1968 HUTCHINS DR | | | | ROCHESTER HILLS | MI | 48309-2976 |
| DAMANKOS, DONALD J | 5108 MAYVIEW RD | | | | LYNDHURST | OH | 44124-1244 |
| DAMAR TRUCKING CORP | 653 SAYRE AVE | | | | PERTH AMBOY | NJ | 08861-3612 |
| DAMAREN, BRUNO | 3991 KATHERINE ST | | | | DEARBORN HTS | MI | 48125-2613 |
| DAMARIO GREG | DAMARIO, GREG | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DAMARIS KREY | 11432 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| DAMARIS NUNEZ | 1612 EVAN DR | | | | DEFIANCE | OH | 43512-3593 |
| DAMARIS RIVERA | HC 3 BOX 20665 | | | | ARECIBO | PR | 00612-8218 |
| DAMARIS VARGAS | 4965 LNCASTER HILLS DR APT 216 | | | | CLARKSTON | MI | 48346-4417 |
| DAMARO, DOLORES | C/O CAROL JEAN PREISS | PO BOX 537 | | | WEIRSDALE | FL | 32195 |
| DAMARO, DOLORES | PO BOX 537 | | | | WEIRSDALE | FL | 32195-0537 |
| DAMAS RHONDA K | BROUSSARD, DELORES | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | BROUSSARD, JEFFREY | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | DAMAS, JOSE | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | DAMAS, MARESA ISABELLA | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | DAMAS, MEAGAN NICOLE | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | DAMAS, RHONDA K | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAMAS RHONDA K | DAMAS, RHONDA K | 900 FROST BANK PLAZA, 802 N. CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | NEWMAN, BRANDON | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS RHONDA K | NEWMAN, CHARLES | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS, MARESA ISABELLA | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS, RHONDA K | DAVID HARRIS ATTY | 900 FROST BANK PLAZA, 802 N. CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS, RHONDA K | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS, STEVEN J | 7834 VALLEY VILLAS DR | | | | PARMA | OH | 44130-7667 |
| DAMASCENO GONCALVES | 47 HEMLOCK STREET | | | | DOUGLAS | MA | 01516-2723 |
| DAMASCENO, CARLOS A | 7045 KINDRED ST | | | | PHILADELPHIA | PA | 19149 |
| DAMASCHI, BRIAN J | 60 PONTIAC ST | | | | OXFORD | MI | 48371-4860 |
| DAMASCUS CHEVROLET | 26100 WOODFIELD RD | | | | DAMASCUS | MD | 20872-2021 |
| DAMASCUS MOTOR COMPANY, INC. | H. DAVID WARFIELD | 26100 WOODFIELD RD | | | DAMASCUS | MD | 20872-2021 |
| DAMASKA, ROGER J | 719 E BOYER RD | | | | FENWICK | MI | 48834-9767 |
| DAMASKE, SUZANNE M | 3941 BRIGHTON RD | | | | HOWELL | MI | 48843-9434 |
| DAMASKY, JULIE A | 10350 ASHLEY STREET | | | | HUNTLEY | IL | 60142-2348 |
| DAMATO, ANGELINE A | 225 E MAIN ST | | | | MT PLEASANT | PA | 15666-2039 |
| DAMATO, ANGELINE A | 225 EAST MAIN ST | | | | MT PLEASANT | PA | 15666-2039 |
| DAMATO, GERARDO C | 20 NEWBERRY AVE | | | | STATEN ISLAND | NY | 10304-4111 |
| DAMATO, JAMES F | 6 DAVID LOOP | | | | WAPPINGERS FALLS | NY | 12590-4435 |
| DAMATO, PHILLIP | 265 BUCKLEY DR | | | | HARRISBURG | PA | 17112-2659 |
| DAMATO, SANTE A | 281 WILDWOOD DRIVE | | | | YOUNGSTOWN | OH | 44512-3340 |
| DAMATTA, MARIO A | 109 E GRAND AVE | | | | RAHWAY | NJ | 07065-4507 |
| DAMAYANTHI PANDRANGI MD | ATTN: DAMAYANTHI PANDRANGI | 1170 CHARTER DR # E | | | FLINT | MI | 48532-3587 |
| DAMAZYN, BRUCE A | 5602 S BUCKHORN AVE | | | | CUDAHY | WI | 53110-2646 |
| DAMBA, DOREEN | 1663 YOUNGSTOWN WILSON RD | | | | YOUNGSTOWN | NY | 14174-9787 |
| DAMBA, LAWRENCE A | 121 AVONDALE PL | | | | BUFFALO | NY | 14210-1849 |
| DAMBA, LAWRENCE A. | 121 AVONDALE PL | | | | BUFFALO | NY | 14210-1849 |
| DAMBERGER, ESTELLE C | 389 E 271ST ST | | | | EUCLID | OH | 44132-1709 |
| DAMBERGER, JOHN P | 6893 WEATHERBY DR | | | | MENTOR | OH | 44060-8409 |
| DAMBERGER, WILLIAM E | 5 TARN CIR | | | | OROVILLE | CA | 95966-3828 |
| DAMBOISE, GAETANE N | 113 CROWN ST | | | | BRISTOL | CT | 06010-6124 |
| DAMBRA, ROSE | 4 WOODWARD DR | | | | LE ROY | NY | 14482-1217 |
| DAMBRA, ROSE | 4 WOODWARD DRIVE | | | | LEROY | NY | 14482 |
| DAMBRANS, MILDA | JURMALA 15 SAULES IELA 11-1 | SAULES IELA 11-1 | | LATVIA SSR FA 00000 LATVIA | | | |
| DAMBRAUSKAS, THOMAS A | 17 LEYMAR RD | | | | GLEN BURNIE | MD | 21060-7290 |
| DAMBRO EUGENE M (182105) | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DAMBRO, EUGENE | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DAMBROGIO, DONALD J | 10220 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9491 |
| DAMBROSIA, SAM G | MAYFLOWER VILLAGE | 10 MONDAVI CIR | | | SPENCERPORT | NY | 14559-2214 |
| DAMBROSIO CHEVROLET GMC OLDSMOBILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAMBROSIO OLDSMOBILE | | | | | | | |
| DAMBROSIO, LORRAINE C | 1111 W COOK RD | | | | GRAND BLANC | MI | 48439-9328 |
| DAMBROWSKI, JOHN T | 6955 PARAGON RD | | | | DAYTON | OH | 45459-3157 |
| DAMBROWSKI, JOHN T | 6955 PARAGON ROAD | | | | DAYTON | OH | 45459-5459 |
| DAMBROWSKI, RICHARD S | 660 KENDALL RD | | | | CHURCHVILLE | NY | 14428-9327 |
| DAME LESLIE | 2528 BAYLOR PL | | | | OWENSBORO | KY | 42301-5401 |
| DAME, EARL E | 100 N MAIN ST | | | | POPLAR BLUFF | MO | 63901-5840 |
| DAME, JAMES F | 107 BUNDY CIR | | | | BUELLTON | CA | 93427-9544 |
| DAME, JOAN M | APT 102 | 1215 NORTH 10TH STREET | | | BLAIR | NE | 68008-2736 |
| DAME, JOYCE E | 160 N MIAMI RD | | | | LA FONTAINE | IN | 46940-9296 |
| DAME, RAYMOND | 5460 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548-5853 |
| DAME, RICKEY H | 167 CEDAR ST | | | | FITCHBURG | MA | 01420-2605 |
| DAME, THOMAS L | 10110 MILDRED DR | | | | HAGERSTOWN | MD | 21740-9547 |
| DAMEC, MARY R | P O BOX 331 | | | | SPEEDWELL | TN | 37870-0331 |
| DAMEC, ROBERT F | 5000 E GRANT RD UNIT 36 | | | | TUCSON | AZ | 85712-2753 |
| DAMEESHA M VANCE | 1206 S HAMILTON ST | | | | SAGINAW | MI | 48602-1423 |
| DAMEON DAWSON | 3501 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1660 |
| DAMER WILLIAMS | PO BOX 2122 | | | | HAMILTON | AL | 35570-2122 |
| DAMER, LAWRENCE J | 2175 WEST SOUTHERN AVENUE | SPACE 144 | | | APACHE JUNCTION | AZ | 85220 |
| DAMER, LAWRENCE J | LOT 144 | 2175 WEST SOUTHERN AVENUE | | | APACHE JCT | AZ | 85220-7331 |
| DAMER, VICTORIA ANN | 629 W DATIL DR | | | | APACHE JUNCTION | AZ | 85220-5148 |
| DAMERAL, SUZANNE M | 35971 ROSEWOOD DR | | | | NEWARK | CA | 94560-1834 |
| DAMERON HOSPITAL ASS | 525 W ACACIA ST | | | | STOCKTON | CA | 95203-2405 |
| DAMERON, IRENE | PO BOX 9654 | | | | COLUMBUS | OH | 43209 |
| DAMERON, LARRY T | 430 ARDELEAN DR | | | | OWOSSO | MI | 48867-1018 |
| DAMERON, RICHARD L | 640 GREENWOOD ACKERS DR | | | | CUMMING | GA | 30040 |
| DAMERON, WARREN D | PO BOX 626 | | | | UMATILLA | FL | 32784-0626 |
| DAMEROW, DAVID A | 2594 RAMBLIN DR | | | | BATTLE CREEK | MI | 49014-9529 |
| DAMEROW, EDWIN C | 22851 HUTCHINSON RD | | | | BATTLE CREEK | MI | 49017-8723 |
| DAMES & MOORE GMBH | HOCHSTER STRASSE 92 | | | LIEDERBACH 65835 GERMANY | | | |
| DAMES, CELESTE M | 1780 MICHAELWOOD CT | | | | SAINT CHARLES | MO | 63303-4658 |
| DAMES, LUCY M | 41 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |
| DAMES, NAKIA J | 67 OLIVER ST | | | | LOCKPORT | NY | 14094-4615 |
| DAMES, THOMAS J | 2662 E GRAND RIVER AVE APT 9 | | | | EAST LANSING | MI | 48823-5615 |
| DAMESWORTH, JO ANNE | 2036 MORRISON AVE | | | | SPRING HILL | TN | 37174-7411 |
| DAMESWORTH, LARRY | 133 ASHLEY DRIVE | | | | GLEASON | TN | 38229 |
| DAMESWORTH, PATRICIA E | 3728 SYMSONIA HWY | | | | BENTON | KY | 42025-5004 |
| DAMESWORTH, PATRICIA E | 3728 SYSMONIA HWY | | | | BENTON | KY | 42025-5004 |
| DAMESWORTH, RONALD G | 1045 PINEHURST DR UNIT D | | | | SPRING HILL | TN | 37174-2949 |
| DAMETRIA R SMITH | 3928 ROOSEVELT  BLVD. | APT 42 | | | MIDDLETOWN | OH | 45044-6638 |
| DAMEWOOD, CAROLYN S. | 403 FIVE LAKES DR | | | | SULPHUR | OK | 73086-9250 |
| DAMEWOOD, EARL P | 309 15TH ST NW | | | | MASSILLON | OH | 44647-6225 |
| DAMEWOOD, JACQUELINE A | 426 ELLIOTT CT | | | | KOKOMO | IN | 46901-5248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAMEY, PHYLLIS A | 7054 PAXTON RD | | | | BOARDMAN | OH | 44512-4801 |
| DAMEY, PHYLLIS A | 7054 PAXTON RD. | | | | BOARDMAN | OH | 44512-4801 |
| DAMGEN, CHERYL A | 4 ELIZABETH LN | | | | DANVILLE | CA | 94526-1547 |
| DAMIAN ARAMBASICK | 1088 W CAMINO MONTE CRISTO | | | | GREEN VALLEY | AZ | 85614-4763 |
| DAMIAN BRINDLE | 5934 NW 91ST TER | | | | KANSAS CITY | MO | 64154-1918 |
| DAMIAN BUSSE | 1323 DEPOT ST | | | | MINERAL RIDGE | OH | 44440-9536 |
| DAMIAN EICHHORN | 127 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6818 |
| DAMIAN GRUCA | BOSCHSTRASSE 1E | | | 55283 NIERSTEIN, GERMANY | | | |
| DAMIAN HAMBLEY | 111 WINDY CREST LN | | | | BOYERS | PA | 16020-1305 |
| DAMIAN KNAPP | 375 EASTLAND AVE SE | | | | WARREN | OH | 44483 |
| DAMIAN KURCZEWSKI | 1586 ABBOTT RD | | | | LACKAWANNA | NY | 14218-2935 |
| DAMIAN L BENSON | 1521  W. GRAND AVE. | | | | DAYTON | OH | 45407-1837 |
| DAMIAN PRUDENTE ALDO | DAMIAN PRUDENTE, ALDO | 12808 PARISH AVE | | | LAMONT | CA | 93241 |
| DAMIAN PRUDENTE, ALDO | 1501 LA MESA CT | | | | ARVIN | CA | 93203-2749 |
| DAMIAN SMITH | 14017 W 55TH TER | | | | SHAWNEE | KS | 66216-4900 |
| DAMIAN TESLEVICH | 12094 WATERFORD DR | | | | N HUNTINGDON | PA | 15642-6348 |
| DAMIAN WICHMAN | 23485 W 207TH ST | | | | SPRING HILL | KS | 66083-8409 |
| DAMIAN WROBEL | 2420 ORR RD | | | | CARO | MI | 48723-9108 |
| DAMIAN ZINK | 1065 PEPPERIDGE DR | | | | BOWLING GREEN | KY | 42103-6254 |
| DAMIAN, ANN MARIE | | | | | | | |
| DAMIAN, JOHN M | 5300 E DESERT INN RD UNIT 53 | | | | LAS VEGAS | NV | 89122-4083 |
| DAMIAN, PETER J | 27192 RAILROAD ST | | | | WARREN | MI | 48092-4010 |
| DAMIAN, VERNA L | 5300 E DESERT INN RD UNIT 53 | | | | LAS VEGAS | NV | 89122-4083 |
| DAMIANI, CIANO A | 129 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5905 |
| DAMIANI, DANIEL A | 2216 MAPLE CREEK CIR | | | | ANN ARBOR | MI | 48108-9605 |
| DAMIANI, IDA | 6802 NIGHTINGALE ST | | | | DEARBORN HEIGHTS | MI | 48127-2133 |
| DAMIANI, LUIGI B | 661 DOLPHIN | | | | S. VENICE | FL | 34293-7832 |
| DAMIANI, LUIGI B | 661 DOLPHIN RD | | | | VENICE | FL | 34293-7832 |
| DAMIANO VASSALLO | 1321 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1084 |
| DAMIANO, ANTHONY | 35 RUTH ST APT 65 | | | | BRISTOL | CT | 06010-3253 |
| DAMIANO, MARK A | 1107 WOODHALL DR | | | | HUNTERSVILLE | NC | 28078-2634 |
| DAMIANO, MAURICE O | 2001 DETROIT ST | | | | DEARBORN | MI | 48124-4151 |
| DAMIANO, ROBERT A | 369 MISTY VALE DR | | | | MIDDLETOWN | DE | 19709-2125 |
| DAMIANO, STEPHEN | 269 ANNELISE AVE | | | | SOUTHINGTON | CT | 06489-2022 |
| DAMIANO, VINCENT | 200 ELTON AVE | | | | YARDVILLE | NJ | 08620-1002 |
| DAMIANOVA DILIANA | 3015 45TH ST APT 3R | | | | ASTORIA | NY | 11103-1612 |
| DAMIC, CAROL A | 13489 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| DAMIC, CAROL A | 4780 STELLO RD | | | | SAGINAW | MI | 48609-9132 |
| DAMIC, FRANCIS A | 13489 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| DAMIC, JERRY J | 13489 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| DAMIC, JOSHUA | 215 WEST CLINTON STREET | | | | SAINT CHARLES | MI | 48655-1632 |
| DAMIC, KAREN | 9823 OAKLEY RD | | | | ST CHARLES | MI | 48655 |
| DAMICO KATHLEEN | DAMICO, KATHLEEN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAMICO, ASHLEY | FELDMAN SHEPHERD WOHLGELERNTER & TANNER | 1845 WALNUT STREET - 25TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DAMICO, BARBARA N | 4576 NEW ENGLAND BLVD | | | | YOUNGSTOWN | OH | 44512-1651 |
| DAMICO, BARBARA N | 7847 WALNUT ST UNIT A | | | | BOARDMAN | OH | 44512-7745 |
| DAMICO, BRIDGET P | 4198 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1010 |
| DAMICO, CARMALINE M | 4942 HARVEST LANE | | | | LIVERPOOL | NY | 13088-4718 |
| DAMICO, CARMALINE M | 4942 HARVEST LN | | | | LIVERPOOL | NY | 13088-4718 |
| DAMICO, CHRISTOPHER | | | | | | | |
| DAMICO, DAN A | 1076 RUBY RD | | | | THE VILLAGES | FL | 32162-3778 |
| DAMICO, DAN A | 1076 RUBY ROAD | | | | THE VILLAGES | FL | 32162-2162 |
| DAMICO, DAVID F | 11 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| DAMICO, DEBRA J | 8669 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2435 |
| DAMICO, DONALD E | 4300 WILLIAMSPORT DR | | | | DAYTON | OH | 45430-1839 |
| DAMICO, DONNA M | 1614 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| DAMICO, EMILIO | 94 DESALES CIR | | | | LOCKPORT | NY | 14094-3338 |
| DAMICO, EUGENE | 1020 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322-2202 |
| DAMICO, FRANCES T | 6384 E HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5579 |
| DAMICO, FRANCES T | 6384 E. HARVEST RIDGE | | | | AUSTINTOWN | OH | 44515-5579 |
| DAMICO, GINA M | 138 WESTGATE DR | | | | NEWTON FALLS | OH | 44444-9760 |
| DAMICO, GLADYS P | 1024 DODGSON CT | | | | DAYTON | OH | 45404-2051 |
| DAMICO, GRACE | 6413 OCONNOR DR | | | | LOCKPORT | NY | 14094-6515 |
| DAMICO, J TIMOTHY | 2724 COLONIAL AVE | | | | KETTERING | OH | 45419-2340 |
| DAMICO, JAMES R | PO BOX 3599 | | | | BATTLE CREEK | MI | 49016-3599 |
| DAMICO, JANET L | 11 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| DAMICO, JOHN J | 2593 RAMSBURY DR | | | | TROY | MI | 48098-2145 |
| DAMICO, JOSEPH | 7 PINEWOOD KNL | | | | ROCHESTER | NY | 14624-4755 |
| DAMICO, KATHLEEN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DAMICO, KELLY A | 1761 IRENE AVE NE | | | | WARREN | OH | 44483-3528 |
| DAMICO, LOUIS C | 1293 KELPWOOD ST | | | | BOULDER CITY | NV | 89005-2021 |
| DAMICO, LOUIS W | 609 RIDGE RD APT 303 | | | | NEWTON FALLS | OH | 44444-1097 |
| DAMICO, MARK A | 8669 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2435 |
| DAMICO, MARY | 94 DESALES CIR | | | | LOCKPORT | NY | 14094-3338 |
| DAMICO, MELVIN R | 3450 W 13 MILE RD | APT 228 | | | ROYAL OAK | MI | 48073-6707 |
| DAMICO, MELVIN R | APT 228 | 3450 WEST 13 MILE ROAD | | | ROYAL OAK | MI | 48073-6707 |
| DAMICO, MIKE T | 4360 ARROWROCK AVE | | | | DAYTON | OH | 45424-5004 |
| DAMICO, MIKE T | 4360 ARROWROCK AVE. | | | | DAYTON | OH | 45424-5004 |
| DAMICO, NICHOLAS S | 393 LONGNECKER ST | | | | BUFFALO | NY | 14206-1112 |
| DAMICO, PAUL T | 3381 ROSE ST | | | | SARASOTA | FL | 34239-5706 |
| DAMICO, PETE P | 3865 ENDOVER RD | | | | DAYTON | OH | 45439-2420 |
| DAMICO, PETE P | 3865 ENDOVER ROAD | | | | DAYTON | OH | 45439-2420 |
| DAMICO, ROBERT | 11615 FRANKLIN MDWS | | | | TIPTON | MI | 49287-8705 |
| DAMICO, SALLY | | | | | | | |
| DAMICO, THOMAS F | 64 HILLSIDE DR | | | | ROBBINSVILLE | NJ | 08691-3610 |
| DAMICO, VICKY | 411 ELM ST | | | | SAINT JACOB | IL | 62281-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAMICONE, DONALD R | 171 CHAPEL LN | | | | CANFIELD | OH | 44406-1204 |
| DAMIEN ATKINS | 101 BROADWAY AVENUE, APT 1 | | | | CHICAGO HEIGHTS | IL | 60411-1856 |
| DAMIEN D OWENS | 1151 S DYE RD | | | | FLINT | MI | 48532-3341 |
| DAMIEN DE ST AUBIN | 2730 RADCLIFFE AVE | | | | ANN ARBOR | MI | 48104-6544 |
| DAMIEN DIPILLO | 11121 BRAHMS LN | | | | DAVISON | MI | 48423-7916 |
| DAMIEN GUYTON | 5900 BRIDGE RD APT 813 | | | | YPSILANTI | MI | 48197-7011 |
| DAMIEN L DEWBERRY | 5544 KEITH DR | | | | W CARROLLTON | OH | 45449 |
| DAMIEN MATUSEK | 844 E JERSEY ST | | | | ELIZABETH | NJ | 07201-2707 |
| DAMIEN MYERS | 19234 BINDER ST | | | | DETROIT | MI | 48234-1973 |
| DAMIEN X LOGAN | 2019 SPENCER LN | | | | MIDDLETOWN | OH | 45042-2950 |
| DAMIKCO STOCKARD | 4848 GREENLAWN DR | | | | FLINT | MI | 48504 |
| DAMIKO HARDY | 264 SMITH ST | | | | DETROIT | MI | 48202-2818 |
| DAMINATO, ALLAN J | 1602 LILY WOOD CT | | | | WILDWOOD | MO | 53005-4915 |
| DAMINATO, ALLAN J | 1602 LILY WOOD CT | | | | WILDWOOD | MO | 63005-4915 |
| DAMININ, ESTHER | 14 DILL ST | | | | NO TARRYTOWN | NY | 10591 |
| DAMION AUSTIN | 29770 LACY DR | | | | WESTLAND | MI | 48186-7347 |
| DAMION CREFFIELD | 17200 MAHRLE RD | | | | MANCHESTER | MI | 48158-8710 |
| DAMION PILSON | 7860 MUSKET ST | | | | INDIANAPOLIS | IN | 46256 |
| DAMIR CEROVEC | 9352 ASHLAND DR | | | WINDSOR ON N8R-1V2 CANADA | | | |
| DAMIRIS, JOHN G | 2731 HIGH HAMPTON TRL | | | | CUYAHOGA FALLS | OH | 44223-3369 |
| DAMIRON CORPORATION TRANSPORTATION SERVICE INC | PO BOX 707 | | | | FREMONT | IN | 46737-0707 |
| DAMISO RHYMES | 24098 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48033-2525 |
| DAMITA BEARDSLEY | 18 RAINTREE DR | | | | PORT ORANGE | FL | 32127-5937 |
| DAMITA WALKER | 3216 JERREE ST | | | | LANSING | MI | 48911-2625 |
| DAMITA WILSON | 7162 N GERMANWOOD CT | | | | MEMPHIS | TN | 38125-2007 |
| DAMITIO, BRUCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DAMITZ, LOIS | PO BOX 294 | | | | BROOKFIELD | IL | 60513-0294 |
| DAMITZ, WILLARD W | 615 W LONE JACK LEES SUMMIT RD | | | | LONE JACK | MO | 64070-9409 |
| DAMLE AMOL S | 5349 AMESBURY DR APT 1908 | | | | DALLAS | TX | 75206-3471 |
| DAMLE, AMOL S | 5349 AMESBURY DR | APT 1908 | | | DALLAS | TX | 75205-3474 |
| DAMLOVAC, SAVA | 10292 BRADBURY DR | | | | INDIANAPOLIS | IN | 46231-1910 |
| DAMM, CLAYTON D | 7075 OAK RD | | | | VASSAR | MI | 48768-9224 |
| DAMM, EVAN P | 8248 FULMER RD | | | | MILLINGTON | MI | 48746-9502 |
| DAMM, GREGORY K | 5136 BELLE RIVER RD | | | | ATTICA | MI | 48412-9653 |
| DAMM, GRETCHEN A | 20041 ABRAHM ST | | | | CLINTON TWP | MI | 48035-3430 |
| DAMM, JANICE E | 955 E DECKERVILLE RD | | | | CARO | MI | 48723-9371 |
| DAMM, KENNETH R | 4196 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9003 |
| DAMM, LEIGHA L | 8248 FULMER RD | | | | MILLINGTON | MI | 48746-9502 |
| DAMM, LLOYD N | 6614 GAGE ST BOX 26 | | | | GAGETOWN | MI | 48735 |
| DAMM, MARTIN J | 8155 CAINE RD | | | | MILLINGTON | MI | 48746-9130 |
| DAMMAN LC | 1180 E BIG BEAVER | | | | TROY | MI | 48083 |
| DAMMAN, DEAN F | 4320 MARIN WOODS UNIT A | | | | PORT CLINTON | OH | 43452-3071 |
| DAMMAN, SCOTT W | 2622 LOVINGTON LN | | | | WATERFORD | MI | 48329-3376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAMMANN, DAVID W | 239 HIGHLAND CIR | | | | SHELBYVILLE | TN | 37150-5417 |
| DAMMANN, DAVID W | 239 HIGHLAND CIR | | | | SHELBYVILLE | TN | 37160-5417 |
| DAMMANN, ERNEST W | 17 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734-1351 |
| DAMMANN, JOSEPHINE F | 505 S JEFFERSON ST | | | | SAGINAW | MI | 48604-1415 |
| DAMMEN, ARTHUR A | 14701 S BLUFF RD | | | | SOUTH BELOIT | IL | 61080-9223 |
| DAMMEN, CLAYTON L | 1224 NW CATHY AVE | | | | KANSAS CITY | MO | 64118-3114 |
| DAMMEN, DONALD W | PO BOX 461 | | | | NECEDAH | WI | 54646-0461 |
| DAMMEN, JAMES M | 1984 FAIRPORT NINE MILE POINT RD | | | | PENFIELD | NY | 14526-1702 |
| DAMMEN, MICHELLE A | 1429 N CONCORD DR | | | | JANESVILLE | WI | 53545-1215 |
| DAMMEN, MICHELLE A | 1432 SHANNON DR | | | | JANESVILLE | WI | 53545-1462 |
| DAMMEN, SHARON A | 1034 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1302 |
| DAMMEN, SHARON A | 1034 NORTH CLAREMONT DR | | | | JANESVILLE | WI | 53545-1302 |
| DAMMER, DONALD R | 1725 MIDLAND RD | | | | BAY CITY | MI | 48706-9470 |
| DAMMER, GERMAINE I | 2283 MICHIGAN | | | | BAY CITY | MI | 48708-8471 |
| DAMMER, GERMAINE I | 2283 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8471 |
| DAMMER, JOAN M | 403 7TH ST | | | | E NORTHPORT | NY | 11731-2827 |
| DAMMER, LINDA K | 307 CAROLINE ST | | | | ESSEXVILLE | MI | 48732 |
| DAMMER, MICHAEL J | 939 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9715 |
| DAMMER, MICHAEL JON | 939 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9715 |
| DAMMER, PATRICK M | 25 N TRUMBULL RD | | | | BAY CITY | MI | 48708-9114 |
| DAMMER, VIRGIL A | 195 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| DAMMONS, JUDITH L | 1612 OAKRIDGE DR | | | | DAYTON | OH | 45417-2419 |
| DAMNJANOVIC, ZLATIBOR | 19531 WESTMORE ST | | | | LIVONIA | MI | 48152-1328 |
| DAMODARAN, VIJAYAKANTHAN | 1315 HARTLAND DR | | | | TROY | MI | 48083-5453 |
| DAMODARAN,MAHESH | 126 DUDLEY ST APT 310 | | | | JERSEY CITY | NJ | 07302 |
| DAMON A POWERS | 381 EAST HWY 92 | | | | WILLIAMSBURG | KY | 40769-1628 |
| DAMON A WILT | 104 SHERMAN STREET | | | | SABINA | OH | 45169 |
| DAMON ALDEN | 1555 RODEO RD | | | | ARCADIA | CA | 91006-1804 |
| DAMON ANDERSON | 5208 BELCLARE RD APT 12 | | | | CINCINNATI | OH | 45247-7879 |
| DAMON B ALTMEYER | 5504 MCINTOSH CT | | | | DAYTON | OH | 45449 |
| DAMON BENNETT | PO BOX 13 | | | | ALEXANDRIA | IN | 46001-0013 |
| DAMON BLANKENSHIP | 121 E AKIN AVE | | | | PITTSBURGH | PA | 15214-1313 |
| DAMON BRADFORD | 3035 RASKOB ST | | | | FLINT | MI | 48504-3226 |
| DAMON CLARK | 3405 KIPLING DR | | | | SAGINAW | MI | 48602-3407 |
| DAMON CONDON | 2510 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2299 |
| DAMON COSS | 737 W 5TH ST | | | | MARION | IN | 46953-1877 |
| DAMON COX | 421 E CHESTNUT ST | | | | HAZLETON | PA | 18201-6711 |
| DAMON D CONDON | 2510 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2299 |
| DAMON D PHILLIPS JR | 220   ESTONIA DR | | | | NEW LEBANON | OH | 45345-1310 |
| DAMON DIANE | 4143 N STARRY PASS CIR | | | | MESA | AZ | 85207-0992 |
| DAMON E COLBERT | 2444 AUBURN AVE | | | | DAYTON | OH | 45406 |
| DAMON E SCHLECHT | 257 RUSTIC LN W | | | | BELLEVILLE | MI | 40111-9730 |
| DAMON EDWARDS JR. | 1325 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4822 |
| DAMON EWING | 1602 HOLYROOD RD | | | | CLEVELAND | OH | 44106-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAMON FERRAIUOLO | 20931 PARKWOODS DR | | | | SOUTH LYON | MI | 48178-9035 |
| DAMON FRISCH | 3084 WENDOVER RD | | | | TROY | MI | 48084-1210 |
| DAMON GATEWOOD | 18693 BIRWOOD ST | | | | DETROIT | MI | 48221-1905 |
| DAMON GILLIANS | 3914 SW CHARTWELL CT | | | | LEES SUMMIT | MO | 64082-4413 |
| DAMON HALL SR | 594 MAGNOLIA ST | | | | BOWLING GREEN | KY | 42103-1612 |
| DAMON HARRIS | 19406 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-7504 |
| DAMON HAYES | 774 FEATHERWOOD DR | | | | DIAMOND BAR | CA | 91765-4511 |
| DAMON HORNE | 1595 MOOREFIELD AVE | | | | AUSTINTOWN | OH | 44515-4507 |
| DAMON J GILLEN | 8263 MEADOWLARK DR | | | | FRANKLIN | OH | 45005 |
| DAMON KINCER | 2602 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49505-3744 |
| DAMON LAWS | 39125 CHASE ST | | | | ROMULUS | MI | 48174-1363 |
| DAMON LAYNE JR | PO BOX 1602 | | | | NEWPORT | TN | 37822-1602 |
| DAMON MAYO | 18140 ORLEANS ST | | | | DETROIT | MI | 48203-5402 |
| DAMON MCCARLEY | 1231 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6446 |
| DAMON MONNETTE | 593 N GREENWOOD ST | | | | MARION | OH | 43302-2550 |
| DAMON NEWMAN | 5887 BARBANNA LN | | | | DAYTON | OH | 45415-2416 |
| DAMON P HIGGINS | 1211  DENNISON AVE | | | | DAYTON | OH | 45408-2505 |
| DAMON PHILLIPS JR | 220 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1310 |
| DAMON R BARNES | 3782  MALIBU CT  #A | | | | BEAVERCREEK | OH | 45431-1756 |
| DAMON RATTINI | 19 NEW MILFORD RD | | | | ATWATER | OH | 44201-9725 |
| DAMON REEVES | 185A PRIVATE ROAD 1141 | | | | WASKOM | TX | 75692-4830 |
| DAMON SALISBURY | 1225 WOODLAWN AVE | | | | ROYAL OAK | MI | 48073-2826 |
| DAMON SCHMIDT | 117 PARTRIDGE LN | | | | OXFORD | PA | 19363-4226 |
| DAMON SHAHAN | 2113 GEORGETOWN RD NW | | | | CLEVELAND | TN | 37311-1214 |
| DAMON SUMMERLOT | 2350 MANGUS RD | | | | POLAND | IN | 47868-7119 |
| DAMON TURNER | 540 SOUTH WINDING DRIVE | | | | WATERFORD | MI | 48328-4162 |
| DAMON WASHINGTON | 1060 HARPERSFIELD RD | | | | GENEVA | OH | 44041-8304 |
| DAMON WHITE | 3439 IROQUOIS ST | | | | DETROIT | MI | 48214-1839 |
| DAMON WILLIAMSON | 718 BANE ST SW | | | | WARREN | OH | 44485-4008 |
| DAMON WILLIS | 2008 MORNINGSIDE DR NW | | | | HARTSELLE | AL | 35640-4332 |
| DAMON WISE | 578 PARRY AVE | | | | MANSFIELD | OH | 44905-2144 |
| DAMON, ALAN D | 36635 CALHOUN RD | | | | EUSTIS | FL | 32736-8570 |
| DAMON, CRAIG W | 1010 BEARD ST | | | | FLINT | MI | 48503 |
| DAMON, DENNIS A | 19644 15 1/2 MILE RD | | | | MARSHALL | MI | 49068-9426 |
| DAMON, DEO R | 10050 FAIR ST | | | | DALTON | NY | 14836-9634 |
| DAMON, DIANE M | 4143 N STARRY PASS CIR | | | | MESA | AZ | 85207-0992 |
| DAMON, DONNA M | 401 CALEF HILL ROAD | | | | TILTON | NH | 03276-5631 |
| DAMON, ESTHER M | 7376 SOUTH SERENOA DRIVE | | | | SARASOTA | FL | 34241-9135 |
| DAMON, GLENN T | 8275 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1300 |
| DAMON, JANET J | 165 VANCE RD | | | | BRISTOL | CT | 06010-3746 |
| DAMON, JENNIE L | 1465 CARMAN ST | | | | BURTON | MI | 48529-1209 |
| DAMON, JILL M | 225 E QUINCY ST | | | | DIMONDALE | MI | 48821-9628 |
| DAMON, KATHRYN | 643 W ERIE ST APT 18 | | | | ROGERS CITY | MI | 49779-1650 |
| DAMON, KATHRYN | 643 WEST ERIE ST APT#18 | | | | ROGERS CITY | MI | 49779-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAMON, MARIAN | 11210 ASSYRIA HWY | | | | BELLEVUE | MI | 49021-9306 |
| DAMON, NANCY A | C4338 STATE HIGHWAY 97 | | | | STRATFORD | WI | 54484-9765 |
| DAMON, RETHA M | 1222 W BOULEVARD | | | | KOKOMO | IN | 46902-6103 |
| DAMON, ROBERT D | 1689 CLARK RD | | | | PRESCOTT | MI | 48756-9505 |
| DAMON, ROBERT P | 1473 HUTH RD | | | | GRAND ISLAND | NY | 14072 |
| DAMON, ROSE | 3101 BRECKEL HWY | | | | ADRIAN | MI | 49221-9503 |
| DAMON, SHARON L | 3409 OAKLAND DR | | | | FLINT | MI | 48507-4566 |
| DAMON, THOMAS W | 401 CALEF HILL ROAD | | | | TILTON | NH | 03276-5631 |
| DAMON, TODD E | 16018 S 7TH DR | | | | PHOENIX | AZ | 85045-0640 |
| DAMOND GREENE | 2119 PICKWICK PINES DR | | | | HUMBLE | TX | 77396-4221 |
| DAMOND HINATSU | 169 W HOLLISTER ST | | | | ROMEO | MI | 48065-4757 |
| DAMOND I LATHAN | 1860  MAHONING AVE APT #305 | | | | WARREN | OH | 44483-- 20 |
| DAMONE GROUP/TROY | 850 STEPHENSON HWY. | | | | TROY | MI | 48083 |
| DAMONE HARPER | 430 DOUGHERTY PL | | | | FLINT | MI | 48504-4644 |
| DAMONE S MURPHY | 161 OHIO ST | | | | YPSILANTI | MI | 48198-7821 |
| DAMONE, SUSAN A | 9756 BURNING TREE DR | | | | GRAND BLANC | MI | 48439 |
| DAMONIQUE I GARDNER-ADAMS | 84 MARSTON ST | | | | DETROIT | MI | 48202-2540 |
| DAMONS, ELIZABETH | 630 MCKEAN DR | | | | SMYRNA | TN | 37167-4895 |
| DAMONTE, CHARLES E | 12 BRESSAY LN | | | | BELLA VISTA | AR | 72715-3833 |
| DAMORE, DEBRA | 417 HUNTER ST | | | | SAGINAW | MI | 48602-3233 |
| DAMORE, DEBRA | 417 HUTNER ST | | | | SAGINAW | MI | 48502-3233 |
| DAMORE, FRANK N | 40 WILLOW AVE | | | | NORTH PLAINFIELD | NJ | 07060-4548 |
| DAMORE, JOHN L | 11800 S.E. 173RD LANE RO | | | | SUMMERFIELD | FL | 34491 |
| DAMOTECH INC | 3525 GRANDE ALLEE BLVD | | | BOISBRIAND PQ J7H 1H5 CANADA | | | |
| DAMOTH, DELORES M | 5130 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8902 |
| DAMOTH, JON L | 6502 MARISSA ANNE CT | | | | SPARKS | NV | 89436-6371 |
| DAMOTH, NANCY G | 5130 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8902 |
| DAMOTH, WILLIAM A | 10392 SHERIDAN RD | | | | MONTROSE | MI | 48457-9169 |
| DAMOUDE, JESSELLEN M | 17419 SAN JOSE ST | | | | GRANADA HILLS | CA | 91344-6051 |
| DAMOUR JONES STRYKER & DUENSING | UPPER LEVEL DRAKES PASSAGE | PO BOX 6785 | | US VIRGIN ISLANDS 00804 VIRGIN ISLANDS | | | |
| DAMOUR, JOSEPH H | 4370 CHARING WAY | | | | BLOOMFIELD HILLS | MI | 48304-3002 |
| DAMOUTH, LESLIE O | 442 E MASON ST | | | | OWOSSO | MI | 48867-3034 |
| DAMOUTH, PEARL I | 9220 ARBELA RD | | | | MILLINGTON | MI | 48746-9577 |
| DAMPERS AUTOMOTIVE SERVICE | 7981 LORAIN AVE | | | | CLEVELAND | OH | 44102-4255 |
| DAMPHOUSSE, THOMAS B | 561 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8612 |
| DAMPIER, APRIL ANN | 3100 WEST GRACE LANE | | | | MUNCIE | IN | 47304-5700 |
| DAMPIER, DANIEL W | 8450 BLAKE ST | | | | GREENWOOD | LA | 71033-3322 |
| DAMPIER, EVELYN L | 9277 DESOTO DR | | | | N FT MYERS | FL | 33903-2165 |
| DAMPIER, EVELYN L | 9277 DESOTO DRIVE | | | | N FT MYERS | FL | 33903-2165 |
| DAMPIER, JAMES R | 210 EAST PENN | BOX 182 | | | LA FARGE | WI | 54639 |
| DAMPIER, JEFFERY W | 113 BILL DAVIS LN | | | | MONTICELLO | MS | 39654-3560 |
| DAMPIER, JOEL J | 116 KAY DR | | | | WARNER ROBINS | GA | 31088-4078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAMPIER, LINDEN C | 11990 E COUNTY ROAD 400 S | | | | SELMA | IN | 47383-9716 |
| DAMPING TECHNOLOGIES INC | 12970 MCKINLEY HWY STE 9 | | | | MISHAWAKA | IN | 46545-7552 |
| DAMPING TECHNOLOGIES INC | 12970 MCKINLEY HWY UNIT IX | | | | MISHAWAKA | IN | 46545 |
| DAMRATH, RONALD H | PO BOX 53 | | | | HENRIETTA | NY | 14467-0053 |
| DAMRAU, WILLIAM P | 7207 THEATHER CT | | | | FENTON | MI | 48430-9006 |
| DAMRAU, WILLIAM R | 6407 BENNETT LAKE RD | | | | FENTON | MI | 48430-9093 |
| DAMRAU, WILLIAM R | 9523 S STATE RD | | | | GOODRICH | MI | 48430-8877 |
| DAMRELL, ROSENA I | 2015 CORNFLOWER DR | | | | INDIAN TRAIL | NC | 28079-5571 |
| DAMRELL, ROSENA I | 2015 CORNFLOWER LN | | | | INDIAN TRAIL | NC | 28079-5571 |
| DAMRON AUTO PARTS/FL | 7298 WAELTI DR | | | | MELBOURNE | FL | 32940-7512 |
| DAMRON AUTO/CRYSTAL | 4950 WEST HIGHWAY 486 | | | | CRYSTAL RIVER | FL | 34429 |
| DAMRON ROY (444048) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAMRON, ALICE B. | 49576 MARTZ RD | | | | BELLEVILLE | MI | 48111-2539 |
| DAMRON, ANNETTE | 8274 RT. 503 N | | | | LEWISBURG | OH | 45338 |
| DAMRON, BETTY | 443 W MAIN ST | | | | PLAIN CITY | OH | 43064-1036 |
| DAMRON, BETTY | 443 WEST MAIN STREET | | | | PLAIN CITY | OH | 43064-1036 |
| DAMRON, BEVERLY A | 4477 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| DAMRON, BOBBY S | 350 W 2209 S | | | | RUSSIAVILLE | IN | 46979 |
| DAMRON, BRIAN A | 2515 CEDAR CANYON RD SE | | | | MARIETTA | GA | 30067-6658 |
| DAMRON, BURTRICE L | 810 NORDALE AVE | | | | DAYTON | OH | 45420-2340 |
| DAMRON, CARL P | 1145 WESTMOOR DR | | | | GALION | OH | 44833-1051 |
| DAMRON, CLAUDE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DAMRON, CLAUDE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DAMRON, CLIFFORD | 212 DIXON SPRINGS HWY | | | | CARTHAGE | TN | 37030-1015 |
| DAMRON, DANIEL LEE | 1861 CATALPA DR | | | | BERKLEY | MI | 48072-1801 |
| DAMRON, DIANE E | 2209 S 350 W | | | | RUSSIAVILLE | IN | 46979-9140 |
| DAMRON, DONNA J | 139 WINFREY COURT | | | | PLEASANT VIEW | TN | 37146-7951 |
| DAMRON, DONNA J | 139 WINFREY CT | | | | PLEASANT VIEW | TN | 37146-7951 |
| DAMRON, EDWARD L | 19827 N CHERRY TREE LN | | | | SUN CITY | AZ | 85373-1021 |
| DAMRON, EDWARD T | 4605 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9047 |
| DAMRON, FRED | 8274 RT. 503 N | | | | LEWISBURG | OH | 45338 |
| DAMRON, HELEN A | 10619 FAIR PINE DR | | | | PENSACOLA | FL | 32506-9572 |
| DAMRON, HELEN M | P O BOX 760 | | | | SHELBY | OH | 44875 |
| DAMRON, HILDA M | 4674 APPLEBY CT | | | | GLADWIN | MI | 48624-8228 |
| DAMRON, HOWARD M | 10018 SERENITY SHORES DR NE | | | | ROCKFORD | MI | 49341-8752 |
| DAMRON, JACK R | 2701 S 74TH ST | | | | KANSAS CITY | KS | 66106-4916 |
| DAMRON, JEROID J | 158 BALTUSROL RD | | | | CROSSVILLE | TN | 38558-7739 |
| DAMRON, JERRY B | 12432 PEARL ST | | | | SOUTHGATE | MI | 48195-3524 |
| DAMRON, JERRY BRUCE | 12432 PEARL ST | | | | SOUTHGATE | MI | 48195-3524 |
| DAMRON, JIMMIE H | 5360 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2144 |
| DAMRON, LARRY J | RR 1 BOX 613 | | | | FORT GAY | WV | 25514 |
| DAMRON, LESLIE E | 4052 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2005 |
| DAMRON, LOWELL D | 6172 PRIMROSE PATH | | | | LAFAYETTE | IN | 47909-8210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAMRON, LUCILLE | 5906 HOMEDALE ST | | | | DAYTON | OH | 45449-2922 |
| DAMRON, MARCILLE | 4994 CAMPBELL | | | | DEARBORN HTS | MI | 48125-2727 |
| DAMRON, MARCILLE | 4994 CAMPBELL ST | | | | DEARBORN HTS | MI | 48125-2727 |
| DAMRON, MAY | PO BOX 823 | C/O MOLLY T PERRY | | | LAKE HELEN | FL | 32744-0823 |
| DAMRON, NORELLA | PO BOX 152 | | | | JONANCY | KY | 41538-0152 |
| DAMRON, OLA G | 2340 W RHEAD CIR | | | | WESTLAND | MI | 48186-9316 |
| DAMRON, PAMELA S | 810 NORDALE AVE | | | | DAYTON | OH | 45420-2340 |
| DAMRON, RONALD L | 2209 N GARNET AVE | | | | MUNCIE | IN | 47303-2575 |
| DAMRON, RONNIE A | PO BOX 760 | | | | SHELBY | OH | 44875-0760 |
| DAMRON, RONNIE ALLEN | PO BOX 760 | | | | SHELBY | OH | 44875-0760 |
| DAMRON, ROY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAMRON, TONY D | 5445 KNOLLWOOD DR | | | | LEWISBURG | OH | 45338-7715 |
| DAMRON, WILLIAM D | 8733 WASHINGTON COLONY DR | | | | DAYTON | OH | 45438-3314 |
| DAMRON, WILLIAM D | 8933 WASHINGTON COLONY DR | | | | DAYTON | OH | 45458-3314 |
| DAMROW ARTHUR & PAULINE | 292 CAMINO DELRAY | | | | TORRINGTON | WY | 82240 |
| DAMROW DC | 3628 RIDGE DRIVE | | | | JANESVILLE | WI | 53548 |
| DAMS, MAURICE | 500 PARKSIDE DR APT 175 | | | | ZEELAND | MI | 49464-2059 |
| DAMSCHRODER, GALEN J | 2161 COUNTY ROAD 306 | | | | VICKERY | OH | 43464-9732 |
| DAMSEN, FRED D | 3798 BUSCH RD | | | | BIRCH RUN | MI | 48415-9081 |
| DAMSEN, HELEN M | 2550 HERENHUIS | | | | CLIO | MI | 48420 |
| DAMSEN, JAMES R | 4330 BUSCH RD | | | | BIRCH RUN | MI | 48415-8733 |
| DAMSKY, BEATRICE | 5 POMONA N APT 7 | | | | PIKESVILLE | MD | 21208-2994 |
| DAMSKY, DOLORES A | 3189 WINDRUSH BOURNE | | | | SARASOTA | FL | 34235-2025 |
| DAMSON INC | 716 N FRONT ST | | | | PHILADELPHIA | PA | 19123-3114 |
| DAMSON, GEORGE | 7700 HOLLYHOCK AVE | | | | JENISON | MI | 49428-8503 |
| DAMSTOFT, KATARINA A | 3122 LODWICK DR NW APT 4 | | | | WARREN | OH | 44485-1551 |
| DAMSTRA, JOHN L | 1171 W 32ND ST | | | | HOLLAND | MI | 49423 |
| DAMUTH, CHESTER F | 990 MONROE COURT | | | | XENIA | OH | 45385-1860 |
| DAMUTH, CHESTER F | 990 N MONROE CT | | | | XENIA | OH | 45385-1860 |
| DAMUTH, JUNE E | 1110 NETTLE CREEK CT | | | | MIAMISBURG | OH | 45342-6329 |
| DAMUTH, RONALD A | 1965 FONGER AVE NE | | | | ROCKFORD | MI | 49341-9126 |
| DAN A BUCKLEY | 2134 BELVEDERE DR | | | | JACKSON | MS | 39204-5331 |
| DAN A DAMICO | 1076 RUBY ROAD | | | | THE VILLAGES | FL | 32162 |
| DAN A PERKINS | 11082 PRINCE LN | | | | CINCINNATI | OH | 45241 |
| DAN A SAUER | 14053 WOODVIEW DR | | | | FENTON | MI | 48430-3312 |
| DAN ALACHEFF | 763 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| DAN ALDEN | 1502 YORKSHIRE DR APT 10 | | | | HOWELL | MI | 48843-1048 |
| DAN AMBROSE | 7135 PERRY LAKE RD | | | | CLARKSTON | MI | 48346-1655 |
| DAN AMIE | 7394 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| DAN ANDERSON | 64 KEMP ST | | | | PONTIAC | MI | 48342-1442 |
| DAN ARGUE | 5177 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| DAN ASHER | 1384 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| DAN AXTELL | PO BOX 245 | | | | LENNON | MI | 48449-0245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAN AYEN | 6920 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8750 |
| DAN B MARCUM | 456 EAST 875 SOUTH | | | | LYNN | IN | 47355 |
| DAN B MASTBERGEN | 1658 26TH ST SW | | | | LOVELAND | CO | 80537-6972 |
| DAN B MERRILL | 18 JADE CIR | | | | LAS VEGAS | NV | 89106-3715 |
| DAN BAKER | 368 TWIN BRIDGES RD | | | | CHARLEROI | PA | 15022-3027 |
| DAN BALES | 495 E 500 S | | | | HUNTINGTON | IN | 46750-9220 |
| DAN BARKER | 10315 DENTON CREEK DR | | | | FENTON | MI | 48430-3522 |
| DAN BARNES | 3260 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9136 |
| DAN BEATTIE | 2468 E BRUCE CT | | | | HIGHLAND | MI | 48357-3704 |
| DAN BENKERT | 5650 MOWER RD | | | | SAGINAW | MI | 48601-9745 |
| DAN BENNETT | 9922 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118-5049 |
| DAN BIKA | 7533 SPRING RD | | | | BROOKFIELD | OH | 44403-9671 |
| DAN BLACK | 1616 S PLEASANT ST | | | | INDEPENDENCE | MO | 64055-1147 |
| DAN BOKROS | 433 AUTUMN WOOD | | | | PEARL | MS | 39208-6605 |
| DAN BOONE | 788 BAIR RD | | | | DELTA | PA | 17314-8611 |
| DAN BOUMAN | 44221 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1373 |
| DAN BRADISH | PO BOX 65 | | | | GRAND MARAIS | MI | 49839-0065 |
| DAN BREWER | 11278 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| DAN BRISTLE | 1835 W MONROE RD | | | | TECUMSEH | MI | 49286-9770 |
| DAN BROWN | PO BOX 335 | | | | SUMMERDALE | PA | 17093-0335 |
| DAN BRYANT | 6289 SOLANO DR | | | | SAN JOSE | CA | 95119-1543 |
| DAN BUCK CHEVROLET, LLC | 321 S CANAL ST | | | | CANAL FULTON | OH | 44614-1103 |
| DAN BUCK CHEVROLET, LLC | DANIEL BUCK | 321 S CANAL ST | | | CANAL FULTON | OH | 44614-1103 |
| DAN BUCKLER | 1208 N WILLIAM ST | | | | JOLIET | IL | 60435-4146 |
| DAN BURNS | 560 S 17TH ST | | | | SAGINAW | MI | 48601-2060 |
| DAN BUTLER | 142 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| DAN C BEATTIE | 2468 E BRUCE CT | | | | HIGHLAND | MI | 48357 |
| DAN CABELLO | 9565 ROUND LAKE HWY | | | | ADDISON | MI | 49220-9314 |
| DAN CADWELL | 3361 COUNTRY CLUB WAY | | | | ALBION | MI | 49224-8525 |
| DAN CARNEY | 606 W JANE DR | | | | SHARPSVILLE | IN | 46068-9585 |
| DAN CARR | 4222 STRAWBRIDGE DR | | | | BARTLETT | TN | 38135-1321 |
| DAN CARRIGAN | 565 SPARKS BLVD APT BC589 | | | | SPARKS | NV | 89434-8935 |
| DAN CASSEL | 3210 COUNTRY CLUB LN | | | | HURON | OH | 44839-1081 |
| DAN CHAFFEE | 1005 NC HIGHWAY 101 | | | | BEAUFORT | NC | 28516-7722 |
| DAN CHILDS | 4144 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| DAN CHIN'S AUTO SERVICE | 2558 SHATTUCK AVE | | | | BERKELEY | CA | 94704-2724 |
| DAN COFFEY | 4159 SWEET RD | | | | HOWELL | MI | 48843-8817 |
| DAN COMBS | 4810 N 300 E | | | | MARION | IN | 46952-6820 |
| DAN CORNELISON | 68 OAK IN THE WOOD | | | | PORT ORANGE | FL | 32129-8974 |
| DAN COURVILLE CHEV GEO OLDS LTD | 2601 REGENT ST S | | | SUDBURY CANADA ON P3E 6K6 CANADA | | | |
| DAN CREATURA | 4265 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1048 |
| DAN CREE | 1892 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3979 |
| DAN CUMMINS CHEVROLET-BUICK-PONTIAC | 1020 MARTIN LUTHER KING JR BLVD | | | | PARIS | KY | 40361-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAN CUMMINS CHEVROLET-BUICK-PONTIAC, INC. | 1020 MARTIN LUTHER KING JR BLVD | | | | PARIS | KY | 40361-2210 |
| DAN CUMMINS CHEVROLET-BUICK-PONTIAC, INC. | DANIEL CUMMINS | 1020 MARTIN LUTHER KING JR BLVD | | | PARIS | KY | 40361-2210 |
| DAN CUVELIER | 7104 WASHBURN RD | | | | MILLINGTON | MI | 48746-9635 |
| DAN D HAMMOND | 135 HOLIDAY DR | | | | IONIA | MI | 48846-2115 |
| DAN DAMICO | 1076 RUBY RD | | | | THE VILLAGES | FL | 32162-3778 |
| DAN DAVIS | 5550 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9503 |
| DAN DE ANDA | 9418 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| DAN DECATOR | 23312 COUNTY ROAD U | | | | ARCHBOLD | OH | 43502-9519 |
| DAN DEERY MOTOR CO. | 7404 UNIVERSITY AVE | | | | CEDAR FALLS | IA | 50613-5026 |
| DAN DEERY MOTOR CO. | DANIEL DEERY | 7404 UNIVERSITY AVE | | | CEDAR FALLS | IA | 50613-5026 |
| DAN DERRINGER | 3550 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7727 |
| DAN DIAZ | 18355 COLLINS ST APT 128 | | | | TARZANA | CA | 91356 |
| DAN DISHMAN | 922 DRESSER DR | | | | ANDERSON | IN | 46011-1114 |
| DAN DO | 3525 WALDEN ESTATES DR | | | | OKLAHOMA CITY | OK | 73179-1411 |
| DAN DOMEIER | 776 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2610 |
| DAN DOYLE | 806 RIDGEMONT DR | | | | ALLEN | TX | 75002-5074 |
| DAN DRAUDT | 7000 EVENTIDE DR | | | | PARMA | OH | 44129-6154 |
| DAN DRESSLER | 4898 COUNTRY LN | | | | CENTERVILLE | TN | 37033-3918 |
| DAN DURANT | 13841 RAVENSWOOD DR | | | | CHOCTAW | OK | 73020-7104 |
| DAN E BROWN | 5756 TREYMORE DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| DAN E CREECH | 257 UNION STREET | | | | XENIA | OH | 45385-2325 |
| DAN E TOMASEK | 6679 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| DAN E. QUALLS | 6864 INDIANA AVE STE 203 | | | | RIVERSIDE | CA | 92506-4285 |
| DAN EASON | 4221 LA SALETTE DR APT 1D | | | | SAINT LOUIS | MO | 63123-7569 |
| DAN EATON | 13919 SOUTHERN RD APT B | | | | GRANDVIEW | MO | 64030-3906 |
| DAN EDEN | 274 SHEETS DR | | | | MANSFIELD | OH | 44903-8826 |
| DAN EDWARDS | 52 SMITH RD | | | | BELLVILLE | OH | 44813-9094 |
| DAN ELLIS INSURANCE | ATTN: DAN ELLIS | 1313 6TH ST | | | BEDFORD | IN | 47421-2107 |
| DAN EVANS | 538 CORRINE PL | | | | WASKOM | TX | 75692-5008 |
| DAN EVANS | 6173 FLODDEN DR | | | | MEMPHIS | TN | 38119-7509 |
| DAN EVANS | PO BOX 1131 | | | | SWAINSBORO | GA | 30401-1131 |
| DAN FERRARI & CO | 2755 PHILMONT AVE | | | | HUNTINTON VALLEY | PA | 19006 |
| DAN FICK | 1551 SW 700TH RD | | | | MONTROSE | MO | 64770-8338 |
| DAN FIGLIOLI | 53516 ABRAHAM DR | | | | MACOMB | MI | 48042-2820 |
| DAN FLETCHER | 121 GOODELL RD | | | | FOLSOM | CA | 95630-5227 |
| DAN FORD | 203 S MAIN ST | | | | CORNERSVILLE | TN | 37047-4226 |
| DAN FORTNEY | 1304 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2340 |
| DAN G GARBER | 9493 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9327 |
| DAN G OLSON | 30975 MINNESOTA AVE | | | | LINDSTROM | MN | 55045-8346 |
| DAN GAMEL'S FRESNO RV CTR | 4080 W SHAW AVE | | | | FRESNO | CA | 93772-6220 |
| DAN GAMEL'S FRESNO RV CTR | PO BOX 1258 | | | | NORTH FORK | CA | 93643-1258 |
| DAN GAMEL'S FRESNO RV CTR | PO BOX 1258 | | | | NORTH FORK | CA | 93843-1258 |
| DAN GAMEL'S FRESNO RV CTR | PO BOX 1258 | | | | NORTH FORK | CA | 93943-1258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAN GAMEL'S RV CTR | PO BOX 1258 | | | | NORTH FORK | CA | 93543-1258 |
| DAN GARBER | 9493 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9327 |
| DAN GERKEN | 27944 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| DAN GILBERT | 1855 S SPARTAN ST | | | | GILBERT | AZ | 85233-8903 |
| DAN GILLIS | 10572 VAN BUREN RD | | | | MERRILL | MI | 48637-9612 |
| DAN GIULIANI | 12590 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| DAN GLADY | 5200 SUNLYN DR | | | | GRAND BLANC | MI | 48439-9505 |
| DAN GLOVER | 3227 RAIBLE AVE | | | | ANDERSON | IN | 46011-4723 |
| DAN GRABOWSKI | 1380 E HUGHES LAKE RD | | | | ROSE CITY | MI | 48654-9622 |
| DAN GREENLEE | 2410 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4451 |
| DAN GROPPER | AURELIUS INVESTMENT, LLC | 535 MADISON AVE, 22ND FLOOR | | | NEW YORK | NY | 10022 |
| DAN HABER | 2666 WALKER LAKE RD | | | | MANSFIELD | OH | 44903-8941 |
| DAN HADAWAY | 9453 W ADLER ST | | | | MILWAUKEE | WI | 53214-1230 |
| DAN HALL | 987 SPRINGMILL ST | | | | MANSFIELD | OH | 44906-1520 |
| DAN HAMBY | 4221 JACUMIN RD | | | | VALDESE | NC | 28690-9480 |
| DAN HAMMOND SR | 135 HOLIDAY DR | | | | IONIA | MI | 48846-2115 |
| DAN HANSEN AUTO | 11-20701 LANGLEY BYPASS | | | LANGLEY BC V3A 5E8 CANADA | | | |
| DAN HARDY JR | 13601 WASHBURN ST | | | | DETROIT | MI | 48238-2370 |
| DAN HARLAN JR | 24756 LEAVENWORTH RD | | | | TONGANOXIE | KS | 66086-3130 |
| DAN HECHT CHEVROLET, INC. | JAMES HECHT | 2400 S BANKER ST | | | EFFINGHAM | IL | 62401-2803 |
| DAN HECHT CHEVROLET-TOYOTA | 2400 S BANKER ST | | | | EFFINGHAM | IL | 62401-2803 |
| DAN HELKA | 1203 GILMAN ST | | | | GARDEN CITY | MI | 48135-3075 |
| DAN HELMIC | 1058 S EIFERT RD | | | | MASON | MI | 48854-9790 |
| DAN HEMM CHEVROLET-OLDSMOBILE-CADIL | 2596 MICHIGAN ST | | | | SIDNEY | OH | 45365-9082 |
| DAN HEMM CHEVROLET-OLDSMOBILE-CADILL | DANIEL HEMM | 2596 MICHIGAN ST | | | SIDNEY | OH | 45365-9082 |
| DAN HEMM CHEVROLET-OLDSMOBILE-CADILLAC-PONTIAC-BUICK-GMC, INC. | 2596 MICHIGAN ST | | | | SIDNEY | OH | 45365-9082 |
| DAN HEMM CHEVROLET-OLDSMOBILE-CADILLAC-PONTIAC-BUICK-GMC, INC. | DANIEL HEMM | 2596 MICHIGAN ST | | | SIDNEY | OH | 45365-9082 |
| DAN HENDRICKS | 810 HIGHLAND AVE | | | | SALEM | OH | 44460-1810 |
| DAN HENK | 22195 CARLTONS DELL RD | | | | DANVILLE | IL | 61834-5730 |
| DAN HERNER | 2687 GRIM RD | | | | BENTLEY | MI | 48613-9601 |
| DAN HERRING | 5125 CHADMORE WAY | | | | MABLETON | GA | 30125-5958 |
| DAN HILL | 64 MYRON AVE | | | | INDIANAPOLIS | IN | 46241-1324 |
| DAN HLYWA | 3871 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3303 |
| DAN HOBBY | 840 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| DAN HODGE | 3818 HILLBORN LN | | | | LANSING | MI | 48911-2147 |
| DAN HOELLRICH | C754 COUNTY ROAD 15 | | | | NEW BAVARIA | OH | 43548-9504 |
| DAN HORCHER'S SERVICE, INC | | 415 N MILWAUKEE AVE | | | | IL | 60090 |
| DAN HOWELL | SHARLENE HOWELL | | | | | | |
| DAN HUBIG | WENDY MILLER JTWROS | 4096 25TH ST | | | SAN FRANCISCO | CA | 94114 |
| DAN HUGHES | 157 S SEQUOIA BLVD | | | | FLORENCE | AL | 35630-1442 |
| DAN HUGHES | 4615 CLAY COURT LN | | | | ARLINGTON | TX | 76017-1619 |
| DAN HULLINGER | 3751 W 300 N | | | | PERU | IN | 46970-7509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAN HUTSON | PO BOX 216 | | | | NEW SMYRNA BEACH | FL | 32170-0216 |
| DAN I GYORY | 5000 LAUDERDALE DR | | | | MORAINE | OH | 45439-2927 |
| DAN I STAMPS | 7544 MOUNT RANIER | | | | HUBER HEIGHTS | OH | 45424-6938 |
| DAN IVEY | 2530 HOOP RD | | | | XENIA | OH | 45385-8605 |
| DAN IVEY | 2530 HOOP RD. | | | | XENIA | OH | 45385-8605 |
| DAN J HORTON | 2268 BANYON DR | | | | DAYTON | OH | 45431 |
| DAN J JAMES | 4950 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| DAN J RIGGSBY & | AIMEE A RIGGSBY JTTEN | 301 PINE ARBOR CIRCLE | | | ST AUGUSTINE | FL | 32084-6566 |
| DAN JACKSON JR | 229 FARRAND PARK | | | | HIGHLAND PARK | MI | 48203-3353 |
| DAN JAMES | 4950 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| DAN JAMISON | 13808 QUEENSWAY RD | | | | HOLT | MO | 64048-9100 |
| DAN JEWELL | 131 SILVERADO TRL | | | | LYNNVILLE | TN | 38472-5540 |
| DAN JOHNSON | 7516 AMY LN | | | | ROSCOE | IL | 61073-9744 |
| DAN JOHNSON | 9101 KELLER ST | | | | DETROIT | MI | 48209-2690 |
| DAN JONES | 4033 N CENTER RD | | | | FLINT | MI | 48506-1435 |
| DAN JONES | G4074 NORTH CENTER ROAD | | | | FLINT | MI | 48506 |
| DAN JONES AUTOMOTIVE SPECIALISTS | 248 S DAN JONES RD | | | | AVON | IN | 46123 |
| DAN JOSLYN | 9370 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9266 |
| DAN K LAI | 1101 SHIRE DR | | | | ANTIOCH | TN | 37013-4570 |
| DAN KALBFLIESH | 4972 GASPORT RD | | | | GASPORT | NY | 14067-9506 |
| DAN KANE CHEV OLDS CADILLAC | 500 DIVISION RD BOX 510 | | | WINDSOR ON N9A 6M9 CANADA | | | |
| DAN KEMP | 2000 COCO PLUM RD APT 306 | | | | MARATHON | FL | 33050-4022 |
| DAN KENNEDY | 46200 BEN FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48315-5804 |
| DAN KIRBY | 519 E BUTTERFIELD HWY | | | | CHARLOTTE | MI | 48813-9122 |
| DAN KIRKWOOD | 2649 LINCOLN AVE NW | | | | WALKER | MI | 49544-1850 |
| DAN KNOX | 2459 GALEWOOD ST | | | | KETTERING | OH | 45420-3744 |
| DAN KOWALEWSKI | 117 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277 |
| DAN KRAUSE | 2607 OHARA DR | | | | MILTON | WI | 53563-8858 |
| DAN KRUSE PONTIAC, INC. | DOUGLAS WARTHAN | 600 CENTURY DR | | | DUBUQUE | IA | 52002-3704 |
| DAN KRZYWOSINSKI | 5405 W FARRAND RD | | | | CLIO | MI | 48420-8253 |
| DAN KUBELSKY | 8831 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-6035 |
| DAN KULCHAR | 8103 BLACKBERRY CRK | | | | BURTON | MI | 48519-1947 |
| DAN L ALLEN II | 41 CRESTLINE PL PO | | | | YOUNGSTOWN | OH | 44512 |
| DAN L AXTELL | PO BOX 245 | | | | LENNON | MI | 48449-0245 |
| DAN L WHITTEN | 58 LINWOOD PL | | | | EAST ORANGE | NJ | 07017-1719 |
| DAN LABUDA | 42843 MATTHEW DR | | | | STERLING HTS | MI | 48313-2635 |
| DAN LAKE | APT F3 | 1299 SOUTH SHIAWASSEE STREET | | | OWOSSO | MI | 48867-8907 |
| DAN LAMBERT | 8100 PINE KNOLL DR | | | | BRUCE TWP | MI | 48065-5306 |
| DAN LEDUC | 7124 WHITE PINE DR | | | | PERRY | MI | 48872-9138 |
| DAN LEONARD | 14815 JOHNSON ROAD TRL | | | | MANOR | TX | 78653-3544 |
| DAN LEUNG | 6687 COLEMAN RD | | | | EAST LANSING | MI | 48823-9477 |
| DAN LEWIS | 2357 CHARLOTTE ST | | | | TOLEDO | OH | 43613-2748 |
| DAN LOGAN JR | 1511 NELLE ST | | | | ANDERSON | IN | 46016-3257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAN LOK | 130 LELAND DR N | | | | BATTLE CREEK | MI | 49015-3712 |
| DAN LYDON | 5451 RED COACH RD | | | | DAYTON | OH | 45429-6113 |
| DAN LYKE | 499 ALBION RD | | | | EDGERTON | WI | 53534-9376 |
| DAN M SHAW | 55 S KUKUI ST #712 | | | | HONOLULU | HI | 96813 |
| DAN MARCUM | 456 E 875 S | | | | LYNN | IN | 47355-9469 |
| DAN MARTEMUCCI | 2125 PAMELA PL | | | | LANSING | MI | 48911-1694 |
| DAN MARTICH | 36800 REEVES RD | | | | EASTLAKE | OH | 44095-1636 |
| DAN MARTIN | 1465 PEACHWOOD DR | | | | FLINT | MI | 48507-5632 |
| DAN MARTIN | 4885 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9403 |
| DAN MATTHEWS | COUNTY DIRECTOR | 614 HIGH STREET | | | DEDHAM | MA | 02026 |
| DAN MATZENBACH | 1440 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| DAN MC GHEE | PO BOX 131 | | | | BUFFALO | NY | 14209-0131 |
| DAN MCCURDY AUTOMOTIVE INC. | 1507 MERIVALE RD | | | NEPEAN ON K2E 5P3 CANADA | | | |
| DAN MCGUIRE | 7061 PINE OAK LN | | | | GREENWOOD | LA | 71033-3375 |
| DAN MERRILL | 1457 S. M-30 | | | | GLADWIN | MI | 48624 |
| DAN MIHALJEVIC | 5330 S BRENNAN DR | | | | NEW BERLIN | WI | 53146-4419 |
| DAN MITCHEM | 1295 RICHMAN RD | | | | SMITHS CREEK | MI | 48074-2827 |
| DAN MOFFIT | 2575 EATON RAPIDS RD | | | | LANSING | MI | 48911-6308 |
| DAN MUNRO | 50397 MEDDO LN | | | | MARCELLUS | MI | 49067-9756 |
| DAN MUSHATT | 45307 PINE HILL RD | | | | HAMMOND | LA | 70401-4420 |
| DAN NEDWICK | 44169 DYLAN | | | | STERLING HEIGHTS | MI | 48314-1980 |
| DAN NGUY | 3006 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073-3177 |
| DAN NOVAK | 1238 PORT AUSTIN ROAD | | | | PORT AUSTIN | MI | 48467 |
| DAN ODOM | 5525 S CLARENDON ST | | | | DETROIT | MI | 48204-2928 |
| DAN OLSEN | OFFICE OF COUNTY COUNSEL | 155 N FIRST AVE, SUITE 340, MS24 | | | HILLSBORO | OR | 97124 |
| DAN ORICK | 2901 E KENDALL LN | | | | MUNCIE | IN | 47303-9189 |
| DAN OWEN | 405 PRINCETON ST | | | | BAY CITY | MI | 48708-6934 |
| DAN P KNOX | 2459 GALEWOOD ST | | | | KETTERING | OH | 45420-3744 |
| DAN P SCOLLON | 621 N BALL ST | | | | OWOSSO | MI | 48867-2309 |
| DAN PARKS | 2270 BONNIE MAE RD | | | | HARRISON | MI | 48625-8118 |
| DAN PATRICK | 928 S 12TH ST | | | | SAGINAW | MI | 48601-2203 |
| DAN PATTENGILL | 8365 S M 52 | | | | OWOSSO | MI | 48867-9271 |
| DAN PEDIGO | 313 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1614 |
| DAN PELL | 315 UNION ST | | | | PLAINWELL | MI | 49080-1248 |
| DAN PERKINS CADILLAC | 734 BRIDGEPORT AVENUE | | | | MILFORD | CT | 06460-3169 |
| DAN PERKINS CHEVROLET, INC. | 734 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-3169 |
| DAN PERKINS CHEVROLET, INC. | EVAN PERKINS | 734 BRIDGEPORT AVE | | | MILFORD | CT | 06460-3169 |
| DAN PERRYMAN | 110 SHELDON AVE | | | | SYRACUSE | NY | 13205-2022 |
| DAN PETERKIN | 13 NORFOLK CT | | | | BORDENTOWN | NJ | 08505 |
| DAN PETERSEN | 10390 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8773 |
| DAN PHILLIPS | 1862 PINEGROVE DR | | | | JENISON | MI | 49428-7714 |
| DAN PHILLIPS | 2653 EVERGREEN TRL SE | | | | SMYRNA | GA | 30082-1808 |
| DAN PIERCE | 2493 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-9539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAN POSEY JR | 19900 BUTTERNUT LN | | | | SOUTHFIELD | MI | 48076-1794 |
| DAN POWERS CHEVROLET- BUICK- PONTIAC- GMC TRUCK, INC. | PAUL POWERS | 126 OLD HIGHWAY 60 | | | HARDINSBURG | KY | 40143-2500 |
| DAN POWERS CHEVROLET-BUICK-PONTIAC- | 126 OLD HIGHWAY 60 | | | | HARDINSBURG | KY | 40143-2500 |
| DAN POWERS CHEVROLET-BUICK-PONTIAC-GMC TRUCK, INC. | 126 OLD HIGHWAY 60 | | | | HARDINSBURG | KY | 40143-2500 |
| DAN PROULX (COACH) | 122-15988 26 AVE | | | SURREY BC V3S 5K3 CANADA | | | |
| DAN R PUENT AND | KRISTINE L PUENT JTWROS | 904 GOLFVIEW | | | EUREKA | IL | 61530 |
| DAN R RIGG | 3436 DAHLIA DR | | | | DAYTON | OH | 45449 |
| DAN RICH ENTERPRISES | 6011 SCOTT HAMILTON DR | | | | LITTLE ROCK | AR | 72209-2560 |
| DAN RICH ENTERPRISES | PO BOX 34440 | | | | LITTLE ROCK | AR | 72203-4440 |
| DAN RIGG | 3436 DAHLIA DR | | | | DAYTON | OH | 45449-2952 |
| DAN RINKER | 5428 DONNA DR | | | | ANDERSON | IN | 46017-9514 |
| DAN RUBY | 6204 LAKE DR | | | | MECOSTA | MI | 49332-9651 |
| DAN RUMZEK | 442 S ROSEMARY ST | | | | LANSING | MI | 48917-3858 |
| DAN RUNYAN | 300 PRICE ST | | | | AUBURN | MI | 48611-9457 |
| DAN RYON | 5611 POWDER HORN TRL | | | | MIDLAND | MI | 48642-8537 |
| DAN S DONAHUE JR | 7183  WEAVER RD | | | | GERMANTOWN | OH | 45327-9378 |
| DAN SANTANGELO | 5376 MIDDLETOWN RD E | | | | NEW MIDDLETWN | OH | 44442-9401 |
| DAN SAUER | 14053 WOODVIEW DR | | | | FENTON | MI | 48430-3312 |
| DAN SCHEIDEGGER | 7590  STATE ROUTE 609 | | | | BURGHILL | OH | 44404-9754 |
| DAN SCHILK | 6622 STURBRIDGE LN | | | | CANTON | MI | 48187-2639 |
| DAN SCOLLON | 621 N BALL ST | | | | OWOSSO | MI | 48867-2309 |
| DAN SELLEY | 500 CHOKE CHERRY | | | | FLINT | MI | 48506-5240 |
| DAN SHENK | 726 S COUNTY ROAD 450 E | | | | KOKOMO | IN | 46902 |
| DAN SILVERNAIL | 1542 138TH AVE | | | | WAYLAND | MI | 49348-9554 |
| DAN SISULAK | 1704 BARK RIVER DR | | | | HARTLAND | WI | 53029-9359 |
| DAN SKAGGS | 20617 LOGAN RD | | | | MANCHESTER | MI | 48158-9635 |
| DAN SMITH | 1980 HAZELWOOD ST | | | | DETROIT | MI | 48206-2237 |
| DAN SMITH | 6057 E CAMELOT DR | | | | MESA | AZ | 85215-1543 |
| DAN SMITH | 6845 STATE ROUTE 95 | | | | BUTLER | OH | 44822-9709 |
| DAN STEINFELD | 57 LORNA LANE | | | | SUFFERN | NY | 10901 |
| DAN STIEFLER | S3660 FULLER AVE | | | | BLASDELL | NY | 14219 |
| DAN STRNAD | 7079 E WILSON RD | | | | BANNISTER | MI | 48807-9780 |
| DAN SULLIVAN | 528 FAWNS WALK | | | | ANNAPOLIS | MD | 21409-5659 |
| DAN SWAYZE AND SON INC | 2351 WALDHEIM AVE | | | | SCOTCH PLAINS | NJ | 07076-2151 |
| DAN TARCA | 58 SURREY DR | | | | CHESHIRE | CT | 06410-2813 |
| DAN THAYER | 4461 WINTERS DR | | | | FLINT | MI | 48506-2062 |
| DAN THOMAS PONTIAC, INC. | 930 S FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203-6410 |
| DAN TOBIN PONTIAC-BUICK-GMC, INC. | 2539 BILLINGSLEY RD | | | | COLUMBUS | OH | 43235-5975 |
| DAN TOBIN PONTIAC-BUICK-GMC, INC. | DANIEL TOBIN | 2539 BILLINGSLEY RD | | | COLUMBUS | OH | 43235-5975 |
| DAN TOMASEK | 6679 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| DAN TROTTER | 525 25TH AVE BSMT | | | | BELLWOOD | IL | 60104-1963 |
| DAN TUTTLE | 16611 HARRIS RD | | | | DEFIANCE | OH | 43512-8921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAN UNGER | 7810 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8826 |
| DAN UNIEJEWSKI | 2738 SHARONDALE CT | | | | NASHVILLE | TN | 37215-1210 |
| DAN VADEN CHEVROLET, INC. | | | | | SAVANNAH | GA | 31406-4598 |
| DAN VADEN CHEVROLET, INC. | 9393 ABERCORN ST | | | | SAVANNAH | GA | 31406-4513 |
| DAN VADEN CHEVROLET, INC. | JANE THACHER | 9393 ABERCORN ST | | | SAVANNAH | GA | 31406-4513 |
| DAN VADEN CHEVROLET-CADILLAC-BUICK- | 121 ALTAMA CONNECTOR | | | | BRUNSWICK | GA | 31525-1881 |
| DAN VADEN CHEVROLET-CADILLAC-BUICK-ISUZU | 121 ALTAMA CONNECTOR | | | | BRUNSWICK | GA | 31525-1881 |
| DAN VADEN CHEVROLET-OLDSMOBILE, INC. | DAN VADEN | 121 ALTAMA CONNECTOR | | | BRUNSWICK | GA | 31525-1881 |
| DAN VALENTINE | 48705 GRAND RIVER AVE | | | | NOVI | MI | 48374-1247 |
| DAN VAN'T ZELFDE | 311 SCHOOL ST | | | | DECATUR | MI | 49045-1036 |
| DAN VANDORPE | 1886 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8510 |
| DAN W RASH | 632 CAMBRIDGE DR | | | | KOKOMO | IN | 46902-6910 |
| DAN WALDEN | 149 W NO ST BOX 158 | | | | RUSSIAVILLE | IN | 46979 |
| DAN WAREHAM | 1708 DURANGO DR | | | | DEFIANCE | OH | 43512-3651 |
| DAN WEBSTER | 602 W MAIN ST | | | | OWOSSO | MI | 48867-2610 |
| DAN WEITZEL | 1263 WIGTON RD | | | | LUCAS | OH | 44843-9706 |
| DAN WELKE | 1713 SE 2ND ST | | | | MOORE | OK | 73160-8127 |
| DAN WELLE SOUTHTOWN, INC. | 1505 MAIN ST S | | | | SAUK CENTRE | MN | 56378-2600 |
| DAN WELLE SOUTHTOWN, INC. | BRUCE WELLE | 1505 MAIN ST S | | | SAUK CENTRE | MN | 56378-2600 |
| DAN WESTERMIER | PO BOX 14036 | | | | SPRINGFIELD | MO | 65814-0036 |
| DAN WHITTEN | 58 LINWOOD PL | | | | EAST ORANGE | NJ | 07017-1719 |
| DAN WILLET | 12280 68TH AVE | | | | ALLENDALE | MI | 49401-8714 |
| DAN WILLETT JR | 8080 FLAGSTAFF ST | | | | COMMERCE TOWNSHIP | MI | 48382-2329 |
| DAN WILLIAMS | 1919 LEVERN ST | | | | FLINT | MI | 48506-3662 |
| DAN WILLIAMS | 26662 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2234 |
| DAN WILLIAMS | 4360 DRUMHELLER | | | | BATH | MI | 48808-9750 |
| DAN WILLIAMS | 7248 SAINT ANDREWS PL | | | | SAINT LOUIS | MO | 63121-5046 |
| DAN WILLIAMS | 9360 BELSAY RD | | | | MILLINGTON | MI | 48746-9543 |
| DAN WILLIAMS | PO BOX 315 | | | | CLARKSVILLE | TX | 75426-0315 |
| DAN WINES | 10344 E. 5005 | | | | WINDFALL | IN | 46076 |
| DAN WINTERS | 3781 N HINTZ RD | | | | OWOSSO | MI | 48867-8420 |
| DAN WISE CHEVROLET, INC. | 6595 HWY 70 W BYPASS | | | | LA GRANGE | NC | |
| DAN WISE CHEVROLET, INC. | 6595 HWY 70 W BYPASS | | | | LA GRANGE | NC | 28551 |
| DAN WISE CHEVROLET, INC. | DAN WISE | 6595 HWY 70 W BYPASS | | | LA GRANGE | NC | 28551 |
| DAN WOLF PONTIAC & GMC TRUCK INC | 1515 W OGDEN AVE | | | | NAPERVILLE | IL | 60540-3952 |
| DAN WOLF PONTIAC & GMC TRUCK, INC. | DANIEL WOLF | 1540 W OGDEN AVE | | | NAPERVILLE | IL | 60540-3919 |
| DAN WOODS | 1204 RIVER VALLEY DR APT D | | | | FLINT | MI | 48532-2916 |
| DAN WRIGHT | 317 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9711 |
| DAN YAMARINO | 463 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1541 |
| DAN YANCEY | 4111 YANCEY RD | | | | DOUGLASVILLE | GA | 30135-4005 |
| DAN YODER | 13512 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9209 |
| DAN YOUNG TIPTON, LLC | 875 E JEFFERSON ST | | | | TIPTON | IN | 46072-8750 |
| DAN YOUNG TIPTON, LLC | RICHARD BROWN | 875 E JEFFERSON ST | | | TIPTON | IN | 46072-8750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAN ZANDERS | 8636 ELLSWORTH ST | | | | DETROIT | MI | 48238-1741 |
| DAN ZOLINSKI | 4571 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7109 |
| DAN'ELLE MCCOMBS | 518  WALTON | | | | DAYTON | OH | 45417-1525 |
| DAN'S AUTO | 101 COLLINS ST | | | | COLO | IA | 50056-1043 |
| DAN'S AUTO CENTRE OF MINERAL POINT, LLC | 1050 FOUNTAIN ST | | | | MINERAL POINT | WI | 53565-1367 |
| DAN'S AUTO CLINIC | 802 2ND AVE S | | | | GLASGOW | MT | 59230-2209 |
| DAN'S AUTO REPAIR | 124 POND ST | | | | BILLERICA | MA | 01821-1216 |
| DAN'S AUTO SERVICE | 9322 TABERG FLORENCE RD | | | | TABERG | NY | 13471-1933 |
| DAN'S AUTOMOTIVE | 1504 16TH ST | | | | EAST MOLINE | IL | 61244-1428 |
| DAN'S AUTOMOTIVE | 19226 KUYENDAHL RD STE A | | | | SPRING | TX | 77379-3402 |
| DAN'S AUTOMOTIVE | 19230 KUYKENDAHL RD | | | | SPRING | TX | 77379-3464 |
| DAN'S AUTOMOTIVE | 6712 - 78 AVENUE | | | EDMONTON AB T6R 2J5 CANADA | | | |
| DAN'S AUTOMOTIVE SHOP, LLC | 5811 NE SANDY BLVD | | | | PORTLAND | OR | 97213-3435 |
| DAN'S SHOE SALES & REPAIR | ATTN: YOUNG HONG | 974 S JACKSON ST | | | JANESVILLE | WI | 53546-5216 |
| DAN'S XPRESS SERVICES LLC | DANA BURNS | 3649 S JOHN HIX RD | | | WAYNE | MI | 48184-1013 |
| DAN, MIRELLA A | 4729 CRESTVIEW AVE | | | | YPSILANTI | MI | 48197-3723 |
| DAN-AM CO | 1 SATA DR | PO BOX 46 | | | SPRING VALLEY | MN | 55975-8566 |
| DANA | BOB FESENMYER | 3939 TECHNOLOGY DR | | | MAUMEE | OH | 43537-9194 |
| DANA | CHRIS DAWSON | 3939 TECHNOLOGY DR | | | MAUMEE | OH | 43537-9194 |
| DANA & LARRY TEMPLETON | 504 HIGHWAY 224 SOUTH | | | | SWIFTON | AR | 72471 |
| DANA & PARISER CO LPA & | SPIRIT SERVICES | 150 E MOUND ST | STE 308 | | COLUMBUS | OH | 43215-5429 |
| DANA A BEYELER & VIRGINIA L BEYELER | 17 VALLEYVIEW DR | | | | RUSSELL | PA | 16345 |
| DANA A JOHNSON | 3100 BELL WICK RD | | | | HUBBARD | OH | 44425 |
| DANA A WILSON | 1011 COMMERCE AVE NW | | | | WARREN | OH | 44485-2225 |
| DANA ALEXANDER | 63 TOM BROWN RD | | | | WINCHESTER | OH | 45697-9757 |
| DANA ARTZ | 448 S HAYDEN AVE | | | | DAYTON | OH | 45431-1966 |
| DANA AUCTER | 1285 ERNEST NORRIS RD | | | | JAMESTOWN | TN | 38556-5049 |
| DANA AUTOMOTIVE | 968 BRIDGE RD | | | | NORTHAMPTON | MA | 01060-1637 |
| DANA AUTOMOTIVE ASSOCIATES LIMITED PARTNERSHIP | DANA GOODFIELD | 968 BRIDGE RD | | | NORTHAMPTON | MA | 01060-1637 |
| DANA AUTOMOTIVE LTD | 2 CENTRAL PARK DR | | | RUGBY WARWICKSHIRE GB CV23 OWE GREAT BRITAIN | | | |
| DANA AUTOMOTIVE LTD | UNIT 12 JUNCTION 6 | INDUSTRIAL PARK | | WITTON BIRMINGHAM GB B6 7JJ GREAT BRITAIN | | | |
| DANA AUTOMOTIVE SYSTEMS GROUP | 30800 TELEGRAPH RD STE 4800 | | | | BINGHAM FARMS | MI | 48025-4536 |
| DANA AUTOMOTIVE SYSTEMS GROUP | DISRUPTIVE TECHNOLOGIES | 2 CENTRAL PARK DRIVE RJT | RUGBY CV23 OWE | UNITED KINGDOM GREAT BRITAIN | | | |
| DANA BABKA | 1027 BOSTON AVE | | | | WATERFORD | MI | 48328-3708 |
| DANA BALDWIN | 1449 E MAPLE AVE | | | | BURTON | MI | 48529-2059 |
| DANA BARGER | 393 OTTER RIDGE DR | | | | BRANDENBURG | KY | 40108-6514 |
| DANA BARNES | 670 EUGENE ST | | | | YPSILANTI | MI | 48198-8034 |
| DANA BARTELL | 3106 DORIAN DR | | | | TOLEDO | OH | 43614-5240 |
| DANA BEASLEY | # 1 | 728 BARKELL STREET | | | PONTIAC | MI | 48340-3000 |
| DANA BERTMEYER | 180 N RIVER RD NW LOT 36 | | | | WARREN | OH | 44483-2261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANA BESTE | 20424 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-1770 |
| DANA BINION | 8908 MAR. GAL. RD | | | | CALEDONIA | OH | 43314 |
| DANA BISHOP | 515 70TH ST | | | | SPRINGFIELD | OR | 97478-7210 |
| DANA BLASBERG | 2054 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8637 |
| DANA BLISS SR | 2754 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| DANA BODARY | 841 BOUTELL DR | | | | GRAND BLANC | MI | 48439 |
| DANA BOLINGER | 8269 W 00 NS | | | | KOKOMO | IN | 46901-9714 |
| DANA BORUFF | 3024 E 400 S | | | | KOKOMO | IN | 46902-9532 |
| DANA BRACKINS | 895 HERL RD | | | | BRONSON | MI | 49028-9242 |
| DANA BRAKE & CHASSIS | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050-7003 |
| DANA BRAKE/MCHENRY | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050-7003 |
| DANA BROCK | 4935 HIGHWAY 52 | | | | GAINESVILLE | GA | 30507-7741 |
| DANA BROCK JR | 440 ASHLEY DRIVE | | | | GRAND BLANC | MI | 48439-1553 |
| DANA BRODBECK | 275 MAHOGANY BAY DR | | | | SAINT JOHNS | FL | 32259-6951 |
| DANA BROWN | 3326 CLASSIC DR | | | | SNELLVILLE | GA | 30078-3526 |
| DANA BURNS | 6626 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9414 |
| DANA BUSH | 11311 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1059 |
| DANA BUXTON | 2451 FOX HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2722 |
| DANA CADY | 5071 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1388 |
| DANA CAMERON | 1965 SILVER FOX LN NE | | | | WARREN | OH | 44484-1138 |
| DANA CANADA CORP | 1010 RICHMOND ST | | | CHATHAM ON N7M 5J5 CANADA | | | |
| DANA CANADA CORP | 205 INDUSTRIAL DR SS 1 | | | MOUNT FOREST ON N0G 2L1 CANADA | | | |
| DANA CANADA CORP | 401 FRANKLIN BLVD | | | CAMBRIDGE ON N1R 5Y2 CANADA | | | |
| DANA CANADA CORP | 656 KERR ST | | | OAKVILLE ON L6K 3E4 CANADA | | | |
| DANA CANADA CORP | 6635 ORDAN DR | | | MISSISSAUGA ON L5T 1K6 CANADA | | | |
| DANA CANADA CORPORATION | THERMAL PROD DIVIDE OF DANA CORP | PO BOX 77501 | | | DETROIT | MI | 48277-0001 |
| DANA CANADA INC | 30 SINCLAIR BLVD | | | BRANTFORD ON N3S 7 CANADA | | | |
| DANA CANADA INC | 30 SINCLAIR BLVD | | | BRANTFORD ON N3S 7X6 CANADA | | | |
| DANA CANADA INC | JESSICA GUALDONI | VICTOR REINZ, DIV OF | 1010 RICHMOND ST. W | | EL PASO | TX | |
| DANA CANADA INC | JESSICA GUALDONI | VICTOR REINZ, DIV OF | 1010 RICHMOND ST. W | CHATHAM ON CANADA | | | |
| DANA CANADA INC | JESSICA GUALDONI | VICTOR REINZ, DIV OF | 1010 RICHMOND ST. W | CHATHAM ON N7M 5K3 CANADA | | | |
| DANA CANADA INC | PO BOX 1045 | | | THOROLD CANADA ON L2V 3Z6 CANADA | | | |
| DANA CANADA INC T6218 | 30 SINCLAIR BLVD | | | BRANTFORD ON N3S 7X6 CANADA | | | |
| DANA CANADA LP | 5095 S SERVICE RD | | | BEAMSVILLE ON L0R 1 CANADA | | | |
| DANA CANADA LP | 5095 S SERVICE RD | | | BEAMSVILLE ON L0R 1B0 CANADA | | | |
| DANA CANADA, INC. | NAT TONELLATO | 30 SINCLAIR BOULEVARD | | BRANTFORD ON CANADA | | | |
| DANA CANADA, INC. | NAT TONELLATO | 30 SINCLAIR BOULEVARD | | BRANTFORD ON N3S 7X6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANA CANADA, INC. | NAT TONELLATO | 30 SINCLAIR BOULEVARD | | PETROLIA ON CANADA | | | |
| DANA CHAVEY | 9955 NORBORNE | | | | REDFORD | MI | 48739-2133 |
| DANA CHILDERS | 290 SPENCER BEND RD | | | | BEATTYVILLE | KY | 41311-9567 |
| DANA COLEGROVE | 120 CRESTWOOD CIR | | | | DANSVILLE | NY | 14437-9692 |
| DANA COMMERCIAL VEHICLE MANUFACTURI | 1491 DANA DR | | | | HENDERSON | KY | 42420-9601 |
| DANA COMPANIES LLC | 656 KERR ST | | | OAKVILLE ON L6K 3E4 CANADA | | | |
| DANA COMPANIES LLC | GEOFF BURROW | INTERNATIONAL ACCOUNTS | 6601A GOREWAY DR. | MISSISSAUGA ON CANADA | | | |
| DANA COMPANIES LLC | GEOFF BURROW | INTERNATIONAL ACCOUNTS | 6601A GOREWAY DR. | REXDALE ON CANADA | | | |
| DANA COMPANIES LLC | GREG BOLDUC | DIVERSIFIED PRODUCTS GROUP | 28 BUTTERFIELD TERRACE | PUEBLA PU 72920 MEXICO | | | |
| DANA COMPANIES LLC | KEN SIELOFF | AVCOMISION FEDERAL DE ELECTRIC | NO 800 CIRCUITO INTERIOR 1 | | BROWNSTOWN TWP | MI | 48193 |
| DANA COMPANIES LLC | KEN SIELOFF | AVCOMISION FEDERAL DE ELECTRIC | NO 800 CIRCUITO INTERIOR 1 | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| DANA COMPANIES LLC | PO BOX 1000 | | | | MAUMEE | OH | 43537-7000 |
| DANA CONLEY | 15309 CHANDLER RD | | | | BATH | MI | 48808-8728 |
| DANA CONVERSE | 6050 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-7604 |
| DANA CORBIN | 16238 ORCHARD TRL | | | | LINDEN | MI | 48451-8979 |
| DANA CORDELL | 453 FAIRFIELD PIKE | | | | YELLOW SPGS | OH | 45387-1910 |
| DANA CORDES | 4729 WALNUT LAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-1328 |
| DANA CORP | 100 PLUMLEY DR BLDG 12 | | | | PARIS | TN | 38242 |
| DANA CORP | 100 PLUMLEY DR BLDG 7 | | | | PARIS | TN | 38242 |
| DANA CORP | 1010 N MAIN ST | ECHLIN INC | | | ELKHART | IN | 46514-3205 |
| DANA CORP | 11500 W BROWN DEER RD | | | | MILWAUKEE | WI | 53224-1408 |
| DANA CORP | 130 REEP DR | | | | MORGANTON | NC | 28655-8441 |
| DANA CORP | 1491 DANA DR | | | | HENDERSON | KY | 42420-9601 |
| DANA CORP | 1501 WOHLERT ST | | | | ANGOLA | IN | 46703-1064 |
| DANA CORP | 187 SPICER DR | | | | GORDONSVILLE | TN | 38563-2143 |
| DANA CORP | 1945 OHIO ST | | | | LISLE | IL | 60532-2169 |
| DANA CORP | 2001 EASTWOOD DR | | | | STERLING | IL | 61081-9234 |
| DANA CORP | 3939 TECHNOLOGY DR | | | | MAUMEE | OH | 43537-9194 |
| DANA CORP | 483 AIRPORT LN BLDG 17 | | | | MC KENZIE | TN | 38201 |
| DANA CORP | 500 TECKWOOD DR N | | | | DANVILLE | KY | 40422-9809 |
| DANA CORP | 5095 S SERVICE RD | | | BEAMSVILLE ON L0R 1B0 CANADA | | | |
| DANA CORP | 6201 TRUST DR | | | | HOLLAND | OH | 43528-8427 |
| DANA CORP | DAVE LUSSIER | 1491 DANA DR | SPICER HEAVY AXLE & BRAKE DIV. | | HENDERSON | KY | 42420-9601 |
| DANA CORP | DAVE LUSSIER | 900 INDUSTRIAL BLVD | WAREHOUSE OPERATIONS DIV | | CROSSVILLE | TN | 38555-5494 |
| DANA CORP | GARY JOHNSON | 301 BILL BRYAN BLVD | | | HOPKINSVILLE | KY | 42240-6811 |
| DANA CORP | STEVE BOKOR | 301 BILL BRYAN BLVD | PARISH - HOPKINSVILLE PLANT | | HOPKINSVILLE | KY | 42240-6811 |
| DANA CORP LONGVIEW STRUCTURAL | 1 DANA WAY | | | | LONGVIEW | TX | 75602-4736 |
| DANA CORP. | 6938 ELM VALLEY DR | | | | KALAMAZOO | MI | 49009-7447 |
| DANA CORP. | MIKE HACHIGIAN | WIX FILTRATION PROD/DILLON PLT | 1422 WIX ROAD | | BERLIN | OH | 44610 |
| DANA CORP. | TONYA PAGE | 1 DANA WAY | | | LONGVIEW | TX | 75602-4736 |
| DANA CORP/30800 TELE | 30800 TELEGRAPH RD STE 4800 | | | | BINGHAM FARMS | MI | 48025-4536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANA CORP/ATLANTA | 121 STEWARTS LN N | | | | DANVILLE | KY | 40422-9560 |
| DANA CORP/PARIS | 100 PLUMLEY DRIVE | BUILDING 1 | | | PARIS | TN | 38242 |
| DANA CORPORATION | 1 CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10005 |
| DANA CORPORATION | 100 PLUMLEY DRIVE | | | | PARIS | TN | 38242-8022 |
| DANA CORPORATION | 301 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6811 |
| DANA CORPORATION | 4500 DORR ST | | | | TOLEDO | OH | 43615-4040 |
| DANA CORPORATION | 88714 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 |
| DANA CORPORATION | ATHERHOLT, CLARICE K | | | | | | |
| DANA CORPORATION | DAVID SMITH | 9101 ELY ST | | | PENSACOLA | FL | 32514-7019 |
| DANA CORPORATION | GREG BOLDUC | DIVERSIFIED PRODUCTS GROUP | 28 BUTTERFIELD TERRACE | PUEBLA PU 72920 MEXICO | | | |
| DANA CORPORATION | LESLIE GRAF X2241 | SPICER CLUTCH DIV-SERVICE PART | | | BENNINGTON | VT | 05201 |
| DANA CORPORATION | PO BOX 1000 | | | | MAUMEE | OH | 43537-7000 |
| DANA CORPORATION | PO BOX 10012 | | | | TOLEDO | OH | 43699-0012 |
| DANA CORPORATION | SCOTT COOPER | SPICER U JOINT DIVISION | ONE SPICER DRIVE | | GORDONSVILLE | TN | 38563 |
| DANA CORPORATION | SCOTT COOPER | SPICER U JOINT DIVISION | ONE SPICER DRIVE | | PLYMOUTH | MI | 48170 |
| DANA CORPORATION | SHERRI MEYER | 2001 EASTWOOD DR | SPICER DRIVESHAFT CENTER | | STERLING | IL | 61081-9234 |
| DANA CORPORATION | SHERRI MEYER | 4440 N ATLANTIC BLVD | TORQUE TRACTION INTEGRATION | | AUBURN HILLS | MI | 48326-1580 |
| DANA CORPORATION | SHERRI MEYER | SPICER DRIVESHAFT CENTER | 2001 EASTWOOD DRIVE | ORCOYEN SPAIN | | | |
| DANA CORPORATION | STEVE JANSING | SPICER AXLE DIVISION | 401 E PARK DR | | ALBION | IN | 46701 |
| DANA CORPORATION | UAW AFL-CIO | | | | | | |
| DANA COUPLED PRODUCTS EUROPE | # 12 JUNCTION 6 INDSTRL PARK | WITTON BIRMINGHAM B6 7JJ | | UNITED KINGDOM GREAT BRITAIN | | | |
| DANA CRAIG | 5164 W COLDWATER RD | | | | FLINT | MI | 48504-1037 |
| DANA CRAIN | 2076 TOWNER RD | | | | HASLETT | MI | 48840-8226 |
| DANA D HOLMES | 1206 REX AVE | | | | FLINT | MI | 48505-1639 |
| DANA D PARROTT | PO BOX 421337 | | | | INDIANAPOLIS | IN | 46242-1337 |
| DANA D ROGERS | 5411 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| DANA D SHORT | 104 E SOMERS ST APT 3 | | | | EATON | OH | 45320-1792 |
| DANA DAKIN | 10379 SHERIDAN RD | | | | MONTROSE | MI | 48457-9002 |
| DANA DAVIDSON JR | 709 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1215 |
| DANA DAVIS | 4918 CHERRY CREEK PKWY N | | | | COLUMBUS | OH | 43228-2772 |
| DANA DEMSKI | 5488 MILWAUKEE RD | | | | TECUMSEH | MI | 49286-9623 |
| DANA DEPREZ | 710 N 700 E | | | | FRANKLIN | IN | 46131-8244 |
| DANA DODGE | 320 STATE PARK DR | | | | BAY CITY | MI | 48706-1759 |
| DANA DRIVESHAFT MANUFACTURING LLC | 4440 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1580 |
| DANA DRIVESHAFT PRODUCTS LLC | 125 S KEIM ST | | | | POTTSTOWN | PA | 19464-6007 |
| DANA DUFF | 36 ATWATER AVE | | | | ATWATER | OH | 44201-9514 |
| DANA DUGAS | 6336 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| DANA DUPUIS | 2823 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3088 |
| DANA E BOLDEN | 4041 MYRON AVE | | | | TROTWOOD | OH | 45416-1657 |
| DANA E CORNING | 2275 PONDS CT | | | | SHELBY TWP | MI | 48317-4561 |
| DANA E HAYES | 155   VERNON PL | | | | CARLISLE | OH | 45005-3779 |
| DANA E JACKSON | 2030  BURROUGHS DR | | | | DAYTON | OH | 45406-4420 |
| DANA E RUSHING | 326 COOK CREEK RD | | | | GRAND CANE | LA | 71032-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANA E WALDER | 333 CASTLEWOOD AVE. | | | | DAYTON | OH | 45405 |
| DANA E WYSONG | 6521 ZELLA CT | | | | FRANKLIN | OH | 45005 |
| DANA EGGENTON | 7385 CROSSCREEK DR | | | | TEMPERANCE | MI | 48182-9224 |
| DANA ELDER | 207 WAYNE ST | | | | ATHENS | AL | 35611-2247 |
| DANA ELY | 303 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4029 |
| DANA EVANS | 9986 BRAY RD | | | | MILLINGTON | MI | 48746-9564 |
| DANA F COLEGROVE | 120 CRESTWOOD CIR | | | | DANSVILLE | NY | 14437-9692 |
| DANA F ELY | 303 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4029 |
| DANA F KUGEL | 618 LINDEN AVE | | | | CELINA | OH | 45822 |
| DANA FECHER | 23070 WATT DR | | | | FARMINGTON HILLS | MI | 48336-3756 |
| DANA FINCH | 8272 WAYNESBORO WAY | | | | WAYNESVILLE | OH | 45068-7701 |
| DANA FORSLUND | 131 MARCY LN | | | | GREENWOOD | IN | 46143-1211 |
| DANA FOWLER | 193 GLENN WINKLES DR | | | | SHARPSBURG | GA | 30277-3345 |
| DANA FRUCHEY | 688 HOLLAND LAKE RD | | | | SHERIDAN | MI | 48884-9321 |
| DANA G FINCH | 8272 WAYNESBORO WAY | | | | WAYNESVILLE | OH | 45068 |
| DANA G HIGHSTREET | 220 S ELK ST SPC 26 | | | | HEMET | CA | 92543-3996 |
| DANA GRAVES | 24024 EVERGREEN APT 123B | | | | SOUTHFIELD | MI | 48075 |
| DANA GREEN | 512 W 4TH ST | | | | MONROE | MI | 48161-2408 |
| DANA GREENLEE | 33827 CLARK DR | | | | N RIDGEVILLE | OH | 44039-4110 |
| DANA HAMMER | 23229 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4013 |
| DANA HARRIS | 24 LESLIE LN APT 306 | | | | WATERVILLE | MI | 48328-4806 |
| DANA HAYNES | 12807 TWYLA LN | | | | HARTLAND | MI | 48353-2225 |
| DANA HEAVY AXLE MEXICO SA DE DV | ALBERTO EINSTEIN # 401 ZONA | | | INDUSTRIAL TOLUCA CP 50071 MEXICO | | | |
| DANA HENKE | 2124 FRANKLIN STREET | | | | ROCK HILL | SC | 29732-1623 |
| DANA HENSLEY | 4760 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3645 |
| DANA HOBBS | 263 JULIE LN | | | | STONEWALL | LA | 71078-9604 |
| DANA HOLDING COMPANY | ATT: LISA WURSTER | PO BOX 1000 | | | MAUMEE | OH | 43537-7000 |
| DANA HOLDING CORP | | 4500 DORR ST | | | TOLEDO | OH | 43615 |
| DANA HOLDING CORP | | PO BOX 1000 | | | MAUMEE | OH | 43537-7000 |
| DANA HOLDING CORP | 1 DANA WAY | | | | LONGVIEW | TX | 75602-4736 |
| DANA HOLDING CORP | 100 PLUMLEY DR BLDG 7 | | | | PARIS | TN | 38242 |
| DANA HOLDING CORP | 10000 BUSINESS BLVD | | | | DRY RIDGE | KY | 41035-7437 |
| DANA HOLDING CORP | 1010 RICHMOND ST | | | CHATHAM ON N7M 5J5 CANADA | | | |
| DANA HOLDING CORP | 11500 W BROWN DEER RD | | | | MILWAUKEE | WI | 53224-1408 |
| DANA HOLDING CORP | 125 S KEIM ST | | | | POTTSTOWN | PA | 19464-6007 |
| DANA HOLDING CORP | 130 REEP DR | | | | MORGANTON | NC | 28655-8441 |
| DANA HOLDING CORP | 1491 DANA DR | | | | HENDERSON | KY | 42420-9601 |
| DANA HOLDING CORP | 1857 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3802 |
| DANA HOLDING CORP | 187 SPICER DR | | | | GORDONSVILLE | TN | 38563-2143 |
| DANA HOLDING CORP | 1945 OHIO ST | | | | LISLE | IL | 60532-2169 |
| DANA HOLDING CORP | 2 CENTRAL PARK DR | | | RUGBY WARWICKSHIRE GB CV23 OWE GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANA HOLDING CORP | 2001 EASTWOOD DR | | | | STERLING | IL | 61081-9234 |
| DANA HOLDING CORP | 205 INDUSTRIAL DR SS 1 | | | MOUNT FOREST ON N0G 2L1 CANADA | | | |
| DANA HOLDING CORP | 2400 LEMONE INDUSTRIAL BLVD | | | | COLUMBIA | MO | 65201-8263 |
| DANA HOLDING CORP | 30 SINCLAIR BLVD | | | BRANTFORD ON N3S 7X6 CANADA | | | |
| DANA HOLDING CORP | 301 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6811 |
| DANA HOLDING CORP | 301 PROGRESS WAY | | | | AVILLA | IN | 46710-9668 |
| DANA HOLDING CORP | 30800 TELEGRAPH RD STE 4800 | | | | BINGHAM FARMS | MI | 48025-4536 |
| DANA HOLDING CORP | 3939 TECHNOLOGY DR | | | | MAUMEE | OH | 43537-9194 |
| DANA HOLDING CORP | 400 S MILLER AVE | | | | MARION | IN | 46953-1137 |
| DANA HOLDING CORP | 401 FRANKLIN BLVD | | | CAMBRIDGE ON N1R 5Y2 CANADA | | | |
| DANA HOLDING CORP | 4440 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1580 |
| DANA HOLDING CORP | 4500 DORR ST | | | | TOLEDO | OH | 43615-4040 |
| DANA HOLDING CORP | 483 AIRPORT LN BLDG 17 | | | | MC KENZIE | TN | 38201 |
| DANA HOLDING CORP | 500 TECKWOOD DR N | | | | DANVILLE | KY | 40422-9809 |
| DANA HOLDING CORP | 6201 TRUST DR | | | | HOLLAND | OH | 43528-8427 |
| DANA HOLDING CORP | 656 KERR ST | | | OAKVILLE ON L6K 3E4 CANADA | | | |
| DANA HOLDING CORP | 6635 ORDAN DR | | | MISSISSAUGA ON L5T 1K6 CANADA | | | |
| DANA HOLDING CORP | ACCESO III NO 7C FRACC INDUSTRIAL | | | JUAREZ QA 76120 MEXICO | | | |
| DANA HOLDING CORP | ANDY ZICK | 1 DANA WAY | DANA CORPORATION | | LONGVIEW | TX | 75602-4736 |
| DANA HOLDING CORP | ANDY ZICK | DANA CORPORATION | #1 DANA WAY | | LAREDO | TX | 78045 |
| DANA HOLDING CORP | AV RETORNO EL SAUCITO NO 1020 | PARQUE INDUSTRIAL EL SAUCI | | CHIHUAHUA CI 31109 MEXICO | | | |
| DANA HOLDING CORP | BILL RIORDAN | 570 S MAIN ST | | | CHURUBUSCO | IN | 46723-2238 |
| DANA HOLDING CORP | DARRYL WRAY | DANA CORP | 11500 W. BROWN DEER RD. | | MONTEZUMA | IA | |
| DANA HOLDING CORP | DARRYL WRAY | DANA CORP | 301 PROGRESS WAY | | CANTON | MA | 02021 |
| DANA HOLDING CORP | DARRYL WRAY | DANA CORPORATION | 121 STEWARTS LN | | BAY CITY | MI | 48708 |
| DANA HOLDING CORP | DARRYL WRAY | PARQUE INDUSTRIAL E SAUCITO | AVE RETORNO 1020-B | | CLEVELAND | OH | 44142 |
| DANA HOLDING CORP | DARRYL WRAY | REINZSTR 3-7 | | | HELMOND | NE | |
| DANA HOLDING CORP | DARRYL WRAY | REINZSTR 3-7 | | NEU-ULM GERMANY | | | |
| DANA HOLDING CORP | DAVE LUSSIER | 1491 DANA DR | SPICER HEAVY AXLE & BRAKE DIV. | | HENDERSON | KY | 42420-9601 |
| DANA HOLDING CORP | DAVE LUSSIER | 900 INDUSTRIAL BLVD | WAREHOUSE OPERATIONS DIV | | CROSSVILLE | TN | 38555-5494 |
| DANA HOLDING CORP | DAVE LUSSIER | SPICER HEAVY AXLE & BRAKE DIV. | 1491 DANA DR. | | HOLLAND | MI | 49424 |
| DANA HOLDING CORP | DAVE LUSSIER | WAREHOUSE OPERATIONS DIV | 900 INDUSTRIAL BLVD. | | ITHACA | NY | |
| DANA HOLDING CORP | DAVID SMITH | 9101 ELY ROAD | | | ADRIAN | MI | 49221 |
| DANA HOLDING CORP | DAVID SMITH | 9101 ELY ST | | | PENSACOLA | FL | 32514-7019 |
| DANA HOLDING CORP | GARY JOHNSON | 301 BILL BRYAN BLVD | | | HOPKINSVILLE | KY | 42240-6811 |
| DANA HOLDING CORP | GEOFF BURROWS | 6601A GOREWAY DR. | | MISSISSAUGA ON CANADA | | | |
| DANA HOLDING CORP | GEOFF BURROWS | 6601A GOREWAY DR. | | MISSISSAUGA ON L4V 1V6 CANADA | | | |
| DANA HOLDING CORP | GIAN P CRUCCINELLI | VIA NAZIONALE NORD 9/A | | SCHWANENSTADT AUSTRIA | | | |
| DANA HOLDING CORP | JESSICA GUALDONI | 483 AIRPORT LN | MCKENZIE PLANT | | MC KENZIE | TN | 38201-8627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANA HOLDING CORP | JESSICA GUALDONI | DANA CORPORATION | PO BOX 599 | | DAYTONA BEACH | FL | 32115 |
| DANA HOLDING CORP | JESSICA GUALDONI | MCKENZIE PLANT | 483 AIRPORT LANE | | LOGANSPORT | IN | |
| DANA HOLDING CORP | JESSICA GUALDONI | PO BOX 599 | DANA CORPORATION | | ROBINSON | IL | 62454-0599 |
| DANA HOLDING CORP | JESSICA GUALDONI | VICTOR REINZ, DIV OF | 1010 RICHMOND ST. W | | EL PASO | TX | |
| DANA HOLDING CORP | JESSICA GUALDONI | VICTOR REINZ, DIV OF | 1010 RICHMOND ST. W | CHATHAM ON CANADA | | | |
| DANA HOLDING CORP | JESSICA GUALDONI | VICTOR REINZ, DIV OF | 1010 RICHMOND ST. W | CHATHAM ON N7M 5K3 CANADA | | | |
| DANA HOLDING CORP | JIM CRAWFORD | BLDG #1 HAZELL WAY BERMUDA | | COLICO ITALY | | | |
| DANA HOLDING CORP | MELISSA BRANDONX20 | SILICONE PLANT | 100 PLUMLEY DRIVE | | MANITOWOC | WI | 54220 |
| DANA HOLDING CORP | MICHAEL PAAS | GLACIER VANDERVELL | NORWICH HOUSE-POPULAR ROAD | DONGO 22014 ITALY | | | |
| DANA HOLDING CORP | NAT TONELLATO | 30 SINCLAIR BOULEVARD | | BRANTFORD ON CANADA | | | |
| DANA HOLDING CORP | NAT TONELLATO | 30 SINCLAIR BOULEVARD | | BRANTFORD ON N3S 7X6 CANADA | | | |
| DANA HOLDING CORP | NAT TONELLATO | 30 SINCLAIR BOULEVARD | | PETROLIA ON CANADA | | | |
| DANA HOLDING CORP | PARQUE INDUSTRIAL E SAUCITO | | | CHIHUAHUA CH 31125 MEXICO | | | |
| DANA HOLDING CORP | PAUL SAHR | DANA CORPORATION-STRG & SUSP. | AV FUKUICHI NAKATA 451/539 | | DEXTER | MI | 48130 |
| DANA HOLDING CORP | PO BOX 1000 | | | | MAUMEE | OH | 43537-7000 |
| DANA HOLDING CORP | PO BOX 599 | | | | ROBINSON | IL | 62454-0599 |
| DANA HOLDING CORP | REINZSTR 3-7 | | | NEU-ULM BY 89233 GERMANY | | | |
| DANA HOLDING CORP | SCOTT COOPER | SPICER U JOINT DIVISION | ONE SPICER DRIVE | | GORDONSVILLE | TN | 38563 |
| DANA HOLDING CORP | SCOTT COOPER | SPICER U JOINT DIVISION | ONE SPICER DRIVE | | PLYMOUTH | MI | 48170 |
| DANA HOLDING CORP | SHERRI MEYER | 2001 EASTWOOD DR | SPICER DRIVESHAFT CENTER | | STERLING | IL | 61081-9234 |
| DANA HOLDING CORP | SHERRI MEYER | 4440 N ATLANTIC BLVD | TORQUE TRACTION INTEGRATION | | AUBURN HILLS | MI | 48326-1580 |
| DANA HOLDING CORP | SHERRI MEYER | SPICER DRIVESHAFT CENTER | 2001 EASTWOOD DRIVE | ORCOYEN SPAIN | | | |
| DANA HOLDING CORP | SHERRI MEYER | TORQUE TRACTION INTEGRATION | 4440 N ATLANTIC BLVD | | SPARTA | TN | 38583 |
| DANA HOLDING CORP | SOUTH EATON RD | | | | ROBINSON | IL | 62454 |
| DANA HOLDING CORP | STEVE BOKOR | 301 BILL BRYAN BLVD | PARISH - HOPKINSVILLE PLANT | | HOPKINSVILLE | KY | 42240-6811 |
| DANA HOLDING CORP | STEVE BOKOR | PARISH - HOPKINSVILLE PLANT | 301 BILL BRYAN BLVD. | | ROCHESTER | NY | 14606 |
| DANA HOLDING CORP | STEVE CASE | SPICER UNIVERSAL JOINT DIV | 125 S. KEIM STREET | | AUBURN | IN | |
| DANA HOLDING CORP | STEVE JANSING | SPICER AXLE DIVISION | 401 E PARK DR | | ALBION | IN | 46701 |
| DANA HOLDING CORP | STEVE JANSING | SPICER AXLE DIVISION | P.O.BOX 12/RT.1 PARK AVE. | | ALBION | IN | 46701 |
| DANA HOLDING CORP | STEVE JANSING | SPICER AXLE DIVISION | P.O.BOX 12/RT.1 PARK AVE. | | THOMASTON | CT | 06787 |
| DANA HOLDING CORP | TOM WOINOSKI 3071 | 6635 ORDAN DRIVE | | WINGHAM ON CANADA | | | |
| DANA HOLDING CORP | TOM WOINOSKI X3071 | 1857 ENTERPRISE DRIVE | | | FINDLAY | OH | 45840 |
| DANA HOLDING CORP | TOM WOINOSKI X3071 | 205 INDUSTRIAL DR. | | MISSISSAUGA ON CANADA | | | |
| DANA HOLDING CORP | TOM WOINOSKI X3071 | 401 FRANKLIN BLVD | | | CHARDON | OH | 44024 |
| DANA HOLDING CORP | TOM WOINOSKI X3071 | 5300 HARVESTER ROAD | | GUELPH ON CANADA | | | |
| DANA HOLDING CORP | TONYA PAGE | 1 DANA WAY | | | LONGVIEW | TX | 75602-4736 |
| DANA HOLDING CORPORATION | ATTN LISA WURSTER | 3939 TECHNOLOGY DRIVE | | | MAUMEE | OH | 43537 |
| DANA HOLDING CORPORATION | C/O PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ATTN ALAN KORNBERG | 1285 AVE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| DANA HOLDING CORPORATION | C/O PAUL WEISS RIFKUND WHARTON & GARRISON LLP | ATTN ALAN KORNBERG | 1285 AVE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| DANA HOLDING CORPORATION AND ITS SUBSIDIARIES AND AFFILIATES | ATTN LISA WURSTER | 3939 TECHNOLOGY DR | | | MAUMEE | OH | 43537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANA HOLLAND | 1474 MAHOAGANY CHASE NW | | | | ACWORTH | GA | 30101-7854 |
| DANA HOLMES | 4512 SQUIRREL TRAIL LN | | | | CHARLOTTE | NC | 28269-6256 |
| DANA HULLINGER | 4251 CARPENTER RD | | | | DEFIANCE | OH | 43512-6743 |
| DANA HUTSON | PO BOX 576 | | | | CUTLER | IN | 46920-0576 |
| DANA J MARBLE | 313 ELDEN ST | | | | TILTON | IL | 61833-7433 |
| DANA J TOMPKINS | 73 COLLEGE LN | | | | MILLBROOK | NY | 12545 |
| DANA J ZAJACZKOWSKI | 82 VAN TINES LN | | | | OLD BRIDGE | NJ | 08857-3901 |
| DANA JAMES | 4950 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| DANA JOHNSON | 3101 28TH AVE NE | | | | NORMAN | OK | 73071-7832 |
| DANA JONES | 1827 MYRTLE AVE | | | | KANSAS CITY | MO | 64127-3459 |
| DANA JONES | 3144 E 6TH AVE | | | | COLUMBUS | OH | 43219-2841 |
| DANA KAMERUD | 1629 PRESTWICK RD | | | | GROSSE POINTE WOODS | MI | 48236-1938 |
| DANA KAPTROSKY | 7941 LAKE DR | | | | CLAY | MI | 48001-3027 |
| DANA KESLING | 255 CHATUGA WAY | | | | LOUDON | TN | 37774-2775 |
| DANA KISE | 5232 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9749 |
| DANA KNAPP | 2949 OAKLAWN ST | | | | COLUMBUS | OH | 43224-4352 |
| DANA KOMIN | 45 SPRING LAKE DR | | | | OXFORD | MI | 48371-5110 |
| DANA KOVACH | 11661 W PINE MOUNTAIN CT | | | | SURPRIZE | AZ | 85378-2677 |
| DANA KUKLA | 4218 YUCATAN CIR | | | | PT CHARLOTTE | FL | 33948-8917 |
| DANA L ARNOLD | 32980 DEERWOOD | | | | NEW HAVEN | MI | 48048-2910 |
| DANA L CALDWELL | 1122 E HARVARD AVE | | | | FLINT | MI | 48505-1524 |
| DANA L CLEVELAND | PO BOX 2684 | | | | DETROIT | MI | 48202-0684 |
| DANA L HAZLETT | 9661 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| DANA L HOMAN | 5525 BRANTFORD | | | | DAYTON | OH | 45414-2936 |
| DANA L KAISER | PO BOX 633 | | | | LOWER LAKE | CA | 95457-0633 |
| DANA L KNAPP | 2949 OAKLAWN ST | | | | COLUMBUS | OH | 43224-4352 |
| DANA L MEREDITH | 1619  GREEN VALLEY DRIVE | | | | BEAVERCREEK | OH | 45432-2115 |
| DANA L MESSERSMITH | 5489 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9717 |
| DANA L RISING | 2996 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| DANA L SCHWIETERMAN | 6914 N MONTGOMERY LINE RD | | | | ENGLEWOOD | OH | 45322 |
| DANA L SINGER | 374 SHEEP RD | | | | NEW LEBANON | OH | 45345 |
| DANA LAMBERT | PO BOX 22 | | | | MAPLE RAPIDS | MI | 48853-0022 |
| DANA LANGWORTHY | 169 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5932 |
| DANA LEEPER | 200 COMSTOCK AVE | | | | BUFFALO | NY | 14215-1506 |
| DANA LIGHT AXLE MANUFACTURING LLC | 10000 BUSINESS BLVD | | | | DRY RIDGE | KY | 41035-7437 |
| DANA LIGHT AXLE PRODUCTS LLC | 2400 LEMONE INDUSTRIAL BLVD | | | | COLUMBIA | MO | 65201-8263 |
| DANA LITTERELL | 9694 CHINAVARE RD | | | | NEWPORT | MI | 48166-9772 |
| DANA LOPEZ | 7457 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-3205 |
| DANA LTD | 1857 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3802 |
| DANA LUTEN-SMIRNOFF | 8462 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| DANA M BLAINE | 4820  KENTFIELD DRIVE | | | | DAYTON | OH | 45426-1824 |
| DANA M CORDELL | 453 FAIRFIELD PIKE | | | | YELLOW SPGS | OH | 45387 |
| DANA M HILL | 4648 MIDWAY AVE | | | | DAYTON | OH | 45417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANA M JAMES | 800 RAINBOW HVN | | | | RAINBOW CITY | AL | 35906-8550 |
| DANA M ROMAGNOLA | 170 CHERRY CREEK LANE | | | | ROCHESTER | NY | 14626 |
| DANA M VAUGHN | 1109 MONTE VISTA DR | | | | GADSDEN | AL | 35904 |
| DANA M WALLACE | 1046 BENNIE TRL NW | | | | BROOKHAVEN | MS | 39601-9164 |
| DANA M WOODSON | 1334  CLAYTON RD | | | | BROOKVILLE | OH | 45309-9315 |
| DANA MARCUM | 2281 LABERDEE RD | | | | ADRIAN | MI | 49221-9613 |
| DANA MARCUM | 9557 WINEGAR RD | | | | LAINGSBURG | MI | 48848-8812 |
| DANA MARIE WAHL | R/O DCG & T TTEE | 305 MANOR HARRISON RD | | | HARRISON CITY | PA | 15636-1107 |
| DANA MARION | 309 RUDDLE AVE | | | | ANDERSON | IN | 46012-3341 |
| DANA MAYES | 3703 1/2 N WALNUT ST | | | | MUNCIE | IN | 47303-1160 |
| DANA MAZE | 40262 KRISTEN DR | | | | STERLING HTS | MI | 48310-1928 |
| DANA MCCARIUS | 37152 CLUBHOUSE DR | | | | STERLING HEIGHTS | MI | 48312-2239 |
| DANA MCINTYRE | 6831 AKRON RD | | | | LOCKPORT | NY | 14094-5352 |
| DANA MCKINLEY | 1224 TOWNSHIP ROAD 1443 | | | | ASHLAND | OH | 44805-8917 |
| DANA MCRAE | SANTA CRUZ COUNTY COUNSEL | 701 OCEAN ST RM 505 | | | SANTA CRUZ | CA | 95060-4014 |
| DANA MERCEDES | 2321 PITT ST | | | | ANDERSON | IN | 46016-4649 |
| DANA METZ | 30 DESERT PEAK CT | | | | SPARKS | NV | 89441-8217 |
| DANA MONNETT | 4101 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-8692 |
| DANA MOORE | 46721 SHELBY CT | | | | SHELBY TWP | MI | 48317-4235 |
| DANA MORGAN | 248 CANTERBURY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-2007 |
| DANA MORMANDO | 185 CAROL JEAN WAY | | | | BRANCHBURG | NJ | 08876-3301 |
| DANA MOSES | 2893 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4960 |
| DANA ORSINI | 1009 MILL RACE DR | | | | MARTINSBURG | WV | 25401-9210 |
| DANA P PALARDY | 2070 COATS BEND CIRLE | | | | GADSDEN | AL | 35901 |
| DANA PAGE | 1104 VAUGHN RD | | | | LESLIE | MI | 49251-9510 |
| DANA PAGE | 322 MERRIMACK BLVD APT A | | | | MONCKS CORNER | SC | 29461-3432 |
| DANA PARKER | 5025 CRONIN DR | | | | LOUISVILLE | KY | 40245-6461 |
| DANA PARROTT | PO BOX 421337 | | | | INDIANAPOLIS | IN | 46242-1337 |
| DANA PAULEY-DUNSTAN | 3719 STRALEY RD | | | | XENIA | OH | 45385-8627 |
| DANA POLAND | 44042 S UMBERLAND CIR | | | | CANTON | MI | 48187-2708 |
| DANA PUCKETT | 12668 JERICHO RD | | | | SHERWOOD | OH | 43556-9712 |
| DANA PURDON | 3941 JAMES AVENUE | | | | FORT WORTH | TX | 76110-6020 |
| DANA QUERETARO S DE RL DE CV | ACCESO III NO 7C FRACC INDUSTRIAL | | | JUAREZ QA 76120 MEXICO | | | |
| DANA QUERETARO S DE RL DE CV | ACCESO III NO 7C FRACC INDUSTRIAL | | | JUAREZ, QA 76120 MEXICO | | | |
| DANA R BURNS | 6626  OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9414 |
| DANA R JOHNSON | PO BOX 17583 | | | | DAYTON | OH | 45417-0583 |
| DANA RENNIE | 103 FIELDS ROW | | | | PAULS VALLEY | OK | 73075 |
| DANA RICHARDSON | 345 NUTMEG DR | | | | DIMONDALE | MI | 48821-9554 |
| DANA RIEGLE | 3537 N BOWIE RD | | | | GOLDEN VALLEY | AZ | 86413-9207 |
| DANA RISING | 2996 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| DANA RITCHEY | PO BOX 9022 | APO BANGKOK | | | WARREN | MI | 48090-9022 |
| DANA ROGERS | 91 CREECH LN | | | | FAIRFIELD | OH | 45014-1507 |
| DANA ROUSE | 11396 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANA RULLO | 620 NICOLE DR APT A | | | | GREENWOOD | IN | 46143-2021 |
| DANA RUSH | 1266 10TH AVE N | | | | NAPLES | FL | 34102-5428 |
| DANA RUSHING | 326 COOK CREEK RD | | | | GRAND CANE | LA | 71032-2612 |
| DANA S BOWMAN | 6957 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005 |
| DANA S MUNDY | 1187 F DEVONSHIRE WEST DRIVE | | | | GREENWOOD | IN | 46143 |
| DANA S SPITLER | 515 LAMBERT LN | | | | ENGLEWOOD | OH | 45322-2048 |
| DANA S VINCH | 316 W MOLLY RD | | | | SYRACUSE | NY | 13211-1424 |
| DANA S ZUCCHERO | 449 W COLUMBIA | | | | ALLIANCE | OH | 44601 |
| DANA SAAB | 2046 GRAND AVE | | | | BILLINGS | MT | 59102-2615 |
| DANA SAAB | MORGAN, ROBERT J | 2046 GRAND AVE | | | BILLINGS | MT | 59102-2615 |
| DANA SADLIK | 6451 BELLA VISTA DR NE | | | | ROCKFORD | MI | 49341-9673 |
| DANA SCHERER | 12810 UPTON RD | | | | BATH | MI | 48808-8449 |
| DANA SCHIMMEL | 523 W STACY CT | | | | CADOTT | WI | 54727 |
| DANA SCHMIDT | 339 RAWSON AVE | | | | FREMONT | OH | 43420-2329 |
| DANA SCIOLARO | PO BOX 403 | | | | GRAIN VALLEY | MO | 64029-0403 |
| DANA SEALING MANUFACTURING LLC | PO BOX 599 | | | | ROBINSON | IL | 62454-0599 |
| DANA SEALING MANUFACTURING LLC | SOUTH EATON RD | | | | ROBINSON | IL | 62454 |
| DANA SHANKLE | 348 S MADISON ST | | | | ADRIAN | MI | 49221-3151 |
| DANA SIMMONS | 3904 WINDSOR WAY | | | | ANDERSON | IN | 46011-3059 |
| DANA SNOWDEN | 18331 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8554 |
| DANA SPICER LTD | GLACIER VANDERVELL KILMARNOCK | RICCARTON | KA1 3NA KILMARNOCK AYRSHIRE | SCOTLAND GREAT BRITAIN | | | |
| DANA SPICER LTD. | MICHAEL PAAS | GLACIER VANDERVELL | NORWICH HOUSE-POPULAR ROAD | DONGO 22014 ITALY | | | |
| DANA SPITLER | 515 LAMBERT LN | | | | ENGLEWOOD | OH | 45322-2048 |
| DANA STEELE | 2101 S MERIDIAN RD LOT 402 | | | | APACHE JUNCTION | AZ | 85220-7220 |
| DANA STEPHENS | 9501 COUNTY RD #519 | | | | ALVARADO | TX | 76009 |
| DANA STICKLEY | 4353 MACQUEEN DR | | | | W BLOOMFIELD | MI | 48323-2837 |
| DANA STRUCTURAL MFG LLC | 1 DANA WAY | | | | LONGVIEW | TX | 75602-4736 |
| DANA STRUCTURAL MFG LLC | 301 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6811 |
| DANA SWANEY | 2960 CHICKORY LN | | | | COMMERCE TWP | MI | 48382-2016 |
| DANA SWANSON | 310 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1506 |
| DANA TERRY | 3827 S GARTHWAITE RD | | | | MARION | IN | 46953-5621 |
| DANA TORNOW | 3524 GROVE PARK DR | | | | COLLEGE GROVE | TN | 37046-9195 |
| DANA TRANSPORT INC | PO BOX 370 | | | | AVENEL | NJ | 07001-0370 |
| DANA TUNE | 8380 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| DANA TYO | 715 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| DANA VEALE | 598 CRESTVIEW DR | | | | CORUNNA | MI | 48817-1260 |
| DANA W TORNOW | 3524 GROVE PARK DR | | | | COLLEGE GROVE | TN | 37046-9195 |
| DANA WAGNER | 15400 HICKORY RD | | | | NEWALLA | OK | 74857-7514 |
| DANA WALLACE | 3706 SILVER SUN DR | | | | BOWLING GREEN | KY | 42104-8798 |
| DANA WAXLER | 9375 ROOSEVELT ST | | | | TAYLOR | MI | 48180-3682 |
| DANA WEATHER/BRIGTON | PO BOX 1330 | WHEATHERHEAD DIVISION | | | BRIGHTON | MI | 48116-7830 |
| DANA WILLIAMS | W172N7625 SHADY LN APT 1121 | | | | MENOMONEE FALLS | WI | 53051-4181 |
| DANA WITTCOP | 8814 HASELEY RD | | | | GASPORT | NY | 14067-9362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANA WORBY | 627 FOREST LAKE DR | | | | LAKELAND | FL | 33809-3732 |
| DANA WRIGHT | 13820 BUECHE RD | | | | MONTROSE | MI | 48457-9341 |
| DANA ZOVISHLACK | 7354 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| DANA'S TOWING & REPAIRS OF HAMPTON | 348 LAFAYETTE RD | | | | HAMPTON | NH | 03842-2203 |
| DANA, DONALD L | 4149 W BURNS RD | | | | COLEMAN | MI | 48618-9531 |
| DANA, JAMES W | 6369 SAUK TRL | | | | SALINE | MI | 48176-9096 |
| DANA, JOHN E | 960 W ISABELLA RD | | | | MIDLAND | MI | 48640-9175 |
| DANA, MARCIA L | 2147 E BROOKS RD | ROUTE 2 | | | FREELAND | MI | 48623-9422 |
| DANA, MARCIA L | 2147 E. BROOKS | ROUTE 2 | | | FREELAND | MI | 48623-9422 |
| DANA, PATRICIA A | 4149 W BURNS RD | | | | COLEMAN | MI | 48618-9531 |
| DANA, ROBERT C | 1027 N ABNER | | | | MESA | AZ | 85205-5530 |
| DANA-VICTOR/LISLE | 1945 OHIO ST | | | | LISLE | IL | 60532-2169 |
| DANA/BRAZIL | AVENIDA FUKUICHI NAKATA 451 | | | DIADEMA SAO PAO BR 09950-400 BRAZIL | | | |
| DANA/LISLE | 1945 OHIO ST | | | | LISLE | IL | 60532-2169 |
| DANA/OAKVILLE | 656 KERR STREET | | | OAKVILLE ON L6K 3E4 CANADA | | | |
| DANADA M BECKWITH | 4403 DANADO DR. | | | | DAYTON | OH | 45406-1417 |
| DANADIC, RONALD L | 534 SALT SPRINGS RD | | | | WARREN | OH | 44481-9616 |
| DANAE GELTINGER | ANGELIKA GELTINGER & (PARENTS) | GEROL MEYER | WILLY-SCHNEIDER-WEG 1 | 50858 KOLN GERMANY | | | |
| DANAHER CONTROLS | 1675 N DELANY RD | | | | GURNEE | IL | 60031-1237 |
| DANAHER CORP | 14600 YORK RD STE 1 | | | | SPARKS | MD | 21152 |
| DANAHER CORP | 14600 YORK RD STE A | | | | SPARKS | MD | 21152-9396 |
| DANAHER CORP | 1500 N MITTEL BLVD | | | | WOOD DALE | IL | 60191-1072 |
| DANAHER CORP | 2013 W MEETING ST | | | | LANCASTER | SC | 29720-8842 |
| DANAHER CORP | 2099 PENNSYLVANIA AVE NW FL 12 | | | | WASHINGTON | DC | 20006-6807 |
| DANAHER CORP | 6920 SEAWAY BLVD | PO BOX 9090 | | | EVERETT | WA | 98203-5829 |
| DANAHER CORP | 759 HENNESSY WAY | | | | BOWLING GREEN | KY | 42101-9171 |
| DANAHER CORP | NANCY SMITH X24505 | 2100 W BROAD ST | DANAHER CONTROLS | | ELIZABETHTOWN | NC | 28337-8826 |
| DANAHER CORPORATION | 2099 PENNSYLVANIA AVE. NW | 12TH FLOOR | | | WASHINGTON | DC | 20006 |
| DANAHER CORPORATION | NANCY SMITH X24505 | 2100 W BROAD ST | DANAHER CONTROLS | | ELIZABETHTOWN | NC | 28337-8826 |
| DANAHER CORPORATION | NANCY SMITH X24505 | DANAHER CONTROLS | 2100 W BROAD ST | | ELIZABETHTOWN | NC | 28337-8826 |
| DANAHER CORPORATION | NANCY SMITH X24505 | DANAHER CONTROLS | 2100 WEST BROAD STREET | | CADILLAC | MI | |
| DANAHER CORPORATION | WILLIAM (BILL) ALPERS | 14600 YORK RD STE A | | | SPARKS | MD | 21152-9396 |
| DANAHER PRECISION SYSTEMS | FRMLY KOLLMORGEN NEAT | 3753 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0037 |
| DANAHER UK INDUSTRIES LTD | PICCADILLY | | | TAMWORTH STAFFORDSHIRE GB B78 2ER GREAT BRITAIN | | | |
| DANAHER, BETTY | 76 W 29TH AVE | APT 2601 | | | EUGENE | OR | 97405 |
| DANAHER, ROBERT C | 1372 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3945 |
| DANAHER, THOMAS P | 9 TANNERY ST | | | | WATERPORT | NY | 14571-9600 |
| DANAHO, MARY L | 4190 MARIANNE DR | | | | FLUSHING | MI | 48433-2363 |
| DANAHY JR, RICHARD T | 6550 WELLINGTON DR | | | | DERBY | NY | 14047-9735 |
| DANAHY JR, RICHARD THOMAS | 6550 WELLINGTON DR | | | | DERBY | NY | 14047-9735 |
| DANAHY, DAVID B | 9024 W 143RD PL | | | | OVERLAND PARK | KS | 66221-2538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANAHY, DOROTHEA M | 1043 MAYNARD RD | | | | PORTLAND | MI | 48875-1223 |
| DANAHY, DOROTHEA MARY | 1043 MAYNARD RD | | | | PORTLAND | MI | 48875-1223 |
| DANAHY, JAMES A | PO BOX 9022 | | | | WARREN | MI | 48090 |
| DANAHY, JAMES J | 7842 N KILKENNY DR | | | | BRIGHTON | MI | 48116-6238 |
| DANAHY, JERRY L | 339 SW 2001ST RD | | | | KINGSVILLE | MO | 64061-9285 |
| DANAHY, JOHN M | 46263 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170-3540 |
| DANAHY, TIMOTHY J | 1670 VALLEY DR | | | | VENICE | FL | 34292-4319 |
| DANAJ, KENNETH G | 13843 GROVE PARK DR | | | | STERLING HEIGHTS | MI | 48313-3424 |
| DANAJ, STANLEY C | 26835 MIELA DR | | | | CHESTERFIELD | MI | 48051-1546 |
| DANAK, FRANK E | 319 AGNES DR | | | | BAY CITY | MI | 48708-8480 |
| DANAK, JANE M | 43132 HANFORD RD | | | | CANTON | MI | 48187-3336 |
| DANAKILI RONO | DANAKILI, RONO | 39319 PLYMOUTH RD STE 1 | | | LIVONIA | MI | 48150-1059 |
| DANAKILI, RONO | 20 HAPPY TRAILS DR | | | | LAS CRUCES | MN | 88005-3974 |
| DANAKILI, RONO | 20 HAPPY TRAILS DR | | | | LAS CRUCES | NM | 88005-3974 |
| DANALDS, WILLIAM E | 9039 TRACY TRL | | | | PARMA | OH | 44130-5249 |
| DANALS, FRANK D | 75 HELEN AVE | | | | MANSFIELD | OH | 44903-5005 |
| DANALS, LESLIE P | 2910 165TH AVE N | | | | CLEARWATER | FL | 33760-1913 |
| DANALS, MARY E | 4915 LANCE RIDGE LANE | | | | WINSTON SALEM | NC | 27127 |
| DANALS, MARY E | 4915 LANCE RIDGE LN | | | | WINSTON SALEM | NC | 27127-7604 |
| DANAMAE V. BARKER | 15146 PALM ISLE DRIVE | | | | FORT MYERS | FL | 33919 |
| DANARA INC | 4225 MILLER RD BLDG 4 196 | | | | FLINT | MI | 48507 |
| DANATRONICS CORP | 150A ANDOVER ST STE 8 | | | | DANVERS | MA | 01923-5309 |
| DANAVAGE, DOLORES A | 2106 NEWPORT ST SW | | | | WYOMING | MI | 49519-2355 |
| DANBACK, NATHAN L | 4001 VILLAGE RD | | | | FARMINGTON | MO | 63640-8104 |
| DANBER, THOMAS A | 4130 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5512 |
| DANBORN, GARY J | 28369 HENDRIE ST | | | | CHESTERFIELD | MI | 48047-5215 |
| DANBROOK AUTOMOTIVE INC. | 143 NORTH ST E | | | TILLSONBURG ON N4G 1B4 CANADA | | | |
| DANBURY CHEVROLET CADILLAC | 102 FEDERAL RD | | | | DANBURY | CT | 06810-6229 |
| DANBURY CHEVROLET OLDSMOBILE CADILLAC, LLC | SAMUEL DIFEO | 102 FEDERAL RD | | | DANBURY | CT | 06810-6229 |
| DANBURY SAAB | 102 FEDERAL RD | | | | DANBURY | CT | 06810-6229 |
| DANBURY SAAB | DIFEO, SAMUEL F. | 102 FEDERAL RD | | | DANBURY | CT | 06810-6229 |
| DANBURY-MT. KISCO SATURN PARTNERSHIP | TODD INGERSOLL | 715 STRAITS TPKE | | | WATERTOWN | CT | 06795-3318 |
| DANBY GROUP | 3060 BUSINESS PARK DR STE A | | | | NORCROSS | GA | 30071-5400 |
| DANBY, GERALD E | 34120 SHERBROOK PARK DR | | | | SOLON | OH | 44139-2038 |
| DANBY, H E COMPANY INC | 4671 NORTHWESTERN DR | | | | ZIONSVILLE | IN | 46077-9248 |
| DANBY, NORMA C | 12728 GREENWOOD AVE N APT 406 | | | | SEATTLE | WA | 98133-7977 |
| DANBY, RICHARD N | 3251 E STATE RD | | | | LANSING | MI | 48906-1515 |
| DANCA, LANCE A | 5127 STALLWORTH DR | | | | NASHVILLE | TN | 37220-2007 |
| DANCE JANNA | DANCE, JANNA | 112 N OAK ST | | | ASSUMPTION | IL | 62510-1136 |
| DANCE, ARTHUR J | PO BOX 342 | | | | BURLINGTON | IN | 46915-0342 |
| DANCE, BRUCE W | P.O. BOX 17694 | | | | DAYTON | OH | 45417-5417 |
| DANCE, BRUCE W | PO BOX 17694 | | | | DAYTON | OH | 45417-0694 |
| DANCE, DAMON C | PO BOX 300070 | | | | DRAYTON PLNS | MI | 48330-0070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANCE, DEBORAH A | PO BOX 342 | | | | BURLINGTON | IN | 46915-0342 |
| DANCE, DENNIS M | 1231 E 37TH ST | | | | ANDERSON | IN | 46013-5327 |
| DANCE, JANNA | 1348 330 N. BRAINARD | | | | NAPERVILLE | IL | 60540 |
| DANCE, PAMELA A | 1108 LINDA DR | | | | KOKOMO | IN | 46902-4327 |
| DANCE, RALPH G | 12824 MOUND RD | | | | WINCHESTER | OH | 45697-9650 |
| DANCE, RUSSELL F | 1108 LINDA DR | | | | KOKOMO | IN | 46902-4327 |
| DANCE, SHIRLEY M | 9509 VILLAGE MILL LN | | | | CLARENCE CENTER | NY | 14032-9148 |
| DANCE, WILLIAM E | 5625 GALLAGHER DR | | | | GREENWOOD | IN | 46142-7609 |
| DANCEL, CARL-RICHARD M | 30363 BRADMORE RD | | | | WARREN | MI | 48092-6314 |
| DANCEL, CARL-RICHARD M | 809 STANFORD CIR | | | | ROCHESTER HLS | MI | 48309-2331 |
| DANCEL, EDUARDO B | 14490 TALBOT ST | | | | OAK PARK | MI | 48237-1157 |
| DANCER LOGISTICS INC | SHAWN DANCER | 800 GRESSEL DR | | | DELPHOS | OH | 45833-9154 |
| DANCER TRUCKING | 5005 OLD DELPHOS RD | | | | ELIDA | OH | 45807-8711 |
| DANCER, DAVID R | 610 W 6TH ST | | | | DELPHOS | OH | 45833-1477 |
| DANCER, NANCY ANN | 572 LEWISHAM AVE | | | | DAYTON | OH | 45429-5943 |
| DANCER, RITA O | 3945 GARFIELD | | | | KANSAS CITY | MO | 64130-1124 |
| DANCER, RITA O | 3945 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-1124 |
| DANCETIME BODYWEAR & SHOES INC | ATTN: MYRA KINSER | 3600 E CLEVE BUTCHER RD | | | BLOOMINGTON | IN | 47401-9057 |
| DANCEY, GLENN A | 209 RED OAK DR | | | | LENOIR | NC | 28645-8469 |
| DANCEY, LUANN M | 45300 CARD RD | | | | MACOMB | MI | 48044-3700 |
| DANCEY, LUANN M | 45332 YORKSHIRE DR | | | | MACOMB | MI | 48044-5794 |
| DANCEY, STACIA | 5401 W DAILEY ST APT 3121 | | | | GLENDALE | AZ | 85306-4774 |
| DANCH, DENISE L | 4226 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-8772 |
| DANCH, DENISE LYNN | 4226 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-8772 |
| DANCH, LOUIS R | 4226 CARSON SALT SPRINGS RD | ROAD | | | NEWTON FALLS | OH | 44444-8772 |
| DANCHISIN, ANN D | 272 OLD EAST LAKE RD | | | | TARPON SPRINGS | FL | 34688-8506 |
| DANCHO, CLARA M | 15364 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-3097 |
| DANCHUK MANUFACTURING, INC. | STEVEN BROWN | 3201 S STANDARD AVE | | | SANTA ANA | CA | 92705-5641 |
| DANCIU IOAN | 3628 BELLOWS DR | | | | TROY | MI | 48083-5618 |
| DANCIU, IOAN | 3628 BELLOWS DR | | | | TROY | MI | 48083-5618 |
| DANCO INC | 486 LAKEWOOD RD | | | | WATERBURY | CT | 06704-2419 |
| DANCO, MARY D | 94 STEVENS RD | KENSINGTON MANOR | | | TOMS RIVER | NJ | 08755-1032 |
| DANCS, GYULA | 8426 MANCHESTER BLVD | | | | GROSSE ILE | MI | 48138-1851 |
| DANCS, IMRE J | 12055 W CRAWFORD CT | | | | MILWAUKEE | WI | 53228 |
| DANCSES, ELSIE | 771 SHETLAND CIR | | | | NOKOMIS | FL | 34275-1635 |
| DANCY SR, JAMES | 4633 N MICHELLE ST | | | | SAGINAW | MI | 48601-6630 |
| DANCY, COURTNEY O | 125 ST CHARLES ST APT 125 | | | | WENTZVILLE | MO | 63385 |
| DANCY, COURTNEY O | 145 CEDAR COVE TRL | APT 4 | | | LAKE ST LOUIS | MO | 63367-2851 |
| DANCY, CURTIS E | 5635 JUSTIN CT | | | | YPSILANTI | MI | 48197-6778 |
| DANCY, MAGGIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DANCY, MARY J | 1436 ROE HUNT RD | | | | LAUREL SPRINGS | NC | 28644-8657 |
| DANCY, ROBERT L | 266 COUNTY RD 78 | | | | ALICEVILLE | AL | 35442-4768 |
| DANCY, ROBERT L | 266 COUNTY ROAD 78 | | | | ALICEVILLE | AL | 35442-4768 |
| DANCY, ROBERT L | 8319 PRAIRIE ST | | | | DETROIT | MI | 48204-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANCY, RONALD | 19964 GLASTONBURY RD | | | | DETROIT | MI | 48219-1550 |
| DANCY, WILLIAM H | 7434 PIERSON ST | | | | DETROIT | MI | 48228-4630 |
| DANCY, WILLIAM R | 10641 E BALMORAL AVE | | | | MESA | AZ | 85208-8772 |
| DANCZENKO, NIKOLAJ | 211 OLIVER ST | | | | PONTIAC | MI | 48342-1555 |
| DANCZYK, HERB | 9412 SW 71ST LOOP | | | | OCALA | FL | 34481-2522 |
| DANCZYK, NORBERT R | 720 N GRANT AVE | | | | JANESVILLE | WI | 53548-2302 |
| DANCZYK, ROGER J | 2552 HWY K | | | | JUDA | WI | 53550 |
| DANDALIDES, GEORGE D | 1668 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3658 |
| DANDALIDES, GEORGE NICHOLAS | 1668 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3658 |
| DANDALIDES, JAMES W | 15900 TRUMBULL DR | | | | MACOMB | MI | 48044-5021 |
| DANDANEAU, WILLIAM A | 8343 BARTON FARMS BLVD | | | | SARASOTA | FL | 34240-8200 |
| DANDEKAR, ANAGHA B | 3112 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1252 |
| DANDEKAR, BHUSHAN W | 3112 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1252 |
| DANDELSKI, EMILY J | 410 E MAIN ST APT 703 | | | | MERIDEN | CT | 06450-6050 |
| DANDO'S AUTOMOTIVE SERVICE | 45554 INDUSTRIAL PL | | | | FREMONT | CA | 94538 |
| DANDO, ERIC J | 209 N CEDAR AVE | | | | NILES | OH | 44446-2539 |
| DANDO, JAMES E | 929 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6053 |
| DANDO, MICHAEL A | 5320 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9440 |
| DANDO, NANCY L | 3988 DILL DR | | | | WATERFORD | MI | 48329-2136 |
| DANDO, PAMELA J | 1461 PAYNE ST | | | | MINERAL RIDGE | OH | 44440-9736 |
| DANDO, RICHARD A | 1461 PAYNE ST | | | | MINERAL RIDGE | OH | 44440-9736 |
| DANDO, TERRY L | 1003 ROBBINS AVE APT 2 | | | | NILES | OH | 44446-3356 |
| DANDO, TERRY L | 29 PATTERSON CT | | | | YOUNGSTOWN | OH | 44511-1845 |
| DANDOY JIM | 770 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8400 |
| DANDOY, ALEXANDER J | 770 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8400 |
| DANDOY, EMMA D | 2680 S MOUNT TOM RD | | | | MIO | MI | 48647-9506 |
| DANDOY, KATHY LYNN | 1407 SWEDE AVE APT 6 | | | | MIDLAND | MI | 48642-6422 |
| DANDREA ABDULLAH | 5464 NIGHTHAWK DR | | | | INDIANAPOLIS | IN | 46254-3712 |
| DANDREA, DOROTHY K | 1328 GYPSY LN | | | | NILES | OH | 44446-3236 |
| DANDREA, FRANCESCO | 2600 OCEAN SHORE BLVD APT 308 | | | | ORMOND BEACH | FL | 32176-2382 |
| DANDREA, LINDA | 14608 160TH AVE | | | | MYSTIC | IA | 52574-8708 |
| DANDREA, NICHOLAS B | 1520 THE MALL | | | | WILMINGTON | DE | 19810-4254 |
| DANDREA, PATRICIA M | 8938 BRIARBROOK DR NORTHEAST | | | | WARREN | OH | 44484-1741 |
| DANDREA, RONALD | | | | | | | |
| DANDREA, STEVE C | 3373 MEDINA AVE | | | | COLUMBUS | OH | 43224-3415 |
| DANDRIDGE, ALFRED L | 591 MERRIMAN RD | | | | AKRON | OH | 44303-1645 |
| DANDRIDGE, ANGELIKE K | 19948 BIRWOOD ST | | | | DETROIT | MI | 48221-1036 |
| DANDRIDGE, BEULAH B | 6374 COMMONS DR | | | | INDIANAPOLIS | IN | 46254-2701 |
| DANDRIDGE, BEULAH B | 6374 COMMONS DRIVE | | | | INDIANAPOLIS | IN | 46254-2701 |
| DANDRIDGE, BYRON | 8665 PIEDMONT ST | | | | DETROIT | MI | 48228-3022 |
| DANDRIDGE, DIANE M | 16494 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3046 |
| DANDRIDGE, DOUGLAS N | 1349 SOAPSTONE RD | | | | RIDGEWAY | VA | 24148-3907 |
| DANDRIDGE, GWENDOLYN | 3818 N 25TH ST | | | | MILWAUKEE | WI | 53206-1401 |
| DANDRIDGE, HELEN L | 42355 FOUNTAIN PARK DR H | APT 238 | | | NOVI | MI | 48375-2542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANDRIDGE, LEON R | 175 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2341 |
| DANDRIDGE, MATTHEW L | 1652 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2420 |
| DANDRIDGE, MATTHEW L | 23120 WELLINGTON CRES | APT 203 | | | CLINTON TWP | MI | 48036-3558 |
| DANDRIDGE, SYLVESTER | PO BOX 310212 | | | | FLINT | MI | 48531-0212 |
| DANDROW, ROBERT E | 142 WARREN ST | | | | REVERE | MA | 02151-5225 |
| DANDU SIMON | 1334 LARAYNE DR | | | | TROY | MI | 48085-3334 |
| DANDU, ANUP S | 393 ASHLAWN CT | | | | TROY | MI | 48083-6500 |
| DANDU, SIMON | 1334 LARAYNE DR | | | | TROY | MI | 48085-3334 |
| DANDUCCI, ANGELO | 191 HEATHER LN | | | | CORTLAND | OH | 44410-1217 |
| DANDUCCI, ANGELO | 361 WINDJAMMER DR | | | | COLUMBIANA | OH | 44408-9668 |
| DANDURAND, PAUL B | 2745 TALLAHASSEE DR | | | | ROCHESTER HILLS | MI | 48306-3859 |
| DANDY PC AUTOMOTIVE | 279 PEMBROKE ST | | | | PEMBROKE | NH | 03275-2920 |
| DANDY SERVICE CORP | 916 BRUSH CREEK RD | | | | WARRENDALE | PA | 15086-7533 |
| DANDY, L'TANYA R | PO BOX 1814 | | | | MANSFIELD | OH | 44901-1814 |
| DANDY, MARGARET L | 4359 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 |
| DANDY, MARGARET L | 4359 TAYLORSVILLE ROAD | | | | DAYTON | OH | 45424-2435 |
| DANDY, RICHARD W | 1209 TERRACE DR | | | | DEFIANCE | OH | 43512-3043 |
| DANDY, WILLIE B | 8145 LEGER DR | | | | LAS VEGAS | NV | 89145 |
| DANE & HOWE | 45 SCHOOL ST | | | | BOSTON | MA | 02108 |
| DANE ADELMAN | 7930 NEWT PATTERSON CT | | | | MANSFIELD | TX | 76063-6187 |
| DANE ANDERSON | 63601 ROMEO PLANK RD | | | | RAY | MI | 48096-2326 |
| DANE ANDERSON | 673 GLENDALE BLVD | | | | MANSFIELD | OH | 44907-2223 |
| DANE BERTRAM | 10830 ERINDALE CT | | | | HOLLY | MI | 48442-8667 |
| DANE BUDD | 9190 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9350 |
| DANE CHAPPELL | 6965 E MEADOWS DR | | | | CAMBY | IN | 46113-8458 |
| DANE CHRISTENSEN | 7442 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| DANE DOUGLAS | 2601 BIRCHWOOD DR | | | | HOWELL | MI | 48855-7662 |
| DANE DROSTE | 339 LAFAYETTE ST | | | | IONIA | MI | 48846-1715 |
| DANE DZIEWIT | 5794 KING JAMES LANE | | | | WATERFORD | MI | 48327-3029 |
| DANE FARNER | 1475 W JUDD RD | | | | FLINT | MI | 48507-3656 |
| DANE GUISBERT | 283 GRANGER RD | | | | ORTONVILLE | MI | 48462-8631 |
| DANE HAHN | 1638 ANDOVER BLVD | | | | HOWELL | MI | 48843-7127 |
| DANE JUSTICE | 302 SHORT SCHOOL RD | | | | PULASKI | TN | 38478-8501 |
| DANE L BLOOD | 223 WALKER STREET | | | | HOLLY HILL | FL | 32117-2732 |
| DANE L CHAPPELL | 6965 E MEADOWS DR | | | | CAMBY | IN | 46113-8458 |
| DANE L REID | 916 FINDLAY ST | | | | PERRYSBURG | OH | 43551-1671 |
| DANE L SEIBER | 8798 DEER HOLLOW DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| DANE LOVELADY | 5214 PERRYVILLE RD | | | | HOLLY | MI | 48442-9500 |
| DANE LUCAS | 3090 W 1100 N | | | | HUNTINGTON | IN | 46750-9755 |
| DANE PARTRIDGE | 43841 CHALMETTE CT | | | | CANTON | MI | 48188-1710 |
| DANE PETROCCI | C/O ALI, PAPPAS & COX, P.C. | 614 JAMES STREET, SUITE 100 | | | SYRACUSE | NY | 13203 |
| DANE PROCK | 165 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-2813 |
| DANE R SMITH | 256  HARTSHORN DRIVE | | | | VANDALIA | OH | 45377-2947 |
| DANE REID | 916 FINDLAY ST | | | | PERRYSBURG | OH | 43551-1671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANE SCHIERUP | 8240 PINE ST | | | | GOODRICH | MI | 48438-9308 |
| DANE SEIBER | 8798 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1254 |
| DANE SMITH | 256 HARTSHORN DR | | | | VANDALIA | OH | 45377-2947 |
| DANE SYSTEMS, LLC | 7275 RED ARROW HIGHWAY | | | | STEVENSVILLE | MI | 49127 |
| DANE SYSTEMS, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7275 RED ARROW HWY | | | STEVENSVILLE | MI | 49127-9734 |
| DANE V RICE | 3141  LARUE DR | | | | KETTERING | OH | 45429-3915 |
| DANE VOWELL | 5142 N VASSAR RD | | | | FLINT | MI | 48506-1753 |
| DANE WADE | 6223 LANDOVER PL | | | | FORT WAYNE | IN | 46815-7647 |
| DANE WILLIAMS | 17076 FORRISTER RD | | | | HUDSON | MI | 49247-8703 |
| DANE'S AUTO REPAIR | 14008 HUFFMEISTER RD | | | | CYPRESS | TX | 77429-1800 |
| DANE, BRIAN K | 1742 BRANDON RIDGE CT NW | | | | GRAND RAPIDS | MI | 49544-7411 |
| DANE, DOYLE L | 227 KENTUCKY AVE | | | | TIPTON | IN | 46072-1610 |
| DANE, HELEN J | PO BOX 241 | | | | PILOT POINT | TX | 76258-0241 |
| DANE, PROTOR M | 262 SOUTHER RD | | | | FLETCHER | NC | 28732-7508 |
| DANE, RICHARD A | 221 LAKEVIEW AVE | | | | BURNSIDE | KY | 42519-8457 |
| DANE, SHARON A | 4008 WAGNER RD | | | | KETTERING | OH | 45440-1341 |
| DANE, WILLIAM M | 513 NAPHEW LN | | | | KOKOMO | IN | 46901-5910 |
| DANE, WILMA M | 910 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1037 |
| DANEAN MYERS | 68537 HILLSIDE LN | | | | WASHINGTON TWP | MI | 48095-1114 |
| DANEISHA L CUTRIGHT | 411 HARPER AVE APT 3 | | | | DETROIT | MI | 48202-3558 |
| DANEK, ANTON J | 2801 EASTON RD | | | | OWOSSO | MI | 48867-9079 |
| DANEK, GERALD J | 703 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1384 |
| DANEK, LYDIA | PO BOX 37 | | | | CHESANING | MI | 48616-0037 |
| DANEK, MICHAEL J | 8643 FENNER RD | | | | LAINGSBURG | MI | 48848-8759 |
| DANEK, ROBERT L | 4926 SCENIC HWY M22 | | | | FRANKFORT | MI | 49635 |
| DANEKE, JANET K | 9952 STOCKBRIDGE DR | | | | TAMPA | FL | 33625-1842 |
| DANEKE, ROXANNE M | 24 SHIPPEN RDG | | | | OXFORD | NJ | 07863-3239 |
| DANEKE, SCOT W | 24 SHIPPEN RDG | | | | OXFORD | NJ | 07863-3239 |
| DANEKER, ROBERT C | 170 2ND ST | | | | BELLEVILLE | MI | 48111-2710 |
| DANELLA A WATSON | 3611 N CHELSEA AVE | | | | KANSAS CITY | MO | 64117-2746 |
| DANELLA COMPANIES | 2290 BUTLER PIKE | | | | PLYMOUTH MEETING | PA | 19462-1436 |
| DANELLA COMPANIES | PAUL BARENTS | 2290 BUTLER PIKE | | | PLYMOUTH MTNG | PA | 19462-1436 |
| DANELLA CONSTRUCTION CORP. | | 581 WASHBURN RD | | | | FL | 32934 |
| DANELLA RENTAL SYSTEMS | | 2290 BUTLER PIKE | | | | PA | 19462 |
| DANELLA WATSON | 3611 N CHELSEA AVE | | | | KANSAS CITY | MO | 64117-2746 |
| DANELLE ANDERSON | 4508 DESERT BRIDGE CT | | | | HIGHLAND | MI | 48356-1044 |
| DANELLE HOFFMAN | 2822 SANDERLING DR | | | | FORT WAYNE | IN | 46808-3822 |
| DANELLE HUPP | 696 HERITAGE LN | | | | SALEM | OH | 44460-9683 |
| DANELLE JONES | 3314 RUSSELL ST | | | | SAGINAW | MI | 48601-4741 |
| DANELS, JEROME W | 1718 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2729 |
| DANELS, LOIS V | 415 HONEY HILL LOOP | | | | SEARCY | AR | 72143-9394 |
| DANES, MARIE E | 193 MORNINGVIEW CIR | | | | CANFIELD | OH | 44406-8722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANES, MARY LOU D | 2658 BLACK OAK DRIVE | | | | NILES | OH | 44446-4469 |
| DANES, MICHAEL D | 2526 MAURER RD | | | | CHARLOTTE | MI | 48813-8514 |
| DANES, ROBERT C | 2455 BIDDLE AVE APT 915 | | | | WYANDOTTE | MI | 48192-4457 |
| DANES, SHAWN R | 1165 SANLOR AVE APT C | | | | WEST MILTON | OH | 45383-1118 |
| DANES, THOMAS E | 193 MORNINGVIEW CIR | | | | CANFIELD | OH | 44406-8722 |
| DANES, THOMAS M | 3397 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-9066 |
| DANES, WILLIAM R | PO BOX 352 | | | | MOORESVILLE | IN | 46158-0352 |
| DANESE, CARMEN J | 41 HAWTHORNE RD | | | | ASHLAND | MA | 01721-1760 |
| DANESHGARI, JENNIFER O | 3040 AIRPARK DR S | | | | FLINT | MI | 48507-3477 |
| DANESHGARI, PARVIZ | 3040 AIRPARK DR S | | | | FLINT | MI | 48507-3477 |
| DANESHIA M WRIGHT | 4343 COLUMBIA ST | | | | GRAND PRAIRIE | TX | 75052 |
| DANETT CARYER | 9518 ROAD 230 | | | | CECIL | OH | 45821-9366 |
| DANETTA BRUCE | 209 SCOTTSDALE DRIVE | | | | COROAPOLIS | PA | 15108 |
| DANETTA D EVERHART | PO BOX 521 | | | | HEDGESVILLE | WV | 25427-0521 |
| DANETTA EVERHART | PO BOX 521 | | | | HEDGESVILLE | WV | 25427-0521 |
| DANETTE BUTCHER | 2204 N MILDRED ST | | | | DEARBORN | MI | 48128-2210 |
| DANETTE JOHNSON | 420 MANOR RD | | | | BEVERLY | NJ | 08010-1028 |
| DANETTE LOPP | 609 SCHOOL ST | | | | O FALLON | MO | 63366-2530 |
| DANETTE M DUGAN | 7885 SERVICE ST | | | | MASURY | OH | 44438 |
| DANETTE SCANDY | 578 COITSVILLE RD. | | | | CAMPBELL | OH | 44405 |
| DANEVICZ, JOHN E | 2537 GLENCAIRIN DR NW | | | | GRAND RAPIDS | MI | 49504-2378 |
| DANEY JETER | 1976 RINIEL RD | | | | LENNON | MI | 48449-9316 |
| DANFORD BRADY | 6705 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9238 |
| DANFORD JR, WARREN C | 22514 WILDWOOD ST | | | | ST CLAIR SHRS | MI | 48081-3902 |
| DANFORD JR, WARREN CANDLER | 22514 WILDWOOD ST | | | | ST CLAIR SHRS | MI | 48081-3902 |
| DANFORD, DONNA J | 5911 STAGHORN DR | | | | TOLEDO | OH | 43614-4566 |
| DANFORD, JANICE R | PO BOX 4546 | | | | EAST LANSING | MI | 48826-4546 |
| DANFORD, LARRY L | 4327 N SMITH RD | | | | DIMONDALE | MI | 48821-9702 |
| DANFORD, MICHEAL | 1050 POTEET RD | | | | LEWISBURG | TN | 37091-5239 |
| DANFORD, NANCY E | 2800 E CENTER RD | | | | KOKOMO | IN | 46902-9791 |
| DANFORD, ROBERT E | 2755 RIVER RD | | | | WILLOUGHBY HILLS | OH | 44094-9446 |
| DANFORD, TOBY A | 11025 LA FORTUNA WAY | | | | ROANOKE | IN | 46783-8929 |
| DANFORD, TOBY ALLEN | 11025 LA FORTUNE WAY | | | | ROANOKE | IN | 46783-8929 |
| DANFORD, WARREN E | PO BOX 336 | | | | NEWTON FALLS | OH | 44444-0336 |
| DANFORTH   P, NORMA J | 5701 HARDING | | | | DETROIT | MI | 48213-3334 |
| DANFORTH & ASSOCIATES INC | 447 PRINCE OF WALES DR | | | WHITBY CANADA ON L1N 6P3 CANADA | | | |
| DANFORTH AUTO TECH | 1110 DANFORTH AVE | | | TORONTO ON M4J 1M3 CANADA | | | |
| DANFORTH I I, H W | 4991 W ROAD 225 N | | | | BARGERSVILLE | IN | 46106-9304 |
| DANFORTH JONATHAN | 4 MANSION RD | | | | MARBLEHEAD | MA | 01945-2965 |
| DANFORTH P, NORMA J | PO BOX 13401 | | | | DETROIT | MI | 48213-0401 |
| DANFORTH THOMAS | 3572 LONG BRIDGE RD | | | | ALBION | NY | 14411-9122 |
| DANFORTH, CHARLES H | 1013 ARBORETUM DR | | | | WILMINGTON | NC | 28405-5233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANFORTH, DANIEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DANFORTH, EARL E | 300 E BOUNDARY ST | | | | PERRYSBURG | OH | 43551-2761 |
| DANFORTH, GORDON D | PO BOX 308 | | | | WALHALLA | MI | 49458-0308 |
| DANFORTH, JOHN P | 10 DWIGHT ST | | | | LACEYS SPRING | AL | 35754-3304 |
| DANFORTH, JOHN W CO | 300 COLVIN WOODS PKWY | | | | TONAWANDA | NY | 14150-6976 |
| DANFORTH, LAWRENCE P | 2158 FRANCISCO ST | | | | FLUSHING | MI | 48433-2530 |
| DANFORTH, LEO G | 3753 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4135 |
| DANFORTH, MARJORIE | 1966 S 200 E # A203 | | | | SALT LAKE CITY | UT | 84115-2419 |
| DANFORTH, NINA C | 5010 SOUTH COUNTRY ROAD 1000W | | | | ANDERSON | IN | 46012 |
| DANFORTH, STEPHEN F | 241 W TANSEY XING | | | | WESTFIELD | IN | 46074-9744 |
| DANFORTH, STEPHEN L | 83 N 1100 E | | | | GREENTOWN | IN | 46936-9412 |
| DANFORTH, STEVEN W | 1817 SW 2 HWY | | | | HOLDEN | MO | 64040 |
| DANFORTH, TIFFANY R | 9302 WEST 121ST TERRACE | | | | OVERLAND PARK | KS | 66213-1547 |
| DANFOSS BAUER INC | 31 SCHOOLHOUSE RD | | | | SOMERSET | NJ | 08873-1212 |
| DANG DANG | 10061 HIDDEN VILLAGE RD | | | | GARDEN GROVE | CA | 92840-4743 |
| DANG, AN P | 986 PEPPERWOOD TRL | | | | NORCROSS | GA | 30093-4764 |
| DANG, DANG D | 10061 HIDDEN VILLAGE RD | | | | GARDEN GROVE | CA | 92840-4743 |
| DANG, HAI N | 12738 WINDSOR CT | | | | STERLING HTS | MI | 48313-4173 |
| DANG, HANH T | 48238 CHESTERFIELD DR S | | | | CANTON | MI | 48187-1237 |
| DANG, HUU P | 5123 AMALIE DR # A | | | | NASHVILLE | TN | 37211-5720 |
| DANG, KIMHUE | 10240 WESTMINSTER AVE STE 104 | | | | GARDEN GROVE | CA | 92843-4856 |
| DANG, STEPHEN H | 11826 SORTINO CT | | | | MOORPARK | CA | 93021-3346 |
| DANG, THANH-LAM | 2810 ALISOP PL APT 208 | | | | TROY | MI | 48084-3470 |
| DANGCIL, GREGORY | 28852 KAUFMAN STREET | | | | ROSEVILLE | MI | 48066-2649 |
| DANGCIL, SARAH | 28852 KAUFMAN STREET | | | | ROSEVILLE | MI | 48066-2649 |
| DANGEL, JAMES F | 12745 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9652 |
| DANGELO NOLAN | DANGELO, NOLAN | 24547 WILLOW LN | | | GULFPORT | MS | 39503-8135 |
| DANGELO PATSY P (421778) | 244 E HINES HILL RD | | | | HUDSON | OH | 44236-1116 |
| DANGELO RICKY | DANGELO, RICKY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANGELO TOM | 107 2ND ST | | | | NOKOMIS | FL | 34275-4251 |
| DANGELO, ANTONIA R | 60 PRESIDENTS WALK | | | | WILLIAMSVILLE | NY | 14221-2425 |
| DANGELO, MIRRIAM | 6991 WESTFIELD RD | | | | MEDINA | OH | 44256-8553 |
| DANGELO, NOLAN | 24547 WILLOW LN | | | | GULFPORT | MS | 39503-8135 |
| DANGELO, RALPH J | 8 CHURCH ST | | | | SALINEVILLE | OH | 43945-1112 |
| DANGELO, RICHARD D | 2050 W WARM SPRINGS RD UNIT 811 | | | | HENDERSON | NV | 89014-5528 |
| DANGELO, RICKY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANGELO, ROBERT J | 7346 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1628 |
| DANGELO, SANTO | 1745 WOODRIDGE LN APT D | | | | FLORISSANT | MO | 63033-1920 |
| DANGELO, STELLA O | 35321 PONDEROSA DR | | | | FRUITLAND PARK | FL | 34731-6205 |
| DANGELO, SUSANNE | 354 FOUR SEASONS DRIVE | | | | LAKE ORION | MI | 48360-2649 |
| DANGELO, WILLIAM G | PO BOX 417 | | | | VALLEY CITY | OH | 44280-0417 |
| DANGER, GERALD W | 1431 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1083 |
| DANGER, NERY M | 13275 SW 36TH ST | | | | MIAMI | FL | 33175-6904 |
| DANGERFIELD JR.,DONALD | 7917 W 85TH TER | | | | OVERLAND PARK | KS | 66212-2832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANGERFIELD, JOHNNY | 4310 BOSTON RD | | | | STRONGSVILLE | OH | 44149-8505 |
| DANGERFIELD, ROBERT W | 590 WEST DR | | | | BRUNSWICK | OH | 44212-2134 |
| DANGILO BONILLA | 3941 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3535 |
| DANGLER, DELORES K | 8450 BURT RD | | | | DETROIT | MI | 48228-2816 |
| DANGLER, DUANE G | 922 N JENISON AVE | | | | LANSING | MI | 48915-1313 |
| DANGLER, JIMMIE J | 64339 YOUNGS PRAIRIE RD | | | | CONSTANTINE | MI | 49042-9650 |
| DANGLER, RICHARD E | PO BOX 1057 | | | | DONNA | TX | 78537-1057 |
| DANGLER, THOMAS N | 16 JAMEE LN | | | | ROCHESTER | NY | 14606-3208 |
| DANGOOR, CAROLYN A | 6315 CANEBRIDGE LN | | | | HOSCHTON | GA | 30548-8242 |
| DANGOOR, IVOR A | 6315 CANEBRIDGE LANE | | | | HOSCHTON | GA | 30548-8242 |
| DANHAUER, DANIEL W | 117 BALDWIN ST | | | | BELTON | MO | 64012-2306 |
| DANHAUSEN JR, LELAND F | 6338 COOK RD | | | | SWARTZ CREEK | MI | 48473-8407 |
| DANHAUSEN JR, LELAND FLOYD | 6338 COOK RD | | | | SWARTZ CREEK | MI | 48473-8407 |
| DANHELKA, DENNIS | 7 WELLING PL | | | | PALM COAST | FL | 32164-7858 |
| DANHOF CHEVROLET, INC. | 6605 AMSTERDAM RD | | | | MANHATTAN | MT | 59741 |
| DANHOF CHEVROLET, INC. | DEAN DANHOF | 6605 AMSTERDAM RD | | | MANHATTAN | MT | 59741 |
| DANHOF, JAMES S | 1808 MISTY MORN PL | | | | LONGWOOD | FL | 32779-3016 |
| DANHOFF, MARY J | 560 E M-55 #307 | | | | TAWAS CITY | MI | 48763 |
| DANI A CLARK | PO BOX 7393 | | | | LACONIA | NH | 03247-7393 |
| DANI CLARK | PO BOX 7393 | | | | LACONIA | NH | 03247-7393 |
| DANI K. LIBLANG | ATTY FOR MARY ANN HEITZ | 346 PARK STREET, #200 | | | BIRMINGHAM | MI | 48009 |
| DANI'S OK TIRE | 5370 CANOTEK RD UNIT 22 | | | GLOUCESTER ON K1J 9E8 CANADA | | | |
| DANIA PARSONS-GATES | 4974 EASTERN AVE SE | | | | KENTWOOD | MI | 49508-4732 |
| DANIA WILLIAMS | 721 PLEASANT VIEW DR | | | | COLUMBIA | TN | 38401-6607 |
| DANIAL A TORNO | 914 NORTHWOOD DR | | | | EFFINGHAM | IL | 62401 |
| DANIAL CHAPMAN | 16500 E 123RD ST N | | | | COLLINSVILLE | OK | 74021-5876 |
| DANIAL DENT | 28415 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9747 |
| DANIAL EDGLEY | 4389 HUCKLEBERRY CIR | | | | COLUMBIAVILLE | MI | 48421-9703 |
| DANIAL FINLAN | 160 N MIDLAND/GRATIOT CO LINE | | | | WHEELER | MI | 48662 |
| DANIAL JOSEPH | 2066 PARLIAMENT DR | | | | STERLING HTS | MI | 48310-5809 |
| DANIAL LABEAN | 5135 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| DANIAL PETERS | 6670  SPRING  GLEN  DR | | | | VALLEY CITY | OH | 44280-9429 |
| DANIAL POHL | 8555 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2557 |
| DANIAL STAFFORD | 2655 W POWERLINE RD | | | | HELTONVILLE | IN | 47436-8537 |
| DANICA CUPAR | 24200 RUSSELL AVE | | | | EUCLID | OH | 44123-2309 |
| DANICA GAVRILOVSKI | 39858 WILMETTE DR | | | | STERLING HTS | MI | 48313-5659 |
| DANICA ZLATANOVIC | 18 W 140 SUFIELD GDNS APT G108 | | | | WESTMONT | IL | 60559 |
| DANICA ZLATANOVIC | 18 W 140 SUFILD GDNS 108 | | | | WESTMONT | IL | 60559 |
| DANICA ZLATANOVIC | 18W140 SUFILD GARDENS G108 | | | | WESTMONT | IL | 60559 |
| DANICH, GEORGE L | 553 SW 93RD ST APT 203 | | | | OKLAHOMA CITY | OK | 73139-4809 |
| DANICH, THOMAS J | 8915 E BILLINGS ST | | | | MESA | AZ | 85207-7819 |
| DANICIC, MARY J | 255 VILLAGE DR | | | | SEVEN HILLS | OH | 44131-5706 |
| DANIE BURTON | 1006 MORGAN AVE | | | | LINCOLN PARK | MI | 48146-4233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIE RICHARDS | 7004 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8404 |
| DANIEL | 9F,NO.105,SHI-CHENG ROAD,PAN-CHIAO CITY,TAIPEI,TAI | 9F,NO.105,SHI-CHENG ROAD,PAN-CHIAO CITY,TAIPEI,TAI | | | DALLAS | TX | 75243 |
| DANIEL  SR, RUDY L | 4 BRIDGEPORT CT | APT 102 | | | OWINGS MILLS | MD | 21117 |
| DANIEL & MARCIA DONOVAN | 7113 NORTHVIEW DRIVE | | | | LOCKPORT | NY | 14094 |
| DANIEL - GRIER, KENDRA L | 42749 GEORGETOWN | | | | NOVI | MI | 48375-1765 |
| DANIEL A AUSTIN | PO BOX 7876 | | | | FLINT | MI | 48507-0876 |
| DANIEL A CARNELL | 9420 E MADISON RD | | | | SAINT HELEN | MI | 48656-8231 |
| DANIEL A CENCEBAUGH | 321 MELANIE DR. | | | | FRANKLIN | OH | 45005 |
| DANIEL A COX II | 9954 GERALDINE ST | | | | YPSILANTI | MI | 48197-6929 |
| DANIEL A DRISCOLL | 396 WINTERGREEN DR | | | | BROOKFIELD | OH | 44403 |
| DANIEL A DUFORE | 1828 SOBER ST | | | | NORFOLK | NY | 13667-3160 |
| DANIEL A FARKAS | 5911 CHERRYWOOD DR | | | | YOUNGSTOWN | OH | 44512 |
| DANIEL A FOSTER | 10383 N BRAY RD | | | | CLIO | MI | 48420-9742 |
| DANIEL A GLOVER | 619 PARK AVE | | | | LOCK HAVEN | PA | 17745 |
| DANIEL A HAYDEN | 18008 E 25TH STREET CT S | | | | INDEPENDENCE | MO | 64057-1367 |
| DANIEL A HINTZ | 3854 STRATTON DR. | | | | RIVERSIDE | CA | 92505 |
| DANIEL A HOHENBRINK JR | 19908 ROAD D | | | | CONTINENTAL | OH | 45831-9640 |
| DANIEL A HORNIER | 136 LE POINTE RD | | | | GREENSBURG | PA | 15601 |
| DANIEL A HOUSTON | 1150 LAKESHORE DR | | | | BRYANT | MS | 39272 |
| DANIEL A HOUSTON | 1150 LAKESHORE DR | | | | BYRAM | MS | 39272-9752 |
| DANIEL A HUNTLEY | 209 STALEY RD | | | | UNIONVILLE | TN | 37180-8593 |
| DANIEL A KAPPELER | 326 GRANDVIEW DR. | | | | LEBANON | OH | 45036-2431 |
| DANIEL A MORRIS | 2522 56TH STREET SOUTH | | | | ST PETERSBURG | FL | 33707-5229 |
| DANIEL A MURRAY | 1227 FORRER BLVD | | | | DAYTON | OH | 45420 |
| DANIEL A NEWTON | 4088 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9717 |
| DANIEL A PADILLA | 641  BROWN ST | | | | ROCHESTER | NY | 14611-2328 |
| DANIEL A PAGLIA | 59 LAKEVIEW DR | | | | WHITMORE LAKE | MI | 48189-9578 |
| DANIEL A PERRY | PO BOX 12950 | | | | CINCINNATI | OH | 45212-0950 |
| DANIEL A PLESEA | 14591 LARA CIRCLE | | | | N FORT MYERS | FL | 33917 |
| DANIEL A RAINEY | 3164  OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8737 |
| DANIEL A REGAN | 1711 BOARDWALK AVE. | | | | PRESCOTT | AZ | 86301-5532 |
| DANIEL A ROSINSKI | 1395 N WOODNOLL CT | | | | FLINT | MI | 48507-4765 |
| DANIEL A SHEETS | 10113 S CYCLONE AVE | | | | YUMA | AZ | 85365-6178 |
| DANIEL A STETZEL | 537   DENISE RD | | | | ROCHESTER | NY | 14616-2714 |
| DANIEL A STETZEL JR | 23   STONEY PATH LA | | | | ROCHESTER | NY | 14626-1713 |
| DANIEL A TORRISI | 265   POWER ST | | | | NEW BRUNSWICK | NJ | 08901-3028 |
| DANIEL A WARGO | 6590 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9543 |
| DANIEL A WHITE | 5445 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| DANIEL A WIGGER | 139 LIGHTNER LN | | | | UNION | OH | 45322 |
| DANIEL A WILLIAMS | 1002 W MAIN ST | | | | RAVENNA | OH | 44266-2708 |
| DANIEL AARON | 2900 N APPERSON WAY TRLR 226 | | | | KOKOMO | IN | 46901-1486 |
| DANIEL ABATE | 302 FARM RD | | | | FREEHOLD | NJ | 07728-3407 |
| DANIEL ABELS | 2483 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL ABRAMS | 389 KOONS AVE | | | | BUFFALO | NY | 14211-2315 |
| DANIEL ACKER | 438 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7163 |
| DANIEL ACORD | 55 W STAR RD | | | | SANFORD | MI | 48657-9593 |
| DANIEL ADAMCHECK | 5 BOULDER CREEK ROAD | | | | NEWTOWN | CT | 06470-5703 |
| DANIEL ADAMS | 36 MORRIS RD | | | | NEW CASTLE | DE | 19720-1726 |
| DANIEL ADAMS | 6207 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2816 |
| DANIEL ADAMS | 6367 WESLEY DR | | | | TEMPERANCE | MI | 48182-1130 |
| DANIEL ADAMS | 719 POLAND AVE | | | | STRUTHERS | OH | 44471-1461 |
| DANIEL ADAMS JR | 6170 SEAGULL LN | | | | LAKELAND | FL | 33809-5683 |
| DANIEL ADAMSKI | 2691 22ND ST | | | | BAY CITY | MI | 48708-7662 |
| DANIEL ADAMSON | 5798 GARNET CIR | | | | CLARKSTON | MI | 48348-3060 |
| DANIEL ADAMSON I I I | 8 FINDERNE RD | | | | EWING | NJ | 08638-2408 |
| DANIEL ADKINS | 5603 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-9765 |
| DANIEL ADKINSON | PO BOX 18 | | | | MUNROE FALLS | OH | 44262-0018 |
| DANIEL AEPELBACHER | 1240 BLOOMER RD | | | | ROCHESTER HILLS | MI | 48307-2314 |
| DANIEL AGEE | 17593 EAST TALLY BEND ROAD | | | | NEVADA | MO | 64772-5418 |
| DANIEL AGUILAR | 4736 CALHOUN RD | | | | BEAVERTON | MI | 48612-9770 |
| DANIEL AGUSTI | 2700 GLEN VALLEY DR | | | | LEONARD | MI | 48367-3121 |
| DANIEL AHEARN | 361 QUAKER HILL RD | | | | MORGANTOWN | PA | 19543-9362 |
| DANIEL AIELLO | 18 RICHARDS AVE | | | | WINCHESTER | VA | 22601-4918 |
| DANIEL AIKEN | 326 SHEAPARD AVE | | | | KENMORE | NY | 14217 |
| DANIEL AISTROP | 2320 COVERT RD | | | | BURTON | MI | 48509-1061 |
| DANIEL ALBERT | 70462 MELLEN RD | | | | BRUCE TWP | MI | 48065-4471 |
| DANIEL ALDERMAN | 7210 TOM CRESSWELL RD | | | | SAGINAW | MI | 48601-9740 |
| DANIEL ALDRICH | 2191 AVONDALE ST | | | | SYLVAN LAKE | MI | 48320-1711 |
| DANIEL ALEMAN | 26530 LIBERAL | | | | CENTER LINE | MI | 48015-1204 |
| DANIEL ALLEN | 111 FAR SIDE WAY | | | | WAYNESVILLE | NC | 28786-7114 |
| DANIEL ALLEN | 19 JANA DR | | | | MONROE | LA | 71203-2737 |
| DANIEL ALLEN | 3334 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| DANIEL ALLEN | 391 HILLCREST DR | | | | LAKE | MI | 48632-9070 |
| DANIEL ALLEY | 7120 MOCKING BIRD TRL | | | | CATLETTSBURG | KY | 41129-8154 |
| DANIEL ALSAGER | 9135 OVERLAND TRL | | | | FLUSHING | MI | 48433-1224 |
| DANIEL ALT | 453 S BLACKHAWK ST | | | | JANESVILLE | WI | 53545-4201 |
| DANIEL ALTMAN | 10121 MERANDA RD | | | | ANNA | OH | 45302-8528 |
| DANIEL ALVAREZ SR | 6508 FANNIN FARM WAY | | | | ARLINGTON | TX | 76001-5802 |
| DANIEL AMPONSAH | 815 BIRCHWOOD CT | | | | N BRUNSWICK | NJ | 08902-1917 |
| DANIEL AND KIMBERLY HALL | 4654 STONECLIFFE DRIVE | | | | EAGAN | MN | 55122 |
| DANIEL ANDERSON | 11205 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| DANIEL ANDERSON | 1294 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| DANIEL ANDERSON | 2 EMERALD CIR | | | | WHITMORE LAKE | MI | 48189-8245 |
| DANIEL ANDERSON | 214 N LAFAYETTE ST | | | | ARGYLE | WI | 53504-8935 |
| DANIEL ANDERSON | 3206 N AVERILL AVE | | | | FLINT | MI | 48506-2504 |
| DANIEL ANDERSON | 3229 CHARLESGATE AVE SW | | | | WYOMING | MI | 49509-3018 |
| DANIEL ANDERSON | 507 E WILEY AVE | | | | BLUFFTON | IN | 46714-2644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL ANDERSON | 6343 W FREELAND RD | | | | FREELAND | MI | 48623-9032 |
| DANIEL ANDRES | 3838 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9613 |
| DANIEL ANDRESS | 150 IRISH SETTLEMENT RD | | | | WADDINGTON | NY | 13694-3174 |
| DANIEL ANDREWS | 10443 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| DANIEL ANDREWS | 46439 GREENBRIAR DR | | | | CHESTERFIELD | MI | 48051-2868 |
| DANIEL ANDREWS | 6640 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9569 |
| DANIEL ANDREWS | HORTENSIA PRIV 131 | AMAPAS FRACC | | PUERTO VALLARTA MEXICO 48399 | | | |
| DANIEL ANDRZEJEWSKI | 8590 PETERSON ST NE | | | | ROCKFORD | MI | 49341-9514 |
| DANIEL ANFINSON | 2380 LAKE ANGELUS LN | | | | LAKE ANGELUS | MI | 48326-1008 |
| DANIEL ANGERBRANDT JR | 1971 HICKORY RD | | | | KIMBALL | MI | 48074-2622 |
| DANIEL ANGUS | 2236 CUBA RD | | | | WILMINGTON | OH | 45177-7118 |
| DANIEL ANTHONY | 00799 SUNSET RIDGE DRIVE | | | | CHARLEVOIX | MI | 49720 |
| DANIEL ANTKIEWICZ | 15324 CARTIER DR | | | | CLINTON TWP | MI | 48038-3112 |
| DANIEL ANTONCHIK | 34018 CASEVILLE CT | | | | WESTLAND | MI | 48186-5411 |
| DANIEL ANTUNES | 7653 GORDON WAY | | | | INDIANAPOLIS | IN | 46237-9666 |
| DANIEL ANTUS | 2291 GRANDVIEW TER | | | | MANSFIELD | OH | 44903-9473 |
| DANIEL ANZURES | 3989 AIRPORT RD | | | | WATERFORD | MI | 48329-1310 |
| DANIEL APP | 2771 SHAWHAN RD | | | | MORROW | OH | 45152-9552 |
| DANIEL ARAMBULA | 4633 STAFFORD AVE | | | | LANSING | MI | 48910-7423 |
| DANIEL ARCHAMBAULT | PO BOX 191 | 211 W LORD ST | | | GAINES | MI | 48436-0191 |
| DANIEL ARENS | 5924 S HINMAN RD | | | | WESTPHALIA | MI | 48894-9232 |
| DANIEL ARGUELLES | 3049 RICKMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-3262 |
| DANIEL ARMBRUSTMACHER | 1744 S GRANGE RD | | | | FOWLER | MI | 48835-9301 |
| DANIEL ARMSTEAD | 108 ALGER ST | | | | LANSING | MI | 48917-3801 |
| DANIEL ARMSTRONG | 17150 THOMPSON RD | | | | THOMPSON | OH | 44086-8709 |
| DANIEL ARMSTRONG | 323 PARK AVE | | | | LAKE ORION | MI | 48362-2346 |
| DANIEL ARNDT | 6167 WILSON DR | | | | WATERFORD | MI | 48329-3170 |
| DANIEL ARNETT | 2012 GRAHAM RD | | | | LEXINGTON | OH | 44904-9757 |
| DANIEL ARON | 1601 S 6TH ST | | | | COSHOCTON | OH | 43812-2813 |
| DANIEL ARSENAULT | PO BOX 114 | | | | BELFAST | TN | 37019-0114 |
| DANIEL ARTHUR | 1629 RIALTO WAY | | | | JUSTIN | TX | 76247-5702 |
| DANIEL ARTZ | 3192 GORDON LANDIS RD | | | | ARCANUM | OH | 45304-9682 |
| DANIEL ASCH | 3284 GLENDORA DR | | | | BAY CITY | MI | 48706-2523 |
| DANIEL ASEVEDO | 4498 W FARRAND RD | | | | CLIO | MI | 48420-8203 |
| DANIEL ASMONDY | 2414 CUMINGS AVE | | | | FLINT | MI | 48503-3544 |
| DANIEL ATHMER | 2925 PRATT RD | | | | METAMORA | MI | 48455-8921 |
| DANIEL ATWELL | PO BOX 5067 | | | | MANSFIELD | OH | 44901-5067 |
| DANIEL AUDE | 118 WASHINGTON ST #302B | | | | GREEN BAY | WI | 54301 |
| DANIEL AUFDERHEIDE | 1962 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6020 |
| DANIEL AULIZIA | 2855 MELLGREN DR SW | | | | WARREN | OH | 44481-9166 |
| DANIEL AURILIO | 403 W 7TH ST | | | | MC DONALD | OH | 44437-1665 |
| DANIEL AUSTIN | 3153 HILLVIEW DR | | | | METAMORA | MI | 48455-8509 |
| DANIEL AUSTIN | PO BOX 7876 | | | | FLINT | MI | 48507-0876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL AUTEN | 5326 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3965 |
| DANIEL AVERS | 3599 HESSVILLE RD | | | | ELMORE | OH | 43416-9729 |
| DANIEL AVERY | 4905 MERTZ RD | | | | MAYVILLE | MI | 48744-9788 |
| DANIEL AYALA | 823 S VALLEYWIND CT | | | | O FALLON | MO | 63366-3148 |
| DANIEL B ANDREWS | 10443 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| DANIEL B BORDER | 3644  WARREN-SHARON RD. | | | | VIENNA | OH | 44473-9534 |
| DANIEL B BROWN | 44530 WEAR RD | | | | BELLEVILLE | MI | 48111-9703 |
| DANIEL B COLE | 220 E. CALEDONIA | | | | HOWEL | MI | 48843 |
| DANIEL B DEWITTE | 2105 SANDHILL FARM LANE | | | | LAPEER | MI | 48446 |
| DANIEL B ELLIOTT | 1360 CORNISH DRIVE | | | | VANDALIA | OH | 45377 |
| DANIEL B GREEN | 7    EZIO DR | | | | ROCHESTER | NY | 14606-5148 |
| DANIEL B HIPPENSTEEL | 2067 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| DANIEL B LACROSS | 6235 W M55 | | | | WHITTEMORE | MI | 48770 |
| DANIEL B LAWSON | 2004 AMWELL RD | | | | SOMERSET | NJ | 08873 |
| DANIEL B MATTHEWS | 1310 PENNINGTON DR | | | | LAPEER | MI | 48446-1586 |
| DANIEL B MCMURDY | 415  HOWARD RD | | | | ROCHESTER | NY | 14606-5651 |
| DANIEL B MESSINA | 84 SAINT LAURENT DR | | | | CLARK | NJ | 07066-2626 |
| DANIEL B PUMFORD | 21637 W. M-57 | | | | BANNISTER | MI | 48807 |
| DANIEL B PUMFORD | 21637 W. M57 | | | | BANNISTER | MI | 48807 |
| DANIEL B RIDER | 1202 W KANSAS AVE | | | | CHICKASHA | OK | 73018-3123 |
| DANIEL B SENSABAUGH | 96 GREENWOOD LN | | | | SPRINGBORO | OH | 45066 |
| DANIEL B TAYLOR | 116 AZURE ST | | | | ONEONTA | AL | 35121 |
| DANIEL BABBITT | 8310 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| DANIEL BABIJ | 1043 DONALD DR | | | | TEMPERANCE | MI | 48182-9502 |
| DANIEL BABIN | 10472 BROOKMEAD DR | | | | MORENO VALLEY | CA | 92557-2616 |
| DANIEL BACHMAN | 4500 E DODGE RD | | | | CLIO | MI | 48420-9714 |
| DANIEL BADER | 1800 DEER HAVEN RD | | | | ALGER | MI | 48610-9520 |
| DANIEL BADOUR | 2515 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| DANIEL BAEHLER | 5620 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4273 |
| DANIEL BAGI | 625 PRIMROSE LANE | | | | TIPP CITY | OH | 45371 |
| DANIEL BAHR | 1420 PERRY RD APT 4-15 | | | | GRAND BLANC | MI | 48439-1735 |
| DANIEL BAIBAK | 9463 SHELBY DR | | | | WHITE LAKE | MI | 48386-1858 |
| DANIEL BAILEY | 15505 MCKEIGHAN RD | | | | CHESANING | MI | 48616-1064 |
| DANIEL BAILEY | 4240 68TH AVE NE | | | | NAPLES | FL | 34120-2748 |
| DANIEL BAILEY | 7108 ROOT ST # 243 | | | | MOUNT MORRIS | MI | 48458 |
| DANIEL BAIN | 4790 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9152 |
| DANIEL BAJOREK | 3238 DAVENPORT LN | | | | ROCHESTER HILLS | MI | 48309-4284 |
| DANIEL BAKER | 10085 PINE MEADOWS CT | | | | GOODRICH | MI | 48438-8809 |
| DANIEL BAKER | 2223 COUNTRY RD #505 | | | | FT PAYNE | AL | 35968 |
| DANIEL BAKER | 380 GEISINGER RD | | | | SHILOH | OH | 44878-9543 |
| DANIEL BAKER | 441 MINOT ST | | | | ROMEO | MI | 48065-4632 |
| DANIEL BAKER | 844 S ELM ST | | | | W CARROLLTON | OH | 45449-2265 |
| DANIEL BAKI | 3507 VINTAGE WOODS DR | | | | HILLIARD | OH | 43026-3851 |
| DANIEL BALANGUE | 8049 5 POINT HWY 5 | | | | EATON RAPIDS | MI | 48827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL BALDRIDGE | 10359 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| DANIEL BALDWIN | 6069 BEECHWOOD DR | | | | HASLETT | MI | 48840-9719 |
| DANIEL BALDWIN | 6584 WAHLFIELD AVE NW | | | | COMSTOCK PARK | MI | 49321-9720 |
| DANIEL BALDWIN | RT #7 27759 AYERSVILLE RD | | | | DEFIANCE | OH | 43512 |
| DANIEL BALL | 11312 MOSS DR | | | | CARMEL | IN | 46033-3759 |
| DANIEL BALL | 3219 ARTHUR BLVD | | | | ANDERSON | IN | 46012-9539 |
| DANIEL BALL | 7600 WALKER RD | | | | OVID | MI | 48866-8638 |
| DANIEL BANAS | 17851 BRIARWOOD DR | | | | MACOMB | MI | 48044-2077 |
| DANIEL BANKSTON | 6404 TURCHIN PLACE | | | | DAYTON | OH | 45424 |
| DANIEL BARBARINO | 1185 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7327 |
| DANIEL BARBER | 777 N 7 MILE RD | | | | LAKE CITY | MI | 49651-9111 |
| DANIEL BARCUTIAN | 1598 TAUNTON RD | | | | BIRMINGHAM | MI | 48009-7200 |
| DANIEL BARGO | 6517 51ST AVE N APT 144 | | | | ST PETERSBURG | FL | 33709-3148 |
| DANIEL BARGO | 7001 33RD ST N | | | | SAINT PETERSBURG | FL | 33702-5533 |
| DANIEL BARGO | 7001 33RD ST N | | | | ST PETERSBURG | FL | 33702-5533 |
| DANIEL BARLOW | 5534 OAK PARK DR | | | | CLARKSTON | MI | 48346-3273 |
| DANIEL BARLOW | 5850 DEVINGTON CIR | | | | INDIANAPOLIS | IN | 46226-2333 |
| DANIEL BARNIER | 793 MARY JEAN CT | | | | DUNDEE | MI | 48131-1329 |
| DANIEL BARONE | 341 WARREN AVE | | | | KENMORE | NY | 14217-2911 |
| DANIEL BARR | 1627 BROWNDEER DR | | | | ARKDALE | WI | 54613-9702 |
| DANIEL BARRETT | 1262 E EDGEMONT AVE | | | | PHOENIX | AZ | 85006-1103 |
| DANIEL BARRIENTOS | 14936 SANDY CREEK CT | | | | CORPUS CHRISTI | TX | 78410-5698 |
| DANIEL BARRY | 19 N ROSE AVE | | | | ADDISON | IL | 60101-3425 |
| DANIEL BARTHOLOMEW | 1074 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1630 |
| DANIEL BARTHOLOW | 6807 BELCLARE RD | | | | BALTIMORE | MD | 21222-5902 |
| DANIEL BARTKOWSKI | 5 PINYON PINE CIR | | | | WILMINGTON | DE | 19808-1008 |
| DANIEL BARTLETT SR | 2400 WILLOWDALE DR | | | | BURTON | MI | 48509-1318 |
| DANIEL BARTO | 10300 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| DANIEL BARTON | 360 HARMON RD | | | | HOWELL | MI | 48843-8484 |
| DANIEL BARTON | 4277 E 250 S | | | | WABASH | IN | 46992-8900 |
| DANIEL BASHI | 370 E WHITCOMB APTD | | | | MADISON HEIGHTS | MI | 48071 |
| DANIEL BASSO | 1255 WINTERBERRY RD | | | | OCONOMOWOC | WI | 53066-1787 |
| DANIEL BATTISTI | 1892 CHAPEL HILL DR | | | | YOUNGSTOWN | OH | 44511-1277 |
| DANIEL BAUDER | 11 STRAUSS WAY | | | | NEWARK | DE | 19702-3014 |
| DANIEL BAUDOUX | 1480 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1714 |
| DANIEL BAUER | 1550 LINN RD | | | | WILLIAMSTON | MI | 48895-8700 |
| DANIEL BAUMAN | 15395 SPARTA AVE | | | | KENT CITY | MI | 49330-9763 |
| DANIEL BAXTER | 8916 VAN CLEVE RD | | | | VASSAR | MI | 48768-9413 |
| DANIEL BAYER | 114 BAYBERRY COURT | | | | MCMURRAY | PA | 15317 |
| DANIEL BEALKO | 855 DUMONT PL | | | | ROCHESTER HILLS | MI | 48307-3361 |
| DANIEL BEARD | 407 S RIDGE RD | | | | MUNCIE | IN | 47304-4253 |
| DANIEL BEAVER | 3514 HOLLY AVE | | | | FLINT | MI | 48506-4716 |
| DANIEL BECHER | 1031 LATTY ST | | | | DEFIANCE | OH | 43512-2940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL BECKER | 14225 E 37TH TER S | | | | INDEPENDENCE | MO | 64055-3437 |
| DANIEL BECKETT | 2370 JERUSALEM DR | | | | HEMINGWAY | SC | 29554-4325 |
| DANIEL BECKETT | 521 PINEGROVE LN | APT F | | | FT WAYNE | IN | 46807-3665 |
| DANIEL BEDFORD | 1413 GRATIOT AVE | | | | SAGINAW | MI | 48602-2628 |
| DANIEL BEDNARSKI | 10711 AUGUSTA DR | | | | KANSAS CITY | KS | 66109-5004 |
| DANIEL BEEBE | 146 JEFFERSON AVE | | | | DAVISON | MI | 48423-2651 |
| DANIEL BEECH | 349 KEARNEY ST | | | | PORTLAND | MI | 48875-1551 |
| DANIEL BEGLEY | 863 HELKE ROAD | | | | VANDALIA | OH | 45377-1531 |
| DANIEL BEHER | 9356 W 1800 N | | | | ELWOOD | IN | 46036-8729 |
| DANIEL BEITER | 2374 FULLER RD | | | | BURT | NY | 14028-9717 |
| DANIEL BELLINGAR | 6005 ROLFE RD | | | | LANSING | MI | 48911-4944 |
| DANIEL BELLIS | 36871 W 148TH ST | | | | RAYVILLE | MO | 64084-8219 |
| DANIEL BELTZ | 2601 S MILTON DR | | | | INDEPENDENCE | MO | 64055-2022 |
| DANIEL BELTZ | 2638 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-4716 |
| DANIEL BENAC | 1601 GLEN MEADOW LN | | | | LEONARD | MI | 48367-3158 |
| DANIEL BENCIVENGA | 2004 GREG CT | | | | SPRING HILL | TN | 37174-2297 |
| DANIEL BENDEL JR | 1645 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0745 |
| DANIEL BENDIG | 950 S EVERETT RD | | | | HARRISVILLE | MI | 48740-9404 |
| DANIEL BENEDICT | 56254 29 PALMS HWY | SPC 48 | | | YUCCA VALLEY | CA | 92284-5217 |
| DANIEL BENNETT | 10605 MONTICELLO RD | | | | PINCKNEY | MI | 48169-9321 |
| DANIEL BENNETT | 125 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1056 |
| DANIEL BENNETT | 6234 POLLARD AVE | | | | EAST LANSING | MI | 48823-6200 |
| DANIEL BENNETT | 7860 E BENSON HWY UNIT 78 | | | | TUCSON | AZ | 85756-8300 |
| DANIEL BENNETT | 82 TAYLOR ST | | | | FREDERICKTOWN | OH | 43019-1053 |
| DANIEL BENNINGTON | 1535 GINA LYNN DR | | | | LEWISBURG | TN | 37091-4040 |
| DANIEL BENSCH | 8370 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9698 |
| DANIEL BENSON | 6900 S WALNUT ST | | | | MUNCIE | IN | 47302-8623 |
| DANIEL BENTANCUR | 3662 ADAMS RIDGE RD | | | | DEFIANCE | OH | 43512-9677 |
| DANIEL BENTLEY | 5711 PINE WILD DRIVE | | | | WESTERVILLE | OH | 43082-8192 |
| DANIEL BERGERON | 234 WILLOW ST | | | | FRANKFORT | IL | 60423-1231 |
| DANIEL BERLIN | 4646 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9376 |
| DANIEL BERLIN | 6382 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| DANIEL BERNAL | 719 LANTANA ST TRLR 59 | | | | CORPUS CHRISTI | TX | 78408-2248 |
| DANIEL BERNARD | 1159 KETTERING ST | | | | BURTON | MI | 48509-2369 |
| DANIEL BERNARDI | 384 LAWSON CT | | | | TROY | MI | 48084-1708 |
| DANIEL BERNAT | 5329 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4073 |
| DANIEL BERNDT | 10895 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9452 |
| DANIEL BERRY | 18337 PINE HILL DR | | | | MACOMB | MI | 48044-2764 |
| DANIEL BERRY | 22523 FULLER DR | | | | NOVI | MI | 48374-3781 |
| DANIEL BERRY | 250 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9601 |
| DANIEL BERTRAM | 21 CRESCENT CT | | | | CHESTERFIELD | IN | 46017-1005 |
| DANIEL BERTSCH | 414 E BOGART RD | | | | SANDUSKY | OH | 44870-6404 |
| DANIEL BESKI | 22017 COLONY ST | | | | ST CLAIR SHRS | MI | 48080-2026 |
| DANIEL BESSEY | 9272 TUSCARORA DR | | | | CLARKSTON | MI | 48348-3151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL BEST | 110 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1219 |
| DANIEL BEURKENS | 3347 PINGREE RD | | | | HOWELL | MI | 48843-9681 |
| DANIEL BEVARS | 7909 SAINT GREGORY DR | | | | DUNDALK | MD | 21222-3571 |
| DANIEL BEVIS | 1390 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9080 |
| DANIEL BEYERS | 4214 MITCHELL RD | | | | BEDFORD | IN | 47421-9591 |
| DANIEL BEZDEK | 5674 WILSON RD | | | | FORT WORTH | TX | 76140-7610 |
| DANIEL BIA | 6538 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4632 |
| DANIEL BIALAS | 2928 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9463 |
| DANIEL BIALCZYK | 8251 MARLOWE RD | | | | BELLEVILLE | MI | 48111-1316 |
| DANIEL BIENIEK | 5733 WHITEHAVEN DR | | | | TROY | MI | 48085-3189 |
| DANIEL BILAND | 6669 MARSH RD | | | | COTTRELLVILLE | MI | 48039-2106 |
| DANIEL BILLHEIMER | PO BOX 745 | | | | SHELBY | OH | 44875-0745 |
| DANIEL BINKOWSKI | 944 E GARFIELD AVE | | | | HAZEL PARK | MI | 48030-1242 |
| DANIEL BIRCHFIELD | 1796 E HIGHLAND ST | | | | AURORA | MO | 65605-2350 |
| DANIEL BIRD | 12020 WOODVIEW LANE R 4 | | | | FREDERICKTOWN | OH | 43019 |
| DANIEL BISHOP | 12640 SOUTH M52 | | | | SAINT CHARLES | MI | 48655 |
| DANIEL BISKUPSKI | 706 S SHERMAN ST | | | | BAY CITY | MI | 48708-7486 |
| DANIEL BITNER | 317 MILTON AVE | | | | ANDERSON | IN | 46012-3323 |
| DANIEL BIXLER | 2795N 700 W | | | | ANDREWS | IN | 46702 |
| DANIEL BLACK | 139 WINONA ST | | | | HIGHLAND PARK | MI | 48203-3337 |
| DANIEL BLACK | 671 N BRANDON ST | | | | WESTLAND | MI | 48185-3208 |
| DANIEL BLACKWELL | 9145 RANCH MEADOWS DR | | | | JENNINGS | MO | 63136-3953 |
| DANIEL BLANDFORD | 8060 FARMERSVILLE-W.CARROLLT | | | | GERMANTOWN | OH | 45327 |
| DANIEL BLANKENSHIP | 117W DAVIS ST | | | | EATON | IN | 47338-9439 |
| DANIEL BLASCO | 765 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4228 |
| DANIEL BLAY | 105 BINDON DR | | | | NORTH BRANCH | MI | 48461-9662 |
| DANIEL BLAZEJEWSKI | 210 COMANCHE AVE | | | | HOUGHTON LAKE | MI | 48629-9363 |
| DANIEL BLOING | 2624 HEMINGWAY CIR | | | | THOMPSONS STATION | TN | 37179-5101 |
| DANIEL BLOM | 4017 FIELD RD | | | | CLIO | MI | 48420-8254 |
| DANIEL BLONDELL | 40 SPRUCE CT | | | | STATEN ISLAND | NY | 10307-2086 |
| DANIEL BLOOM | 1518 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-1369 |
| DANIEL BLOOM | 24332 HILL AVE | | | | WARREN | MI | 48091-4452 |
| DANIEL BLOSS | 306 MILL ST | | | | FLUSHING | MI | 48433-2013 |
| DANIEL BLOSSFELD | 48848 THORNBURY DR | | | | NOVI | MI | 48374-2748 |
| DANIEL BLOUW | 909 ANTELOPE DR | | | | SEBRIN | FL | 33872-9245 |
| DANIEL BOAS | 2013 LEAHURST CT | | | | LOUISVILLE | KY | 40216 |
| DANIEL BOBEE | 36834 ALMONT DR | | | | STERLING HTS | MI | 48310-4617 |
| DANIEL BOGER | 6673 N LAPEER RD | | | | FOSTORIA | MI | 48435-9683 |
| DANIEL BOHMAN | 102 GARFIELD ST | | | | DETROIT | MI | 48201 |
| DANIEL BOIS | 2490 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| DANIEL BOLAND | 22905 HAYDEN | | | | FARMINGTON | MI | 48336-3938 |
| DANIEL BOLICH | 10409 FRUIT RIDGE AVE NW | | | | SPARTA | MI | 49345-9727 |
| DANIEL BOLSTRUM | 5563 TADWORTH PL | | | | WEST BLOOMFIELD | MI | 48322-4016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL BOLTON | 499 ROBERT CT | | | | AUBURN HILLS | MI | 48326-2960 |
| DANIEL BOMMARITO | 28231 COLE ST | | | | ROSEVILLE | MI | 48066-5617 |
| DANIEL BONDANK | 19708 FOSTER ST | | | | STILWELL | KS | 66085-9490 |
| DANIEL BONDI | 129 FAIRMEADOW DR | | | | AUSTINTOWN | OH | 44515-2218 |
| DANIEL BONDY | 46222 W FONNER CT | | | | NORTHVILLE | MI | 48167-1734 |
| DANIEL BONE | 7407 YOUNG RD | | | | GROVE CITY | OH | 43123-8878 |
| DANIEL BONNEL | 8304 DITZLER AVE | | | | RAYTOWN | MO | 64138-3223 |
| DANIEL BONNER | 31312 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-3320 |
| DANIEL BONNER | 4815 COPAS RD | | | | CORUNNA | MI | 48817-9410 |
| DANIEL BONNER | 5501 LIMERIC CIR APT 24 | FOREST PARK APT. | | | WILMINGTON | DE | 19808-3431 |
| DANIEL BOOMER | 3485 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9367 |
| DANIEL BOONE | 1480 BOICHOT RD | | | | LANSING | MI | 48906-5914 |
| DANIEL BOONE | 2011 GOLDEN MORNING DR | | | | BOWIE | MD | 20721-2968 |
| DANIEL BOOTH | 31529 ROAN DR | | | | WARREN | MI | 48093-7632 |
| DANIEL BORDER | 3644 WARREN SHARON RD | | | | VIENNA | OH | 44473-9534 |
| DANIEL BORGMAN | 3709 WHISPERING CIR | | | | PLANO | TX | 75023-6129 |
| DANIEL BORLA | 1369 CAPAC RD | | | | BERLIN | MI | 48002-3013 |
| DANIEL BORZILLERI | 156 RALSTON AVE | | | | BUFFALO | NY | 14217-1312 |
| DANIEL BOSTWICK | 4076 OLD SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-7829 |
| DANIEL BOTIMER | 3075 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9560 |
| DANIEL BOTTORFF | 112 HECKMAN DR | | | | UNION | OH | 45322-2961 |
| DANIEL BOUGHTER | 809 S CASCADE ST | | | | NEW CASTLE | PA | 16101-4313 |
| DANIEL BOULT | 1960 39TH ST SW | | | | WYOMING | MI | 49519-3763 |
| DANIEL BOWDICH | 2467 MORTENSON BLVD | | | | BERKLEY | MI | 48072-2037 |
| DANIEL BOWEN | 2580 COREY ST | | | | WATERFORD | MI | 48328-2720 |
| DANIEL BOWER | 1232 ALLEN ST | | | | BURTON | MI | 48529-1104 |
| DANIEL BOWERS | 8002 LEMON RD | | | | BANCROFT | MI | 48414-9755 |
| DANIEL BOWERS/RYL OK | 2525 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1732 |
| DANIEL BOWLES | 109 S WHITTEMORE ST | | | | SAINT JOHNS | MI | 48879-1901 |
| DANIEL BOWLES | 4748 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8523 |
| DANIEL BOWMAN | 706 PLEASANT DR | | | | GREENSBORO | NC | 27410-5336 |
| DANIEL BOWSER | 10133 JAMAICA RD | | | | CARLISLE | OH | 45005-5904 |
| DANIEL BOWYER | 5696 N CROSS OVER DR UNIT 2 | | | | BELLAIRE | MI | 49615-9548 |
| DANIEL BOYD | 47589 PROVINCE CT | | | | SHELBY TOWNSHIP | MI | 48315-4666 |
| DANIEL BOYER | 1826 N HOLLISTER RD | | | | OVID | MI | 48866-9618 |
| DANIEL BOYLAN | 3376 HESS RD | | | | LOCKPORT | NY | 14094-9427 |
| DANIEL BOYLE | 1110 CAWOOD ST | | | | LANSING | MI | 48915-1434 |
| DANIEL BOZZER | 1191 PORTERVILLE RD | | | | EAST AURORA | NY | 14052-9685 |
| DANIEL BRADBURN | 9080 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| DANIEL BRADISH | 47991 STEWART RD | | | | NEW LONDON | OH | 44851-9651 |
| DANIEL BRAGG SR | 2624 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| DANIEL BRAGUNIER | 3814 ACADEMY ST | | | | DEARBORN | MI | 48124-3380 |
| DANIEL BRANDRIFF | 10914 FT WASHINGTON AVE | | | | FT WASHINGTON | PA | 19034 |
| DANIEL BRANIFF | 5207 CROWFOOT DR | | | | TROY | MI | 48085-4095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL BRANTNER | 4806 W ARTHURS DR | | | | EDGERTON | WI | 53534-9404 |
| DANIEL BRASIER | 4131 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9772 |
| DANIEL BRASKA | 8245 KELLER RD | | | | DELTON | MI | 49046-8724 |
| DANIEL BRAUKHOFF | 5003 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-9482 |
| DANIEL BRAZIL | 636 S 17TH ST | | | | SAGINAW | MI | 48601-2063 |
| DANIEL BRECHTING | 3502 GATESHEAD ST NE | | | | ROCKFORD | MI | 49341-8560 |
| DANIEL BREINDEL | 4987 CREEK RD | | | | SPRINGVILLE | NY | 14141-9515 |
| DANIEL BREITENBECK | 30134 GARRY AVE | | | | MADISON HTS | MI | 48071-2055 |
| DANIEL BRENNAN | 2939 NOVIK LN | | | | BRIGHTON | MI | 48114-8173 |
| DANIEL BRENNAN | 5017 OWEN RD | | | | LINDEN | MI | 48451-9085 |
| DANIEL BRENNECKE | 1809 FOREST LN # A | | | | HIGH RIDGE | MO | 63049-1904 |
| DANIEL BRENT | 51785 SHADYWOOD DR | | | | MACOMB | MI | 48042-4298 |
| DANIEL BRESLOW | 9033 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48317-1746 |
| DANIEL BRESNAHAN | 2323 S JOSHUA AVE | | | | BROKEN ARROW | OK | 74012-0917 |
| DANIEL BRETT | 3296 HICKORY DR | | | | LAKE ORION | MI | 48359-1165 |
| DANIEL BREWER | 13266 RITA ST | | | | PAULDING | OH | 45879-8897 |
| DANIEL BRIDGES | 1345 W PRINCETON AVE | | | | FLINT | MI | 48505-1015 |
| DANIEL BRIGHT | 27110 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9283 |
| DANIEL BRIGHTON | 6255 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-2801 |
| DANIEL BRILL | 6091 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| DANIEL BRODZIK | 24025 CUNNINGHAM AVE | | | | WARREN | MI | 48091-1722 |
| DANIEL BROGAN | 10120 CADIEUX RD | | | | DETROIT | MI | 48224 |
| DANIEL BROKSIECK | 27038 151ST AVE | | | | LONG GROVE | IA | 52756-8719 |
| DANIEL BRONCHETTI | 11 PINE ST | | | | MASSENA | NY | 13662-1140 |
| DANIEL BROOKS | 10325 FISH LAKE RD | | | | HOLLY | MI | 48442-8536 |
| DANIEL BROOKS | 104 VISTA DR | | | | OOLITIC | IN | 47451-9759 |
| DANIEL BROOKS | 15 PINEHURST ST | | | | TALLASSEE | AL | 36078-2333 |
| DANIEL BROOKS | 3427 SANDLEWOOD LANE | | | | YOUNGSTOWN | OH | 44511 |
| DANIEL BROOKS | 5603 REGENCY DR | | | | PARMA | OH | 44129-5909 |
| DANIEL BROOKS | 9005 OLD BLOCK HOUSE LN | | | | SPOTSYLVANIA | VA | 22551-3514 |
| DANIEL BROUNS | 5671 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| DANIEL BROWN | 2200 RIDGE RD | | | | HARRISON | MI | 48625-9174 |
| DANIEL BROWN | 2341 BEECHY CRK | | | | SOUTH SHORE | KY | 41175-8042 |
| DANIEL BROWN | 26 W HILL DR | | | | CANFIELD | OH | 44406-9756 |
| DANIEL BROWN | 3001 ELVA DR | | | | KOKOMO | IN | 46902-2939 |
| DANIEL BROWN | 309 BRIDSON ST | | | | FENTON | MI | 48430-1863 |
| DANIEL BROWN | 5960 E 350 N | | | | MARION | IN | 46952-9625 |
| DANIEL BROWN | 612 PEARL ST | | | | EDGERTON | WI | 53534-1536 |
| DANIEL BROWN | 721 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2627 |
| DANIEL BROWN | 8044 N CARLAND RD | | | | ELSIE | MI | 48831-9409 |
| DANIEL BROWNHEIM | 5610 LOCKWOOD DR | | | | WATERFORD | MI | 48329-3498 |
| DANIEL BROWNSCHIDLE | 410 WASHBURN ST | | | | LOCKPORT | NY | 14094-4960 |
| DANIEL BRUINING | 2222 TEEL AVE | | | | LANSING | MI | 48910-3139 |
| DANIEL BRUNING | 1406 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL BRYAN | 25442 R DR N | | | | OLIVET | MI | 49076-9539 |
| DANIEL BRYANT | 111 CANEY RIDGE RD | | | | MONROE | LA | 71203-9674 |
| DANIEL BRYNE JR | 5229 VAN AMBERG RD | | | | BRIGHTON | MI | 48114-9021 |
| DANIEL BUCHANAN | 1084 MADRID RD | | | | GREENWOOD | IN | 46143-2654 |
| DANIEL BUCHANAN | 35541 HAMER ST | | | | NEW BALTIMORE | MI | 48047-2420 |
| DANIEL BUCKLEY | 6805 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3073 |
| DANIEL BUDZISZEWSKI | 5016 HOLLENBECK RD | | | | LOCKPORT | NY | 14094-9323 |
| DANIEL BUDZYNOWSKI | 15282 CAMBRIDGE DR | | | | FRASER | MI | 48026-2301 |
| DANIEL BUHLINGER | 43407 VINTNERS PLACE DR | | | | STERLING HEIGHTS | MI | 48314-1335 |
| DANIEL BUIE | 326 GIFFORD RD | | | | MALVERN | AR | 72104-6632 |
| DANIEL BUKOWSKI | 310 S LINCOLN RD | | | | BAY CITY | MI | 48708-9195 |
| DANIEL BUMSTEAD | 1054 LINUS ST | | | | FLINT | MI | 48507-4102 |
| DANIEL BUNKER | 4966 MERIDIAN RD | | | | WILLIAMSTON | MI | 48895-9659 |
| DANIEL BURD | 1135 W 3RD ST | | | | ROGERS CITY | MI | 49779 |
| DANIEL BURGARD | 3360 E ERIE RD | | | | ERIE | MI | 48133-9761 |
| DANIEL BURGER | 421 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9736 |
| DANIEL BURKE | 10 WILSON AVE | | | | MASSENA | NY | 13662-2516 |
| DANIEL BURKE | 15181 29 MILE RD | | | | WASHINGTON TWP | MI | 48095-2707 |
| DANIEL BURKE | 3827 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8407 |
| DANIEL BURKHARDT | 2824 SOUTHBROOK RD | | | | BALTIMORE | MD | 21222-2238 |
| DANIEL BURMEISTER | 3410 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2072 |
| DANIEL BURNELL | 4115 SHERWOOD CIR | | | | CANTON | MI | 48188-2173 |
| DANIEL BURNHAM | 673 W COLUMBIA RD | | | | MASON | MI | 48854-9603 |
| DANIEL BURNOS | 5529 SLEEPY HOLLOW RD | | | | PARKVILLE | MO | 64152-4392 |
| DANIEL BURNS | 1500 RIDGE COURT LN | | | | CHAPEL HILL | TN | 37034-2088 |
| DANIEL BURNS | 2711 ENFIELD CV | | | | FORT WAYNE | IN | 46804-6043 |
| DANIEL BURNS | 616 5TH ST | | | | WARRENTON | MO | 63383-2807 |
| DANIEL BURNS | 9601 BRAY RD | | | | MILLINGTON | MI | 48746-9561 |
| DANIEL BURNS | PO BOX 712 | | | | SANDOVAL | IL | 62882-0712 |
| DANIEL BURRIS | 1110 SPENDABUCK CT | | | | NEW WHITELAND | IN | 46184 |
| DANIEL BURROWS | 5349 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| DANIEL BUSH | 4522 MAIN ST | | | | GASPORT | NY | 14067-9371 |
| DANIEL BUSHEY | 309 N BRIDGE ST | | | | DIMONDALE | MI | 48821-8702 |
| DANIEL BUTLER | 1015 MARGUERITE ST | | | | FLUSHING | MI | 48433-1750 |
| DANIEL BUTLER | 1330 N PERRY ST | | | | OTTAWA | OH | 45875-1156 |
| DANIEL BUTLER | 511 PERCIFIELD TRL | | | | ALVARADO | TX | 76009-5951 |
| DANIEL BUTTS | 6219 S US HIGHWAY 51 LOT 5 | | | | JANESVILLE | WI | 53545-9502 |
| DANIEL BUTTS | 640 S 48TH ST | | | | NOBLE | OK | 73068-8444 |
| DANIEL BUXTON | 4530 LOFTY OAKS LN | | | | DAYTON | OH | 45415-3544 |
| DANIEL BYRNE | 1340 TACOMA DR | | | | ROCHESTER HLS | MI | 48306-3755 |
| DANIEL C BERNDT | 10895 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9452 |
| DANIEL C BREWER | 671 CHADINGS DR | | | | ROANOKE | IN | 46783 |
| DANIEL C CLARK | PO BOX 404 | | | | CHARLOTTE | MI | 48813-0404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL C COFFEL | 3314 KLEINPELL ST | | | | FLINT | MI | 48507-2156 |
| DANIEL C COX DC, PC | 8370 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-6104 |
| DANIEL C CRAMER | 1124 WATERBURY RD | | | | HIGHLAND | MI | 48356-3026 |
| DANIEL C DAVIS | 110 CREEK LN | | | | ENTERPRISE | AL | 36330-8060 |
| DANIEL C DUFFY | 210 OSWALD DR | | | | UNION | OH | 45322 |
| DANIEL C EMERTON | 2476 KETZLER DR | | | | FLINT | MI | 48507-1036 |
| DANIEL C HEATH JR | PO BOX 215 | | | | NILES | OH | 44446-0215 |
| DANIEL C JONES | 5208 BUCKNER DR | | | | DAYTON | OH | 45424 |
| DANIEL C MAYER | 140 FENTON RD | | | | ROCHESTER | NY | 14624 |
| DANIEL C MCCHESNEY | 127 BRIGHTON AVE | | | | KEARNY | NJ | 07032 |
| DANIEL C MILLER | 13335 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4210 |
| DANIEL C MILLER | 21 DUNCAN DR | | | | TROY | MI | 48098 |
| DANIEL C MURPHY | 6076 MAPLERIDGE DR | | | | FLINT | MI | 48532-2118 |
| DANIEL C STONE | 1535 HICKORY GLENN DR | | | | MIAMISBURG | OH | 45342 |
| DANIEL C TOMASZEWSKI | 3320 CORVAIR LN | | | | SAGINAW | MI | 48602-3409 |
| DANIEL C WOTRING | 5816 CURSON DR | | | | TOLEDO | OH | 43612-4009 |
| DANIEL CAESAR | 1773 W TAFT RD | | | | PERRINTON | MI | 48871-9773 |
| DANIEL CAETTA | 3680 HERBERT ST | | | | MOGADORE | OH | 44260 |
| DANIEL CAGALA SR. | 8105 LAMON AVE | | | | BURBANK | IL | 60459-2124 |
| DANIEL CAIN | 231 S HOWARD ST APT 4 | | | | GREENTOWN | IN | 46936-1572 |
| DANIEL CAIRL | 691 HIGHLAND AVE | | | | PEEKSKILL | NY | 10566-2347 |
| DANIEL CAISTER | 3385 CASS CITY RD | | | | CASS CITY | MI | 48726-9469 |
| DANIEL CALDER | 3424 GINGELL DRIVE | | | | LAKE ORION | MI | 48359-2076 |
| DANIEL CALLAHAN | 9404 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |
| DANIEL CALMA | 780 HILLTOP DR | | | | WHITE LAKE | MI | 48386-2331 |
| DANIEL CAMARILLO | 500 W LAKE LANSING RD APT C29 | | | | EAST LANSING | MI | 48823-1498 |
| DANIEL CAMERON | 829 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-2355 |
| DANIEL CAMP | 4420 ALYDAR DR | | | | BURLESON | TX | 76028-3245 |
| DANIEL CAMPAGNA | 295 LOUVAINE DR | | | | TONAWANDA | NY | 14223-2322 |
| DANIEL CAMPANA | 19170 IKE ST | | | | ROSEVILLE | MI | 48066-2619 |
| DANIEL CAMPBELL | 104 YOHA DR | | | | MANSFIELD | OH | 44907-2863 |
| DANIEL CAMPBELL | 1153 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 |
| DANIEL CAMPBELL | 1739 FLORENCE ST | | | | ERIE | MI | 48133-9736 |
| DANIEL CAMPBELL | 3152 HARDWOOD HEIGHTS RD | | | | PRESCOTT | MI | 48756-9306 |
| DANIEL CAMPBELL | 4960 BETTY DR | | | | WARREN | MI | 48092-5031 |
| DANIEL CANALE | 7722 N MERCIER ST | | | | KANSAS CITY | MO | 54118-7864 |
| DANIEL CANNON | 3821 N DURAND RD | | | | CORUNNA | MI | 48817-9797 |
| DANIEL CARD | 5050 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9343 |
| DANIEL CARDINAL | P O BOX 252 | | | | OTISVILLE | MI | 48463-0252 |
| DANIEL CARDINELL | 9007 CLARK RD | | | | CLARKSTON | MI | 48346-1046 |
| DANIEL CAREY | 191 TEMPLE ST | | | | AVON | NY | 14414-1334 |
| DANIEL CAREY | 9857 PEAKE RD | | | | PORTLAND | MI | 48875-8420 |
| DANIEL CARLIN | 602 NOKOMIS ST | | | | TECUMSEH | MI | 49286-1000 |
| DANIEL CARLSON | 2876 CLAYTON DR | | | | HASTINGS | MI | 49058-7697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL CARLTON | 5300 N HINTZ RD | | | | OWOSSO | MI | 48867-9464 |
| DANIEL CARMICHAEL, ESQ | 10641 WINTERWOOD | | | | CARMEL | IN | 46032-8258 |
| DANIEL CARNAHAN | 601 N M30 | | | | GLADWIN | MI | 48624 |
| DANIEL CARNELL | 9420 E MADISON RD | | | | SAINT HELEN | MI | 48656-8231 |
| DANIEL CARO | 15301 N ORACLE RD UNIT 25 | | | | TUCSON | AZ | 85739-9405 |
| DANIEL CARPENTER | 15371 DEVOE ST | | | | SOUTHGATE | MI | 48195-3296 |
| DANIEL CARPENTER | 2473 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| DANIEL CARR | 6314 E VIENNA RD | | | | CLIO | MI | 48420-2602 |
| DANIEL CARR | 70500 DEQUINDRE RD | | | | BRUCE TWP | MI | 48065-4012 |
| DANIEL CARROLL | 17 CLARKSON AVE | | | | MASSENA | NY | 13662-1759 |
| DANIEL CARROLL | 4745 45TH ST E | | | | TUSCALOOSA | AL | 35405-4781 |
| DANIEL CARSWELL JR | 10143 N BRAY RD | | | | CLIO | MI | 48420-9741 |
| DANIEL CARTER | 10325  SPRINGPOINTE  CIR  APT F | | | | MIAMISBURG | OH | 45342-0911 |
| DANIEL CARTER | 11168 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3412 |
| DANIEL CARTER | 411 MAIN ST | | | | OGDENSBURG | NY | 13669-1122 |
| DANIEL CARTWRIGHT | 5406 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9457 |
| DANIEL CARVER | 4456 MILLINGTON RD | | | | MILLINGTON | MI | 48745-9605 |
| DANIEL CARVILL | 1205 LAWNVIEW CT | | | | FLINT | MI | 48507-4710 |
| DANIEL CASADY | 505 THEO AVE | | | | LANSING | MI | 48917-2651 |
| DANIEL CASAPULLA | 2217 PLEASANT VALLEY RD | | | | NEWARK | DE | 19702-2105 |
| DANIEL CASAREZ | 522 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| DANIEL CASE | 28336 PRESCOTT ST | | | | ROMULUS | MI | 48174-9218 |
| DANIEL CASE | G9328 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458 |
| DANIEL CASH | 5511 DOTSON RD | | | | THOMPSONS STATION | TN | 37179-6308 |
| DANIEL CASH | 7460 MAD RIVER RD | | | | DAYTON | OH | 45459-3608 |
| DANIEL CASLER | 616 CEDARMONT DR | | | | ANTIOCH | TN | 37013-4412 |
| DANIEL CASOLI | 4227 COLONIAL CT | | | | HOWELL | MI | 48843-9490 |
| DANIEL CASPER | 3437 WOODHALL DR | | | | JANESVILLE | WI | 53546-1865 |
| DANIEL CASSELL | 9660 BIG PINE ST | | | | ATLANTA | MI | 49709-9079 |
| DANIEL CASTANEDA | 2105 IOWA AVE | | | | SAGINAW | MI | 48601-5522 |
| DANIEL CASTANEDA | 255 ROCKINGHAM AVE | | | | ALMA | MI | 48801-2429 |
| DANIEL CASTILLO | 69 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2749 |
| DANIEL CAUDILL | 2823 GREYSTOKE DR | | | | XENIA | OH | 45385-5724 |
| DANIEL CAVALLARO | 2 LONGWOOD DR | | | | TRENTON | NJ | 08620-2415 |
| DANIEL CAVANAUGH | 51130 CENTRAL VILLAGE RD APT 105 | | | | CHESTERFIELD | MI | 48047-1365 |
| DANIEL CAVENEY | 1191 SPRINGWOOD LN | | | | ROCHESTER HILLS | MI | 48309-2602 |
| DANIEL CAVERSON | 1311 W OLIVER ST | | | | OWOSSO | MI | 48867-2155 |
| DANIEL CECH | 1530 S M 52 | | | | OWOSSO | MI | 48867-8915 |
| DANIEL CEFALONE | 203 JEFFERSON AVE | | | | BRISTOL | PA | 19007-5238 |
| DANIEL CERVANTES | 3037 S 24TH ST | | | | SAGINAW | MI | 48601-6709 |
| DANIEL CESLICK | 1647 GENE TERRY RD | | | | DOTHAN | AL | 36301-8467 |
| DANIEL CHAMBERS | 455 TWIN BRIDGES RD | | | | MITCHELL | IN | 47446-6839 |
| DANIEL CHAPIN | 831 S CLINTON ST | APT 6 | | | STOCKBRIDGE | MI | 49285-9145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL CHAPKO | 2685 E M 21 | | | | SAINT JOHNS | MI | 48879-8000 |
| DANIEL CHAPMAN | 117 LYNN KNLS | | | | SCOTT DEPOT | WV | 25560-9757 |
| DANIEL CHAPMAN | 20200 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-3733 |
| DANIEL CHARLES | 6195 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| DANIEL CHASE | 425 MONROE BLVD | | | | ROSCOMMON | MI | 48653-8759 |
| DANIEL CHASE | 7585 OAK HILL LN | | | | OZAWKIE | KS | 66070-5198 |
| DANIEL CHASE | 803 CARROLL CREEK RD | | | | JOHNSON CITY | TN | 37601-2918 |
| DANIEL CHASZAR | 25790 PINE VIEW AVE | | | | WARREN | MI | 48091-3891 |
| DANIEL CHEBOWSKI | 3551 BLUE HERON CT | | | | YPSILANTI | MI | 48198-9609 |
| DANIEL CHEVROLET-BUICK, INC. | 724 BOONE ST | | | | WHITESVILLE | WV | |
| DANIEL CHEVROLET-BUICK, INC. | 724 BOONE ST | | | | WHITESVILLE | WV | 25209 |
| DANIEL CHEVROLET-BUICK, INC. | LOREN DANIEL | 724 BOONE ST | | | WHITESVILLE | WV | 25209 |
| DANIEL CHILDS | 14890 48TH AVE | | | | COOPERSVILLE | MI | 49404-9477 |
| DANIEL CHILDS | 9574 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8778 |
| DANIEL CHOATE | 1704 26TH ST | | | | BEDFORD | IN | 47421-4998 |
| DANIEL CHOLISH | 425 NAPA VALLEY DR | | | | MILFORD | MI | 48381-1054 |
| DANIEL CHRENKA | 5110 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| DANIEL CHRISS | 2587 JASMINE WAY | | | | NORTH PORT | FL | 34287-5710 |
| DANIEL CHRZANOWSKI | 17836 LINCOLN DR | | | | ROSEVILLE | MI | 48066-2500 |
| DANIEL CHUPPA | 125 FITCH BLVD UNIT 249 | | | | YOUNGSTOWN | OH | 44515-2245 |
| DANIEL CHURCH | 1817 MAPLEWOOD AVE | | | | LANSING | MI | 48910-9105 |
| DANIEL CICCAGLIONE | 845 MARK RD | | | | LEESBURG | FL | 34748-9273 |
| DANIEL CIRNER | 19834 IVEY RD | | | | CHELSEA | MI | 48118-9479 |
| DANIEL CISZEWSKI | 8337 JACK PINE DR | | | | YPSILANTI | MI | 48197-7514 |
| DANIEL CLAIR | 9889 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9472 |
| DANIEL CLAPP | 4625 S ORR RD | | | | HEMLOCK | MI | 48626-9720 |
| DANIEL CLARK | 1359 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9407 |
| DANIEL CLARK | 13923 W SPRAGUE RD | | | | STRONGSVILLE | OH | 44136-1840 |
| DANIEL CLARK | 506 LINCOLN LK | | | | LOWELL | MI | 49331-1359 |
| DANIEL CLARK | 515 MEADOW LN | | | | OSSIAN | IN | 46777-9001 |
| DANIEL CLARK | PO BOX 404 | | | | CHARLOTTE | MI | 48813-0404 |
| DANIEL CLARK SR | 221 S 4TH ST | | | | MIAMISBURG | OH | 45342-2943 |
| DANIEL CLARKSON | 306 BLANCO CIR | | | | SOUTHLAKE | TX | 76092-6036 |
| DANIEL CLAWSON | 3720 E COUNTY ROAD 1200 N | | | | EATON | IN | 47338-9504 |
| DANIEL CLAY | 295 OCALA DR | | | | NASHVILLE | TN | 37211-6144 |
| DANIEL CLAY | 98 HOWELL RD | | | | WHITE | GA | 30184-3352 |
| DANIEL CLEARY | 10319 N TRACY AVE | | | | KANSAS CITY | MO | 64155-1994 |
| DANIEL CLELAND | 5100 M-82 | | | | NEWAYGO | MI | 49337 |
| DANIEL CLEMENS | 341 LEACH LAKE RD | | | | HASTINGS | MI | 49058-9410 |
| DANIEL CLEMENTE | 5915 KACI LN | | | | FRANKLIN | TN | 37064-9241 |
| DANIEL CLEMENTS | 22682 BERTRAM DR | | | | NOVI | MI | 48374-3738 |
| DANIEL CLEMONS | 4422 HEDGETHORN CT | | | | BURTON | MI | 48509-1215 |
| DANIEL CLENDENING | 2387 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL CLICK | 114 WATERSIDE DR | | | | MEDINA | OH | 44256-9617 |
| DANIEL CLOSE | 807 COTTER ST | | | | ESSEXVILLE | MI | 48732-1209 |
| DANIEL CLOSSEY | 518 WILLOW AVE | | | | LYNDHURST | NJ | 07071-2619 |
| DANIEL CLOUS | 9445 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| DANIEL COBURN | 580 CRESTMOOR CIR | | | | OXFORD | MI | 48371-4868 |
| DANIEL COBY | 9026 DEER POINT DR | | | | NEWAYGO | MI | 49337-9250 |
| DANIEL COCHRAN | 202 W EMERSON ST | | | | ITHACA | MI | 48847-1020 |
| DANIEL COCHRAN | 2618 AMBLER RD | | | | BALTIMORE | MD | 21222-2205 |
| DANIEL COCKE | 5049 ROSSWAY DR | | | | FLINT | MI | 48506-1527 |
| DANIEL COFFEL | 3314 KLEINPELL ST | | | | FLINT | MI | 48507-2156 |
| DANIEL COFFEY | 1439 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3835 |
| DANIEL COHEN | 2136 MILLSTREAM DRIVE | | | | WIXOM | MI | 48393-1747 |
| DANIEL COHEN & SIMA R COHEN REVOCABLE LIVING TRUST | DANIEL COHEN & SIMA R COHEN TTEES | 7083 SUMMER TREE DRIVE | | | BOYNTON BEACH | FL | 33437-3869 |
| DANIEL COJOCARU | 4100 LORRAINE DR | | | | ARLINGTON | TX | 76017-1422 |
| DANIEL COLANGELO | 15 GLENDALE DR | | | | TONAWANDA | NY | 14150-5537 |
| DANIEL COLBY | 945 W MAPLEHURST ST | | | | FERNDALE | MI | 48220-1295 |
| DANIEL COLE | 11224 GREENMOUNT AVE | | | | HAGERSTOWN | MD | 21740-7554 |
| DANIEL COLE | 1717 MAYFLOWER PL | | | | GOSHEN | IN | 46526-4737 |
| DANIEL COLEMAN | PO BOX 398 | | | | NUTRIOSO | AZ | 85932-0398 |
| DANIEL COLLINS | 5522 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-9492 |
| DANIEL COLLINS JR | 735 BURLEIGH AVE | | | | DAYTON | OH | 45402-5204 |
| DANIEL COLOMBO | 8768 TRENTON DR | | | | WHITE LAKE | MI | 48386-4379 |
| DANIEL COMSTOCK | 2418 AURELIUS RD | | | | ONONDAGA | MI | 49264-9724 |
| DANIEL CONE | 16796 ROUGEWAY ST | | | | LIVONIA | MI | 48154-3492 |
| DANIEL CONLEY | 1880 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7623 |
| DANIEL CONNOLLY | PO BOX 113 | | | | BARKER | NY | 14012-0113 |
| DANIEL CONRAD | 1050 CERVI BLVD | | | WINDSOR ON N9J3L5 CANADA | | | |
| DANIEL CONRAD | 99 GLENMONT DR | | | | ROCHESTER | NY | 14617-2217 |
| DANIEL CONRADT | 33 W GARDEN DR | | | | ROCHESTER | NY | 14606-4706 |
| DANIEL CONTI | 1679 AUSTIN RD | | | | ATTICA | NY | 14011-9610 |
| DANIEL CONTI | 2155 WATSON MARSHALL RD | | | | MC DONALD | OH | 44437-1209 |
| DANIEL CONVERSE | 6533 DANDISON BLVD | | | | WEST BLOOMFIELD | MI | 48324-2723 |
| DANIEL COOK | 133 SHELLBARK CT | | | | TROY | MO | 63379-3305 |
| DANIEL COOK | 300 UNION RD | | | | CARLISLE | OH | 45005-1343 |
| DANIEL COOK | 3699 HIGHVIEW DR | | | | OXFORD | MI | 48371-5737 |
| DANIEL COOK | 922 W VASSAR RD | | | | REESE | MI | 48757-9339 |
| DANIEL COOKE | 4902 KELSO ST | | | | LEESBURG | FL | 34748-8575 |
| DANIEL COOKE | 60 WEST ST | | | | COOPERSVILLE | MI | 49404-1321 |
| DANIEL COOPER | 31256 W CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5147 |
| DANIEL COOPER | 53131 CRIPPLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5959 |
| DANIEL COOPER | 745 CALGARY ST | | | | AUBURN HILLS | MI | 48326-1152 |
| DANIEL COOPER | 821 ENTERPRISE RD | | | | CLANTON | AL | 35045-8811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL CORBITT | 6672 OAK ST | | | | TAYLOR | MI | 48180-1741 |
| DANIEL CORONADO | 702 S PORTER ST | | | | SAGINAW | MI | 48602-2206 |
| DANIEL COSTILLA | 1018 WILLEMMA STREET | | | | LANSING | MI | 48911-4026 |
| DANIEL COSTILLA JR | 1506 W TARRANT RD | | | | GRAND PRAIRIE | TX | 75050-3122 |
| DANIEL COTTRELL V | 4771 LEDGEWOOD DR | | | | COMMERCE TWP | MI | 48382-1429 |
| DANIEL COUGHLIN | 5383 SALZBURG CT | | | | ANN ARBOR | MI | 48103-9725 |
| DANIEL COURIER | 3373 SHANE DR | | | | BAY CITY | MI | 48706-1236 |
| DANIEL COURTNEY | 19020 GILLMAN ST | | | | LIVONIA | MI | 48152-3738 |
| DANIEL COWARD | 2515 RISDALE AVE | | | | LANSING | MI | 48911-2467 |
| DANIEL COX | 700 AVONDALE ST | | | | BAY CITY | MI | 48708-5587 |
| DANIEL CRADDOCK | 7159 AKRON RD | | | | LOCKPORT | NY | 14094-6238 |
| DANIEL CRAIG | 1252 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9727 |
| DANIEL CRAM | 2510 MAIN ST | | | | ANDERSON | IN | 46016-5151 |
| DANIEL CRAMER | 1124 WATERBURY RD | | | | HIGHLAND | MI | 48356-3026 |
| DANIEL CRANE | 439 WARREN AVE | | | | FLUSHING | MI | 48433-1463 |
| DANIEL CRANE | PO BOX 646 | 373 W. NORTH ST. | | | UPLAND | IN | 46989-0646 |
| DANIEL CRANS | 15712 W OLD 92 | | | | EVANSVILLE | WI | 53536-9796 |
| DANIEL CRAWFORD | 2564 RAVINESIDE LN S | | | | HOWELL | MI | 48843-7589 |
| DANIEL CREAMER | 1700 N 1825 E | | | | SUMMITVILLE | IN | 46070 |
| DANIEL CREEK | 2020 CALAMOS COURT | CALAMOS INVESTMENTS | CORPORATE ACTION DEPARTMENT | | NAPERVILLE | IL | 60563 |
| DANIEL CREMIN | 102 LEWISBURG AVE | | | | FRANKLIN | TN | 37064-2857 |
| DANIEL CREWS | 8233 HIGHLAND DR SW | | | | COVINGTON | GA | 30014-3483 |
| DANIEL CRIBBIS | 8217 REYNOLDS DR | | | | HUDSON | FL | 34667-6918 |
| DANIEL CRICKMORE | 11222 CANANDAIGUA RD | | | | MORENCI | MI | 49256-9774 |
| DANIEL CRIPE | 15102 PADEREWSKI ST | | | | LIVONIA | MI | 48154-4039 |
| DANIEL CRIST | 19255 NIVER RD | | | | OAKLEY | MI | 48649-9797 |
| DANIEL CROASDELL | 1400 GAGE RD | | | | HOLLY | MI | 48442-8319 |
| DANIEL CRONK | 4590 VAN DUSEN RD | | | | LOCKPORT | NY | 14094-9733 |
| DANIEL CROWDER | 4905 SILVER SPRINGS BLVD | | | | GREENWOOD | IN | 46142-9602 |
| DANIEL CROWLEY | 44020 FOOTHILLS CT | | | | NORTHVILLE | MI | 48167-2201 |
| DANIEL CROWTHER | 7910 BISHOP RD | | | | BRIGHTON | MI | 48116-8306 |
| DANIEL CRUSE | 275 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2944 |
| DANIEL CRUZ | 110 W PECOS ST | | | | UVALDE | TX | 70801-3510 |
| DANIEL CRUZ JR. | 20950 WAHRMAN RD | | | | NEW BOSTON | MI | 48164-9426 |
| DANIEL CUBA | 3315 CONCORD ST | | | | FLINT | MI | 48504-2925 |
| DANIEL CUMMINGS | 15517 OHIO STREET | | | | DETROIT | MI | 48238-1107 |
| DANIEL CUMMINGS | 18405 OLD HOUSE RD | | | | WELLSTON | MI | 49689-9799 |
| DANIEL CUMPER | 5125 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| DANIEL CUNNINGHAM | 8420 ELMHURST CIR APT 3 | | | | BIRCH RUN | MI | 48415-9273 |
| DANIEL CUPAL | PO BOX 672 | | | | NEWBERRY | MI | 49868-0672 |
| DANIEL CURRY | 45 ROCHESTER ST | | | | LOCKPORT | NY | 14094-3214 |
| DANIEL CURTIS JR | 2675 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9722 |
| DANIEL CURTISS | 1173 INDIAN RD | | | | LAPEER | MI | 48446-8050 |
| DANIEL CUTLER | 23401 DUCHESS CT | | | | NOVI | MI | 48375-3223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL CUZIC | 215 HARVEY ST | | | | STRUTHERS | OH | 44471-1544 |
| DANIEL CYR | 73 HAMPTON RD | | | | GROSSE POINTE SHORES | MI | 48236-1316 |
| DANIEL CZAJA | 130 WENONA WAY | | | | FITZGERALD | GA | 31750-8681 |
| DANIEL CZAJKOWSKI | 311 PAMELA CIR | | | | BROOKLYN | MI | 49230-8908 |
| DANIEL CZARNEY | 6640 YINGER AVE | | | | DEARBORN | MI | 48126-2094 |
| DANIEL CZECH | 7757 FIR DR | | | | TEMPERANCE | MI | 48182-1557 |
| DANIEL D AVERY | 4905 MERTZ RD. | | | | MAYVILLE | MI | 48744 |
| DANIEL D BROBST | 9923 SHANKSDOWN RD | | | | WINDHAM | OH | 44288-9524 |
| DANIEL D BUMSTEAD | 1054 LINUS ST | | | | FLINT | MI | 48507-4102 |
| DANIEL D CHURCH | P.O. BOX 41495 | 473 KING OAK LN | | | DAYTON | OH | 45415-1377 |
| DANIEL D DINGLEDINE | 2357 N. LIMESTONE | | | | SPRINGFIELD | OH | 45503-1101 |
| DANIEL D DYKE | 1452 COBBLESTONE ST | | | | DAYTON | OH | 45432 |
| DANIEL D GARRETT | 7419  LEXINGTON-SALEM RD | | | | W. ALEXANDRIA | OH | 45381-9711 |
| DANIEL D GAYMAN | 4642 LONGFELLOW AVE | | | | DAYTON | OH | 45424 |
| DANIEL D MARTIN JR | 3301  LINCOLN RD | | | | WAYNESVILLE | OH | 45068-9407 |
| DANIEL D MC CRANDELL | 4307 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| DANIEL D MITCHELL | 1612 PEUBLO DR | | | | XENIA | OH | 45385-- 42 |
| DANIEL D PETERS | 7009 TAMARACK CT | | | | CLAYTON | OH | 45315-7900 |
| DANIEL D SCHERSCHEL | 2380 W MAPLE GROVE RD | | | | BLOOMINGTON | IN | 47404-9419 |
| DANIEL D TADUSZ | 4980 WINDING LN | | | | CLARENCE | NY | 14031-1550 |
| DANIEL D VALENT | 1501 W SUNBURY RD | | | | WEST SUNBURY | PA | 16061 |
| DANIEL D VANARSDALL | 2609 FOREST AVE | | | | LANSING | MI | 48910-3001 |
| DANIEL D VIERS | 2386 HOWALD AVE | | | | FLINT | MI | 48504-2318 |
| DANIEL D'AGOSTINO | 1115 HICKORY | | | | WASKOM | TX | 75692-9461 |
| DANIEL D'ANDREA | 3802 TARA DR | | | | HIGHLAND | MI | 48356-1767 |
| DANIEL D. CREYTS AND JEAN E CREYTS | 7775 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DANIEL D. CREYTS AND JEAN E. CREYTS | 7747 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DANIEL D. CREYTS AND JEAN E. CREYTS | 7775 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DANIEL DAILEY | 334 BURROUGHS AVE | | | | FLINT | MI | 48507-2709 |
| DANIEL DAILEY | 6804 TOBOGGAN LN | | | | LANSING | MI | 48917-9725 |
| DANIEL DALEY | 35949 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3808 |
| DANIEL DALTON | 510 E STREETER AVE | | | | MUNCIE | IN | 47303-1917 |
| DANIEL DALTON | 753 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5296 |
| DANIEL DAMIANI | 2216 MAPLE CREEK CIR | | | | ANN ARBOR | MI | 48108-9605 |
| DANIEL DAMPIER | 8450 BLAKE ST | | | | GREENWOOD | LA | 71033-3322 |
| DANIEL DANISH | 1945 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2701 |
| DANIEL DARANCOU | 6490 SHORELINE DR | | | | TROY | MI | 48085-1048 |
| DANIEL DARGA | 3830 MOHR AVE | | | | PLEASANTON | CA | 94588-2679 |
| DANIEL DARROW | 2778 GOULD RD | | | | ONONDAGA | MI | 49264-9795 |
| DANIEL DASEN | 6910 PRETTI RD | | | | CORUNNA | MI | 48817-9549 |
| DANIEL DATZKO | 4645 LALONDE RD | | | | STANDISH | MI | 48658-9468 |
| DANIEL DAUER | 1827 KELLY DR | | | | SAGINAW | MI | 48604-1605 |
| DANIEL DAVENPORT | 2243 HAMILTON CLEVES RD LOT 61 | | | | HAMILTON | OH | 45013-9635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL DAVIDSON | 2442 S ROSCOMMON RD | | | | PRUDENVILLE | MI | 48651-9592 |
| DANIEL DAVIES | 940 SOUTHWESTERN DR | | | | JAMESTOWN | NY | 14701-9417 |
| DANIEL DAVILA | 2415 NW 81ST AVE | | | | SUNRISE | FL | 33322-3036 |
| DANIEL DAVIS | 110 CREEK LN | | | | ENTERPRISE | AL | 36330-8060 |
| DANIEL DAVIS | 1460 WHITMORE AVE NW | | | | GRAND RAPIDS | MI | 49504-2450 |
| DANIEL DAVIS | 1816 MAPLE SHADE DR | | | | WILLIAMSTON | MI | 48895-9606 |
| DANIEL DAVIS | 2418 E RAHN RD | | | | KETTERING | OH | 45440-2516 |
| DANIEL DAVIS | 2467 MASON VILLAGE CT | | | | COLUMBUS | OH | 43232-8240 |
| DANIEL DAVIS | 440 ROWE RD | | | | MILFORD | MI | 48380-2510 |
| DANIEL DAVIS | 6124 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| DANIEL DAVIS | 643 TORONTO AVE | | | | TOLEDO | OH | 43609-2955 |
| DANIEL DAVIS | 96 EMS T15 LN | | | | LEESBURG | IN | 46538-9359 |
| DANIEL DAVIS JR | 397 POCAHONTAS TRL | | | | OXFORD | MI | 48371-5077 |
| DANIEL DAVISON | 2801 AUTUMN LAKE LN | | | | DECATUR | GA | 30034-3562 |
| DANIEL DAWSON | 59 FRENCH ST | | | | BUFFALO | NY | 14211-1312 |
| DANIEL DAWSON | 6608 24TH AVE E | | | | BRADENTON | FL | 34208-6429 |
| DANIEL DE BARR | 4889 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| DANIEL DE BORD | 50875 WEST HURON RIVER DRIVE | | | | BELLEVILLE | MI | 48111-4404 |
| DANIEL DE GROOTE | 4264 WENTWORTH DR | | | | TROY | MI | 48098-4250 |
| DANIEL DE KUBBER | 3305 ARGYLL DR | | | | LANSING | MI | 48911-1503 |
| DANIEL DE LEON | 511 S LEBANON ST | | | | BRYAN | OH | 43506-1926 |
| DANIEL DE PESTEL | 29930 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48082-1855 |
| DANIEL DE ROSE | 136 BENHAM AVE | | | | SYRACUSE | NY | 13219-2516 |
| DANIEL DE SMET | 33501 MORRISON DR | | | | STERLING HTS | MI | 48312-6559 |
| DANIEL DE WITT | 506 WOOD ST | | | | FENTON | MI | 48430-1853 |
| DANIEL DEAN | 4361 W MICHIGAN AVE | | | | LANSING | MI | 48917-2872 |
| DANIEL DEATRICK | 1998 N MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3482 |
| DANIEL DEBENS | 1146 COLEMAN ST | | | | YPSILANTI | MI | 48198-6329 |
| DANIEL DEC | 1531 ARROW WOOD LN | | | | DOWNERS GROVE | IL | 60515-1337 |
| DANIEL DECKER | 255 HIRAM ST | | | | LAKE ORION | MI | 48360-2210 |
| DANIEL DECKER | 28321 SAINT LOUISE DR | | | | WARREN | MI | 48092-5664 |
| DANIEL DEEDS | 7498 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9623 |
| DANIEL DEEGAN | 225 S SILVERY LN | | | | DEARBORN | MI | 48124-1224 |
| DANIEL DEERE | 860 VALLEYWOOD HEIGHTS DR | | | | HOWARD | OH | 43028-9692 |
| DANIEL DEERING | 8345 HUBBARD LAKE RD | | | | ALPENA | MI | 49707-9567 |
| DANIEL DEGENHART | 245 BRYANT ST APT 107 | | | | NORTH TONAWANDA | NY | 14120-5543 |
| DANIEL DEGLER | 28212 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8959 |
| DANIEL DEHMEL | 347 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1901 |
| DANIEL DEITRICH | 534 S NEWTON ST | | | | MIDDLETON | MI | 48856-9768 |
| DANIEL DEITSCH | 1079 CLUB HOUSE DR | | | | PONTIAC | MI | 48340-1485 |
| DANIEL DELANEY | 1737 BURNHAM ST | | | | SAGINAW | MI | 48602-1114 |
| DANIEL DELANEY | 4033 HEATHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1046 |
| DANIEL DELARBER | 20894 RT 1 ROEHING RD. | | | | DEFIANCE | OH | 43512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL DELGADO | 4541 COVENTRY PKWY | | | | FORT WAYNE | IN | 45804-7109 |
| DANIEL DELISLE | 6898 GOLDWIN DR | | | | BRIGHTON | MI | 48116-8293 |
| DANIEL DELORETO JR | 1304 JEWELL DR | | | | COLUMBIA | TN | 38401-5312 |
| DANIEL DEMAREST | 951 BRITTON RD | | | | ROCHESTER | NY | 14616-2912 |
| DANIEL DEMAYER | 10561 HOME SHORE DR | | | | PINCKNEY | MI | 48169-9562 |
| DANIEL DEMITRISH | 110 S HURD RD | | | | OXFORD | MI | 48371-2824 |
| DANIEL DEMPSEY | 20752 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2960 |
| DANIEL DEMPSEY | 4129 GILE HOLLOW RD | | | | HINSDALE | NY | 14743-9611 |
| DANIEL DEN HOUTER | 11177 HALL RD | | | | WHITMORE LAKE | MI | 48189-9768 |
| DANIEL DENIHAN | 370 VETERANS AVE | | | | BOWLING GREEN | KY | 42104-7453 |
| DANIEL DENNISON | 782 S WOODBRIDGE RD | | | | ITHACA | MI | 48847-9533 |
| DANIEL DEON | 8933 DANZIG ST | | | | LIVONIA | MI | 48150-3977 |
| DANIEL DERAS | 8561 LEGRAND | | | | BRIGHTON | MI | 48116-9135 |
| DANIEL DERRINGER | 10291 E RIVER RD | | | | ELYRIA | OH | 44035-8434 |
| DANIEL DES JARDIN | 34530 ASH ST | | | | WAYNE | MI | 48184-1304 |
| DANIEL DESPRES | 6825 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| DANIEL DETMER | 3701 KNOLLCREEK DR | | | | APEX | NC | 27539-5736 |
| DANIEL DETTER | 708 DOWNS ST | | | | DEFIANCE | OH | 43512-2931 |
| DANIEL DEVINE | 137 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| DANIEL DEVINE | 19233 GOLD RIVER DR | | | | MACOMB | MI | 48044-4251 |
| DANIEL DEVINE | 3370 TIQUEWOOD | | | | COMMERCE TWP | MI | 48382-1463 |
| DANIEL DEWITTE | 2105 SANDHILL FARM LN | | | | LAPEER | MI | 48446-9748 |
| DANIEL DEWYSE | 8770 N LAUREL AVE APT 2105 | | | | KANSAS CITY | MO | 64157-7987 |
| DANIEL DEXTER | 2172 VANDERKARR RD | | | | OWOSSO | MI | 48867 |
| DANIEL DI BLASIO | 225 ARIS AVE | | | | CHEEKTOWAGA | NY | 14206-1911 |
| DANIEL DI FABIO | 1570 NORTHUMBERLAND DR | | | | ROCHESTER HLS | MI | 48309-2958 |
| DANIEL DI FILIPPO | 20 DARK LEAF DR | | | | TRENTON | NJ | 08610-1310 |
| DANIEL DI FILIPPO JR | 24 NUTMEG DR | | | | LUMBERTON | NJ | 08048-4219 |
| DANIEL DI FIORE | 7356 STATE ROUTE 256 | | | | SCOTTSBURG | NY | 14545-9707 |
| DANIEL DI GIAMBATTISTA | 340 COURT ST | | | | WEST BRANCH | MI | 48661-8731 |
| DANIEL DIAMOND | 6227 US ROUTE 24 | | | | ANTWERP | OH | 45813-9523 |
| DANIEL DIAZ | 642 TOPAWA DR | | | | FREMONT | CA | 94539-7134 |
| DANIEL DIBBLE | 10297 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9617 |
| DANIEL DIBBLE | 3362 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4229 |
| DANIEL DICKEY | 2104 FAIRMONT DR | | | | ROCHESTER HILLS | MI | 48306-4013 |
| DANIEL DICKSON | PO BOX 145 | | | | BURGHILL | OH | 44404-0145 |
| DANIEL DIEM | 9190 DODGE RD | | | | MONTROSE | MI | 48457-9188 |
| DANIEL DIETER | 2126 S TERRACE ST | | | | JANESVILLE | WI | 53546-6120 |
| DANIEL DIGIOVINE SR | 132 WASHINGTON AVE | | | | MARSHFIELD | MA | 02050-4559 |
| DANIEL DINET | 6325 BRUSH COLLEGE RD | | | | NEW HAVEN | IN | 46774-9725 |
| DANIEL DINGLEDINE | 2357 N LIMESTONE ST | | | | SPRINGFIELD | OH | 45503-1101 |
| DANIEL DINSMORE | 10039 DUTCHER RD | | | | REESE | MI | 48757-9608 |
| DANIEL DIOMEDES | 12 HILLSIDE CT | | | | WENTZVILLE | MO | 63385-3021 |
| DANIEL DIONISIO | 10200 WASHINGTONVILLE RD | | | | CANFIELD | OH | 44406-9447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL DIPILATO | 239 JOTHAM AVE | | | | AUBURN HILLS | MI | 48326-3042 |
| DANIEL DIPZINSKI | 2722 LANCE ST | | | | LAKE ORION | MI | 48360-2228 |
| DANIEL DISCH | 618 LARRYMORE DR | | | | MANCHESTER | TN | 37355-2134 |
| DANIEL DITTENBIR | 3787 POSEYVILLE RD | | | | HEMLOCK | MI | 48626-9528 |
| DANIEL DIXON | 97 LORDAN DR | | | | CHEEKTOWAGA | NY | 14227-3431 |
| DANIEL DOBLER | 2277 RAY RD | | | | FENTON | MI | 48430-9612 |
| DANIEL DOBRZYKOWSKI | 2358 TIMBERLAWN RD | | | | TOLEDO | OH | 43614-5022 |
| DANIEL DODGE | 7445 LAKEVIEW DR | | | | LEXINGTON | MI | 48450-8854 |
| DANIEL DODSON | PO BOX 324 | | | | BROWN CITY | MI | 48416-0324 |
| DANIEL DONALDSON | 22914 ARLINGTON ST | | | | DEARBORN | MI | 48128-1875 |
| DANIEL DONLIN | 8535 ALPHA CT | | | | WEST OLIVE | MI | 49460-9113 |
| DANIEL DONOVAN | 3570 WILDWOOD DR | | | | NIAGARA FALLS | NY | 14304-1438 |
| DANIEL DONOVAN | 7113 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5340 |
| DANIEL DONTJE | 12975 COSTER RD SW | | | | FIFE LAKE | MI | 49633-8290 |
| DANIEL DOOGAN | 1366 CAMERON GLEN DR | | | | MARIETTA | GA | 30062-3047 |
| DANIEL DORION JR | 2309 26TH ST | | | | BAY CITY | MI | 48708-3801 |
| DANIEL DORTMAN | 1650 SE HAWTHORNE BLVD APT 103 | | | | PORTLAND | OR | 97214-3760 |
| DANIEL DOSS | 8945 AUTUMNGLO DR | | | | CLARKSTON | MI | 48348-1603 |
| DANIEL DOSTER | 233 CLUBVIEW CIR | | | | PEARL | MS | 39208-7040 |
| DANIEL DOTA JR | 1048 SUSAN LN | | | | GIRARD | OH | 44420-1452 |
| DANIEL DOUBLEDAY | 18479 HEARTHSIDE LN | | | | CLINTON TOWNSHIP | MI | 48038-2152 |
| DANIEL DOUBLEDAY | 812 SENTINEL DR | | | | JANESVILLE | WI | 53546-3710 |
| DANIEL DOUGAN | PO BOX 181 | | | | BOGUE | KS | 67625-0181 |
| DANIEL DOUGHERTY | 1464 WOODVIEW RD | | | | YARDLEY | PA | 19067-5762 |
| DANIEL DOUGHERTY | 3850 LONE PINE DR APT 5 | | | | HOLT | TN | 48842-8797 |
| DANIEL DOVER | 385 HARDWARD RD | | | | QUINCY | IN | 47456-8570 |
| DANIEL DOW | 2668 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4209 |
| DANIEL DOWD | 4838 E SHAFFER RD | | | | MIDLAND | MI | 48642-9743 |
| DANIEL DOWDELL | 1833 WELCHWOOD CIR | | | | INDIANAPOLIS | IN | 46260-2529 |
| DANIEL DOWDELL | 51 HARPER AVE | | | | DETROIT | MI | 48202-3505 |
| DANIEL DOWDEN | 1677 VIEWPOINT TER | | | | THE VILLAGES | FL | 32162-3200 |
| DANIEL DOWLING | 1205 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| DANIEL DOWNING | PO BOX 1733 | | | | GARDEN GROVE | CA | 92842-1733 |
| DANIEL DOYLE | 12571 COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9778 |
| DANIEL DOYLE | 6428 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9680 |
| DANIEL DRABEK | 9083 SE 120TH LOOP | | | | SUMMERFIELD | FL | 34491-8241 |
| DANIEL DRAGONE | 5972 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2970 |
| DANIEL DRAGONETTE | 3289 PARKWOOD LN | | | | NIAGARA FALLS | NY | 14304-1320 |
| DANIEL DRAHUSHAK | 5016 ROCKAWAY LN | | | | CLARKSTON | MI | 48348-5042 |
| DANIEL DRAKE | 7047 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8807 |
| DANIEL DRAPER SR | 33 OAKSMERE ST | | | | SPRINGFIELD | OH | 45503-5427 |
| DANIEL DRESSLER | 11705 W 700 S 90 | | | | WARREN | IN | 46792 |
| DANIEL DREW | 7900 BEECH TREE TRL | | | | ONAWAY | MI | 49765-8544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL DREWS | 205 IRISH HOUND DR | | | | O FALLON | MO | 63368-7378 |
| DANIEL DROGOSCH | 47512 FORTON ST | | | | CHESTERFIELD | MI | 48047-3443 |
| DANIEL DROLLINGER | HC 3 BOX 3137 | | | | THEODOSIA | MO | 65761-9714 |
| DANIEL DRYKE | 54359 MERKEL LN | | | | SHELBY TWP | MI | 48316-1632 |
| DANIEL DUBATS | 6579 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3429 |
| DANIEL DUCHARME | 12270 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| DANIEL DUCKWALL | PO BOX 42 | | | | BUNKER HILL | IN | 46914-0042 |
| DANIEL DUCKWORTH | 11310 E EATON ALBANY PIKE | | | | DUNKIRK | IN | 47336-9110 |
| DANIEL DUDLEY | 5805 FOLKSTONE DR | | | | TROY | MI | 48085-3148 |
| DANIEL DUES | 1360 S FINN RD | | | | MUNGER | MI | 48747-9301 |
| DANIEL DUESTERBECK | 1225 N MARTIN RD | | | | JANESVILLE | WI | 53545-1952 |
| DANIEL DUFF | 485 COLONIAL DR | | | | BEAVERCREEK | OH | 45434-5848 |
| DANIEL DUFFY | 210 OSWALD DR | | | | UNION | OH | 45322-3049 |
| DANIEL DUFORE | 1828 SOBER ST | | | | NORFOLK | NY | 13667-3160 |
| DANIEL DUGAN | 5936 SALTAIRE VILLAGE CT | | | | WILMINGTON | NC | 28412-2762 |
| DANIEL DUIBLEY | 6055 DELTONA BLVD | | | | SPRING HILL | FL | 34606-1009 |
| DANIEL DULEY | 1305 WHITEHAVEN CT | | | | OWOSSO | MI | 48867-1948 |
| DANIEL DULOHERY | 17618 EMERALD VIEW DR | | | | RAYMORE | MO | 64083-9769 |
| DANIEL DUNBAR | 1209 N NURSERY RD | | | | ANDERSON | IN | 46012-2727 |
| DANIEL DUNBAR | 1333 WESTWOOD CT | | | | FLINT | MI | 48532-2660 |
| DANIEL DUNBAR | 36268 LAWRENCE DR | | | | LIVONIA | MI | 48150-2506 |
| DANIEL DUNCAN | 12098 REED RD | | | | BYRON | MI | 48418-8884 |
| DANIEL DUNCAN | 5813 JOSHUA ST | | | | LANSING | MI | 48911-5138 |
| DANIEL DUNFEE | 1414 EMORY RD | | | | WILMINGTON | DE | 19803-5120 |
| DANIEL DUNHAM | 2411 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| DANIEL DUNLAVY | 6195 S KENNARD RD | | | | KNIGHTSTOWN | IN | 46148-9569 |
| DANIEL DUNN | 1249 EMERALD AVE NE | | | | GRAND RAPIDS | MI | 49505-5224 |
| DANIEL DUNN | 211 FEDERAL POINT BLVD | | | | LAWRENCEVILLE | NJ | 08648-1595 |
| DANIEL DUNN | 413 REED PL | | | | MIDWEST CITY | OK | 73110-2779 |
| DANIEL DUPREE | 5011 CHOUTEAU ST | | | | SHAWNEE MISSION | KS | 66226-2344 |
| DANIEL DUPREE JR | 504 BLUEBELL DR | | | | LANSING | MI | 48911-3725 |
| DANIEL DUPUIS | 9640 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8643 |
| DANIEL DUQUETTE | 4574 S IVA RD | | | | MERRILL | MI | 48637-9783 |
| DANIEL DURAN | 1982 BOARDMAN POLAND RD APT 2 | | | | POLAND | OH | 44514-1950 |
| DANIEL DURGA | 3506 WHITTIER AVE | | | | FLINT | MI | 48506-4718 |
| DANIEL DURHAM | 247 FRUITWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4744 |
| DANIEL DURKIN | 3548 BAGLEY DR | | | | MOUNT PLEASANT | SC | 29466-7181 |
| DANIEL DUROCHER | 5000 S NEVADA AVE APT 112 | | | | SIOUX FALLS | SD | 57108-2291 |
| DANIEL DURRILL | 3215 SHADOW WOOD CIR | | | | HIGHLAND VILLAGE | TX | 75077-6462 |
| DANIEL DWYER | 8819 VALLEYVIEW CT | | | | SAGINAW | MI | 48609-9227 |
| DANIEL DWYER | PO BOX 192 | | | | PINCONNING | MI | 48650-0192 |
| DANIEL DYKAS | 4858 PALMER ST | | | | DEARBORN | MI | 48126-4120 |
| DANIEL DZIEDZIC | 2059 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL DZIENDZIEL | 17313 WALL ST | | | | MELVINDALE | MI | 48122-1288 |
| DANIEL E ACORD | 55 W STAR RD | | | | SANFORD | MI | 48657-9593 |
| DANIEL E ANDERSON | 11205 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| DANIEL E BALLENTINE | 1647 CATSKILL LN | | | | DAYTON | OH | 45432 |
| DANIEL E BENSON | 6900 S WALNUT ST | | | | MUNCIE | IN | 47302-8623 |
| DANIEL E BROWN | 910 SUMPTER RD | | | | BELLEVILLE | MI | 48111-2915 |
| DANIEL E BUSH | 609 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1711 |
| DANIEL E CASH | 7460 MAD RIVER RD | | | | DAYTON | OH | 45459-3608 |
| DANIEL E DAVIS | 10536 GERMANTOWN- | MIDDLETOWN RD | | | GERMANTOWN | OH | 45327 |
| DANIEL E DAVIS | 2467 MASON VILLAGE CT | | | | COLUMBUS | OH | 43232-8240 |
| DANIEL E EMERSON | 113 MORNINGSIDE DR | | | | GRAND PRAIRIE | TX | 75052-4800 |
| DANIEL E FOOTE | 4405 DONALD | | | | LANSING | MI | 48910 |
| DANIEL E FORTUNE | 9648 WASHINGTON ST | | | | ROMULUS | MI | 48174-1553 |
| DANIEL E GRABOWSKI | 52858 CHESTNUT GROVE LN | | | | SHELBY TOWNSHIP | MI | 48316-3749 |
| DANIEL E HARTMAN | 7343  PHILLIPSBURG-UNION RD | | | | BROOKVILLE | OH | 45309-8666 |
| DANIEL E HODGKINS | 4828 NORTHCLIFF DR | | | | DAYTON | OH | 45431 |
| DANIEL E HOSPENTHAL | 1228 LONGSPUR DR | | | | DEWITT | MI | 48820-9547 |
| DANIEL E JOHNSON | 9470 CANTERCHASE DR | APT 18 | | | MIAMISBURG | OH | 45327-5655 |
| DANIEL E KOHLER | 36 FOXRUN | | | | ROCHESTER | NY | 14606 |
| DANIEL E LAHIFF | 327 OLIVE ST | | | | SOUTH DAYTONA | FL | 32119-2116 |
| DANIEL E LAHIFF | 4526 OAKWOOD CT SE | | | | CALEDONIA | MI | 49316 |
| DANIEL E LAKE | 2098 VALLEY FORGE ST | | | | BURTON | MI | 48519-1320 |
| DANIEL E LOVEGROVE | 404 CLIFTY CREEK RD | | | | OAKDALE | TN | 37829-2312 |
| DANIEL E LUTE | 3031 MESMER AVE | | | | DAYTON | OH | 45410-3449 |
| DANIEL E MATTOX | 2867  RED OAK ROAD | | | | KETTERING | OH | 45432-3825 |
| DANIEL E MCCLOUD | 9450 WHITE PINE CT APT C | | | | MIAMISBURG | OH | 45342-5824 |
| DANIEL E MCNERNEY | 6730 PISGAH RD | | | | TIPP CITY | OH | 45371 |
| DANIEL E OSLIN | 8105 PARSHALLVILLE RD. | | | | FENTON | MI | 48430 |
| DANIEL E PRATT | 4150 STONEWALL CIR | | | | DAYTON | OH | 45415 |
| DANIEL E QUACKENBUSH | 7621 WOODWARD AVE | | | | DETROIT | MI | 48202-2808 |
| DANIEL E SCHULTZ | 541 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45506-4229 |
| DANIEL E SMITH | 1208 DONSON DR | | | | DAYTON | OH | 45429-5770 |
| DANIEL E SMITH | 7600 BASSETT DR | | | | DAYTON | OH | 45424-2105 |
| DANIEL E STANLEY | 124 STATE ST | | | | FITZGERALD | GA | 31750 |
| DANIEL E TABOR | 2040 WALNUT CREEK DR | | | | FLINT | MI | 48532-2255 |
| DANIEL E TABOR | 453 MEADOW GLEN AVE | | | | BROOKVILLE | OH | 45309-1393 |
| DANIEL E WILLIAMS | 333 PARK LANE | | | | SPRINGBORO | OH | 45066 |
| DANIEL E WISENBAUGH | 10966 HAVEN RD | | | | SEBEWAING | MI | 48759-9765 |
| DANIEL EASTMAN | 6907 LONG AVE | | | | W BLOOMFIELD | MI | 48322-1251 |
| DANIEL EASTMAN | 86 E 500 N | | | | ANDERSON | IN | 46012-9504 |
| DANIEL EBRIGHT | 4083 W HERBISON RD | | | | DEWITT | MI | 48820-9240 |
| DANIEL ECHOLS | 1416 N PACKARD AVE | | | | BURTON | MI | 48509-1645 |
| DANIEL ECKEL | 14481 MACINTOSH CT | | | | STERLING HTS | MI | 48313-5608 |
| DANIEL EDER | 301 E SHIAWASSEE AVE | | | | FENTON | MI | 48430-2372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL EDLINGER | 1750 JORDAN ST | | | | SAGINAW | MI | 48602-1117 |
| DANIEL EDWARDS | 1784 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9706 |
| DANIEL EDWARDS | 1843 OHIO AVE | | | | ANDERSON | IN | 46016-2103 |
| DANIEL EDWARDS | 2688 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| DANIEL EIB | 2532 AILERON CIR | | | | BENTON | LA | 71006-9713 |
| DANIEL ELDRED | 5478 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1215 |
| DANIEL ELDRIDGE | 253 E ASHURST DR | | | | PHOENIX | AZ | 85048-2033 |
| DANIEL ELEY | 1932 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5364 |
| DANIEL ELIZONDO | 200 LARIAT DR | | | | LAPEER | MI | 48446-8757 |
| DANIEL ELIZONDO | 3336 S VASSAR RD | | | | BURTON | MI | 48519-1673 |
| DANIEL ELLIOTT | 118 AVENUE E | | | | BAYONNE | NJ | 07002-3505 |
| DANIEL ELLIOTT | 1360 CORNISH DR | | | | VANDALIA | OH | 45377-1611 |
| DANIEL ELLIOTT | 1521 AMESBURY CT | | | | PIQUA | OH | 45356-2905 |
| DANIEL ELLIOTT | 305 W 5TH ST | | | | LAWSON | MO | 64062-9378 |
| DANIEL ELLIS | 19703 E STATE ROUTE 78 | | | | INDEPENDENCE | MO | 64057-2009 |
| DANIEL ELLIS | 3510 N PAULINE AVE | | | | MUNCIE | IN | 47304-1944 |
| DANIEL EMERSON | 113 MORNINGSIDE DR | | | | GRAND PRAIRIE | TX | 75052-4800 |
| DANIEL EMERTON | 2476 KETZLER DR | | | | FLINT | MI | 48507-1036 |
| DANIEL EMMERT | 4389 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| DANIEL EMMONS | 7012 ASHWOOD KNOLLS DR | | | | HAMILTON | OH | 45011-5666 |
| DANIEL EMRICK | 9750 BROWN RD | | | | CLAYTON | MI | 49235-9719 |
| DANIEL ENG | 15 DARRELL CT | | | | EDISON | NJ | 08817-4702 |
| DANIEL ENGEL | 36695 KENNETH CT | | | | STERLING HEIGHTS | MI | 48312-3157 |
| DANIEL ENGLISH | 5435 ORCHARD DRIVE | APT. 1F | | | ROANOKE | VA | 24019 |
| DANIEL ENOS | 2683 BELLWOOD AVE | | | | ANN ARBOR | MI | 48104-6613 |
| DANIEL ENSIGN | 119B HOWE ST | | | | LODI | OH | 44254 |
| DANIEL ERICKSON | 2735 WINEGAR RD | | | | BANCROFT | MI | 48414-9756 |
| DANIEL ERNST | 2822 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9268 |
| DANIEL ERY | 3067 CHASE RD | | | | ADRIAN | MI | 49221-9346 |
| DANIEL ESCAMILLA | 1529 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204-2767 |
| DANIEL ESCH | 4905 CLEMENTS CIR | | | | HOWELL | MI | 48855-9292 |
| DANIEL ESCOTO | 2131 OHIO AVE | | | | FLINT | MI | 48506-3711 |
| DANIEL ESPARZA | 1134 WASHBURN PL W | | | | SAGINAW | MI | 48602-2978 |
| DANIEL ESPINOSA | 5612 SQUIREDALE LN | | | | FORT WAYNE | IN | 46818-1638 |
| DANIEL ESPINOZA | 805 N VALLEYWIND CT | | | | O FALLON | MO | 63366-3147 |
| DANIEL ESTEP | 3306 FOX RD | | | | SANDUSKY | OH | 44870-9658 |
| DANIEL EVANS | 1063 FOREST AVE | | | | BURTON | MI | 48509-1901 |
| DANIEL EVANS | 3315 GAME FARM RD | | | | PANAMA CITY | FL | 32405-7036 |
| DANIEL EVANS | PO BOX 253 | | | | BROWNS MILLS | NJ | 08015-0253 |
| DANIEL EVERETT | 1755 SINGING BIRD LN | | | | JACKSONVILLE | FL | 32223-0861 |
| DANIEL EVERETT | 714 STRAUB RD W | | | | MANSFIELD | OH | 44904-1841 |
| DANIEL EVISON | 6753 HARDING ST | | | | TAYLOR | MI | 48180-1827 |
| DANIEL EWERT | PO BOX 56 | | | | ARMADA | MI | 48005-0056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL EWING | 1018 BRISTOL DR | | | | VANDALIA | OH | 45377-2903 |
| DANIEL F ANDREWS | 540 DEGEORGE CIR APT 7 | | | | ROCHESTER | NY | 14626-4885 |
| DANIEL F BRIDGERS | 120 N CANDLER ST | | | | DECATUR | GA | 30030-3426 |
| DANIEL F BURKE | 15181 29 MILE RD | | | | WASHINGTON TWP | MI | 48095-2707 |
| DANIEL F DUNCAN | 2387 E BAY RIDGE DR | | | | AU GRES | MI | 48703 |
| DANIEL F FIELDS | 2134 TENNESSEE DR | | | | XENIA | OH | 45385 |
| DANIEL F FORSYTHE | PO BOX 190033 | | | | BURTON | MI | 48519-0033 |
| DANIEL F GAWRONSKI | 90 TRELLIS DR. | | | | SAN RAFAEL | CA | 94903-3328 |
| DANIEL F GREGORY | 3242 NORTH 44TH STREET | | | | MILWAUKEE | WI | 53216-3542 |
| DANIEL F HANNERS | 1348 MAXSON ST | | | | FLINT | MI | 48504-4329 |
| DANIEL F HIGGINS | 458 ELM CROSSING CT C | | | | BALLWIN | MO | 63021 |
| DANIEL F KALO | 1521 LOWELL ST | | | | ELYRIA | OH | 44035-4868 |
| DANIEL F MORRISON | 9567 WOODBINE | | | | REDFORD | MI | 48239-1679 |
| DANIEL F ORTEGA | 1605 S GRAHAM RD | | | | SAGINAW | MI | 48609-8823 |
| DANIEL F REYES | 157 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| DANIEL F TWOMLEY | 4694 LAMBETH WAY | | | | HOLT | MI | 48842-1559 |
| DANIEL F YOUNG INC | 1235 WESTLAKES DR STE 255 | | | | BERWYN | PA | 19312-2412 |
| DANIEL F YOUNG INC | 2855 COOLIDGE HWY STE 207 | NM CHNG 02/16/05 ONEIL | | | TROY | MI | 48084-3216 |
| DANIEL F. YOUNG | A. WESLEY WYATT | 1235 WESTLAKES DR STE 255 | | | BERWYN | PA | 19312-2412 |
| DANIEL FABISZEWSKI | 18179 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3400 |
| DANIEL FABISZEWSKI SR | 1533 HILLCREST ST | | | | WASHINGTON | PA | 15301-1229 |
| DANIEL FAHLGREN | 1295 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8643 |
| DANIEL FAIMAN | 2935 NORWOOD DR | | | | TRENTON | MI | 48183-3544 |
| DANIEL FAIR | 2361 PALMETTO DR | | | | TROY | MI | 48085-4084 |
| DANIEL FAIRBANKS | 6302 LAROCQUE CIR | | | | LANSING | MI | 48917-9740 |
| DANIEL FAIRBOTHAM | 403 E RACE ST | | | | LESLIE | MI | 49251-9447 |
| DANIEL FARON | 7159 KOLB AVE | | | | ALLEN PARK | MI | 48101-2217 |
| DANIEL FARRELL | 931 W FINCH CT | | | | OAK CREEK | WI | 53154-6324 |
| DANIEL FARRINGTON | 623 N MONROE ST | | | | LAPEER | MI | 48446-2049 |
| DANIEL FARRINGTON | 8239 CTY F | | | | EDGERTON | WI | 53534 |
| DANIEL FAUST | 5380 WHISTLER PT | | | | HOWELL | MI | 48843-8875 |
| DANIEL FEASTER JR | 43602 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1355 |
| DANIEL FEDDERKE | 8075 COUNTY ROAD D | | | | BRYAN | OH | 43506-9546 |
| DANIEL FEDERSPIEL | 111 EVANS ST | | | | JONESVILLE | MI | 49250-1009 |
| DANIEL FEDEWA | 15150 W TAFT RD | | | | WESTPHALIA | MI | 48894-9254 |
| DANIEL FEGAN | 8421 OLD HBR | | | | GRAND BLANC | MI | 48439-8061 |
| DANIEL FEHER | 2733 WOOD ST | | | | LANSING | MI | 48906-1754 |
| DANIEL FEHN | 7066 MOORE CT | | | | SHELBY TOWNSHIP | MI | 48317-6340 |
| DANIEL FEIX | 321 E SOMERS ST | | | | EATON | OH | 45320-1845 |
| DANIEL FELICE | 609 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2514 |
| DANIEL FELIX | 5416 FERN DR | | | | FENTON | MI | 48430-4806 |
| DANIEL FELKER | 177 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| DANIEL FELLER | 18 HERITAGE DR | | | | LANCASTER | NY | 14086-1013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL FENNELL | 600 COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-4229 |
| DANIEL FERGEN | PO BOX 1501 | | | | BELTON | MO | 64012-6501 |
| DANIEL FERGUSON | 2224 S ALKIRE WAY | | | | LAKEWOOD | CO | 80228-4601 |
| DANIEL FERGUSON | 7664 LINCOLN TRAIL ROAD | | | | PLAINFIELD | IN | 46168 |
| DANIEL FERN | 2960 WINEGAR RD | | | | BANCROFT | MI | 48414-9756 |
| DANIEL FERNANDES | 1021 FOUNTAIN ST | | | | ANN ARBOR | MI | 48103-3274 |
| DANIEL FERNANDEZ | 7764 FRAMPTON DR | | | | WASHINGTN TWP | MI | 48095-1273 |
| DANIEL FERRARA | 1538 PIMLICO DR | | | | AUSTINTOWN | OH | 44515-5162 |
| DANIEL FERRIER | 12312 CAMP CREEK LN | | | | HUDSON | FL | 34667-2670 |
| DANIEL FERTAL | 5741 S UTOPIA TER | | | | INVERNESS | FL | 34452-8567 |
| DANIEL FEYO | 6824 DREW AVE N | | | | BROOKLYN CENTER | MN | 55429-1878 |
| DANIEL FIELDS JR | 6407 NORBURN WAY | | | | LANSING | MI | 48911-6040 |
| DANIEL FILARECKI | 6066 LONG ST | P O BOX 366 | | | CLARENCE CTR | NY | 14032-9726 |
| DANIEL FINLEY | LOT 25 | 5623 MANTEY LN | | | TOLEDO | OH | 43623-1810 |
| DANIEL FINNEY | 29901 ADORNE DR | | | | NOVI | MI | 48377-2101 |
| DANIEL FINSTAD | 4140 RIDGE SIDE DR | | | | OAKLAND TOWNSHIP | MI | 48306-4652 |
| DANIEL FINUCANE | 4845 MAIN ST | | | | HEMLOCK | NY | 14466-9714 |
| DANIEL FISH | 971 APPLE BLOSSOM LN | | | | LEBANON | OH | 45036-7783 |
| DANIEL FISHER | 1104 CO. RT 23 | | | | CONSTANTIA | NY | 13044 |
| DANIEL FISHER | 1519 SHERWOOD DR | | | | BOWLING GREEN | KY | 42103-1435 |
| DANIEL FISHER | 16857 S LAKEVIEW | | | | MARTHASVILLE | MO | 63357-3291 |
| DANIEL FISHER | PO BOX 1902 | | | | PLATTE CITY | MO | 64079-1902 |
| DANIEL FITZKO | 12590 BARNES RD | | | | BYRON | MI | 48418-8945 |
| DANIEL FITZPATRICK | 8429 W. M-55 | | | | WHITTEMORE | MI | 48770 |
| DANIEL FITZPATRICK JR. | 5685 DVORAK ST | | | | CLARKSTON | MI | 48346-3217 |
| DANIEL FLACHS | 5420 21 MILE RD | | | | SAND LAKE | MI | 49343-9476 |
| DANIEL FLANNERY | 5846 PARKHILL DR | | | | PARMA HEIGHTS | OH | 44130-2062 |
| DANIEL FLECK | 10592 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-8700 |
| DANIEL FLEMING | 42651 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2880 |
| DANIEL FLENNER | PO BOX 5163 | | | | NILES | OH | 44446-7163 |
| DANIEL FLESER | 1650 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9476 |
| DANIEL FLORES | 2109 POPLAR CT | | | | GRAND BLANC | MI | 48439-7314 |
| DANIEL FLORES | 760 S JACKSON AVE | | | | SAN JOSE | CA | 95116-3626 |
| DANIEL FLORKOWSKI | 107 BORY DR | | | | DEPEW | NY | 14043-4900 |
| DANIEL FLUESHOEH | 730 HAWTHORNE LANE | SUITE 356 | | | CHARLOTTE | NC | 28204 |
| DANIEL FOERSTER | 3134 N 500 W | | | | MARION | IN | 46952-9791 |
| DANIEL FOLEY | 4254 SASSE RD | | | | HEMLOCK | MI | 48626-9532 |
| DANIEL FOLMSBEE | 35 WOODWORTH ST | | | | VICTOR | NY | 14564-1341 |
| DANIEL FONT | 108 DERBY LN | | | | HAMPSTEAD | NC | 28443-8459 |
| DANIEL FORCE | 2021 COGSWELL DR | | | | LANSING | MI | 48906-3610 |
| DANIEL FORD | 33   CAROLINA AVENUE | | | | NEWARK | NJ | 07106-2079 |
| DANIEL FOREST | 69545 RIVERBEND LN | | | | ARMADA | MI | 48005-4012 |
| DANIEL FORMANOWICZ | 311 NEVINS ST | | | | DUNKIRK | NY | 14048-3144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL FORSTER | 42 S HINMAN ST | | | | COLUMBUS | IN | 47201-6923 |
| DANIEL FORSYTHE | PO BOX 190033 | | | | BURTON | MI | 48519-0033 |
| DANIEL FORTENBERRY | 12541 PARK RIDGE TRL | | | | FORT WORTH | TX | 76179-5539 |
| DANIEL FORTENBERRY | 3082 SHATTUCK ARMS BLVD APT 10 | | | | SAGINAW | MI | 48603-2128 |
| DANIEL FORTUNE | 9648 WASHINGTON ST | | | | ROMULUS | MI | 48174-1553 |
| DANIEL FOSMER | 1498 ANCHOR LN | | | | HIGHLAND | MI | 48356-2262 |
| DANIEL FOSTER | 1014 ALLENDALE DR | | | | SAGINAW | MI | 48638-5403 |
| DANIEL FOSTER | 10383 N BRAY RD | | | | CLIO | MI | 48420-9742 |
| DANIEL FOSTER | 151  RUSSELL ST | | | | MONTROSE | MI | 48457-9618 |
| DANIEL FOSTER | 20 CHERRY LN | | | | PERRYVILLE | MD | 21903-2036 |
| DANIEL FOULAR | 5050 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-3935 |
| DANIEL FOUNTAIN | 7 BAER ST | | | | MIDDLETOWN | CT | 06457-4550 |
| DANIEL FOURMAN | PO BOX 228 | 8787 COLBY RD | | | CRYSTAL | MI | 48818-0228 |
| DANIEL FOURNIER | 3641 KERSHAW AVE | | | | TOLEDO | OH | 43613-4931 |
| DANIEL FOURNIER | 46181 GAINSBOROUGH DR | | | | CANTON | MI | 48187-1555 |
| DANIEL FOWLER | 2274 W 900 N | | | | ALEXANDRIA | IN | 46001-8289 |
| DANIEL FOWLER | 2964 N LAST BEACH DR LOT 189 | | | | BAY CITY | MI | 48706-1910 |
| DANIEL FOWLER | 827 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9530 |
| DANIEL FOX | 1043 PROSPECT ST | | | | SALEM | OH | 44460-2003 |
| DANIEL FOY | 1315 CALICO CACTUS LN | | | | NORTH LAS VEGAS | NV | 89031-1837 |
| DANIEL FRAKES | 45708 BRISTOL CIR | | | | NOVI | MI | 48377-3913 |
| DANIEL FRANCHOCK | 55770 LORRAINE DR | | | | SHELBY TWP | MI | 48316-1128 |
| DANIEL FRANCOEUR | 3440 CHELTENHAM RD | | | | TOLEDO | OH | 43606-1822 |
| DANIEL FRANK | 710 56TH PL | | | | CLARENDON HLS | IL | 60514-1539 |
| DANIEL FRANK | 9145 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| DANIEL FRANKS | 30 MIRAGE PL | | | | SPARKS | NV | 89436-6696 |
| DANIEL FRASER | 289 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| DANIEL FRASSETTO | 7738 OCEANSIDE DR | | | | IRA | MI | 48023-2524 |
| DANIEL FRAYRE | 5331 SUNROSE AVE | | | | LANSING | MI | 48911-3752 |
| DANIEL FRAZIER | 2809 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| DANIEL FRECHETTE | 8857 BORDMAN RD | | | | ALMONT | MI | 48003-9640 |
| DANIEL FREDENBURG | 32530 BROWN ST | | | | GARDEN CITY | MI | 48135-3236 |
| DANIEL FREEBERY | 21 WYNDOM CIR | | | | HOCKESSIN | DE | 19707-2513 |
| DANIEL FREEMAN | 5177 MASON RD | | | | WALWORTH | NY | 14568-9705 |
| DANIEL FREEMAN SR | 78 ROCK ST | | | | BROOKVILLE | OH | 45309-1419 |
| DANIEL FREITAS | 62 REGIS RD | | | | EAST FALMOUTH | MA | 02536-4248 |
| DANIEL FRENCH | 1420 WINTER LN | | | | BRIGHTON | MI | 48114-8733 |
| DANIEL FRESHOUR JR | 29 W SOUTH ST | | | | W ALEXANDRIA | OH | 45381-1116 |
| DANIEL FREUNDT | 732 BLACKHORSE PKWY | | | | FRANKLIN | TN | 37069-6535 |
| DANIEL FRIES | 4601 SUCASA CIR | | | | ENGLEWOOD | OH | 45322-2548 |
| DANIEL FRISCH | 1696 MULBERRY LN | | | | LAPEER | MI | 48446-8713 |
| DANIEL FRUCHEY | 588 HOLLAND LAKE RD | | | | SHERIDAN | MI | 48884-9321 |
| DANIEL FRUGE | PO BOX 1242 | | | | FERNLEY | NV | 89408-1242 |
| DANIEL FULGER | 2995 KELLY RD | | | | LESLIE | MI | 49251-9513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL FULGHAM JR | 2155 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8606 |
| DANIEL FULKERSON | 3990 W 4 MILE RD | | | | WHITE CLOUD | MI | 49349-9441 |
| DANIEL FULLER | 4484 BRADFORD DR | | | | SAGINAW | MI | 48603-3040 |
| DANIEL FULLER | 6217 NORTH ELMS ROAD | | | | FLUSHING | MI | 48433-9052 |
| DANIEL FULLER | 660 MAIN ST N | | | | SOUTHBURY | CT | 06488-1853 |
| DANIEL FURLANI | 19892 FAIRBROOK DR | | | | MACOMB | MI | 48044-2841 |
| DANIEL FURR | PO BOX 177 | | | | MONTEZUMA | IN | 47862-0177 |
| DANIEL FUSCIARDI RENTZ CHANTAL | 51 RUE MARCEL RISSER | | | F 94290 VILLENEUVE LE ROI FRANCE | | | |
| DANIEL G ANDERSON | 507 E WILEY AVE | | | | BLUFFTON | IN | 46714-2644 |
| DANIEL G BURD | PO BOX 144 | | | | COLUMBIAVILLE | MI | 48421-0144 |
| DANIEL G DEETS | 4695 STATE RT 417 | | | | COOPERSTOWN | PA | 16317 |
| DANIEL G HAWKINS | 2750 MILLERVILLE RD APT 1105 | | | | BATON ROUGE | LA | 70816-0101 |
| DANIEL G LIMBECK | 112   FAIRGATE STREET | | | | ROCHESTER | NY | 14606-1406 |
| DANIEL G MACAULEY | 133 SE 23RD TER | | | | CAPE CORAL | FL | 33990-4340 |
| DANIEL G MARGO | 83 STILLWELL RD | | | | LEONARDO | NJ | 07737-1717 |
| DANIEL G MURRAY | 10100 BIRCH ST | | | | BERNARD | IA | 52032-9230 |
| DANIEL G PADILLA | 4112 E WISTERIA AVENUE | | | | NAMPA | ID | 83687 |
| DANIEL G REYES | PO BOX 305 | | | | MACDONA | TX | 78054-0305 |
| DANIEL G SCHOOLER | 113 KAMMER AVE APT #1 | | | | DAYTON | OH | 45417 |
| DANIEL G SMITH | 408   GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| DANIEL G TRUSSELL | 3294 WHITESVILLE RD. | | | | ALBERTVILLE | AL | 35950 |
| DANIEL GABEL | 6334 W WILLOW HWY | | | | LANSING | MI | 48917-9773 |
| DANIEL GACH | 324 WESTCOMBE AVE | | | | FLINT | MI | 48503-2369 |
| DANIEL GADSDEN | 6803 NW 50TH CT | | | | OCALA | FL | 34482-2289 |
| DANIEL GAENG | 11040 SAINT KEVIN LN | | | | SAINT ANN | MO | 63074-1218 |
| DANIEL GAETA | 26 RANNEY RD | | | | LONG VALLEY | NJ | 07853-3169 |
| DANIEL GAFFKA | 1422 HIBMA RD | | | | MARION | MI | 49665-8164 |
| DANIEL GAILEY | 91 COTTAGE ST UPPER | | | | BUFFALO | NY | 14201 |
| DANIEL GALA | 445 HALKIRK ST | | | | SANTA BARBARA | CA | 93110-1917 |
| DANIEL GALANT | 29285 CHELSEA XING | | | | FARMINGTON HILLS | MI | 48331-2806 |
| DANIEL GALE | 1325 WINDING WAY | | | | ANDERSON | IN | 46011-1635 |
| DANIEL GALESEWICZ II | 29439 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-4223 |
| DANIEL GALLAGHER | 35 SUNSET LN | | | | LEVITTOWN | PA | 19055-2210 |
| DANIEL GALLAGHER | 4108 E RIVER RD | | | | SHEFFIELD VILLAGE | OH | 44054-2830 |
| DANIEL GALONSKA | 2535 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7414 |
| DANIEL GANDHI | 23162 SAGEBRUSH | | | | NOVI | MI | 48375-4169 |
| DANIEL GANG | STOCKERAUER STRASSE 11 | AUSTRIA | | LEITZERSDORF A2003 AUSTRIA | | | |
| DANIEL GANGER | 16024 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| DANIEL GANNON | 1500 ORBAN | | | | MILFORD | MI | 48380-1726 |
| DANIEL GANTOS | 9031 | BAVARIAN WAY | | | CLARKSTON | MI | 48348-4280 |
| DANIEL GAPCZYNSKI | 6460 BENOIT RD | | | | CLAY | MI | 48001-3308 |
| DANIEL GARCIA | 15 GATESHEAD PL | | | | THE WOODLANDS | TX | 77382-2028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL GARCIA | 681 W ORANGE ST | | | | KINGSBURG | CA | 93631-2746 |
| DANIEL GARDNER | 3415 GLASGOW DR | | | | LANSING | MI | 48911-1322 |
| DANIEL GARFIELD | 18505 MAINE ST | | | | DETROIT | MI | 48234-1418 |
| DANIEL GARIGEN | 4481 LINDEN PARK DR | | | | BAY CITY | MI | 48706-2508 |
| DANIEL GARRETT | 7419 LEXINGTON SALEM RD | | | | WEST ALEXANDRIA | OH | 45381-9711 |
| DANIEL GARRISON | 10409 HARRIS CT | | | | IRVING | TX | 75063-5337 |
| DANIEL GARTMAN | 641 COUNTY ROAD 10 | | | | MILLPORT | AL | 35576-3431 |
| DANIEL GARY | 3282 E 128TH ST | | | | GRANT | MI | 49327-8874 |
| DANIEL GARZA | 2373 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| DANIEL GARZA | 4128 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-9662 |
| DANIEL GARZA | 5255 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-9712 |
| DANIEL GATENA | 1751 BELLE SHOALS RD | | | | PICKENS | SC | 29671-9153 |
| DANIEL GATWOOD | 3152 WICKLOW RD | | | | COLUMBUS | OH | 43204-1945 |
| DANIEL GATZA | 529 GATEWAY PL | | | | ESSEXVILLE | MI | 48732-1391 |
| DANIEL GAUNT | 2412 E 2ND ST | | | | ANDERSON | IN | 46012-3240 |
| DANIEL GAVAGAN | 2051 68TH STREET | | | | FENNVILLE | MI | 49408-9710 |
| DANIEL GDOWSKI | 45122 ANGIE DR | | | | MACOMB | MI | 48042-5529 |
| DANIEL GEE | 43905 WINTHROP DR | | | | NOVI | MI | 48375-3252 |
| DANIEL GEHRI | 60685 SHORELINE DR | | | | BURR OAK | MI | 49030-9645 |
| DANIEL GEIGER | 897 S 900 W | | | | ANGOLA | IN | 46703-9621 |
| DANIEL GEIGER | 902 REO RD | | | | LANSING | MI | 48910-5145 |
| DANIEL GELET | 5317  COPELAND AVE NW | | | | WARREN | OH | 44483-1200 |
| DANIEL GELET | 5317 COPELAND AVE NW | | | | WARREN | OH | 44483-1200 |
| DANIEL GEORGE | 38777 BRAMHAM ST | | | | CLINTON TWP | MI | 48038-3102 |
| DANIEL GERACE | 108 SOUTHERN PKWY | | | | CHEEKTOWAGA | NY | 14225-4153 |
| DANIEL GERALSKY | 5706 EVERETT EAST RD | | | | HUBBARD | OH | 44425-2828 |
| DANIEL GERARD | 5032 ASHFORD RD | | | | CLARKSTON | MI | 48348-2172 |
| DANIEL GERDEMAN | 24940 ROAD R | | | | FORT JENNINGS | OH | 45844-9527 |
| DANIEL GERING | 1531 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146-1911 |
| DANIEL GERSLEY | 18 MONTCALM DR | | | | ROCHESTER | NY | 14617-1718 |
| DANIEL GIANNOTTA | 1208 HOUCHIN DR | | | | FRANKLIN | TN | 37064-5398 |
| DANIEL GIBBONS | 4829 CRESCENT BEACH RD | | | | ONEKAMA | MI | 49675-9305 |
| DANIEL GIBBS | 8009 ARBELA RD | | | | MILLINGTON | MI | 48746-9507 |
| DANIEL GIBSON | 106 GILBERT AVE | | | | GILMAN CITY | MO | 64642-9437 |
| DANIEL GIBSON | 292 TREMONT AVE | | | | KENMORE | NY | 14217-2202 |
| DANIEL GIDCUMB | 6345 UPPER STRAITS BLVD | | | | W BLOOMFIELD | MI | 48324-2877 |
| DANIEL GIESELMAN | 58 BLUEJAY LN | | | | GRAND ISLAND | NY | 14072-1997 |
| DANIEL GIFFORD | 14476 TOUSSAINT CT | | | | STERLING HEIGHTS | MI | 48313-2755 |
| DANIEL GILBERT | 1354 CLAIRWOOD DR | | | | BURTON | MI | 48509-1508 |
| DANIEL GILBERT | 2209 CARPENTER BEE DR | | | | COLUMBIA | TN | 38451-6229 |
| DANIEL GILBO | 16454 WHITTAKER RD | | | | LINDEN | MI | 48451-9033 |
| DANIEL GILDEN | 9327 W 157TH TER | | | | OVERLAND PARK | KS | 66221-9317 |
| DANIEL GILKERSON | 9860 BANKER ST | | | | CLIFFORD | MI | 48727-9558 |
| DANIEL GILLARD JR | 14 DOBREE CT | | | | MANSFIELD | TX | 76063-5184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL GILLESPIE | 1025 COTTONWOOD CT | | | | TROY | MO | 63379-2256 |
| DANIEL GILLESPIE | 23421 RENSSELAER ST | | | | OAK PARK | MI | 48237-2150 |
| DANIEL GILLILAND | 4423 ALVIN ST | | | | SAGINAW | MI | 48603-3011 |
| DANIEL GILLMAN | 3130 E NORTH UNION RD | | | | BAY CITY | MI | 48706-2528 |
| DANIEL GILSON | 12874 ROUGET RD | | | | DEERFIELD | MI | 49238-9782 |
| DANIEL GILSON I I | 146 DREW AVE | | | | DEERFIELD | MI | 49238-9787 |
| DANIEL GINGERICH | 17118 JACKSON AVE | | | | HOLT | MO | 64048-8853 |
| DANIEL GINTER | 440 E STEPHEN FOSTER AVE | | | | BARDSTOWN | KY | 40004-2202 |
| DANIEL GIPE | 119 LEATHERWOOD CREEK ESTS | | | | BEDFORD | IN | 47421-9264 |
| DANIEL GIPE | PO BOX 111 | | | | BEDFORD | IN | 47421-0111 |
| DANIEL GIPPERT | 15 MARFO LN | | | | CENTEREACH | NY | 11720-3803 |
| DANIEL GIRARD | 5500 SWEDE AVE | | | | MIDLAND | MI | 48642-7137 |
| DANIEL GLADKOWSKI | 7106 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| DANIEL GLASSFORD | 5417 BISHOP RD | | | | DRYDEN | MI | 48428-9228 |
| DANIEL GLATTER | 2628 GADY RD | | | | ADRIAN | MI | 49221-8341 |
| DANIEL GLEASURE | 195 LELAND RD | | | | SUMMERTOWN | TN | 38483-5111 |
| DANIEL GLEESON | 238 CARTER DR | | | | TROY | MI | 48098-4654 |
| DANIEL GLESS | 120 LINDEN ST | | | | RAVENNA | OH | 44266-2519 |
| DANIEL GLOR | 115 THURSTON AVE | | | | KENMORE | NY | 14217-1321 |
| DANIEL GLOWINSKI | 1750 N MARYWOOD AVE APT 404 | | | | AURORA | IL | 60505-1565 |
| DANIEL GLYNN | 7496 VICTORIA FALLS AVE | | | | MAINEVILLE | OH | 45039-8119 |
| DANIEL GODO | 6700 LIERMAN RD | | | | IMLAY CITY | MI | 48444-8504 |
| DANIEL GOENS | 1526 CHURCH CAMP RD | | | | BEDFORD | IN | 47421-7483 |
| DANIEL GOLDEN | 362 SHOREWOOD COURT | | | | LAKE ORION | MI | 48362-2362 |
| DANIEL GOLDIE | 139 W OAKWOOD PL | | | | BUFFALO | NY | 14214-2339 |
| DANIEL GOLDWIN | 300 NORTH LASALLE | SUITE 1900 | | | CHICAGO | IL | 60654 |
| DANIEL GONCALVES | 8 ALLEN RD | | | | MILFORD | MA | 01757-1802 |
| DANIEL GONDER | 2024 LIBERTY ST | | | | FAIRGROVE | MI | 48733-5104 |
| DANIEL GONZALEZ | 800 MILL RIVER RD | | | | JACKSONVILLE | NC | 28540-9564 |
| DANIEL GOODRICH | 4512 N CARLAND RD | | | | ELSIE | MI | 48831-9438 |
| DANIEL GOODWIN | 2393 CHAMPION TRL | | | | TWINSBURG | OH | 44087-3213 |
| DANIEL GOODWIN | PO BOX 733 | | | | COURTLAND | AL | 35618-0733 |
| DANIEL GOODWINE | 3237 ROBERTS ST | | | | SAGINAW | MI | 48601-3137 |
| DANIEL GORHAM | 18108 PROVIDENCE AVE | | | | EDMOND | OK | 73012-4142 |
| DANIEL GORMAN | 6855 CEDAR MILL WAY | | | | INDIANAPLOIS | IN | 46237 |
| DANIEL GORMAN | 6855 CEDAR MILL WAY | | | | INDIANAPOLIS | IN | 46237-8663 |
| DANIEL GORMLEY | 4290 VERNOR RD | | | | ATTICA | MI | 48412-9393 |
| DANIEL GORTHY | 55 SALISBURY AVE | | | | BLASDELL | NY | 14219-1629 |
| DANIEL GOSLEY | 9267 SENECA DR | | | | CLARKSTON | MI | 48348-3144 |
| DANIEL GOSNELL | 403 N WALNUT ST | | | | ALEXANDRIA | IN | 46001-1614 |
| DANIEL GOSTOMSKI | 3852 GIRARD DR | | | | WARREN | MI | 48092-4916 |
| DANIEL GOUGH | 1303 MILLSBORO ROAD | | | | MANSFIELD | OH | 44906-4119 |
| DANIEL GOVITZ | 1932 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9262 |
| DANIEL GRABER | 34300 W POINT DR | | | | N RIDGEVILLE | OH | 44039-4138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL GRABOWSKI | 52858 CHESTNUT GROVE LN | | | | SHELBY TOWNSHIP | MI | 48316-3749 |
| DANIEL GRADOWSKI | 2152 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| DANIEL GRAHAM | 1663 ANN TER | | | | MADISON HEIGHTS | MI | 48071-3864 |
| DANIEL GRAHAM | 2805 WAREING DR | | | | LAKE ORION | MI | 48360-1660 |
| DANIEL GRAHAM | 651 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9385 |
| DANIEL GRAJEDA | 101 GREEN TREE CT | | | | COLUMBIA | TN | 38401-5295 |
| DANIEL GRAMS | 4397 OLD MILL RD | | | | PINCKNEY | MI | 48169-9123 |
| DANIEL GRANT | 7623 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2231 |
| DANIEL GRANZOW | 7807 LONGMONT PL | | | | FORT WAYNE | IN | 46825-8406 |
| DANIEL GRAOVAC | 3337 SUMMERSET CT | | | | NORTH TONAWANDA | NY | 14120-1277 |
| DANIEL GRATSCH | 5554 SANDY LANE RD | | | | COLUMBIAVILLE | MI | 48421 |
| DANIEL GRAY | 36230 BEVERLY RD | | | | ROMULUS | MI | 48174-1776 |
| DANIEL GRAY | 519 MILTON AVE | | | | ANDERSON | IN | 46012-3327 |
| DANIEL GRAZIA | 7292 RIVERSIDE DR | | | | CLAY | MI | 48001-4248 |
| DANIEL GREEN | 301 RIPPY RD | | | | WEATHERFORD | TX | 76088-1006 |
| DANIEL GREEN | 6169 E 400 N | | | | WINDFALL | IN | 46076-9418 |
| DANIEL GREEN | 6192 CAMERON ROAD | | | | SAINT HELEN | MI | 48656-9563 |
| DANIEL GREENBERG TRUST, RICHARD GREENBERG & EILLEEN B GREENBERG TTEES | 2151 ROCKCRESS WAY | | | | GOLDEN | CO | 80401-8501 |
| DANIEL GREENE | 125 STOLI CT | | | | ONSTED | MI | 49265-9642 |
| DANIEL GREENE | 5035 MAYBEE RD | | | | CLARKSTON | MI | 48346-4334 |
| DANIEL GREENLICK | 2613 ROCK CREEK DR | | | | PORT CHARLOTTE | FL | 33948-3523 |
| DANIEL GREENLICK JR | 10145 GALE RD | | | | GOODRICH | MI | 48438-9420 |
| DANIEL GREENWALD | 13060 SCOTT RD | | | | DAVISBURG | MI | 48350-2922 |
| DANIEL GREER | 190 S CAMP 10 RD | | | | MIO | MI | 48647-9756 |
| DANIEL GREGORY | 5228 STONECREEK TRL | | | | FORT WAYNE | IN | 46825-5961 |
| DANIEL GRENN | 3510 CASTLE CT | | | | HIGHLAND | MI | 48356-1800 |
| DANIEL GRIECO SR | 5021 FIRNLEY AVE | | | | YOUNGSTOWN | OH | 44512-2013 |
| DANIEL GRIESHABER | 1458 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1215 |
| DANIEL GRIEVE | 46630 WEAR RD | | | | BELLEVILLE | MI | 48111-9385 |
| DANIEL GRIFFIN JR | 5130 SILVER SPRING RD | | | | PERRY HALL | MD | 21128-9013 |
| DANIEL GRIFFITHS | 7190 CAPAC RD | | | | LYNN | MI | 48097-1501 |
| DANIEL GRIGSBY | 5318 MILLBROOK ST | | | | SHAWNEE | KS | 66218-9273 |
| DANIEL GRIMALDI | 1199 MOLL ST | | | | N TONAWANDA | NY | 14120-2848 |
| DANIEL GRIMSKE | 35129 WRIGHT CIR | | | | STERLING HEIGHTS | MI | 48310-7413 |
| DANIEL GRIMSKI | 14642 RICE DR | | | | STERLING HTS | MI | 48313-2983 |
| DANIEL GRINDLE JR | 13427 BALLENTINE ST | | | | OVERLAND PARK | KS | 66213-3696 |
| DANIEL GRITZMACHER | 111 PARK AVE | | | | LOCKPORT | NY | 14094-2744 |
| DANIEL GRMELA | 117 COUNTY ROAD 4372 | | | | DECATUR | TX | 76234-5146 |
| DANIEL GROCHOLA | 7356 BELOIT AVE | | | | BRIDGEVIEW | IL | 60455-1132 |
| DANIEL GROFF | 4071 BRUCE DR SE | | | | WARREN | OH | 44943-2719 |
| DANIEL GROHOSKI | 959 MANITOU LN | | | | LAKE ORION | MI | 48362-1562 |
| DANIEL GROMASKI | 3098 WHEELER RD | | | | BAY CITY | MI | 48706-9221 |
| DANIEL GRONOWSKI | 48099 MALLARD DR | | | | CHESTERFIELD | MI | 48047-2283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL GROSSMEYER | 1121 DAVENPORT CT | | | | BURTON | MI | 48529-1903 |
| DANIEL GROSSO | 2609 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9765 |
| DANIEL GRUBER | 12456 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| DANIEL GRUBER | 1787 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2417 |
| DANIEL GUERRA | 46996 GLASTONBURY DR | | | | CANTON | MI | 48188-6241 |
| DANIEL GUERRA | 8171 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| DANIEL GUEST | 12440 EVERGREEN DR | | | | SHELBY TWP | MI | 48315-5814 |
| DANIEL GUGLIUZZA | 6381 ERNA DR | | | | LOCKPORT | NY | 14094-6523 |
| DANIEL GULLEDGE | 23149 MEADOWBROOK RD | | | | NOVI | MI | 48375-4342 |
| DANIEL GULLETT | 3363 BRAUER RD | | | | OXFORD | MI | 48371-1080 |
| DANIEL GUNN | 6703 CANYON CREEK DR | | | | ARLINGTON | TX | 76001-7490 |
| DANIEL GUSEY | 226 CRANMER | | | | CHARLOTTE | MI | 48813-8428 |
| DANIEL GUY | 469 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2542 |
| DANIEL GUZMAN | 36154 SUFFOLK ST | | | | CLINTON TWP | MI | 48035-2779 |
| DANIEL GUZZI | 22651 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-1018 |
| DANIEL H DORN | N5968 CTH XX | | | | ONALASKA | WI | 54650 |
| DANIEL H EYESTONE | 6012 N COCHRAN ST | | | | SPOKANE | WA | 99205 |
| DANIEL H GANG | STOCKERAUER STRASSE 11-WIESEN | | | LEITZERSDORF A2003 AUSTRIA | | | |
| DANIEL H GANG | STOCKERAUER STRASSE 11-WIESEN | AUSTRIA | | | LEITZERSDORF | | A2003 |
| DANIEL H GINTER | 440 E. STEPHEN FOSTER AVE. | | | | BARDSTOWN | KY | 40004-2202 |
| DANIEL H HURST | 864 BOWMAN ST | | | | NILES | OH | 44446 |
| DANIEL H HUTCHINS | 528  N MONROE DR | | | | XENIA | OH | 45385-2145 |
| DANIEL H IANKE | 2117 TOSCA ST APT 201 | | | | LAS VEGAS | NV | 89128-0246 |
| DANIEL H JACKSON | 1040  RICHARD ST | | | | MIAMISBURG | OH | 45342-1847 |
| DANIEL H JERROLDS | 1360 CASTO BLVD | | | | BURTON | MI | 48509-2038 |
| DANIEL H JONES | 3847 LEONORA DR | | | | DAYTON | OH | 45420-7236 |
| DANIEL H KNISS | 4134 PEAK AVE | | | | TOLEDO | OH | 43612-1850 |
| DANIEL H LOPEZ | 2443 E HARRISON ST | | | | BROWNSVILLE | TX | 78520 |
| DANIEL H MARQUARDT | 6302 ORCHARD GROVE AVE | | | | CLEVELAND | OH | 44144-1539 |
| DANIEL H MAURY | 4217 MIDDLEBROOK DR | | | | DAYTON | OH | 45440 |
| DANIEL H MCELWEE | 780 VINLAND DR. | | | | EATON | OH | 45320 |
| DANIEL H NORRIS | 2743  CADILLAC ST | | | | DAYTON | OH | 45439-1604 |
| DANIEL H PAUL | 1347 BELLUS RD | | | | HINCKLEY | OH | 44233-9490 |
| DANIEL HACHE | 520 FUSELAGE AVE | | | | BALTIMORE | MD | 21221-3275 |
| DANIEL HACKNEY | 7310 ROCKDALE | | | | DETROIT | MI | 48239-1017 |
| DANIEL HADDAD | 3262 DONNA DR | | | | STERLING HEIGHTS | MI | 48310 |
| DANIEL HADDAD | 3262 DONNA DR | | | | STERLING HEIGHTS | MI | 48310-2904 |
| DANIEL HAECK | 4474 HAGER RD | | | | NASHVILLE | MI | 49073-9601 |
| DANIEL HAFNER | 10504 E DEXTER TRL | | | | PEWAMO | MI | 48873-9706 |
| DANIEL HAGEN | 9401 S WRIGHT RD | | | | EAGLE | MI | 48822-9734 |
| DANIEL HAGERTY | 240 DEERPARK DR | | | | WASKOM | TX | 75692-4008 |
| DANIEL HAGGARD | 13709 VERONICA ST | | | | SOUTHGATE | MI | 48195-1925 |
| DANIEL HAGGARD | 2025 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL HAIN SR. | 1306 W STEWART ST | | | | OWOSSO | MI | 48867-4171 |
| DANIEL HAINES | 4900 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8980 |
| DANIEL HAJEK | 7230 VASSAR RD | | | | GRAND BLANC | MI | 48439-7405 |
| DANIEL HALE | 9082 SAYLES RR 2 | | | | SARANAC | MI | 48881 |
| DANIEL HALEY | 695 CORK PINE LN | | | | VASSAR | MI | 48768-1501 |
| DANIEL HALL | 11414 MORGAN AVE | | | | PLYMOUTH | MI | 48170-4437 |
| DANIEL HALL | 2439 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| DANIEL HALL | 259 SNOWDEN RD | | | | FITZGERALD | GA | 31750-9135 |
| DANIEL HALL | 407 BINSTEAD AVE | | | | WILMINGTON | DE | 19804-3605 |
| DANIEL HALL | 4937 W CEDAR COVE DR | | | | NEW PALESTINE | IN | 46163-8703 |
| DANIEL HALL | 527 9TH AVE N APT 28 | | | | ST PETERSBURG | FL | 33701-1636 |
| DANIEL HALL | 727 PANAMA PL | | | | SANFORD | FL | 32771-7633 |
| DANIEL HALL | 7960 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9715 |
| DANIEL HALLAS | 3016 MASON MEADOWS DR NE | | | | RIO RANCHO | NM | 87144-8597 |
| DANIEL HAMILTON | 956 TRAILWOOD CT | | | | TOLEDO | OH | 43615-6776 |
| DANIEL HAMMETT | 1811 HIGHWAY E | | | | SILEX | MO | 63377-2244 |
| DANIEL HAMMOND | 378 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| DANIEL HAMPTON | 9250 YANKEE ST | | | | SPRINGBORO | OH | 45066-8958 |
| DANIEL HANAGAN | 11 GRAND AVE | | | | MANCHESTER | NH | 03109-4101 |
| DANIEL HANCHETT | 768 FOOTHILL DR | | | | CANTON | MI | 48188-1565 |
| DANIEL HANCOCK | 280 VAUGHN CEM. ROAD | | | | LONDON | KY | 40741 |
| DANIEL HANCOCK | 30715 TANGLEWOOD TRL | | | | FARMINGTON HILLS | MI | 48331-1270 |
| DANIEL HANDLON | 763 W PECK LAKE RD | | | | IONIA | MI | 48846-9466 |
| DANIEL HANIFAN | 2043 COVERT RD | | | | BURTON | MI | 48509-1010 |
| DANIEL HANNERS | 1348 MAXSON ST | | | | FLINT | MI | 48504-4329 |
| DANIEL HANNERS | 4360 CROSSING WAY DR SW | | | | GRANDVILLE | MI | 49418-3166 |
| DANIEL HANSEN | 1320 JEROME AVE | | | | JANESVILLE | WI | 53546-2507 |
| DANIEL HANSEN | 715 BRICKINGHAM DR | | | | SAINT PETERS | MO | 63376-2915 |
| DANIEL HANSHAW | 2063 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| DANIEL HANSON | 287 S 14TH ST | | | | MIDDLETOWN | IN | 47356-9342 |
| DANIEL HARDESTY | 689 BRADLEY RD | | | | STONEBORO | PA | 16153-3217 |
| DANIEL HARGER | 10115 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| DANIEL HARGER | 3628 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2174 |
| DANIEL HARGRAVES | 9611 JUNIPER ST | | | | WHITE LAKE | MI | 48386-2479 |
| DANIEL HARK | 54 BENEFIELD PL | | | | TONAWANDA | NY | 14150-7937 |
| DANIEL HARPER | 494 OLD BEECHWOOD RD | | | | IRON RIVER | MI | 49935-7891 |
| DANIEL HARRELL | 9022 BUTTERNUT RD | | | | WHITMORE LAKE | MI | 48189-9519 |
| DANIEL HARRETT | 11356 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1219 |
| DANIEL HARRINGTON I I I | 3468 SHADDICK RD | | | | WATERFORD | MI | 48328-2560 |
| DANIEL HARRIS | 1381 COOLIDGE ST | | | | CONKLIN | MI | 49403-8708 |
| DANIEL HARRIS | 1611 HAZELWOOD DR | | | | YOUNGSTOWN | OH | 44505-1417 |
| DANIEL HARRIS | 19188 AL HIGHWAY 99 | | | | ATHENS | AL | 35614-5827 |
| DANIEL HARRIS | 3026 DEVONSHIRE ST | | | | FLINT | MI | 48504-4306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL HARRIS | 5 FAIRLAWN DR | | | | HONEOYE FALLS | NY | 14472-1215 |
| DANIEL HARRIS | 5617 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| DANIEL HARRIS | 6171 BERT KOUNS INDUSTRIAL LOOP APT L104 | | | | SHREVEPORT | LA | 71129-5006 |
| DANIEL HARRIS | 8234 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| DANIEL HARRISON | 15948 NORBORNE | | | | REDFORD | MI | 48239-3823 |
| DANIEL HARRISON | 21030 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2500 |
| DANIEL HARRY | 9 WOODGATE DR | | | | LANCASTER | NY | 14086-3268 |
| DANIEL HART | 11995 STATE RD | | | | RIVES JUNCTION | MI | 49277-9716 |
| DANIEL HART | 650 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-6071 |
| DANIEL HARTILL | 8160 ANDERSON AVE NE | | | | WARREN | OH | 44484-1533 |
| DANIEL HARTLEY | 1549 WISE WAY | | | | DANDRIDGE | TN | 37725-5226 |
| DANIEL HARTSON | 9444 PARK AVE | | | | N BLOOMFIELD | OH | 44450-9754 |
| DANIEL HARVEY | 1812 E RIVIERA DR | | | | CHANDLER | AZ | 85249-8513 |
| DANIEL HARVEY | 555 LAKEVIEW DR | | | | GLADWIN | MI | 48624-8376 |
| DANIEL HARWICK | 2011 LOG CABIN PT | | | | FENTON | MI | 48430-1183 |
| DANIEL HATCHER | 2040 EMERY ST | | | | EAST TROY | WI | 53120-1134 |
| DANIEL HATTON | 29494 CORNELIUS ST | | | | WARSAW | MO | 65355-6772 |
| DANIEL HAUG | LINDENBUCH 1/1 | | | 72290 LOSSBURG, GERMANY | | | |
| DANIEL HAUT | 9411 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| DANIEL HAUTALA | 111 SPIDER LILY CT | | | | GRIFFIN | GA | 30223-5883 |
| DANIEL HAWKINS | 2750 MILLERVILLE RD APT 1105 | | | | BATON ROUGE | LA | 70816-0101 |
| DANIEL HAWLEY | 12452 ROLSTON RD | | | | BYRON | MI | 48418-9019 |
| DANIEL HAYDEN | 1221 W FULTON ST | | | | EDGERTON | WI | 53534-1003 |
| DANIEL HAYDEN | 18008 E 25TH STREET CT S | | | | INDEPENDENCE | MO | 64057-1367 |
| DANIEL HAYDEN | 2227 HARBOR TOWN LN 128 | | | | LAKELAND | FL | 33810 |
| DANIEL HAYDEN | 46007 FOX RUN DR | | | | MACOMB | MI | 48044-3449 |
| DANIEL HAYES | 12359 FAIRBANKS RD | | | | LINDEN | MI | 48451-9481 |
| DANIEL HAYES | 212 KING AVE | | | | BELTON | MO | 64012-1715 |
| DANIEL HAYES | 259 RINEHART RD | | | | BELLVILLE | OH | 44813-9176 |
| DANIEL HAYES | 505 HUGHES | | | | CHARLOTTE | MI | 48813-8433 |
| DANIEL HAYES | 555 SCOTTSHILL | | | | MILFORD | MI | 48381-3429 |
| DANIEL HAYWARD | 404 LUCE AVE | | | | FLUSHING | MI | 48433-1717 |
| DANIEL HAZELTINE | 9070 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8895 |
| DANIEL HEAD | 22824 S. PROSPECT | | | | CLEVELAND | MO | 64734 |
| DANIEL HEADRICK | 45 WALNUTWOOD DR | | | | DAVISON | MI | 48423-8137 |
| DANIEL HEARN | 6712 LAGO RANCHERO DR | | | | NORMAN | OK | 73026-3520 |
| DANIEL HEATH | 6200 CANMOOR DR | | | | TROY | MI | 48098-1886 |
| DANIEL HEENAN | 23107 N ROSEDALE CT | | | | SAINT CLAIR SHORES | MI | 48080-2612 |
| DANIEL HEICHELBECH | 728 STILL POND RD | | | | COLUMBIA | TN | 38401-5553 |
| DANIEL HEIDEL | 661 DALEVIEW AVENUE | | | | DAYTON | OH | 45405-5144 |
| DANIEL HEILBORN | 1300 GREEN AVE | | | | BAY CITY | MI | 48708-6324 |
| DANIEL HEIMANN | 19 XAVIER RD | | | | CLARENCE | NY | 14031-2019 |
| DANIEL HEITZ | 3199 FOUR ROD RD | | | | EAST AURORA | NY | 14052-9564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL HEITZMAN | PO BOX 12 | | | | CONTINENTAL | OH | 45831-0012 |
| DANIEL HELBER | 3952 INLAND DR | | | | BAY CITY | MI | 48706-2009 |
| DANIEL HELFERTY | 2475 W CREEK RD | | | | NEWFANE | NY | 14108-9749 |
| DANIEL HELLSTROM | 9600 VALLEY VIEW RD., MACEDONIA | | | | MACEDONIA | OH | 44056 |
| DANIEL HELLSTROM | HERRGARDSVAGEN 122 | | | GARPENBERG 77698 SWEDEN | | | |
| DANIEL HELMREICH | 5871 EDITH SCHNEIDER RD | | | | HARRISON | MI | 48625-8524 |
| DANIEL HELPAP | 10635 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9783 |
| DANIEL HELTON | 806 BROOKWOOD DR | | | | TRENTON | OH | 45067-1810 |
| DANIEL HELTON | 9281 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-8255 |
| DANIEL HEMPTON | 8400 1/2 RHODES RD UNIT S | | | | GOODRICH | MI | 48438-9750 |
| DANIEL HENDRICKS | N6331 RAVEN RD | | | | FALL RIVER | WI | 53932-9605 |
| DANIEL HENRY | 11320 AUBURNDALE ST | | | | LIVONIA | MI | 48150-2841 |
| DANIEL HENRY | 4297 COOK RD | | | | SWARTZ CREEK | MI | 48473-9144 |
| DANIEL HENRY | 5265 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| DANIEL HENSON, SR. | 21 MECHANIC ST | | | | OXFORD | NJ | 07863-3035 |
| DANIEL HERALD | 2407 FAIRFAX RD | | | | LANSING | MI | 48910-2419 |
| DANIEL HERALD | 6532 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9493 |
| DANIEL HERBST | 105 QUAIL DR | | | | COUNTRYSIDE | IL | 60525-3979 |
| DANIEL HERCULA | 417 MARILYN CIR | | | | SPRING HILL | TN | 37174-7587 |
| DANIEL HERDENDORF | 84 SWEENEY ST APT 307 | | | | N TONAWANDA | NY | 14120-5825 |
| DANIEL HEREK | PO BOX 249 | | | | EAST TAWAS | MI | 48730-0249 |
| DANIEL HERL | 322 GREEN ST | | | | LOCKPORT | NY | 14094-2014 |
| DANIEL HERLEHY | 2950 HIGHLAND AVE | | | | MCKEESPORT | PA | 15132-3248 |
| DANIEL HERMAN | 9294 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| DANIEL HERMER | PO BOX 9022 | C/O: CANADA 02 | | | WARREN | MI | 48090-9022 |
| DANIEL HERMILLER | 12563 ROAD F12 | | | | OTTAWA | OH | 45875-9640 |
| DANIEL HERMILLER | PO BOX 69 | | | | MILLER CITY | OH | 45864-0069 |
| DANIEL HERNANDEZ | 10301 LAKE AVE APT 505 | | | | CLEVELAND | OH | 44102-1276 |
| DANIEL HERNANDEZ | 1266 LOFTIN RD | | | | COLUMBIA | TN | 38401-8051 |
| DANIEL HERNANDEZ | 8306 PARK AVE | | | | ALLEN PARK | MI | 48101-1736 |
| DANIEL HEROUX | 18230 CORUNNA RD | | | | CHESANING | MI | 48616-9628 |
| DANIEL HERR | 4956 OAK PARK DR | | | | CLARKSTON | MI | 48346-3936 |
| DANIEL HERRELL | 13657 S 500 W | | | | KOKOMO | IN | 46901-7802 |
| DANIEL HERRERA | 14020 CONSER ST APT 1905 | | | | OVERLAND PARK | KS | 66223-4248 |
| DANIEL HESS | 1388 ALBERTA AVE | | | | BURTON | MI | 48509-2111 |
| DANIEL HESTER | 2287 WARNER BRIDGE RD | | | | SHELBYVILLE | TN | 37160-6285 |
| DANIEL HEUER | 1503 E MASON ST | | | | DANSVILLE | MI | 48819-9662 |
| DANIEL HIBEN | PO BOX 3344 | | | | CENTER LINE | MI | 48015-0344 |
| DANIEL HICKS | 9212 UTE POINTE DR | | | | CLARKSTON | MI | 48346-1857 |
| DANIEL HIGGINBOTTOM | 5688 MCREE RD | | | | YPSILANTI | MI | 48197 |
| DANIEL HILDEBRANDT | 2760 YEARLING AVE | | | | BOWLING GREEN | KY | 42101-0779 |
| DANIEL HILDEN | 4067 PALACE AVE | | | | CANTON | MI | 48188-7206 |
| DANIEL HILDERBRAND | 2441 DELAWARE ST | | | | ANDERSON | IN | 46016-5130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL HILDRETH | 1056 LONG POND RD | | | | ROCHESTER | NY | 14626-1126 |
| DANIEL HILGENDORF | 31868 N DESERT VIEW DR | | | | SAN TAN VLY | AZ | 85143-3212 |
| DANIEL HILL | 2829 DENTON RD | | | | CANTON | MI | 48188-2109 |
| DANIEL HILL | 63 N BASSETT RD | | | | LAPEER | MI | 48446-2862 |
| DANIEL HILL | 8978 RIDGE RD | | | | GASPORT | NY | 14067-9406 |
| DANIEL HILLMAN | 2945 CULVERT RD | | | | MEDINA | NY | 14103-9223 |
| DANIEL HINER | 715 E 3RD ST | LOWER | | | MONROE | MI | 48161-2007 |
| DANIEL HINES | 1027 POORMAN RD | | | | BELLVILLE | OH | 44813-9019 |
| DANIEL HINKLE | 1315 CARRILON WOODS DR | | | | CENTERVILLE | OH | 45458-2927 |
| DANIEL HINKLE | 8963 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9447 |
| DANIEL HIPPENSTEEL | 13056 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| DANIEL HIPPENSTEEL | 2067 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| DANIEL HITCHCOCK | 1173A NAVAHO DR | | | | LEBANON | OH | 45036-8746 |
| DANIEL HITCHCOCK | 1515 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9521 |
| DANIEL HNATIUK | G3367 HELBER ST | | | | FLINT | MI | 48504-2435 |
| DANIEL HOBBINS | 726 BANGHART ST | | | | LANSING | MI | 48906-4236 |
| DANIEL HOBBS | 330 N ELM ST | | | | FARMERSVILLE | OH | 45325 |
| DANIEL HOBSON | 2425 DILLINGHAM AVE | | | | LANSING | MI | 48906-3773 |
| DANIEL HOCHOLEK | 7375 STAHELIN AVE | | | | DETROIT | MI | 48228-3381 |
| DANIEL HOCKEN | 11706 DAVIS ST | | | | GRAND BLANC | MI | 48439-1325 |
| DANIEL HODGES | 14998 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| DANIEL HODGIN | 6070 E HOLLY RD | | | | HOLLY | MI | 48442-9724 |
| DANIEL HOEKSTRA | 2661 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3546 |
| DANIEL HOELSCHER | 49990 BEMIS RD | | | | BELLEVILLE | MI | 48111-9766 |
| DANIEL HOERSTEN | 17635 ROAD 24Q | | | | FORT JENNINGS | OH | 45844-9541 |
| DANIEL HOFFMAN | 22 SEABISCUIT DR | | | | SAINT CHARLES | MO | 63301-3239 |
| DANIEL HOFFMAN | 3165 S VASSAR RD | | | | DAVISON | MI | 48423-2427 |
| DANIEL HOFFMAN | 33541 LEONA ST | | | | GARDEN CITY | MI | 48135-3053 |
| DANIEL HOFFMAN | 626 GIRARD AVE | | | | ROYAL OAK | MI | 48073-3698 |
| DANIEL HOFFMAN | 9401 FIRESTONE DR SE | | | | WARREN | OH | 44484-2117 |
| DANIEL HOGAN | 18450 GILMORE RD | | | | ARMADA | MI | 48005-4137 |
| DANIEL HOHENBRINK JR | 19908 ROAD D | | | | CONTINENTAL | OH | 45831-9640 |
| DANIEL HOJNACKI | 18875 CASS AVE APT 104 | | | | CLINTON TWP | MI | 48038-6405 |
| DANIEL HOLCOMB | 601 W MILL ST | | | | GALLATIN | MO | 64640-1248 |
| DANIEL HOLDORF | 2086 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| DANIEL HOLDRIDGE | 6037 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-8046 |
| DANIEL HOLIFIELD | 8444 W ROLSTON RD | | | | LINDEN | MI | 48451-9772 |
| DANIEL HOLLADAY | 145 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| DANIEL HOLLAND | 1340 W 97TH AVE | | | | CROWN POINT | IN | 46307-2460 |
| DANIEL HOLLENBACK | 1120 SHORELINE CIR | | | | CICERO | IN | 46034-9426 |
| DANIEL HOLLIDAY | 146 WOODS DR NE | | | | MARIETTA | GA | 30060-1785 |
| DANIEL HOLMES | 2655 SHARON CT SW | | | | GRAND RAPIDS | MI | 49519-2315 |
| DANIEL HOLZER | 2318 SPRUCE HILL DR | | | | FARWELL | MI | 48622-9623 |
| DANIEL HOLZER | 329 WENTWORTH CT | | | | MELBOURNE | FL | 32934-8022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL HOMMES | 3040 PERETTO LN | | | | METAMORA | MI | 48455-8927 |
| DANIEL HOOKER | 36600 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-5501 |
| DANIEL HOOKS | 11601 DORCHESTER ST APT 144 | | | | SOUTHGATE | MI | 48195-3322 |
| DANIEL HOOPER | 1309 MEADOWLANDS CIR | | | | SEVIERVILLE | TN | 37876-0275 |
| DANIEL HOPKINS | 901 STANLEY AVE | | | | PONTIAC | MI | 48340-2561 |
| DANIEL HORANEY | 10001 FRONTAGE RD | SP98 | | | SOUTH GATE | CA | 90280 |
| DANIEL HORGEA | 24341 ROCKFORD ST | | | | DEARBORN | MI | 48124-1329 |
| DANIEL HORNADAY | 4778 CATARACT COURTS DR | | | | CLOVERDALE | IN | 46120-9285 |
| DANIEL HORNISH | 40 VINCENNES DR | | | | NAPOLEON | OH | 43545-2206 |
| DANIEL HORSTMAN | 3392 HELSEY FUSSELMAN RD | | | | SORTHINGTON | OH | 44470-9738 |
| DANIEL HOSKINS | PO BOX 1400 | | | | PINEVILLE | KY | 40977 |
| DANIEL HOSPENTHAL | 1228 LONGSPUR DR | | | | DEWITT | MI | 48820-9547 |
| DANIEL HOSTETLER | 1995 HOPEFIELD ST | | | | ORION | MI | 48359-2212 |
| DANIEL HOTCHKISS | 6844 S FOREST PARK CT | | | | TROY | MI | 48098-1930 |
| DANIEL HOTKO | 8 DEMOTT DR | | | | WHITEHOUSE STATION | NJ | 08889-3539 |
| DANIEL HOULF | 264 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3146 |
| DANIEL HOUSTON | 1150 LAKE SHORE DR | | | | BYRAM | MS | 39272-9752 |
| DANIEL HOUSTON | 2317 WHITTIER ST | | | | SAGINAW | MI | 48601-2450 |
| DANIEL HOVANEC | 7543 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| DANIEL HOVERMAN | 3120 BAY CITY RD | | | | MIDLAND | MI | 48642-5922 |
| DANIEL HOWARD | 1132 LOOP RD | | | | ARCANUM | OH | 45304-9238 |
| DANIEL HOWARD | 20252 ALDERTON ST | | | | DETROIT | MI | 48219-1270 |
| DANIEL HOWARD | 4946 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9151 |
| DANIEL HOWE | 4297 HIGHWAY 34 W | | | | PARAGOULD | AR | 72450-8706 |
| DANIEL HOWE | 4432 OAKDALE ST | | | | GENESEE | MI | 48437-7718 |
| DANIEL HOWE | 46799 MORNINGSIDE DR | | | | MACOMB | MI | 48044-3713 |
| DANIEL HOWELL | 286 CARRIAGE CT | | | | WASHINGTON | MO | 63090-4617 |
| DANIEL HRBEK | 5188 HILL FOREST DR | | | | LINDEN | MI | 48451-8933 |
| DANIEL HUBERT | 158 DAYTON CT | | | | ELYRIA | OH | 44035-8801 |
| DANIEL HUDDLE | M700 COUNTY ROAD 10 | | | | NAPOLEON | OH | 43545-7897 |
| DANIEL HUDDLESTON | 4608 S 50 W | | | | ANDERSON | IN | 46013-3835 |
| DANIEL HUDELSON | 9455 ORIOLE DR | | | | COOPERSVILLE | MI | 49404-9737 |
| DANIEL HUDNUT | 14487 BOLTON RD | | | | POSEN | MI | 49776-9724 |
| DANIEL HUDSON | 2709 EXCALIBER WAY | | | | ANDERSON | IN | 46011-9034 |
| DANIEL HUDSON | 42830 BROOKSTONE DR | | | | NOVI | MI | 48377-2713 |
| DANIEL HUFF | 419 CYNTHIA DR | | | | FLUSHING | MI | 48433-2103 |
| DANIEL HUFFMAN | 7222 MINEOLA RD | | | | ENGLEWOOD | FL | 34224-8021 |
| DANIEL HUFFORD | 26123 2ND ST | | | | TAYLOR | MI | 48180-1401 |
| DANIEL HUMPHREY | 3718 GLOUCESTER ST | | | | FLINT | MI | 48503-4538 |
| DANIEL HUMPHREYS | 10106 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| DANIEL HUNT | 19192 LAHSER RD | | | | DETROIT | MI | 48219-1852 |
| DANIEL HUNT | 2171 NEWBURGH DR | | | | TROY | MI | 48083-2524 |
| DANIEL HUNT | 451 W DEWEY RD | | | | OWOSSO | MI | 48867-8960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL HUNT | 7162 WINDBURY LN | | | | FLINT | MI | 48507-0511 |
| DANIEL HUNTER | 31550 6 MILE RD | | | | LIVONIA | MI | 48152-4333 |
| DANIEL HUNTER | 43767 YORKTOWN ST | | | | CANTON | MI | 48188-1735 |
| DANIEL HUNTLEY | 209 STALEY RD | | | | UNIONVILLE | TN | 37180-8593 |
| DANIEL HURD | 2221 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4441 |
| DANIEL HURD | 31700 LAFLER DR | | | | ROCKWOOD | MI | 48173-1082 |
| DANIEL HURNE | 5851 S WOODSTRAIL DR-57 | | | | COLUMBIA CITY | IN | 46725-9419 |
| DANIEL HUSSAR SR | 217 HILLENDALE RD | | | | PITTSBURGH | PA | 15237 |
| DANIEL HUTCHINS | 3007 PEASE LN | | | | SANDUSKY | OH | 44870-5978 |
| DANIEL HUTCHINS | 528 N MONROE DR | | | | XENIA | OH | 45385-2145 |
| DANIEL HUTCHINSON | 10358 FIELDSTONE CT | | | | GOODRICH | MI | 48438-8893 |
| DANIEL HUTCHISON | 5745 STONE RD | | | | LOCKPORT | NY | 14094-1213 |
| DANIEL HYDE | PO BOX 43 | | | | ORTONVILLE | MI | 48462-0043 |
| DANIEL INGHAM | 4163 CROSBY RD | | | | FLINT | MI | 48506-1412 |
| DANIEL INGLES | 103 MEGAN LN | | | | BELLEVUE | OH | 44811-9020 |
| DANIEL INGLIS | PO BOX 272 | | | | ALEXANDRIA | IN | 46001-0272 |
| DANIEL INGRAM | 1034 GREER LN | | | | SPRINGVILLE | IN | 47462-5042 |
| DANIEL INKROTT | 547 MAPLE LN | | | | COLDWATER | MI | 49036-8317 |
| DANIEL IRELAND | 4334 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-7765 |
| DANIEL IRVIN | 8215 KRYSTA CT | | | | FLUSHING | MI | 48433-3014 |
| DANIEL ISAGUIRRE | 420 LAFAYETTE ST | | | | FLINT | MI | 48503-2120 |
| DANIEL ISENBARGER | 251 W WASHINGTON ST | | | | DUNKIRK | OH | 45836-1035 |
| DANIEL ISHMEL | 815 E 2ND ST APT 1 | | | | FLINT | MI | 48503-1934 |
| DANIEL ISLAND PUBLISHING CORP LLC | 225 SEVEN FARMS DR STE 108 | | | | DANIEL ISLAND | SC | 29492-8353 |
| DANIEL IVES | 3359 RIO ROGUE LN NE | | | | BELMONT | MI | 49306-9452 |
| DANIEL IZYDORCZAK | 8325 E TRANQUIL BLVD | | | | PRESCOTT VALLEY | AZ | 86314-4390 |
| DANIEL J ABBE | 1011 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6041 |
| DANIEL J ALLDRED | 63 N MAPLE ST | | | | GERMANTOWN | OH | 45327-- 12 |
| DANIEL J ALLEN | 1600  WAYNE AVENUE | | | | DAYTON | OH | 45410-1710 |
| DANIEL J ALPERN & | LISA M ALPERN JTTEN | 40109 90TH STREET WEST | | | LEONA VALLEY | CA | 93551-7430 |
| DANIEL J ASEVEDO | 4498 W FARRAND RD | | | | CLIO | MI | 48420-8203 |
| DANIEL J BANAS | 1575 LOWELL ST | | | | ELYRIA | OH | 44035-4868 |
| DANIEL J BEAUDOIN | 1396 S LINDEN RD | | | | FLINT | MI | 48532-4185 |
| DANIEL J BEGLEY | 863 HELKE RD | | | | VANDALIA | OH | 45377-1531 |
| DANIEL J BEGLEY | 863 HELKE ROAD | | | | VANDALIA | OH | 45377-1531 |
| DANIEL J BLACK | 671 N BRANDON ST | | | | WESTLAND | MI | 48185-3208 |
| DANIEL J BRADLEY | 38546 THORNWOOD DR | | | | HARRISON TOWNSHIP | MI | 48045 |
| DANIEL J BRUINING | 2222 TEEL AVE | | | | LANSING | MI | 48910-3139 |
| DANIEL J CAMPANA SR. | 1365 NILES VIENNA RD | | | | NILES | OH | 44446 |
| DANIEL J CATHRON | 1315  DALTON ROAD | | | | LIMA | NY | 14485-9509 |
| DANIEL J COCHRAN | 202 W EMERSON ST | | | | ITHACA | MI | 48847-1020 |
| DANIEL J COLEMAN | PO BOX 398 | | | | NUTRIOSO | AZ | 85932 |
| DANIEL J CONRADT | 33   WEST GARDEN DR | | | | ROCHESTER | NY | 14606-4706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL J CRANFORD | 5013 COULSON | | | | DAYTON | OH | 45418 |
| DANIEL J CUPP SR | 5862 CURSON DR | | | | TOLEDO | OH | 43612-4009 |
| DANIEL J DERNER & | JO L DERNER JTTEN | P O BOX 103 | | | VALLEY | NE | 68064-0103 |
| DANIEL J DONOVAN & | MARY P DONOVAN JT TEN | 11214 JEANES ST | | | PHILADELPHIA | PA | 19116 |
| DANIEL J DUNN | 211 FEDERAL POINT BLVD | | | | LAWRENCEVILLE | NJ | 08648-1595 |
| DANIEL J DUPREE JR | 504 BLUEBELL DR | | | | LANSING | MI | 48911-3725 |
| DANIEL J EISENBEIS | 175 INGLEWOOD CT | | | | LINDEN | MI | 48451 |
| DANIEL J FABISZEWSKI SR | 1533 HILLCREST ST | | | | WASHINGTON | PA | 15301-1229 |
| DANIEL J FEIX | 321  E SOMERS ST | | | | EATON | OH | 45320-1845 |
| DANIEL J FEKO | 363 W BIG BEAVER RD STE 250 | | | | TROY | MI | 48084-5222 |
| DANIEL J FINNIGAN | 210 GORDON AVE | | | | MATTYDALE | NY | 13211-1818 |
| DANIEL J FINUCANE | 4845  S MAIN ST | | | | HEMLOCK | NY | 14466-9714 |
| DANIEL J FLANIGAN | POLSINELLI SHUGHART PC | 7 PENN PLAZA | SUITE 600 | | NEW YORK | NY | 10001 |
| DANIEL J FRESHOUR JR | 29  W SOUTH ST | | | | W ALEXANDRIA | OH | 45381-1116 |
| DANIEL J GREEN | 6192 CAMERON ROAD | | | | SAINT HELEN | MI | 48656-9563 |
| DANIEL J GROFF | 4071 BRUCE DR SE | | | | WARREN | OH | 44484-2719 |
| DANIEL J GUNN | 535 GREENWOOD SE | PO BOX 6878 | | | GRAND RAPIDS | MI | 49506 |
| DANIEL J HARRIS | 5617 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| DANIEL J HAUTALA | 111 SPIDER LILY CT | | | | GRIFFIN | GA | 30223-5883 |
| DANIEL J HENRY | 24 LARSEN RD | | | | SOMESET | NJ | 08873-2205 |
| DANIEL J JUSKIW | 4706 MAPLECREST AVE. | | | | PARMA | OH | 44134 |
| DANIEL J JUSKIW | 6987 W PARKVIEW DR | | | | CLEVELAND | OH | 44134 |
| DANIEL J KECKES | 7679  BROOKWOOD ST NE | | | | WARREN | OH | 44484-1540 |
| DANIEL J KEMP | 3175  MYRTLE DR | | | | LOVELAND | OH | 45140-1142 |
| DANIEL J KENNEDY | 466 GRATIOT ST | | | | HEMLOCK | MI | 48626-9615 |
| DANIEL J KNAPKE | 515  WILTSHIRE BLVD APT A | | | | KETTERING | OH | 45419-1440 |
| DANIEL J LESHO | 2835 JOSSMAN RD | | | | HOLLY | MI | 48442-8785 |
| DANIEL J LEWIS JR | 2102 RASKOB ST | | | | FLINT | MI | 48504-3429 |
| DANIEL J LUTHMAN | 3512 ANNABELLE DR. | | | | KETTERING | OH | 45429 |
| DANIEL J LYNCH | 1360 MAPLEWOOD ST NE | | | | WARREN | OH | 44483 |
| DANIEL J MARLOWE | 52 GATEWAY RD | | | | ROCHESTER | NY | 14624-4438 |
| DANIEL J MATHERNE | 2112 SPENCER LN | | | | MIDDLETOWN | OH | 45042 |
| DANIEL J MAUGHAN | 449 INDIANOLA RD | | | | BOARDMAN | OH | 44512 |
| DANIEL J MCPHERSON | 29 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| DANIEL J MILLER | 3811 CLEVELAND AVE | | | | DAYTON | OH | 45410 |
| DANIEL J MINUCCI, JR | 208 FORT DE FRANCE AVE | | | | TOMS RIVER | NJ | 08757-4233 |
| DANIEL J MITCHELL | 14667 CHAPEL LN | | | | ROCK | MI | 49880-9628 |
| DANIEL J MONTROIS | 228 KIRK RD | | | | GREECE | NY | 14612-3355 |
| DANIEL J MULLANACK & | KATE A MULLANACK JTTEN | PO BOX 646 | | | BUFFALO | IA | 52728-0646 |
| DANIEL J MYERS | 1716 S BLOOMINGTON ST | | | | STREATOR | IL | 61364-3818 |
| DANIEL J MYERS | 45 N RAILROAD ST | | | | SHARON | PA | 16146-2106 |
| DANIEL J OCHOA | 7255 BLUEWATER DR APT 81 | | | | CLARKSTON | MI | 48348-4225 |
| DANIEL J PARKER | 5046 MURPHY DR | | | | FLINT | MI | 48506-2139 |
| DANIEL J PAWLIKOWSKY | 221 ROCK POOL RD | | | | ACME | PA | 15610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL J PEGG | 8776 CHARBANE ST | | | | WHITE LAKE | MI | 48386-4013 |
| DANIEL J PERRY | 5841 JACKMAN RD | | | | TOLEDO | OH | 43613-1705 |
| DANIEL J PERZ | 1200 CENTER AVE APT 7 | | | | BAY CITY | MI | 48708-6175 |
| DANIEL J PETERSON | 11177 WESTLAWN DR. | | | | STANWOOD | MI | 49346-8956 |
| DANIEL J PHILLIPS | 8050  BROOKVILLE-PHILLIPSBG | | | | BROOKVILLE | OH | 45309-8200 |
| DANIEL J POFFENBERGER | 327  S WALNUT STREET | | | | W CARROLLTON | OH | 45449-1760 |
| DANIEL J QUEEN | 201 PARKER HOLLOW RD | | | | ROCK ISLAND | TN | 38581-7055 |
| DANIEL J REAGAN | 503 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1228 |
| DANIEL J REID | 47 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2009 |
| DANIEL J RITTMAN | ACCT OF SUZANNE K WILLIAMS | 1310 E MAIN ST | | | FLUSHING | MI | 48433 |
| DANIEL J RYAN | 1113 VILLA LINDE CT | | | | FLINT | MI | 48532-3410 |
| DANIEL J RYAN MD | ATTN:  TERRY JARRET | 1113 VILLA LINDE CT # 35 | | | FLINT | MI | 48532-3410 |
| DANIEL J SOESBE | 1568 WOOLAND AVE. APT. C | | | | DES PLAINES | IL | 60016-3581 |
| DANIEL J SPIRES JR | 310 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |
| DANIEL J STARK | 1441 16TH AVE SW | | | | NAPLES | FL | 34117 |
| DANIEL J STECK, JR | 225 N ELM AVE | | | | FAIRBORN | OH | 45324-5123 |
| DANIEL J STEWART | 8977 HERITAGE RD | | | | FRANKLIN | OH | 45005 |
| DANIEL J STUCKY | 633 TABOR ROAD | | | | GADSDEN | AL | 35904 |
| DANIEL J SULLIVAN | 77 RUNNINGBROOK LANE | | | | ROCHESTER | NY | 14626 |
| DANIEL J THOMASON | 335 CHESTNUT LN | | | | WHITE LAKE | MI | 48383-2612 |
| DANIEL J THOMPSON | 1347 GRANITE PEAK WAY | | | | MIAMISBURG | OH | 45342-4050 |
| DANIEL J TRUHAN | 7841  BROOKWOOD N.E. | | | | WARREN | OH | 44484-1544 |
| DANIEL J TUTOR | 282 AIRPORT RD NW | | | | WARREN | OH | 44481 |
| DANIEL J WEST SR | 8349 S PRINCETOWN RD | | | | BERLIN CENTER | OH | 44401-9701 |
| DANIEL J YEOMANS II | 105 SANDALWOOD DRIVE | | | | GREENVILLE | OH | 45331 |
| DANIEL J. DONOVAN | MARCIA D. DONOVAN | 7113 NORTHVIEW DR. | | | LOCKPORT | NY | 14094 |
| DANIEL J. PETERS | 6651 CROSSINGS DR., SE | | | | GRAND RAPIDS | MI | 49508 |
| DANIEL J. PROOST | DANIEL J. PROOST, ESQ. | 1114 MARKET STREET, ROOM 759 | | | ST. LOUIS | MO | 63101 |
| DANIEL J. QUIRK, INC. | DANIEL QUIRK | PO BOX 850872 | | | BRAINTREE | MA | 02185-0972 |
| DANIEL JACHELSKI JR | 7504 POPLAR AVE | | | | BALTIMORE | MD | 21224-3221 |
| DANIEL JACKEY | 9794 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| DANIEL JACKSON | 19940 GODDARD ST | | | | DETROIT | MI | 48234-1343 |
| DANIEL JACKSON | 4802 DEEP POINT DR | | | | PORTAGE | MI | 49002-5914 |
| DANIEL JACKSON | 4853 E COUNTY ROAD 150 N | | | | AVON | IN | 46123-0627 |
| DANIEL JACKSON | PO BOX 473654 | | | | AURORA | CO | 80047-3654 |
| DANIEL JACKSON JR | PO BOX 965 | | | | SHEPHERDSTOWN | WV | 25443-0965 |
| DANIEL JACOBY | 3144 OLD FARM RD | | | | FLINT | MI | 48507-1251 |
| DANIEL JAGODZINSKI | 13101 MARIAH LN | | | | COMMERCE TWP | MI | 48390-5819 |
| DANIEL JAKOBI | KOHLERSTR. 2 | | | D-75365 CALW GERMANY | | | |
| DANIEL JAKOBI | KOHLERSTR. 2 | | | D-75365 CALW/GERMANY | | | |
| DANIEL JALKANEN | 615 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2624 |
| DANIEL JAMES | 5803 CAROLYN DR | | | | N RIDGEVILLE | OH | 44039-2141 |
| DANIEL JAMES | 748 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL JAMIESON | 17459 GLEN RD | | | | GAMBIER | OH | 43022-9710 |
| DANIEL JAMISON | 88 CHARBONIER BLUFFS DR | | | | FLORISSANT | MO | 63031-5659 |
| DANIEL JAMROG | 1024 TIMBERRIDGE RD | | | | HARRAH | OK | 73045-8830 |
| DANIEL JANOSIK | 2601 MESA DR | | | | NASHVILLE | TN | 37217-3901 |
| DANIEL JANUS | 15000 ROOSEVELT HWY | | | | KENT | NY | 14477-9779 |
| DANIEL JARIC | 14817 MACKLIN RD | | | | NEW SPRINGFIELD | OH | 44443-9749 |
| DANIEL JARONESKI | 6224 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9777 |
| DANIEL JAROSEK | 10430 COLWORTH PL | | | | KEITHVILLE | LA | 71047-9063 |
| DANIEL JARRETT I | 2926 S ANNABELLE ST | | | | DETROIT | MI | 48217-1102 |
| DANIEL JASZCZAK | 1326 218TH AVE | | | | NEW RICHMOND | WI | 54017-6047 |
| DANIEL JECKS | 3979 W MAPLE RD | | | | WIXOM | MI | 48393-1711 |
| DANIEL JELKS | 44 LEONARD ST | | | | BUFFALO | NY | 14215-2316 |
| DANIEL JENKINSON | 6227 E JOY RD | | | | ANN ARBOR | MI | 48105-9680 |
| DANIEL JENKS | 11924 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3404 |
| DANIEL JENKS | 1311 PORT SHELDON ST | | | | JENISON | MI | 49420-9215 |
| DANIEL JENKS | 3572 ORANGEPORT RD | | | | GASPORT | NY | 14067-9381 |
| DANIEL JERNIGAN | RELIANCE TRUST COMPANY | 1100 ABERNATHY ROAD | STE 400 | | ATLANTA | TN | 30328 |
| DANIEL JERROLDS | 1360 CASTO BLVD | | | | BURTON | MI | 48509-2038 |
| DANIEL JESIEK | G4264 BRANCH RD | | | | FLINT | MI | 48506-1345 |
| DANIEL JIMENEZ | 30 COVE HOLLOW RD | | | | FAIRFIELD | PA | 17320-9797 |
| DANIEL JOHNSON | 1405 VERMILYA AVE | | | | FLINT | MI | 48507-1542 |
| DANIEL JOHNSON | 15235 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| DANIEL JOHNSON | 2014 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2152 |
| DANIEL JOHNSON | 2277 N BLOCK RD | | | | REESE | MI | 48757-9347 |
| DANIEL JOHNSON | 25 WOODLAND RD | | | | SHELBY | OH | 44875-1809 |
| DANIEL JOHNSON | 26816 RACQUET CIR | | | | LEESBURG | FL | 34748-8083 |
| DANIEL JOHNSON | 3015 PETUNIA LN | | | | BELOIT | WI | 53511-1668 |
| DANIEL JOHNSON | 3234 E FAIRVIEW AVE | | | | MILTON | WI | 53563-9629 |
| DANIEL JOHNSON | 3321 W US HIGHWAY 150 | | | | PAOLI | IN | 47454-9485 |
| DANIEL JOHNSON | 401 N MARQUETTE ST | | | | DURAND | MI | 48429-1331 |
| DANIEL JOHNSON | 4319 COGSHALL ST | | | | HOLLY | MI | 48442-1800 |
| DANIEL JOHNSON | 4362 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9322 |
| DANIEL JOHNSON | 4752 HARDING ST | | | | CONKLIN | MI | 49403-9572 |
| DANIEL JOHNSON | 799 LAKE SIDE RD | | | | ADDISON | PA | 15411-2248 |
| DANIEL JOHNSON | 9470 CANTERCHASE DR APT 1B | | | | MIAMISBURG | OH | 45342-5665 |
| DANIEL JOHNSON | 9965 MILLARD RD | | | | TROTWOOD | OH | 45426-4338 |
| DANIEL JOHNSON | DANIEL JOHNSON | HAUPTSTRASSE 94 | HAUPTSTRASSE 94 | FRICK GERMANY | FRICK | | |
| DANIEL JOHNSON | PO BOX 3535 | | | | MANSFIELD | OH | 44907-0535 |
| DANIEL JONES | 1200 LAUREN CT NW | | | | ACWORTH | GA | 30101-3888 |
| DANIEL JONES | 1517 N 700 W | | | | GREENFIELD | IN | 46140-9672 |
| DANIEL JONES | 21336 ITHACA AVE | | | | FERNDALE | MI | 48220-2110 |
| DANIEL JONES | 26916 GORNADA ST | | | | NOVI | MI | 48377-3714 |
| DANIEL JONES | 4720 LOGAN GATE RD | | | | YOUNGSTOWN | OH | 44505-1716 |
| DANIEL JONES | 9 HOLMES RD | | | | ALLENTON | MI | 48002-4104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL JORAE | 1097 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9407 |
| DANIEL JORDAN | 1655 MARTHA RD | | | | BARBOURSVILLE | WV | 25504-9623 |
| DANIEL JORDAN | 7 SLEVIN CT | | | | MONSEY | NY | 10952 |
| DANIEL JORDAN | 7930 42ND AVE | | | | HUDSONVILLE | MI | 49426-9711 |
| DANIEL JOTHEN | 1936 HILLDALE LN | | | | STOUGHTON | WI | 53589-4657 |
| DANIEL JR, CLARENCE J | 19581 HECKMAN ST | | | | CLINTON TWP | MI | 48035-3978 |
| DANIEL JR, CORT | 8575 RR 581 | | | | RIVER | KY | 41254 |
| DANIEL JR, ISAAC | 4103 E 146TH ST | | | | CLEVELAND | OH | 44128-1827 |
| DANIEL JR, JOSEPH C | 24538 HARDEN AVE | | | | SOUTHFIELD | MI | 48075-3024 |
| DANIEL JR, LONNIE R | 2203 FLEETWOOD CT SW | | | | ATLANTA | GA | 30311-2534 |
| DANIEL JR, LUTHER | 687 E MADISON AVE | | | | PONTIAC | MI | 48340-2937 |
| DANIEL JR, ROBERT L | 6551 ANNIE OAKLEY DR APT 321 | | | | HENDERSON | NV | 89014-2185 |
| DANIEL JR, STEWARD | 210 FRANKLIN RD | | | | PONTIAC | MI | 48341-2421 |
| DANIEL JR, WILLIAM A | 3249 HIGHWAY 289 N | | | | ASH FLAT | AR | 72513-9824 |
| DANIEL JR., DONNIE R | 685 HILE LN | | | | ENGLEWOOD | OH | 45322-1733 |
| DANIEL JR., EVERETT | 77 CRANBROOK RD | | | | TONAWANDA | NY | 14150-5455 |
| DANIEL JULIETTE | 3531 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3978 |
| DANIEL JURAN | 26712 CASH CT | | | | LEESBURG | FL | 34748-8061 |
| DANIEL JUSKIEWICZ | 3455 TIMOTHY DR | | | | HUDSONVILLE | MI | 49426-7708 |
| DANIEL K BENEFIEL | 602 GILL ST | | | | YPSILANTI | MI | 48198-6129 |
| DANIEL K BENNETT | 125 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1056 |
| DANIEL K BOTTORFF | 112 HECKMAN | | | | UNION | OH | 45322-2961 |
| DANIEL K BROWN | 309 BRIDSON ST | | | | FENTON | MI | 48430-1863 |
| DANIEL K BURKE | 10 WILSON AVE | | | | MASSENA | NY | 13662-2516 |
| DANIEL K COLEMAN | 9589 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-7006 |
| DANIEL K FISH | 971 APPLE BLOSSOM LANE | | | | LEBANON | OH | 45036 |
| DANIEL K FISHER | 1104 COUNTY ROUTE 23 | | | | CONSTANTIA | NY | 13044-3714 |
| DANIEL K GROSSMAN | 5025 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| DANIEL K JOHNSON | 9965 MILLARD RD | | | | TROTWOOD | OH | 45426-4338 |
| DANIEL K LOWERY | 8555 COBBLESTONE CT | | | | PORTLAND | MI | 48875-1885 |
| DANIEL K STONER | 8878 BRANDON RD | | | | NEWPORT | MI | 48166-9348 |
| DANIEL K. BEHLMANN | 17958 BONHOMME RIDGE CT | | | | CHESTERFIELD | MO | 63005-4950 |
| DANIEL KAAKE | G9428 WEBSTER RD | | | | CLIO | MI | 48420 |
| DANIEL KAATZ | 5450 WATERMAN RD | | | | VASSAR | MI | 48768-9780 |
| DANIEL KACZMAREK | 2000 THOMAS RD | | | | VARYSBURG | NY | 14167-9772 |
| DANIEL KAIFAS | 7907 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2348 |
| DANIEL KALISH | IRA DCG & T TTEE | 199 MAIN ST SUITE 603 | | | WHITE PLAINS | NY | 10601-3286 |
| DANIEL KALVELAGE | 34100 ROSSLYN ST | | | | WESTLAND | MI | 48185-3662 |
| DANIEL KAM | 3075 BEEBE RD | | | | NEWFANE | NY | 14108-9623 |
| DANIEL KAMINSKI | RR 2 BOX 202B | | | | MONTROSE | PA | 18801-9030 |
| DANIEL KAMYSIAK | 6411 THORNAPPLE VALLEY DR | | | | HASTINGS | MI | 49058-8283 |
| DANIEL KANDIKO | 2973 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444-9487 |
| DANIEL KANDLBINDER | 10146 N LANE DR | | | | KANSAS CITY | MO | 64157-7852 |
| DANIEL KANE | 32348 OXFORD CT | | | | FRASER | MI | 48026-2346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL KAPLAN | 320 S PROSPECT AVE APT 41 | | | | REDONDO BEACH | CA | 90277-3562 |
| DANIEL KAPUSTKA | 4704 E BOYER RD | | | | FENWICK | MI | 48834-9755 |
| DANIEL KARALUS | 127 COLDEN CT | | | | CHEEKTOWAGA | NY | 14225-5002 |
| DANIEL KARBOWSKI | 2071 KAISER TOWER RD | | | | PINCONNING | MI | 48650-9761 |
| DANIEL KARDASZ | 14412 EDSHIRE DR | | | | STERLING HTS | MI | 48312-4348 |
| DANIEL KASHUBA | 69 CHEEKWOOD DR | | | | BUFFALO | NY | 14227-3215 |
| DANIEL KAZMIERSKI | 414 CAMBRIDGE ST | | | | BAY CITY | MI | 48708-6919 |
| DANIEL KEATING | RR 2 BOX 250 | | | | ADRIAN | MO | 64720-9435 |
| DANIEL KECKES | 7679 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1540 |
| DANIEL KEENA | 1166 BIRDIE DR NW | | | | WALKER | MI | 49544-7339 |
| DANIEL KEENAN | 15235 REO AVE | | | | ALLEN PARK | MI | 48101-3058 |
| DANIEL KEGLEY | 502 E SOUTH D ST | | | | GAS CITY | IN | 46933-1928 |
| DANIEL KEHRES | 7807 PARKER RD | | | | CASTALIA | OH | 44824-9365 |
| DANIEL KELLENBERGER & | PHYLLIS WEINSTEIN JT TEN | 1209 HARTWICK LN | | | VESTAL | NY | 13850-4026 |
| DANIEL KELLER | 14 DODGE PL | | | | GROSSE POINTE | MI | 48230-1939 |
| DANIEL KELLEY | 2301 SILVER TRAILS DR | | | | FORT COLLINS | CO | 80526-6419 |
| DANIEL KELLEY | 5314 N BEND DR | | | | FORT WAYNE | IN | 46804-1654 |
| DANIEL KELLY | 2808 COUNTY FAIR LN | | | | FORT COLLINS | CO | 80528-3189 |
| DANIEL KELLY | 321 CRESCENT PL | | | | FLUSHING | MI | 48433-1504 |
| DANIEL KELLY | 5251 SE 120TH CT | | | | MORRISTON | FL | 32668-4887 |
| DANIEL KELLY | 716 FILLMORE PL | | | | BAY CITY | MI | 48708-5573 |
| DANIEL KELSEY | 18939 W MAPLE | | | | INTERLOCHEN | MI | 49643-8632 |
| DANIEL KELSEY | 45835 CIDER MILL RD | | | | NOVI | MI | 48374-3018 |
| DANIEL KELTING | 13500 24TH AVE | | | | MARNE | MI | 49435-9639 |
| DANIEL KEMP | 3175 MYRTLE DR | | | | LOVELAND | OH | 45140-1142 |
| DANIEL KEMPISTY | 5679 VICTORY CIR | | | | STERLING HTS | MI | 48310-7707 |
| DANIEL KENDZIERSKI | 1381 FARGO ST | | | | PORT CHARLOTTE | FL | 33952-2315 |
| DANIEL KENNEDY | 1584 WILSON AVE | | | | SAGINAW | MI | 48638-4756 |
| DANIEL KENNEDY | 466 GRATIOT ST | | | | HEMLOCK | MI | 48626-9615 |
| DANIEL KENNEY | 545 NORTON GIBBS DR | | | | ITHACA | MI | 48847-1206 |
| DANIEL KENNY I I | 4877 S CROSSINGS | | | | SAGINAW | MI | 48603-8709 |
| DANIEL KENWORTHY | 1885 MILES RD | | | | LAPEER | MI | 48446-8042 |
| DANIEL KERFOOT | 19637 SAND RIDGE RD | | | | PATRIOT | IN | 47038-9820 |
| DANIEL KERFOOT | 801 W 236TH ST | | | | SHERIDAN | IN | 46069-9213 |
| DANIEL KERNOTT | 4769 JAMM ROAD | | | | LAKE ORION | MI | 48359-2221 |
| DANIEL KERR | 5010 SKYLINE LN | | | | WASHINGTON | MI | 48094-4237 |
| DANIEL KERSHNER | 4024 BIRKDALE DR | | | | LAKE WALES | FL | 33859-5751 |
| DANIEL KERSTEN | 34202 ARROWHEAD ST | | | | WESTLAND | MI | 48185-7023 |
| DANIEL KESTEN | 5234 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1254 |
| DANIEL KETCHUM | 3138 WHITTIER AVE | | | | FLINT | MI | 48506-3051 |
| DANIEL KEVRESIAN | 10333 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9337 |
| DANIEL KIBBEY | 329 N HAYFORD AVE | | | | LANSING | MI | 48912-4146 |
| DANIEL KICULA | 5484 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9723 |
| DANIEL KICULA | 5485 BEDELL RD | | | | BERLIN CENTER | OH | 44401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL KIDD | 4601 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8997 |
| DANIEL KIEFER | PO BOX 190054 | | | | BURTON | MI | 48519-0054 |
| DANIEL KILBOURN | 3515 WEISS ST | | | | SAGINAW | MI | 48602-3325 |
| DANIEL KIMMEL | 132 COLLEGE AVE | | | | HUNTINGTON | IN | 46750-2223 |
| DANIEL KIMMER | 333 E LOVETT ST | | | | CHARLOTTE | MI | 48813-1633 |
| DANIEL KINDE | 1133 BALDWIN ST | | | | JENISON | MI | 49428-7905 |
| DANIEL KING | 13 COLLEY PL | | | | DAYTON | OH | 45420-1810 |
| DANIEL KING | 14015 STRATHMORE DR | | | | SHELBY TOWNSHIP | MI | 48315-5403 |
| DANIEL KINGSBURY | 645 N MONROE ST | | | | LAPEER | MI | 48446-2049 |
| DANIEL KINNER | 5637 PAWNEE RD | | | | TOLEDO | OH | 43613-1831 |
| DANIEL KINNEY | 808 E 2ND ST | | | | FLINT | MI | 48503-1935 |
| DANIEL KIRBY | 24102 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9274 |
| DANIEL KISH | 7959 BATTLES RD | | | | GATES MILLS | OH | 44040-9354 |
| DANIEL KLAFFER | 553 MATHEW ST | | | | LAFITTE | LA | 70067-5117 |
| DANIEL KLEAR | 9060 ROAD 11 | | | | OTTAWA | OH | 45875-9606 |
| DANIEL KLEIN | 9519 CLYDE ST | | | | HUDSON | FL | 34669-3855 |
| DANIEL KLEINEDLER | 587 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| DANIEL KLIER | 10201 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |
| DANIEL KLINE | 751 BIRCH TREE LN | | | | ROCHESTER HILLS | MI | 48306-3306 |
| DANIEL KLINGER | 54 LOCKWOOD RD | | | | MILAN | OH | 44846-9734 |
| DANIEL KLINGLER | 3063 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| DANIEL KLOOSTERHOUSE | 6729 RUSHMORE CT | | | | JENISON | MI | 49428-9329 |
| DANIEL KLOTZ | 6605 CHESTER AVE | | | | HODGKINS | IL | 60525-7610 |
| DANIEL KLUBA | 15 WOODLAND OAKS DR APT 8 | | | | UNION | MO | 63084-1062 |
| DANIEL KNIGHT JR | 2110 SANTA BARBARA DR | | | | FLINT | MI | 48504-2024 |
| DANIEL KNISS | 4134 PEAK AVE | | | | TOLEDO | OH | 43612-1850 |
| DANIEL KNOPES | 3124 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7603 |
| DANIEL KOBLINSKI | 6270 CLOVER WAY S | | | | SAGINAW | MI | 48603-1056 |
| DANIEL KOBY | 20400 VIA ZARAGOZA | | | | YORBA LINDA | CA | 92887-3207 |
| DANIEL KOCIBA | 9215 VASSAR RD | | | | MILLINGTON | MI | 48746-9756 |
| DANIEL KOCIS | 1867 BLUE GRASS DR | | | | ROCHESTER HLS | MI | 48306-3225 |
| DANIEL KODAT | 5003 LUCINDA DR | | | | PRESCOTT | MI | 48756-9589 |
| DANIEL KODRIC | 38335 DOLORES DR | | | | EASTLAKE | OH | 44095-1252 |
| DANIEL KOEHLER | 5006 OLD TREE AVE | | | | COLUMBUS | OH | 43228-2236 |
| DANIEL KOENIGSKNECHT | 13850 W TOWNSEND RD | | | | FOWLER | MI | 48835-9265 |
| DANIEL KOENN | 427 MARTINGALE DR | | | | FRANKLIN | TN | 37067-5017 |
| DANIEL KOHL | 1635 PALO VERDE DR | | | | YOUNGSTOWN | OH | 44514-1224 |
| DANIEL KOMPERDA | 601 DIVISION ST | | | | FOSTORIA | MI | 48435-9790 |
| DANIEL KONDZIOLA | 1490 S LAKESIDE RD | | | | CEDARVILLE | MI | 49719-9772 |
| DANIEL KONEN | 5095 BROOKSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-3126 |
| DANIEL KONOPACKI | 6208 OLD BROOK DR | | | | FORT WAYNE | IN | 46835-2440 |
| DANIEL KOONTER | 2619 HILL RD NW | | | | RAPID CITY | MI | 49676-9541 |
| DANIEL KOPCZYK | 609 SAINT SEBASTIAN CT | | | | ABINGDON | MD | 21009-1469 |
| DANIEL KOPPENHOFER | PO BOX 583 | | | | ANTWERP | OH | 45813-0583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL KORDICH | PO BOX 429 | | | | PERRYOPOLIS | PA | 15473-0429 |
| DANIEL KORIENEK | 341 BARRY ST SW | | | | GRANDVILLE | MI | 49418-9627 |
| DANIEL KOROSTYSHEVSKY | 2304 SAINT ROBERTS LN | | | | TOLEDO | OH | 43617-2221 |
| DANIEL KORZON | 5435 CENTRAL AVE | | | | WESTERN SPRINGS | IL | 60558-1837 |
| DANIEL KOTHEN | 91 KELLER AVE | | | | BUFFALO | NY | 14217 |
| DANIEL KOVAC | 1250 DIVISION ST | | | | N HUNTINGDON | PA | 15642-6902 |
| DANIEL KOVACIK | 4020 N COUNTY ROAD 575 E | | | | BROWNSBURG | IN | 46112-9771 |
| DANIEL KOVACS | 4126 VERDIMONT CT | | | | FORT WAYNE | IN | 46808-1664 |
| DANIEL KOVALSKI | 16726 SHADOW WOOD RD | | | | KNOXVILLE | AL | 35469-1014 |
| DANIEL KOWALCZEWSKI JR | 28 GABRIELLE DR | | | | CHEEKTOWAGA | NY | 14227-3410 |
| DANIEL KOWALCZYK | 1223 MOLL ST | | | | N TONAWANDA | NY | 14120-2254 |
| DANIEL KOWALEWSKI | 177 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277-6509 |
| DANIEL KOWITZ | 10345 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9339 |
| DANIEL KOZAK | 713 TULANE ST | | | | SAGINAW | MI | 48604-2250 |
| DANIEL KOZIKOWSKI | 22 SCOTT RD | | | | TERRYVILLE | CT | 06786-5717 |
| DANIEL KRAUSE | 1173 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| DANIEL KRAUSE | 1510 CLEAVER RD | | | | CARO | MI | 48723-9374 |
| DANIEL KRAUSE | 15545 EL PASO DR | | | | FENTON | MI | 48430-1683 |
| DANIEL KRAUSENECK | 4885 E HOLLAND RD | | | | SAGINAW | MI | 48601-9463 |
| DANIEL KRAWCZAK | 4029 N WATER RD | | | | SANFORD | MI | 48657-9596 |
| DANIEL KREBS | 903 CHAR DON AVE | | | | RAYMORE | MO | 64083-9480 |
| DANIEL KREHL | 2026 CIPRIANO PL | | | | LADY LAKE | FL | 32159-9516 |
| DANIEL KREMER | 9626 N MARINERS CRST | | | | MC CORDSVILLE | IN | 46055-5500 |
| DANIEL KRETCHMER | 5404 WEXFORD RD | | | | LANSING | MI | 48911-3316 |
| DANIEL KREY | 3790 GRANT AVE | | | | BEAVERCREEK | OH | 45431-1597 |
| DANIEL KRITZER SR | PO BOX 40 | | | | MILFORD | MI | 48381-0040 |
| DANIEL KRUG | 10345 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| DANIEL KRUL | 7013 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9245 |
| DANIEL KRULICK, JR | 836 HIGHLAND AVENUE | | | | PITTSBURGH | PA | 15215 |
| DANIEL KRYGIEL | 1796 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9051 |
| DANIEL KRYGIER | 472 TAYLORS BRIDGE RD | | | | TOWNSEND | DE | 19734-9721 |
| DANIEL KRZYSTAN | 3175 CROWN POINTE DR | | | | STOW | OH | 44224-5415 |
| DANIEL KRZYWONOS | 15044 COVENTRY DR | | | | SOUTHGATE | MI | 48195-2362 |
| DANIEL KUCH | 2416 GROESBECK AVE | | | | LANSING | MI | 48912-3406 |
| DANIEL KUCHENBROD | 485 ALLISON DR | | | | ALMONT | MI | 48003-8744 |
| DANIEL KUENZEL | HUENEFELDZEILE 12A | | | 12247 BERLIN GERMANY | | | |
| DANIEL KUJACZNSKI | 1473 S MORRISH RD | | | | FLINT | MI | 48532-3039 |
| DANIEL KUJDA | 3033 WADHAMS RD | | | | CLYDE | MI | 48049-4445 |
| DANIEL KUK | 10425 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-8510 |
| DANIEL KULICK | 9089 LATHERS ST | | | | LIVONIA | MI | 48150-4125 |
| DANIEL KUSCHEL | 1417 PIEDMONT DR | | | | MANSFIELD | TX | 76053-6045 |
| DANIEL KUSIAK | 7012 WALKER RUN | | | | SOUTH LYON | MI | 48178-8074 |
| DANIEL KUSZ | 7354 S HILLENDALE DR | | | | FRANKLIN | WI | 53132-8320 |
| DANIEL KUSZYNSKI | 52 SUMMERPLACE DR | | | | BLUFFTON | SC | 29909-7132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL KUTCHEY | 503 E MILL ST | | | | CAPAC | MI | 48014-3161 |
| DANIEL KUZNIA | 22401 ELMWOOD AVE | | | | EASTPOINTE | MI | 48021-2179 |
| DANIEL KUZUPAS | 30344 PINTO DR | | | | WARREN | MI | 48093-5022 |
| DANIEL L BAKER | 1621  SPAULDING ROAD | | | | DAYTON | OH | 45432-3722 |
| DANIEL L BAKER | 844 S ELM ST | | | | W CARROLLTON | OH | 45449-2265 |
| DANIEL L BEST | 110 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1219 |
| DANIEL L BLANDFORD | 8060  FARMERSVILLE-W.CARROLLT | | | | GERMANTOWN | OH | 45327-9644 |
| DANIEL L BLEMASTER | 10781 MCCRUMB RD | | | | PORTLAND | MI | 48875-9412 |
| DANIEL L BLOSS | 306 MILL ST | | | | FLUSHING | MI | 48433-2013 |
| DANIEL L BOESENBERG | 370 SOMERSET LN. | | | | WAYNESVILLE | OH | 45068 |
| DANIEL L BROTHERS | 3418 DAHLIA DRIVE | | | | DAYTON | OH | 45449 |
| DANIEL L BROWN | 549 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6112 |
| DANIEL L BROZAK | 4710 DEWEY AVE APT 3 | | | | ROCHESTER | NY | 14612-2428 |
| DANIEL L COX | 3212 BELLFLOWER ST. | | | | KETTERING | OH | 45409 |
| DANIEL L DAY II | 822 CROGHAN ST | | | | FREMONT | OH | 43420-2419 |
| DANIEL L DOMAN | 220 TRINITY DR | | | | WASHINGTON | PA | 15301 |
| DANIEL L DRAKE | 7047 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8807 |
| DANIEL L DRAPER | 33   OAKSMERE | | | | SPRINGFIELD | OH | 45503-5427 |
| DANIEL L DRAPER SR | 33   OAKSMERE ST | | | | SPRINGFIELD | OH | 45503-5427 |
| DANIEL L DURKIN | 1606 RYAN CREEK ROAD | | | | CULLMAN | AL | 35055 |
| DANIEL L ENGLISH | 5 BOW CREEK DR | | | | MOUNTAIN TOP | PA | 18707 |
| DANIEL L FORDHAM | 123 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 |
| DANIEL L FORSTER | 42 S HINMAN ST | | | | COLUMBUS | IN | 47201-6923 |
| DANIEL L FOSTER | 151  RUSSELL ST | | | | MONTROSE | MI | 49457-9518 |
| DANIEL L GOODRICH | 411 W WALLACE ST | | | | ASHLEY | MI | 48806-9607 |
| DANIEL L HAYDEN | 1221 W FULTON ST | | | | EDGERTON | WI | 53534-1003 |
| DANIEL L HEMPTON | 8400 1/2 RHODES RD UNIT S | | | | GOODRICH | MI | 48438-9750 |
| DANIEL L HILLMAN | 1958 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9628 |
| DANIEL L HINKLE | 1315  CARRILON WOODS DR. | | | | CENTERVILLE | OH | 45458-2927 |
| DANIEL L HURST | 102 GOLDENHEAD DR | | | | BEREA | KY | 40403 |
| DANIEL L JACKSON | 19940 GODDARD ST | | | | DETROIT | MI | 48234-1343 |
| DANIEL L JEREB | 141 TERRACE DR | | | | NEW CASTLE | PA | 16102-2833 |
| DANIEL L JOHNSON | 4497 WILSON RD | | | | JAMESTOWN | OH | 45335-9514 |
| DANIEL L KASSONIE | 100 LINWOOD LN | | | | CLAYTON | NC | 27527-6580 |
| DANIEL L KING | 13 COLLEY PLACE | | | | DAYTON | OH | 45420-1810 |
| DANIEL L KORIENEK | 341 BARRY ST SW | | | | GRANDVILLE | MI | 49418-9627 |
| DANIEL L KWASKE | 2751 NORTH SANDSTONE ROAD | | | | JACKSON | MI | 49201-7830 |
| DANIEL L MCLAIN | 889 HERR RD | | | | FAIRBORN | OH | 45324 |
| DANIEL L MURPHY | 107 TRACE CT | | | | DAYTON | OH | 45418-2987 |
| DANIEL L NINKE | 1707 CAMPBELL DR | | | | HAMILTON | OH | 45011-1927 |
| DANIEL L OOT | 206 PLYMOUTH AVE | | | | MATTYDALE | NY | 13211-1609 |
| DANIEL L PERDIGON | 2116  GRICE LN. | | | | KETTERING | OH | 45420 |
| DANIEL L ROBERTS | 2001  PAULINE AVENUE | | | | KETTERING | OH | 45420-3248 |
| DANIEL L ROBERTS | 2001 PAULINE AVE | | | | KETTERING | OH | 45420-3248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL L ROGGE | 1030  E RAHN RD | | | | DAYTON | OH | 45429-6108 |
| DANIEL L SCOTT | 266 ALICE ST | | | | E. PALESTINE | OH | 44413 |
| DANIEL L SEYFRIED | PO BOX 856 | | | | FLINT | MI | 48501-0856 |
| DANIEL L SLONAKER | 231   SOUTHERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2338 |
| DANIEL L SLOUFFMAN | 926 LAURELWOOD ROAD | | | | DAYTON | OH | 45419-1227 |
| DANIEL L SPENCER | 49 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2611 |
| DANIEL L STINE | PO BOX 566 | | | | MIAMISBURG | OH | 45343 |
| DANIEL L TEBO SR. | 15353 EATON PIKE | | | | W. ALEXANDRIA | OH | 45381 |
| DANIEL L TICE | 11390 N LOOMIS RD | | | | CLARE | MI | 48617-9507 |
| DANIEL L VOGT | 744 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1628 |
| DANIEL L WATSON | 1839 BERN DR | | | | CORONA | CA | 92882-3724 |
| DANIEL L WATSON | 6001 ARBOR TREE CV | | | | FORT WAYNE | IN | 46804-4243 |
| DANIEL L WILHELM | 1780  ERIC DR | | | | DAYTON | OH | 45414-3917 |
| DANIEL L/DELORES G SANDT | 4136 BAYARD ST | | | | EASTON | PA | 18045 |
| DANIEL LABEAN | 6175 N LAKE RD | | | | OTTER LAKE | MI | 48464-9730 |
| DANIEL LACEY | 719 ETNA AVE | | | | HUNTINGTON | IN | 46750-3628 |
| DANIEL LACK | 17245 AVERHILL BLVD | | | | MACOMB | MI | 48042-4137 |
| DANIEL LACKEY | 4996 BEECH RD | | | | HOPE | MI | 48628-9608 |
| DANIEL LACY | 4519 E 600 N | | | | NEW CASTLE | IN | 47362 |
| DANIEL LADD | 7100 N SHERIDAN RD | | | | EDMORE | MI | 48829-9785 |
| DANIEL LAHEY | 1756 LINZDEN PL | | | | TEMPERANCE | MI | 48182-2202 |
| DANIEL LAHIFF | 327 OLIVE ST | | | | SOUTH DAYTONA | FL | 32119-2116 |
| DANIEL LAJDZIAK | 54845 MAHOGANY DR | | | | MACOMB | MI | 48042-2215 |
| DANIEL LAKE | 2098 VALLEY FORGE ST | | | | BURTON | MI | 48519-1320 |
| DANIEL LAMARAND | 6699 ZIEGLER ST | | | | TAYLOR | MI | 48180-1987 |
| DANIEL LAMB | 104 MAEDER AVE | | | | DAYTON | OH | 45427-1933 |
| DANIEL LAMB | 107 ASHLAND TRL | | | | FARMERSVILLE | OH | 45325-1057 |
| DANIEL LANCE | 9429 DANA AVE | | | | SAINT LOUIS | MO | 63123-5650 |
| DANIEL LAND | 5026 WESTHILL DR | | | | LANSING | MI | 48917-4439 |
| DANIEL LANDINO | 37037 ALMONT DR E | | | | STERLING HTS | MI | 48310-4017 |
| DANIEL LANE | 23328 VANCE AVE | | | | HAZEL PARK | MI | 48030-1625 |
| DANIEL LANE | 4511 NW GREYSTONE CT APT C | | | | RIVERSIDE | MO | 64150-1315 |
| DANIEL LANFORD | 1156 LANFORD DR SW | | | | LILBURN | GA | 30047-6625 |
| DANIEL LANG | 205 MEADOWBROOK DR | | | | DEFIANCE | OH | 43512-1330 |
| DANIEL LANG | 5995 RIDGE RD APT 3 | | | | PARMA | OH | 44129-3937 |
| DANIEL LANG | 9834 MARSHALL RD | | | | SOUTH LYON | MI | 48178-9328 |
| DANIEL LANGELAND | 929 MAYNARD AVE NW | | | | GRAND RAPIDS | MI | 49504-3658 |
| DANIEL LANGENDERFER | 11256 BANCROFT ST | | | | SWANTON | OH | 43558-8913 |
| DANIEL LANOUE | 2481 BERNARD ROAD | | | WINDSOR ON N8W4R9 CANADA | | | |
| DANIEL LANSBERRY | 158 STRATHMORE DR | | | | ROCHESTER | NY | 14616-4014 |
| DANIEL LAPAN | 32337 BOCK ST | | | | GARDEN CITY | MI | 48135-3235 |
| DANIEL LAPP | 13676 BLAZEY TRL | | | | STRONGSVILLE | OH | 44136-3748 |
| DANIEL LAPRATT | 140 E CONGRESS ST | | | | CARO | MI | 48723-1814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL LARABELL | 23298 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4014 |
| DANIEL LARKIN | 2020 KENWOOD DR | | | | FLINT | MI | 48532-4032 |
| DANIEL LARKIN | 255 SPROUT BROOK RD | | | | CORTLAND MNR | NY | 10567-7456 |
| DANIEL LARKIN | 6512 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| DANIEL LARKIN | 83 MONROE ST | | | | LOCKPORT | NY | 14094-2241 |
| DANIEL LARSON | 1965 N GRAHAM RD | | | | FREELAND | MI | 48623-8874 |
| DANIEL LASEK | PO BOX 98 | | | | BETHLEHEM | MD | 21609-0098 |
| DANIEL LAST | 11090 KILARNEY DR | | | | WASHINGTON | MI | 48095-2508 |
| DANIEL LAUINGER | 4724 MEIGS AVE | | | | WATERFORD | MI | 48329-1823 |
| DANIEL LAURENT | 1061 HERITAGE DR | | | | SALINE | MI | 48176-1075 |
| DANIEL LAVALLEY | 1609 FARNSWORTH RD | | | | LAPEER | MI | 48446-8600 |
| DANIEL LAVERDE | 8115 ASHWOOD DR | | | | NIAGARA FALLS | NY | 14304-1484 |
| DANIEL LAVOIE | 555 CANAL STREET | APT. #1505 | | | MANCHESTER | NH | 03101 |
| DANIEL LAW | 16 RIDGEDALE AVE W | | | | EAST HANOVER | NJ | 07936-1639 |
| DANIEL LAW | 4159 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8763 |
| DANIEL LAWLESS | 890 MARSHALL ST | | | | PORTLAND | MI | 48875-1374 |
| DANIEL LAWRENCE | 3767 W 250 N | | | | ANDERSON | IN | 46011-8720 |
| DANIEL LAWRENCE | 4387 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| DANIEL LAWRENCE | 511 E WILLIAM ST | | | | MAUMEE | OH | 43537-3402 |
| DANIEL LAWRENCE | 6841 S RACEWAY RD | | | | CAMBY | IN | 46113-9166 |
| DANIEL LAYLE | 440 N CAMPBELL RD | | | | BOWLING GREEN | KY | 42101-8995 |
| DANIEL LAZOWSKI | 12798 SEYMOUR RD | | | | BURT | MI | 48417-9775 |
| DANIEL LAZZARO | 9639 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-8844 |
| DANIEL LEAMAN | 111 S GRANGER ST | | | | SAGINAW | MI | 48602-2139 |
| DANIEL LECKVARCIK | 113 STONEWOOD DR | | | | CROSSVILLE | TN | 38558-6565 |
| DANIEL LEDBETTER | 947 N 400 E | | | | KOKOMO | IN | 45901-0621 |
| DANIEL LEE | 1043 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| DANIEL LEE | 1125 DICKENS ST | | | | BOWLING GREEN | KY | 42101-8600 |
| DANIEL LEE | 2387 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2470 |
| DANIEL LEE | 2816A GATEHOUSE DR | | | | GWYNN OAK | MD | 21207-6620 |
| DANIEL LEE | 609 MOON RD | | | | LAWRENCEVILLE | GA | 30045-6107 |
| DANIEL LEE TOBIN | 2539 BILLINGSLEY RD | | | | COLUMBUS | OH | 43235-5975 |
| DANIEL LEFFLER | 6960 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9346 |
| DANIEL LEIK | 6859 KNOX RD | | | | PORTLAND | MI | 48875-9714 |
| DANIEL LEITCH | 4432 RISKE DR APT 2 | | | | FLINT | MI | 48532-4250 |
| DANIEL LEKKI | 8645 COLOGNE DR | | | | STERLING HTS | MI | 48314-1635 |
| DANIEL LELAH (491195) | 244 E HINES HILL RD | | | | HUDSON | OH | 44236 |
| DANIEL LEMASTER | 184 SHOTWELL ST | | | | WHITE LAKE | MI | 48386-2463 |
| DANIEL LENDA | 23424 N STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-3448 |
| DANIEL LENNEMAN | 10380 S HINMAN RD | | | | EAGLE | MI | 48822-9758 |
| DANIEL LENNIS | 10670 N NASHVILLE RD | | | | PENDLETON | IN | 46064-9201 |
| DANIEL LEONARD | 100 CHRIS LN | | | | OLIVEBRIDGE | NY | 12461-5711 |
| DANIEL LEONARD | 4217 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL LEONARD | 733 TANVIEW DR | | | | OXFORD | MI | 48371-4767 |
| DANIEL LEPPEK | 4584 WESTFIELD CT | | | | BAY CITY | MI | 48706-2726 |
| DANIEL LESH | 5100 STONY CREEK DR | | | | MIDLAND | MI | 48640-2150 |
| DANIEL LESHO | 2835 JOSSMAN RD | | | | HOLLY | MI | 48442-8785 |
| DANIEL LESINSKI | 14060 BROUGHAM CT APT 3 | | | | PLYMOUTH | MI | 48170-3110 |
| DANIEL LETNER | 1210 AIRPORT RD | | | | WATERFORD | MI | 48327-1802 |
| DANIEL LEVEILLE | 309 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2617 |
| DANIEL LEWANDOWSKI | 1316 SCOTT ST | | | | MAUMEE | OH | 43537-3122 |
| DANIEL LEWIS | 172 GAGE ST | | | | PONTIAC | MI | 48342-1635 |
| DANIEL LEWIS | 4277 9TH ST | | | | ECORSE | MI | 48229-1272 |
| DANIEL LEWIS | 445 VIOLA AVE | | | | HUBBARD | OH | 44425-2249 |
| DANIEL LEWIS JR | 2102 RASKOE ST | | | | FLINT | MI | 48504-3429 |
| DANIEL LEWIS JR | 707 MCDONOUGH ST | | | | SAINT CHARLES | MO | 63301-2936 |
| DANIEL LIJEWSKI | 4841 WINDSWEPT DR | | | | MILFORD | MI | 48380-2779 |
| DANIEL LILEY | 8600 KING RD | | | | BENZONIA | MI | 49616-9737 |
| DANIEL LILLARD | 4203 S CHIPPENDALE DR | | | | BELOIT | WI | 53511-8801 |
| DANIEL LILLEY | 1005 S COUNTY CLUB RD | | | | STILLWATER | OK | 74074-1430 |
| DANIEL LINDER | 59090 O STATE HWY 60 | | | | PRAIRIE DU CHIEN | WI | 53821 |
| DANIEL LINDOW | 5405 STARVILLE RD | | | | CHINA | MI | 48054-3612 |
| DANIEL LINEBERRY | 3789 WESTLYN DR | | | | LAKE ORION | MI | 48359-1459 |
| DANIEL LINTZ | 4062 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5645 |
| DANIEL LIPP | 3200 BOYCE FAIRVIEW RD | | | | ALVATON | KY | 42122-9616 |
| DANIEL LISEE | 1704 FARM LN | | | | REESE | MI | 48757-9545 |
| DANIEL LISI | 23009 HAYES AVE | | | | EASTPOINTE | MI | 48021-1540 |
| DANIEL LITTLE | 1211 RAPSON RD | | | | BAD AXE | MI | 48413-8186 |
| DANIEL LITTLESON | 1037 E GRANET AVE | | | | HAZEL PARK | MI | 48030-2140 |
| DANIEL LIVERSEDGE | 509 SHADY BROOK CT | | | | FLUSHING | MI | 48433-2187 |
| DANIEL LIZON | 5400 KING RD | | | | HOWELL | MI | 48843-7420 |
| DANIEL LOCKLEAR | PO BOX 2527 | | | | PEMBROKE | NC | 28372-2527 |
| DANIEL LOEBER | 1736 WESTOVER LN | | | | MANSFIELD | OH | 44906-3369 |
| DANIEL LOEHR | 817 SE 14TH ST | | | | OAK GROVE | MO | 64075-9551 |
| DANIEL LOFFT | 110 FORBES TER | | | | N TONAWANDA | NY | 14120-1855 |
| DANIEL LOGA | 5196 CORTLAND DR | | | | FLINT | MI | 48507-4507 |
| DANIEL LOGAN | 619 W FLEMING DR | | | | NINEVEH | IN | 46164-9086 |
| DANIEL LOHR | 115 ELK LAKE RD | | | | ATTICA | MI | 48412-9649 |
| DANIEL LOMAN | 788 N HACKER RD | | | | HOWELL | MI | 48843-9028 |
| DANIEL LONG | 1040 CYPRESS RIDGE PL | | | | COLUMBUS | OH | 43228-6306 |
| DANIEL LONGHWAY | APT C | 2216 KETWOOD PLACE | | | DAYTON | OH | 45420-3560 |
| DANIEL LOOP | 1430 OLD MILL RD | | | | LAPEER | MI | 48446-8736 |
| DANIEL LOOSENORT | 10846 LONG POINT DR | | | | PLAINWELL | MI | 49080-9204 |
| DANIEL LOPER | 11143 MERCEDES ST | | | | SPRING HILL | FL | 34609-2754 |
| DANIEL LOPEZ | 1496 MARIA ST | | | | FLINT | MI | 48507-5528 |
| DANIEL LOPEZ | 2443 E HARRISON ST | | | | BROWNSVILLE | TX | 78520 |
| DANIEL LOPEZ JR. | 3381 W 104TH ST | | | | GRANT | MI | 49327-8648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL LORENCE | 9483 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| DANIEL LORENZ SR | 2404 S WISE RD | | | | MT PLEASANT | MI | 48858-9467 |
| DANIEL LORENZI | 438 BROOKFIELD AVE | | | | BOARDMAN | OH | 44512-4414 |
| DANIEL LORINCZ | PO BOX 98 | | | | GAINES | MI | 48436-0098 |
| DANIEL LORNSON | 701 BENTON AVE | | | | JANESVILLE | WI | 53545-1729 |
| DANIEL LORT JR | 4010 RAVENS COVE RUN | | | | FORT WAYNE | IN | 46818-9198 |
| DANIEL LOSEE | 1045 BELLWOOD LN | | | | CANYON | TX | 78133 |
| DANIEL LOUDON | 7390 DAKOTA DR | | | | PINCKNEY | MI | 48169-9242 |
| DANIEL LOUGHEED | 3166 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| DANIEL LOVE | 145 LOCKER RD | | | | SUMMERTOWN | TN | 38483-7201 |
| DANIEL LOVE | 240 COUNTY ROUTE 43 | | | | MASSENA | NY | 13662-3103 |
| DANIEL LOVEGROVE | 404 CLIFTY CREEK RD | | | | OAKDALE | TN | 37829-2312 |
| DANIEL LOVELACE | 2905 NEWBERRY RD | | | | WATERFORD | MI | 48329-2353 |
| DANIEL LOWERY | 14113 FAGAN RD | | | | HOLLY | MI | 48442-9600 |
| DANIEL LOWERY | 8555 COBBLESTONE CT | | | | PORTLAND | MI | 48875-1885 |
| DANIEL LOZANO | 10845 ARBUCKLE AVE | | | | MISSION HILLS | CA | 91345-1801 |
| DANIEL LUBELAN | 1915 BALDWIN RD | | | | PONTIAC | MI | 48340 |
| DANIEL LUBINSKI | 4872 CHARLES RD | | | | NORTH RIDGEVILLE | OH | 44039-1704 |
| DANIEL LUCAS | 612 ETON CT | | | | FRANKLIN | TN | 37064-6721 |
| DANIEL LUCZAK | 3092 YORKSHIRE DR | | | | BAY CITY | MI | 48706-9244 |
| DANIEL LUDINGTON | 8900 SYCAMORE TRAILS DR | | | | SPRINGBORO | OH | 45066-9668 |
| DANIEL LUKAS | 6177 DAVE ST | BIG PRARIE TWN | | | NEWAYGO | MI | 49337-8200 |
| DANIEL LUKASCHEWSKI | 259 W PINE VALLEY LN | | | | ROTONDA WEST | FL | 33947-2188 |
| DANIEL LUNSFORD | 7601 W MORROW CIR | | | | DEARBORN | MI | 48126-1154 |
| DANIEL LUPLOW | 2 WILTSE CT | | | | SAGINAW | MI | 48603-3270 |
| DANIEL LUTEY | 55 RANDOLPH RD | | | | ROCHESTER HILLS | MI | 48309-1928 |
| DANIEL LYNCH | 1260 GREENBRIER LN | | | | N TONAWANDA | NY | 14120-1917 |
| DANIEL LYNCH | 1360 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4164 |
| DANIEL LYNCH | 6733 COOKEVILLE BOATDOCK ROAD | | | | BAXTER | TN | 38544-4907 |
| DANIEL LYNCH | 912 E HIBBARD RD | | | | OWOSSO | MI | 48867-9125 |
| DANIEL LYNCH | G5305 WEST PASADENA | | | | FLUSHING | MI | 48433 |
| DANIEL LYNN | 4444 MILLER ST | | | | MUSKEGON | MI | 49441-4938 |
| DANIEL M BALL | 7600 WALKER RD | | | | OVID | MI | 48866-8638 |
| DANIEL M BEVER | 817 DRURY LN | | | | TROY | OH | 45373 |
| DANIEL M BRAZIL | 636 S 17TH ST | | | | SAGINAW | MI | 48601-2063 |
| DANIEL M BREITENBECK | 30134 GARRY AVE | | | | MADISON HTS | MI | 48071-2055 |
| DANIEL M BRIDGES | ATTN: DANIEL M BRIDGES | 2055  ORCHARD  LAKE  RD | | | KEEGO HARBOR | MI | 48320-1746 |
| DANIEL M BRUTCHER | 304 LIND AVE | | | | SYRACUSE | NY | 13211-1824 |
| DANIEL M CLARK | ACCT OF PETTUS E JOHNSON | 5007 FOREST WAY | | | BLOOMFIELD HILLS | MI | 48302 |
| DANIEL M CONTI | 1679 AUSTIN RD | | | | ATTICA | NY | 14011-9610 |
| DANIEL M DONLIN | 8535 ALPHA CT | | | | WEST OLIVE | MI | 49460-9113 |
| DANIEL M FERGUSON | 3489  ELEAZER RD | | | | XENIA | OH | 45385-9728 |
| DANIEL M HARGER | 10115 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL M HILL | 313 LIND AVE | | | | SYRACUSE | NY | 13211-1823 |
| DANIEL M HINKLE | 1315  CARRILON WOODS DR. | | | | CENTERVILLE | OH | 45458-2927 |
| DANIEL M JOHNSON | 141 S IRWIN ST | | | | DAYTON | OH | 45403-2203 |
| DANIEL M LAM | 232 NEWBURY WAY | | | | AMERICAN CYN | CA | 94589-4227 |
| DANIEL M LAPRATT | 140 E CONGRESS ST | | | | CARO | MI | 48723-1814 |
| DANIEL M LILLEY | 1005 S COUNTRY CLUB RD | | | | STILLWATER | OK | 74074-1430 |
| DANIEL M LOVELACE | 2905 NEWBERRY RD | | | | WATERFORD | MI | 48329-2353 |
| DANIEL M LYNEM | 4131 LIVELY ST. | | | | RIVERSIDE | CA | 92505-1727 |
| DANIEL M MAVING | 113 MOULTON AVE | | | | KENMORE | NY | 14223-2017 |
| DANIEL M MCCUISTON | 21 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2617 |
| DANIEL M MURPHY | 5040  GLENMINA DRIVE | | | | CENTERVILLE | OH | 45440-2256 |
| DANIEL M MURPHY | 5040 GLENMINA DR | | | | CENTERVILLE | OH | 45440-2256 |
| DANIEL M OBROVAC | 4716 STONEHEDGE ST | | | | DAYTON | OH | 45426 |
| DANIEL M PRICE SR | 1982 DIFFORD DR | | | | NILES | OH | 44446-2805 |
| DANIEL M RIVERA | 3910 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5839 |
| DANIEL M WILLEY | 222 OREGON ST | | | | YPSILANTI | MI | 48198-6034 |
| DANIEL M. DARRAGH, ESQ., COHEN & GRIGSBY | 625 LIBERTY AVE | | | | PITTSBURGH | PA | 15222-3152 |
| DANIEL MAC GIRR | 3128 LINDA DR | | | | FLINT | MI | 48507-4581 |
| DANIEL MACADAM | 7882 CUTLER RD | | | | BATH | MI | 48808-9439 |
| DANIEL MACAK | 1468 SUNFLOWER WAY | | | | HUDSONVILLE | MI | 49426-8420 |
| DANIEL MACAULEY | 133 SE 23RD TER | | | | CAPE CORAL | FL | 33990-4340 |
| DANIEL MACDONALD | 2615 SILVERTON ROAD | | | | SALEM | OR | 97301-0839 |
| DANIEL MACDONALD | 4 PRINCESS PATH | | | | UXBRIDGE | MA | 01569-1648 |
| DANIEL MACFADDEN | 1112 BEECHWOOD DR | | | | ANDERSON | IN | 46012-4516 |
| DANIEL MACK | 3339 ELMERS DR | | | | SAGINAW | MI | 48601-6984 |
| DANIEL MACK | 4117 JOHNSON RD | | | | LOCKPORT | NY | 14094-1252 |
| DANIEL MACKENZIE | 1585 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9723 |
| DANIEL MACKLER & | CYNTHIA MACKLER JT TEN | 28901 BARTLETT | | | FARMINGTON | MI | 48334 |
| DANIEL MACUT | 2720 RALPHWOOD DR | | | | TOLEDO | OH | 43613-1228 |
| DANIEL MADDOX | 6213 NORTHWOOD DR | | | | BALTIMORE | MD | 21212-2802 |
| DANIEL MADDOX | 8998 NIVER AVE | | | | ALLEN PARK | MI | 48101-1540 |
| DANIEL MADES | 4109 KINGSFORD DR | | | | JANESVILLE | WI | 53546-4203 |
| DANIEL MAGGIANO | 4955 WOODROW AVE NW | | | | WARREN | OH | 44483-1359 |
| DANIEL MAGLEY | 5480 VICTORIAN MDWS | | | | DRYDEN | MI | 48428-9368 |
| DANIEL MAGSIG | 7231 GLEN TERRA DR | | | | LANSING | MI | 48917-8831 |
| DANIEL MAGUIRE | 210 CHERRY ST | | | | ELSBERRY | MO | 63343-1603 |
| DANIEL MAGUIRE | 4587 PINCH HWY | | | | POTTERVILLE | MI | 48876-9719 |
| DANIEL MAHFET | 15624 WOODLAND RIDGE LN | | | | CHARLOTTE | NC | 28278-8899 |
| DANIEL MAHLEBASHIAN | 45584 IRVINE DR | | | | NOVI | MI | 48374-3773 |
| DANIEL MAIN | 314 TARTAN DR | | | | JOHNSTOWN | CO | 80534-7431 |
| DANIEL MAITLAND | 12237 MARSHALL RD | | | | MONTROSE | MI | 48457-8802 |
| DANIEL MAJOROWICZ | 415 HEMPHILL AVE | | | | EDGERTON | WI | 53534-1215 |
| DANIEL MAKA | 1411 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49505-5514 |
| DANIEL MALCZYNSKI | 4232 COOPER AVE | | | | ROYAL OAK | MI | 48073-1508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL MALINOWSKI | 4642 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| DANIEL MALINSKI | 479 STONE FALLS DR SE APT 101 | | | | ADA | MI | 49301-7939 |
| DANIEL MALL | PO BOX 44 | 2601 WOODVIEW | | | ZANESVILLE | IN | 46799-0044 |
| DANIEL MALLOY | 60 BROOKSIDE LANE | | | | PALM COAST | FL | 32137 |
| DANIEL MALLOY | 60 BROOKSIDE LN | | | | PALM COAST | FL | 32137-8721 |
| DANIEL MALONEY | 7830 REESE RD | | | | CLARKSTON | MI | 48348-4336 |
| DANIEL MANCILLAS | 11515 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439-8621 |
| DANIEL MANDERNACK | 7564 PRAIRIE CT | | | | BRIGHTON | MI | 48116-5146 |
| DANIEL MANDZIARA | 43206 HILLCREST DR | | | | STERLING HTS | MI | 48313-2361 |
| DANIEL MANIAL | 4426 BAY AVE | | | | BEAVERTON | MI | 48612-8707 |
| DANIEL MANIAL JR | 4403 YOUNG RD | | | | BELLEVUE | MI | 49021-8429 |
| DANIEL MANIS | 5311 LIZ LN | | | | ANDERSON | IN | 46017-9672 |
| DANIEL MANN | 123 PRESIDENTIAL DR | | | | HEDGESVILLE | WV | 25427-3698 |
| DANIEL MANN | 4138 MAXWELL DR | | | | BELLBROOK | OH | 45305-1627 |
| DANIEL MANSILLA | 6072 S 74TH AVE | | | | SUMMIT | IL | 60501-1523 |
| DANIEL MANSKY | 2634 BRUNSWICK RD | | | | YOUNGSTOWN | OH | 44511-2114 |
| DANIEL MANYWEATHER | PO BOX 4499 | | | | MONROE | LA | 71211-4499 |
| DANIEL MANZANO | 43774 STUART DR | | | | CANTON | MI | 48187-3182 |
| DANIEL MAQUET | 5373 CENTER ST | | | | GEORGETOWN | IL | 61846-6103 |
| DANIEL MARCINEK | 1865 132ND AVE | | | | HOPKINS | MI | 49328-9725 |
| DANIEL MAREK | 5702 W 82ND PL | | | | BURBANK | IL | 60459-2021 |
| DANIEL MARGIOTTA | 3063 CEDAR LN | | | | FESTUS | MO | 63028-3538 |
| DANIEL MARGO | 83 STILLWELL RD | | | | LEONARDO | NJ | 07737-1717 |
| DANIEL MARIAGE | 7849 VALLEY RD NW | | | | RAPID CITY | MI | 49676-9522 |
| DANIEL MARK | 8515 FLETCHER RD | | | | GRAND BLANC | MI | 48439-8908 |
| DANIEL MARKEL | 1704 FRASER RD | | | | KAWKAWLIN | MI | 48631-9475 |
| DANIEL MARKS | 9906 TUMBLEWEED BLVD | | | | FORT WAYNE | IN | 46825-2686 |
| DANIEL MARLMAN | 3515 LAKESHORE DR | | | | NEWPORT | MI | 48166-9028 |
| DANIEL MARQUARDT | 461 ELK LAKE ROAD | | | | ATTICA | MI | 48412-9807 |
| DANIEL MARQUARDT | 6302 ORCHARD GROVE AVE | | | | CLEVELAND | OH | 44144-1539 |
| DANIEL MARS | 3348 SHADDICK RD | | | | WATERFORD | MI | 48328-2559 |
| DANIEL MARSH | 3827 TURKEYFOOT RD | | | | WESTMINSTER | MD | 21158-2008 |
| DANIEL MARSHALL | 1355 POLO FIELDS LN | | | | COLUMBIA | TN | 38401-7360 |
| DANIEL MARSHALL | 2520 LAVENDER DR | | | | FORT WAYNE | IN | 46818-9592 |
| DANIEL MARSHALL | 6323 SMOKEY HOLLOW RD | | | | JAMESVILLE | NY | 13078-9548 |
| DANIEL MARTIN | 20323 AVALON ST | | | | ST CLAIR SHRS | MI | 48080-3722 |
| DANIEL MARTIN | 26059 ROGELL RD | | | | NEW BOSTON | MI | 48164-9211 |
| DANIEL MARTIN | 520 JAMES P CASEY RD | | | | BRISTOL | CT | 06010-2942 |
| DANIEL MARTIN | 5301 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1053 |
| DANIEL MARTIN | 7500 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9542 |
| DANIEL MARTIN | 8414 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2043 |
| DANIEL MARTIN | 909 COMSTOCK ST NW | | | | WARREN | OH | 44483-3107 |
| DANIEL MARTIN | PO BOX 273 | | | | WHEATLAND | MO | 65779-0273 |
| DANIEL MARTINEK | PO BOX 85 | | | | HAWK POINT | MO | 63349-0085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL MARTINEZ | 10781 ROAD 87 | | | | PAULDING | OH | 45879-9164 |
| DANIEL MARTINEZ | 25273 BRIDLEPATH LN | | | | FARMINGTON HILLS | MI | 48335-1701 |
| DANIEL MARTINEZ | 3020 NORTHWEST DR | | | | SAGINAW | MI | 48603-2350 |
| DANIEL MARTINEZ | 33 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2749 |
| DANIEL MARTINEZ | 7780 SAN RAFAEL DR | | | | BUENA PARK | CA | 90620-2375 |
| DANIEL MARZEC | 2424 BLACKMORE ST | | | | SAGINAW | MI | 48602-3513 |
| DANIEL MASON | 7643 WOODVIEW DR | | | | WOODRIDGE | IL | 60517-2703 |
| DANIEL MASSARO | 24 COLONY ST | | | | BRISTOL | CT | 06010-6146 |
| DANIEL MASSEY | 539 W CLINTON ST | | | | NAPOLEON | OH | 43545-1542 |
| DANIEL MASSEY | 7533 DOWN HILL DR | | | | FORT WORTH | TX | 76120-2441 |
| DANIEL MASTERS | 2020 FREEMAN ST | | | | WESTLAND | MI | 48186-4426 |
| DANIEL MASTERSON | 14299 OAKLAND PARK DR | | | | STRONGSVILLE | OH | 44136-1821 |
| DANIEL MATHES | 32728 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-1232 |
| DANIEL MATHEWS | 7046 E RYAN RD | | | | MILTON | WI | 53563-9705 |
| DANIEL MATHEY | 9650 SHERIDAN RD | | | | BURT | MI | 48417-9715 |
| DANIEL MATTHEWS | 1310 PENNINGTON DR | | | | LAPEER | MI | 48446-1586 |
| DANIEL MATTHEWS | 2602 BEDFORD RD | | | | LANSING | MI | 48911-1703 |
| DANIEL MATTHEWS | 4126 HELENA AVE | | | | YOUNGSTOWN | OH | 44512-1205 |
| DANIEL MATTOZZI | 729 ARTESIAN AVE | | | | NEWTON FALLS | OH | 44444-1056 |
| DANIEL MAURER | 45679 IRVINE DR | | | | NOVI | MI | 48374-3777 |
| DANIEL MAURER | 6169 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| DANIEL MAURIN | 113 COLONEL A P KOUNS | | | | SHREVEPORT | LA | 71115 |
| DANIEL MAUSER | 3209 CANNON RD | | | | TWINSBURG | OH | 44087-1813 |
| DANIEL MAVING | 113 MOULTON AVE | | | | KENMORE | NY | 14223-2017 |
| DANIEL MAXWELL | 18403 BLUEWATER COVE DR | | | | HUMBLE | TX | 77346-6043 |
| DANIEL MAY | 233 CEDAR HAVEN DR | | | | MURRAY | KY | 42071-6211 |
| DANIEL MAY | 7696 CO RD 37 RT 14 | | | | LEXINGTON | OH | 44904 |
| DANIEL MAYER | 3346 LITTLER LN | | | | COLUMBUS | OH | 43228-7025 |
| DANIEL MAYER | 8808 SARANAC TRL | | | | FORT WORTH | TX | 76118-7854 |
| DANIEL MAYO | 4068 SCHOLTZ RD | | | | NORTH BRANCH | MI | 48461-9747 |
| DANIEL MAZURKIEWICZ | 6666 WILLOW TER | | | | SOUTH WALES | NY | 14139-9715 |
| DANIEL MAZURO | 15280 NADINE | | | | FRASER | MI | 48026-5083 |
| DANIEL MC AFEE | 10306 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| DANIEL MC CAULEY | PO BOX 164 | | | | JOHANNESBURG | MI | 49751-0164 |
| DANIEL MC CLELLAND | 14144 NORTH RD | | | | FENTON | MI | 48430-1394 |
| DANIEL MC COMB | 520 E ROLSTON RD | | | | LINDEN | MI | 48451-9462 |
| DANIEL MC CONNELL | 137 HOEHN CT | | | | DIMONDALE | MI | 48821-9766 |
| DANIEL MC CONVILLE | 19 LAURELTON AVE | | | | JACKSON | NJ | 08527-2435 |
| DANIEL MC CORMICK | 6815 RENO ST | | | | LANSING | MI | 48911-7124 |
| DANIEL MC CRARY | 2710 LEEWOOD CIR | | | | LAKE ORION | MI | 48360-1610 |
| DANIEL MC DONALD | 1087 LONG LAKE RD | | | | FENWICK | MI | 48834-9619 |
| DANIEL MC DONELL | 83 CONDON AVE | | | | BUFFALO | NY | 14207-1551 |
| DANIEL MC DONNELL | 1 SLEEPY HOLLOW RD | | | | NEW FAIRFIELD | CT | 06812-5102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL MC GINN | 6220 COOPER RD | | | | LANSING | MI | 48911-5553 |
| DANIEL MC GRATH | 428 CHILDERS STREET | #8879 | | | PENSACOLA | FL | 32534 |
| DANIEL MC GRATH | 8553 SHORT CUT RD | | | | IRA | MI | 48023-2009 |
| DANIEL MC INTYRE | 502 15TH ST TERR | | | | OSAWATOMIE | KS | 66064 |
| DANIEL MC LAREN | 1058 SAN LUCIA DR SE | | | | GRAND RAPIDS | MI | 49506-3457 |
| DANIEL MC LAUGHLIN | 780 BOW LN | | | | WATERFORD | MI | 48328-4108 |
| DANIEL MC QUAID | 41130 WHITE HAVEN CT | | | | NORTHVILLE | MI | 48168-2305 |
| DANIEL MC QUITTY JR | 418 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8669 |
| DANIEL MCBANE | 145 CEDAR COVE TRL APT 11 | | | | LAKE ST LOUIS | MO | 63367-2853 |
| DANIEL MCCANN | 1317 W CENTRAL AVE | | | | BLUFFTON | IN | 46714-2216 |
| DANIEL MCCARTHY | 503 OAK ST | | | | VENUS | TX | 76084-3188 |
| DANIEL MCCARTY | 20620 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9380 |
| DANIEL MCCASKEY | 1108 E GORMAN RD | | | | ADRIAN | MI | 49221-9647 |
| DANIEL MCCLAIN | 8430 NUTHATCH DR | | | | FREELAND | MI | 48523-8587 |
| DANIEL MCCLOUD | 9450 WHITE PINE CT APT C | | | | MIAMISBURG | OH | 45342-5824 |
| DANIEL MCCOY | 2204 REEVER ST | | | | ARLINGTON | TX | 76010-8108 |
| DANIEL MCCRACKEN | 4923 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9674 |
| DANIEL MCCRANDELL | 4307 BEECHWOOD AVENUE | | | | BURTON | MI | 48509-1101 |
| DANIEL MCDANIEL | 10481 GRAVSTONE CV | | | | NEW HAVEN | IN | 46774-2191 |
| DANIEL MCDONALD | 719 OAKMONT CT | | | | DANVILLE | CA | 94526-6217 |
| DANIEL MCDONALD | 7235 OLD ZION RD | | | | COLUMBIA | TN | 38401-6060 |
| DANIEL MCELWEE | 780 VINLAND DR | | | | EATON | OH | 45320-2538 |
| DANIEL MCFALL | 21795 MCPHALL RD | | | | ARMADA | MI | 48005-1326 |
| DANIEL MCFARLAND | 308 BASS ST | | | | PARK HILLS | MO | 63601-2214 |
| DANIEL MCGARRY | 1812 JOHN PAUL CT | | | | OXFORD | MI | 48371-4407 |
| DANIEL MCGEACHY | 2210 BULL ST | | | | SAVANNAH | GA | 31401-8566 |
| DANIEL MCGINNISS | 2917 SAINT LOUIS AVE | | | | FORT WAYNE | IN | 46809-2947 |
| DANIEL MCGINTY | 6578 WEALTHY ST | | | | CLARKSTON | MI | 48346-2175 |
| DANIEL MCGUFFEY | 5814 PAWSON RD | | | | TIPTON | MI | 49287-9763 |
| DANIEL MCINNIS | 2754 BARRON RD | | | | KEITHVILLE | LA | 71047-7310 |
| DANIEL MCINTIRE | PO BOX 287 | 229 W MAIN ST | | | JAMESTOWN | IN | 46147-0287 |
| DANIEL MCINTOSH | 1201 LAVENDER AVE | | | | FLINT | MI | 48504-3322 |
| DANIEL MCINTOSH | 1615 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8719 |
| DANIEL MCKIE | 5001 COUNTRYSIDE DR | | | | ANTIOCH | TN | 37013-1831 |
| DANIEL MCKILLOP | 204 CLIFFORD ST | | | | SAINT CHARLES | MI | 48655-1712 |
| DANIEL MCKIM | 5344 W COLDWATER RD | | | | FLINT | MI | 48504-1038 |
| DANIEL MCLAIN | 838 MISSOURI DRIVE | | | | XENIA | OH | 45385-4644 |
| DANIEL MCLAREN | 11386 ALVORD DR | | | | FENTON | MI | 48430-9066 |
| DANIEL MCLAUGHLIN | 102 HILLARY CIR | | | | WENTZVILLE | MO | 63385-3097 |
| DANIEL MCLAUGHLIN | 2310 DOVER ST | | | | ANDERSON | IN | 46013-3126 |
| DANIEL MCLEOD | PO BOX 265 | | | | OTISVILLE | MI | 48463-0265 |
| DANIEL MCMAHON | 80 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2236 |
| DANIEL MCMASTER | 3531 PADDOCK CT | | | | FORT WAYNE | IN | 46804-3976 |
| DANIEL MCNAIR | 7687 LAKEVIEW DR | | | | LEXINGTON | MI | 48450-9603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL MCNEIL | 5725 ASHBY DR | | | | INDIANAPOLIS | IN | 46221-4032 |
| DANIEL MCNERNEY | 6730 PISGAH RD | | | | TIPP CITY | OH | 45371-8733 |
| DANIEL MCNICHOLL | 4897 MOONGLOW DR | | | | TROY | MI | 48098-4147 |
| DANIEL MCPEEK | 11488 35 MILE RD | | | | BRUCE TWP | MI | 48065-2512 |
| DANIEL MCQUEEN | 119 N CHEVIOT WAY | | | | RED LION | PA | 17356-9430 |
| DANIEL MCQUEEN | 700 SANDERS RD | | | | OXFORD | MI | 48371-4319 |
| DANIEL MEACHAM | 119 WATERLY AVE | | | | WATERFORD | MI | 48328-3951 |
| DANIEL MEADOW BROOK 600 PARTNERSHIP | 1200 CORPORATE DR STE 400 | | | | BIRMINGHAM | AL | 35242-5424 |
| DANIEL MEADOW BROOK 600 PARTNERSHIP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1200 CORPORATE DR STE 400 | | | BIRMINGHAM | AL | 35242-5424 |
| DANIEL MEADOWS | 3812 STOUTS CREEK RD N | | | | BLOOMINGTON | IN | 47404 |
| DANIEL MEDAWAR | 3169 STUMPWOOD | | | | COMMERCE TWP | MI | 48382-1458 |
| DANIEL MEDINA | 7603 N 25TH ST | NOTHINGHAM ESTATES | | | MCALLEN | TX | 78504-5519 |
| DANIEL MEDINA JR | 908 ADAMS ST | | | | OWOSSO | MI | 48867-1649 |
| DANIEL MEDLOCK | 1329 LINVILLE DR | | | | WATERFORD | MI | 48328-1232 |
| DANIEL MEDRANO | PO BOX 110816 | | | | NAPLES | FL | 34108-0114 |
| DANIEL MEEK | 4374 S VASSAR RD | | | | BURTON | MI | 48519-1700 |
| DANIEL MEHR | 2136 MILLSTREAM DRIVE | | | | WIXOM | MI | 48393-1747 |
| DANIEL MEICHER | 5220 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4255 |
| DANIEL MEISEL | 4206 W VIRGINIA AVE APT 3 | | | | PHOENIX | AZ | 85009-1047 |
| DANIEL MEKUS | 20951 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9718 |
| DANIEL MELDRUM | 52407 WINDSOR CT | | | | SHELBY TOWNSHIP | MI | 48315-2445 |
| DANIEL MELOCHE | 975 REVLAND DR | | | WINDSOR ON N8N5B1 CANADA | | | |
| DANIEL MENDOZA | 2116 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9208 |
| DANIEL MENDOZA | 2319 S CLINTON ST | | | | DEFIANCE | OH | 43512-3225 |
| DANIEL MENTER | 1090 W MOORE RD | | | | SAGINAW | MI | 48601-9705 |
| DANIEL MERCHANT | 6090 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| DANIEL MERCHANT | 9000 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8141 |
| DANIEL MERECKI | 15082 EL DORADO TER | | | | WARREN | MI | 48088-3931 |
| DANIEL MERVINE | 118 CONANT DR | | | | BUFFALO | NY | 14223-2217 |
| DANIEL MESSICK | 1881 RICHARDSON RD | | | | WESTMINSTER | MD | 21158-2625 |
| DANIEL MESSINA | 159 SUNRISE RIDGE DR | | | | HENDERSONVILLE | NC | 28792-8190 |
| DANIEL MESTAN | 5640 S MELVINA AVE | | | | CHICAGO | IL | 60638-3506 |
| DANIEL METZGER | 50635 HAWTHORNE CT | | | | NORTHVILLE | MI | 48168-6818 |
| DANIEL MEYER | 1361 WEISS RD | | | | BAY CITY | MI | 48706-9379 |
| DANIEL MEYER | 208 ALTA VISTA ST | | | | HOT SPRINGS | AR | 71913-6907 |
| DANIEL MEYER | 702 BULL VALLEY DR | | | | SAINT PETERS | MO | 63304-8543 |
| DANIEL MEYERS | 205 SHORELINE DR | | | | FAYETTEVILLE | GA | 30215-4666 |
| DANIEL MEYERS | 4271 EDGEWATER DR | | | | VERMILION | OH | 44089-2122 |
| DANIEL MEYERS | 5428 CURTICE RD | | | | MASON | MI | 48854-9738 |
| DANIEL MEYLER | 15 LA VALLEY DR | | | | MANALAPAN | NJ | 07726-8040 |
| DANIEL MICHALSKI | 4779 SE W HWY | | | | LATHROP | MO | 64465-8258 |
| DANIEL MICHALSKY | 1641 KAISER TOWER RD | | | | PINCONNING | MI | 48650-7451 |
| DANIEL MICHELS | 881 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-1017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL MIDDLETON | 4850 S BILL RD | | | | DURAND | MI | 48429-9787 |
| DANIEL MIEKOWSKI | 14120 LA CHENE AVE | | | | WARREN | MI | 48088-5845 |
| DANIEL MIESKE | 2258 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9707 |
| DANIEL MIGLIN | 806 LYNN DR | | | | GOODLETTSVILLE | TN | 37072-3560 |
| DANIEL MIHOCES | 1026 MARIPAT DR | | | | SOUTH PARK | PA | 15129-9105 |
| DANIEL MIKLUSICAK | PO BOX 274 | | | | DORR | MI | 49323-0274 |
| DANIEL MIKRUT | 1576 E 88TH ST | | | | NEWAYGO | MI | 49337-8863 |
| DANIEL MILANO | 21299 ASCOT DR | | | | MACOMB | MI | 48044-1877 |
| DANIEL MILES | 1976 DEVINCT DR | | | | TOLEDO | OH | 43615-3373 |
| DANIEL MILES | 5250 KNOLLWOOD DR APT 7 | | | | PARMA | OH | 44129-1015 |
| DANIEL MILKOWSKI | 4700 FOX POINTE DR UNIT 133 | | | | BAY CITY | MI | 48706-2841 |
| DANIEL MILLEN | 4527 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1465 |
| DANIEL MILLER | 10936 E APACHE TRL LOT 1046 | | | | APACHE JUNCTION | AZ | 85220-3478 |
| DANIEL MILLER | 111 E WILSON RD | | | | SAINT JOHNS | MI | 48879-9604 |
| DANIEL MILLER | 13335 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4210 |
| DANIEL MILLER | 1807 S JEFFERSON ST | | | | TILTON | IL | 61833-8210 |
| DANIEL MILLER | 21 DUNCAN DR | | | | TROY | MI | 48098-4612 |
| DANIEL MILLER | 2101 33 MILE RD | | | | BRUCE TWP | MI | 48065-3402 |
| DANIEL MILLER | 21888 BELLWOOD ST | | | | WOODHAVEN | MI | 48183-1506 |
| DANIEL MILLER | 23051 ROAD L | | | | CLOVERDALE | OH | 45827-9743 |
| DANIEL MILLER | 3621 COBBLESTONE DR | | | | FOREST HILL | TX | 76140-1234 |
| DANIEL MILLER | 405 PIN OAK TRAIL | | | | KELLER | TX | 76248-5645 |
| DANIEL MILLER | 5616 REMINGTON WAY | | | | LANSING | MI | 48917-3991 |
| DANIEL MILLER | 601 STARKEY RD LOT 155 | | | | LARGO | FL | 33771-2826 |
| DANIEL MILLER | 6336 BORTLE RD | | | | VICTOR | NY | 14564-9525 |
| DANIEL MILLER | 762 LINCOLN LAKE AVE SE | | | | LOWELL | MI | 49331-9421 |
| DANIEL MILLER | 7742 PARKCREST CIR | | | | CLARKSTON | MI | 48348-2967 |
| DANIEL MILLER | 8766 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9538 |
| DANIEL MILLER | 977 E GLASS RD | | | | ORTONVILLE | MI | 48462-8570 |
| DANIEL MILLER | PO BOX 267 | | | | INDIAN RIVER | MI | 49749-0267 |
| DANIEL MILLER | RR 1 BOX 301 | C/O DANIEL B. MILLER | | | MC LEANSBORO | IL | 62859-9789 |
| DANIEL MILLNER | 1540 E MUNGER RD | | | | TECUMSEH | MI | 49286-8735 |
| DANIEL MILLNER | 31600 TRESTAIN ST | | | | FARMINGTON HILLS | MI | 48336-1156 |
| DANIEL MILLS | 10704 PAGELS RD | | | | BIRCH RUN | MI | 48415-9433 |
| DANIEL MILLS | 566 SOUTHBRANCH DR | | | | SAINT JOHNS | FL | 32259-5295 |
| DANIEL MINCKS | 4012 SUNSET BLVD | | | | YOUNGSTOWN | OH | 44512-1309 |
| DANIEL MINDYKOWSKI | 1707 S GRANT ST | | | | BAY CITY | MI | 48708-8094 |
| DANIEL MINUCCI JR | 208 FORT DE FRANCE AVE | | | | TOMS RIVER | NJ | 08757-4233 |
| DANIEL MIOTKE | 7245 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| DANIEL MIRAMONTES | 1944 BELMONT PL | | | | MANTECA | CA | 95337-8417 |
| DANIEL MIRANDA | 3546 WALLACE BLVD | | | | TOLEDO | OH | 43611-1730 |
| DANIEL MIRELEZ | 14721 HOAGLAND RD | | | | MONROEVILLE | IN | 46773-9532 |
| DANIEL MIROVSKY | 605 4TH AVE | | | | PONTIAC | MI | 48340-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL MISOTTI | 1507 VESPER AVE | | | | BALTIMORE | MD | 21222-1823 |
| DANIEL MITCHELL | 14667 CHAPEL LN | | | | ROCK | MI | 49880-9628 |
| DANIEL MITCHELL | 1612 PUEBLO DR | | | | XENIA | OH | 45385-4225 |
| DANIEL MITORAJ | 1864 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4346 |
| DANIEL MITOVICH | 2608 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| DANIEL MOATS | 1938 OPEQUON LN | | | | KEARNEYSVILLE | WV | 25430-2581 |
| DANIEL MOLICKY | 70555 LOWE PLANK RD | | | | RICHMOND | MI | 48062-5350 |
| DANIEL MOLINO | 1675  PADDY LANE | | | | ONTARIO | NY | 14519 |
| DANIEL MOLLER | PO BOX 1115 | | | | LEWISTON | MI | 49756-1115 |
| DANIEL MOLNAR | 917 E KATHERINE AVE | | | | MADISON HEIGHTS | MI | 48071-2955 |
| DANIEL MONETTE | 3029 CONCHO BEND DR | | | | WACO | TX | 76712-8847 |
| DANIEL MONTGOMERY | 1635 COUNTY ROAD 4781 | | | | BOYD | TX | 76023-5434 |
| DANIEL MONTNEY | 8425 RONDALE DR | | | | GRAND BLANC | MI | 48439-8009 |
| DANIEL MONTROIS | 228 KIRK RD | | | | GREECE | NY | 14612-3355 |
| DANIEL MONVILLE | 2732 VAN GEISEN RD | | | | CARO | MI | 48723-9631 |
| DANIEL MONVILLE SR | 4155 ELMWOOD RD | | | | AKRON | MI | 48701-9703 |
| DANIEL MOORE | 1060 ELODIE DR | | | | FLINT | MI | 48532-3627 |
| DANIEL MOORE | 21630 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7947 |
| DANIEL MOORE | 24754 LARGES DR | | | | SOUTHFIELD | MI | 48033-3222 |
| DANIEL MOORE | 4732 TERRACE AVE | | | | SAINT LOUIS | MO | 63116-1244 |
| DANIEL MOORE | 5523 CACTUS CIR | | | | SPRING HILL | FL | 34606-5514 |
| DANIEL MOORE | 5605 EAST RD | | | | SAGINAW | MI | 48601-9748 |
| DANIEL MOORE | 67 WREN DR | | | | HOLLAND | PA | 18966-1956 |
| DANIEL MOORE | 77 W CHURCH ST | | | | PICKERINGTON | OH | 43147 |
| DANIEL MORAN | 207 E CENTER ST | | | | BELDING | MI | 48809-2027 |
| DANIEL MORENO | 257 HICKORY RIDGE DR | | | | QUEENSTOWN | MD | 21658-1392 |
| DANIEL MORGAN | 2 LUKE ST | | | | SOUTH AMBOY | NJ | 08879-2236 |
| DANIEL MORGAN | 6355 KING GRAVES RD | | | | FOWLER | OH | 44418-9722 |
| DANIEL MORGAN | 8436 TOD AVE SW | | | | WARREN | OH | 44481-9628 |
| DANIEL MORGAN JR | 146 N CRANDON AVE | | | | NILES | OH | 44446-3417 |
| DANIEL MORIN | 391 PINELAND TRL | | | | WATERFORD | MI | 48327-4522 |
| DANIEL MORRIS | 2522 56TH ST S | | | | GULFPORT | FL | 33707-5229 |
| DANIEL MORRIS | 372 TOWER RD | | | | DAWSON | PA | 15428-1039 |
| DANIEL MORRIS | 4862 N COUNTY RD 300 E | | | | PERU | IN | 46970 |
| DANIEL MORRIS | PO BOX 396 | | | | VANDERBILT | PA | 15486-0396 |
| DANIEL MORRISON | 9567 WOODBINE | | | | REDFORD | MI | 48239-1679 |
| DANIEL MORRISSEY | 1400 NW 85TH ST | APT 207 | | | KANSAS CITY | MO | 64155-4127 |
| DANIEL MORROW | 205 WORDEN WAY | | | | GRANTS PASS | OR | 97527-4856 |
| DANIEL MORSE | 1711 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| DANIEL MOSBY | PO BOX 35301 | | | | DETROIT | MI | 48235-0301 |
| DANIEL MOSCICKI | 21 WOODSIDE DR | | | | ROCHESTER | NY | 14624-3615 |
| DANIEL MOSHIER | 1140 S ORTONVILLE RD | LOT 3 | | | ORTONVILLE | MI | 48462-8813 |
| DANIEL MOSS | 1750 STEINER RD | | | | MONROE | MI | 48162-9415 |
| DANIEL MOTOWSKI | 1588 CHELSEA CIR | | | | HOWELL | MI | 48843-7105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL MOTTER | 997 SHADY BEACH RD | | | | ELKTON | MD | 21921-7420 |
| DANIEL MOULTON | 10720 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9118 |
| DANIEL MOULTON | 14101 FISH LAKE RD | | | | HOLLY | MI | 48442-8306 |
| DANIEL MOWEN | 4661 STEWART RD | | | | LAPEER | MI | 48446-9710 |
| DANIEL MROWCZYNSKI | 15075 FINCH AVE | | | | PLYMOUTH | MI | 48170-2510 |
| DANIEL MUELLER | 407 W CHESTNUT ST | | | | BRECKENRIDGE | MI | 48615-9578 |
| DANIEL MUELLER | 4672 WILLOW DR | | | | BAY CITY | MI | 48706-2646 |
| DANIEL MULCAHEY | 178 W 7TH ST | | | | OSWEGO | NY | 13126-2537 |
| DANIEL MULCAHY | 11111 HEGEL RD | | | | GOODRICH | MI | 48438-9288 |
| DANIEL MULL | 7927 PARK LANE AVE | | | | JENISON | MI | 49428-9110 |
| DANIEL MULLEN | 3353 WOODRUFF MEADOWS CT | | | | HIGHLAND | MI | 48357-3582 |
| DANIEL MULLEN | 904 DUGAN ST | | | | ARLINGTON | TX | 76010 |
| DANIEL MULLEN JR | 1843 SANDY RIDGE CT | | | | CARROLLTON | TX | 75007-3008 |
| DANIEL MUNCIE | 2601 BASTON CT | | | | NOLENSVILLE | TN | 37135-9572 |
| DANIEL MUNFORD | 107 NESBITT ST | | | | POLAND | OH | 44514-3739 |
| DANIEL MUNGALL | PO BOX 3096 | | | | MONTROSE | MI | 48457-0796 |
| DANIEL MUNIZ | 3952 SUNSET VW | | | | WAYLAND | MI | 49348-9798 |
| DANIEL MUNSON | 8436 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-5402 |
| DANIEL MURDOCK | 22850 W HARRIS RD | | | | BRANT | MI | 48614-8716 |
| DANIEL MURPHY | 107 TRACE CT | | | | MORAINE | OH | 45418-2987 |
| DANIEL MURPHY | 365 W MOUNT MARIA RD | | | | SPRUCE | MI | 48762-9744 |
| DANIEL MURPHY | 5040 GLENMINA DR | | | | CENTERVILLE | OH | 45440-2256 |
| DANIEL MURPHY | 6076 MAPLERIDGE DR | | | | FLINT | MI | 48532-2118 |
| DANIEL MURRAY | 10100 BIRCH ST | | | | BERNARD | IA | 52032-9230 |
| DANIEL MURRY | 3929 SE 14TH PL | | | | OKLAHOMA CITY | OK | 73115-2229 |
| DANIEL MUSIC | 1492 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9732 |
| DANIEL MUSOLF | 8284 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| DANIEL MUSTONEN | 21705 LAKESHIRE ST | | | | ST CLAIR SHRS | MI | 48081-2864 |
| DANIEL MUZA | 149 49TH ST | | | | CALEDONIA | WI | 53108-9736 |
| DANIEL MYERS | 6118 RIDGEWAY DR | | | | ZEPHYRHILLS | FL | 33542-7998 |
| DANIEL N HENRY | 5265 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| DANIEL N LENNOX | 223   DELLWOOD RD | | | | ROCHESTER | NY | 14616-1436 |
| DANIEL N LYNCH | 6733 COOKEVILLE BOATDOCK RD | | | | BAXTER | TN | 38544 |
| DANIEL N SANTOLI | 1730 PENFIELD RD APT 32 | | | | PENFIELD | NY | 14526 |
| DANIEL NADEAU | 5093 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4472 |
| DANIEL NAGLE | 3729 ROOSEVELT ST | | | | DEARBORN | MI | 48124 |
| DANIEL NAGY | 16125 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9702 |
| DANIEL NARAGON | 2956 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| DANIEL NARTKER | 2930 ROLFE RD | | | | MASON | MI | 48854-9787 |
| DANIEL NASH | 13602 PEACH ST | | | | SOUTHGATE | MI | 48195-1320 |
| DANIEL NASTAJ | 1871 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-3953 |
| DANIEL NEALEN | 40 AYER RD | | | | WILLIAMSVILLE | NY | 14221-3802 |
| DANIEL NEAS | 3247 S VASSAR RD | | | | DAVISON | MI | 48423-2426 |
| DANIEL NEATON | 27050 29 MILE ROAD | | | | LENOX | MI | 48048-1006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL NEFF | 6150 MAYVILLE RD | | | | MARLETTE | MI | 48453-9715 |
| DANIEL NEFF JR | 8716 OLD DAYTON RD | | | | DAYTON | OH | 45417-7310 |
| DANIEL NELLIS | 11550 MCCAUGHNA RD | | | | BYRON | MI | 48418-9182 |
| DANIEL NELLIST | PO BOX 175 | | | | BARKER | NY | 14012-0175 |
| DANIEL NELSON | 107 HI VIEW TER | | | | WEST SENECA | NY | 14224-3673 |
| DANIEL NELSON | 2128 KINGSWOOD DR | | | | FLINT | MI | 48507-3525 |
| DANIEL NELSON | 24 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-2923 |
| DANIEL NESTER | 1682 WILTSHIRE DR | | | | BRUNSWICK | OH | 44212-3659 |
| DANIEL NETTER | 5157 OLD STATE ROAD 37 S | | | | MARTINSVILLE | IN | 46151-9455 |
| DANIEL NETZLEY | 77 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9745 |
| DANIEL NEU | 11047 CARPENTER RD | | | | FLUSHING | MI | 48433-9720 |
| DANIEL NEUMEISTER JR | 9301 SHEFFIELD CIR | | | | SHREVEPORT | LA | 71118-3526 |
| DANIEL NEWCOMB | 1469 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-1304 |
| DANIEL NEWCOMB | 3412 W WOODLAND DR | | | | BAY CITY | MI | 48706-1633 |
| DANIEL NEWMAN | 15100 SHARON RD | | | | CHESANING | MI | 48616-9410 |
| DANIEL NEWMAN | 4200 WESTBROOK DR APT 325 | | | | CLEVELAND | OH | 44144-1202 |
| DANIEL NEWMAN | 7365 STATEN RD | | | | SARDINIA | OH | 45171-9372 |
| DANIEL NEWSOME | 26830 STAR HALL RD | | | | LANGSVILLE | OH | 45741-9545 |
| DANIEL NEWSOME | 35010 BUCK RUN RD | | | | LANGSVILLE | OH | 45741-9507 |
| DANIEL NEWSOME | 35010 BUCK RUN RD. | | | | LANGSVILLE | OH | 45741 |
| DANIEL NEWTON | 4088 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9717 |
| DANIEL NICHOLS | 167 HEDRICK AVE | | | | MARTINSBURG | WV | 25405-4174 |
| DANIEL NICHOLS | 9908 SUNCREST ST | | | | PARRISH | FL | 34219-9493 |
| DANIEL NICHOLSON | PO BOX 9022 | | | | WARREN | MI | 48090 |
| DANIEL NICOL | 3205 W BURT RD | | | | BURT | MI | 48417-9619 |
| DANIEL NIEC | 11416 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| DANIEL NIEMIEC | 8118 SANDSTONE DR | | | | SAGAMORE HILLS | OH | 44067-1772 |
| DANIEL NIESE | 11946 STATE ROUTE 613 | | | | OTTAWA | OH | 45875-9318 |
| DANIEL NIESPIAL | 13467 MARKET ST | | | | CARLETON | MI | 48117-9450 |
| DANIEL NIETO | 41811 CHADBOURNE DR | | | | FREMONT | CA | 94539-4607 |
| DANIEL NINKE | 767 PARK AVE | | | | HAMILTON | OH | 45013-3055 |
| DANIEL NIPPLE | 4667 W RUTLAND RD | | | | BROOKLYN | WI | 53521-9427 |
| DANIEL NISSLY | 2624 RAMSBURY DR | | | | TROY | MI | 48098-2144 |
| DANIEL NOLEN | 2318 TOWN CT | | | | YPSILANTI | MI | 48197-7421 |
| DANIEL NOLLEY | 530 WHISPERING WINDS TRL | | | | FENTON | MI | 48430-2943 |
| DANIEL NORDEEN | 618 RICHARD AVE | | | | LANSING | MI | 48917-2751 |
| DANIEL NORDHEIM | 5610 NEW VIENNA RD | | | | NEW VIENNA | OH | 45159-9611 |
| DANIEL NORFLEET | 1394 ROSS LN | | | | BOYD | TX | 76023-5444 |
| DANIEL NORIEGA | 1816 S 61ST CT | | | | CICERO | IL | 60804-1625 |
| DANIEL NORIEGA | 1816 S. 61ST COURT | | | | CICERO | IL | 60804-1625 |
| DANIEL NORRIS | 3112 OAKMONT DR | | | | AVON PARK | FL | 33825-6508 |
| DANIEL NORTON | 16470 20TH ST S | | | | LAKELAND | MN | 55043-9513 |
| DANIEL NOTESTONE | 4782 COATBRIDGE LN | | | | COLUMBUS | OH | 43229-4704 |
| DANIEL NOWAK | 4259 FLAJOLE RD | | | | MIDLAND | MI | 48642-9245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL NOWAK | 4264 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1702 |
| DANIEL NOWATZKI | 12 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-3941 |
| DANIEL NOWICKI | 117 DONNA DR | | | | PORTLAND | MI | 48875-1170 |
| DANIEL NOWLAND | LOT 12 OSBORN DR | | | | MILLINGTON | MI | 48746 |
| DANIEL NUNEZ | 2843 GRANDVIEW DR | | | | GRAND PRAIRIE | TX | 75052-8518 |
| DANIEL NUNNARI | 1116 DAGMAR AVE | | | | SPRING HILL | FL | 34606-5118 |
| DANIEL NURENBERG | PO BOX 53 | | | | WESTPHALIA | MI | 48894-0053 |
| DANIEL NYSTROM | 1332 CAMELOT DR | | | | LIBERTY | MO | 64068-1004 |
| DANIEL O HARA | 10910 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3771 |
| DANIEL O LEONARD | 4217 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8764 |
| DANIEL O TORRES | 906 HUNTER CHAISE DR | | | | WENTZVILLE | MO | 63385-2748 |
| DANIEL O'BRIEN | 11857 E SALISBURY RD | | | | WHITEWATER | WI | 53190-3353 |
| DANIEL O'BRIEN | 6318 BUCKSHORE DR | | | | WHITMORE LAKE | MI | 48189-9109 |
| DANIEL O'CONNELL | 27 HAZELHURST DR APT E | | | | ROCHESTER | NY | 14606-4434 |
| DANIEL O'CONNELL | 6985 HACKNEY CIR | | | | VICTOR | NY | 14564-9570 |
| DANIEL O'CONNOR | 5370 OAKTREE CT | | | | FLINT | MI | 48532-3335 |
| DANIEL O'DEA | 8735 SASHABAW RD | | | | CLARKSTON | MI | 48348-2921 |
| DANIEL O'HARA | 8750 N PALMYRA RD | | | | CANFIELD | OH | 44406-9792 |
| DANIEL O'HEA | 7 OPAL ST | | | | HOLBROOK | NY | 11741-4709 |
| DANIEL O'NEIL | 995 DAY RD | | | | VASSAR | MI | 48768-9264 |
| DANIEL O. T HOMPSON | 601 GOLIAD DR | | | | KELLER | TX | 76248-8383 |
| DANIEL OBRIEN | 11420 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| DANIEL OCHOA | 6992 LANCASTER LAKE CT APT 89 | | | | CLARKSTON | MI | 48346-4436 |
| DANIEL OCONNELL | 38 BROOKE LAWN APARTMENTS | STRANDVILLE AVE EAST | | DUBLIN 3 IRELAND | | | |
| DANIEL ODEN | 3991 RED ROOT RD | | | | LAKE ORION | MI | 48360-2627 |
| DANIEL OFFNER | 7433 LAURIE DR | | | | FORT WORTH | TX | 76112-4408 |
| DANIEL OHAR | 1970 DODGE RD | | | | EAST AMHERST | NY | 14051-1304 |
| DANIEL OHMS | 6136 SWEET GRASS DR | | | | ROSCOE | IL | 61073-8515 |
| DANIEL OHOL | 5994 E MAIN ST | | | | OLCOTT | NY | 14126 |
| DANIEL OHORODNIK | 18094 RED OAKS DR | | | | MACOMB | MI | 48044-2770 |
| DANIEL OKEEFE | 1028 N UNION ST | | | | LIMA | OH | 45801-2943 |
| DANIEL OKULY | 1646 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| DANIEL OLDHAM | 5263 TERRI LN | | | | NORTH TONAWANDA | NY | 14120-9595 |
| DANIEL OLDING | 565 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1441 |
| DANIEL OLECHOWSKI | 89 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| DANIEL OLES | 9299 DUFFIELD RD | | | | GAINES | MI | 48436-9637 |
| DANIEL OLIVER | 62 HARVEST POINT CT | | | | SAINT PETERS | MO | 63376-7318 |
| DANIEL OLIVER | PO BOX 1224 | | | | MONROE | MI | 48161-6224 |
| DANIEL OLIVIERI | 1708 FOUNTAIN CT APT 3605 | | | | COLUMBUS | GA | 31904-1651 |
| DANIEL OLSON | 10300 W LAIRD RD | | | | BELOIT | WI | 53511-8359 |
| DANIEL OLSON | 2431 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8406 |
| DANIEL OLSON | 4118 N TALLGRASS AVE | | | | MERIDIAN | ID | 83646-2597 |
| DANIEL OLSON | 7148 159TH LN NW | | | | RAMSEY | MN | 55303-6923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL ONEIL | PO BOX 531 | | | | STEDMAN | NC | 28391-0531 |
| DANIEL ONEILL | 14941 CARRINGTON RIDGE DR | | | | HUNTERSVILLE | NC | 28078-1223 |
| DANIEL ONYSKIN | 7817 RAMBLEWOOD DR | | | | YPSILANTI | MI | 48197-7171 |
| DANIEL OOT | 208 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1609 |
| DANIEL OPHEIM | 1573 D MARINA COURT | | | 94403 | SAN MATEO | CA | 94403 |
| DANIEL OPRITA | 13351 BALFOUR DR | | | | WARREN | MI | 48088-4787 |
| DANIEL ORDAZ | 17 RR 2 | | | | HOLGATE | OH | 43527 |
| DANIEL ORR | 30441 NORWICH DR | | | | NOVI | MI | 48377-3899 |
| DANIEL ORR JR | PO BOX 263 | | | | ETOWAH | TN | 37331-0263 |
| DANIEL ORRILL | 6852 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-3717 |
| DANIEL ORTA JR | 456 FOREST ST | | | | WYANDOTTE | MI | 48192-6819 |
| DANIEL ORTEGA | 1022 BROCKWAY ST | | | | SAGINAW | MI | 48602-2259 |
| DANIEL ORTEGA | 1143 N FROST DR | | | | SAGINAW | MI | 48638-5454 |
| DANIEL ORTEGA | 1605 S GRAHAM RD | | | | SAGINAW | MI | 48609-8823 |
| DANIEL ORTIZ | 1911 RUTHERFORD LN | | | | ARLINGTON | TX | 76014-3517 |
| DANIEL OSBORNE | 2616 LONG WINTER LN | | | | OAKLAND | MI | 48363-2154 |
| DANIEL OSLIN | 8105 PARSHALLVILLE ROAD | | | | FENTON | MI | 48430-9210 |
| DANIEL OSTENDORF | 1572 LINDENHURST DR | | | | CENTERVILLE | OH | 45459-3359 |
| DANIEL OSTROM | PO BOX 5113 | | | | SAGINAW | MI | 48603-0113 |
| DANIEL OSULLIVAN | 819 HIGH POINT RIDGE RD | | | | FRANKLIN | TN | 37069-4768 |
| DANIEL OSWALD | 1477 ARTHUR DR NW | | | | WARREN | OH | 44485-1847 |
| DANIEL OVERFIELD | 5828 READING RD E | | | | OSSEO | MI | 49266-9591 |
| DANIEL OVERTON | 5617 GLENN AVE | | | | FLINT | MI | 48505-5134 |
| DANIEL OWENS | 633 FRENCHTOWN RD | | | | ARGYLE | TX | 76226-6811 |
| DANIEL OWUSU | 9056 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7346 |
| DANIEL OXIE | 38659 STURBRIDGE DR | | | | STERLING HEIGHTS | MI | 48310-2955 |
| DANIEL OZIMEK | 2016 SANTO DOMINGO DR | | | | LADY LAKE | FL | 32159-9556 |
| DANIEL P APP | 2771  SHAWHAN RD | | | | MORROW | OH | 45152-9552 |
| DANIEL P BAILEY | 1026 E GENESEE AVE | | | | FLINT | MI | 48505-1635 |
| DANIEL P BRIGHTLY | 689   REDMAN RD | | | | HAMLIN | NY | 14464-9614 |
| DANIEL P CARROLL | 1125 S LINDEN RD STE 800 | | | | FLINT | MI | 48532-4069 |
| DANIEL P CARROLL | 113 GORDON AVE | | | | MATTYDALE | NY | 13211-1816 |
| DANIEL P ELLIOTT | 1521  AMESBURY CT | | | | PIQUA | OH | 45356-2905 |
| DANIEL P FARRELL | 232 LONE OAK AV | | | | ROCHESTER | NY | 14616 |
| DANIEL P FINUCANE | PO BOX 101 | | | | LOUISVILLE | IL | 62858 |
| DANIEL P GOWANLOCK | 13 EAST AVE A | | | | HOLLEY | NY | 14470-1015 |
| DANIEL P HOBBS | 330 N ELM ST | | | | FARMERSVILLE | OH | 45325 |
| DANIEL P KENNEDY | 251 PATTERSON RD LOT C39 | | | | HAINES CITY | FL | 33844 |
| DANIEL P LONGHWAY | 2216 KETWOOD PLACE | APT C | | | KETTERING | OH | 45420 |
| DANIEL P MC GRATH | 8553 SHORT CUT RD | | | | IRA | MI | 48023-2009 |
| DANIEL P MCDERMONTT | 1740 JOANNE DR | | | | QUAKERTOWN | PA | 18951 |
| DANIEL P MOHNEY | 6710 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| DANIEL P MORSE | 1711 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| DANIEL P MURPHY | PO BOX 137 | | | | WINAMAC | IN | 46996-0137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL P NOLAN | 4001 NORTH ROAD | | | | GENESEO | NY | 14454 |
| DANIEL P PEREZ | 4800 GREEN FOREST CIR | | | | SHREVEPORT | LA | 71118-2849 |
| DANIEL P REARDON | 4729 EVANSTON AVE | | | | KANSAS CITY | MO | 64133-1812 |
| DANIEL P REAVES JR | 12   FARVIEW AVE | | | | LEBANON | OH | 45036-1504 |
| DANIEL P RILEY | 943 BAY VIEW CIR | | | | MUKONAGO | WI | 53149-1732 |
| DANIEL P RODARTE | 3 PRAIRIE PLACE | | | | GERMANTOWN | OH | 45327 |
| DANIEL P SECHRIST | 2915 FERGUSON VALLEY RD. | | | | MCVEYTOWN | PA | 17051-9536 |
| DANIEL P SILVA | 4 BUTTERWORTH DR | | | | WARREN | RI | 02885-1105 |
| DANIEL P SULLIVAN | 1372  PAUL RD EXT | | | | CHURCHVILLE | NY | 14428-9709 |
| DANIEL P TAURIELLO | 137 METACOMET DRIVE | | | | MERIDEN | CT | 06450-3584 |
| DANIEL P TOWNSEND | 9119 S STATE ROAD 3 | | | | MUNCIE | IN | 47302-8790 |
| DANIEL P WEST | 8058 BANK STREET RD | | | | BATAVIA | NY | 14020-9705 |
| DANIEL P WILLIAMSON | APT D15 | 900 MARTIN LUTHR KNG JR BLVD S | | | PONTIAC | MI | 48341-2907 |
| DANIEL P WOODS | 3822 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| DANIEL P WOODS | 3911 PARK FOREST DR | | | | FLINT | MI | 48507-2256 |
| DANIEL P. VRAKAS, WAUKESHA COUNTY EXECUTIVE | OFFICE OF THE COUNTY EXECUTIVE | 1320 PEWAUKEE RD STE 320 | | | WAUKESHA | WI | 53188-3878 |
| DANIEL PACHOLSKI | 7311 GREENVIEW AVE | | | | DETROIT | MI | 48228-3477 |
| DANIEL PADDOCK | 5767 MAIN ST | LOT 27 | | | LEXINGTON | MI | 48450-8866 |
| DANIEL PAGLIA | 59 LAKEVIEW DR | | | | WHITMORE LAKE | MI | 48189-9578 |
| DANIEL PAHL | RR 6 | | | | DEFIANCE | OH | 43512 |
| DANIEL PAKES | 7228 W CONDON RD | | | | JANESVILLE | WI | 53548-9344 |
| DANIEL PALASIK | 30642 QUINKERT ST | | | | ROSEVILLE | MI | 48066-1646 |
| DANIEL PALERMO | 7765 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324-3515 |
| DANIEL PALMER | 17270 SUNBIRD LN | | | | RENO | NV | 89508-6480 |
| DANIEL PALSO | 14149 EASTVIEW DR | | | | FENTON | MI | 48430-1303 |
| DANIEL PANCHER | 2690 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9719 |
| DANIEL PANGMAN | 19771 NORBORNE | | | | REDFORD | MI | 48240-1325 |
| DANIEL PAOLUCCI | 5000 GERBER DR | | | | HAMBURG | NY | 14075-1600 |
| DANIEL PAPE | 266 SOUTH HIGH STREET | | | | CORTLAND | OH | 44410-1447 |
| DANIEL PAPIC | 4186 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1852 |
| DANIEL PAQUETTE | 29423 SNAP HOOK DR | | | | SAN ANTONIO | FL | 33576-4640 |
| DANIEL PARADA | 9880 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105-9648 |
| DANIEL PARIS | 503 CLYDE ST | | | | SLATER | MO | 65349-1111 |
| DANIEL PARKER | 1140 STUVE RANCE RD | | | | BARTON CITY | MI | 48705-9723 |
| DANIEL PARKER | 1646 N 58TH ST | | | | MESA | AZ | 85205-3523 |
| DANIEL PARKER | 3166 SYLER RD | | | | VARYSBURG | NY | 14167-9725 |
| DANIEL PARKER | 5046 MURPHY DR | | | | FLINT | MI | 48506-2139 |
| DANIEL PARKER | UNIT 1321 | 8290 GATE PARKWAY WEST | | | JACKSONVILLE | FL | 32216-3658 |
| DANIEL PARKS JR | 282 WAGES RD | | | | AUBURN | GA | 30011-2857 |
| DANIEL PARTYKA | 13183 INDEPENDENCE AVE | | | | SHELBY TOWNSHIP | MI | 48315-4726 |
| DANIEL PATELLA | 1785 NOVA LN | | | | YOUNGSTOWN | OH | 44514-1336 |
| DANIEL PATRICK | 137 WINNET DR | | | | DAYTON | OH | 45415-2933 |
| DANIEL PATTERSON | 100 ELGAR PL APT 28B | | | | BRONX | NY | 10475-5042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL PATTERSON | 27665 PIERCE ST | | | | SOUTHFIELD | MI | 48076-3567 |
| DANIEL PATULSKI, U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF RCRA û REGION 5 | 77 WEST JACKSON BLVD., HRP-8J | | | CHICAGO | IL | 60604-3590 |
| DANIEL PATULSKI, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | 77 WEST JACKSON BOULEVARD | | | | CHICAGO | IL | 60604-3590 |
| DANIEL PAUL | 1347 BELLUS RD | | | | HINCKLEY | OH | 44233-9490 |
| DANIEL PAULINO | 601 W 136TH ST APT 5 | | | | NEW YORK | NY | 10031-8130 |
| DANIEL PAVICH JR | 3514 WHITTIER AVE | | | | FLINT | MI | 48506-4718 |
| DANIEL PAVLICA | 5995 S MORRICE RD | | | | OWOSSO | MI | 48867-8716 |
| DANIEL PAVLICEK | 9293 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8729 |
| DANIEL PAVLIK | 9422 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 |
| DANIEL PAYNE | 1400 RUHL GARDEN CT | | | | KOKOMO | IN | 46902-9702 |
| DANIEL PAYNE | 751 WARWICK RD | | | | WEST CHESTER | PA | 19380-1924 |
| DANIEL PEABODY | 11575 FENNER RD | | | | PERRY | MI | 48872-8749 |
| DANIEL PEAKE | 2111 DELANEY ST | | | | BURTON | MI | 48509-1024 |
| DANIEL PEARISO | 625 GREENWAY RD | | | | HENDERSON | NV | 89002-8350 |
| DANIEL PECANAC | S78W20297 MONTEREY DR | | | | MUSKEGO | WI | 53150-8121 |
| DANIEL PECK | 160 COREY LN | | | | ORTONVILLE | MI | 48462-9707 |
| DANIEL PEDROZA | 5316 MOSER RD | | | | DEFIANCE | OH | 43512-9150 |
| DANIEL PEGG | 8776 CHARBANE ST | | | | WHITE LAKE | MI | 48386-4013 |
| DANIEL PELAK | 4770 CORDES AVE NW | | | | COMSTOCK PARK | MI | 49321-9702 |
| DANIEL PELCHER | 11879 SHORT TRACT RD | | | | HUNT | NY | 14846-9629 |
| DANIEL PELCZYNSKI | 83 S PRINCE DR | | | | DEPEW | NY | 14043-4744 |
| DANIEL PELL | 1183 COOK AVE | | | | LAKEWOOD | OH | 44107-2544 |
| DANIEL PENA | 1955 UNION PL APT G107 | | | | COLUMBIA | TN | 38401-5908 |
| DANIEL PENNEY | 53410 BRUCE HILL DR | | | | SHELBY TOWNSHIP | MI | 48316-2116 |
| DANIEL PENROD | 815 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3913 |
| DANIEL PEPA | 423 ALICE ST | | | | PORT CLINTON | OH | 43452-2108 |
| DANIEL PEPER | 39706 SUZAN CT | | | | PLYMOUTH | MI | 48170-4716 |
| DANIEL PEREZ | 1012 HAVENBROOK DR | | | | ARLINGTON | TX | 76001-7880 |
| DANIEL PEREZ | 1109 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3106 |
| DANIEL PEREZ | 4800 GREEN FOREST CIR | | | | SHREVEPORT | LA | 71118-2849 |
| DANIEL PERFITT | 901 N EVERY RD | | | | MASON | MI | 48854-9306 |
| DANIEL PERKINS | 138 TERRIANNE DR | | | | TAUNTON | MA | 02780-6810 |
| DANIEL PERKINS | 3525 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240-9184 |
| DANIEL PERRY | 10450 BEARD RD | | | | BYRON | MI | 48418-9737 |
| DANIEL PERRY | 28679 TRITON ST | | | | HAYWARD | CA | 94544-5860 |
| DANIEL PERRY | 8722 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9506 |
| DANIEL PERSON SR. | 505 W PRAIRIE ST | | | | OLATHE | KS | 66061-2537 |
| DANIEL PETERLIN | 9891 ATWOOD DR | | | | SOUTH LYON | MI | 48178-9111 |
| DANIEL PETERMAN | 300 W LEE AVE | | | | FLORENCE | AL | 35630-1916 |
| DANIEL PETERS | 2352 TUMBLEWEED LN | | | | BELOIT | WI | 53511-7005 |
| DANIEL PETERSON | 108 E JOHN ST | | | | DURAND | MI | 48429-1603 |
| DANIEL PETERSON | 11177 WESTLAWN DR | | | | STANWOOD | MI | 49346-8956 |
| DANIEL PETERSON | PO BOX 91 | | | | CABLE | WI | 54821-0091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL PETRICK | 204 W LINCOLN ST | | | | SAINT JOHNS | MI | 48879-1218 |
| DANIEL PETROVICH | 21518 TIMBER OAK CT | | | | STRONGSVILLE | OH | 44149-2814 |
| DANIEL PETSCH | 285 CONOVER CT | | | | HOWELL | MI | 48843-6536 |
| DANIEL PEZZATI JR | 15759 GULLEY ST | | | | TAYLOR | MI | 48180-5023 |
| DANIEL PFUNDT | 2383 MORRISH RD | | | | FLUSHING | MI | 48433-9410 |
| DANIEL PHELKA | 7957 S QUEMOY WAY | | | | AURORA | CO | 80016 |
| DANIEL PHIBBS | 2441 STEFF ANN DR | | | | ADRIAN | MI | 49221-1522 |
| DANIEL PHILLIPS | 5841 AKINS RD | | | | N ROYALTON | OH | 44133-4961 |
| DANIEL PHILLIPS | 7880 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| DANIEL PHILLIPS | 8050 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-8200 |
| DANIEL PHILLIPS JR | 6609 BIG CREEK PKWY | | | | CLEVELAND | OH | 44130-2813 |
| DANIEL PHINNEY | 2218 GARY ST | | | | LANSING | MI | 48906-4128 |
| DANIEL PICHIOTINO | 5133 COACHLIGHT DR | | | | FENTON | MI | 48430-8955 |
| DANIEL PICKETT | 1018 LAKEWOOD SOUTH DR | | | | BROWNSBURG | IN | 46112-1742 |
| DANIEL PICKLO | 8532 ROYAL WOODS DR | | | | CLARKSTON | MI | 48348-3497 |
| DANIEL PICKRELL | 524 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| DANIEL PIENTA | 20801 NILL ST | | | | SAINT CLAIR SHORES | MI | 48080-3255 |
| DANIEL PIERCE | 504 FIVE POINTS EAST RD | | | | MANSFIELD | OH | 44903-7788 |
| DANIEL PIERCE | PO BOX 866 | | | | ANTWERP | OH | 45813-0866 |
| DANIEL PIKE | 7537 WILLIAMS RD | | | | LANSING | MI | 48911-3042 |
| DANIEL PILACHOWSKI | 6850 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-2035 |
| DANIEL PILARZ | 7769 SPRUCE CT | | | | YPSILANTI | MI | 48197-7512 |
| DANIEL PILKINGTON | 6051 BIRKDALE DR | | | | WEST CHESTER | OH | 45069-4976 |
| DANIEL PILLSBURY | 5841 SINROLL RD | | | | ORTONVILLE | MI | 48462-9509 |
| DANIEL PILON SR | 2923 SUNSET DR | | | | GRAND ISLAND | NY | 14072-1238 |
| DANIEL PINKELMAN | 2333 WESTBROOK DR | | | | TOLEDO | OH | 43613-3918 |
| DANIEL PIORKOWSKI | 543 ANGUS CT | | | | BAY CITY | MI | 48708-6982 |
| DANIEL PISTELLI | 410 HI TOR DR | | | | PITTSBURGH | PA | 15236-4202 |
| DANIEL PITUCH | 1133 CURRY WAY | | | | MATTHEWS | NC | 28104-7272 |
| DANIEL PIZANA | 1518 W ALLEGAN ST | | | | LANSING | MI | 48915-1752 |
| DANIEL PLACHTA | 4650 SOUTHFIELD ST APT 104 | | | | DEARBORN HEIGHTS | MI | 48125-3319 |
| DANIEL PLAPUS | 13 VINE ST | | | | BATAVIA | NY | 14020-2428 |
| DANIEL PLATT | PO BOX 682 | | | | WALDO | FL | 32694-0682 |
| DANIEL POFFENBERGER | 327 S WALNUT ST | | | | W CARROLLTON | OH | 45449-1760 |
| DANIEL POGORZELSKI | 237 COLLINS AVE | | | | BUFFALO | NY | 14224-1185 |
| DANIEL POIRIER JR | 300 INGONISH CT | | | | CONWAY | SC | 29527-6974 |
| DANIEL POLIDAN | 12169 JEFFERS LN | | | | FENTON | MI | 48430-2434 |
| DANIEL POLK | 26600 BELL RD | | | | NEW BOSTON | MI | 48164-9329 |
| DANIEL POLKINGHORNE | 2448 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| DANIEL POLLAK | PO BOX 654 | | | | LINCOLN PARK | MI | 48146-0654 |
| DANIEL POMPA | 9700 CARTER AVE | | | | ALLEN PARK | MI | 48101-1339 |
| DANIEL PONTILLO | 227 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5165 |
| DANIEL POPA | 117A HORNING RD | | | | ATWATER | OH | 44201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL POPEK | 2020 BULLIS RD | | | | ELMA | NY | 14059-9206 |
| DANIEL POPMA | 7359 HACKNEY DR SE | | | | CALEDONIA | MI | 49316-8409 |
| DANIEL POPOFF | 277 PRINCETON ST | | | | CANTON | MI | 48188-1029 |
| DANIEL PORCHE | 10266 LAKE SUMMIT DR | | | | MORENO VALLEY | CA | 92557-2900 |
| DANIEL PORTER | 12120 S COUNTY ROAD 500 E | | | | SELMA | IN | 47383-9349 |
| DANIEL PORTER | 6372 GRACE DR | | | | HALE | MI | 48739-9051 |
| DANIEL POSTHUMA | 7193 SETTERS POINTE BLVD | | | | BRIGHTON | MI | 48116-6700 |
| DANIEL POWELL | 2730 N FOREST RD APT 319 | | | | GETZVILLE NY | NY | 14068-1588 |
| DANIEL POWELL | 4951 SUNRISE DR | | | | CHARLOTTE | MI | 48813-8587 |
| DANIEL POWERS | 1117 KUSTERER DR NW | | | | GRAND RAPIDS | MI | 49534-3609 |
| DANIEL POZSGAY | 925 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9701 |
| DANIEL PRAAY | 1331 SPANISH VALLEY LN | APT C | | | LANCASTER | SC | 29720-6252 |
| DANIEL PRASCHAN | 6525 HUNTERS FIELD DR | | | | MEDINA | OH | 44256-6555 |
| DANIEL PRATER | 1811 S 700 W | | | | ANDERSON | IN | 46011-9492 |
| DANIEL PRATT | 6922 COOPER RD | | | | LANSING | MI | 48911-6526 |
| DANIEL PREECE | 14067 ELLEN DR | | | | LIVONIA | MI | 48154-5346 |
| DANIEL PRICE | 2130 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9420 |
| DANIEL PRICE | 3809 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9709 |
| DANIEL PRICE | 6049 CONCORD PASS | | | | FLINT | MI | 48506-1642 |
| DANIEL PRICE SR | 1982 DIFFORD DR | | | | NILES | OH | 44446-2805 |
| DANIEL PRIEST | 830 S RIDGEWAY DR | | | | CLEBURNE | TX | 76033-6146 |
| DANIEL PRIMEAU | 4806 MONICA ST | | | | AUBURN | MI | 48611-9430 |
| DANIEL PRIMUTH | 3660 WATKINS RD | | | | MEDINA | OH | 44256-8329 |
| DANIEL PRINCINSKY | 11566 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9692 |
| DANIEL PRINE | 4333 PHEASANT DR | | | | FLINT | MI | 48506-1771 |
| DANIEL PRIZE | 3541 OVERTON ST | | | | WATERFORD | MI | 48328-1411 |
| DANIEL PROHOW | 3265 PARKWOOD DR | | | | ROCHESTER | MI | 48306-3653 |
| DANIEL PROTZMAN | 312 MOBLEY DR | | | | STATESBORO | GA | 30458-9112 |
| DANIEL PRUENTE | 2170 PEAR TREE LN | | | | OAKLAND | MI | 48363-2936 |
| DANIEL PRYOMSKI | 2468 TACKLES DR | | | | WHITE LAKE | MI | 48386-1555 |
| DANIEL PUMFORD | 21637 W. M-57 | | | | BANNISTER | MI | 48807 |
| DANIEL PUNG | 9175 W STONE RD | | | | FOWLER | MI | 48835-8701 |
| DANIEL PURTEE | 3617 S TODD ST | | | | MARION | IN | 46953-4613 |
| DANIEL PUTMAN | 6820 CRANBERRY DR | | | | NEW PORT RICHEY | FL | 34653-4555 |
| DANIEL PUTNAM | 8657 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8748 |
| DANIEL PUTNEY | 426 PLEASANT ST | | | | GRAND LEDGE | MI | 48837-1429 |
| DANIEL PYEATT | 5501 HILL RD | | | | SWARTZ CREEK | MI | 48473-8267 |
| DANIEL PYKE | 4556 ANDERGOOD RD | | | | LEWISTON | MI | 49756-9217 |
| DANIEL QUARTEY | PO BOX 205 | | | | SMYRNA | TN | 37167-0205 |
| DANIEL QUEEN | 233 PARKER HOLLOW RD | | | | BONE CAVE | TN | 38581-7055 |
| DANIEL QUIGLEY | 5163 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| DANIEL QUINT | 50888 CHESTWICK CT | | | | PLYMOUTH | MI | 48170-8214 |
| DANIEL QUINTANILLA | 6054 BALLARD DR | | | | FLINT | MI | 48505-4802 |
| DANIEL R ACKER | 438 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL R ALTHOUSE | 1114 HALL AVE | | | | SHARON | PA | 16146-3530 |
| DANIEL R ARMSTEAD | 108 ALGER ST | | | | LANSING | MI | 48917-3801 |
| DANIEL R BAIN | 4790 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9152 |
| DANIEL R BELLEW | 17 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3703 |
| DANIEL R BOWMAN | 706 PLEASANT DRIVE | | | | GREENSBORO | NC | 27410-5336 |
| DANIEL R BRENNECKE | 1809 FOREST LN # A | | | | HIGH RIDGE | MO | 63049-1904 |
| DANIEL R BROGAN | 6849 COVERT ST | | | | DETROIT | MI | 48212-2013 |
| DANIEL R CLARK | 1154 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| DANIEL R CROUSE | 4482  AMBRIDGE RD | | | | DAYTON | OH | 45459-5202 |
| DANIEL R DAUGHERTY | 17 MAIDA DR. | | | | SPENCERPORT | NY | 14559-1733 |
| DANIEL R DEMAREE | 36   SOUTH WESTVIEW AVE. | | | | DAYTON | OH | 45403-2248 |
| DANIEL R DEVINE | 137 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| DANIEL R DOWDELL | 1833 WELCHWOOD CIR | | | | INDIANAPOLIS | IN | 46260-2529 |
| DANIEL R DOWNING | 6481 N OXFORD AVE | | | | CHICAGO | IL | 60631-1545 |
| DANIEL R EVANS | PO BOX 253 | | | | BROWNS MILLS | NJ | 08015-0253 |
| DANIEL R FAHLGREN | 1295 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8643 |
| DANIEL R GRAHAM | 100 WOODINGTON DR | | | | GREENVILLE | SC | 29607-6045 |
| DANIEL R HACKMAN | 116 W 2ND ST | | | | TILTON | IL | 61833-7405 |
| DANIEL R HARTILL | 8160  ANDERSON AVE. | | | | WARREN | OH | 44484-1533 |
| DANIEL R HOLLINGSWORTH | 3641 S CLARKSVILLE RD | | | | CLARKSVILLE | OH | 45113 |
| DANIEL R KRAFT | 1    MAXWELL ROAD | | | | E. BRUNSWICK | NJ | 08816-4111 |
| DANIEL R LEWIS | 4649 HASTINGS DR | | | | KETTERING | OH | 45440 |
| DANIEL R MADES | 4109 KINGSFORD DR | | | | JANESVILLE | WI | 53546-4203 |
| DANIEL R MAHLE | 1237  EPWORTH AVE | | | | DAYTON | OH | 45410-2613 |
| DANIEL R MANN | 907 WASHINGTON ST | | | | EATON | OH | 45320-1551 |
| DANIEL R MINCKS | 4012 SUNSET BLVD | | | | YOUNGSTOWN | OH | 44512-1309 |
| DANIEL R MOSS | 5459 STATE RTE 305 | | | | FOWLER | OH | 44418-9779 |
| DANIEL R MOTTRAM | 5653 VILLA MARIE RD. | | | | LOWELLVILLE | OH | 44436 |
| DANIEL R NICHOLS | 4700  S MANNING RD | | | | HOLLEY | NY | 14470-9053 |
| DANIEL R NIXON | 20 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| DANIEL R O'ROURKE | 2115 DANE LN | | | | BELLBROOK | OH | 45305-1804 |
| DANIEL R PATRICK | 137 WINNET DR | | | | DAYTON | OH | 45415 |
| DANIEL R PENNINGTON | 64 E CICOTTE ST | | | | RIVER ROUGE | MI | 48218-1424 |
| DANIEL R PETERSEN | 18218 FOCH | | | | LIVONIA | MI | 48152 |
| DANIEL R PETSCH | 285 CONOVER CT | | | | HOWELL | MI | 48843-6536 |
| DANIEL R PRICE | 2130 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9420 |
| DANIEL R RANEY | 10251 E 12 3/4 RD | | | | MANTON | MI | 49663-9771 |
| DANIEL R REEVES | 1118 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 |
| DANIEL R SMITH | 2421 MERCER CT | | | | THOMPSONS STATION | TN | 37179-5042 |
| DANIEL R STEIN | 5361  LOGAN AVENUE | | | | DAYTON | OH | 45431-2760 |
| DANIEL R STEWART | 618  HALE RD | | | | WILMINGTON | OH | 45177-8505 |
| DANIEL R STUMP | 117 SCHLOSS LN | | | | DAYTON | OH | 45418-2931 |
| DANIEL R SZUMLINSKI | 10051 MCKINLEY COURT | | | | MONTROSE | MI | 48457-9069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL R VETTER | 7302 MEYER ROAD | | | | SPRING GROVE | IL | 60081-9375 |
| DANIEL R WARREN | 600 DEARBORN ST | | | | SAGINAW | MI | 48602-1352 |
| DANIEL R WELLS | 7272 SERPENTINE DR | | | | DAYTON | OH | 45424 |
| DANIEL R ZELEN | 4 LONG MEADOW ROAD | | | | COMMACK | NY | 11725-1765 |
| DANIEL R. DAVIS  & | SHEILA CHILTON-DAVIS JT WROS | 12400 VAN BUREN STREET | | | CROWN POINT | IN | 46307 |
| DANIEL RABB | 3724 E STATE RD | | | | HASTINGS | MI | 49058-8441 |
| DANIEL RADEMACHER | 4051 S GROVE RD | | | | SAINT JOHNS | MI | 48879-9577 |
| DANIEL RADER | 4166 LAKEKNOLL DR | | | | MASON | OH | 45040-8927 |
| DANIEL RAFFERTY | 10530 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2033 |
| DANIEL RAFFERTY | 7653 NW 79TH AVE APT 212 | | | | TAMARAC | FL | 33321-2874 |
| DANIEL RAGAN | 259 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9295 |
| DANIEL RAGLIN | 6825 TEXTILE RD | | | | YPSILANTI | MI | 48197-8991 |
| DANIEL RAIKES | 11364 CARRIER AVE | | | | WARREN | MI | 48089-1072 |
| DANIEL RAINER | 321 S DEL RANCHO | | | | MESA | AZ | 85208-8767 |
| DANIEL RAINEY | 3164 OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8737 |
| DANIEL RAMANNA | 26522 ROOSEVELT LN | | | | WIND LAKE | WI | 53185-2110 |
| DANIEL RAMBO | PO BOX 188 | | | | MINERAL RIDGE | OH | 44440-0188 |
| DANIEL RAMIREZ | 6705 BASSWOOD DR | | | | FORT WORTH | TX | 76135-1527 |
| DANIEL RAMSER | 9419 W MORELAND RD | | | | PARMA | OH | 44129-2473 |
| DANIEL RANARD JR | PO BOX 515 | | | | SPENCER | IN | 47460-0515 |
| DANIEL RANDALL | 8235 20 MILE RD | | | | SAND LAKE | MI | 49343-9489 |
| DANIEL RANDLE | PO BOX 55920 | | | | HAYWARD | CA | 94545-0920 |
| DANIEL RANEY | 10251 E 12 3/4 RD | | | | MANTON | MI | 49663-9771 |
| DANIEL RANJITSINGH | 5363 SANDLEWOOD CT | | | | WATERFORD | MI | 48329-3485 |
| DANIEL RANKIN | PO BOX 711 | | | | LOUISBURG | KS | 66053-0711 |
| DANIEL RANSOM | 605 S 7TH ST | | | | DELAVAN | WI | 53115-2328 |
| DANIEL RAPPUHN | 6560 N LAPEER RD | | | | FOSTORIA | MI | 48435-9624 |
| DANIEL RASH | 632 CAMBRIDGE DR | | | | KOKOMO | IN | 46902-6910 |
| DANIEL RAUBINGER | 4083 PENROSE CT | | | | TROY | MI | 48098-6323 |
| DANIEL RAY | 1001 BIRCHWAY CT | | | | SOUTH LYON | MI | 48178-2520 |
| DANIEL RAY | 4003 CNTY HWY M | | | | EDGERTON | WI | 53534 |
| DANIEL RAYL | 4804 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3608 |
| DANIEL REALE | 6587 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1136 |
| DANIEL REARDON | 4729 EVANSTON AVE | | | | KANSAS CITY | MO | 64133-1812 |
| DANIEL REAUME | 30900 RAYBURN ST | | | | LIVONIA | MI | 48154-3298 |
| DANIEL REAVES JR | 12 FARVIEW AVE | | | | LEBANON | OH | 45036-1504 |
| DANIEL RECH | 4331 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| DANIEL REDDY | 8928 E BOWERS LAKE RD | | | | MILTON | WI | 53563-9797 |
| DANIEL REDFOOT | 326 SHARON RD | | | | GREENVILLE | PA | 16125 |
| DANIEL REDMAN | PO BOX 151 | | | | STRATFORD | WI | 54484-0151 |
| DANIEL REED | 45 N EIFERT RD | | | | MASON | MI | 48854-9550 |
| DANIEL REED | 8113 KNODELL ST | | | | DETROIT | MI | 48213-1040 |
| DANIEL REED | 9222 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9177 |
| DANIEL REED | 9760 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL REES | 3565 N COUNTY ROAD 950 E | | | | BROWNSBURG | IN | 46112-8922 |
| DANIEL REESE | 1464 MORRIS RD | | | | LAPEER | MI | 48446-9322 |
| DANIEL REEVES | 1118 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 |
| DANIEL REGAN | 1711 BOARDWALK AVE | | | | PRESCOTT | AZ | 86301-5532 |
| DANIEL REIKOWSKY | 1070 W ANDERSON RD | | | | LINWOOD | MI | 48634-9819 |
| DANIEL REINKE | 4425 SEIDEL PL | | | | SAGINAW | MI | 48638-5637 |
| DANIEL REINSMITH | 1240 VERLENE DR | | | | FLORISSANT | MO | 63031-3355 |
| DANIEL REITMAN | 131 E LOVELL DR | | | | TROY | MI | 48085-1574 |
| DANIEL RENDON | 79 BIRCH LN | | | | SAN JOSE | CA | 95127-2309 |
| DANIEL RENFRO | W7243 COUNTY ROAD CH | | | | WESTFIELD | WI | 53964-8658 |
| DANIEL RENFROE | 4224 HAYES ST | | | | WAYNE | MI | 48184-2222 |
| DANIEL RENNER | 7520 KINGS DR | | | | ELLENTON | FL | 34222-3816 |
| DANIEL REPHUN | 1632 LEXINGTON AVE APT 23 | | | | MANSFIELD | OH | 44907-2943 |
| DANIEL REPPUHN | 3350 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8704 |
| DANIEL RESKY | 14080 BIRD RD | | | | BYRON | MI | 48418-9015 |
| DANIEL RESPECKI | 2838 S VASSAR RD | | | | VASSAR | MI | 48768-9708 |
| DANIEL REUBEN | 90 KAREN PL | | | | EDISON | NJ | 08817-2355 |
| DANIEL REVETTE | 2203 SCHAUMAN CT | | | | BAY CITY | MI | 48706-9494 |
| DANIEL REYES | 9200 W VERNOR HWY APT 126 | | | | DETROIT | MI | 48209-1410 |
| DANIEL REYES | PO BOX 305 | | | | MACDONA | TX | 78054-0305 |
| DANIEL REYES I I I | 1283 HEATHERCREST DR | | | | FLINT | MI | 48532-2643 |
| DANIEL REYES JR | 3761 S WAYNE RD | | | | WAYNE | MI | 48184-1697 |
| DANIEL REYNOLDS | 1615 LANSING AVE | | | | LANSING | MI | 48915-2216 |
| DANIEL RHANOR | 6060 HOWLAND DR | | | | SWARTZ CREEK | MI | 48473-8301 |
| DANIEL RHINEHART | 2579 RIVER DOWNS | | | | STOW | OH | 44224-6232 |
| DANIEL RHODES | 641 CABLE POINT DR | | | | CLIMAX SPRGS | MO | 65324-2911 |
| DANIEL RHODES | 970 PROSPECT ST | | | | SALEM | OH | 44460-2062 |
| DANIEL RHODES | 9734 SALEM WARREN RD | | | | SALEM | OH | 44460-9615 |
| DANIEL RHONEMUS | 812 W WAID AVE | | | | MUNCIE | IN | 47303-1709 |
| DANIEL RICCARDI | 9397 BECHTEL RD | | | | ELYRIA | OH | 44035-4319 |
| DANIEL RICCITELLI | 515 UTAH AVE | | | | MC DONALD | OH | 44437-1525 |
| DANIEL RICHARD | 521 BONITA CIR | | | | NORMAN | OK | 73072-4721 |
| DANIEL RICHARDS | 12475 STATE HIGHWAY 180 LOT 13 | | | | GULF SHORES | AL | 36542-8276 |
| DANIEL RICHARDS | 17970 OTTAWA CT | | | | ATLANTA | MI | 49709-9598 |
| DANIEL RICHARDS | 2705 RIDGEMERE DR | | | | FLOWER MOUND | TX | 75028-7531 |
| DANIEL RICHARDS JR | 5697 DIVINE HWY | | | | PORTLAND | MI | 48875-9693 |
| DANIEL RICHARDSON | 1745 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| DANIEL RICHARDSON | 8292 MCCLANDISH ROAD | | | | GRAND BLANC | MI | 48439 |
| DANIEL RICHERT | 2504 HAMPTON GLEN CT | | | | MATTHEWS | NC | 28105-6717 |
| DANIEL RICHTER | 7060 LINDEN RD | | | | FENTON | MI | 48430-9324 |
| DANIEL RICKERMAN | 2322 DALE DR | | | | FALLS CHURCH | VA | 22043-3048 |
| DANIEL RICO | 3854 OAK MEADOW LOOP | | | | NEWBERG | OR | 97132-7458 |
| DANIEL RIDER | 1202 W KANSAS AVE | | | | CHICKASHA | OK | 73018-3123 |
| DANIEL RIDER | PO BOX 305 | | | | WOLVERINE | MI | 49799-0305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL RIDGEWAY | 1801 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2142 |
| DANIEL RIEBESEHL | 217 S BRAYER ST | | | | HOLGATE | OH | 43527-9567 |
| DANIEL RIFFLE | 2697 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9430 |
| DANIEL RIGNEY | 216 PATRIOTS LNDG | | | | FILLMORE | IN | 46128-9477 |
| DANIEL RILEY | 943 BAY VIEW CIR | | | | MUKWONAGO | WI | 43149-1732 |
| DANIEL RINGHAND | 458 STATE ROAD 92 | | | | BELLEVILLE | WI | 53508-9553 |
| DANIEL RISINGER | 15 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4701 |
| DANIEL RISNER | 150 PRESERVE BLVD | | | | CANFIELD | OH | 44406-8794 |
| DANIEL RITTER | 602 GILES ST | | | | SAINT JOHNS | MI | 48879-1260 |
| DANIEL RIVERA | 20 MARIE LN | | | | MIDDLETOWN | NY | 10941-2005 |
| DANIEL RIVERA | 2386 MELODY LN | | | | BURTON | MI | 48509-1158 |
| DANIEL ROBAR | 1495 BURNS ST | | | | DETROIT | MI | 48214-2806 |
| DANIEL ROBB | 4303 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| DANIEL ROBBINS | 504 W GREEN ST | | | | MONTPELIER | IN | 47359-1210 |
| DANIEL ROBERSON | 351 OAK GROVE RD | | | | TEMPLE | GA | 30179-4659 |
| DANIEL ROBERSON | 8437 VASSAR RD | | | | MILLINGTON | MI | 48746-9437 |
| DANIEL ROBERT | 21431 FAIRHUNT DR | | | | ASHBURN | VA | 20148-4323 |
| DANIEL ROBERTS | 1410 ASHVILLE RD | | | | QUARRYVILLE | PA | 17566-9562 |
| DANIEL ROBERTS | 2001 PAULINE AVE | | | | KETTERING | OH | 45420-3248 |
| DANIEL ROBERTS | 698 WOODLAWN DR | | | | FOWLERVILLE | MI | 48836-7742 |
| DANIEL ROBERTS | 713 THREE RIVERS N | | | | FORT WAYNE | IN | 46802-1331 |
| DANIEL ROBERTSON | 1159 E SOUTH ST | | | | FRANKFORT | IN | 46041-2619 |
| DANIEL ROBERTSON | 13291 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9613 |
| DANIEL ROBERTSON | 2707 CYLBURN AVE | | | | BALTIMORE | MD | 21215-5319 |
| DANIEL ROBINSON | 129 MERRIMAN RD | | | | MOORESVILLE | IN | 46158-8393 |
| DANIEL ROBINSON | 21 RED OAK PL | | | | PALM COAST | FL | 32164-6644 |
| DANIEL ROBINSON | 30846 WESTHILL ST | | | | FARMINGTN HLS | MI | 48336-2663 |
| DANIEL ROCHA | 2315 KANSAS AVE | | | | SAGINAW | MI | 48601-5532 |
| DANIEL ROCHONSKI | 25 STONY BROOK DR | | | | LANCASTER | NY | 14086-1417 |
| DANIEL RODARTE | 3 PRAIRIE PL | | | | GERMANTOWN | OH | 45327-1486 |
| DANIEL RODRIGUEZ | 9563 CRESTRIDGE DR | | | | FORT WAYNE | IN | 46804-4753 |
| DANIEL RODRIGUEZ SR | 707 WESTFIELD DR | | | | LIGONIER | IN | 46767-9793 |
| DANIEL RODRIGUEZ-RAMIRO | 1114 S WILSON AVE | | | | ROYAL OAK | MI | 48067-3444 |
| DANIEL ROEHL | 5995 S 900 W | | | | SOUTH WHITLEY | IN | 46787-9602 |
| DANIEL ROESCH | 691 OAK AVENUE | | | | BIRMINGHAM | MI | 48009-1327 |
| DANIEL ROGERS | 13190 16 MILE RD | | | | GOWEN | MI | 49326-9406 |
| DANIEL ROGERS | 6465 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9178 |
| DANIEL ROGGE | 1030 E RAHN RD | | | | DAYTON | OH | 45429-6108 |
| DANIEL ROGGENBUCH | 3323 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6816 |
| DANIEL ROHERTY I I I | 1219 SPRINGBROOK RD | | | | FORT WAYNE | IN | 46825-3754 |
| DANIEL ROHERTY IV | 1219 SPRINGBROOK RD | | | | FORT WAYNE | IN | 46825-3754 |
| DANIEL ROHRING | 904 WALNUT PL | | | | NORMAN | OK | 73072-7553 |
| DANIEL ROLKA | 8560 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1742 |
| DANIEL ROOF | 1060 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL ROSADO | 534 TURRILL AVE | | | | LAPEER | MI | 48446-2545 |
| DANIEL ROSAS | 9415 SHERIDAN RD | | | | BURT | MI | 48417-2167 |
| DANIEL ROSE | 11196 CHIPPEWA DR | | | | WARREN | MI | 48093-1642 |
| DANIEL ROSE | 15429 PEBBLE POINTE DR | | | | CLINTON TWP | MI | 48038-5130 |
| DANIEL ROSE | 702 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| DANIEL ROSEBROCK | 400 ROSELAND AVE E | | | | SPRINGFIELD | OH | 45503-5133 |
| DANIEL ROSENBLATT | 2106 SNOWDROP DR | | | | BAKERSFIELD | CA | 93311-3753 |
| DANIEL ROSINSKI | 1395 N WOODNOLL CT | | | | FLINT | MI | 48507-4765 |
| DANIEL ROSS | 15579 PARK LN | | | | PLYMOUTH | MI | 48170-4852 |
| DANIEL ROSS | 8070 MIDDLETON RD | | | | CORUNNA | MI | 48817-9526 |
| DANIEL ROSS JR | 3832 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1128 |
| DANIEL ROSTEK JR | 616 VIRGINIA AVE | | | | BALTIMORE | MD | 21221-4925 |
| DANIEL ROTH | 649 JACKSON RD | | | | GREENWOOD | IN | 46142-7443 |
| DANIEL ROTHWELL | 193 HIGHLAND DR | | | | ROCKFORD | MI | 49341-1542 |
| DANIEL ROUNDS | 580 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-7612 |
| DANIEL ROUX | 611 NORTH RD | | | | FENTON | MI | 48430-1887 |
| DANIEL ROWDEN | 440 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8881 |
| DANIEL ROWE | 16269 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| DANIEL ROWE | 758 PASEO MONTECITO | | | | NEWBURY PARK | CA | 91320-2044 |
| DANIEL ROWLAND | 112 TECUMSEH TRL | | | | HEDGESVILLE | WV | 25427-3859 |
| DANIEL ROWLEY | 8955 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| DANIEL ROY | 24643 GRAND TRAVERSE AVE | | | | FLAT ROCK | MI | 48134-8054 |
| DANIEL ROYAL | 2213 WHITEHERSE DR | | | | BAY CITY | MI | 48706-9108 |
| DANIEL RUCINSKI | 242 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977-9478 |
| DANIEL RUDD | 11108 LA FORTUNA WAY | | | | ROANOKE | IN | 46783-8915 |
| DANIEL RUDDER | 11050 R AY ROAD | | | | GAINES | MI | 48436 |
| DANIEL RUDDLE | 8119 BULLNECK RD | | | | BALTIMORE | MD | 21222-6030 |
| DANIEL RUDE | 5106 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| DANIEL RUIZ | 1508 SE 8TH ST | | | | MOORE | OK | 73160-8208 |
| DANIEL RUJAWITZ | 4936 OLD ALTON RD | | | | GRANITE CITY | IL | 62040-2635 |
| DANIEL RUMRILL | 2199 ROSALIND CT | | | | FORT WAYNE | IN | 46810-8464 |
| DANIEL RUNDEL | PO BOX 961 | | | | LOUISBURG | KS | 66053-0961 |
| DANIEL RUNG | 23 FALLWOOD CT | | | | BUFFALO | NY | 14223-1153 |
| DANIEL RUPP | 391 HINMAN AVE | | | | BUFFALO | NY | 14216-1016 |
| DANIEL RUPRIGHT | 1690 DAVID PL | | | | ENGLEWOOD | FL | 34223-4306 |
| DANIEL RUSE | 8989 W CHADWICK RD | | | | DEWITT | MI | 48820-9119 |
| DANIEL RUSEK | 39388 LAKESHORE DRIVE | | | | HARRISON TWP | MI | 48045-1860 |
| DANIEL RUSH | 602 S SANDUSKY ST | | | | CATLIN | IL | 61817-9725 |
| DANIEL RUSS | 5315 CONESTOGA DR | | | | FLUSHING | MI | 48433-1250 |
| DANIEL RUSS | 7055 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8519 |
| DANIEL RUSSELL | 333 W SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9714 |
| DANIEL RUSTIN | 1923 WEST 10TH STREET | | | | LAUREL | MS | 39440-2538 |
| DANIEL RUTHERFORD | 707 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 |
| DANIEL RYDZINSKI | 939 BRYN MAWR AVE | | | | WICKLIFFE | OH | 44092-2251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL S BANKS | 6243 MANCHESTER RD. | | | | FRANKLIN | OH | 45005 |
| DANIEL S CARON | 1215 HUFFMAN AVE. | | | | DAYTON | OH | 45403 |
| DANIEL S CHUPPA | 125 FITCH BLVD UNIT 249 | | | | YOUNGSTOWN | OH | 44515-2245 |
| DANIEL S COLLINS JR | 735 BURLEIGH AVE | | | | DAYTON | OH | 45402-5204 |
| DANIEL S GORHAM | 18108 PROVIDENCE AVE | | | | EDMOND | OK | 73012-4142 |
| DANIEL S HALL TR | UA 01/01/95 | CM BUCK & ASSOC 401K PSP | FBO DANIEL S HALL | 50 FOREST RIDGE CT | FISHERS | IN | 46038 |
| DANIEL S KOWALCZEWSKI JR | 28 GABRIELLE DR | | | | CHEEKTOWAGA | NY | 14227-3410 |
| DANIEL S MALINOWSKI | 4642 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| DANIEL S NELLIST | 38 S. MAIN ST. | | | | LYNDONVILLE | NY | 14098 |
| DANIEL S NELLIST | PO BOX 175 | | | | BARKER | NY | 14012-0175 |
| DANIEL S RILEY | 983   ASTORIA RD | | | | GERMANTOWN | OH | 45327-1709 |
| DANIEL S SMITH | 1527 TRAVIS DR | | | | TOLEDO | OH | 43612-4036 |
| DANIEL S SZUBA | 2523 BARNS DR | | | | WESTLAND | MI | 48186-5498 |
| DANIEL S VERH | 1120 MACADAMIA ST | | | | VENUS | TX | 76084-3627 |
| DANIEL S WEIDENBACH | 16 BARNARD ST | | | | ROCHESTER | NY | 14616 |
| DANIEL S WILSON | 936 FREDERICK ST | | | | NILES | OH | 44446-2722 |
| DANIEL S ZUNIGA | 8133 NEWMAN DR | | | | N RICHLND HLS | TX | 76180-4729 |
| DANIEL SABOURIN | 4675 ORCHARD MANOR BLVD APT 8 | | | | BAY CITY | MI | 48706-2831 |
| DANIEL SABULA | 2460 WINESAP DR | | | | BROADVIEW HTS | OH | 44147-3621 |
| DANIEL SAGASKIE | 10015 MASTERS RD | | | | WALES | MI | 48027-2201 |
| DANIEL SAGE | 655 PARK VW | | | | CLIO | MI | 48420-1400 |
| DANIEL SAGLE | 5727 W KENT RD | | | | SAINT LOUIS | MI | 48880-9600 |
| DANIEL SALAY | PO BOX 41 | 7438 ENTERPRISE DR/ | | | HAMILTON | IN | 46742-0041 |
| DANIEL SALVAGGIO | 159 GRAND ST | | | | SOUTH AMBOY | NJ | 08879-2104 |
| DANIEL SALYERS | 130 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3402 |
| DANIEL SALYERS | 415 N 4TH ST | | | | MIAMISBURG | OH | 45342-2324 |
| DANIEL SAMPSON | 4083 GREENSBURG RD | | | | MARTINSBURG | WV | 25404-0452 |
| DANIEL SAMUEL | 550 W PETERON DR | | | | SANFORD | MI | 48657-9416 |
| DANIEL SANCHEZ | 3606 CAMBREY DR | | | | LANSING | MI | 48906-3515 |
| DANIEL SANDBORN | 9897 NELSON RD | | | | PORTLAND | MI | 48875-9772 |
| DANIEL SANDBORN JR. | 6732 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9770 |
| DANIEL SANDERS | 608 E PITMAN AVE | | | | WENTZVILLE | MO | 63385-1815 |
| DANIEL SANNER JR | 2503 COLUMBINE DR N | | | | JACKSONVILLE | FL | 32211-4021 |
| DANIEL SANTILLO | 37 LUCENA DR | | | | ROCHESTER | NY | 14606-4001 |
| DANIEL SAPIANO | 1810 HAYNES ST | | | | BIRMINGHAM | FL | 48009-5821 |
| DANIEL SARAH | DANIEL, SARAH | 1219 VIRGINIA ST E STE 100 | | | CHARLESTON | WV | 25301-2948 |
| DANIEL SARTELL | 1402 PEMBROKE DR | | | | ROCHESTER HLS | MI | 48307-5728 |
| DANIEL SARTORIUS | 38756 NAVAJO CT | | | | ROMULUS | MI | 48174-4072 |
| DANIEL SAUVE | 123 BELMONT STREET | | | CORNWALL ON K6H4Z2 CANADA | | | |
| DANIEL SAVAGE | 907 S 16TH ST | | | | ELWOOD | IN | 46036-2408 |
| DANIEL SAYLOR | 11182 FORRER DR | | | | STERLING HEIGHTS | MI | 48312-4945 |
| DANIEL SAYLOR | N5060 EPOUFETTE BAY RD | | | | NAUBINWAY | MI | 49762-9722 |
| DANIEL SCAROLA & | ANDREA SCAROLA JTTEN | 5 PAMELA CT | | | JACKSON | NJ | 08527-3050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL SCARUPA | 800 NIAGARA AVE APT 1208 | | | | NIAGARA FALLS | NY | 14305-2541 |
| DANIEL SCHABEL | 381 W MUNGER RD | | | | MUNGER | MI | 48747-9791 |
| DANIEL SCHAFER | 11911 E GRAND RIVER TRAIL | | | | PORTLAND | MI | 48875 |
| DANIEL SCHAFER JR | PO BOX 461 | | | | GREENWOOD | IN | 46142-0461 |
| DANIEL SCHARETT | 2719 FLAGAMI LN | | | | NORTH PORT | FL | 34286-6113 |
| DANIEL SCHATZER | 4179 LAPORTE RD | | | | SAINT LOUIS | MI | 48880-9314 |
| DANIEL SCHEHR | 609 S DORAN RD | | | | IMLAY CITY | MI | 48444-9668 |
| DANIEL SCHELL | 5408 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8906 |
| DANIEL SCHELL | PO BOX 1919 | | | | CLARKSTON | MI | 48347-1919 |
| DANIEL SCHERACK | 6919 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3727 |
| DANIEL SCHERBOVICH | 10705 GARRISON RD | | | | DURAND | MI | 48429-1832 |
| DANIEL SCHERR | 119 QUALITY TER | | | | MARTINSBURG | WV | 25403-2286 |
| DANIEL SCHERSCHEL | 2380 W MAPLE GROVE RD | | | | BLOOMINGTON | IN | 47404-9419 |
| DANIEL SCHIMMOELLER | 18143 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9161 |
| DANIEL SCHLAUD | 6295 MAPLE RD | | | | VASSAR | MI | 48768-9295 |
| DANIEL SCHLOEGL | 14162 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| DANIEL SCHLOSSER | 14650 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8820 |
| DANIEL SCHMECKPEPER | 4985 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3835 |
| DANIEL SCHMIDLIN | 2267 PRIESTLEY DR | | | | ATTICA | MI | 48412-9282 |
| DANIEL SCHMIED | 4660 KELLYKRIS DR | | | | SAINT CHARLES | MO | 63304-3411 |
| DANIEL SCHNEIDER | 11780 GEDDES RD | | | | SAGINAW | MI | 48609-9412 |
| DANIEL SCHNEIDER | 9183 MAYFLOWER DR | | | | PLYMOUTH | MI | 48170-3973 |
| DANIEL SCHNEIDER | H3388 FENTON RD | | | | FLINT | MI | 48507-3350 |
| DANIEL SCHNEPP | 110 S EAST ST | | | | PENDLETON | IN | 46064-1210 |
| DANIEL SCHNIERS | 9674 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| DANIEL SCHNIPKE | 12899 STATE ROUTE 224 | | | | OTTAWA | OH | 45875-9204 |
| DANIEL SCHOESSLER | 8540 CRAWFORD | | | | SHELBY TWP | MI | 48316-5109 |
| DANIEL SCHOFIELD | 409 1/2 W MAIN ST | | | | WAVERLY | TN | 37185-1107 |
| DANIEL SCHOOLER | 113 KAMMER AVE APT 1 | | | | DAYTON | OH | 45417-2400 |
| DANIEL SCHRADER | 147 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5570 |
| DANIEL SCHREMS | 5727 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7032 |
| DANIEL SCHUBERT | 5296 HAMMOND RD | | | | LAPEER | MI | 48446-2755 |
| DANIEL SCHUL | 322 N MIAMI ST | | | | TRENTON | OH | 45067-1226 |
| DANIEL SCHULLER | 1004 JACE PL | | | | THE VILLAGES | FL | 32162-4525 |
| DANIEL SCHULTHEIS | 451 WINWARD LN | | | | BRUNSWICK | OH | 44212-6249 |
| DANIEL SCHULTZ | 541 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45506-4229 |
| DANIEL SCHURRER | 6730 WHITE BIRCH CT | | | | RACINE | WI | 53402-1485 |
| DANIEL SCHUUR | 2835 13TH ST | | | | MONROE | WI | 53566-2243 |
| DANIEL SCHUYLER | 9616 W 100 S | | | | LAPEL | IN | 46051-9623 |
| DANIEL SCHWABEROW | 4948 TIMBERVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2533 |
| DANIEL SCHWARTZ | 3 GRACE TER | | | | HARRISON | NJ | 07029-3320 |
| DANIEL SCHWARTZ | 374 SCHLUERSBURG RD | | | | AUGUSTA | MO | 63332-1428 |
| DANIEL SCHWARTZ | 8375 NEWCOMB DR | | | | PARMA | OH | 44129-5824 |
| DANIEL SCHWEDER | 31 ASPEN LN | | | | LEVITTOWN | PA | 19055-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL SCHWEITZER | 4330 26TH ST | | | | DORR | MI | 49323-9721 |
| DANIEL SCHWENKE | 3267 N 9 MILE RD | | | | PINCONNING | MI | 48650-8979 |
| DANIEL SCHWIDERSON | 15225 OUTER DR | | | | LINDEN | MI | 48451-9715 |
| DANIEL SCHWIEMAN | 4495 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9118 |
| DANIEL SCIASCIA | 5511 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1822 |
| DANIEL SCOTT | 1533 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2128 |
| DANIEL SCOTT | 311 DOVER RD | | | | WATERFORD | MI | 48328-3573 |
| DANIEL SCOTT | 5799 BERRY POINTE DR | | | | CLARKSTON | MI | 48348-4573 |
| DANIEL SEBALD | 2229 WHITEMORE PL | | | | SAGINAW | MI | 48602-3528 |
| DANIEL SEBASTIAN | 10484 MARSHALL RD | | | | COVINGTON | KY | 41015-9321 |
| DANIEL SECHRIST | 2915 FERGUSON VALLEY RD | | | | MC VEYTOWN | PA | 17051-9536 |
| DANIEL SEDWICK | 1007 MOCCASIN RUN RD | | | | OVIEDO | FL | 32765-5647 |
| DANIEL SEEDOTT | 8018 BEACON LN | | | | NORTHVILLE | MI | 48168-9418 |
| DANIEL SEIBER | 126 VERNE AVE | | | | BELLEVILLE | IL | 62226-6640 |
| DANIEL SEIDELL | 10472 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| DANIEL SELL | 101 WIDGEON DR | | | | HVRE DE GRACE | MD | 21078-4247 |
| DANIEL SELL | 20 BRIAN LN | | | | WEST SENECA | NY | 14224-1027 |
| DANIEL SELL | 2955 SUNNYDALE LN | | | | ATTICA | MI | 48412-9345 |
| DANIEL SEMAN | 4225 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9607 |
| DANIEL SENKO | 2630 LOOPRIDGE DR | | | | ORANGE PARK | FL | 32065-6278 |
| DANIEL SENOBE | 11315 W STATE ROAD 81 | | | | BELOIT | WI | 53511-8165 |
| DANIEL SEPER | 7353 GOLDENROD DR | | | | MENTOR ON THE LAKE | OH | 44060-3113 |
| DANIEL SERAFIN | 5240 MATTAWA DR | | | | CLARKSTON | MI | 48348-3124 |
| DANIEL SERF | 8313 W WEATHERSTONE LN | | | | MUNCIE | IN | 47304-8312 |
| DANIEL SEWESKY | 7081 MYRTLEWOOD LN | | | | SPRING HILL | FL | 34606-7406 |
| DANIEL SEYFRIED | PO BOX 856 | | | | FLINT | MI | 48501-0856 |
| DANIEL SHADRICK | 13629 W PARK DR | | | | MAGALIA | CA | 95954-9502 |
| DANIEL SHAFFER | 10885 CEDAR RD | | | | CLARENCE CTR | NY | 14032-9218 |
| DANIEL SHAFFER | 220 SWAFFORD RD | | | | BATESVILLE | AR | 72501-9203 |
| DANIEL SHAKESPEAR | 3712 SENEY DR | | | | LAKE ORION | MI | 48360-2709 |
| DANIEL SHANAFELT | 1126 KENSINGTON AVENUE | | | | FLINT | MI | 48503-5314 |
| DANIEL SHANAHAN | 5600 TRUSCOTT TER | | | | LAKE VIEW | NY | 14085-9748 |
| DANIEL SHARRARD | 9518 BAY SHORE DR | | | | GLADSTONE | MI | 49837-8800 |
| DANIEL SHAVERS | 997 MAPLE ST SW | | | | NEWTON FALLS | OH | 44444-9534 |
| DANIEL SHAW | 3195 PINE BLUFFS DR | | | | ELLICOTT CITY | MD | 21042-2286 |
| DANIEL SHEA | 21890 PRATT RD | | | | ARMADA | MI | 48005-1412 |
| DANIEL SHEAFFER | 118 MEADOWLARK DR | | | | IONIA | MI | 48846-8529 |
| DANIEL SHEARER | 8147 MORELAND RD | | | | JEROME | MI | 49249-9700 |
| DANIEL SHEARS | G-4399 E CARPENTER | | | | FLINT | MI | 48506 |
| DANIEL SHEETS JR | 795 CORBY BRIDGE RD | | | | LIMESTONE | TN | 37681-3210 |
| DANIEL SHELER | 705 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9151 |
| DANIEL SHELOR | 20784 CLAY LICK RD | | | | LOGAN | OH | 43138-9751 |
| DANIEL SHERIDAN | 0510 ODDITE CENTER RD | | | | FORT WAYNE | IN | 46804-2763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL SHERIDAN | 10441 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8406 |
| DANIEL SHERMAN | 11940 UPTON RD | | | | BATH | MI | 48808-8429 |
| DANIEL SHERMAN | 4290 N LAMTON RD | | | | DEFORD | MI | 48729-9503 |
| DANIEL SHERMAN | 6170 S MAIN ST | | | | CLARKSTON | MI | 48346-2363 |
| DANIEL SHEWCHUK | 211 JEWELL DR | | | | LIVERPOOL | NY | 13088-5421 |
| DANIEL SHIELDS | 410 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406-1049 |
| DANIEL SHINAVER | 497 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-9774 |
| DANIEL SHIRAK | 5946 COOPER ST | | | | TAYLOR | MI | 48180-1278 |
| DANIEL SHISSION | 542 W 8TH STREET | | | | WYOMING | PA | 18644-1204 |
| DANIEL SHORTT | 1547 S CARLSON ST | | | | WESTLAND | MI | 48186-4054 |
| DANIEL SHUCK | PO BOX 202 | | | | DANESE | WV | 25831-0202 |
| DANIEL SHULT | 1917 JUDSON RD | | | | KOKOMO | IN | 46901-1717 |
| DANIEL SHUMSKI | 228 WASHINGTON ST APT 3 | | | | MORRISVILLE | PA | 19067-7113 |
| DANIEL SIDDOCK | 2431 S MORRICE RD | | | | OWOSSO | MI | 48867-8982 |
| DANIEL SIEFKER | 177 BREMAN DR | | | | OTTAWA | OH | 45875-8431 |
| DANIEL SIEGERT | 3414 OLD CROWN DR | | | | PASADENA | MD | 21122-6400 |
| DANIEL SILER | 24335 ELLIOTT RD | | | | DEFIANCE | OH | 43512-6828 |
| DANIEL SIMMONDS | 467 SIMMONDS DR | | | | OTISVILLE | MI | 48463-9749 |
| DANIEL SIMMONS | 1625 W OLD PHILADELPHIA RD | | | | NORTH EAST | MD | 21901-3103 |
| DANIEL SIMON | 2844 APACHE PASS | | | | WAUKESHA | WI | 53188-5400 |
| DANIEL SIMON | 800 E SNELL RD | | | | ROCHESTER | MI | 48306-2145 |
| DANIEL SIMON | 8685 CHURCH RD | | | | SAINT JOHNS | MI | 48879-9230 |
| DANIEL SIMONDS | 232 COUNTY ROUTE 52 | | | | N LAWRENCE | NY | 12967-9542 |
| DANIEL SIMONELLI | 7255 JONSWAY | | | | CUMMING | GA | 30041-2115 |
| DANIEL SIMS | 103 BASS CT | | | | GALLATIN | MO | 64640-8344 |
| DANIEL SINCLAIR | 3028 RIVERS EDGE DR | | | | WAYNE | MI | 48184-2804 |
| DANIEL SIZICK | 3317 FOREST LAKE DR | | | | HOPE MILLS | NC | 28348-3218 |
| DANIEL SKJOLDAGER | 255 HOLLI RD | | | | BENTON | LA | 71006-6704 |
| DANIEL SKOGEN | 10460 N JENNINGS RD | | | | CLIO | MI | 48420-1939 |
| DANIEL SKORNIA | 1911 34TH ST | | | | BAY CITY | MI | 48708-8151 |
| DANIEL SKYLES | 7651 ROME COURT | | | | HOLLAND | OH | 43528-8352 |
| DANIEL SLAMA | 214 N BEACH ST | | | | BANCROFT | MI | 48414-7701 |
| DANIEL SLANCO | 414 VILLAGE HALL PL | | | | NASHVILLE | TN | 37215-3452 |
| DANIEL SLATE | 1717 WINDSOR LN | | | | LIBERTY | MO | 64068-3241 |
| DANIEL SLEPR | 1163 MARYLAND CIR APT 1 | | | | LAS VEGAS | NV | 89119-7508 |
| DANIEL SLONAKER | 231 SOUTHERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2338 |
| DANIEL SLOSAR | 2990 WOODLAND CT | | | | METAMORA | MI | 48455-8930 |
| DANIEL SLOUFFMAN | 926 LAURELWOOD RD | | | | DAYTON | OH | 45419-1227 |
| DANIEL SLY | 3256 ROLSTON RD | | | | FENTON | MI | 48430-1032 |
| DANIEL SMALL | 7247 FLAMINGO ST | | | | CLAY | MI | 48001-4131 |
| DANIEL SMALLEY | 178 JACOB RDG | | | | LAPEER | MI | 48446-4140 |
| DANIEL SMALLEY | 5911 SUSAN STREET | | | | FLINT | MI | 48505-2575 |
| DANIEL SMALLEY JR | 5911 SUSAN ST | | | | FLINT | MI | 48505-2575 |
| DANIEL SMALLS | 198 HERMAN ST | | | | BUFFALO | NY | 14211-3138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL SMIGIEL | 1481 DEXTER DR SW | | | | BYRON CENTER | MI | 49315-9782 |
| DANIEL SMILEY | 1054 WABASH AVE | | | | CINCINNATI | OH | 45215-1745 |
| DANIEL SMILEY | 4080 N FORDNEY RD | | | | HEMLOCK | MI | 48626-9455 |
| DANIEL SMITH | 10020 E 700 S | | | | UPLAND | IN | 46989-9775 |
| DANIEL SMITH | 1020 S 15TH ST | | | | ESCANABA | MI | 49829-3141 |
| DANIEL SMITH | 1023 STATE RT 122 W | | | | EATON | OH | 45320 |
| DANIEL SMITH | 1208 DONSON DR | | | | DAYTON | OH | 45429-5770 |
| DANIEL SMITH | 1210 REO RD | | | | LANSING | MI | 48910-5137 |
| DANIEL SMITH | 15 RIVERSIDE CT SE | | | | CARTERSVILLE | GA | 30120-6435 |
| DANIEL SMITH | 1508 E RIVER OAKS LN | | | | SPRINGFIELD | MO | 65804-7587 |
| DANIEL SMITH | 1606 EAST OLD 22 | | | | HARTFORD CITY | IN | 47348 |
| DANIEL SMITH | 1639 LAUDER LN | | | | WOLVERINE LAKE | MI | 48390-2243 |
| DANIEL SMITH | 1987 NORWAY RD | | | | KENDALL | NY | 14476-9620 |
| DANIEL SMITH | 204 W INDIANA ST | PO BOX 251 | | | SUMMITVILLE | IN | 46070-9751 |
| DANIEL SMITH | 2044 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9566 |
| DANIEL SMITH | 2421 MERCER CT | | | | THOMPSONS STATION | TN | 37179-5042 |
| DANIEL SMITH | 26433 EVERT ST | | | | LEESBURG | FL | 34748-8034 |
| DANIEL SMITH | 2837 S GRANT CITY RD | | | | SHIRLEY | IN | 47384-9635 |
| DANIEL SMITH | 30 PINKERTON COR | | | | FAIRVIEW | NC | 28730-7737 |
| DANIEL SMITH | 3441 HAWTHORNE DR | | | | FLINT | MI | 48503-4648 |
| DANIEL SMITH | 3540 HEMPSTEAD ST | | | | SAINT CHARLES | MO | 63301-8107 |
| DANIEL SMITH | 408 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| DANIEL SMITH | 482 FOREST HILL DR | | | | AUSTINTOWN | OH | 44515-3323 |
| DANIEL SMITH | 6 PEACH RD | | | | ELKTON | MD | 21921-4106 |
| DANIEL SMITH | 6336 ORCHARD LN | | | | YPSILANTI | MI | 48198-9602 |
| DANIEL SMITH | 702 FATHER DUKETTE BLVD APT 419 | | | | FLINT | MI | 48503-1655 |
| DANIEL SMITH | 7105 N CURTICE ST | P.O. BOX 63 | | | CURTICE | OH | 43412-7706 |
| DANIEL SMITH | 7223 LAYNE DR | | | | HORN LAKE | MS | 38637-1068 |
| DANIEL SMITH | 7600 BASSETT DR | | | | DAYTON | OH | 45424-2105 |
| DANIEL SMITH | 870 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48302-2429 |
| DANIEL SMITH | 8770 OAKBROOK RDG NE | | | | ROCKFORD | MI | 49341-9377 |
| DANIEL SMITH | 9441 GREEN RD | | | | GOODRICH | MI | 48438-9478 |
| DANIEL SMITH | 99 ROWLAND RD | | | | LEONARD | MI | 48367-2328 |
| DANIEL SMITHINGELL | 3470 RIDGECLIFFE DR | | | | FLINT | MI | 48532 |
| DANIEL SNIDER | 3855 CONFEDERATE RD | | | | MURFREESBORO | TN | 37128-4705 |
| DANIEL SNOW | 10127 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9747 |
| DANIEL SNYDER | 2302 S ALGER RD | | | | ITHACA | MI | 48847-9613 |
| DANIEL SNYDER | PO BOX 44 | | | | NORTH JACKSON | OH | 44451-0044 |
| DANIEL SOBECKI | 44290 SATURN DRIVE | | | | STERLING HEIGHTS | MI | 48314 |
| DANIEL SOBEY | 2184 MACKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-4313 |
| DANIEL SOBLO | 11776 N ADRIAN HWY | | | | CLINTON | MI | 49236-9723 |
| DANIEL SOELL | 3821 ELLJAY DR | | | | SHARONVILLE | OH | 45241-2813 |
| DANIEL SOKOLOWSKI | 2107 SMITH CT | | | | ROCHESTER | IN | 46975-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL SOLDNER SR | 4750 CARSKADDON AVE | | | | TOLEDO | OH | 43615-1179 |
| DANIEL SOLEA | 55704 PARKVIEW DR | | | | SHELBY TWP | MI | 48316-1035 |
| DANIEL SOLIS | 2617 MOUNTAIN AVE | | | | FLINT | MI | 48503-2299 |
| DANIEL SOMERS | 23685 WATERVIEW DR | | | | NEW BOSTON | MI | 48164-7806 |
| DANIEL SOPCHAK | 11900 S SHORE DR | | | | LAKE | MI | 48632-9027 |
| DANIEL SOPER | 33530 NORTH RD | | | | ECKERMAN | MI | 49728 |
| DANIEL SOPER | PO BOX 89 | | | | ECKERMAN | MI | 49728-0089 |
| DANIEL SORYS | 2300 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8653 |
| DANIEL SOULES | PO BOX 740 | | | | ROCKFORD | MI | 49341-0740 |
| DANIEL SOUSA | 38 PADANARAM AVE UNIT 3A | | | | DANBURY | CT | 06811 |
| DANIEL SOUTHWELL | O-10687 26TH AVE NW | | | | GRAND RAPIDS | MI | 49534-9531 |
| DANIEL SOVRAN | 47494 GREENWICH DR | | | | NOVI | MI | 48374-2868 |
| DANIEL SPALL | 2904 E 350 N | | | | ANDERSON | IN | 46012-9415 |
| DANIEL SPAMAN | 324 TALLMAN RD | | | | OGDENSBURG | NY | 13669-4359 |
| DANIEL SPARKS | 1390 JACKSON DR | | | | OWOSSO | MI | 48867-1992 |
| DANIEL SPARKS | 6237 DARLENE AVE | | | | BURTON | MI | 48519-1331 |
| DANIEL SPENCER | 355 KINGS RIVER RD | | | | PAWLEYS ISLAND | SC | 29585 |
| DANIEL SPENCER | 355 KINGS RIVER RD. | | | | PAWLEYS ISLAND | SC | 29585 |
| DANIEL SPENCER | 4601 FORGE RD | | | | NOTTINGHAM | PA | 19362-9402 |
| DANIEL SPIRES | 140 N FORD BLVD | | | | YPSILANTI | MI | 48198-4114 |
| DANIEL SPOHN JR | PO BOX 28 | | | | SWARTZ CREEK | MI | 48473-0028 |
| DANIEL SPREEN | 13 E 5TH ST | | | | CLIFTON | NJ | 07011-1724 |
| DANIEL SPRING | 5424 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8816 |
| DANIEL SPRINGSTEEN | PO BOX 241 | | | | OTISVILLE | MI | 48463-0241 |
| DANIEL SPRUTTE | 2915 COUNTY LINE RD | PO BOX 33 | | | DIAMOND | OH | 44412-9735 |
| DANIEL SPURGEON | 1145 DVINCENT ST | | | | ROGERS CITY | MI | 49779-1211 |
| DANIEL SQUIRES | 366 LAURENT CT | | | | WHITE LAKE | MI | 48383-3718 |
| DANIEL SR, RUDY L | 4 BRIDGEPORT CT APT 102 | | | | OWINGS MILLS | MD | 21117-5367 |
| DANIEL ST JAMES | 2370 MALLISON AVE | | | | FLINT | MI | 48532-4155 |
| DANIEL STACHELSKI | 38 YORKTOWN RD | | | | CHEEKTOWAGA | NY | 14225-1836 |
| DANIEL STACHOW | 33952 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9423 |
| DANIEL STACY | 5480 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1128 |
| DANIEL STAINBACK | 105 MAXESS ROAD | 105 MAXESS ROAD | 105 MAXESS ROAD | 105 MAXESS ROAD | MELVILLE | NY | 11768 |
| DANIEL STAINTON | 7255 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| DANIEL STAJKOWSKI | 5815 WILDWOOD RD | | | | ALGER | MI | 48610-9536 |
| DANIEL STANGE | 6880 PLATT RD | | | | YPSILANTI | MI | 48197-9302 |
| DANIEL STANLEY | 204 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2609 |
| DANIEL STANLEY | 2985 PEPPERHILL RD | | | | AKRON | OH | 44312-2945 |
| DANIEL STANLEY | 4280 FARM MEADOWS CT | | | | OKEMOS | MI | 48864-2956 |
| DANIEL STARK | 2802 ABBOTT STREET | | | | FORT WAYNE | IN | 46806-1323 |
| DANIEL STARLAND | 4561 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9561 |
| DANIEL STARRS | 4490 HARP DR | | | | LINDEN | MI | 48451-9040 |
| DANIEL STAVISH JR | 571 BUCK DR | | | | FAIRLESS HILLS | PA | 19030-3701 |
| DANIEL STEC | 43800 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL STECHSCHULTE | 19254 ROAD Q | | | | FORT JENNINGS | OH | 45844-9790 |
| DANIEL STECHSCHULTE | 6238 MARSHALL RD | | | | CANTON | MI | 48187-5453 |
| DANIEL STEED | 818 E EMERSON ST | | | | ITHACA | MI | 48847-1332 |
| DANIEL STEFEK | 639 WASHINGTON AVE | | | | ELYRIA | OH | 44035-3602 |
| DANIEL STEINKE | W8519 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9138 |
| DANIEL STELWAGEN | 1919 SPYGLASS TRL | | | | MUSKEGON | MI | 49442-6822 |
| DANIEL STEPANIAK SR | 5915 BUTMAN RD | | | | GLADWIN | MI | 48624-9254 |
| DANIEL STEPHENSON | 7885 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-4644 |
| DANIEL STEPHENSON JR | 911 ROLLING HILL RD | | | | GREENWOOD | IN | 46142-5234 |
| DANIEL STETZ | 14974 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3093 |
| DANIEL STETZEL | 537 DENISE RD | | | | ROCHESTER | NY | 14616-2714 |
| DANIEL STEVENS | 2245 MOUNT FOREST RD | | | | BENTLEY | MI | 48613-9651 |
| DANIEL STEVENSON | 72 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2429 |
| DANIEL STEWART | 10052 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| DANIEL STEWART | 3317 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8612 |
| DANIEL STEWART | 5525 SILVERDALE DR | | | | TOLEDO | OH | 43612-3623 |
| DANIEL STEWART | 618 HALE RD | | | | WILMINGTON | OH | 45177-8505 |
| DANIEL STEWART | 721 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1732 |
| DANIEL STINE | 6012 LAMIE HWY R 5 | | | | CHARLOTTE | MI | 48813 |
| DANIEL STINE | PO BOX 566 | | | | MIAMISBURG | OH | 45343-0566 |
| DANIEL STOCKER | 2466 SUNSET STRIP | | | | GRAYLING | MI | 49738-6957 |
| DANIEL STOCKHEIMER | 1415 GREENWICH LN | | | | JANESVILLE | WI | 53545-1219 |
| DANIEL STOICU | 628 OAKCREST LN | | | | WHITE LAKE | MI | 48386-3140 |
| DANIEL STONE | 5469 BYRON WOODS DR SW | | | | BYRON CENTER | MI | 49315-8990 |
| DANIEL STONE | 7845 S STONEY CREEK RD | | | | CARLETON | MI | 48117-9339 |
| DANIEL STONER | 5122 GLEN COVE LN | | | | FLINT | MI | 48507-4519 |
| DANIEL STONER | 6 RUBY DR | | | | MONROE | MI | 48162-9252 |
| DANIEL STOREY | 13832 PARALLEL AVE | | | | ALPENA | MI | 49707-8527 |
| DANIEL STOREY | 3555 S 12TH ST | | | | MILWAUKEE | WI | 53221-1718 |
| DANIEL STOUGH | 1801 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8636 |
| DANIEL STOUGH JR | 4484 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3833 |
| DANIEL STOVER | 2227 E MANNSIDING RD | | | | HARRISON | MI | 48625-8157 |
| DANIEL STOVER | 995 PAMELA CIR | | | | MAINEVILLE | OH | 45039-8514 |
| DANIEL STRAND | 2167 N SHEERAN DR | | | | MILFORD | MI | 48381-3681 |
| DANIEL STREETER | 942 ANGLE RD | | | | LAPEER | MI | 48446-7797 |
| DANIEL STRIKE | 424 OAK RIDGE CT | | | | FORT ATKINSON | WI | 53538-2834 |
| DANIEL STRMISKA | 1844 BELLUS RD | | | | HINCKLEY | OH | 44233-9530 |
| DANIEL STROM | 220 GRANT AVE | | | | CLARENDON HLS | IL | 60514-1327 |
| DANIEL STROUD | 2914 CHICAGO BLVD | | | | FLINT | MI | 48503-3473 |
| DANIEL STRUBLE | 456 DRAKE CT | | | | WILMINGTON | NC | 28401 |
| DANIEL STRUEBEL | 5617 ANGELA DR | | | | LOCKPORT | NY | 14094-6674 |
| DANIEL STUBBLEFIELD | 600 E MAIN ST | | | | ODESSA | MO | 64076-1204 |
| DANIEL STURGEON | 408 S HARVEY DR | | | | GREENTOWN | IN | 46936-1619 |
| DANIEL STURGIS | 9133 HALF ACRE DR | | | | WHITE LAKE | MI | 48386-3324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL SUBLETTE | 402 SUNFLOWER ST | | | | RED OAK | TX | 75154-4222 |
| DANIEL SUCHAN | 6019 SW 103RD LOOP | | | | OCALA | FL | 34476-3628 |
| DANIEL SULLIVAN | 1333 BLOSSOM LN | | | | ASHLAND | OH | 44805-4400 |
| DANIEL SULLIVAN | 1702 CRANBROOK DR | | | | SAGINAW | MI | 48638-4484 |
| DANIEL SULLIVAN | 2179 CAPES COVE DR | | | | SHERRILLS FORD | NC | 28673-9121 |
| DANIEL SULLIVAN | 3065 SANDHILL RD | | | | MASON | MI | 48854-9410 |
| DANIEL SULLIVAN | 56 GROVE AVE | | | | WILMINGTON | MA | 01887-2036 |
| DANIEL SULLIVAN | 77 RUNNING BROOK LN | | | | ROCHESTER | NY | 14626-1965 |
| DANIEL SUMNER | 110 TUMBLEWEED RD | | | | FITZGERALD | GA | 31750-7253 |
| DANIEL SUNG | 131 N KIMBERLY AVE APT 21 | | | | AUSTINTOWN | OH | 44515-1845 |
| DANIEL SUSTIC | 925 CREEKVIEW DRIVE | | | | COLUMBIA | TN | 38401-6921 |
| DANIEL SUTKOWI | 10733 STAKES RD | | | | GREENVILLE | MI | 48838-9467 |
| DANIEL SUTTER | 7320 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-8011 |
| DANIEL SUTTLE | 4748 KEMPF ST | | | | WATERFORD | MI | 48329-1808 |
| DANIEL SUTTON | 32942 ARBOR RIDGE CIR | | | | LILLIAN | AL | 36549-3966 |
| DANIEL SVETCOS | 310 S ANTLER ST | | | | GLADWIN | MI | 48624-2006 |
| DANIEL SWANTICK | 3521 CRYSTAL VALLEY DR | | | | HOWELL | MI | 48843-5402 |
| DANIEL SWARTZ | 4916 LAWNDALE RD | | | | SAGINAW | MI | 48603-1018 |
| DANIEL SWEENEY | 11212 RIVER DR | | | | WARREN | MI | 48093-8108 |
| DANIEL SWEENEY | 115 LAMPLIGHTER WAY | | | | O FALLON | MO | 63368-7307 |
| DANIEL SWENSEN | 510 NORTHFIELD LN | | | | THE VILLAGES | FL | 32162-3302 |
| DANIEL SYLVESTER | 4984 REARING POND TRL | | | | GLENNIE | MI | 48737-9395 |
| DANIEL SZABO | 498 JEFFREYS DR | | | | ELIZABETH | PA | 15037-2834 |
| DANIEL SZATKO | 520 W MILLNS CT | | | | ADDISON | IL | 60101-1258 |
| DANIEL SZUBA | 2523 BARNS DR | | | | WESTLAND | MI | 48186-5498 |
| DANIEL SZUMLINSKI | 10051 MCKINLEY COURT | | | | MONTROSE | MI | 48457-9069 |
| DANIEL SZYBALA | 43 PULASKI ST | | | | BUFFALO | NY | 14206-3223 |
| DANIEL T BELL | 5229 W COURT ST | | | | FLINT | MI | 48532-4114 |
| DANIEL T BELLAMY | 2544 ASHCRAFT RD | | | | DAYTON | OH | 45414 |
| DANIEL T FRIIS | 1312 N DAVIS RD | | | | BOLTON | MS | 39040 |
| DANIEL T HOLCOMB | 601 W MILL ST | | | | GALLATIN | MO | 64640-1248 |
| DANIEL T LAHEY | 1756 LINZDEN PL | | | | TEMPERANCE | MI | 48182-2202 |
| DANIEL T NUNEZ | 7975 SW 120 PLACE | | | | MIAMI | FL | 33183-3763 |
| DANIEL T PIZANA | 1518 W ALLEGAN ST | | | | LANSING | MI | 48915-1752 |
| DANIEL T RUPERT | 395 JAMES ST | | | | PHILLIPSBURG | NJ | 08865-3311 |
| DANIEL T SOLIS | PO BOX 78215 | | | | BAKERSFIELD | CA | 93383-8215 |
| DANIEL T TESTA | 425 FLORIAN WAY | | | | SPRING HILL | FL | 34609 |
| DANIEL T WHITTINGHAM | 3323  TANGENT | | | | YOUNGSTOWN | OH | 44502-3054 |
| DANIEL T WISSMAN | 811  SAINT NICHOLAS AVENUE | | | | DAYTON | OH | 45410-2521 |
| DANIEL T WOOD | 3370 FORENT AVE | | | | DAYTON | OH | 45408-1514 |
| DANIEL T ZIEMBO | 10901 E LYTLE RD | | | | LENNON | MI | 48449-9745 |
| DANIEL T. MCFARLAN | 103 GOLF DRIVE | | | | SIGNAL MOUNTAIN | TN | 37377 |
| DANIEL TABOR | 2040 WALNUT CREEK DR | | | | FLINT | MI | 48532-2255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL TABOR | 453 MEADOW GLEN AVE | | | | BROOKVILLE | OH | 45309-1393 |
| DANIEL TACEY | 4126 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| DANIEL TADUSZ | 4980 WINDING LN | | | | CLARENCE | NY | 14031-1550 |
| DANIEL TAFOYA | 13560 DOMART AVE | | | | NORWALK | CA | 90650-3423 |
| DANIEL TALAGA | 300 LINCOLN RD R #6 | | | | BAY CITY | MI | 48708 |
| DANIEL TALBOT | 389 EVERETT ST | | | | MILAN | MI | 48160-1240 |
| DANIEL TALERICO | 38 WILLIAMS DR | | | | CORAOPOLIS | PA | 15108-3732 |
| DANIEL TALLEY | 2104 BROOMALL ST | | | | UPPER CHICHESTER | PA | 19061-3307 |
| DANIEL TANKERSLEY | 10255 ATCHISON RD | | | | DAYTON | OH | 45458-9227 |
| DANIEL TANKS | 9341 LOCUST ST | | | | FOSTORIA | MI | 48435-9547 |
| DANIEL TAORMINA | 18530 DOTY LN | | | | CLINTON TWP | MI | 48035-1301 |
| DANIEL TAPP | 4178 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9689 |
| DANIEL TATU | 8164 ELLIS CREEK DR | | | | CLARKSTON | MI | 48348-2620 |
| DANIEL TAURIELLO | 137 METACOMET DR | | | | MERIDEN | CT | 06450-3584 |
| DANIEL TAYLOR | 1150 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| DANIEL TAYLOR | 13352 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| DANIEL TAYLOR | 1590 NANTUCKET RD | | | | PLYMOUTH | MI | 48170-1025 |
| DANIEL TAYLOR | 1902 BEY ST | | | | BOSSIER CITY | LA | 71112-4102 |
| DANIEL TAYLOR | 325 S 800 W | | | | ANDREWS | IN | 46702-9742 |
| DANIEL TAYLOR | 3979 PEET RD | | | | NEW LOTHROP | MI | 48460-9645 |
| DANIEL TAYLOR | 466 MOONLITE DR | | | | PONTIAC | MI | 48340 |
| DANIEL TAYLOR JR | 14256 WOODMONT AVE | | | | DETROIT | MI | 48227-4708 |
| DANIEL TEACHNOR | PO BOX 132 | | | | ELWOOD | IN | 46036-0132 |
| DANIEL TEBO | 7494 WHITNEYVILLE AVE SE | | | | ALTO | MI | 49302-9733 |
| DANIEL TENCZA | 3201 HEATHERSTONE CT | | | | LAKE ORION | MI | 48360-1721 |
| DANIEL TENEYUQUE | 1619 AVON ST | | | | SAGINAW | MI | 48602-3915 |
| DANIEL TERRY | PO BOX 283 | | | | MITCHELL | IN | 47446-0283 |
| DANIEL TETERS | 6521 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9422 |
| DANIEL TEVAULT | 4344 BENNETT DR | | | | BURTON | MI | 48519-1112 |
| DANIEL THAENS JR | 6910 TOBOGGAN LN | | | | LANSING | MI | 48917-8632 |
| DANIEL THARP | 1716 CONTI LN | | | | KOKOMO | IN | 46902-6117 |
| DANIEL THATCHER | 2911 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6609 |
| DANIEL THEISEN | PO BOX 647 | | | | LAKE ORION | MI | 48361-0647 |
| DANIEL THELEN | 3000 WESTWOOD AVE | | | | LANSING | MI | 48906-2865 |
| DANIEL THIBEAULT | 8075 CAINE RD | | | | MILLINGTON | MI | 48746-9425 |
| DANIEL THICK | PO BOX 248 | PINECREST | | | LEWISTON | MI | 49756-0248 |
| DANIEL THOMAS | 1009 BRITTANY DR | | | | DELAWARE | OH | 43015-7642 |
| DANIEL THOMAS | 10233 COUNCIL BLF | | | | STRONGSVILLE | OH | 44136-8827 |
| DANIEL THOMAS | 3730 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 |
| DANIEL THOMAS | 514 BRAD AVE | | | | ALBERTVILLE | AL | 35950-2184 |
| DANIEL THOMAS | 64 LIVINGSTONE LN | | | | DECATUR | AL | 35603-5753 |
| DANIEL THOMAS | 6872 ROAD 211 | | | | OAKWOOD | OH | 45873-9624 |
| DANIEL THOMASON | 335 CHESTNUT LN | | | | WHITE LAKE | MI | 48383-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL THOMPSON | 1033 SIMCOE AVE | | | | FLINT | MI | 48507-1536 |
| DANIEL THOMPSON | 1933 MILLVILLE AVE | | | | HAMILTON | OH | 45013-4173 |
| DANIEL THOMPSON | 2201 KANSAS AVE | | | | FLINT | MI | 48506-3805 |
| DANIEL THOMPSON | 3801 LESTER AVE | | | | BARTLESVILLE | OK | 74006-7110 |
| DANIEL THOMPSON JR | 1902 CHESLEY DR | | | | LEESBURG | FL | 34748-5607 |
| DANIEL THOMSON | 40 HUBBARD RUN DR | | | | GLASTONBURY | CT | 06033-2335 |
| DANIEL THORNTON | 1511 JUNE AVE | | | | BROOKSVILLE | FL | 34601-3930 |
| DANIEL TIBBITS | 1280 JAMES AVE | | | | WILLIAMSTON | MI | 48895-9701 |
| DANIEL TICE | 11390 N LOOMIS RD | | | | CLARE | MI | 48617-9507 |
| DANIEL TIGGES | 26 WALTONSHIRE CT | | | | ROCHESTER HILLS | MI | 48309-1100 |
| DANIEL TIGNER | 5410 RIPPLEMEAD CT | | | | GALLOWAY | OH | 43119-8387 |
| DANIEL TIJERINA | 1046 CRYSTAL WOOD DR | | | | DAVISON | MI | 48423-3404 |
| DANIEL TILTON | 185 WEST AVE | | | | LOCKPORT | NY | 14094-4240 |
| DANIEL TIMM | 2740 COLGATE CT SW | | | | WYOMING | MI | 49519-3168 |
| DANIEL TIMMONS | 986 HARWOOD DR | | | | COLUMBUS | OH | 43228-3553 |
| DANIEL TIPTON | 517 E MARENGO AVE | | | | FLINT | MI | 48505-3305 |
| DANIEL TIPTON JR | 1651 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1158 |
| DANIEL TOBIN | PO BOX 192 | | | | MOSCOW MILLS | MO | 63362-0192 |
| DANIEL TODD | 4167 SETTLEMENT EAST RD | | | | SHELBY | OH | 44875-8917 |
| DANIEL TOLAN | 1875 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9795 |
| DANIEL TOMASHEK | 7414 LESWOOD CT | | | | FORT WAYNE | IN | 46816-2658 |
| DANIEL TOMASZEWSKI | 3320 CORVAIR LN | | | | SAGINAW | MI | 48602-3409 |
| DANIEL TOMCZAK | 1607 S KIESEL ST | | | | BAY CITY | MI | 48706-5296 |
| DANIEL TOMCZAK | 523 FRUITWOOD TER | | | | WILLIAMSVILLE | NY | 14221-1905 |
| DANIEL TONER | 4117 DOERR RD | | | | CASS CITY | MI | 48726-8914 |
| DANIEL TONY | 4348 N VASSAR RD | | | | FLINT | MI | 48506-1741 |
| DANIEL TOOTHMAN | 38090 MEGAN PL | | | | LISBON | OH | 44432-9476 |
| DANIEL TOPORSKI JR | 106 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2117 |
| DANIEL TORIO | 215 JOHNSON RD | | | | BERNHARDS BAY | NY | 13028-3113 |
| DANIEL TORRES | 626 14TH ST | | | | BAY CITY | MI | 48708-7200 |
| DANIEL TORRES | 906 HUNTER CHAISE DR | | | | WENTZVILLE | MO | 63385-2748 |
| DANIEL TORREZ | 1441 ALBION RD | | | | SAGINAW | MI | 48604-9717 |
| DANIEL TORREZ | 152 NORTHVIEW DR | | | | CARO | MI | 48723-1129 |
| DANIEL TORREZ I I | 1052 S REESE RD | | | | REESE | MI | 48757-9716 |
| DANIEL TOTTINGHAM | 2429 CHESANING RD | | | | MONTROSE | MI | 48457-9322 |
| DANIEL TOUNSEL JR | 4436 PINEHURST DR | | | | W BLOOMFIELD | MI | 48322-4476 |
| DANIEL TOUPIN | 21805 VAN DYKE AVE | | | | WARREN | MI | 48089-2361 |
| DANIEL TOWNSEND | 9119 S STATE ROAD 3 | | | | MUNCIE | IN | 47302-8790 |
| DANIEL TOWNSON | 1275 W KINDE RD | | | | KINDE | MI | 48445-9792 |
| DANIEL TRABEL | 8714 GREENMEADOW DR | | | | NEW HAVEN | IN | 46774-1825 |
| DANIEL TRAMMELL | 10327 TALLADAY RD | | | | WILLIS | MI | 48191-9774 |
| DANIEL TRAMMELL | PO BOX 36351 | | | | INDIANAPOLIS | IN | 46236-0351 |
| DANIEL TRAUTHWEIN | 2877 LADERA DR | | | | BULLHEAD CITY | AZ | 86429-5853 |
| DANIEL TRAVERS | 112 DORNOCH DR | | | | SAINT CHARLES | MO | 63301-4495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL TRAYWICK | 3271 ROLSTON RD | | | | FENTON | MI | 48430-1031 |
| DANIEL TREAT | 3317 HAYNES DR | | | | SPRING HILL | TN | 37174-2840 |
| DANIEL TREMBLAY | 4368 QUEENS WAY | | | | BLOOMFIELD TOWNSHIP | MI | 48304-3049 |
| DANIEL TREVINO JR | 340 COTTONWOOD LN | | | | HURST | TX | 76054-2202 |
| DANIEL TRIANA | 13245 FENTON AVE | | | | SYLMAR | CA | 91342-4412 |
| DANIEL TRINH | 4217 ARTILLERY RIDGE RD | | | | FREDERICKSBURG | VA | 22408-2524 |
| DANIEL TRIVETT | 4774 S COUNTY ROAD 750 E | | | | FILLMORE | IN | 46128-9487 |
| DANIEL TROMBETTA | 9137 STEVENS ST | | | | TAYLOR | MI | 48180-2911 |
| DANIEL TRUCKSIS | PO BOX 1510 | | | | WARREN | MI | 48090-1510 |
| DANIEL TRUHAN | 7841 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1544 |
| DANIEL TRUMP | 4914 S COUNTY ROAD 675 W | | | | COATESVILLE | IN | 46121-9248 |
| DANIEL TULLER | 962 NANETTE ST | | | | TAWAS CITY | MI | 48763-9310 |
| DANIEL TUOMI | 34805 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2783 |
| DANIEL TURKIN | PO BOX 180622 | | | | UTICA | MI | 48318-0622 |
| DANIEL TURNER | 15096 PINEWOOD TRL | | | | LINDEN | MI | 48451-9124 |
| DANIEL TURNER | 4791 W 700 N | | | | FRANKTON | IN | 46044-9597 |
| DANIEL TURNER | 5124 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9696 |
| DANIEL TWOMLEY | 4694 LAMBETH WAY | | | | HOLT | MI | 48842-1559 |
| DANIEL TYACK | 2700 SHIMMONS RD LOT 80 | | | | AUBURN HILLS | MI | 48326-2005 |
| DANIEL TYKOSKI | 1761 LESLIE ST | | | | WESTLAND | MI | 48186-9719 |
| DANIEL TYLER | 7085 ALGER DR | | | | DAVISON | MI | 48423-2304 |
| DANIEL TYO | 76 RIVER DR WILSON HILL | | | | MASSENA | NY | 13662 |
| DANIEL ULLER | 125 HEARTWOOD DR | COMMERCE MEADOWS | | | WIXOM | MI | 48393-3933 |
| DANIEL UNDERWOOD | 1727 W 32ND ST | | | | MARION | IN | 46953-3435 |
| DANIEL URBAN | 19225 LAUREN WAY | | | | STRONGSVILLE | OH | 44149-6065 |
| DANIEL URBANEK | 32 SCOTT DR | | | | WILLIAMSVILLE | NY | 14221-6830 |
| DANIEL URECHE | 18550 45TH AVE | | | | BARRYTON | MI | 49305-9732 |
| DANIEL V HURD | 2221 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4441 |
| DANIEL V LITZ | 3455 KNOLLWOOD DR. | | | | BEAVERCREEK | OH | 45432 |
| DANIEL VAGTS | 1277 LEATHERWOOD DR | | | | ALTAMONTE SPRINGS | FL | 32714-1270 |
| DANIEL VAIL | 42370 ALLISON DR | | | | MECHANICSVILLE | MD | 20659-3702 |
| DANIEL VAISE | 9721 MAGLEDT RD | | | | BALTIMORE | MD | 21234-1818 |
| DANIEL VALERIO | 91 MELROSE ST | | | | BRISTOL | CT | 06010-6135 |
| DANIEL VAN ROSENBERG | PO BOX 1498 | | | | TATUM | TX | 75691-1498 |
| DANIEL VAN SUMEREN | 545 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9743 |
| DANIEL VAN WINGERDEN | 32618 LANCASTER DR | | | | WARREN | MI | 48088-1310 |
| DANIEL VANARSDALL | 2609 FOREST AVE | | | | LANSING | MI | 48910-3001 |
| DANIEL VANBALL | 8845 FELCH AVE | | | | GRANT | MI | 49327 |
| DANIEL VANCE | PO BOX 88 | | | | VANDERBILT | MI | 49795-0088 |
| DANIEL VANDEKOPPLE | 9140 N MULBERRY DR | | | | KANSAS CITY | MO | 64155-2450 |
| DANIEL VANDER IEST | 1459 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1015 |
| DANIEL VANDERPOOL | 6315 HOWE RD | | | | MIDDLETOWN | OH | 45042-1657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL VANDEWALLE | 10913 ASHWOOD DR | | | | FISHERS | IN | 46038-6508 |
| DANIEL VANGUILDER | 605 N LINCOLN ST | | | | BAY CITY | MI | 48708-6680 |
| DANIEL VANHORN | 6120 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| DANIEL VANHOUTEN | 5504 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| DANIEL VANNESTE | PO BOX  51 | | | | GERMFASK | MI | 49836 |
| DANIEL VANSLAMBROUCK | 4911 DELTA DR | | | | FLINT | MI | 48506-1842 |
| DANIEL VARGO | 1213 CRIBB ST | | | | TOLEDO | OH | 43612-2812 |
| DANIEL VASKO | 3935 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9778 |
| DANIEL VASQUEZ | 1516 LATCHFORD AVE | | | | HACIENDA HEIGHTS | CA | 91745 |
| DANIEL VASQUEZ | 380 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2302 |
| DANIEL VAUGHN | 4548 PEPPER CT | | | | INDIANAPOLIS | IN | 46237-3678 |
| DANIEL VAUGHN | 4974 HENNESSEE BRIDGE RD | | | | ROCK ISLAND | TN | 38581-3653 |
| DANIEL VELARDE | 378 HARTFORD AVE | | | | TONAWANDA | NY | 14223-2315 |
| DANIEL VELARDO | 18333 MOTT AVE | | | | EASTPOINTE | MI | 48021-2782 |
| DANIEL VELCICH | 3749 W 77TH ST | | | | CHICAGO | IL | 60652-1332 |
| DANIEL VELLA | 9032 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8949 |
| DANIEL VERBECK | 2461 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| DANIEL VERH | 1120 MACADAMIA ST | | | | VENUS | TX | 76084-3627 |
| DANIEL VERMILLION | 3691 STATE ROUTE 2 | | | | BRYAN | OH | 43506-9607 |
| DANIEL VERNA | 3611 SUNNYPARK DR | | | | ARLINGTON | TX | 76014-3163 |
| DANIEL VERNON | 410 MAPLE ST | | | | LIBERTY | MO | 64068-1513 |
| DANIEL VERRETTE | 1616 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-2685 |
| DANIEL VETTERLE | 2315 WARWICK ST | | | | SAGINAW | MI | 48602-3313 |
| DANIEL VIEIRA | 408 HARVEY ST | | | | TAUNTON | MA | 02780-7247 |
| DANIEL VIERS | 2386 HOWALD AVE | | | | FLINT | MI | 48504-2318 |
| DANIEL VIGORITO | 7781 RAGLAN DR NE | | | | WARREN | OH | 44484-1435 |
| DANIEL VILLAIRE | 145 GOETZ ST | | | | SAGINAW | MI | 48602-3059 |
| DANIEL VILLANUEVA | 24772 CHRISTIAN DR | | | | FLAT ROCK | MI | 48134-9117 |
| DANIEL VILLANUEVA | PO BOX 347 | | | | EAGLE NEST | NM | 87718-0347 |
| DANIEL VINCKE | 6845 STRAWBERRY LN | | | | CLARKSTON | MI | 48348-2884 |
| DANIEL VINEYARD | 1610 ELLIS WOODS LOOP | | | | SEVIERVILLE | TN | 37876-4409 |
| DANIEL VIOLANTE | 1450 PORTLAND AVE | APT 509 | | | ROCHESTER | NY | 14621-3017 |
| DANIEL VIOLANTE | 900 CHERRY RIDGE BLVD APT 106 | | | | WEBSTER | NY | 14580-4820 |
| DANIEL VITAL | 414 LUNNS WAY | | | | PLYMOUTH | MA | 02360-6845 |
| DANIEL VITTORE | 6033 N COUNTY LINE HWY | | | | BRITTON | MI | 49229-9420 |
| DANIEL VOGT | 744 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1628 |
| DANIEL VOIGHT | 3029 W LYNDON AVE | | | | FLINT | MI | 48504-6809 |
| DANIEL VOLK | 1611 S JACKSON ST | | | | BAY CITY | MI | 48708-8069 |
| DANIEL VOLTZ JR | 2805 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 |
| DANIEL VOSS | 41641 FALLBROOK CT | | | | NORTHVILLE TOWNSHIP | MI | 48167-2902 |
| DANIEL VOYNAR | 4575 LUNNS STORE RD | | | | CHAPEL HILL | TN | 37034-2614 |
| DANIEL VUKOBRATOVICH JR | 1903 E GONDOLA CT | | | | GILBERT | AZ | 85234-2832 |
| DANIEL W ANGUS | 2236  CUBA RD | | | | WILMINGTON | OH | 45177-7118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL W ARTHUR | 1629 RIALTO WAY | | | | JUSTIN | TX | 76247-5702 |
| DANIEL W BARNETT | 1144 APPLE BLOSSOM LN | | | | LEBANON | OH | 45036 |
| DANIEL W BROWN | 120   THISTLE WOOD LANE | | | | SPENCERPORT | NY | 14559-1716 |
| DANIEL W CHRISTIAN | 3520 VALLEYWOOD DRIVE | | | | KETTERING | OH | 45429-4237 |
| DANIEL W COX | 100 EMERSON ST | | | | TILTON | IL | 61833-7920 |
| DANIEL W DE WITT | 506 WOOD ST | | | | FENTON | MI | 48430-1853 |
| DANIEL W DOW | 2668  RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4209 |
| DANIEL W DOWNING | 201 GREENDALE DR. | | | | KETTERING | OH | 45429 |
| DANIEL W FARNHAM | 170 DUPONT AVE | | | | TONAWANDA | NY | 14150-7815 |
| DANIEL W HALL | 2439 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| DANIEL W HARRIS | 1611 HAZELWOOD DR | | | | YOUNGSTOWN | OH | 44505-1417 |
| DANIEL W HAYES | 132 MCREYNOLDS ST | | | | DAYTON | OH | 45403 |
| DANIEL W IRVIN | 8215 KRYSTA CT | | | | FLUSHING | MI | 48433-3014 |
| DANIEL W JOHNSON | 4319 COGSHALL ST | | | | HOLLY | MI | 48442-1800 |
| DANIEL W KICULA | 5484 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9723 |
| DANIEL W KOTHEN | 91 KELLER AVE | | | | BUFFALO | NY | 14217 |
| DANIEL W NORRIS | 3112 OAKMONT DRIVE | | | | AVON PARK | FL | 33825-6508 |
| DANIEL W NOWLAND | LOT 12 OSBORN DR | | | | MILLINGTON | MI | 48746 |
| DANIEL W ORRILL | 6852 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322 |
| DANIEL W RAIKES | 11364 CARRIER AVE | | | | WARREN | MI | 48089-1072 |
| DANIEL W RANSOM | 605 S 7TH ST | | | | DELAVAN | WI | 53115-2328 |
| DANIEL W RHODES | 970 PROSPECT ST | | | | SALEM | OH | 44460-2062 |
| DANIEL W ROTH | 460 WOODLAWN DR | | | | TIPP CITY | OH | 45371 |
| DANIEL W RUNDEL | PO BOX 961 | | | | LOUISBURG | KS | 66053-0961 |
| DANIEL W SADUSKY & | CAROL A SADUSKY JTTEN | 677 RAVENGLASS DRIVE | | | FORT MILL | SC | 29715-7325 |
| DANIEL W WADDELL | 16712 HELEN ST | | | | SOUTHGATE | MI | 48195-2173 |
| DANIEL W WESTBELD | 1835 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434 |
| DANIEL W WHITT | 3422 COZY CAMP RD | | | | MORAINE | OH | 45439-1126 |
| DANIEL W ZEMKO | PO BOX 163 | | | | VAN VOORHIS | PA | 15366-0163 |
| DANIEL W. SHERRICK, GENERAL COUNSEL | 8000 EAST JEFFERSON AVE | | | | DETROIT | MI | 48214 |
| DANIEL WADDELL | 16712 HELEN ST | | | | SOUTHGATE | MI | 48195-2173 |
| DANIEL WAGNER | 10397 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| DANIEL WAGNER | 2839 ANGELUS PINES DR | | | | WATERFORD | MI | 48329-2521 |
| DANIEL WAGNER | 3037 LINCOLN B | | | | BOCA RATON | FL | 33434-4651 |
| DANIEL WAGNER | 5122 BILBY WAY | | | | SYLVANIA | OH | 43560-2532 |
| DANIEL WAGNER | 57 MANHASSET ST. APT. LOWER | | | | BUFFALO | NY | 14210 |
| DANIEL WAINA | 7665 FAIRVIEW AVE | | | | MENTOR | OH | 44060-5904 |
| DANIEL WALEGA | 32340 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1766 |
| DANIEL WALEND | 826 DILLEWOOD ST | | | | SHEFFIELD LK | OH | 44054-2012 |
| DANIEL WALILKO | 18875 ROBERT ST | | | | MELVINDALE | MI | 48122-1449 |
| DANIEL WALKER | 1539 LAKESIDE LN | | | | SAINT LOUIS | MO | 63138-2640 |
| DANIEL WALKER | 154 GRAND LAGOON SHORES DR | | | | PANAMA CITY BEACH | FL | 32408-5132 |
| DANIEL WALKER | 3930 MORRIS ST | | | | SAGINAW | MI | 48601-4236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL WALKER | 5962 MAPLE ST | | | | HANOVERTON | OH | 44423-9796 |
| DANIEL WALKER | 8107 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| DANIEL WALKER | 9884 BLOOMHILL DR | | | | HOLLY | MI | 48442-8532 |
| DANIEL WALKER | PO BOX 1089 | | | | MANSFIELD | TX | 76063-1089 |
| DANIEL WALLACE | 14391 FULLER RD | | | | MILAN | MI | 48160-9107 |
| DANIEL WALLACE | 1445 E BROAD ST | APT 304A | | | COLUMBUS | OH | 43205-3335 |
| DANIEL WALLACE | 154 NORTH HAFT STREET | | | | HOUSTON | PA | 15342-1512 |
| DANIEL WALLACE | 3874 S REDBIRD TRL | | | | NEW PALESTINE | IN | 46163-9095 |
| DANIEL WALLACE | 61 QUAYLE RUN | | | | HUNTINGTON | IN | 46750-9084 |
| DANIEL WALLACE | 7941 MERRICK ST | | | | TAYLOR | MI | 48180-2549 |
| DANIEL WALLACE | 87 COUNTY ROAD 233 | | | | LAUREL | MS | 39443-8620 |
| DANIEL WALLER | PO BOX 477 | | | | MINERAL RIDGE | OH | 44440-0477 |
| DANIEL WALLON | 4245 HIGH ST | | | | RICHFIELD | OH | 44286-9604 |
| DANIEL WALLS | 812 ARMSWAY ST | | | | MT PLEASANT | SC | 29464-4005 |
| DANIEL WALPOLE | 305 ONEIDA AVE N.W. | | | | CANTON | OH | 44708 |
| DANIEL WALPOLE | 305 ONEIDA AVE. N.W. | | | | CANTON | OH | 44708 |
| DANIEL WALSH | 1573 REMSING ST | | | | HARTLAND | MI | 48353-3448 |
| DANIEL WALTERS | 11006 DUNHAM LAKE RD | | | | GLADWIN | MI | 48624-9123 |
| DANIEL WALTERS | 4995 N BAY RD | | | | DELTON | MI | 49046-7510 |
| DANIEL WALTMAN | 1563 SQUIRREL HILL RD | | | | GLENCOE | AR | 72539-9535 |
| DANIEL WALTON | 14812 WOODSWALK CT | | | | SPRING LAKE | MI | 49456-3003 |
| DANIEL WAPLES | 2901 W MEADOWCREST LN | | | | MUNCIE | IN | 47303-8913 |
| DANIEL WARD | 3850 CLYDE THOMAS RD | | | | MORRISTOWN | TN | 37813-4005 |
| DANIEL WARD | 5805 TUBBS RD | | | | WATERFORD | MI | 48327-1252 |
| DANIEL WARD | 85 HARRY AVE | | | | MUNROE FALLS | OH | 44262-1401 |
| DANIEL WARD | 9801 COUNTY ROAD 604 | | | | ALVARADO | TX | 76009-8557 |
| DANIEL WARDEN | 3423 WOODHALL DR | | | | JANESVILLE | WI | 53546-1865 |
| DANIEL WARREN | 29011 BONNIE DR | | | | WARREN | MI | 48093-3522 |
| DANIEL WARRUM | 4214 W 32ND ST | | | | ANDERSON | IN | 46011-4523 |
| DANIEL WARTH | 541 WARFIELD RD | | | | WELLSTON | MI | 49689-8505 |
| DANIEL WASIELEWSKI | 4509 HUNTERS CIR E | | | | CANTON | MI | 48188-2358 |
| DANIEL WATERBURY | 10076 GORDON RD | | | | FENTON | MI | 48430-9246 |
| DANIEL WATERS | 12942 MONTBATTEN CT | | | | STERLING HTS | MI | 48313-4148 |
| DANIEL WATSON | 1839 BERN DR | | | | CORONA | CA | 92882-3724 |
| DANIEL WATSON | 6001 ARBOR TREE CV | | | | FORT WAYNE | IN | 46804-4242 |
| DANIEL WATSON | 7456 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3506 |
| DANIEL WATSON | 8185 N 750 W | | | | LARWILL | IN | 46764-9724 |
| DANIEL WATSON | 9376 RUBY RD | | | | HOLLY | MI | 48442-9305 |
| DANIEL WEASNER | 4795 E 300 S | | | | KOKOMO | IN | 46902-9376 |
| DANIEL WEAVER | 61 S 5TH ST | | | | EVANSVILLE | WI | 53536-1283 |
| DANIEL WEBB | 1260 C E STEWART RD | | | | CLOVER | SC | 29710-8429 |
| DANIEL WEBB | 966 SEED TICK RD | | | | DAWSONVILLE | GA | 30534-5402 |
| DANIEL WEBER | 310 OBRIAN DR | | | | MILAN | MI | 48160-9554 |
| DANIEL WEBER | PO BOX 116 | | | | WESTPHALIA | MI | 48894-0116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL WEBER | WALLBERGSTR. 10 | | | 86415 MERING GERMANY | | | |
| DANIEL WEBSTER | 28781 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076-3031 |
| DANIEL WEBSTER COLLEGE | 20 UNIVERSITY DR | | | | NASHUA | NH | 03063-1323 |
| DANIEL WEDLEY | 6616 PICKETTS WAY | | | | LANSING | MI | 48917-9604 |
| DANIEL WEGESIN | 4901 S EDGEWOOD DR | | | | MUNCIE | IN | 47302-9475 |
| DANIEL WEGIENKA | 960 COLDSPRING DR | | | | NORTHVILLE | MI | 48167-1082 |
| DANIEL WEHBY | 7265 AUDUBON ST | | | | CLAY | MI | 48001-4101 |
| DANIEL WEHRWEIN | 15424 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9530 |
| DANIEL WEIGL | 4863 BROOK DR | | | | SAGINAW | MI | 48638-5651 |
| DANIEL WEIR | 10919 BAYSHORE PT | | | | BRIGHTON | MI | 48114-8671 |
| DANIEL WEISHAAR | 801 PALM TRL | APT 7 | | | DELRAY BEACH | FL | 33483-5857 |
| DANIEL WELCH | PO BOX 461 | | | | LAPEER | MI | 48446-0461 |
| DANIEL WELLER | 8430 KEEFER HWY | | | | PORTLAND | MI | 48875-9713 |
| DANIEL WELLMAN | 8428 MATADOR LN | | | | GREGORY | MI | 48137-9211 |
| DANIEL WELLS | 4957 GLEN SPRINGS DR | | | | LIBERTY TWP | OH | 45011-2837 |
| DANIEL WELSH | 15893 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9743 |
| DANIEL WELTON | 4668 HUNTINGTON DR | | | | BRIGHTON | MI | 48116-6109 |
| DANIEL WENDENBURG CANTON | MICHAEL WENDENBURG | C/BEATRIZ DE SUABIA 150A 8I | | E 41005 SEVILLA  SPAIN | | | |
| DANIEL WENDROW | 4624 OLD LANSING RD | | | | LANSING | MI | 48917-4458 |
| DANIEL WENZEL | 9065 BRAY RD | | | | SAGINAW | MI | 48609-9429 |
| DANIEL WERLICK | 2 SECORA RD. | | | | MONSEY | NY | 10952 |
| DANIEL WERNETTE | 284 MCINTOSH | | | | ALMONT | MI | 48003-8785 |
| DANIEL WESOLOWSKI | 1219 RODAO DR | | | | ESSEXVILLE | MI | 48732-1568 |
| DANIEL WESSEL | 7947 BEGONIA CT | | | | CAMBY | IN | 46113-7732 |
| DANIEL WEST | 1332 CLEARWATER ST | | | | WHITE LAKE | MI | 48386-3928 |
| DANIEL WEST SR | 8349 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9701 |
| DANIEL WESTERFIELD | 1121 W 1300 S | | | | SALT LAKE CITY | UT | 84104-2071 |
| DANIEL WESTPHAL | LUEDINGHAUSER STR.12 | | | D-48163 MUENSTER GERMANY | | | |
| DANIEL WESTRICK | 1131 LATTY ST | | | | DEFIANCE | OH | 43512-2942 |
| DANIEL WHEELER | 45553 MUIRFIELD CT | | | | CANTON | MI | 48188-1092 |
| DANIEL WHITE | 109 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9185 |
| DANIEL WHITE | 11507 S IVANWALD DR | | | | REELSVILLE | IN | 46171-9428 |
| DANIEL WHITE | 12192 OVERLOOK DR | | | | FENTON | MI | 48430-2592 |
| DANIEL WHITE | 1775 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 |
| DANIEL WHITE | 2347 TRAVERSE DR | | | | TROY | MI | 48083-5952 |
| DANIEL WHITE | 5441 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| DANIEL WHITE | 5445 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| DANIEL WHITE JR | 4436 POST DR | | | | FLINT | MI | 48532-2651 |
| DANIEL WHITMAN | 235 DEIGLE DR | | | | TOLEDO | OH | 43615-9013 |
| DANIEL WHITMAN | 9560 PLACID WAY | | | | HOWELL | MI | 48843-9072 |
| DANIEL WHITMORE | 5415 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9220 |
| DANIEL WHITNEY | 3950 PATTERSON RD | | | | BAY CITY | MI | 48706-1967 |
| DANIEL WHITNEY | 9276 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL WHITTEN | 5755 PARTLOW RD | | | | PARTLOW | VA | 22534-9696 |
| DANIEL WIBERT | 8635 W BEARD RD | | | | PERRY | MI | 48872-8114 |
| DANIEL WICKER II | 1894 HIGHWAY 166 N | | | | MT PLEASANT | TN | 38474-3123 |
| DANIEL WICKMAN | 526 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-1919 |
| DANIEL WIDDIFIELD | 32801 US HIGHWAY 441 N LOT 99 | | | | OKEECHOBEE | FL | 34972-0285 |
| DANIEL WIECHEC | 5083 FEDORA DR | | | | TROY | MI | 48085-4011 |
| DANIEL WIEDERHOLD | 12045 WELLS RD | | | | PETERSBURG | MI | 49270-9734 |
| DANIEL WIELKOPOLAN | 865 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1332 |
| DANIEL WIENCKOWSKI | 3487 ASHWOOD DR | | | | N TONAWANDA | NY | 14120-9641 |
| DANIEL WIESE | 4106 BENSON RD | | | | CADILLAC | MI | 49601-9306 |
| DANIEL WIETHORN | 1159 TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1551 |
| DANIEL WIKTOROWSKI | 12100 COUNTYLINE RD APT C11 | | | | ARCADE | NY | 14009-9767 |
| DANIEL WILBER | 9650 CHURCH RD | | | | ELLSWORTH | MI | 49729-9745 |
| DANIEL WILHELM | 511 N UNION ST LOT 58 | | | | BRYAN | OH | 43506-1486 |
| DANIEL WILHOIT | 10722 S 9 W | | | | PENDLETON | IN | 46064-8906 |
| DANIEL WILKER JR. | 2801 FARMBROOK TRL | | | | OXFORD | MI | 48370-2311 |
| DANIEL WILKINSON | 34895 FRASER STREET | | | | DADE CITY | FL | 33523-8771 |
| DANIEL WILLIAMS | 10704 LEE AVE | | | | ADELANTO | CA | 92301-2135 |
| DANIEL WILLIAMS | 142 SANTA ANNA ST | | | | PORT ST JOE | FL | 32456-6556 |
| DANIEL WILLIAMS | 1483 W HORSESHOE BEND DR | | | | ROCHESTER HILLS | MI | 48306-4145 |
| DANIEL WILLIAMS | 1527 S Q ST | | | | ELWOOD | IN | 46036-3336 |
| DANIEL WILLIAMS | 17424 MCINTOSH RD | | | | WELLSVILLE | OH | 43968-9777 |
| DANIEL WILLIAMS | 2487 W THOMPSON RD | | | | FENTON | MI | 48430-9750 |
| DANIEL WILLIAMS | 35064 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4309 |
| DANIEL WILLIAMS | 3981 PARKER RD | | | | DAVISBURG | MI | 48350-2247 |
| DANIEL WILLIAMS | 45800 IRVINE DR | | | | NOVI | MI | 48374-3776 |
| DANIEL WILLIAMS | 7005 TAMARACK COURT | | | | CLAYTON | OH | 45315 |
| DANIEL WILLIAMS | 7005 TAMARACK CT | | | | CLAYTON | OH | 45315-7900 |
| DANIEL WILLIAMS | 8017 OAKFIELD DR | | | | O FALLON | MO | 63368-6555 |
| DANIEL WILLIAMS | 852 VROMAN RD | | | | MT PLEASANT | MI | 48858-8766 |
| DANIEL WILLIAMS | P O BOX 1264 | | | | EASTSOUND | WA | 98245-1264 |
| DANIEL WILLIAMS JR | 15859 KENTFIELD ST | | | | DETROIT | MI | 48223-1246 |
| DANIEL WILLIAMSON | 1910 S GRANT AVE | | | | JANESVILLE | WI | 53546-5911 |
| DANIEL WILLIAMSON | 3400 S REED RD | | | | DURAND | MI | 48429-9733 |
| DANIEL WILLIAMSON | 425 W 20TH PL | | | | GARY | IN | 46407-2525 |
| DANIEL WILLIAMSON | FOX POINT APARTMENTS | 900 MARTIN LUTHER KING BLVD | | | PONTIAC | MI | 48341 |
| DANIEL WILLIAMSON JR | 921 N MAIN ST PMB 111 | | | | BLUFFTON | IN | 46714-1317 |
| DANIEL WILLIS | 929 WILDER AVE | | | | ELYRIA | OH | 44035-3021 |
| DANIEL WILSON | 13513 PATRICK | | | | LINDEN | MI | 48451-8464 |
| DANIEL WILSON | 1946 CHURCH RD | | | | HAMLIN | NY | 14464-9748 |
| DANIEL WILSON | 254 PRICE RD | | | | BROOKS | GA | 30205-1811 |
| DANIEL WILSON | 2729 CALEDONIA ST | | | | NEWFANE | NY | 14108-1301 |
| DANIEL WILSON | 3311 S WASHINGTON AVE | | | | LANSING | MI | 48910-2961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL WILSON | 4413 N JACKSON AVE | | | | KANSAS CITY | MO | 64117-1839 |
| DANIEL WILSON | 4451 W 250 S | | | | PERU | IN | 46970-7954 |
| DANIEL WILSON | 4600 STANEK RD | | | | EAST JORDAN | MI | 49727-9670 |
| DANIEL WILSON | 599 HURON STREET | | | WINDSOR ON N9J3Z3 CANADA | | | |
| DANIEL WILSON | 9977 O DR S | | | | BURLINGTON | MI | 49029-9721 |
| DANIEL WILT | 1109 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| DANIEL WINE | 18 COMMODORE DR | | | | LAKE HOPATCONG | NJ | 07849-1329 |
| DANIEL WINEY | 37655 E MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8918 |
| DANIEL WINK | 23492 BRECKLER RD | | | | DEFIANCE | OH | 43512-6895 |
| DANIEL WINSOR | PO BOX 417 | | | | MAPLE RAPIDS | MI | 48853-0417 |
| DANIEL WINTER | 4850 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9528 |
| DANIEL WINTRODE | 5048 S 800 E | | | | ANDREWS | IN | 46702-9601 |
| DANIEL WISE | 205 LADINO LN | | | | PENDLETON | IN | 46064-9186 |
| DANIEL WISE | 531 FLOWING WELL RD | | | | LEESBURG | GA | 31763-3247 |
| DANIEL WISENBAUGH | 10966 HAVEN RD | | | | SEBEWAING | MI | 48759-9765 |
| DANIEL WITGEN | 13701 JASON RD | | | | WESTPHALIA | MI | 48894-9507 |
| DANIEL WITHUN | 916 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1120 |
| DANIEL WITTER | 1100 W RICHEY RD | | | | PORT CLINTON | OH | 43452-9451 |
| DANIEL WNEK | 417 STUART CIR | | | | ANDERSON | IN | 46012-3860 |
| DANIEL WOITAS | 120 FLORADALE AVE | | | | TONAWANDA | NY | 14150-9020 |
| DANIEL WOJCIECHOWSKI | 1404 S JACKSON ST | | | | BAY CITY | MI | 48708-8068 |
| DANIEL WOJCIK | 86 CASPERSON ST | | | | GIBBSTOWN | NJ | 08027-1416 |
| DANIEL WOLFE | 2958 CANFIELD ROAD | | | | YOUNGSTOWN | OH | 44511-2805 |
| DANIEL WOLFE | 819 N BELLVIEW RD | | | | ARAGON | GA | 30104-2317 |
| DANIEL WOLFLE | TURWEG 1-1 | | | D 78239 RIELASINGEN-WORBLINGEN  GERMANY | | | |
| DANIEL WOLLET | 3990 WELLMAN RD | | | | PARMA | MI | 49269-9739 |
| DANIEL WOLTER | 16685 TYRONE AVE | | | | KENT CITY | MI | 49330-9738 |
| DANIEL WOLVERTON | PO BOX 863 | | | | FENTON | MI | 48430-0863 |
| DANIEL WOOD | 1245 S GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9307 |
| DANIEL WOOD | 251 VALLEY DR | | | | COLUMBIA | TN | 38401-4961 |
| DANIEL WOOD | 8915 PRICE RD | | | | RAVENNA | OH | 44266-8032 |
| DANIEL WOODBECK | 605 N EAST ST | | | | FENTON | MI | 48430-2725 |
| DANIEL WOODCOCK | 34 MANOR LN | | | | MIDDLEPORT | NY | 14105-1216 |
| DANIEL WOODS | 3911 PARK FOREST DR | | | | FLINT | MI | 48507-2256 |
| DANIEL WOODSON | 5637 TORONTO DR | | | | STERLING HEIGHTS | MI | 48314-4107 |
| DANIEL WOZNIAK | 16 HEMLOCK LN | C/O ROBERT J. KULCZYK | | | LANCASTER | NY | 14086-3403 |
| DANIEL WRIGHT | 1250 RIVERSIDE RD | | | | SUGAR HILL | GA | 30518-2100 |
| DANIEL WRIGHT | 3262 VANCE RD | | | | EAST JORDAN | MI | 49727-9234 |
| DANIEL WRIGHT | 6142 LANTERN LN | | | | BLOOMFIELD | MI | 48301-1624 |
| DANIEL WRIGHT | 8224 S ELIZABETH ST | | | | CHICAGO | IL | 60620-3954 |
| DANIEL WRIGHT | 89 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1718 |
| DANIEL WRIGHT | PO BOX 4 | | | | NAUVOO | AL | 35578-0004 |
| DANIEL WRUBEL | 21721 PARKLAWN ST | | | | OAK PARK | MI | 48237-3527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL WUTHRICH | 10910 BLACK RIVER SCHOOL RD | | | | HOMERVILLE | OH | 44235-9748 |
| DANIEL WYATT | 517 PARK CIR | | | | CLIO | MI | 48420-1470 |
| DANIEL WYLES | 29 N WINDMILL RD | | | | WEST SENECA | NY | 14218-3739 |
| DANIEL WYLIE | 195 E LYTLE 5 POINTS RD | | | | CENTERVILLE | OH | 45458-4923 |
| DANIEL Y TREAT | 3317 HAYNES DR | | | | SPRING HILL | TN | 37174-2840 |
| DANIEL YELDER | 7020 E NEVADA ST | | | | DETROIT | MI | 48234-3001 |
| DANIEL YEOMANS II | 105 SANDALWOOD DR | | | | GREENVILLE | OH | 45331-2885 |
| DANIEL YOUNCE | PO BOX 152 | | | | LINWOOD | MI | 48634-0152 |
| DANIEL YOUNG | 3796 W PRATHER RD | | | | ELLETTSVILLE | IN | 47429-9507 |
| DANIEL YOUNG | 431 E CHURCH ST | | | | WILLIAMSTON | MI | 48895-1109 |
| DANIEL YOUNG/NEW YRK | 2855 COOLIDGE HWY STE 207 | | | | TROY | MI | 48084-3216 |
| DANIEL YU | 7112 SALEM PK CR | | | | MECHANICSBURG | PA | 17050 |
| DANIEL Z AISTROP | 2320 COVERT RD | | | | BURTON | MI | 48509-1061 |
| DANIEL ZACCAGNINO | 260 BENZINGER ST | | | | BUFFALO | NY | 14206-1119 |
| DANIEL ZAMARRON | 7966 ELY HWY | | | | MIDDLETON | MI | 48856-9702 |
| DANIEL ZANG | 38050 CONNAUGHT DR | | | | NORTHVILLE | MI | 48167-9090 |
| DANIEL ZASSENBRAKER | 27739 WATER ASH DR | | | | WESLEY CHAPEL | FL | 33544-8800 |
| DANIEL ZBROZEK | 11355 GREENDALE DR | | | | STERLING HTS | MI | 48312-2926 |
| DANIEL ZECK | 4507 MAJOR AVE | | | | WATERFORD | MI | 48329-1942 |
| DANIEL ZELASKO | 119 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3268 |
| DANIEL ZEMITES | 610 PARKSIDE AVE NW | | | | GRAND RAPIDS | MI | 49534-3413 |
| DANIEL ZEMKO | PO BOX 163 | | | | VAN VOORHIS | PA | 15366-0163 |
| DANIEL ZEPEDA | 107 ASPENCADE CIR | | | | SAINT PETERS | MO | 63376-3695 |
| DANIEL ZIEGFELD I I I | 701 IVY HILL RD | | | | HUNT VALLEY | MD | 21030-1508 |
| DANIEL ZIEGLER | 9408 SCOTTSDALE DR | | | | BROADVIEW HEIGHTS | OH | 44147-2358 |
| DANIEL ZIEMBO | 10901 E LYTLE RD | | | | LENNON | MI | 48449-9745 |
| DANIEL ZINK | 633 CANOE WAY | | | | CROWLEY | TX | 76036-3456 |
| DANIEL ZISSLER | 9894 BANKER ST | | | | CLIFFORD | MI | 48727-9558 |
| DANIEL ZOTARA | 86 E GRAND BLVD | | | | CHEEKTOWAGA | NY | 14225-3109 |
| DANIEL ZUCHLEWSKI | 37 EDGEWOOD AVE | | | | BUFFALO | NY | 14220-1708 |
| DANIEL ZUERCHER | 577 MELLOWOOD AVE | | | | ORLANDO | FL | 32825-8055 |
| DANIEL ZUMBRUN | 5429 W 500S-90 | | | | WARREN | IN | 46792 |
| DANIEL ZUNIGA | 5508 LEWIS CT | APT D | | | N RICHLAND HILLS | TX | 76180-9047 |
| DANIEL ZUPANCIC | 36918 S GOLF COURSE DR | | | | TUCSON | AZ | 85739-1604 |
| DANIEL ZURAWKA | 2263 CUSTER DR | | | | TROY | MI | 48085-6728 |
| DANIEL ZUYDDYK | 6639 48TH AVE | | | | HUDSONVILLE | MI | 49426-9720 |
| DANIEL'S OF ALBION, INC. | 4048 OAK ORCHARD RD | | | | ALBION | NY | 14411-9326 |
| DANIEL'S OF ALBION, INC. | DANIEL ROJEK | 4048 OAK ORCHARD RD | | | ALBION | NY | 14411-9326 |
| DANIEL, ALAN B | 153 MYRTLE ST | | | | SOMERSET | NJ | 08873-3208 |
| DANIEL, ALAN V | 7060 MICHAEL RD | | | | MIDDLETOWN | OH | 45042-1434 |
| DANIEL, ANN | 77 MEASE RD | | | | HOUTZDALE | PA | 16651-8740 |
| DANIEL, ARLIE E | 3860 REFLECTION WAY | | | | LAS VEGAS | NV | 89147-4442 |
| DANIEL, ARLUS | 2458 BINGHAM RD | | | | CLIO | MI | 48420-1972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL, ARRIET C | 173 NELSON ST | | | | PONTIAC | MI | 48342-1538 |
| DANIEL, BARBARA | 511 NE WINDROSE DR | APT D | | | KANSAS CITY | MO | 64155-2488 |
| DANIEL, BARBARA | 511 NE WINDROSE DR APT D | | | | KANSAS CITY | MO | 64155-2488 |
| DANIEL, BARBARA B | 3887 HIGHTREE CIR SE | | | | WARREN | OH | 44484-3738 |
| DANIEL, BARBARA E | P.O. BOX 1636 | | | | SOUTHGATE | MI | 48195 |
| DANIEL, BARBARA E | PO BOX 1636 | | | | SOUTHGATE | MI | 48195-0636 |
| DANIEL, BARBARA K | 9350 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-8688 |
| DANIEL, BARBARA K | 9350 PLEASANT PLAIN RD. | | | | BROOKVILLE | OH | 45309-5309 |
| DANIEL, BARNES JR | 117 N ARDMORE ST | | | | PONTIAC | MI | 48342-2705 |
| DANIEL, BARNEY R | 2946 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2647 |
| DANIEL, BENIYAH | 4033 WILMINGTON RD | | | | SOUTH EUCLID | OH | 44121-2617 |
| DANIEL, BESSIE A | 3101 E BROADMOOR DR | | | | LANSING | MI | 48906-9019 |
| DANIEL, BETTY | 1705 LAPEER AVE | F-1 | | | SAGINAW | MI | 48601-1745 |
| DANIEL, BETTY F | 1401 LEON DR | | | | WEST ALEXANDRIA | OH | 45381-8332 |
| DANIEL, BETTY J | 22625 OAKLANE ST | | | | WARREN | MI | 48089 |
| DANIEL, BETTY J | 26335 SANTA BARARA DR | | | | EDWARDS | MO | 65326-3071 |
| DANIEL, BOBBY E | 605 HAMPTON WAY | | | | RICHMOND | KY | 40475-8234 |
| DANIEL, BRIAN C | 1831 S PAVILION DR | | | | LAKE CITY | MI | 49651-8790 |
| DANIEL, BRIAN C | 22323 TIREMAN | | | | DETROIT | MI | 48239-1036 |
| DANIEL, BRIGITTE M | 32734 BENSON DRIVE | | | | WESTLAND | MI | 48185-1544 |
| DANIEL, BRUCE | PO BOX 657 | | | | WALTERVILLE | OR | 97489-0657 |
| DANIEL, CALVIN | 4630 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2323 |
| DANIEL, CARLA R | 331 DEER CREEK TRL | | | | CORTLAND | OH | 44410-2606 |
| DANIEL, CECIL V | 12140 REGENCY RUN CT APT 4 | | | | CINCINNATI | OH | 45240-1070 |
| DANIEL, CHANDY T | 13409 GARDENSPRING CT | | | | ROSHARON | TX | 77583-2276 |
| DANIEL, CHARLES G | PO BOX 1124 | | | | KINGSLAND | TX | 78639-1124 |
| DANIEL, CHARLES R | 12432 MAPLE RD | | | | GOODRICH | MI | 48438-8802 |
| DANIEL, CHARLIE H | 90 HILLSIDE DR | | | | MONTICELLO | KY | 42633-8531 |
| DANIEL, CHRISTOPHER D | 5111 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9360 |
| DANIEL, CINDY L | 315 ROCKWELL AVE | | | | ROANOKE | IN | 46783-8873 |
| DANIEL, CLIFFORD L | 2279 HIGHWAY 92 | C/O CHARLES T DANIEL | | | ACWORTH | GA | 30102-1198 |
| DANIEL, CLIFFORD R | 2246 ORVILLE AVE | | | | KANSAS CITY | KS | 66102-4751 |
| DANIEL, CRAIG S | 8 HILLSIDE AVE | | | | MONMOUTH JUNCTION | NJ | 08852-2315 |
| DANIEL, DALE M | 1841 WEDGEWOOD AVE | | | | UPLAND | CA | 91784-1569 |
| DANIEL, DANNIE H | 1620 W SAXON DR | | | | MARION | IN | 46952-1630 |
| DANIEL, DANNY G | 2550 PARKINSON BLVD | | | | WATERFORD | MI | 48328-1844 |
| DANIEL, DARRELL | 1161 REDBLUFF DR APT A | | | | WEST CARROLLTON | OH | 45449-3189 |
| DANIEL, DAVID E | RR 2 BOX 2679A | | | | JONESVILLE | VA | 24263-9569 |
| DANIEL, DAVID E | RURAL RTE 2 BOX 2679A | | | | JONESVILLE | VA | 24263-9569 |
| DANIEL, DAVID S | 3870 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8978 |
| DANIEL, DAVID S | 5172 WASHTENAW ST | | | | BURTON | MI | 48509-2032 |
| DANIEL, DEBORAH L | 6700 MABELL ST | | | | FORT WORTH | TX | 76180-3927 |
| DANIEL, DELORES J | 1200 RUSSELL AVE | | | | SPRINGFIELD | OH | 45506-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL, DENISE E | 6067 FOUNTAIN POINTE APT 1 | | | | GRAND BLANC | MI | 48439-7607 |
| DANIEL, DENNIS E | 775 COVENT CT | | | | VANDALIA | OH | 45377-1614 |
| DANIEL, DEWEY T | 5619 CADILLAC AVE | | | | BALTIMORE | MD | 21207-6904 |
| DANIEL, DONALD N | 205 BRELANCE DR | | | | CORBIN | KY | 40701-4378 |
| DANIEL, DONALD R | 2458 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| DANIEL, DONNIE R | 4706 BRENNERSVILLE-PRYMONT | | | | LEWISBURG | OH | 45338-9761 |
| DANIEL, DONNIE R | 4706 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| DANIEL, DORIS E | PO BOX 714 | | | | TAZEWELL | TN | 37879-0714 |
| DANIEL, DORIS M | 7686 WICKFIELD WAY | | | | INDIANAPOLIS | IN | 46256-4011 |
| DANIEL, DOROTHY | 9186 WOODHAVEN DR NW | | | | COVINGTON | GA | 30014-2070 |
| DANIEL, DOROTHY | PO BOX 1226 | | | | GRIFFIN | GA | 30224-0031 |
| DANIEL, DOROTHY C | 7155 ALGER DR | | | | DAVISON | MI | 48423-2304 |
| DANIEL, DOROTHY C | 7155 ALGER DRIVE | | | | DAVISON | MI | 48423-2304 |
| DANIEL, DOROTHY L | 1747 WINDSOR CT | | | | BELOIT | WI | 53511-2563 |
| DANIEL, DOUGLAS N | 9962 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-7827 |
| DANIEL, DWAYNE A | 13073 SPARLING | | | | DETROIT | MI | 48212 |
| DANIEL, EARL | 2100 E KINGS CREST DRIVE | | | | WEST COVINA | CA | 91791 |
| DANIEL, EARL M | 531 PINE RIDGE TRL SE | | | | MARIETTA | GA | 30067-7035 |
| DANIEL, EDDIE H | 960 ALBANY ST | | | | INDIANAPOLIS | IN | 46203-5101 |
| DANIEL, EDNA J. | 1728 S PENINSULA RD | GRANDVUE MEDICAL CARE FACILITY | | | EAST JORDAN | MI | 49727-9410 |
| DANIEL, EDWARD L | 3411 ARGONNE FOREST LN | | | | DUNCANVILLE | AL | 35456-2136 |
| DANIEL, EDWARD L | 950 TWO ROD RD | | | | MARILLA | NY | 14102-9730 |
| DANIEL, ELAINE F | 125 HILLDALE DR | | | | PONTIAC | MI | 48342-2522 |
| DANIEL, ELEANOR | 995 MECHANIC ST | | | | GRAFTON | OH | 44044-1414 |
| DANIEL, ELEANOR M | 84 HEATH TER | C/O CARYLON A ZUCHLEWSKI | | | BUFFALO | NY | 14223-2414 |
| DANIEL, ELIC B | 34 TREY CT | | | | CARROLLTON | GA | 30117-5305 |
| DANIEL, ELIZABETH W | 1019 CHELSEA BLVD | | | | OXFORD | MI | 48371-6730 |
| DANIEL, ELLIS | 530 MATTHEWS RD | | | | RIDGELAND | MS | 39157-9157 |
| DANIEL, EMERY P | 1913 E 35TH ST | | | | INDIANAPOLIS | IN | 46218-1008 |
| DANIEL, EMMA F | 4170 CARVER CIR | | | | DORAVILLE | GA | 30360-2557 |
| DANIEL, EMMA F | 4170 CARVER CIRCLE | | | | DORAVILLE | GA | 30360-2557 |
| DANIEL, ENZY R | 14115 YALE RD | | | | LYNN | MI | 48097-1219 |
| DANIEL, ERNEST | 2942 W 5TH ST APT 10R | | | | BROOKLYN | NY | 11224-3817 |
| DANIEL, ERNEST | 3359 DALE LN SW | | | | ATLANTA | GA | 30311-5337 |
| DANIEL, ERNESTINE R | 19306 APPLETON ST | | | | DETROIT | MI | 48219-5603 |
| DANIEL, EUGENE | 5464 VERNAL RIVER RD | | | | LUCEDALE | MS | 39452-2281 |
| DANIEL, EUGENE L | 906 E ARCADA ST | | | | ITHACA | MI | 48847-1326 |
| DANIEL, EVA Y | 18228 WOODINGHAM DR | | | | DETROIT | MI | 48221-2154 |
| DANIEL, EVELYN | 1767 HIDDEN BROOK DR | | | | GRAND PRAIRIE | TX | 75050-8335 |
| DANIEL, EZETTA | 5725 AVENUE H | | | | FAIRFIELD | AL | 35064-2549 |
| DANIEL, FRANK | 32816 BLUEBIRD LOOP | | | | FREMONT | CA | 94555-1108 |
| DANIEL, FRANK A | 42939 NIDO CT | | | | FREMONT | CA | 94539-5237 |
| DANIEL, FRED C | 3808 TRAPPERS RUN DR | C/O KIRK DANIEL | | | MATTHEWS | NC | 28105-0764 |
| DANIEL, FREDDIE L | 780 EMERSON AVE | | | | PONTIAC | MI | 48340-3221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL, GARRY W | 5701 EAST CENTENNIAL AVENUE | | | | MUNCIE | IN | 47303-9217 |
| DANIEL, GARY J | 4199 WHEELER ROAD | | | | STANDISH | MI | 48658-9227 |
| DANIEL, GARY K | 11664 KY HIGHWAY 36 W | | | | BERRY | KY | 41003-8548 |
| DANIEL, GARY R | 20424 SE 52ND ST | | | | NEWALLA | OK | 74857-3017 |
| DANIEL, GARY R | 24500 E HAPPY HOLLOW RD | | | | INDEPENDENCE | MO | 64058-3120 |
| DANIEL, GARY R | 2621 NW 59TH ST | | | | OKLAHOMA CITY | OK | 73112-7110 |
| DANIEL, GENE T | 9280 N COUNTY ROAD 650 E | | | | ALBANY | IN | 47320-9240 |
| DANIEL, GEORGE D | 1025 EVELYN AVE | | | | YPSILANTI | MI | 48198-6421 |
| DANIEL, GEORGE DARNELL | 1025 EVELYN AVE | | | | YPSILANTI | MI | 48198-6421 |
| DANIEL, GEORGE L | 18176 W PARADISE LN | | | | SURPRISE | AZ | 85388-1638 |
| DANIEL, GEORGE LOUIS | 18176 W PARADISE LN | | | | SURPRISE | AZ | 85388-1638 |
| DANIEL, GERALD S | 1917 W CREEK RD | | | | BURT | NY | 14028 |
| DANIEL, GLADYS M | 6220 SUNDANCE DR | | | | ZEPHYRHILLS | FL | 33542-2923 |
| DANIEL, GLEN D | 12325 SPRING MEADOWS RD | | | | YUKON | OK | 73099-7064 |
| DANIEL, GLENDA | 730 SHADYCREST LN | | | | FRANKLIN | TN | 37064-5120 |
| DANIEL, GLENN L | 9288 SE 126TH ST | | | | SUMMERFIELD | FL | 34491-9703 |
| DANIEL, GUS | 254 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3734 |
| DANIEL, GUY E | PO BOX 664 | | | | PERTH AMBOY | NJ | 08862-0664 |
| DANIEL, H M | 620 W ROMEO RD | | | | ROMEOVILLE | IL | 60446 |
| DANIEL, HAROLD R | 10154 BIRCH DR | | | | RIVERDALE | MI | 48877-9747 |
| DANIEL, HARVEY W | 7108 CHAMBERS CREEK LN | | | | ARLINGTON | TX | 76002-4018 |
| DANIEL, HATTIE M | 2964 WELLAND DR | | | | SAGINAW | MI | 48601-6941 |
| DANIEL, HELEN J | 8501 GLENMORE DR | | | | LAS VEGAS | NV | 89134-8545 |
| DANIEL, HENRY | | | | | | | |
| DANIEL, HENRY E | 305 BAY SHORE DR | | | | PANAMA CITY BEACH | FL | 32407-5456 |
| DANIEL, HERMAN N | 2820 NW 25TH ST | | | | FORT LAUDERDALE | FL | 33311-2834 |
| DANIEL, HEROD | 11501 MAYFIELD RD APT 1406 | | | | CLEVELAND | OH | 44106-2380 |
| DANIEL, HILDA S | 103 PROVIDENCE CT | | | | CARROLLTON | GA | 30116-1804 |
| DANIEL, HILDA S | 103 PROVIDNECE COURT | | | | CAROLLTON | GA | 30116-1804 |
| DANIEL, HOLLIS | 645 GLADSTONE | | | | DETROIT | MI | 48202 |
| DANIEL, IRENA M | 308 VILLAGE PARKWAY | | | | DAYTON | OH | 45427 |
| DANIEL, IRENA M | 308 VILLAGE PKWY | | | | DAYTON | OH | 45427-1159 |
| DANIEL, J C | 1164 EDGEFIELD DR SW | | | | ATLANTA | GA | 30310-3717 |
| DANIEL, JACK L | 2827 ORCHARD TRAIL DR | | | | TROY | MI | 48098-4169 |
| DANIEL, JACKIE P. | 9230 AMBERLEIGH DR | | | | PLAINFIELD | IN | 46168-4723 |
| DANIEL, JAMES B | 23 ABBEY DR | | | | SPRINGBORO | OH | 45066-8321 |
| DANIEL, JAMES B | 23 ABBEY DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| DANIEL, JAMES BARRETT | 23 ABBEY DR | | | | SPRINGBORO | OH | 45066-8321 |
| DANIEL, JAMES D | 406 S 3RD ST | | | | FERNANDINA BEACH | FL | 32034-4215 |
| DANIEL, JAMES E | 124 BENNETT ST | | | | WELLINGTON | OH | 44090-1203 |
| DANIEL, JAMES E | 183 LAWRENCE DANIELS LN | | | | COLUMBIA | MS | 39429-9492 |
| DANIEL, JAMES E | 38244 FRENCH POND | | | | FARMINGTON HILLS | MI | 48331-2962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL, JAMES E | 918 W 11TH ST | | | | MARION | IN | 46953-1726 |
| DANIEL, JAMES R | 4815 BOTTOM LN | | | | HILLSBORO | OH | 45133-7715 |
| DANIEL, JAMES T | PO BOX 233 | | | | STILESVILLE | IN | 46180-0233 |
| DANIEL, JAMES W | 454 ABERNATHY RD | | | | FLORA | MS | 39071-9006 |
| DANIEL, JAN DELAINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DANIEL, JASON L | 3383 TURTLE SHELL DRIVE | | | | DAYTON | OH | 45414-1780 |
| DANIEL, JASON L | 34 FIFE RD | | | | WILMINGTON | OH | 45177 |
| DANIEL, JEANETTE | 540 SO NINTH | | | | SAGINAW | MI | 48601 |
| DANIEL, JESSE D | 9350 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-8688 |
| DANIEL, JOE M | 257 S POPLAR ST | | | | ATHENS | GA | 30601-3021 |
| DANIEL, JOEL D | 1201 MCBRIDE RD | | | | CENTURY | FL | 32535-2713 |
| DANIEL, JOEL DEE | 1001 MCBRIDE RD | | | | CENTURY | FL | 32535-2713 |
| DANIEL, JOHN | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| DANIEL, JOHN B | 1540 CLINE RD | | | | SCOTTSVILLE | KY | 42164-9160 |
| DANIEL, JOHN B | 5021 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7117 |
| DANIEL, JOHN H | 6297 AIKEN RD | | | | LOCKPORT | NY | 14094-9645 |
| DANIEL, JOHN HENRY | 6297 AIKEN RD | | | | LOCKPORT | NY | 14094-9645 |
| DANIEL, JOHN P | 28232 BOHN ST | | | | ROSEVILLE | MI | 48066-2484 |
| DANIEL, JOHN R | 6609 EMISON LN | | | | ODESSA | MO | 64076-7375 |
| DANIEL, JOHN W | 1415 WOODBINE CT | | | | ARLINGTON | TX | 76012-4236 |
| DANIEL, JOHNNY M | 1681 ABNER TER NW | | | | ATLANTA | GA | 30318-3487 |
| DANIEL, JOSEPH L | 2104 N 68TH ST | | | | WAUWATOSA | WI | 53213-1906 |
| DANIEL, JOSEPHINE | 119 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225-4017 |
| DANIEL, JOSEPHINE | 331 JEWETT AVE UPPR | | | | BUFFALO | NY | 14214-2527 |
| DANIEL, JUANITA N | 5400 SAINT MARYS CT | | | | LANSING | MI | 48911-3628 |
| DANIEL, JUNE | 4314 KENNEDY DRIVE | | | | RACINE | WI | 53404 |
| DANIEL, KATHLEEN A | 46245 SPRUCE DR | | | | SHELBY TWP | MI | 48315-5753 |
| DANIEL, KAYE L | 375 W RIVER RD | | | | FLUSHING | MI | 48433-2160 |
| DANIEL, KENNETH W | PO BOX 430 | | | | GOODRICH | MI | 48438-0430 |
| DANIEL, KIMBERLY A | 106 WALL ST | | | | PONTIAC | MI | 48342-3159 |
| DANIEL, KIMBERLY A | PO BOX 901830 | | | | KANSAS CITY | MO | 64190-1830 |
| DANIEL, KING E | 4609 NW AMESBURY PL | | | | BLUE SPRINGS | MO | 64015-2409 |
| DANIEL, KRISTOPHER L | 3715 RAINBOW DR APT 140B | | | | RAINBOW CITY | AL | 35906-6406 |
| DANIEL, LARNIE W | RR 2 BOX 2679A | | | | JONESVILLE | VA | 24263-9569 |
| DANIEL, LARNIE W | RURAL RTE 2 BOX 2679A | | | | JONESVILLE | VA | 24263-9569 |
| DANIEL, LARRY B | 1464 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3964 |
| DANIEL, LARRY D | 382 MAYFIELD RD | | | | FORSYTH | GA | 31029-4412 |
| DANIEL, LARRY S | 14455 CREEK CLUB DR | | | | ALPHARETTA | GA | 30004-3299 |
| DANIEL, LENA M | 2130 WESLEYAN RD | | | | DAYTON | OH | 45406-2627 |
| DANIEL, LENA M | 2130 WESLEYAN RD. | | | | DAYTON | OH | 45406-2627 |
| DANIEL, LEONA H | 736 GRAND AVE | | | | OWOSSO | MI | 48867-4548 |
| DANIEL, LESLIE H | 1153 ROYALTON DR | | | | VANDALIA | OH | 45377-3267 |
| DANIEL, LESLIE H | 1153 ROYALTON DRIVE | | | | VANDALIA | OH | 45377-3267 |
| DANIEL, LILLARD P | 1817 NASHVILLE HWY | | | | LANCING | TN | 37770-2831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL, LINDA J | 22254 HESSEL AVE | | | | DETROIT | MI | 48219-1253 |
| DANIEL, LINDA S | 4509 LARCH TREE CT | | | | DAYTON | OH | 45424 |
| DANIEL, LLOYD E | 127 DEBBIE LN | | | | MOUNT MORRIS | MI | 48458-1250 |
| DANIEL, LOIS B | 5329 NORTHMOOR DR | | | | DALLAS | TX | 75229-3037 |
| DANIEL, LORETTA | 19750 BRAILE ST | | | | DETROIT | MI | 48219-2030 |
| DANIEL, LOUIS | 23585 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4816 |
| DANIEL, LOVETT J | 133 CARTER ST | | | | ROCHESTER | NY | 14621-5126 |
| DANIEL, LUELLA M | P. O. BOX 11526 | | | | JACKSON | MS | 39283-1526 |
| DANIEL, LUELLA M | PO BOX 11526 | | | | JACKSON | MS | 39283-1526 |
| DANIEL, LULA | 5701 E CENTENNIAL AVE | 100 N | | | MUNCIE | IN | 47303-9217 |
| DANIEL, LUTITIA N | 1324 BELLEVIEW AVE | | | | BARBERTON | OH | 44203-6725 |
| DANIEL, LYNN | | | | | | | |
| DANIEL, MADELINE | 2887 SHARON | | | | ANN ARBOR | MI | 48108-1810 |
| DANIEL, MADELINE | 2887 SHARON DR | | | | ANN ARBOR | MI | 48108-1810 |
| DANIEL, MADELINE B | 279 SIMS ST | | | | MAYSVILLE | GA | 30558-2009 |
| DANIEL, MADELINE B | 279 SIMS ST. | | | | MAYSVILLE | GA | 30558-2009 |
| DANIEL, MAEBELL | 4538 HALL RD | | | | LOUDON | TN | 37774-7100 |
| DANIEL, MARCIA K | 101 NORWALK DR | | | | ROSCOMMON | MI | 48653-8987 |
| DANIEL, MARGARET | 4464 HORSESHOE CT | | | | DECATUR | GA | 30034-3637 |
| DANIEL, MARGARET A | 91 WOODLAND DR | | | | CHEBOYGAN | MI | 49721-8530 |
| DANIEL, MARIE | 3261 GOLFHILL DR | | | | PONTIAC | MI | 48055 |
| DANIEL, MARIE J | 202 WHITE ST | | | | EDGERTON | MO | 64444-9177 |
| DANIEL, MARJANNA | 36300 N PRICE DR | | | | CLINTON TOWNSHIP | MI | 48035-1857 |
| DANIEL, MARJANNA | 36300 NORTH PRICE DRIVE | | | | CLINTON TOWNSHIP | MI | 48035-1857 |
| DANIEL, MARK A | 14 ROBBINS WAY | | | | WEST ALEXANDRIA | OH | 45381-1200 |
| DANIEL, MARK G | 8515 FLETCHER RD | | | | GRAND BLANC | MI | 48439-8908 |
| DANIEL, MARTHA C | 149 MAPLEBROOK CT | | | | COLUMBUS | GA | 31904-2171 |
| DANIEL, MARY C | 400 E GORDON AVE APT D8 | | | | HARRISON | AR | 72601-5947 |
| DANIEL, MARY D | 295 WHITE OAK WAY | | | | FAYETTEVILLE | GA | 30214-3880 |
| DANIEL, MARY E | 8143 S 34TH ST | | | | FRANKLIN | WI | 53132-8403 |
| DANIEL, MARY L | 15270 BRINGARD DR | | | | DETROIT | MI | 48205-1304 |
| DANIEL, MARY L | 19581 HECKMAN | | | | CLINTON TWP | MI | 48035-3978 |
| DANIEL, MARY L | 19581 HECKMAN ST | | | | CLINTON TWP | MI | 48035-3978 |
| DANIEL, MARY L | 4905 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1141 |
| DANIEL, MARY L | 4905 MIAMI SHORES DRIVE | | | | MORAINE | OH | 45439-1141 |
| DANIEL, MATTHEW G | 609 CAMBRIDGE AVE | | | | DAYTON | OH | 45402-5804 |
| DANIEL, MELVIN E | 2203 RIOMAR DR | | | | HOLIDAY | FL | 34691-3561 |
| DANIEL, MICHAEL A | 22093 HUNTER CIR S | | | | TAYLOR | MI | 48180-6363 |
| DANIEL, MILDRED L | PO BOX 885 | | | | REX | GA | 30273-0885 |
| DANIEL, MINNIE | 17550 MONICA ST | | | | DETROIT | MI | 48221-2635 |
| DANIEL, MONIQUE L | 503 OMAR ST | | | | PONTIAC | MI | 48342-1661 |
| DANIEL, MONROE D | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DANIEL, NATASHA L | 5021 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL, NATASHA LEIGH | 5021 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7117 |
| DANIEL, OSBION | 67 VOILS CIR | | | | RUSSELL SPRINGS | KY | 42642-4428 |
| DANIEL, OTHRESSA E | 4726 RICHMOND ST | | | | LANSING | MI | 48911-2913 |
| DANIEL, PATRICIA D | 8852 ASBURY PARK | | | | DETROIT | MI | 48228-2006 |
| DANIEL, PATRICIA D | 8852 ASBURY PARK | | | | DETROIT | MI | 48228-2006 |
| DANIEL, PATRICIA E | 1917 W CREEK RD | | | | BURT | NY | 14028 |
| DANIEL, PAUL A | 17683 WOODSIDE ST | | | | LIVONIA | MI | 48152-2743 |
| DANIEL, PAUL A | 190 BATTLE DR | | | | EATON | OH | 45320-2850 |
| DANIEL, PAUL A | 77 MEASE RD | | | | HOUTZDALE | PA | 16651-8740 |
| DANIEL, PAUL L | 173 LYNDALE AVE | | | | BUFFALO | NY | 14223-3023 |
| DANIEL, PAUL LEE | 173 LYNDALE AVE | | | | BUFFALO | NY | 14223-3023 |
| DANIEL, PEARL I | 17392 GREENLAWN ST | | | | DETROIT | MI | 48221-2537 |
| DANIEL, PEARLIE J | 203 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| DANIEL, PERCY E | 421 GENEVA RD | | | | DAYTON | OH | 45417-1346 |
| DANIEL, PERCY E | 421 GENEVA ROAD | | | | DAYTON | OH | 45417-1346 |
| DANIEL, PHILLIP D | PO BOX 1902 | | | | LEBANON | MO | 65536-1902 |
| DANIEL, PUN O | 274 MANNING RD | | | | MARSHALL | TX | 75672-4084 |
| DANIEL, PUN OK | 274 MANNING RD | | | | MARSHALL | TX | 75672-4084 |
| DANIEL, PURCE | 23 S ALDER ST | | | | DAYTON | OH | 45417-1820 |
| DANIEL, PURCE | 23 SOUTH ALDER STREET | | | | DAYTON | OH | 45417-1820 |
| DANIEL, QUINCE J | 1521 N TUXEDO ST | | | | INDIANAPOLIS | IN | 46201-1475 |
| DANIEL, QUINTON L | 7669 E X AVE | | | | VICKSBURG | MI | 49097-9503 |
| DANIEL, QULO | 2800 OXFORD AVE | | | | DAYTON | OH | 45406-4338 |
| DANIEL, R CARLENE | 7914 HAMMOND LANE | APT #9 | | | MECOSTA | MI | 49332-9350 |
| DANIEL, R CARLENE | 7914 HAMMOND LN APT 9 | | | | MECOSTA | MI | 49332-9350 |
| DANIEL, RALPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DANIEL, RANDEL L | 288 S 35TH ST | | | | GALESBURG | MI | 49053-8613 |
| DANIEL, RANESHA L | 4103 E 176TH ST | | | | CLEVELAND | OH | 44120-2227 |
| DANIEL, RAYMOND E | 715 HIGH POINT DR | | | | LAKE SAINT LOUIS | MO | 63367-2034 |
| DANIEL, RAYMOND J | 3508 W WOODHAVEN DR | | | | BLOOMINGTON | IN | 47403-4135 |
| DANIEL, RAYMOND L | 26335 SANTA BARBARA DR | | | | EDWARDS | MO | 65326-3071 |
| DANIEL, REBA C | 6410 MADISON AVE | | | | ANDERSON | IN | 46013-3337 |
| DANIEL, REBECCA E | 2505 LYNN AVE | | | | DAYTON | OH | 45406-1925 |
| DANIEL, REUBEN | 547 PEARSALL AVE | | | | PONTIAC | MI | 48341-2664 |
| DANIEL, REVA | 1140 138TH AVE | | | | WAYLAND | MI | 49348-9754 |
| DANIEL, RICHARD | 1208 PINE OAK DR | | | | EDMOND | OK | 73034-5442 |
| DANIEL, RICHARD J | 229 EDGEWOOD AVE | | | | TOWN OF TONAWANDA | NY | 14223-2523 |
| DANIEL, RICHARD J | 7356 DYSINGER RD | | | | LOCKPORT | NY | 14094-9368 |
| DANIEL, RITA E | 4248 E WILSON RD | | | | CLIO | MI | 48420-9711 |
| DANIEL, ROBERT | 1900 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3225 |
| DANIEL, ROBERT | 732 CLEMENT AVE | | | | DAYTON | OH | 45408-1303 |
| DANIEL, ROBERT | 8445 MURIETTA AVE | | | | PANORAMA CITY | CA | 91402-3736 |
| DANIEL, ROBERT E | 1900 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL, ROBIN D | 190 ASTORWOOD ST | | | | PONTIAC | MI | 48341-2700 |
| DANIEL, ROGER P | PO BOX 1221 | | | | WARREN | MI | 48090-1221 |
| DANIEL, RONALD L | 888 NEW LAKE RD | | | | SPRING CITY | TN | 37381-5460 |
| DANIEL, ROOSEVELT | PO BOX 842 | | | | VAN WERT | OH | 45891-0842 |
| DANIEL, ROSE M | 5100 SHARON RD UNIT 2101 | | | | CHARLOTTE | NC | 28210-4952 |
| DANIEL, ROSE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DANIEL, RUBY M | 3033 BROADMOOR VIEW | | | | OAKLAND | CA | 94605 |
| DANIEL, RUBY M | 3033 BROADMOOR VW | | | | OAKLAND | CA | 94605-5311 |
| DANIEL, RUTH | 227 RHODE ISLAND | | | | HIGHLAND PARK | MI | 48203-3360 |
| DANIEL, RUTH | 227 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3360 |
| DANIEL, RUTH A | 8313 SUMMERS ST | | | | UTICA | MI | 48317-5567 |
| DANIEL, SARAH | LAFON TIMOTHY J | 1219 VIRGINIA ST E STE 100 | | | CHARLESTON | WV | 25301-2948 |
| DANIEL, SCOTT C | 12 ELMWOOD PL | | | | N BRUNSWICK | NJ | 08902-2835 |
| DANIEL, SCOTT E | 4180 LOBATA PL | | | | DAYTON | OH | 45416-2014 |
| DANIEL, SHEREL D | 6700 SAGE WIND DR | | | | SHREVEPORT | LA | 71119-7017 |
| DANIEL, SHEREL DENICE | 6700 SAGE WIND DR | | | | SHREVEPORT | LA | 71119-7017 |
| DANIEL, SONIA | 220 WATERMELON HILL RD | | | | MAHOPAC | NY | 10541-4441 |
| DANIEL, STEPHANIE | 4825 S HIGHWAY 95 #5-120 | | | | FORT MOHAVE | AZ | 86426-8315 |
| DANIEL, STEPHEN B | 3718 CREADY HILL RD | | | | PITTSBURGH | PA | 15236-1125 |
| DANIEL, STEWARD | 239 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2262 |
| DANIEL, SUZETTE M | 20427 BISHOP GATE LN | | | | HUMBLE | TX | 77338 |
| DANIEL, SUZETTE M | 20427 BISHOPS GATE LN | | | | HUMBLE | TX | 77338-2718 |
| DANIEL, TAMIA L | 808 MIDDLE ST | | | | LANSING | MI | 48915-1018 |
| DANIEL, TEDDY L | 2809 BRANDON ST | | | | FLINT | MI | 48503-3468 |
| DANIEL, TERRA D | 592 POPE RD | | | | GADSDEN | AL | 35901 |
| DANIEL, TERRY D | 365 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1443 |
| DANIEL, TERRY DEAN | 365 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1443 |
| DANIEL, TERRY L | 3751 WALES DR | | | | DAYTON | OH | 45405-1848 |
| DANIEL, TERRY M | 3417 CALUMET DR | | | | SHREVEPORT | LA | 71107-7407 |
| DANIEL, THOMAS | 4726 RICHMOND ST | | | | LANSING | MI | 48911-2913 |
| DANIEL, THOMAS B | 3022 E SHADY GROVE RD | | | | OXFORD | NC | 27565-8566 |
| DANIEL, THOMAS C | 3367 SOUTH BLVD | | | | AUBURN HILLS | MI | 48326-3850 |
| DANIEL, TIMOTHY E | 11120 DARLING RD | | | | MILAN | MI | 48160-9115 |
| DANIEL, TIMOTHY ELISHA | 11120 DARLING RD | | | | MILAN | MI | 48160-9115 |
| DANIEL, TIMOTHY L | 43160 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2883 |
| DANIEL, TIMOTHY L | 548 CLARION ST | | | | CLIO | MI | 48420-1260 |
| DANIEL, TIMOTHY R | 2909 N PINGREE RD | | | | ALMA | MI | 48801-9589 |
| DANIEL, TONY E | 59 BROWN DR SW | | | | CARTERSVILLE | GA | 30120-6321 |
| DANIEL, TRACY J | 64 NYE ST | | | | PAWTUCKET | RI | 02861-2338 |
| DANIEL, TRENT | 900 N WALNUT CREEK DR STE 100 # 238 | | | | MANSFIELD | TX | 76063-1502 |
| DANIEL, TRISTA L | 2278 E WILLIAMSON ST | | | | BURTON | MI | 48529-2449 |
| DANIEL, VERNON | 2963 CLAYTON ST | | | | ERIE | MI | 48133-9717 |
| DANIEL, VICTORIA A | 2104 N 68TH ST | | | | WAUWATOSA | WI | 53213-1906 |
| DANIEL, WALLACE V | 2070 VEGA LN | | | | OREGON | OH | 43618-1097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL, WALTER A | 4704 GRAND DELL DR | | | | CRESTWOOD | KY | 40014-8727 |
| DANIEL, WANDA | 318 SANTA ANITA AVE | | | | WOODSTOCK | GA | 30189-7177 |
| DANIEL, WANDA R | 4706 BRENNERSVILLE-PYRMONT | | | | LEWISBURG | OH | 45338-9761 |
| DANIEL, WANDA R | 4706 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| DANIEL, WAYNE A | PO BOX 388 | | | | GENOA | NV | 89411-0388 |
| DANIEL, WILLARD R | 835 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3829 |
| DANIEL, WILLIAM E | APT D | 7509 BRUSHFIELD COURT | | | ROSEDALE | MD | 21237-3630 |
| DANIEL, WILLIAM E | PO BOX 1591 | | | | LAWRENCEVILLE | GA | 30046-1591 |
| DANIEL, WILLIAM L | 2486 BANNING RD | | | | CINCINNATI | OH | 45239-5657 |
| DANIEL, WILLIAM M | 1237 SHIRLEY RIDGE DR | | | | SAINT CHARLES | MO | 63304-3484 |
| DANIEL, WILLIAM P | 1646 LANGLEY DR | | | | LONGS | SC | 29568-5705 |
| DANIEL, WILLIE | 4990 DUBLIN DR SW | | | | ATLANTA | GA | 30331-7802 |
| DANIEL, WILLIE F | 6410 MADISON AVE | | | | ANDERSON | IN | 46013-3337 |
| DANIEL, WILLIE J | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DANIEL, WILLIE L | 2811 NW 25TH ST | | | | FORT LAUDERDALE | FL | 33311-2833 |
| DANIEL, YVONNE M | 11120 DARLING RD | | | | MILAN | MI | 48160-9115 |
| DANIEL, ZELLA M | G-1069 N.BALLENGER HIGHWAY | | | | FLINT | MI | 48504 |
| DANIEL-REAP CHEVROLET CO. | 801 BROADWAY ST | | | | SMACKOVER | AR | 71762-1824 |
| DANIEL-REAP CHEVROLET CO. | WILLIAM REAP | 801 BROADWAY ST | | | SMACKOVER | AR | 71762-1824 |
| DANIELA ARSLAN-DONNO | ROSENWEG 8 | 8307 EFFRETIKON | SWITZERLAND | | 000000000000000 | VA | 83070 |
| DANIELA BLAZEVIC | ROSENSTEINGASSE 60/1/13 | | | AT - 1170 WIEN AUSTRIA | | | |
| DANIELA DEVCIC-KATIC | 35525 GROVEWOOD DR | | | | EASTLAKE | OH | 44095-2247 |
| DANIELA OHNESORGE-NIEMEYER | ANEMONENWEG 47 | | | | MARBACH | DE | 71672 |
| DANIELA OHNESORGE-NIEMEYER | ANEMONENWEG 47 | | | MARBACH DE 71672 GERMANY | | | |
| DANIELA THOMPSON | 33932 GLOUSTER CIR | | | | FARMINGTON HILLS | MI | 48331-1512 |
| DANIELA WIENERS | KINZIGSTR 50 | 63571 GELNHAUSEN | | GERMANY | | | |
| DANIELAK JR, ZYGMUNT F | 12820 LEVERNE | | | | REDFORD | MI | 48239-2745 |
| DANIELAK, JOHN J | 1513 16TH AVE | | | | MENOMINEE | MI | 49858-2649 |
| DANIELAUGUSTA INVERNIZZI | VIA CARNOVALI 73 | | | BERGAMO IA 24126 ITALY | | | |
| DANIELAUGUSTA INVERNIZZI | VIA GIOVANNI CARNOVALI 73 | | | 24126 BERGAMO ITALY | | | |
| DANIELCZYK, DAVID G | 17 SPINNAKER REEF CT | | | | BALTIMORE | MD | 21220-7505 |
| DANIELCZYK, RICHARD G | 8 MISTY MEADOWS CT | | | | BALTIMORE | MD | 21221-3352 |
| DANIELE DEGLI ESPOSTI | VIA CIPRIANI 3 | | | 40131 BOLOGNA BO ITALY | | | |
| DANIELE HADORN | 5813 RICHMOND ROAD | | | SOLON 44139 2121 FINLAND | | | |
| DANIELE LA VILLA | VIA MARIO PAGANO 35 | | | 20145 MILANO, ITALY | | | |
| DANIELE M PISA | 41 BURROUGHS ST APT 402 | | | | DETROIT | MI | 48202-3462 |
| DANIELE NICOLINI | 15039 KNOLSON ST | | | | LIVONIA | MI | 48154-4762 |
| DANIELE, ANDREW N | 7400 OGELSBY AVE | | | | LOS ANGELES | CA | 90045 |
| DANIELEWICZ, ARTHUR A | 26247 SCHOENHERR RD | | | | WARREN | MI | 48089-3692 |
| DANIELEWICZ, CLAUDIA | 4286 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9411 |
| DANIELEWICZ, CLAUDIA A | 1529 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELEWICZ, CURT | 48103 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-1432 |
| DANIELEWICZ, EDWARD P | 2622 HAWTHORNE PL | | | | NIAGARA FALLS | NY | 14305-3405 |
| DANIELEWICZ, FRANCIS J | 5830 MEAHL RD | | | | LOCKPORT | NY | 14094-9628 |
| DANIELEWICZ, GRETCHEN A | 1104 HERITAGE DR | | | | SALINE | MI | 48176-1074 |
| DANIELEWICZ, PATRICK J | 8765 LOWER LAKE RD | | | | BARKER | NY | 14012-9650 |
| DANIELEWICZ, RAYMOND W | 21010 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2221 |
| DANIELI CORP | 800 CRANBERRY WOODS DR | | | | CRANBERRY TOWNSHIP | PA | 16066 |
| DANIELIAN, MICHAEL C | 3160 WEST RD | | | | METAMORA | MI | 48455-9356 |
| DANIELL, CHARLES G | PO BOX 983 | 38 OAK ST | | | ARAGON | GA | 30104-0983 |
| DANIELL, EUNICE L | 3462 BIRCHWOOD TRL | | | | SNELLVILLE | GA | 30078-2872 |
| DANIELL, GLADYS L | 1880 TARA CIR | | | | DOUGLASVILLE | GA | 30135-1032 |
| DANIELL, GLADYS L | 1880 TARA CIRCLE | | | | DOUGLASVILLE | GA | 30135-1032 |
| DANIELL, HAROLD E | 40W011 DEER RUN DR | | | | ST CHARLES | IL | 60175-6921 |
| DANIELL, HULON I | 3840 YATES DR | | | | LITHIA SPRINGS | GA | 30122-2155 |
| DANIELL, LEISA C | 320 JAMES LAKE RD | | | | TRUSSVILLE | AL | 35173-4099 |
| DANIELL, ROGER B | 3931 HUBERT DR | | | | POWDER SPRINGS | GA | 30127-2030 |
| DANIELL, TERRY E | 2972 BRETTON DR | | | | REX | GA | 30273-2013 |
| DANIELLA WILLIAMS | 16842 FERGUSON ST | | | | DETROIT | MI | 48235-3358 |
| DANIELLE A GLANTON | 21   GROVE STREET | | | | HILTON | NY | 14468-1222 |
| DANIELLE A PENNINGTON | 1310 HONEYWOOD PL | | | | MURFREESBORO | TN | 37130-1105 |
| DANIELLE BALDRIDGE | 4499 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| DANIELLE C NYBORG | 109 WASHINGTON ST | | | | LUTHERVILLE | MD | 21093-2213 |
| DANIELLE CALLEN | 7485 BEECHER RD | | | | FLINT | MI | 48532-2017 |
| DANIELLE CARSON | 10543 MAIN ST | | | | NEW MIDDLETOWN | OH | 44442-9703 |
| DANIELLE CIOTTI | 423 HAWTHORN AVE | | | | ROYAL OAK | MI | 48067-4404 |
| DANIELLE CLARKE | 1702 PORTWAY CT | | | | SPRING HILL | TN | 37174-9298 |
| DANIELLE CORY | 8325 HILTON RD | | | | BRIGHTON | MI | 48114-8911 |
| DANIELLE CURREY | 3180 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9215 |
| DANIELLE D COTE | 907 BELEY AVE | | | | SYRACUSE | NY | 13211-1307 |
| DANIELLE D DOUGLAS | 1701 NEWTON AVE | | | | DAYTON | OH | 45406 |
| DANIELLE DAVIDEK | G-11194 W. POTTER RD. | | | | FLUSHING | MI | 48433 |
| DANIELLE DELL | W 1391 FUR FARM RD | | | | NEW HOLSTEIN | WI | 53061-9763 |
| DANIELLE DEWEY | 1817 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5957 |
| DANIELLE DOTTER | 303 PARKLAND DR | | | | ROCHESTER HILLS | MI | 48307-3450 |
| DANIELLE DOWNS | 2454 KINGSBURY DR | | | | TROY | MI | 48098-4292 |
| DANIELLE DUDLEY | 613 NOAH A JAMES DR | | | | HAMMOND | LA | 70403-4502 |
| DANIELLE DUFRESNE | 16171 BATON ROUGE CT | | | | FORT MYERS | FL | 33908-3500 |
| DANIELLE E LANGLEY | 116 MARY STREET | | | | GADSDEN | AL | 35903-1606 |
| DANIELLE FULLER | 7110 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9763 |
| DANIELLE GARCIA | 25939 NORVELL ST | | | | CHESTERFIELD | MI | 48051-2841 |
| DANIELLE GIBSON | 3849 GAYLORD ST | | | | DETROIT | MI | 48212-1105 |
| DANIELLE GRANGER | 204 LAKESHORE CIR | | | | OXFORD | MI | 48371-6303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELLE HAIN | 1854 OAK HILLS DRIVE | | | | COLORADO SPRINGS | CO | 80919 |
| DANIELLE HARRIS | 21670 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076-2389 |
| DANIELLE HARRIS | 6185 CABERNET PL | | | | ALTA LOMA | CA | 91737-6969 |
| DANIELLE HEFT | 20490 ABRAHM ST | | | | CLINTON TWP | MI | 48035-3434 |
| DANIELLE HERMAN | 504 CAROM CIR | | | | MASON | MI | 48854-9373 |
| DANIELLE HILL | 2041 N COMMONWEALTH AVE APT 104 | | | | LOS ANGELES | CA | 90027-2840 |
| DANIELLE J CARSON | 270 OVERLOOK BLVD | | | | STRUTHERS | OH | 44471-1620 |
| DANIELLE J DAVIDEK | G11194 POTTER RD | | | | FLUSHING | MI | 36576 |
| DANIELLE J GILL | 40325 PLYMOUTH RD APT 201 | | | | PLYMOUTH | MI | 48170-4220 |
| DANIELLE JORDAN-MAY | 2915 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2512 |
| DANIELLE L GRAMLING | 41 BAY POINT DR | | | | RAINBOW CITY | AL | 35906 |
| DANIELLE L MACKEY | 652 SAINT JOSEPH AVE | | | | DAYTON | OH | 45410 |
| DANIELLE L WHORTON | 5011 KATHERINE CT | | | | DAYTON | OH | 45424-5250 |
| DANIELLE LOVE | 36527 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-0943 |
| DANIELLE LUTZ | 119 S BOSTON ST | | | | STAFFORD | KS | 67578-1832 |
| DANIELLE M DUFRESNE | 16171 BATON ROUGE CT | | | | FORT MYERS | FL | 33908-3500 |
| DANIELLE M GMYR | 431 GRANTVILLE RD | | | | NORFOLK | NY | 13667-3263 |
| DANIELLE M HARRIS | 6185 CABERNET PL | | | | ALTA LOMA | CA | 91737-6969 |
| DANIELLE M HULAND | 150 FOLSOM DR | | | | DAYTON | OH | 45405-1108 |
| DANIELLE M JENSEN | 95 LE HAVRE DR | | | | CHEEKTOWAGA | NY | 14227-2411 |
| DANIELLE M PERRY | 4885  REDMAN ROAD #3 | | | | BROCKPORT | NY | 14420-9612 |
| DANIELLE MARTINEZ | 3355 HICKORY RD | | | | DECATUR | IN | 46733-9322 |
| DANIELLE MASON | 248 N INDIAN WELLS DR | | | | OLATHE | KS | 66061-6028 |
| DANIELLE MEARNS | 22012 VILLAGE CT | | | | TRENTON | MI | 48183-3750 |
| DANIELLE MURRY | 11814 PAYTON ST | | | | DETROIT | MI | 48224-1522 |
| DANIELLE N SHAMY | 17   JONES PLACE | | | | EDISON | NJ | 08817-3518 |
| DANIELLE NEARMAN | 4110 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9702 |
| DANIELLE P COOK | 2700 OAKRIDGE DR | | | | DAYTON | OH | 45417 |
| DANIELLE PARKS | 8630 N HICKORY ST APT 601 | | | | KANSAS CITY | MO | 64155-4113 |
| DANIELLE PENNINGTON | 1310 HONEYWOOD PL | | | | MURFREESBORO | TN | 37130-1105 |
| DANIELLE PRESCO | 3360 LAYER RD SW | | | | WARREN | OH | 44481-9111 |
| DANIELLE R DUDLEY | 645  TYSON AVENUE | | | | DAYTON | OH | 45427-3042 |
| DANIELLE R GEETING | 11690 W. RT 36 LOT 4 | | | | ST. PARIS | OH | 43072-9628 |
| DANIELLE R OLDING | 8216 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45305 |
| DANIELLE R REUSCH | 2630 PINE GROVE RD SE | | | | LANCASTER | OH | 43130-9540 |
| DANIELLE REID | 624 N HARVEY ST | | | | WESTLAND | MI | 48185-3441 |
| DANIELLE RUNNING | 1022 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306-4174 |
| DANIELLE SEDLAR | 6005 JEFFERSON AVE | | | | MIDLAND | MI | 48640-7339 |
| DANIELLE SMITH | 433 NICHOLAS ST | | | | DEFIANCE | OH | 43512-1542 |
| DANIELLE SULICK | 115 EMERALD LN | | | | CORTLAND | OH | 44410-1383 |
| DANIELLE WADDELL | 2983 VOORHEIS RD | | | | WATERFORD | MI | 48328-3255 |
| DANIELLE WALKER | 1602 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| DANIELLE WILLIAMS | 4844 COOLEY LAKE CT | | | | COMMERCE TWP | MI | 48382-1186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELLE WRIGHT | 16971 W LILAC LN | | | | EVANSVILLE | WI | 53536-9015 |
| DANIELS & NORELLI PC | 1 OLD COUNTRY RD | STE LL5 | | | CARLE PLACE | NY | 11514-1806 |
| DANIELS ALZADA | 1115 SEYMOUR ST | | | | GRAND LEDGE | MI | 48837-2128 |
| DANIELS ARTHUR | 1850 DUFFY LN | | | | BANNOCKBURN | IL | 60015-1514 |
| DANIELS ARTIS (161311) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| DANIELS BETH | 55844 PONTIAC TRAIL CT | | | | NEW HUDSON | MI | 48165 |
| DANIELS BURTON | 466A OXFORD DR | | | | LEBANON | OH | 45036-9266 |
| DANIELS CALIBRATION INC | PO BOX 1089 | 8626 PARSHALLVILLE RD | | | BRIGHTON | MI | 48116-2689 |
| DANIELS CHEVROLET | 670 AUTOMOTIVE DR | | | | COLORADO SPRINGS | CO | 80905-7347 |
| DANIELS CHEVROLET-BUICK-PONTIAC-GMC | 365 E MAIN ST | | | | SWAINSBORO | GA | 30401-3538 |
| DANIELS CHEVROLET-BUICK-PONTIAC-GMC | RICHARD DANIELS | 365 E MAIN ST | | | SWAINSBORO | GA | 30401-3538 |
| DANIELS CHEVROLET-BUICK-PONTIAC-GMC TRUCK | 365 E MAIN ST | | | | SWAINSBORO | GA | 30401-3538 |
| DANIELS CHEVROLET-OLDSMOBILE, INC. | RICHARD DANIELS | 365 E MAIN ST | | | SWAINSBORO | GA | 30401-3538 |
| DANIELS CHRISTOPERS | DANIELS, CHRISTOPHER J | 22 HARBOR CIRCLE | | | CENTERPORT | NY | 11721 |
| DANIELS CLARENCE | 64 W WALNUT AVE | | | | PAINESVILLE | OH | 44077-2952 |
| DANIELS CLIFFORD (ESTATE OF) (491984) | 244 E HINES HILL RD | | | | HUDSON | OH | 44236-1116 |
| DANIELS CLIFFORD (ESTATE OF) (492965) | 244 E HINES HILL RD | | | | HUDSON | OH | 44236-1116 |
| DANIELS COUNTY TREASURER | PO BOX 37 | 213 MAIN | | | SCOBEY | MT | 59263-0037 |
| DANIELS CYNTHIA | DANIELS, CYNTHIA | 7910 S OLD DECKER RD | | | WINCENNES | IN | 47591-7045 |
| DANIELS DAVID | 11860 CLARK RD | | | | DAVISBURG | MI | 48350-2607 |
| DANIELS DAVID (507481) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DANIELS ESTATE OF WILLARD P | 36 N ADAM ST | | | | LOCKPORT | NY | 14094-2416 |
| DANIELS FORREST | DANIELS, FORREST | PO BOX 9609 | | | WINTER HAVEN | FL | 33880 |
| DANIELS I I I, TYRONE H | 3801 BAUER DR APT 7 | | | | SAGINAW | MI | 48604-1839 |
| DANIELS II, PRESTON A | 2700 SCOTT AVE | | | | DES MOINES | IA | 50317-1252 |
| DANIELS III, HUGH J | 106 BEAVER AVE | | | | WHITING | NJ | 08759-3607 |
| DANIELS III, TYRONE H | 3801 BAUER DR APT 7 | | | | SAGINAW | MI | 48604-1839 |
| DANIELS IRMA ESTATE OF | 146 DELTA PINE DR | | | | HUNTSVILLE | AL | 35811-7803 |
| DANIELS JAMES | 1570 MEREDITH DR UNIT 42 | | | | CINCINNATI | OH | 45231-3244 |
| DANIELS JR, CHARLIE | 36719 RIDGECROFT DR | | | | STERLING HEIGHTS | MI | 48312-2856 |
| DANIELS JR, CHARLIE | 36719 RIDGECROFT DRIVE | | | | STERLING HTS | MI | 48312-2856 |
| DANIELS JR, DEWEY | 12381 WADE ST | | | | DETROIT | MI | 48213-1781 |
| DANIELS JR, EDWARD B | 1193 DUDLEY AVE | | | | PONTIAC | MI | 48342-1931 |
| DANIELS JR, ELON | 2317 N B ST | | | | ELWOOD | IN | 46036-1751 |
| DANIELS JR, JAMES H | 18508 FLEMING ST | | | | DETROIT | MI | 48234-1309 |
| DANIELS JR, JOHN D | 3243 COUNTRY CLUB DR | | | | MEDINA | OH | 44256-8720 |
| DANIELS JR, KELLY T | 4926 W HILLCREST AVE | | | | DAYTON | OH | 45406-1219 |
| DANIELS JR, LEE E | 2840 SOMMERSET DR | | | | GRAND PRAIRIE | TX | 75052-8312 |
| DANIELS JR, LLEWELLYN R | 11117 E CRESCENT AVE | | | | MESA | AZ | 85208-5403 |
| DANIELS JR, MARK | 135 ROY JENKINS DR | | | | CORBIN | KY | 40701-3913 |
| DANIELS JR, ROY B | 840 KENNEDY RD | | | | SHELBYVILLE | TN | 37160-5661 |
| DANIELS JR, WILLIE G | 1578 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| DANIELS KEVIN | 9565 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS KRISTA | DANIELS, KRISTA | 811 BLACKMORE RD APT 2 | | | CASPER | WY | 82609-3291 |
| DANIELS LEROY (507482) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DANIELS LISA | DANIELS, LISA | 24099 STONEHEDGE DR | | | WESTLAKE | OH | 44145-4864 |
| DANIELS MICHAEL | NO ADVERSE PARTY | | | | | | |
| DANIELS MICHELLE | DANIELS, BLYTHE LAUREN | 5400 BOSQUE BOULEVARD SUITE 301 | | | WACO | TX | 76710 |
| DANIELS MICHELLE | DANIELS, MICHELLE | 5400 BOSQUE BOULEVARD SUITE 301 | | | WACO | TX | 76710 |
| DANIELS MICHELLE | DANIELS, NATALIE | PO BOX 22101 | | | TULSA | OK | 74121-2101 |
| DANIELS MICHELLE | DANIELS, SEAN | 5400 BOSQUE BOULEVARD SUITE 301 | | | WACO | TX | 76710 |
| DANIELS MICHELLE | DANIELS, TESSA | PO BOX 22101 | | | TULSA | OK | 74121-2101 |
| DANIELS MONICA | DANIELS, MONICA | 5319 DIXIELAND RD | | | IRONDALE | AL | 35210-2914 |
| DANIELS MOTOR, INC. | 670 AUTOMOTIVE DR | | | | COLORADO SPRINGS | CO | 80905-7347 |
| DANIELS MOTORS, INC. | | | | | COLORADO SPRINGS | CO | 80906 |
| DANIELS MOTORS, INC. | 670 AUTOMOTIVE DR | | | | COLORADO SPRINGS | CO | 80905-7347 |
| DANIELS PANSY (479223) | 244 E HINES HILL RD | | | | HUDSON | OH | 44236-1116 |
| DANIELS PAUL M (476027) | (NO OPPOSING COUNSEL) | | | | | | |
| DANIELS RICHARD C (471264) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DANIELS ROBERT | DANIELS, ROBERT | 33 ALVISO COURT | | | PACIFICA | CA | 94044 |
| DANIELS ROBERT | STEWART CHEVROLET CADILLAC OLDSMOBILE | PO BOX K | | | DALY CITY | CA | 94017-0757 |
| DANIELS ROBERT G (459808) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DANIELS SHERRY | DANIELS, SHERRY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANIELS SHIRLEY A | 9 HARVINGTON RD | | | | TONAWANDA | NY | 14150-4218 |
| DANIELS SR, KENNETH | 1439 TENNYSON AVE | | | | DAYTON | OH | 45406-4260 |
| DANIELS SR, RICHARD L | 2801 BLUE OATS DR | | | | ROCKFORD | IL | 61102-3885 |
| DANIELS SR, SAMUEL J | 2266 BENSON DR | | | | DAYTON | OH | 45406-5702 |
| DANIELS SR., RONALD L | 3012 FOREST GROVE AVE | | | | DAYTON | OH | 45406-4041 |
| DANIELS STEVEN D | 7613 SOUTH HURON RIVER D | | | | SOUTH ROCKWOOD | MI | 48179 |
| DANIELS TOBIAS | DANIELS, TOBIAS | 3305 HAGGER WAY | | | EAST POINT | GA | 30344-5674 |
| DANIELS WILLIAM F DBA | ACCURATE REPORTING OF INDIANA | 12922 BRIGHTON AVE | | | CARMEL | IN | 46032-9668 |
| DANIELS, ALBERT J | 7312 FAUSSETT ROAD | | | | FENTON | MI | 48430-9038 |
| DANIELS, ALBERT W | 7321 NW LOCUST DR | | | | PARKVILLE | MO | 64152-1907 |
| DANIELS, ALETA | 8611 MANOR ST | | | | DETROIT | MI | 48204-3070 |
| DANIELS, ALFRED W | 3757 LOCKRIDGE DR | | | | LAND O LAKES | FL | 34638-8051 |
| DANIELS, ALICE E | 212 STORCH ST | | | | SAGINAW | MI | 48602-3044 |
| DANIELS, ALMA B | 12540 HOLLY RD | | | | GRAND BLANC | MI | 48439-8419 |
| DANIELS, ALSIE F | 44830 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| DANIELS, ALSIE FAYE | 44830 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| DANIELS, ALZADA L | 1115 SEYMOUR ST | | | | GRAND LEDGE | MI | 48837-2128 |
| DANIELS, ANGEL | 660 SUGAR MAPLE LN | | | | MOORESVILLE | IN | 46158-2722 |
| DANIELS, ANGEL | 660 SUGAR MAPLE LN | | | | MOORESVILLE | IN | 46158-2722 |
| DANIELS, ANNIE | 11656 ROYAL GRAND | | | | REDFORD | MI | 48239 |
| DANIELS, ANNIE | 7403 CRESTMONT ST | | | | HOUSTON | TX | 77033-1119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELS, ANTHONY C | PO BOX 162 | | | | WESTBROOK | CT | 06498 |
| DANIELS, APTER O | 2988 EL MONTE AVE | | | | OAKLAND | CA | 94605-4137 |
| DANIELS, ARLENE J | 3475 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1268 |
| DANIELS, ARNOLD H | 4973 ARABIAN DR | | | | FAIRBORN | OH | 45324-9733 |
| DANIELS, ARTIS | 258 HALE ST | | | | NEW BRUNSWICK | NJ | 08901-2922 |
| DANIELS, ARTIS | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| DANIELS, AVA D | 1094 CORA DR | | | | FLINT | MI | 48532-2719 |
| DANIELS, B ANITA | 31 KENNEY RD | | | | MEDFIELD | MA | 02052-1805 |
| DANIELS, B S | 1303 SHERWOOD DR | | | | ARLINGTON | TX | 76013-1531 |
| DANIELS, BARBARA A | 1192 SANDERS | | | | FREELAND | MI | 48623 |
| DANIELS, BARBARA A | 3415 MONOGENE ST | | | | FT WAYNE | IN | 46806 |
| DANIELS, BARBARA ANN | 3415 MONOGENE ST | | | | FT WAYNE | IN | 46806 |
| DANIELS, BARBARA C | 4760 PINE CROFT CT | | | | HUBER HEIGHTS | OH | 45424 |
| DANIELS, BARBARA C | 4760 PINECROFT CT | | | | DAYTON | OH | 45424 |
| DANIELS, BARBARA ELIZABETH | | | | | | | |
| DANIELS, BARBARA J | 10050 VIOLETLAWN ST | | | | DETROIT | MI | 48204-2529 |
| DANIELS, BENJAMIN H | 890 TRINITY AVE | APT 10 D | | | BRONX | NY | 10456 |
| DANIELS, BETTIE J | 11453 TOBAGGON TRL | | | | FLORISSANT | MO | 63033-7717 |
| DANIELS, BETTIE J | 11453 TOBOGGAN TRAIL | | | | FLORISSANT | MO | 63033-7717 |
| DANIELS, BETTY M | 7830 OAKSHOT LN | | | | INDIANAPOLIS | IN | 46268-4718 |
| DANIELS, BEVERLY J | 229 S. MISSLIN ST. | | | | LANSING | MI | 48912 |
| DANIELS, BILL G | 10422 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-9085 |
| DANIELS, BILL J | 3233 PINE HAVEN DR | | | | CLEARWATER | FL | 33761-2231 |
| DANIELS, BLYTHE LAUREN | BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES LLP | 5400 BOSQUE BLVD STE 301 | | | WACO | TX | 76710-4446 |
| DANIELS, BLYTHE LAUREN | BROWN SAWICKI & MITCHELL | 2626 COLE AVE STE 850 | | | DALLAS | TX | 75204-0838 |
| DANIELS, BRENDA J | 1161 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8957 |
| DANIELS, BRUCE C | 9422 RIVERSIDE DR | | | | SAINT LOUIS | MI | 48880 |
| DANIELS, CARL M | 818 NOTRE DAME AVENUE | | | | ALBANY | GA | 31705-4324 |
| DANIELS, CARL R | 12379 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| DANIELS, CARLIE | 202 HARDIN LN APT 31 | | | | SEVIERVILLE | TN | 37862-4528 |
| DANIELS, CAROLYN | 1925 TEBO ST | | | | FLINT | MI | 48503-4428 |
| DANIELS, CAROLYN A | 15060 MONTE VISTA ST | | | | DETROIT | MI | 48238-1625 |
| DANIELS, CAROLYN ANN | 15060 MONTE VISTA ST | | | | DETROIT | MI | 48238-1625 |
| DANIELS, CARRIE A | 618 MITCHELL COVE | | | | BRANDON | MS | 39047-5500 |
| DANIELS, CARRIE ANN | 618 MITCHELL COVE | | | | BRANDON | MS | 39047-5500 |
| DANIELS, CARRIE H | RR 2 BOX 180 | | | | BLOOMFIELD | IN | 47424-9520 |
| DANIELS, CARRIE L | 2116 BASSETT | | | | DETROIT | MI | 48217-1649 |
| DANIELS, CARRIE L | 2116 S BASSETT ST | | | | DETROIT | MI | 48217-1649 |
| DANIELS, CASPER A | 6849 NEEDLES RD | | | | INDIAN RIVER | MI | 49749-9107 |
| DANIELS, CASTON | 416 CEDAR BEND DR | | | | MIDWEST CITY | OK | 73130-3230 |
| DANIELS, CECILIA ROSE | 43 INDEPENDENCE DR | | | | DAVISON | MI | 48423-2657 |
| DANIELS, CHAO F | 7505 TIMBERWOOD CT | | | | SUPERIOR TOWNSHIP | MI | 48198-9601 |
| DANIELS, CHARLENE | 5110 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELS, CHARLES | PO BOX 29078 | | | | CHICAGO | IL | 60629-0078 |
| DANIELS, CHARLES E | 2508 WALNUT HILL CIRCLE | | | | ARLINGTON | TX | 76006 |
| DANIELS, CHARLES E | 293 WHITE ROCK RD | | | | VASS | NC | 28394-9129 |
| DANIELS, CHARLES M | 2045 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3328 |
| DANIELS, CHESTER L | 20525 BENTLER CT | | | | DETROIT | MI | 48219-1268 |
| DANIELS, CHRISTINE | PO BOX 2664 | | | | FOREST PARK | GA | 30298-2664 |
| DANIELS, CHRISTOPHER | 22 HARBOR CIR | | | | CENTERPORT | NY | 11721-1654 |
| DANIELS, CHRISTOPHER J | 22 HARBOR CIR | | | | CENTERPORT | NY | 11721-1654 |
| DANIELS, CLARENCE | 19740 MITCHELL ST | | | | DETROIT | MI | 48234-1575 |
| DANIELS, CLAYTON | 3040 E MCNEIL RD | | | | LINCOLN | MI | 48742-9737 |
| DANIELS, CLEO | 19 PRIMROSE ST | | | | WHITE PLAINS | NY | 10606-1619 |
| DANIELS, CLEVELAND | 367 FRENCH ST | | | | BUFFALO | NY | 14211-1544 |
| DANIELS, CONLEY | 3624 W 114TH ST | | | | CLEVELAND | OH | 44111-4703 |
| DANIELS, CORDELIA D | 1912 BLACKHAWK BLVD APT 101 | | | | SOUTH BELOIT | IL | 61080-2470 |
| DANIELS, CYNTHIA | 7910 S OLD DECKER RD | | | | WINCENNES | IN | 47591-7045 |
| DANIELS, D'JUAN M | 4207 NEVADA AVE | | | | DAYTON | OH | 45416-1416 |
| DANIELS, DALE L | 887 S 300 W | | | | KOKOMO | IN | 46902-5845 |
| DANIELS, DALLAS O | 11841 STATE RD | | | | LAKE ODESSA | MI | 48849-9587 |
| DANIELS, DANNY J | 121 HOLLY DR | | | | FRANKLIN | OH | 45005-1597 |
| DANIELS, DANNY L | 7160 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8401 |
| DANIELS, DANNY R | 12621 WALTER ST | | | | MOUNT MORRIS | MI | 48458-1788 |
| DANIELS, DANNY R | 813 JANNAS TRL | | | | EDMOND | OK | 73012-4303 |
| DANIELS, DARECE | 14010 GLENSIDE RD | | | | CLEVELAND | OH | 44110-3678 |
| DANIELS, DARRELL | 2330 GREENGLADE LN | | | | SPRING | TX | 77386 |
| DANIELS, DARUS S | 604 BEAVER AVE | | | | ROYAL OAK | MI | 48073-4129 |
| DANIELS, DAVID | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DANIELS, DAVID A | 15707 MARTY ST | | | | OVERLAND PARK | KS | 66223-3292 |
| DANIELS, DAVID A | 38550 W 136TH ST | | | | RICHMOND | MO | 64085-8767 |
| DANIELS, DAVID C | 3 N 3RD AVE | | | | MAYWOOD | IL | 60153-1613 |
| DANIELS, DAVID C | 6338 VILAS RD | | | | SPENCER | IN | 47460-5175 |
| DANIELS, DAVID F | 6070 N BROADWAY RD | | | | FREEPORT | MI | 49325-9712 |
| DANIELS, DAVID FREDERICK | 6070 N BROADWAY RD | | | | FREEPORT | MI | 49325-9712 |
| DANIELS, DAVID L | 674 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9796 |
| DANIELS, DAVID M | 61 JEFFREY DR | | | | AMHERST | NY | 14228-1930 |
| DANIELS, DAVID W | S-187 TOWNLINE RD | | | | LANCASTER | NY | 14086 |
| DANIELS, DAYTHA M | 227 N OAK ST | POST OFFICE BOX 172 | | | REDKEY | IN | 47373-9278 |
| DANIELS, DAYTHA M | 227 NORTH OAK STREET | POST OFFICE BOX 172 | | | REDKEY | IN | 47373-9278 |
| DANIELS, DEANNA D | 4507 US ROUTE 136 | | | | POTOMAC | IL | 61865-6541 |
| DANIELS, DEE L | 1200 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| DANIELS, DELETHA | 1205 14TH PL E | | | | TUSCALOOSA | AL | 35404-3819 |
| DANIELS, DENETRA | 6714 WEST BLVD 2 | | | | LOS ANGELES | CA | 90043 |
| DANIELS, DENNIS L | 2174 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| DANIELS, DERRELL D | 2301 HOLLOWRIDGE LN APT 22054 | | | | ARLINGTON | TX | 76006-5152 |
| DANIELS, DERRELL DEAN | 2301 HOLLOWRIDGE LN APT 2204 | | | | ARLINGTON | TX | 76006-5152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS, DIANA | 233 PASSAIC ST | | | | TRENTON | NJ | 08618 |
| DANIELS, DON L | 7010 E WHITEDOVE LN APT 302 | | | | CLEVELAND | OH | 44130 |
| DANIELS, DONALD F | 5260 CANTERBURY LN | | | | WARREN | MI | 48092-1711 |
| DANIELS, DONALD R | 5501 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-5805 |
| DANIELS, DONALD R | 5501 HARSHMANVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424-5424 |
| DANIELS, DORIE D | F07726 | C/O DAREL K WHEELER | 4230 48TH ST. #14 | | SAN DIEGO | CA | 92115 |
| DANIELS, DORIS M | 120 BENCHLEY PL APT 4K # 4 | | | | BRONX | NY | 10475-3466 |
| DANIELS, DORIS M | 2009 E SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1064 |
| DANIELS, DOROTHY L | 695 CHILTON AVE | | | | NIAGARA FALLS | NY | 14301-1063 |
| DANIELS, DOROTHY L | 8930 PEPPERIDGE DR | | | | SPOTSYLVANIA | VA | 22551-2564 |
| DANIELS, DOROTHY L | PO BOX 259 | | | | BERLIN HEIGHTS | OH | 44814-0259 |
| DANIELS, DOROTHY M | 28569 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2184 |
| DANIELS, DUANE P | 1428 S 150 W | | | | GREENFIELD | IN | 46140-8573 |
| DANIELS, DWAYNE E | PO BOX 431459 | | | | PONTIAC | MI | 48343-1459 |
| DANIELS, EARL R | 2517 MIAMI BEACH DR | | | | FLINT | MI | 48507-1032 |
| DANIELS, EARL W | 9185 MANN RD | | | | TIPP CITY | OH | 45371-8777 |
| DANIELS, EARLINE | 6224 YOLANDA DR | | | | FORT WORTH | TX | 76112-4068 |
| DANIELS, EBONY | 1202 WASHINGTON ST | | | | CHICAGO HEIGHTS | IL | 60411-2830 |
| DANIELS, EBONY | 1202 WASHINGTON ST | | | | CHICAGO HEIGHTS | IL | 60411-2830 |
| DANIELS, EDDIE | 15498 CLAREMONT DR N | | | | CLINTON TWP | MI | 48038-3576 |
| DANIELS, EDDIE C | 80 TERRADYNE TRACE | | | | SPRINGBORO | OH | 45066-9461 |
| DANIELS, EDITH F | 1917 ROCKCREEK LN | | | | FLINT | MI | 48507 |
| DANIELS, EDWARD A | 5872 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4708 |
| DANIELS, EDWARD L | 13 MAPLE TER | | | | NORTH TONAWANDA | NY | 14120-3302 |
| DANIELS, EDWARD L | 228 HILLCREST AVE | | | | TRENTON | NJ | 08618-3410 |
| DANIELS, EFFIE | 3734 PARKFIELD PL | | | | DAYTON | OH | 45416-1450 |
| DANIELS, ELINOR R | 2013 LONG POND RD | | | | ROCHESTER | NY | 14606 |
| DANIELS, ELIZABETH E | 293 WHITE ROCK PLACE | | | | VASS | NC | 28394 |
| DANIELS, ELMER L | 212 GRISWOLD DRIVE | | | | YOUNGSTOWN | OH | 44512-2828 |
| DANIELS, ELNORA | 447 BAY ST | | | | PONTIAC | MI | 48342-1913 |
| DANIELS, ELSIE | 26376 QUARRY RD | | | | WELLINGTON | OH | 44090-9295 |
| DANIELS, EMMA | 8443 RED FIR DR | | | | SAINT LOUIS | MO | 63134-1430 |
| DANIELS, EMMA | 8443 REDFIR | | | | ST LOUIS | MO | 63134-1430 |
| DANIELS, EMMA G | 664 SAVANNAH DR | | | | COLUMBUS | OH | 43228-2940 |
| DANIELS, EMMA G | 664 SAVANNAH DRIVE | | | | COLUMBUS | OH | 43228-2940 |
| DANIELS, EMMETT C | 2230 VILLAGE HILL DR | | | | VALRICO | FL | 33594-3160 |
| DANIELS, ERIC A | 6621 WHITEGATE RD | | | | CLARKSVILLE | MD | 21029-1621 |
| DANIELS, ERIC R | 759 WILDWOOD DR | | | | BOARDMAN | OH | 44512-3242 |
| DANIELS, ERIC R | 8501 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 |
| DANIELS, ESSIE M | 19101 EVERGREEN RD APT 311 | | | | DETROIT | MI | 48219-2682 |
| DANIELS, EUGENE | 460 ELM ST | | | | PONTIAC | MI | 48342-3424 |
| DANIELS, EVELYN | 174 W FLORENCE AVE | | | | SYRACUSE | NY | 13205-2052 |
| DANIELS, EVERETT J | 16 VILLAGE | IN THE WOODS | | | SOUTHERN PINES | NC | 28387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS, FERN E | 1858 E YALE DR | | | | TEMPE | AZ | 85283-2257 |
| DANIELS, FORREST | PO BOX 9609 | | | | WINTER HAVEN | FL | 33883-9609 |
| DANIELS, FRANCES J | 3562 WOODS DR | | | | SAND LAKE | MI | 49343-9510 |
| DANIELS, FRANCES J | 3562 WOODS DRIVE | | | | SAND LAKE | MI | 49343-9510 |
| DANIELS, FRANK B | HEAVEN VILLAGE AT ELIZABETH | 225 2ND STREET | APT 304 | | ELIZABETH | NJ | 07206 |
| DANIELS, FRANK W | 3032 ANDERSON RD | | | | NASHVILLE | TN | 37217-4041 |
| DANIELS, FRANKIE J | 210 OAKLAWN DR | | | | WEST MONROE | LA | 71291-2436 |
| DANIELS, FRANKIE JEAN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DANIELS, FRANKIE JEAN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | PO BOX 2837 | | | MONROE | LA | 71207-2837 |
| DANIELS, FRED F | 42706 CHRISTINA DR | | | | STERLING HTS | MI | 48313-2621 |
| DANIELS, FREDDIE | 939 BEECHER CT SW | | | | ATLANTA | GA | 30311-2603 |
| DANIELS, FRITZ A | 8596 COLF RD | | | | CARLETON | MI | 48117-9174 |
| DANIELS, GARY D | 1242 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| DANIELS, GARY DEE | 1242 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| DANIELS, GEORGE F | 149 JAY HUTCHINGS RD | | | | SPARTA | TN | 38583-6951 |
| DANIELS, GEORGE W | PO BOX 515 | | | | LAUREL | FL | 34272-0515 |
| DANIELS, GERALD J | 15901 HEYDEN ST | | | | DETROIT | MI | 48223-1242 |
| DANIELS, GERALD R | 10450 HARTMAN RD | | | | GRAND RAPIDS | OH | 43522-9617 |
| DANIELS, GERALD RAY | 10450 HARTMAN RD | | | | GRAND RAPIDS | OH | 43522-9617 |
| DANIELS, GERALDINE | 332 WALDEN AVE | | | | BUFFALO | NY | 14211-2354 |
| DANIELS, GLEN R | 1690 TALAGA TRL | | | | STERLING | MI | 48659-9523 |
| DANIELS, GLENDA J | 2164 SAINT JOHN AVE | | | | DYERSBURG | TN | 38024-2212 |
| DANIELS, GLENNA M | 2035 E TONOPAH DR | | | | PHOENIX | AZ | 85024-4445 |
| DANIELS, GLORIA | 7982 PARSHALLVILLE RD | | | | FENTON | MI | 48430-4903 |
| DANIELS, GLORIA J. | 1913 RICHLEY DR | | | | DAYTON | OH | 45408-2512 |
| DANIELS, GLORIA S | 1024 PATTON DR | | | | GREENVILLE | MS | 38703-2429 |
| DANIELS, GWENDOLYN | 6355 OAKLEY RD APT 1107 | | | | UNION CITY | GA | 30291 |
| DANIELS, HARLEY L | 8004 FM 1398 | | | | HOOKS | TX | 75561-7101 |
| DANIELS, HAROLD H | 10053 ROSEMARIE RUN | | | | BRIGHTON | MI | 48114-7648 |
| DANIELS, HARRY J | 7131 W BRUNSWICK AVE | | | | INDIANAPOLIS | IN | 46221-4414 |
| DANIELS, HARRY L | 34676 CHESTNUT RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-3962 |
| DANIELS, HAZEL E | 6689 GRIFFORE DR | | | | SAGINAW | MI | 48604-9718 |
| DANIELS, HELEN L | 2192 HEMMETER RD | | | | SAGINAW | MI | 48603-3953 |
| DANIELS, HELEN M | 226 WINWOOD AVE | | | | PACIFICA | CA | 94044-1477 |
| DANIELS, HELEN R | 10320 N 22ND ST | | | | PLAINWELL | MI | 49080-8924 |
| DANIELS, HENRY L | 2332 EVENGLOW CT | | | | DELTONA | FL | 32725-2685 |
| DANIELS, HERBERT L | 7226 MISSOURI ST | | | | FONTANA | CA | 92336-0834 |
| DANIELS, HILDEGARD N | 39033 VILLAGE 39 | | | | CAMARILLO | CA | 93012-5668 |
| DANIELS, HOPE M | 3119 N 39TH DR | | | | PHOENIX | AZ | 85019-4105 |
| DANIELS, HOWARD L | 1716 FORRER BLVD | | | | KETTERING | OH | 45420-1306 |
| DANIELS, HOWARD L | 1716 FORRER BLVD. | | | | KETTERING | OH | 45420-1306 |
| DANIELS, HOWARD T | 8159 S US HIGHWAY 25 | | | | CORBIN | KY | 40701-4968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS, IDA B | 25275 RIDGE CLIFF DR | | | | SOUTHFIELD | MI | 48075-2078 |
| DANIELS, IMOGENE GENEVA | PO BOX 832 | | | | CULLMAN | AL | 35056-0832 |
| DANIELS, J W | 5875 SKYWARD LN | | | | INDIANAPOLIS | IN | 46234-9128 |
| DANIELS, J WENDELL | 5875 SKYWARD LN | | | | INDIANAPOLIS | IN | 46234-9128 |
| DANIELS, JACK R | 60 CORTLAND ST | | | | CARBONDALE | PA | 18407-2579 |
| DANIELS, JACKIE | 7254 FARNUM ST | | | | ROMULUS | MI | 48174-2115 |
| DANIELS, JAMES A | 1570 MEREDITH DR UNIT 42 | | | | CINCINNATI | OH | 45231 |
| DANIELS, JAMES A | 16252 WARD ST | | | | DETROIT | MI | 48235-4283 |
| DANIELS, JAMES ANDERSON | 16252 WARD ST | | | | DETROIT | MI | 48235-4283 |
| DANIELS, JAMES C | 2793 HARRINGTON PL SW | | | | ATLANTA | GA | 30311-2346 |
| DANIELS, JAMES D | 5326 MALLET CLUB DR | | | | DAYTON | OH | 45439-3276 |
| DANIELS, JAMES E | 21028 PARTHENIA ST APT 204 | | | | CANOGA PARK | CA | 91304-2087 |
| DANIELS, JAMES E | 260 ENGLEWOOD ST | | | | DETROIT | MI | 48202-1107 |
| DANIELS, JAMES G | 26231 LINWOOD | | | | ROSEVILLE | MI | 48066 |
| DANIELS, JAMES G | 26231 LINWOOD ST | | | | ROSEVILLE | MI | 48066-4954 |
| DANIELS, JAMES H | 1170 E LORADO AVE | | | | FLINT | MI | 48505-2330 |
| DANIELS, JAMES R | 1508 SHAGBARK LN APT G | | | | PLEASANT HILL | MO | 64080-1766 |
| DANIELS, JAMES S | 7801 REGENCY DR | | | | WALTON HILLS | OH | 44146-5373 |
| DANIELS, JAMES W | 1798 RUSH RD | | | | WICKLIFFE | OH | 44092-1129 |
| DANIELS, JANICE A | 4930 TOOLEY DRIVE | | | | CHESTER | VA | 23831-6625 |
| DANIELS, JANIS | APT 88 | 2000 OLD MINDEN ROAD | | | BOSSIER CITY | LA | 71111-4929 |
| DANIELS, JANNIE L | 1304 BERWICK AVE | | | | YOUNGSTOWN | OH | 44505-3727 |
| DANIELS, JEFFERSON I | 5110 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-9742 |
| DANIELS, JEROME C | 19356 HAMBURG ST | | | | DETROIT | MI | 48205-2167 |
| DANIELS, JEROME E | 9912 MASTIN DR | | | | OVERLAND PARK | KS | 66212-5412 |
| DANIELS, JEROME H | 40 PARK EDGE DR | | | | CHEEKTOWAGA | NY | 14225-4008 |
| DANIELS, JERRIE D | 265 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3071 |
| DANIELS, JERRY G | 29223 IRONWOOD DR | | | | WARREN | MI | 48093-6426 |
| DANIELS, JERRY L | 12851 MARK TWAIN STREET | | | | DETROIT | MI | 48227-2883 |
| DANIELS, JERRY W | 2850 METAMORA RD | | | | OXFORD | MI | 48371-2358 |
| DANIELS, JESSE B | 3775 TOPAWA STREET | | | | LAS VEGAS | NV | 89103-2435 |
| DANIELS, JILL K | 8146 BARDEN RD | | | | DAVISON | MI | 48423-2416 |
| DANIELS, JO A | 1869 BENTON BOULEVARD | | | | KANSAS CITY | MO | 64127-3115 |
| DANIELS, JOE R | PO BOX 674 | | | | CAYUGA | IN | 47928-0674 |
| DANIELS, JOE W | 235 37TH ST E APT I27 | | | | TUSCALOOSA | AL | 35405 |
| DANIELS, JOE W | 839 NW 111TH ST | | | | OKLAHOMA CITY | OK | 73114-6910 |
| DANIELS, JOHN | 2950 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2752 |
| DANIELS, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DANIELS, JOHN A | 12933 BILMAR LN | | | | GRAND BLANC | MI | 48439-1510 |
| DANIELS, JOHN D | 825 PLEASANTVIEW DR | | | | AUBURNDALE | FL | 33823-5870 |
| DANIELS, JOHN F | 2585 LAKEVILLE RD | | | | OXFORD | MI | 48370-2426 |
| DANIELS, JOHN H | 3066 LAKEVIEW RD | | | | SHREVEPORT | LA | 71107-5614 |
| DANIELS, JOHN H | 3066 LAKEVIEW RD | | | | SHREVEPORT | LA | 71107-5614 |
| DANIELS, JOHN H | 3066 LAKEVIEW RD | | | | SHREVEPORT | LA | 71107-5614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS, JOHN HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DANIELS, JOHN HUTTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DANIELS, JOHN JOSEPH | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| DANIELS, JOHN L | 1405 SAN METEO AVE | | | | LADY LAKE | FL | 32159-8628 |
| DANIELS, JOHN M | 224 SILENT MEADOW DR | | | | LAKE ST LOUIS | MO | 63367-2620 |
| DANIELS, JOHN R | 130 GREENRIDGE COURT | | | | FAYETTEVILLE | GA | 30215-2616 |
| DANIELS, JOHNNIE B | 4500 SHADY LEAF LN | | | | DECATUR | GA | 30034-6335 |
| DANIELS, JOHNNY | 20511 ASBURY PARK | | | | DETROIT | MI | 48235-2107 |
| DANIELS, JOSEPH J | 32707 WESTWOOD LOOP | | | | LEESBURG | FL | 34748-8119 |
| DANIELS, JOSEPH R | 3495 N COUNTY ROAD 800 E | | | | BROWNSBURG | IN | 46112-9382 |
| DANIELS, JOYCE M | 26355 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-3603 |
| DANIELS, JOYCE M | 4604 RUPPRECHT RD | | | | VASSER | MI | 48768 |
| DANIELS, JOYCE MARIE | 26355 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-3603 |
| DANIELS, JR,RONALD D | 4382 CHELSEA DR | | | | BELLBROOK | OH | 45305-2310 |
| DANIELS, JUDITH A | 9239 WOODSTREAM LANE | | | | DAYTON | OH | 45458-5458 |
| DANIELS, JUDITH A | 9239 WOODSTREAM LN | | | | DAYTON | OH | 45458-9562 |
| DANIELS, JUNELL C | 1320 ASHEBURY LANE | APARTMENT 312 | | | HOWELL | MI | 48843 |
| DANIELS, JUNELL C | APT 312 | 1320 ASHEBURY LANE | | | HOWELL | MI | 48843-1680 |
| DANIELS, JUSTIN D | 45 BISHOP RD | | | | LAWRENCEBURG | TN | 38464-1203 |
| DANIELS, KATE N | 52 COTTAGE ST APT 2J | | | | SOUTH ORANGE | NJ | 07079-2278 |
| DANIELS, KATHERINE | 5809 DIBBLE AVE | | | | CLEVELAND | OH | 44103 |
| DANIELS, KELLY K | 3331 CUMMINGS AVE | | | | ROYAL OAK | MI | 48073-6501 |
| DANIELS, KENNETH L | 4524 OWENS DR | | | | DAYTON | OH | 45406-1427 |
| DANIELS, KENNETH LEE | 4524 OWENS DR | | | | DAYTON | OH | 45406-1427 |
| DANIELS, KENNETH R | 4371 MCDOWELL RD | | | | LAPEER | MI | 48446-9728 |
| DANIELS, KENNETH R | 83 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1216 |
| DANIELS, KEVIN P | 9565 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2353 |
| DANIELS, KEVIN S | 218 W 3RD ST | | | | NILES | OH | 44446-1420 |
| DANIELS, KRISTA | 811 BLACKMORE RD APT 2 | | | | CASPER | WY | 82609-3291 |
| DANIELS, KRISTIN | 1221 BRANDI DR | | | | NIAGARA FALLS | NY | 14304-5802 |
| DANIELS, KRISTIN M | 6113 WHITE PINE DRIVE | | | | MCKINNEY | TX | 75070-9509 |
| DANIELS, LAKEATIA D | 11708 VILLAGE POND DR | | | | CHARLOTTE | NC | 28278-7677 |
| DANIELS, LAKEATIA D | 7812A RENAISSANCE CT | | | | CHARLOTTE | NC | 28225-3932 |
| DANIELS, LAUREN M | 7913 TIMMONS TRL | | | | SHREVEPORT | LA | 71107-9456 |
| DANIELS, LAURETTA A | 131 SUPERIOR DR UNIT A | | | | MOORESVILLE | NC | 28117 |
| DANIELS, LAWRENCE I | 23635 COVENTRY WOODS LN | | | | SOUTHFIELD | MI | 48034-2043 |
| DANIELS, LEAH D. | 6454 WHITEHAVEN RD | APT 824 | | | INDIANAPOLIS | IN | 46254-4860 |
| DANIELS, LEE C | 8524 E 8TH ST | | | | REED CITY | MI | 49677-8806 |
| DANIELS, LEE D | 18717 JAMES COUZENS FWY APT 202E | | | | DETROIT | MI | 48235-1797 |
| DANIELS, LEE E | 2369 COVERT RD | | | | BURTON | MI | 48509-1060 |
| DANIELS, LEE E | 2840 SOMMERSET DR | | | | GRAND PRAIRIE | TX | 75052-8312 |
| DANIELS, LEE E. | 2840 SOMMERSET DR | | | | GRAND PRAIRIE | TX | 75052-8312 |
| DANIELS, LEONARD | 888 PALLISTER ST APT 408 | | | | DETROIT | MI | 48202-2671 |
| DANIELS, LEONARD J | 9143 ARLINGTON CT | | | | YPSILANTI | MI | 48197-6028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELS, LEONARD R | 415 WESTCHESTER | | | | SAGINAW | MI | 48603 |
| DANIELS, LEONARD R | 415 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6250 |
| DANIELS, LEROY | 656 E 83RD PL | | | | CHICAGO | IL | 60619-5806 |
| DANIELS, LEROY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DANIELS, LILLIE D | 305 NE DOUGLAS ST | | | | LEES SUMMIT | MO | 64063-1932 |
| DANIELS, LINDA B | 20128 LICHFIELD RD | | | | DETROIT | MI | 48221-1330 |
| DANIELS, LINDA K | APT 2D | 4653 EDWARDIAN CIRCLE | | | INDIANAPOLIS | IN | 46254-2148 |
| DANIELS, LINDA KAY | 309-310 VILLAGE GROVE DR | | | WINDSOR ONTARIO CANADA N8N-4X7 | | | |
| DANIELS, LLEWELLYN R | 803 RIDGEVIEW DR SW | | | | LILBURN | GA | 30047-2254 |
| DANIELS, LORETTA J. | 5472 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-4162 |
| DANIELS, LORRAINE | 3038 GARLAND ST | | | | DETROIT | MI | 48214-2177 |
| DANIELS, LOTTIE M | 10017 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-2133 |
| DANIELS, LOTTIE M | 10017 SO PRAIRIE AVE | | | | CHICAGO | IL | 60628-2133 |
| DANIELS, LOUISE E | BOX 92 | | | | BUNKER HILL | WV | 25413-0092 |
| DANIELS, LOUISE E | PO BOX 92 | | | | BUNKER HILL | WV | 25413-0092 |
| DANIELS, LOURETTA | PO BOX 515 | | | | LAUREL | FL | 34272-0515 |
| DANIELS, LOWELL E | 5595 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9217 |
| DANIELS, MARGARET L | 1064 BUMBLEBEE WAY | | | | GREENFIELD | IN | 46140-3163 |
| DANIELS, MARGARET R | 243 HIGHLAND DR | | | | HIGHLAND | MI | 48357-3671 |
| DANIELS, MARILYN D | 948 RUTH AVE | | | | DAYTON | OH | 45408-1613 |
| DANIELS, MARION | 1101 JEROME AVE | | | | BRISTOL | CT | 06010 |
| DANIELS, MARION | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DANIELS, MARJORIE J | P.O.BOX 324 | | | | MERRILL | MI | 48637-0324 |
| DANIELS, MARK A | 3830 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| DANIELS, MARK ALLEN | 3830 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| DANIELS, MARQUITTA J | 2491 WOODSIDE WAY | | | | ATLANTA | GA | 30341-5150 |
| DANIELS, MARTHA D | 43487 N TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3334 |
| DANIELS, MARY ANN | 11621 WOODLAND STRASSE | | | | EAGLE | MI | 48822-9624 |
| DANIELS, MARY BELLE | 2864 ROUNDTREE DR | | | | TROY | MI | 48083 |
| DANIELS, MARY E | 414 EASTLOOK DR | | | | SALINE | MI | 48176-1511 |
| DANIELS, MARY G | 34800 ASH RD | | | | NEW BOSTON | MI | 48164-1800 |
| DANIELS, MARY G | 34800 ASH RD | | | | NEW VOSTON | MI | 48164-1800 |
| DANIELS, MARY J | 949 STEWART AVE | | | | XENIA | OH | 45385-5385 |
| DANIELS, MARY JANE | 2115 COLLADAY COURT | | | | FLINT | MI | 48506 |
| DANIELS, MARY JANE | 2115 COLLADAY CT | | | | FLINT | MI | 48506-3758 |
| DANIELS, MARY L | 67 WASHINGTON PL | | | | TEANECK | NJ | 07666-6147 |
| DANIELS, MARY M | 43194 HILLSBORO DRIVE | | | | CLINTON TWP | MI | 48038-5533 |
| DANIELS, MARY R | 7593 N 28TH ST | | | | RICHLAND | MI | 49083-9774 |
| DANIELS, MARY S | 44979 WEYMOUTH DR | | | | CANTON | MI | 48188-3267 |
| DANIELS, MAUDE | 215 ANTLER ST # 312 | | | | GLADWIN | MI | 48624 |
| DANIELS, MAUDREESE | 245 3RD ST SW | | | | WARREN | OH | 44483 |
| DANIELS, MAUDREESE | 2950 CARLTON DR NW | | | | WARREN | OH | 44485-1220 |
| DANIELS, MAXINE | 5760 OAKWOOD DR | | | | ORTONVILLE | MI | 48462-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELS, MAXINE | 5760 OAKWOOD RD | | | | ORTANVILLE | MI | 48452-9777 |
| DANIELS, MELANIE L | 11534 SUNSET BOULEVARD | | | | PINCKNEY | MI | 48169-8001 |
| DANIELS, MERVIN J | 3403 56TH STREET NORTHEAST | | | | BUFFALO | MN | 55313-3725 |
| DANIELS, MICHAEL | 12190 HIMALAYA ST | | | | RENO | NV | 89506-1510 |
| DANIELS, MICHAEL | 3270 CACHE PEAK DR | | | | RENO | NV | 89512-1124 |
| DANIELS, MICHAEL | 54 SANDROCK RD | | | | BUFFALO | NY | 14207-2018 |
| DANIELS, MICHAEL | 7149 COLORADO AVE N | | | | BROOKLYN PARK | MN | 55429 |
| DANIELS, MICHAEL A | 4231 BEMIS RD | | | | YPSILANTI | MI | 48197-6641 |
| DANIELS, MICHAEL A | 500 E DEWEY CAMP DR | | | | FLORENCE | MS | 39073-8669 |
| DANIELS, MICHAEL ANTHONY | 4231 BEMIS RD | | | | YPSILANTI | MI | 48197-6641 |
| DANIELS, MICHAEL C | 2515 NW 86TH TER | | | | KANSAS CITY | MO | 64154-1226 |
| DANIELS, MICHAEL C | 2625 N STATE HIGHWAY 360 933 | | | | GRAND PRAIRIE | TX | 75050 |
| DANIELS, MICHAEL C | 2625 N STATE HIGHWAY 360 APT 933 | | | | GRAND PRAIRIE | TX | 75050-7895 |
| DANIELS, MICHAEL E | 7837 N MAIN ST APT 14 | | | | DAYTON | OH | 45415-2327 |
| DANIELS, MICHAEL EDWARD | 7837 N MAIN ST APT 14 | | | | DAYTON | OH | 45415-2327 |
| DANIELS, MICHAEL K | 1161 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8957 |
| DANIELS, MICHAEL P | 1221 BRANDI DR | | | | NIAGARA FALLS | NY | 14304-5802 |
| DANIELS, MICHAEL P | 48556 GREENWICH CIR | | | | CANTON | MI | 48188-8506 |
| DANIELS, MICHELLE | BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES LLP | 5400 BOSQUE BLVD STE 301 | | | WACO | TX | 76710-4446 |
| DANIELS, MICHELLE | BROWN SAWICKI & MITCHELL | 4040 N CENTRAL EXPY | STE 850 | | DALLAS | TX | 75204-3227 |
| DANIELS, MICHELLE A | 10967 STATE ROUTE 122 | | | | CAMDEN | OH | 45311-8874 |
| DANIELS, MICHELLE R | 1036 MOORLAND RD APT 113 | | | | MADISON | WI | 53713-2208 |
| DANIELS, MONICA | 5319 DIXIELAND RD | | | | IRONDALE | AL | 35210-2914 |
| DANIELS, MURPHY R | 1366 POPLAR GROVE RD | | | | HARROGATE | TN | 37752-6228 |
| DANIELS, MYRA D | 7537 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| DANIELS, MYRA D | 7537 OAK ROAD | | | | MILLINGTON | MI | 48746 |
| DANIELS, NANCY A | 415 NE 103RD ST | APT 11C | | | KANSAS CITY | MO | 64155-3042 |
| DANIELS, NANCY A | 5717 NW HUTSON RD | | | | KANSAS CITY | MO | 64151-2833 |
| DANIELS, NATALIE | STATE FARM | PO BOX 22101 | | | TULSA | OK | 74121-2101 |
| DANIELS, NATHAN W | 414 W JACKSON AVE | | | | FLINT | MI | 48505-4054 |
| DANIELS, NATHAN WILEY | 414 W JACKSON AVE | | | | FLINT | MI | 48505-4054 |
| DANIELS, NICHOLAS V | 28490 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-7400 |
| DANIELS, NORMA L | 11655 CENTER ROAD | | | | BATH | MI | 48808-9431 |
| DANIELS, NORVEL | 5105 EUCLID AVE | | | | KANSAS CITY | MO | 64130-2565 |
| DANIELS, OBEDIA E | 91 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| DANIELS, OLLIE M | 15364 TULLER ST | | | | DETROIT | MI | 48238-1949 |
| DANIELS, ORENZO | 51 GRAFTON AVE APT 306 | | | | DAYTON | OH | 45406-5556 |
| DANIELS, OUIDA L | 1826 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4563 |
| DANIELS, PATRICIA | 1014 WINFIELD RD | | | | PRINCETON | LA | 71067-8350 |
| DANIELS, PATRICIA A | 29189 EVERETT ST | | | | SOUTHFIELD | MI | 48076-5809 |
| DANIELS, PATRICIA A | 3230 INGALLS ST | | | | WHEAT RIDGE | CO | 80033-7430 |
| DANIELS, PATRICIA A | 415 WESCHESTER RD | | | | SAGINAW | MI | 48603 |
| DANIELS, PATRICIA A | 415 WESTCHESTER RD | | | | SAGINAW | MI | 48638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELS, PATRICIA L | 5486 NICHOLS RD | | | | MASON | MI | 48854-9523 |
| DANIELS, PATRICIA R | 902 MURIEL ST SW | | | | WYOMING | MI | 49509-1947 |
| DANIELS, PATRICIA W | 4081 MADISON RD | | | | YOUNGSTOWN | OH | 44505-1730 |
| DANIELS, PATRICK F | 5400 COLLINS RD LOT 73 | | | | JACKSONVILLE | FL | 32244-5238 |
| DANIELS, PAUL L | 7190 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1839 |
| DANIELS, PEGGY J | 16207 LAMPLIGHTER CT APT 1117 | | | | SOUTHFIELD | MI | 48075-3537 |
| DANIELS, PEGGY JEAN | 16207 LAMPLIGHTER CT APT 1117 | | | | SOUTHFIELD | MI | 48075-3537 |
| DANIELS, PETER J | 7913 TIMMONS TRL | | | | SHREVEPORT | LA | 71107-9456 |
| DANIELS, PONCE D | 35724 BIBBINS ST | | | | ROMULUS | MI | 48174-1427 |
| DANIELS, PORTIA | 601 FOXCROFT AVE APT 2B | | | | MARTINSBURG | WV | 25401-5320 |
| DANIELS, PRUDENCE | 5 SMITH ST  APT 3 | | | | WOODSVILLE | NH | 03785-1265 |
| DANIELS, PRUDENCE | 5 SMITH ST APT 3 | | | | WOODSVILLE | NH | 03785-1265 |
| DANIELS, RANDY E | 4998 ASH HILL RD | | | | SPRING HILL | TN | 37174-9209 |
| DANIELS, RAYE | 5217 BRENTWOOD RD | | | | COLLEGE PARK | GA | 30349-5801 |
| DANIELS, REGINALD T | APT 301 | 727 RIDGE ROAD | | | BUFFALO | NY | 14218-1543 |
| DANIELS, RENE S | 57437 STOLDT RD | | | | THREE RIVERS | MI | 49093-8529 |
| DANIELS, RENEE M | 2418 LINDA DR NW | | | | WARREN | OH | 44485-1707 |
| DANIELS, RICHARD B | 521 BONITA CIR | | | | NORMAN | OK | 73072-4721 |
| DANIELS, RICHARD C | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DANIELS, RICHARD P | 5597 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| DANIELS, RICKEY L | 4207 NEVADA AVE | | | | DAYTON | OH | 45416-1416 |
| DANIELS, RICKY T | 4912 MAGELLAN AVE | | | | TROTWOOD | OH | 45426-1484 |
| DANIELS, ROBERT | | | | | | | |
| DANIELS, ROBERT | 33 ALVISO COURT | | | | PACIFICA | CA | 94044 |
| DANIELS, ROBERT | 33 ALVISO CT | | | | PACIFICA | CA | 94044-4240 |
| DANIELS, ROBERT | 5498 VISTA RIDGE WAY | | | | SALT LAKE CITY | UT | 84118 |
| DANIELS, ROBERT A | 2571 W KNOX RD | | | | BEAVERTON | MI | 48612-9467 |
| DANIELS, ROBERT ALEXANDER | | | | | | | |
| DANIELS, ROBERT C | 3884 ALICE AVE | | | | BRUNSWICK | OH | 44212-2702 |
| DANIELS, ROBERT C | 500 PINE LAND DR SE | | | | ADA | MI | 49301-9119 |
| DANIELS, ROBERT F | 25 HOLIDAY ROAD | | | | ROCHESTER | NY | 14623-4719 |
| DANIELS, ROBERT G | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DANIELS, ROBERT J | 15 RUTH DR | | | | PALM COAST | FL | 32164-6905 |
| DANIELS, ROBERT J | 26375 QUARRY RD | | | | WELLINGTON | OH | 44090-9295 |
| DANIELS, ROBERT L | 333 SANDS AVE | | | | MONROE | OH | 45050-1546 |
| DANIELS, ROBERT W | 2364 SUMMIT AVE NW | | | | ATLANTA | GA | 30318-4654 |
| DANIELS, ROBERT W | 3589 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8960 |
| DANIELS, ROBERT W | 707 PARK AVE | | | | MT PLEASANT | PA | 15666-1229 |
| DANIELS, ROBERTA | 26931 YALE | | | | INKSTER | MI | 48141-2547 |
| DANIELS, ROBERTA | 26931 YALE ST | | | | INKSTER | MI | 48141-2547 |
| DANIELS, ROGER E | 500 NORTH RD | | | | FENTON | MI | 48430-1841 |
| DANIELS, RONALD | 1000 N ENON RD | | | | YELLOW SPRINGS | OH | 45387-8759 |
| DANIELS, RONALD D | 1216 SHEFFIELD DR | | | | SOMERSET CTR | MI | 49282-9525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS, RONALD E | 601 W GRANT ST | | | | DECATUR | IN | 46733-2227 |
| DANIELS, RONALD G | 2930 GRAND OAKS LOOP APT 2001 | | | | CEDAR PARK | TX | 78613-4377 |
| DANIELS, RONALD L | 1337 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4323 |
| DANIELS, RONALD L | 221 CEDAR CT BOX 252 | | | | BRECKENRIDGE | MI | 48615 |
| DANIELS, ROSA L | 11005 DEXTER PINCKNEY RD | | | | PINCKNEY | MI | 48169-9038 |
| DANIELS, ROSE M | 1101 INDEPENDENCE AVE APT 321 | | | | AKRON | OH | 44310-1830 |
| DANIELS, ROSE M | 1101 INDEPENDENCE AVENUE | APT 0321 | | | AKRON | OH | 44310 |
| DANIELS, ROSE MARIE | 2 WANAKENA TRAIL | | | | SPENCERPORT | NY | 14559-2035 |
| DANIELS, ROSE MARIE | 2 WANAKENA TRL | | | | SPENCERPORT | NY | 14559-2035 |
| DANIELS, ROSETTA | 561 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| DANIELS, ROSIE M | 1640 MACK RD | | | | SAGINAW | MI | 48601-6832 |
| DANIELS, ROSIE M | 1640 MACK ROAD | | | | SAGINAW | MI | 48601-6832 |
| DANIELS, ROSIE M | PO BOX 50306 | | | | FORT WORTH | TX | 76105-0306 |
| DANIELS, ROXIE L | 93 BIRWOODE DR # A | | | | PONTIAC | MI | 48340 |
| DANIELS, ROY | 2662 GAINES WATERPORT RD | | | | ALBION | NY | 14411-9044 |
| DANIELS, RUSSELL F | 2536 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| DANIELS, RUSSELL F | 2536 S. CANAL EXT. | | | | NEWTON FALLS | OH | 44444-9461 |
| DANIELS, RUSSELL J | 14048 E LIME ISLAND RD | | | | GOETZVILLE | MI | 49736-9361 |
| DANIELS, RUSSELL P | 6923 APPALOOSA CT | | | | LAKELAND | FL | 33811-2161 |
| DANIELS, RUTH D | 3506 MICHIGAN AVE | | | | DAYTON | OH | 45416-1927 |
| DANIELS, RUTH E | 2820 OAKRIDGE DR | | | | DAYTON | OH | 45417-1550 |
| DANIELS, SALLY J | 31506 CARMODY DR | | | | WARREN | MI | 48092-1390 |
| DANIELS, SANDRA | 2512 W MARIAN CT | | | | PEORIA | IL | 61614-3753 |
| DANIELS, SANDRA | 2512 WEST MARIAN CT | | | | PEORIA | IL | 61615 |
| DANIELS, SANDRA R | 8902 MANTON AVE | | | | PLYMOUTH | MI | 48170-4121 |
| DANIELS, SARAH D | 3127 PROSPECT ST | | | | FLINT | MI | 48504-3276 |
| DANIELS, SARAH E | 555 SO MIDLAND | BOX 316 | | | MERRILL | MI | 48637 |
| DANIELS, SCOTT L | 35910 ROYCROFT ST | | | | LIVONIA | MI | 48154-1906 |
| DANIELS, SEAN | BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES LLP | 5400 BOSQUE BLVD STE 301 | | | WACO | TX | 76710-4446 |
| DANIELS, SEAN | BROWN SAWICKI & MITCHELL | 4040 N CENTRAL EXPY | STE 850 | | DALLAS | TX | 75204-3227 |
| DANIELS, SHEILA | 144 N WIND RIDGE LN APT C | | | | PURVIS | MS | 39475-5854 |
| DANIELS, SHERRY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANIELS, SHEVILIA | 1600 HIGH POINTE DR | | | | COMMERCE TOWNSHIP | MI | 48390 |
| DANIELS, SHEVILIA | 1600 HIGH POINTE DR | | | | WALLED LAKE | MI | 48390-2965 |
| DANIELS, SHIRLEY | 8424 E 56TH TER | | | | KANSAS CITY | MO | 64129-2630 |
| DANIELS, SHIRLEY | 8424 E 56TH TERR | | | | KANSAS CITY | MO | 64129-2630 |
| DANIELS, SHIRLEY A | 1054 BAYSHORE DR SW | | | | BYRON CENTER | MI | 49315-8327 |
| DANIELS, SHIRLEY A | 1105 E CROSS ST | | | | YPSILANTI | MI | 48198-3953 |
| DANIELS, SHIRLEY A | 1105 E CROSS STREET | | | | YPSILANTI | MI | 48198-3953 |
| DANIELS, SHIRLEY J | 5906 GLENN AVE | | | | FLINT | MI | 48505-5160 |
| DANIELS, SHIRLEY K | 333 SANDS AVE | | | | MONROE | OH | 45050-1546 |
| DANIELS, SHIRLEY L | 17 ARMS BLVD APT 7 | | | | NILES | OH | 44446-2757 |
| DANIELS, SHIRLEY L | 17 ARMS BLVD APT.7 | | | | NILES | OH | 44446-4446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS, SHIRLEY M | 3512 HILL ST | | | | HOPE MILLS | NC | 28348-1869 |
| DANIELS, SHIRLEY M | 3512 HILL STREET | | | | HOPEMILLS | NC | 28348 |
| DANIELS, SHIRLEY Y | 12370 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 |
| DANIELS, SONNY | 603 PRESTON AVENUE | | | | CEDAR GROVE | WV | 25039 |
| DANIELS, SOPHIA | 406 VAN BUREN CIR | | | | DAVISON | MI | 48423-8541 |
| DANIELS, STANLEY G | 2248 WEBSTER AVE | | | | NEWTON FALLS | OH | 44444-9766 |
| DANIELS, STEPHEN | 11133 MCENRUE RD | C/O RITA HUDAK | | | SWARTZ CREEK | MI | 48473-8506 |
| DANIELS, STEPHEN P | 1538 OSBORN ST | | | | SAGINAW | MI | 48602-2830 |
| DANIELS, STEVE A | 2071 THOMAS DR | | | | WHITE OAK | PA | 15131-4200 |
| DANIELS, STEVEN A | 943 MARTIN RD | | | | W HENRIETTA | NY | 14586-9745 |
| DANIELS, STEVEN D | 7613 SOUTH HURON RIVER D | | | | SOUTH ROCKWOOD | MI | 48179 |
| DANIELS, TERESA V | 6514 CORNWALLIS DR APT 3A | | | | FORT WAYNE | IN | 46804-8360 |
| DANIELS, TERESA VIOLA | 6514 CORNWALLIS DR APT 3A | | | | FORT WAYNE | IN | 46804-8360 |
| DANIELS, TERRIE A | 3901 GRAND RIVER AVE APT 1012 | | | | DETROIT | MI | 48208-2854 |
| DANIELS, TERRY J | 80 TERRADYNE TRCE | | | | SPRINGBORO | OH | 45066-9461 |
| DANIELS, TESSA | STATE FARM | PO BOX 22101 | | | TULSA | OK | 74121-2101 |
| DANIELS, THELMA N | 8165 ALBION RD | | | | N ROYALTON | OH | 44133-1754 |
| DANIELS, THEODEA | 12890 WOODMONT AVE | | | | DETROIT | MI | 48227-1218 |
| DANIELS, THEODORE R | 18097 WHITCOMB ST | | | | DETROIT | MI | 48235-2815 |
| DANIELS, THEODORE R | 2445 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| DANIELS, THEODORE ROOSEVELT | 2445 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| DANIELS, THOMAS C | 36456 UPLAND CT | | | | WAYNE | MI | 48184-1149 |
| DANIELS, THOMAS D | 4422 CORMORANT LN | | | | MERRITT ISLAND | FL | 32953-8504 |
| DANIELS, THOMAS E | 12532 PITCH DR | | | | GRAND ISLAND | FL | 32735-8444 |
| DANIELS, TIMOTHY J | 1900 CHESTNUT AVE APT 104 | | | | GLENVIEW | IL | 60025-1658 |
| DANIELS, TIMOTHY JOSEPH | 1900 CHESTNUT AVE APT 104 | | | | GLENVIEW | IL | 60025-1658 |
| DANIELS, TIMOTHY W | 12332 PEARL ST | | | | SOUTHGATE | MI | 48195-1775 |
| DANIELS, TOBIAS | 3305 HAGGER WAY | | | | EAST POINT | GA | 30344-5674 |
| DANIELS, TRACIE M | 5113 BELLE ISLE DR | | | | DAYTON | OH | 45439-3225 |
| DANIELS, TRACIE MICHELLE | 5113 BELLE ISLE DR | | | | DAYTON | OH | 45439-3225 |
| DANIELS, TRACY J | 618 MITCHELL CV | | | | BRANDON | MS | 39047-5500 |
| DANIELS, TRACY JOE | 618 MITCHELL CV | | | | BRANDON | MS | 39047-5500 |
| DANIELS, TWILA | 3924 AZALEA COURT | | | | CLARKSTON | MI | 48348-1406 |
| DANIELS, TWILA | 3924 AZALEA CT | | | | CLARKSTON | MI | 48348-1406 |
| DANIELS, TYLA | 54 DIAMOND LANE | | | | PATHFORK | KY | 40863 |
| DANIELS, TYRONE | 404 TEXAS AVE N | | | | HOPKINS | MN | 55343-1916 |
| DANIELS, TYRONE | 4525 SYLVAN DR | | | | DAYTON | OH | 45417-1260 |
| DANIELS, TYRONE | 4525 SYLVAN DRIVE | | | | DAYTON | OH | 45417-1260 |
| DANIELS, VERA B | 1029 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4413 |
| DANIELS, VIC | | HANDELMAN & WITKOWICZ | 410 REYNOLDS ARCADE BLDG , 16 EAST MAIN ST | | ROCHESTER | NY | 14614 |
| DANIELS, VINCENT R | 4671 JOHNSVILLE BROOKVILLE RD | | | | BROOKVILLE | OH | 45309-9305 |
| DANIELS, VINCENT R | 4671 JOHNSVILLE-BRKVILLE RD | | | | BROOKVILLE | OH | 45309-5309 |
| DANIELS, VIRGINIA E | 2317 N B ST | | | | ELWOOD | IN | 46036-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELS, VIRGINIA E | 5840 SHERIDAN RD | | | | VASSAR | MI | 48768-9596 |
| DANIELS, WALTER | 7255 WARD EAGLE DR | | | | WEST BLOOMFIELD | MI | 48322-4115 |
| DANIELS, WARDY L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DANIELS, WAYNE B | 11655 CENTER RD | | | | BATH | MI | 48808-9431 |
| DANIELS, WENDELL B | 20128 LICHFIELD RD | | | | DETROIT | MI | 48221-1330 |
| DANIELS, WILLARD P | 36 N ADAM ST | | | | LOCKPORT | NY | 14094-2416 |
| DANIELS, WILLARD W | 2831 MALLERY ST | | | | FLINT | MI | 48504-3053 |
| DANIELS, WILLIA L | 3469 KENT ST | | | | FLINT | MI | 48503-4448 |
| DANIELS, WILLIAM C | 637 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1907 |
| DANIELS, WILLIAM H | 1074 BOAT ROCK RD SW | | | | ATLANTA | GA | 30331-7310 |
| DANIELS, WILLIAM H | 1720 CURRY AVE | | | | NOKOMIS | FL | 34275-2900 |
| DANIELS, WILLIAM H | PO BOX 4211 | | | | YOUNGSTOWN | OH | 44515-0211 |
| DANIELS, WILLIAM J | 14269 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| DANIELS, WILLIAM M | 2086 WHITE BRANCH ROAD | | | | WELLINGTON | KY | 40387-0387 |
| DANIELS, WILLIAM M | 2086 WHITES BRANCH RD | | | | WELLINGTON | KY | 40387-8143 |
| DANIELS, WILLIAM M | 3451 DUNCKEL RD STE 200 | | | | LANSING | MI | 48911-4298 |
| DANIELS, WILLIAM P | 5063 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9634 |
| DANIELS, WILLIE J | 516 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1168 |
| DANIELS, WINSTON A | 5236 LONG BRANCH RD | | | | BARBOURSVILLE | WV | 25504-9642 |
| DANIELS, YVONNE O | PO BOX 463 | | | | SPENCER | OK | 73084-0463 |
| DANIELS-BELVISO, INC. | 3737 N MAIN ST | | | | GAINESVILLE | FL | 32609-2305 |
| DANIELS-BISHOP CHEVROLET, INC. | 890 S LEWIS ST | | | | METTER | GA | 30439-5129 |
| DANIELS-BISHOP CHEVROLET, INC. | BILLY BISHOP | 890 S LEWIS ST | | | METTER | GA | 30439-5129 |
| DANIELS-HULBERT, LILLIE B | 8400 NORTH RIVER ROAD APT 204 | | | | WARREN | OH | 44484 |
| DANIELS-KOEPKE, MICHELLE K | 7640 WISCASSET DR | | | | WEST HILLS | CA | 91304-6700 |
| DANIELSEN, ARLENE R | 3363 MEINRAD | | | | DRAYTON PLAIN | MI | 48329-3532 |
| DANIELSEN, ARLENE R | 3363 MEINRAD DR | | | | WATERFORD TOWNSHIP | MI | 48329-3532 |
| DANIELSEN, CARL E | 82040 ADA STATION RD | | | | WESTLAKE | OR | 97493-9600 |
| DANIELSEN, MARK A | 493 JOSLYN RD | | | | LAKE ORION | MI | 48362-2226 |
| DANIELSEN, SUSAN A | 8150 BELLARINE DR | | | | SHELBY TWP | MI | 48316-3604 |
| DANIELSKI, PAUL J | 11674 SORRENTO BLVD | | | | STERLING HTS | MI | 48312-1354 |
| DANIELSON AUTO SERVICE | 101 E HARRISON ST | | | | JEFFERSON | IA | 50129-2103 |
| DANIELSON, ARDIS J | 3461 28TH ST S UNIT 302 | | | | FARGO | ND | 58104-5139 |
| DANIELSON, CARL R | 1000 TALL PINES TRL | | | | HIGHLAND | MI | 48356-2651 |
| DANIELSON, DAVID C | 9211 PETERS RD | | | | CLAY | MI | 48001-4531 |
| DANIELSON, DAVID CHRIS | 9211 PETERS RD | | | | CLAY | MI | 48001-4531 |
| DANIELSON, DORIS | 2515 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622-9687 |
| DANIELSON, DOROTHY C | 951 COUNTY ROAD 1200 E | | | | TOLEDO | IL | 62468-3239 |
| DANIELSON, EUGENE C | 1477 W CASS AVE | | | | FLINT | MI | 48505-1154 |
| DANIELSON, GEORGE G | 2874 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| DANIELSON, ISAAC | 7692 MANSFIELD HOLLOW RD | | | | DELRAY BEACH | FL | 33446-3315 |
| DANIELSON, JACK B | 13899 NORTHRIDGE DR | | | | HOLLY | MI | 48442-8231 |
| DANIELSON, JOHN C | 4035 DUVAL DRIVE | | | | JAX BCH | FL | 32250-5811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELSON, JOYCE A | 2110 DUPONT DR | | | | JANESVILLE | WI | 53546-3127 |
| DANIELSON, KATHERINE L | 5130 DRIFTON DR | | | | WATERFORD | MI | 48327-2818 |
| DANIELSON, LINNE T | 10123 SHADOW OAKS CIR | | | | RIVERVIEW | FL | 33569-5945 |
| DANIELSON, MARY A | 10060 E TURQUOISE AVE | | | | SCOTTSDALE | AZ | 85258-4809 |
| DANIELSON, MICHAEL | 80 DUNCAN HILL CT | | | | WENTZVILLE | MO | 63385-3246 |
| DANIELSON, MILDRED I | 1477 W CASS AVE | | | | FLINT | MI | 48505-1154 |
| DANIELSON, NEIL W | 2500 SNOW HILL RD | | | | CHULUOTA | FL | 32766-8994 |
| DANIELSON, RICHARD L | 10060 E TURQUOISE AVE | | | | SCOTTSDALE | AZ | 85258-4809 |
| DANIELSON, ROBERT O | PO BOX 591 | | | | CARROLLTON | MI | 48724-0591 |
| DANIELSON, ROBERT R | 119 PONDVIEW CT | | | | BRIGHTON | MI | 48116-1197 |
| DANIELSON, RONALD L | 8236 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4474 |
| DANIELSON, RUTH M. | 4647 GABRIEL DR | | | | LAS VEGAS | NV | 89121-6909 |
| DANIELSON, SHAWN | 2776 ONAGON TRL | | | | WATERFORD | MI | 48328-3137 |
| DANIELSON, STEVEN L | 10035 TYBOW TRL | | | | ROSCOE | IN | 61073-8561 |
| DANIELSON, STEVEN L | 11328 MIRAMAR CV | | | | ROANOKE | IN | 46783-8799 |
| DANIELSON, SUSAN W | 817 LAKEVIEW TER | | | | PAW PAW | MI | 49079-1189 |
| DANIELY, FREDA L | 4783 RICHLAND DR | | | | GAHANNA | OH | 43230-4157 |
| DANIELY, MARILYN J | 2011 SOMERSET BLVD | APT 102 | | | TROY | MI | 48084-4028 |
| DANIELY, QUEEN | 16530 MANSFIELD | | | | DETROIT | MI | 48235-3631 |
| DANIELY, QUEEN | 16530 MANSFIELD ST | | | | DETROIT | MI | 48235-3631 |
| DANIEU, MARGARET | 18 PORTLAND AVE | | | | BUFFALO | NY | 14220 |
| DANIHER, JAMES M | 1200 FULLER WISER RD APT 922 | | | | EULESS | TX | 76039-3095 |
| DANIHER, JAMES M | 609 WHITENER RD | | | | EULESS | TX | 76040-5124 |
| DANIJELA SENK | 1071 BEECHWOOD DR | | | | GIRARD | OH | 44420-2105 |
| DANIKA L KENDALL | 209 WILSON STREET | | | | GADSDEN | AL | 35904 |
| DANILA, ANTHONY V | 8 SASSACUS RD | | | | AVON | CT | 06001-3231 |
| DANILLA, PATRICIA J | 6110 STATE ROUTE 113 E | | | | BERLIN HTS | OH | 44814-9611 |
| DANILLY JOHNNY | DANILLY, JOHNNY | 2027 POPE ROAD | | | ROBERTO | GA | 31078 |
| DANILO PARISI | 3209 BERRY BROW DR | | | | CHALFONT | PA | 18914-1066 |
| DANILO SALAZAR | 4149 MARLWOOD DR | | | | W BLOOMFIELD | MI | 48323-2749 |
| DANILOFF, PAUL F | 35724 MARROCCO ST | | | | CLINTON TWP | MI | 48035-2658 |
| DANILOVICH, ANTON | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DANILOVICS, DARRELL D | 265 WHITE AVE | | | | SHARON | PA | 16146-3055 |
| DANILUCK, JOHN V | 1145 W 79TH ST | | | | INDIANAPOLIS | IN | 46260-3305 |
| DANIN NEELEY | 202 CLIFFORD ST | | | | PONTIAC | MI | 48342-3320 |
| DANINE ANTHONY | 8553 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9765 |
| DANINE WARD | PO BOX 28516 | | | | DETROIT | MI | 48228-0516 |
| DANIS UTT | 101 W RIVER RD UNIT 113 | | | | TUCSON | AZ | 85704-5124 |
| DANIS, GEORGE A | 24341 RIDGEDALE ST | | | | OAK PARK | MI | 48237-4627 |
| DANIS, JOHN P | 15501 WORMER | | | | REDFORD | MI | 48239-3542 |
| DANIS, MICHAEL T | 17815 MCINTYRE ST | | | | DETROIT | MI | 48219-2367 |
| DANIS, ROBERT J | 19 BEACH STREET EXT | | | | MILFORD | MA | 01757-3607 |
| DANISH PATENT & TRADEMARK OFFICE | HELGESHOJ ALLE 81 | | | TAASTRUP DK -2630 DENMARK | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANISH PATENT & TRADEMARK OFFICE | HELGESHOJ ALLE 81 | | | TAASTRUP DK-2630 DENMARK | | | |
| DANISH, ANTHONY | 781 MAPLECREST RD | | | | TOMS RIVER | NJ | 08753-7849 |
| DANISH, ANTHONY | 781 MAPLECREST ROAD | | | | TOMS RIVER | NJ | 08753-7849 |
| DANISH, BETTY A | 4909 HAMDEN WAY | | | | COLUMBUS | OH | 43228-1345 |
| DANISH, DANIEL | 1945 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2701 |
| DANISH, ELINDA C | 30800 STEPHEN CT | | | | WESTLAND | MI | 48185-1740 |
| DANISH, JOSEPH A | 44 YOUNG ST | | | | BUFFALO | NY | 14212-1722 |
| DANISH, ROBERT E | 3392 ELMWOOD ST | | | | CUYAHOGA FALLS | OH | 44221-1026 |
| DANISHA M WEAVER | 4311 FOXTON CT 11 | | | | DAYTON | OH | 45414 |
| DANISHEK, CHARLES E | 125 COBBLESTONE LN | | | | SPRINGBORO | OH | 45066 |
| DANISON, CHRISTOPHER D | 549 56TH ST | | | | ALTOONA | PA | 16602-1233 |
| DANISON, NEAL J | 4004 S BAZIL AVE | | | | INDIANAPOLIS | IN | 46239-9655 |
| DANISON, NICOLE M | 5327 CLIFF RIDGE DR | | | | INDIANAPOLIS | IN | 46217-2747 |
| DANISON, NICOLE M | 5327 CLIFF RIDGE DR | | | | INDIANAPOLIS | IN | 46217-2747 |
| DANISON, SCOTT W. | 1206 TWP. RD. 1253 | | | | ASHLAND | OH | 44805 |
| DANISZEWSKI, EDWARD J | 127 SMEE RD | | | | CROSSVILLE | TN | 38572-1730 |
| DANITA BLAND-SOWELL | 12087 HARTWOOD MEADOW PLACE | | | | BRISTOW | VA | 20136-1139 |
| DANITA C TISDALE | 703 W GRAND AVE | | | | DAYTON | OH | 45406 |
| DANITA DIMICK | 13301 SE 99TH ST | | | | OKLAHOMA CITY | OK | 73165-9036 |
| DANITA DOUGLAS | 6610 CORNWALLIS DR | APT 3A | | | FORT WAYNE | IN | 46804-8355 |
| DANITA J DIMICK | 13301 SE 99TH ST | | | | OKLAHOMA CITY | OK | 73165-9036 |
| DANITA K KESTERSON | 6885 BEARD PRICE RD | | | | GLOUSTER | OH | 45732-9004 |
| DANITA L GAY | 1545 W GRAND AVE | | | | DAYTON | OH | 45402 |
| DANITZ, ROSS E | 806 S RIVERSIDE DR | | | | MCHENRY | IL | 60050 |
| DANJIN, RICHARD W | 2450 CAMPFIRE TRL | | | | ALGER | MI | 48610-9102 |
| DANKANICH, MICHAEL J | 1685 CARMEN RD | | | | BARKER | NY | 14012-9665 |
| DANKANICH, SANDRA A | 1685 CARMEN RD | | | | BARKER | NY | 14012-9665 |
| DANKELSON, GERALD K | 42 BRIARCREST VLG. DR | | | | NORWALK | OH | 44857 |
| DANKENBRING, DARREL D | 10190 JEDDO RD | | | | GREENWOOD | MI | 48006-1017 |
| DANKENBRING, ELWIN A | 1417 W SCOTT PL | | | | INDEPENDENCE | MO | 64052-3134 |
| DANKENBRING, JAMES E | 2110 N PONCA DR | | | | INDEPENDENCE | MO | 64058-1251 |
| DANKENBRING, RONALD A | 1414 N ELSEA SMITH RD | | | | INDEPENDENCE | MO | 64056-4114 |
| DANKENBRING, SHERRY | 826 MORROW ST | #1 | | | AUSTIN | TX | 78757-1520 |
| DANKENBRING, SHERRY | 826 MORROW ST #1 | | | | AUSTIN | TX | 78757-1520 |
| DANKENT BOB | 10860 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |
| DANKERS, EDWARD H | 4300 WALTAN RD | | | | VASSAR | MI | 48768 |
| DANKERT JR, RICHARD L | 1697 WILDWOOD DR | | | | STERLING | MI | 48659-9206 |
| DANKERT, BRIAN A | 2512 N PETERSON DR | | | | SANFORD | MI | 48657 |
| DANKERT, CAROL | 13635 SCHROEDER | | | | SAINT CHARLES | MI | 48655 |
| DANKERT, DAVID D | 417 WASHINGTON AVE | | | | ALMA | MI | 48801-1262 |
| DANKERT, ELIZABETH | 9360 CHESANING RD | | | | CHESANING | MI | 48616-9485 |
| DANKERT, FREDERICK J | 14754 BRIGGS RD | | | | CHESANING | MI | 48616 |
| DANKERT, JANICE A | 5421 S 45TH ST | | | | GREENFIELD | WI | 53220-5131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANKERT, JANIS M | 223 BURRILL DR | | | | PRUDENVILLE | MI | 48651 |
| DANKERT, MATTHEW B | 2269 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2044 |
| DANKERT, MICHAEL C | 6532 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| DANKERT, PAULA L | 1697 WILDWOOD DR | | | | STERLING | MI | 48659-9206 |
| DANKERT, ROBERT L | 10860 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |
| DANKERT, RONALD C | 1852 E ARROWHEAD LN | | | | OWOSSO | MI | 48867-8413 |
| DANKERT, THEODORE W | 13635 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9524 |
| DANKEWICZ, ERIC E | 884 WILLYS DR | | | | ARNOLD | MD | 21012 |
| DANKHOFF JR, HARRY W | 3715 CONNOR CT | | | | HAMILTON | OH | 45011-6487 |
| DANKHOFF JR, HARRY WILLIAM | 3715 CONNOR CT | | | | HAMILTON | OH | 45011-6487 |
| DANKHOFF, AUSTIN W. | 3715 CONNOR CT | | | | HAMILTON | OH | 45011-6487 |
| DANKLEF, THOMAS R | 1524 N LINCOLN AVE | | | | SALEM | OH | 44460-1339 |
| DANKO DJELIC | 4072 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 |
| DANKO EMERGENCY EQUIPMENT CO | 304 RANGE LINE | | | | SNYDER | NE | 68664 |
| DANKO JR, CHARLES | 236 SNOWSHOE RD | | | | ACME | PA | 15610-1320 |
| DANKO, ALEX | 37464 SUNNYDALE | | | | LIVONIA | MI | 48154 |
| DANKO, ALEX | 37464 SUNNYDALE ST | | | | LIVONIA | MI | 48154-1437 |
| DANKO, ANDREW D | 6176 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9787 |
| DANKO, DENNIS D | 186 1ST ST | | | | BERGHOLZ | OH | 43908-7900 |
| DANKO, DONALD G | 1057 WOODLAWN AVE | | | | GIRARD | OH | 44420-2060 |
| DANKO, DREW P | 538 RIVERCHASE LN | | | | DANDRIDGE | TN | 37725-8202 |
| DANKO, DUANE S | 1874 RANK RD | | | | GRASS LAKE | MI | 49240-9286 |
| DANKO, EMIL | 4670 COLONIAL DR APT 2 | | | | SAGINAW | MI | 48603-3926 |
| DANKO, FRANK G | 838 STINER LN | | | | LA FOLLETTE | TN | 37766-5502 |
| DANKO, HELEN L | 3739 MARMION AVE | | | | FLINT | MI | 48506-4217 |
| DANKO, HELEN L | 3739 MARMION AVE. | | | | FLINT | MI | 48506 |
| DANKO, LAURIE K | 538 RIVERCHASE LN | | | | DANDRIDGE | TN | 37725-8202 |
| DANKO, MARGARET E | 2033 E RIVER RD UNIT 27 | | | | NEWTON FALLS | OH | 44444-8779 |
| DANKO, MARK S | 808 3RD AVE W STE 711 | | | | BRADENTON | FL | 34205-8671 |
| DANKO, MARY ELLEN H | 962 NORTH RD NE FL 2 | | | | WARREN | OH | 44483-4518 |
| DANKO, MARY J | PO BOX 10182 | | | | DETROIT | MI | 48210-0182 |
| DANKO, MARY Z | 1432 HEDGEWOOD CIR | | | | NORTH PORT | FL | 34288-3352 |
| DANKO, MARY Z | 1432 HEDGEWOOD CIRCLE | | | | NORTH PORT | FL | 34288-4288 |
| DANKO, PAUL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DANKO, PHILLIP S | 1262 COAST OAK DR | | | | SOLVANG | CA | 93463-2983 |
| DANKO, THOMAS J | 11250 HANNA DR | | | | STERLING HTS | MI | 48312-4960 |
| DANKO, THOMAS J | 8142 LAKE SHORE BLVD | | | | MENTOR | OH | 44060-1459 |
| DANKOVIC, PATRICIA | 8530 INGRAM ST | | | | WESTLAND | MI | 48185-1540 |
| DANKOVIC, ROBERT S | 130 KENNEDY DR | | | | CADIZ | KY | 42211-6153 |
| DANKOVIC, SHEILA G | 130 KENNEDY DR | | | | CADIZ | KY | 42211-6153 |
| DANKOVIC, SHEILA G | 130 KENNEDY DRIVE | | | | CADIZ | KY | 42211 |
| DANKOVICH, JOHN M | PO BOX 287 | | | | LELAND | MI | 49654-0287 |
| DANKOVICH, MARGARET | 8080 RIVER RD | | | | EVART | MI | 49631-8090 |
| DANKOVICH, PAUL A | 9763 E CENTER ST | | | | WINDHAM | OH | 44288-1043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANKOVICH, TAMELA B | 1224 CHURCH AVE NE | | | | JACKSONVILLE | AL | 36265-1150 |
| DANKOVICH, WILLIAM A | 1224 CHURCH AVE NE | | | | JACKSONVILLE | AL | 36265-1150 |
| DANKOVICH, WILLIAM A | 330 WOOD VALLEY LN | | | | PIEDMONT | AL | 36272-6622 |
| DANKOWSKI, PETER P | 13800 LONGSPUR CT | | | | CLEVELAND | OH | 44125-5458 |
| DANKS I I I, JOHN F | 10405 STRUTHERS RD | | | | NEW MIDDLETOWN | OH | 44442-8742 |
| DANKS III, JOHN F | 10405 STRUTHERS RD | | | | NEW MIDDLETOWN | OH | 44442-8742 |
| DANKS JR, JOHN F | 375 MELROSE AVE | | | | YOUNGSTOWN | OH | 44512-2358 |
| DANKS, ALTON M | 3760 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49546 |
| DANKS, BARRY B | 5090 HEPPNER RD | | | | ATLANTA | MI | 49709-8835 |
| DANKS, BETTY G | 515 GREENE ST | | | | FAIRBORN | OH | 45324-4638 |
| DANKS, BRENDA | 7842 CARRIAGE LANE | | | | WICHITA FALLS | TX | 76305-6013 |
| DANKS, BRENDA | 7842 CARRIAGE LN | | | | WICHITA FALLS | TX | 76305-5013 |
| DANKS, CELESTE L | 119 HEATHWOOD DR | | | | GREENWOOD | SC | 29649 |
| DANKS, CHAD S | 561 PRESTIGE CT | | | | EDGERTON | WI | 53534-9390 |
| DANKS, DEAN A | 4846 PINE MEADOW PKWY APT 1 | | | | LOVES PARK | IL | 61111-6218 |
| DANKS, DONALD | 518 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6533 |
| DANKS, FRANCIS T | 654 DUKE CIR | | | | AUSTINTOWN | OH | 44515-4163 |
| DANKS, JAMES F | PO BOX 514 | | | | COLUMBIANA | OH | 44408-0514 |
| DANKS, JAMES R | 5103 WINDBROOKE DR | | | | TIPP CITY | OH | 45371-8360 |
| DANKS, JOHN E | 6950 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9726 |
| DANKS, MARY A | 3760 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49546 |
| DANKS, MILDRED L | 13457 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9324 |
| DANKS, PAMELA L | 1374 ELROD RD | | | | BOWLING GREEN | KY | 42104-8512 |
| DANKS, RONALD D | 2317 CENTER AVE | | | | JANESVILLE | WI | 53546-8959 |
| DANKS, WAYNE D | 1478 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2447 |
| DANKS, WILLIAM F | 480 OAK AVE | | | | YOUNGSTOWN | OH | 44512-6125 |
| DANKULICH, BONNIE | | | | | | | |
| DANKULICH, FRANCES J | | | | | | | |
| DANKWORTH TRISHA A | DANKWORTH, TRISHA A | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| DANKWORTH TRISHA A | LIGHTNING ROD MUTUAL INSURANCE COMPANY | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| DANKWORTH, LEONA G | 3000 GOOD SAMARITAN DR | APT 212 | | | MOUNTAIN HOPE | AR | 72653-6054 |
| DANKWORTH, TRISHA | | | | | | | |
| DANLAW INC | 23700 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2624 |
| DANLAW, INC. | 23700 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2624 |
| DANLER, ROBERT E | 662 NORFOLK AVE | | | | BUFFALO | NY | 14215-2765 |
| DANLEY, BETTY M | 33 S 24TH ST | | | | KANSAS CITY | KS | 66102-4719 |
| DANLEY, BETTY M | 33 SO 24TH ST | | | | KANSAS CITY | KS | 66102-4719 |
| DANLEY, DARNELL | 1600 FOXWOOD DRIVE | | | | SAGINAW | MI | 48638-8303 |
| DANLEY, EDGAR E | 3411 ROLLAND DR | | | | KOKOMO | IN | 46902-4735 |
| DANLEY, EUGENA S | 2040 MILES RD | | | | LAPEER | MI | 48446 |
| DANLEY, KATHERINE M | 408 ERIE ST | | | | HOUGHTON LAKE | MI | 48629-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANLEY, KATHERINE M | 4261 GRANGE HALL RD LOT 88 | | | | HOLLY | MI | 48442-1174 |
| DANLEY, MARCELLA H | 15034 PRESTON HOLLOW | | | | SAN ANTONIO | TX | 78247-5135 |
| DANLEY, MARCELLA H | 15034 PRESTON HOLLOW DR | | | | SAN ANTONIO | TX | 78247-5135 |
| DANLEY, SHEILA R | 1600 FOXWOOD DR | | | | SAGINAW | MI | 48638-8303 |
| DANLEY, TINA | 28873 WCR 62 | | | | GI11 | CO | 80624 |
| DANLEY, WARDELL | 214 ORTMAN ST | | | | SAGINAW | MI | 48601-4341 |
| DANLEY, WILLIAM | 1180 PHELPS RD | | | | STRONG | AR | 71765 |
| DANLIN AUTO REPAIR | 457 W AURORA RD | | | | SAGAMORE HILLS | OH | 44067-2105 |
| DANLY CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 333 PROGRESS RD | | | DAYTON | OH | 45449 |
| DANLY DIE SET | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6779 ENGLE RD | STE A-F | | CLEVELAND | OH | 44130-7926 |
| DANLY IEM | CONNELL LTD PARTNERSHIP | 6779 ENGLE RD STE A-F | | | CLEVELAND | OH | 44130 |
| DANLY IEM | PO BOX 99897 | | | | CHICAGO | IL | 60696-7697 |
| DANLY MACHIN/CHICAGO | 2100 S LARAMIE AVE | | | | CHICAGO | IL | 60804-2363 |
| DANN J KIMMEL | 2091 ORCHARD DRIVE | | | | KENDALL | NY | 14476-9615 |
| DANN JACKSON | 12539 FROST RD | | | | MANTUA | OH | 44255-9316 |
| DANN LIPKE | 1860 APRIL CT | | | | HOWELL | MI | 48843-8177 |
| DANN P VESSELL | 9680 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| DANN PECAR NEWMAN & KLEIMAN PC | 1 AMERICAN SQ STE 2300 | | | | INDIANAPOLIS | IN | 46282-0018 |
| DANN PECAR NEWMAN & KLEIMAN, P.C. | ATTY FOR UNITED REMC | ATTN: JAMES P. MOLOY | ONE AMERICAN SQUARE, SUITE 2300 | | INDIANAPOLIS | IN | 46282 |
| DANN VESSELL | 9680 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| DANN, CHARLES S | 7761 RIVER RD | | | | BALDWINSVILLE | NY | 13027-9215 |
| DANN, DAVID J | 5140 QUEENSWAY | | | | HOWELL | MI | 48843-7845 |
| DANN, GEORGE A | 5086 N BELSAY RD | | | | FLINT | MI | 48506-1600 |
| DANN, GERALDINE L | 7 WINDSOR DR | | | | GREENVILLE | PA | 16125-9736 |
| DANN, HAROLD A | 3750 N KARWOOD DR | | | | PORT CLINTON | OH | 43452-9723 |
| DANN, JAMES M | 2526 LOST CREEK DR | | | | FLUSHING | MI | 48433-9438 |
| DANN, JOHN A | 5931 RICHARD DR NW | | | | WARREN | OH | 44483-1157 |
| DANN, JOHN E | 149 SUN LN | | | | PANAMA CITY BEACH | FL | 32413-3212 |
| DANN, RAYMOND F | 18580 WESSTMORELAND RD | | | | DETROIT | MI | 48219-5000 |
| DANN, ROBERT C | 431 N CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48301-2609 |
| DANN, SCOTT | 12073 WILSON RD | | | | OTISVILLE | MI | 48463-9700 |
| DANN, THOMAS R | 6188 CEDAR RUN NE 19 | | | | ADA | MI | 49301 |
| DANNA C SHINAVER | 11561 W STATE RD | | | | EAGLE | MI | 48822-9707 |
| DANNA HELGERSON | 545 WILLIAMS ST | | | | JANESVILLE | WI | 53545-2453 |
| DANNA HOTRA | 6644 WEDGEWOOD CT | | | | WATERFORD | MI | 48327-3860 |
| DANNA ISAAC | 101 DEETER DR | | | | CLAYTON | OH | 45315-8832 |
| DANNA JR, FRANK A | 1803 DADE SCHOOL RD | | | | ODESSA | MO | 64076-6365 |
| DANNA POMA | 27704 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2586 |
| DANNA RODGERS | 2988 W HURON ST | | | | WATERFORD | MI | 48328-3631 |
| DANNA SHINAVER | 11561 W STATE RD | | | | EAGLE | MI | 48822-9707 |
| DANNA, CRAIG A | 530 TULL RD | | | | WEST MONROE | LA | 71292-2240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNA, DAVID J | 1293 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1768 |
| DANNA, MARKIE | 530 TULL RD | | | | WEST MONROE | LA | 71292-2240 |
| DANNA, MARKIE M | 530 TULL RD | | | | WEST MONROE | LA | 71292-2240 |
| DANNA, MATTHEW R | 6565 FOXRIDGE DR APT 3103 | | | | MISSION | KS | 66202-1398 |
| DANNA, STACY | 27945 JEAN RD | | | | WARREN | MI | 48093-7512 |
| DANNA, STEPHEN | 118 ROGERS DRIVE | | | | BERNICE | LA | 71222-4726 |
| DANNA, STEPHEN M | 118 ROGERS DR | | | | BERNICE | LA | 71222-4726 |
| DANNA, VINCENT J | 1524 BENJAMIN DR | | | | NIAGARA FALLS | NY | 14304-2722 |
| DANNA, VIRGINIA | 118 ROGERS DR | | | | BERNICE | LA | 71222-4726 |
| DANNA, VIRGINIA A | 118 ROGERS DR | | | | BERNICE | LA | 71222-4726 |
| DANNA, VIRGINIA A | 310 LOCUST ST | | | | LOCKPORT | NY | 14094-4943 |
| DANNAL K WADE | 5909  MUNGER RD | | | | DAYTON | OH | 45459-1141 |
| DANNAL WADE | 5909 MUNGER RD | | | | DAYTON | OH | 45459-1141 |
| DANNAR, DAVID C | 4276 N STATE ROUTE A | | | | MAYSVILLE | MO | 64469-9204 |
| DANNAR, EDDIE D | 1201 WYVONNE STREET | | | | BETHANY | MO | 64424 |
| DANNAR, EDDIE F | 1105 WYVONNE ST | | | | BETHANY | MO | 64424-1771 |
| DANNARD, JAMES | 21385 HIAWATHA TRL | | | | SOUTHFIELD | MI | 48075-6137 |
| DANNE SULLIVAN | 6461 CHESHIRE DR | | | | DIMONDALE | MI | 48821-9407 |
| DANNEHL, BARBARA L | PO BOX 698 | | | | RAYVILLE | LA | 71269-0698 |
| DANNELLA DUNCAN | 195 W KENNETT RD APT 212 | | | | PONTIAC | MI | 48340-2682 |
| DANNELLEY, EKUTAN L | 8520 KRISTA LN APT 715 | | | | FORT WORTH | TX | 76120-2754 |
| DANNELLEY, SHARLA A | 11861 MARTHA ANN DR | | | | ROSSMOOR | CA | 90720-4422 |
| DANNEMAN, GARTH H | 717 CRESTMONT DR | | | | BURLESON | TX | 76028-4435 |
| DANNEMILLER, JOHN | | | | | | | |
| DANNEN, DAN SCOTT ADVERSE DRIVER OF 1975 FORD VAN 11/26/2001 | | | | | | | |
| DANNENBERG, FRANK B | 8 WESLEY AVE | | | | NORTH CHILI | NY | 14514-1120 |
| DANNENFELSER, ELEANOR | 4044 CHESTNUT RD | | | | BALTIMORE | MD | 21220-4025 |
| DANNENFELSER, ELEANOR | 4044 CHESTNUT ROAD | | | | BALTIMORE | MD | 21220-4025 |
| DANNER & MARTYN LLP | 100 E THOUSAND OAKS BLVD STE 244 | | | | THOUSAND OAKS | CA | 91360-8158 |
| DANNER & MARTYN LLP | PO BOX 7029 | | | | THOUSAND OAKS | CA | 91359-7029 |
| DANNER & MARTYN, LLP | ROBERT C. DANNER | 520 SOUTH GRAND AVE. | | | LOS ANGELES | CA | 90071 |
| DANNER BLOUNT | 5953 WAITS AVE | | | | FORT WORTH | TX | 76133-3339 |
| DANNER JR, EDWARD A | 2084 MARY ANN DR | | | | LEWISTON | MI | 49756-9261 |
| DANNER JR, HERBERT | 13 LEISURE LN | | | | ANDERSON | IN | 46013-1027 |
| DANNER KATIE | DANNER, KATIE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DANNER WILLIAM F | DANNER, WILLIAM F | WILLIS DANIEL K | PO BOX 1280 | | ST. FRANCISVILLE | LA | 70775 |
| DANNER, B JOYCE | 3225 ARBUTUS DR | | | | INDIANAPOLIS | IN | 46224-2008 |
| DANNER, BRADLEY C | 1691 OLIVE BRANCH LN | | | | GREENWOOD | IN | 46143-8608 |
| DANNER, BRYAN S | 1052 TUDOR RD | | | | DAYTON | OH | 45419-3721 |
| DANNER, CARL L | 11521 PENINSULA PARK DR | | | | BAKERSFIELD | CA | 93311-9201 |
| DANNER, CAROLYN A | 13950 BACKBONE DR | | | | EDEN | MD | 21822-2319 |
| DANNER, CAROLYN A | 13950 BACKBONE RD | | | | EDEN | MD | 21822-2319 |
| DANNER, CHARITY M | 3230 BITTERSWEET DR | | | | TROY | OH | 45373-9320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNER, CHARLES D | 3230 BITTERSWEET DR | | | | TROY | OH | 45373-9320 |
| DANNER, CHARLES E | 1813 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9763 |
| DANNER, CHARLES E | 515 S MIAMI DR | | | | PATOKA | IN | 47666-9006 |
| DANNER, CHARLES EDWIN | 1813 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9763 |
| DANNER, DAVID E | 6895 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9799 |
| DANNER, DONALD F | 1144 BONNABEL BLVD | | | | METAIRIE | LA | 70005-1538 |
| DANNER, EDITH | 966 FISHBURN MOUNTAIN RD. | | | | ROCKY MOUNTAIN | VA | 24151-4151 |
| DANNER, EDNA M | 1145 EASTLAND AVE SE | | | | WARREN | OH | 44484-4513 |
| DANNER, EDNA M | 1145 EASTLAND AVE. | | | | WARREN | OH | 44484-4513 |
| DANNER, EDWARD L | 4176 DAWSON AVE | | | | WARREN | MI | 48092-4316 |
| DANNER, GEORGE D | 101 N 16TH ST | | | | SAINT JOSEPH | MO | 64501-2404 |
| DANNER, JEFFREY A | 3107 S BROADWAY ST | | | | YORKTOWN | IN | 47396-9647 |
| DANNER, JEFFREY AARON | 3107 S BROADWAY ST | | | | YORKTOWN | IN | 47395-9647 |
| DANNER, JEFFREY D | 6895 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9799 |
| DANNER, JEFFREY L | 30 MICHAEL CT | | | | MOORESVILLE | IN | 46158-8445 |
| DANNER, JOSEPH D | 4512 NE 46TH TER | | | | KANSAS CITY | MO | 64117-1322 |
| DANNER, KATHERINE L | 2795 MARYANN ST | | | | LEWISTON | MI | 49756 |
| DANNER, LOIS B | 1843 WHISPERING OAKS LN | | | | FORT WALTON BEACH | FL | 32547-7065 |
| DANNER, LOYD K | 1563 LAKESHORE DR | | | | GLADWIN | MI | 48624-8144 |
| DANNER, LUCY R | 890 MENSCHING RD | | | | ROSELLE | IL | 60172-1828 |
| DANNER, MARTHA J | 16407 NORTH 800 EAST ROAD | | | | GRAYMONT | IL | 61743-2004 |
| DANNER, MICHAEL E | 344 E 3RD ST | | | | LAWSON | MO | 64062-9342 |
| DANNER, MICHAEL E | 3739 S 200 E | | | | ANDERSON | IN | 46017 |
| DANNER, PATRICIA A | 1301 NW DELWOOD DR | | | | BLUE SPRINGS | MO | 64015-2490 |
| DANNER, PATRICIA A | 194 ELLEN RD | | | | POPLAR BLUFF | MO | 63901-6770 |
| DANNER, PATSY A | 4011 MYSTIC PL | | | | ANDERSON | IN | 46011-9048 |
| DANNER, RICHARD L | 4261 GRANGE HALL RD LOT 56 | | | | HOLLY | MI | 48442-1162 |
| DANNER, TOMMY H | 314 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2901 |
| DANNER, V B | 10390 W. C.R. 600 N | | | | FARMLAND | IN | 47340 |
| DANNETTE M BANKS | 658 RADAR ST | | | | XENIA | OH | 45385 |
| DANNEY BENEFIEL | 3079 HIGHWAY M | | | | CABOOL | MO | 65689-9623 |
| DANNEY DILLON | 1765 CASTLEWOOD DR | | | | MADISON HTS | MI | 48071-2266 |
| DANNEY HALL | 3504 S ADAMS ST | | | | MARION | IN | 46953-4322 |
| DANNHAUSER, VARENA M | 8603 E 83RD ST | | | | RAYTOWN | MO | 64138-3102 |
| DANNI | 630 TWELFTH ST | | | NEW WESTMINSTER BC V3M 4J4 CANADA | | | |
| DANNI L MERRELL | 1368 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| DANNI MERRELL | 1368 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| DANNI ZHAO | 1605 TREESIDE DR | | | | ROCHESTER HLS | MI | 48307-3475 |
| DANNIE ALLEY | 1315 WILSON AVE | | | | LINCOLN PARK | MI | 48146-2036 |
| DANNIE BARBER | 4728 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9161 |
| DANNIE BRIDGES | 1151 HURON WILLIAMS RD | | | | MITCHELL | IN | 47446-7466 |
| DANNIE BROWN | 2169 GRAND ST | | | | NOLENSVILLE | TN | 37135-5004 |
| DANNIE CADWELL | 314 SAINT IVES S | | | | LANSING | MI | 48906-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNIE CALHOON | 7920 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-2256 |
| DANNIE CAMERON | PO BOX 5440 | | | | MANSFIELD | OH | 44901-5440 |
| DANNIE CASE | 2737 LAURAL POINT ISABLE RD | | | | MOSCOW | OH | 45153 |
| DANNIE CLARK | 2320 BRYAN DR | | | | FLATWOODS | KY | 41139-1238 |
| DANNIE COLLINS | 7608 EAST COUNTY TK. MM | | | | JANESVILLE | WI | 53546 |
| DANNIE COPE | 5028 COVE CREEK RD | | | | BYRDSTOWN | TN | 38549-5426 |
| DANNIE D HALL | 174 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| DANNIE DANIEL | 1620 W SAXON DR | | | | MARION | IN | 46952-1630 |
| DANNIE DEAN | 1951 EDGEWATER AVE | | | | DAYTON | OH | 45414-5503 |
| DANNIE DUNN | 1130 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1792 |
| DANNIE E CAMERON | PO BOX 5440 | | | | MANSFIELD | OH | 44901-5440 |
| DANNIE F CROYLE | 6134 WASHINGTON AVE | | | | HUBBARD | OH | 44425 |
| DANNIE FISHBURN | 5237 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9571 |
| DANNIE FUNK | 804 S SHERMAN ST | | | | OLATHE | KS | 66061-4337 |
| DANNIE FUTCH | 2128 CANDLEBROOK CT | | | | MADISON | TN | 37115-4772 |
| DANNIE G VANCE | 5633 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417 |
| DANNIE GADDY | 52096 HIGHWAY 436 | | | | FRANKLINTON | LA | 70438-7958 |
| DANNIE GILLAM | 2430 N E ST | | | | ELWOOD | IN | 46036-1339 |
| DANNIE GREEN | PO BOX 126 | | | | SOMERVILLE | AL | 35670-0126 |
| DANNIE HALL | 174 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| DANNIE HOLLAND | 8218 AUTUMN MILL LN | | | | INDIANAPOLIS | IN | 46256-3443 |
| DANNIE HUMMEL | 23929 26 MILE RD | | | | CHARLOTTE | MI | 48813-9003 |
| DANNIE L DUNN | 1130  LAKEVIEW DR. | | | | SHARPS CHAPEL | TN | 37866-1792 |
| DANNIE L LOFTIS | 11205 REYNOLDS RD | | | | LEWISBURG | OH | 45338 |
| DANNIE LA FAVE | 8615 FARNSWORTH RD | | | | GOODRICH | MI | 48438-9453 |
| DANNIE LAW | 6687 SPRUNICA RIDGE RD | | | | NASHVILLE | IN | 47448-8790 |
| DANNIE LOLLEY | 2715 SALES LANDING RD | | | | CAMDEN | TN | 38320-7612 |
| DANNIE MADDEN | PO BOX 120840 | | | | CLERMONT | FL | 34712-0840 |
| DANNIE MALEK | 5778 BETTY LN | | | | BARRYTON | MI | 49305-9428 |
| DANNIE MATTHEIS | PO BOX 10394 | | | | FORT MOHAVE | AZ | 86427-0394 |
| DANNIE MC INNIS | 7828 HOMING PIGEON ST | | | | NORTH LAS VEGAS | NV | 89084-3725 |
| DANNIE MCELFRESH | 2273 W 1025 N | | | | ALEXANDRIA | IN | 46001-8400 |
| DANNIE MCNEILL | 250 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9719 |
| DANNIE MILLER | 9225  VAUGHN ROAD | | | | MIAMISBURG | OH | 45342-4185 |
| DANNIE MILLER | 9225 VAUGHN RD | | | | MIAMISBURG | OH | 45342-4185 |
| DANNIE MOORE | 26714 W. L. SCHOOL ROAD | | | | LESTER | AL | 35647 |
| DANNIE MOORE | PO BOX 28048 | | | | DETROIT | MI | 48228-0048 |
| DANNIE NIMMO | 2477 S 400 E | | | | KOKOMO | IN | 46902-9343 |
| DANNIE PARRETT | PO BOX 225 | | | | GERMANTOWN | OH | 45327-0225 |
| DANNIE PATTON | 1125 NADINE LN | | | | GRAND PRAIRIE | TX | 75052-2340 |
| DANNIE PERKINS | 1708 LAKE GRASSLAND W | | | | GALLATIN | TN | 37066-5841 |
| DANNIE PROBST | PO BOX 524 | | | | MARKLE | IN | 46770-0524 |
| DANNIE RITENOUR | 2641 W 1300 N | | | | ALEXANDRIA | IN | 46001-8506 |
| DANNIE ROBERTSON | 1001 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNIE RUDLER | 5582 LONDON DR | | | | AUSTINTOWN | OH | 44515-4149 |
| DANNIE SANDERS | 6615 LONG RD | | | | WHITEHOUSE | OH | 43571-9621 |
| DANNIE SKORNICKA | 14301 BRIGGS RD | | | | CHESANING | MI | 48616-9475 |
| DANNIE SPAULDING | 1731 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| DANNIE TAYLOR | 18520 N 100 W | | | | SUMMITVILLE | IN | 46070-9366 |
| DANNIE TEICHOW | 4232 MERWIN RD | | | | LAPEER | MI | 48446-9203 |
| DANNIE WHEELER | 3629 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9514 |
| DANNIELL WALTERS | 2811 CORY CT SW APT 7 | | | | CEDAR RAPIDS | IA | 52404-4030 |
| DANNIELLE ALEXANDER | 11 THAMES AVE | | | | BEDFORD | OH | 44146-2025 |
| DANNIELLE THOMPSON | 2740 MARITIME DR | | | | LANSING | MI | 48911-6194 |
| DANNILEE BOUCHARD | 537 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2701 |
| DANNIS CORNELL | 1404 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| DANNIS HASLAM | 18296 STATE ROUTE 136 | | | | WINCHESTER | OH | 45697-9423 |
| DANNIS W HASLAM | 18296 STATE RTE 136 | | | | WINCHESTER | OH | 45697 |
| DANNON COMPANY INC | 100 HILLSIDE AVE FL 3 | | | | WHITE PLAINS | NY | 10603-2862 |
| DANNUNZIO, WENDY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANNY A BLAIR | 654 GWYNNE ST | | | | URBANA | OH | 43078-1545 |
| DANNY A MCCABE | 8519 ELMWAY DR | | | | DAYTON | OH | 45415 |
| DANNY A SALYERS | 2558 HIGHWAY 2393 | | | | MONTICELLO | KY | 42633 |
| DANNY A SOLES | 260 SOUTHMOOR CIR | | | | STOCKBRIDGE | GA | 30281-4968 |
| DANNY AARON | 444 TURNPIKE | | | | LAWRENCEBURG | TN | 38464-6863 |
| DANNY ABERNATHY | 4754 WILBERT RD | | | | HIGH RIDGE | MO | 63049-3386 |
| DANNY ADAMS | 200 IDAHO RD | | | | AUSTINTOWN | OH | 44515-3702 |
| DANNY ADAMS | 310 LAKE POINT WAY | | | | NOBLESVILLE | IN | 46062-9766 |
| DANNY ADAMS | 3606 KISKADEE DR | | | | EAST LANSING | MI | 48823-8666 |
| DANNY ADAMS | 6900 EASTBOURNE DR | | | | GREGORY | MI | 48137-9646 |
| DANNY ADAMSON | 4160 CARMANWOOD DR | | | | FLINT | MI | 48507-5504 |
| DANNY ADDINGTON | PO BOX 36 | | | | FARMLAND | IN | 47340-0036 |
| DANNY ADKINS | 31 ORILEY ST | | | | PONTIAC | MI | 48342-3123 |
| DANNY ADKINS | 6529 DANNY LN | | | | MAUMEE | OH | 43537-1218 |
| DANNY AKERS | 1432 HILLSIDE DRIVE | | | | FLINT | MI | 48532-2411 |
| DANNY AKERS | 1712 FAIRVIEW RD | | | | GALION | OH | 44833-9720 |
| DANNY ALLEN | 132 CHATHAM DR | | | | AURORA | OH | 44202-8807 |
| DANNY ALVARADO | 2042 STOVER DR | | | | LEWISVILLE | TX | 75067-6167 |
| DANNY ALVAREZ | 4040 E JAMIE LN | | | | BLOOMINGTON | IN | 47401-9711 |
| DANNY AMEEL | 831 FRUIT ST | | | | ALGONAC | MI | 48001-1417 |
| DANNY AMYX | 3578 WINSTON CHURCHILL DR | | | | DAYTON | OH | 45432-2233 |
| DANNY ANAYA | 2001 E CENTRAL AVE | | | | TOLEDO | OH | 43608-2241 |
| DANNY ANDERSEN | LOT 14 | 7228 WEST FARRAND ROAD | | | CLIO | MI | 48420-9428 |
| DANNY ANDERSON | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| DANNY ANDERSON | 4106 BROOKE RD | | | | KOKOMO | IN | 46902-7510 |
| DANNY ANDREWS | 1097 RIDGEWOOD DR | | | | SUMMIT | MS | 39666-5671 |
| DANNY ANDREWS | 1097 RIDGEWOOD DRIVE | | | | SUMMIT | MS | 39666 |
| DANNY ARAMBASICK | 6709 HANKEE RD | | | | MANTUA | OH | 44255-9034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY ARENS | 667 SIDNEY RD | | | | SHERIDAN | MI | 48884-9333 |
| DANNY ARMSTRONG | 10480 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-5075 |
| DANNY ARNOLD | 1510 COLORADO AVE | | | | FLINT | MI | 48506-2750 |
| DANNY ASHLEY | 2801 W 412 S | | | | MARION | IN | 46953-9316 |
| DANNY ATKINS | 7128 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63111-2840 |
| DANNY AUSMUS | 615 SLACK DR | | | | ANDERSON | IN | 46013-3651 |
| DANNY AUSTIN | 717 E FARNUM AVE | | | | ROYAL OAK | MI | 48067-1914 |
| DANNY B HOUSTON | 1751  WEST AVE NW | | | | WARREN | OH | 44483-3336 |
| DANNY B MARTINEZ | 25 STANTON COURT | | | | DANVILLE | CA | 94506-6148 |
| DANNY B SAGE | 42   FAIRVIEW ROAD | | | | SCOTTSVILLE | NY | 14546-1246 |
| DANNY B STUART | 8872 DUNCAN LANE | | | | BASTROP | LA | 71220-9703 |
| DANNY BAGGETT | 4229 AMBASSADOR WAY | | | | BALCH SPRINGS | TX | 75180-2911 |
| DANNY BAGLEY | 6061 CAMPGROUND RD | | | | CUMMING | GA | 30040-7612 |
| DANNY BAILEY | 10203 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9063 |
| DANNY BAILEY | 5450 COUNTY ROAD 35 | | | | GALION | OH | 44833-9042 |
| DANNY BAKER | 3757 GENTLE WINDS LN | | | | ROUND ROCK | TX | 78681-2626 |
| DANNY BAKER | 520 S WYNNEDALE DR | | | | BLOOMINGTON | IN | 47403-1978 |
| DANNY BAKER | 8401 EAGLE PASS DR | | | | HUBER HEIGHTS | OH | 45424-1313 |
| DANNY BALENTINE | 628 ROUGH CIR | | | | BOWLING GREEN | KY | 42104-5544 |
| DANNY BANNISTER | 1927 SUMTER RIDGE COURT | | | | CHESTERFIELD | MO | 63017-8733 |
| DANNY BARKER | 6415 BARRE RD | | | | LOVELAND | OH | 45140-8756 |
| DANNY BARNES | 5502 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |
| DANNY BARNETT | 127 CHURCH ST | | | | WILLARD | NC | 28478-7509 |
| DANNY BARNETT | 7513 NW LOCUST DR | | | | PARKVILLE | MO | 64152-1911 |
| DANNY BARTELS | 1754 ALLEN DR | | | | SALEM | OH | 44460-4102 |
| DANNY BAUSACK | 1418 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| DANNY BEAUPREZ | 831 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2850 |
| DANNY BEAUPREZ JR | 14798 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| DANNY BECK CHEVROLET, INC. | 18880 S. HARVARD | | | | BABY | OK | 75008 |
| DANNY BECK CHEVROLET, INC. | 8300 NEW SAPULPA RD | | | | TULSA | OK | 74131-3876 |
| DANNY BECK CHEVROLET, INC. | DANNY BECK | 8300 NEW SAPULPA RD | | | TULSA | OK | 74131-3876 |
| DANNY BECK CHEVROLET, INC. | DANNY J BECK | 8300 NEW SAPULPA RD | | | TULSA | OK | 74131-3876 |
| DANNY BECKLEY | 9418 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| DANNY BELCHER | 19441 EXETER ST | | | | DETROIT | MI | 48203-1687 |
| DANNY BELL | 1875 PLAINFIELD RD | | | | MT PLEASANT | MI | 48858-8270 |
| DANNY BENASSI | 103 DEER CREEK HLS | | | | GREENCASTLE | IN | 46135-9265 |
| DANNY BENNETT | 24464 ROBERTSON RD | | | | LACYGNE | KS | 66040-3098 |
| DANNY BENNETT | 813 DEL RIO PIKE APT I2 | | | | FRANKLIN | TN | 37064-2188 |
| DANNY BENTLEY | 3200 ORLEANS DR | | | | KOKOMO | IN | 46902-3951 |
| DANNY BERENS | 1918 138TH AVE | | | | DORR | MI | 49323-9494 |
| DANNY BERRY | 4520 BERTRAND RD | | | | INDIANAPOLIS | IN | 46222-1233 |
| DANNY BISHOP | 414 SE 7TH ST APT B | | | | OAK GROVE | MO | 64075-8534 |
| DANNY BLACK | PO BOX 165 | | | | CAMDEN POINT | MO | 64018-0165 |
| DANNY BLAGG | 539 DIMMICK ST | | | | OWOSSO | MI | 48867-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY BLAIR | 654 GWYNNE ST | | | | URBANA | OH | 43078-1545 |
| DANNY BLANKENBECKLER | 16623 E 670 NORTH RD | | | | GEORGETOWN | IL | 51845-5335 |
| DANNY BOBO | 2241 BOSTON ST SE | | | | GRAND RAPIDS | MI | 49506-4165 |
| DANNY BOILLAT | 1511 LAMBDEN RD | | | | FLINT | MI | 48532-4550 |
| DANNY BOMAN | 1043 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| DANNY BOSTIC | 2392 CLINT CIR | | | | MORRISTOWN | TN | 37813 |
| DANNY BOWLING | PO BOX 399 | 205 MILL ST | | | SEVEN MILE | OH | 45062-0399 |
| DANNY BOYKIN | 1220 SNELL RD | | | | LEWISBURG | TN | 37091-6933 |
| DANNY BRANHAM | 19664 R. 5, POWERS RD | | | | DEFIANCE | OH | 43512 |
| DANNY BRANNON | 369 FOUR POINTS RD | | | | JACKSON | GA | 30233-4257 |
| DANNY BRANNON | 7154 LEBANON TRL | | | | DAVISON | MI | 48423-2352 |
| DANNY BRASFIELD | 14057 LA CHENE AVE | | | | WARREN | MI | 48088-3221 |
| DANNY BRENNER | 893 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4137 |
| DANNY BRIGGS | 7331 REDRIFF TER | | | | W BLOOMFIELD | MI | 48323-1060 |
| DANNY BRIGHT | 12294 W 250 S | | | | RUSSIAVILLE | IN | 46979-9767 |
| DANNY BRINDAMOUR | 8538 ACORNE AVE | | | | MILAN | MI | 48160-9509 |
| DANNY BRITT | 2541 APALACHEE RUN WAY | | | | DACULA | GA | 30019-6708 |
| DANNY BROCKMAN | 321 S UNION RD | | | | MIAMISBURG | OH | 45342-2150 |
| DANNY BROITZMAN | 1518 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2638 |
| DANNY BROWN | 118 KATY ST | | | | CLEBURNE | TX | 76031-5808 |
| DANNY BROWN | 27629 CHATSWORTH ST | | | | FARMINGTON HILLS | MI | 48334-1821 |
| DANNY BROWN | 5666 VALENCIA BLVD | | | | LANSING | MI | 48911-3554 |
| DANNY BROWNEWELL | 6970 PARK SQUARE DR APT D | | | | AVON | IN | 46123-8859 |
| DANNY BRUCE | 409 LOUISA AVE | | | | DUPO | IL | 62239-1311 |
| DANNY BRUNETTE | 12531 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| DANNY BRYANT | 251 LAMBS FERRY RD | | | | LORETTO | TN | 38469-2822 |
| DANNY BUNNELL | 5187 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1047 |
| DANNY BURGESS | 7030 BECK PRAIRIE RD | | | | BREMOND | TX | 76629-5252 |
| DANNY BURR | 1460 HAMILTON RD | | | | LYNX | OH | 45650-9500 |
| DANNY BURROUGHS | 14454 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9556 |
| DANNY BURTCH | 2865 WILDMAN TRL | | | | LEWISTON | MI | 49756-9348 |
| DANNY BUSH | 7777 US RTE 127 | LOT 2 | | | CAMDEN | OH | 45311-9720 |
| DANNY BUTCHER | 10041 WOODLAWN ST | | | | TAYLOR | MI | 48180-3248 |
| DANNY BUTTLER | 228 W APPLE ALY | | | | MOORESVILLE | IN | 46158-6917 |
| DANNY C DENNEY | 508 BENTLY STREET | | | | DAYTON | OH | 45404 |
| DANNY C DENNEY II | 508 BENTLEY ST | | | | DAYTON | OH | 45404-2112 |
| DANNY C HEMPHILL | 5033 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6620 |
| DANNY C JOLLY | 1438 S EAST AVE | | | | PAULS VALLEY | OK | 73075-5804 |
| DANNY C SHELTON | 624   WINDING WAY | | | | WEST MILTON | OH | 45383-1335 |
| DANNY CABINE | 1942 LAUREL OAK DR | | | | FLINT | MI | 48507-6039 |
| DANNY CAIN | 14505 SE 23RD ST | | | | CHOCTAW | OK | 73020-6500 |
| DANNY CALDWELL | 104 BELL GROVE DR | | | | COLUMBIA | TN | 38401-5286 |
| DANNY CAMP | 2567 S PEACHTREE RD | | | | FRANKLIN | IN | 46131-8919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY CAMPBELL | 7265 MAYVILLE RD | | | | MARLETTE | MI | 48453-9542 |
| DANNY CANADAY | 308 SHEFFIELD AVE | | | | FLINT | MI | 48503-2353 |
| DANNY CANERDAY | 439 SAYRE DR | | | | GREENWOOD | IN | 46143-1137 |
| DANNY CANNER | 101 ABBEY RD | | | | GEORGETOWN | KY | 40324-8714 |
| DANNY CANTER | 311 GALEWOOD DR | | | | NEW CARLISLE | OH | 45344-1310 |
| DANNY CANTRELL | 342 COOPERS CV | | | | LYNCHBURG | TN | 37352-5935 |
| DANNY CANTWELL | 3204 POMONA RD | | | | CROSSVILLE | TN | 38571-2177 |
| DANNY CAPPS | 6032 GORDON AVE | | | | SAINT JOSEPH | MO | 64504-1502 |
| DANNY CARANCI | 2513 MARINA DR | | | | GRAND PRAIRIE | TX | 75054-6852 |
| DANNY CAREY | 1421 SE 1ST ST | | | | MOORE | OK | 73160-7852 |
| DANNY CAREY | 3816 E 1000 N | | | | ALEXANDRIA | IN | 46001-8476 |
| DANNY CARLTON | 255 KISS ST | | | | SAGINAW | MI | 48604-2405 |
| DANNY CARNES | 6294 CROOKED CREEK WEST DR | | | | MARTINSVILLE | IN | 46151-8399 |
| DANNY CARRIER | 2470 HWY 1247 | | | | STANFORD | KY | 40484 |
| DANNY CARTER | 2945 FULTON RD | | | | CLEVELAND | OH | 44113-4909 |
| DANNY CARTER | 638 DEAN RD | | | | ARAGON | GA | 30104-1632 |
| DANNY CARTER | 8037 E WOODSBORO AVE | | | | ANAHEIM | CA | 92807-2510 |
| DANNY CASSERILLA | 5606 MYRTLWWOOD DR | | | | NASHVILLE | TN | 37211-8408 |
| DANNY CHAN | 8520 GARNET DR | | | | CENTERVILLE | OH | 45458-3205 |
| DANNY CHANDLER | 4282 PINESTONE DR | | | | NEW HAVEN | IN | 46774-1398 |
| DANNY CHANEY | 2732 ASHPORT RD | | | | JACKSON | TN | 38305 |
| DANNY CHASE | 4013 RISING FAWN LN | | | | COLUMBIA | TN | 38401-7357 |
| DANNY CHEATOM | 21362 BROADSTONE ST | | | | HARPER WOODS | MI | 48225-2354 |
| DANNY CHITWOOD | 6611 MILLROCK RD | | | | ROGERS | OH | 44455-9710 |
| DANNY CHMIELEWSKI | 2620 HOLBROOK | APPT 406 | | | HAMTRAMCK | MI | 48212 |
| DANNY CHOATE | 840 ROBERTS CT | | | | CARLISLE | OH | 45005-3721 |
| DANNY CISNEROS | 1544 CORONEL STREET | | | | SAN FERNANDO | CA | 91340-3126 |
| DANNY CLARK | 6237 OVERTURE DR | | | | DAYTON | OH | 45449-3340 |
| DANNY CLEM | 25316 HAYS MILL RD | | | | ELKMONT | AL | 35620-4338 |
| DANNY CLIFTON | PO BOX 13591 | | | | FLINT | MI | 48501-3591 |
| DANNY CLIVER | 935 W KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7280 |
| DANNY CLOUD | PO BOX 263 | | | | TALKING ROCK | GA | 30175-0263 |
| DANNY CLOUSE | 739 E GRAY ST | | | | MARTINSVILLE | IN | 46151-2614 |
| DANNY CLYMER | 17424 SE 44TH ST | | | | CHOCTAW | OK | 73020-5939 |
| DANNY COFFMAN | 607 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9582 |
| DANNY COLE | 1843 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1329 |
| DANNY COLE | 2018 E COURT ST | | | | FLINT | MI | 48503-2869 |
| DANNY COLE | 689 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| DANNY COLFLESH | 1646 BRUNLINE RD | | | | CROSWELL | MI | 48422 |
| DANNY CONGDON | 1902 HUNTERS RUN RD | | | | LEWISBURG | TN | 37091-5201 |
| DANNY CONLEY | 250 BEN THOMPSON RD | | | | EUBANK | KY | 42567-9686 |
| DANNY CONNELL | 3535 LINDA VISTA DR SPC 111 | | | | SAN MARCOS | CA | 92078-6324 |
| DANNY COOK | 1982 STRAWTOWN PIKE | | | | PERU | IN | 46970-2765 |
| DANNY COOK | PO BOX 383 | | | | MC KINNEY | TX | 75070-8137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY COOPER | 695 HOMEWAY DR | | | | NEW LEBANON | OH | 45345-1656 |
| DANNY COOPER | 7614 BANCASTER DR | | | | INDIANAPOLIS | IN | 46268-5716 |
| DANNY CORBIN | 2900 LEWISVILLE RD | | | | QUINCY | IN | 47456-8653 |
| DANNY CORNELL | 1309 PINEHURST AVE | | | | FLINT | MI | 48507-2365 |
| DANNY CORNETT | 808 EASTLAND DR | | | | VILLA HILLS | KY | 41017-1011 |
| DANNY COUSINEAU | 876 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7312 |
| DANNY COVINGTON | 0-11088MOUNTAIN ASH N.W. | | | | GRAND RAPIDS | MI | 49504 |
| DANNY CRABTREE | 8719 KENSINGTON DR | | | | NOBLESVILLE | IN | 46060-4347 |
| DANNY CRAFT | 8805 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9727 |
| DANNY CRAIG | 38569 PALM MEADOW DR | | | | CLINTON TWP | MI | 48036-1986 |
| DANNY CRAIG | 7980 S AIRPORT RD | | | | DEWITT | MI | 48820-9191 |
| DANNY CRAWFORD | 1265 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| DANNY CRIBBS | 14412 WESTLAKE DR | | | | PIEDMONT | OK | 73078-8928 |
| DANNY CROW | 7649 9TH ST | | | | STANWOOD | MI | 49346-9727 |
| DANNY CULLERS | 1867 GRIGGS RD | | | | JEFFERSON | OH | 44047-8782 |
| DANNY CUNNINGHAM | 23740 W 87TH TER | | | | LENEXA | KS | 66227-7210 |
| DANNY CUNNINGHAM | 2512 JARVIS ST SW | | | | DECATUR | AL | 35603-2623 |
| DANNY CUNNINGHAM | 57253 10TH ST | | | | CALUMET | MI | 49913-3108 |
| DANNY CURTIS | 3406 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| DANNY CUTRIGHT | 2000 COBB DR | | | | COLUMBIA | TN | 38401-5077 |
| DANNY D AMYX | 3578 WINSTON CHURCHILL DR | | | | DAYTON | OH | 45432-2233 |
| DANNY D CORNELIUS | 833  WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| DANNY D ISBLE | 1925  RURAL LN | | | | DAYTON | OH | 45414-3038 |
| DANNY D LYONS | 419 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067-3943 |
| DANNY DALLAS | 621 E 29TH ST | | | | BALTIMORE | MD | 21218-4227 |
| DANNY DALLEY | 5488 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| DANNY DALY | 1102 THURMAN ST | | | | SAGINAW | MI | 48602-2850 |
| DANNY DANIEL | 2550 PARKINSON BLVD | | | | WATERFORD | MI | 48328-1844 |
| DANNY DANIELS | 12621 WALTER ST | | | | MOUNT MORRIS | MI | 48458-1788 |
| DANNY DANIELS | 7160 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8401 |
| DANNY DANIELS | 813 JANNAS TRL | | | | EDMOND | OK | 73012-4303 |
| DANNY DAVIS | 1225 SUGARBUSH DR | | | | LAPEER | MI | 48446-9425 |
| DANNY DAVIS | 3973 DALE RD | | | | SAGINAW | MI | 48603-3135 |
| DANNY DAVIS | 5919 2ND ST | | | | ROMULUS | MI | 48174-1884 |
| DANNY DAVIS | 608 CYRIL CT | | | | VANDALIA | OH | 45377-1827 |
| DANNY DAVIS | 81 REATTA STREET | | | | GRAYSON | KY | 41143-1597 |
| DANNY DAY | 6757 HILLARY DR | | | | CINCINNATI | OH | 45239-5523 |
| DANNY DE VRIES | 8411 CEDARCREST DR | | | | JENISON | MI | 49428-9541 |
| DANNY DEAN | 449 SAN RICARDO DR | | | | GREENWOOD | IN | 46142-7384 |
| DANNY DEBARR | 6502 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8582 |
| DANNY DECESARE | 4921 SIMON RD | | | | BOARDMAN | OH | 44512-1739 |
| DANNY DEEL | 20545 RIDGEMONT RD | | | | HARPER WOODS | MI | 48225-1122 |
| DANNY DEFAUW | 989 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4134 |
| DANNY DEJOHN | 9401 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY DELAP | 7353 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| DANNY DENISON | 220 MILL OAKS LN | | | | HOLLY | MI | 48442-8999 |
| DANNY DENNIS | 16489 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| DANNY DESMYTHER | 9203 CAMLEY ST | | | | DETROIT | MI | 48224-1223 |
| DANNY DEW | 12020 MONROE PIKE | | | | BROOKLYN | MI | 49230-9117 |
| DANNY DIAL | RR 1 BOX 159 | | | | MACEDONIA | IL | 62860-9703 |
| DANNY DICKERSON | 21388 BUICK OPEN DR | | | | MACOMB | MI | 48042-4360 |
| DANNY DICKERSON | 280 RAINBOW CIR | | | | SCOTTSVILLE | KY | 42164-6091 |
| DANNY DICKERSON | PO BOX 901231 | | | | KANSAS CITY | MO | 64190-1231 |
| DANNY DILISIO | 198 MAPLE DR | | | | BOARDMAN | OH | 44512-1622 |
| DANNY DISE | 100 CORD DR | | | | COLUMBIA | TN | 38401-4310 |
| DANNY DIXON | 424 E HIGHLAND AVE | | | | MARION | IN | 46952-2123 |
| DANNY DODGE | 3297 BEAVER RD | | | | BAY CITY | MI | 48706-8116 |
| DANNY DONER | 10184 HOAGLIN CENTER RD | | | | VAN WERT | OH | 45891-9041 |
| DANNY DONNELL | 107 S HOLMAN WAY | | | | GOLDEN | CO | 80401-5110 |
| DANNY DONNELLY | 29464 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2658 |
| DANNY DOTSON | 5938 ROAD 24 | | | | CONTINENTAL | OH | 45831-8908 |
| DANNY DOTSON | PO BOX 33 | | | | HILLSBORO | AL | 35643-0033 |
| DANNY DOWDY | 855 EATON DR | | | | MASON | MI | 48854-1335 |
| DANNY DOXTADER | 4331 N CHESTER RD | | | | CHARLOTTE | MI | 48813-7813 |
| DANNY DREFAHL | 12801 W SPRING VALLEY RD | | | | BRODHEAD | WI | 53520-9730 |
| DANNY DUCKETT | 2266 E COUNTY ROAD 900 N | | | | PITTSBORO | IN | 46167-9297 |
| DANNY DURHAM | 1640 BUTTERFLY CT | | | | COLUMBUS | OH | 43223-6248 |
| DANNY DUVALL | 3355 RED OAK CT | | | | BOWLING GREEN | KY | 42104-0820 |
| DANNY DYSARD | 9944 BARK RIDGE RD | | | | HUNTINGDON | PA | 16652-6349 |
| DANNY E BLACK | PO BOX 165 | | | | CAMDEN POINT | MO | 64018-0165 |
| DANNY E BOSTIC | 2392 CLINT CIR | | | | MORRISTOWN | TN | 37813 |
| DANNY E BOSTIC | 91 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2465 |
| DANNY E BOWLING | PO BOX 399 205 MILL ST | | | | SEVEN MILE | OH | 45062 |
| DANNY E BURKE | 4503 ROSE MARIE RD | | | | FRANKLIN | OH | 45005 |
| DANNY E BUSH | 7777 US ROUTE 127 LOT 2 | | | | CAMDEN | OH | 45311-9720 |
| DANNY E COOK | PO BOX 383 | | | | MCKINNEY | TX | 75070-8137 |
| DANNY E HAYNES JR | 223 ORCHARD AVE | | | | ELLWOOD CITY | PA | 16117 |
| DANNY E HOLLOWAY | 1331 LOWRIE LN | | | | OKLAHOMA CITY | OK | 73159-7711 |
| DANNY E JENKINS | 5789  TWITCHELL RD | | | | SPRINGFIELD | OH | 45502-9272 |
| DANNY E JOHNSON JR | 5900 BRIDGE RD APT 205 | | | | YPSILANTI | MI | 48197-7011 |
| DANNY E KEENE | P O BOX 104 | | | | TRENTON | OH | 45067 |
| DANNY E MAGRUDER JR | 14 LENOX DR | | | | SELLINSGROVE | PA | 17870-7823 |
| DANNY E OKONIEWSKI | 5305 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9380 |
| DANNY E RANDALL | 119 MAYWOOD CIR | | | | JACKSON | MS | 39211-5508 |
| DANNY E REATHERFORD | 480 AUTUMN LN | | | | SAVANNAH | TN | 38372 |
| DANNY E STANLEY | 6231 BEACON TREE CT | | | | HUBER HEIGHTS | OH | 45424-1339 |
| DANNY EASON | 31423 34 MILE RD | | | | RICHMOND | MI | 48062-4623 |
| DANNY EBERG | 8380 FERRY RD | | | | WAYNESVILLE | OH | 45068-9490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY EDMONDS | 2750 PICKLE RD APT 124 | | | | OREGON | OH | 43616-3949 |
| DANNY EDWARDS | 415 DAYTONA RD | | | | COLUMBUS | OH | 43228-1909 |
| DANNY ELDRED | 987 GOLDEN AVE | | | | BATTLE CREEK | MI | 49014-8203 |
| DANNY ELLIOTT | 9 MAPLE HILLS TOWNHOUSE | | | | WARRENTON | MO | 63383-2909 |
| DANNY ELLIS | 290 SYCAMORE ST | | | | BUFFALO | NY | 14204-1501 |
| DANNY ENGLAND | 1512 COUNTY ROAD 70 | | | | MOULTON | AL | 35650-4224 |
| DANNY ETHERINGTON | 8285 E 1150 S | | | | GALVESTON | IN | 46932 |
| DANNY EVANS | 1130 PLEASANT GROVE RD | | | | CORINTH | KY | 41010-5061 |
| DANNY EVERETT | 155 FREUND STREET | | | | BUFFALO | NY | 14215-3957 |
| DANNY F BRAKEALL | 1554 PUEBLO DRIVE | | | | XENIA | OH | 45385-4223 |
| DANNY F CLARK | 6237 OVERTURE DR | | | | DAYTON | OH | 45449 |
| DANNY F CLOUD | PO BOX 263 | | | | TALKING ROCK | GA | 30175-0263 |
| DANNY FALLSCHEER | 6771 BIG TRAIL RD | | | | HOLLY | MI | 48442-9147 |
| DANNY FARNSWORTH | 3780 HATFIELD DR | | | | WATERFORD | MI | 48329-1737 |
| DANNY FELTON | 793 SLATER RD | | | | SALEM | OH | 44460-9731 |
| DANNY FETTY | 6105 W 100 N | | | | ANDERSON | IN | 46011-9731 |
| DANNY FIELDS | 1734 TOWNSHIP ROAD 156 | | | | CHESAPEAKE | OH | 45619-8903 |
| DANNY FLANNERY | 16290 SEYMOUR RD | | | | LINDEN | MI | 48451-9736 |
| DANNY FLINT | 5072 KELLY AVE | | | | ROOTSTOWN | OH | 44272-9306 |
| DANNY FLOREA | 8974 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-3059 |
| DANNY FLYNN | 1410 3RD ST | | | | BEDFORD | IN | 47421-1708 |
| DANNY FODDRILL | 2811 HILLSIDE DR | | | | BEDFORD | IN | 47421-5222 |
| DANNY FOLAND | 704 W ROOSEVELT RD 1 | | | | ASHLEY | MI | 48806 |
| DANNY FOLDS | 217 RIVER LANDING DR | | | | MONROE | GA | 30656-8101 |
| DANNY FORD | 1414 WIND CREEK FARM RD | | | | ALEXANDER CITY | AL | 35010-6114 |
| DANNY FORSTER | 7011 ARMSTRONG RD | | | | HOWELL | MI | 48855-9056 |
| DANNY FORTNER | 212 SWIFTY LN | | | | BEDFORD | IN | 47421-8310 |
| DANNY FOSTER | 2225 H ST | | | | BEDFORD | IN | 47421-4809 |
| DANNY FOSTER | 284 N RIDGE RD | | | | BROOKLYN | MI | 49230-9047 |
| DANNY FOX JR | 7507 N GARFIELD AVE | | | | GLADSTONE | MO | 64118-2346 |
| DANNY FRAIM | 751 S ELBA RD | | | | LAPEER | MI | 48446-2776 |
| DANNY FRANKLIN | 3314 EUCLID HEIGHTS BLVD | | | | CLEVELAND HTS | OH | 44118-1822 |
| DANNY FRAZIER | 1803 RAINTREE DR | | | | ANDERSON | IN | 46011-2638 |
| DANNY FRAZIER | 706 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| DANNY FREDERICK | 4628 TAFT RD | | | | CLAY | MI | 48001-4391 |
| DANNY FRITZINGER | 2218 S COUNTY ROAD 800 W | | | | COATESVILLE | IN | 46121-9185 |
| DANNY FUQUA | 49 W OLCOTT LK | | | | JACKSON | MI | 49201-7258 |
| DANNY FUSON | PO BOX 126 | | | | CRESTLINE | OH | 44827-0126 |
| DANNY G BRANNON | 7154 LEBANON TRL | | | | DAVISON | MI | 48423-2352 |
| DANNY G GARCIA | 2211 PRIMROSE TRL | | | | MANSFIELD | TX | 76063-7801 |
| DANNY G MILLER | 2440 ST ROUTE 73 WEST | | | | WILMINGTON | OH | 45177 |
| DANNY G MILLER | 2440 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9282 |
| DANNY G STEVENS | 739 ASPEN DRIVE | | | | TIPP CITY | OH | 45371 |
| DANNY G VAN NATTER | PO BOX 758 | | | | ONA | WV | 25545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY GALE | 4635 PELTON RD | | | | CLARKSTON | MI | 48346-3747 |
| DANNY GALLANT | 6248 JACOBS ST | | | | ERIE | MI | 48133-9615 |
| DANNY GARCIA | 2211 PRIMROSE TRL | | | | MANSFIELD | TX | 76063-7801 |
| DANNY GARCIA | 2391 ARROW HEAD DR | | | | LAPEER | MI | 48446-8032 |
| DANNY GARMON | 6535 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46237-9350 |
| DANNY GARNER | 17616 DAVIS RD | | | | LAKE MILTON | OH | 44429-9716 |
| DANNY GARNER | 314 GRIFFIN RD | | | | INDIANAPOLIS | IN | 46227-2440 |
| DANNY GAYLOR | PO BOX 75311 | | | | SALEM | MI | 48175-0311 |
| DANNY GEBBY | 718 BRADFORD CIR | | | | INDIANAPOLIS | IN | 46214-2564 |
| DANNY GEORGE | 370 COUNTY ROAD 156 | | | | ANDERSON | AL | 35610-3760 |
| DANNY GETGOOD | 368 E SAGINAW RD | | | | SANFORD | MI | 48657-9252 |
| DANNY GIBBS | 1188 CHARLES AVE | | | | FLINT | MI | 48505-1811 |
| DANNY GIBBS | 9252 ROBERTDALE | | | | CLARKSTON | MI | 48346-1849 |
| DANNY GIBSON | PO BOX 177 | | | | BIRCH RUN | MI | 48415-0177 |
| DANNY GLASSTETTER | 1334 PROPER AVE | | | | BURTON | MI | 48529-2042 |
| DANNY GOETZ | 4296 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8743 |
| DANNY GOFF | 109 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1982 |
| DANNY GOOD | 17495 FOGG RD BOX 203 | | | | LAKE ANN | MI | 49650 |
| DANNY GOODMAN | 20250 STEVENS RD | | | | TECUMSEH | OK | 74873-5351 |
| DANNY GORDON | 4901 JENKINS RD APT 306 | | | | KNOXVILLE | TN | 37918-2280 |
| DANNY GORE | 14796 GLEN VALLEY DR | | | | MIDDLEFIELD | OH | 44062-8498 |
| DANNY GOSS | 216 GILCHER CT | | | | SANDUSKY | OH | 44870-5425 |
| DANNY GOWEN | PO BOX 351 | | | | SPRING ARBOR | MI | 49283-0351 |
| DANNY GRAHAM | 13857 TULSA CT | | | | MAGALIA | CA | 95954-9571 |
| DANNY GRAVIET | 27554 GATLIN RD | | | | ARDMORE | AL | 35739-7706 |
| DANNY GRAY | 10924 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8461 |
| DANNY GRAY | 1721 SHEFFIELD CT | | | | ANDERSON | IN | 46011-1368 |
| DANNY GREEN | 104 OAK MEADOWS DR | | | | BRYAN | OH | 43506-8526 |
| DANNY GREEN | 10871 N SHORE DR | | | | HILLSBORO | OH | 45133-9256 |
| DANNY GREEN | 285 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| DANNY GREGORY | 5849 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9638 |
| DANNY GREGORY | 7497 STATE ROAD 42 | | | | MARTINSVILLE | IN | 46151-8592 |
| DANNY GRIFFIN | 2049 TAMARACK DR | | | | OKEMOS | MI | 48864-3909 |
| DANNY GRIFFIN | 49741 MOUND RD | | | | SHELBY TWP | MI | 48317-1306 |
| DANNY GROVE | 4449 E BAKER RD | | | | MIDLAND | MI | 48642-8411 |
| DANNY GRUBB | 315 W HIGHWAY ST | | | | VICKSBURG | MI | 49097-1343 |
| DANNY GRUDZINSKAS | 37555 N DIANNE LN | | | | NEW BOSTON | MI | 48164-8005 |
| DANNY GUICE | RR 3 BOX 573 | | | | RINGGOLD | LA | 71068-9513 |
| DANNY GUILD | 609 S ITHACA ST | | | | ITHACA | MI | 48847-1825 |
| DANNY GURULE | 4142 VILLA GOMEZ LN | | | | STOCKTON | CA | 95206-5904 |
| DANNY GUY | 6010 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-8987 |
| DANNY H MORONES | 4314 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2358 |
| DANNY H POINDEXTER | 1527  WESTONA DRIVE | | | | DAYTON | OH | 45410-3337 |
| DANNY H SWITZER JR | 5 D'LEST | | | | BRANDON | MS | 39047-8583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY HAFFNER | 11951 W CEDAR LAKE DR | | | | HINTON | OK | 73047-2378 |
| DANNY HAFFNER | 3808 W 28TH ST | | | | MUNCIE | IN | 47302-4927 |
| DANNY HAGLUND | 3872 QUEENSBURY RD | | | | LAKE ORION | MI | 48359-1562 |
| DANNY HALCOMB | 2540 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-4756 |
| DANNY HALE | 3337 WALTON AVE | | | | FLINT | MI | 48504-4233 |
| DANNY HALL | 11223 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| DANNY HALL | 4987 HEMLOCK ST | | | | MACCLENNY | FL | 32063-7391 |
| DANNY HALL | 6035 SIMIEN RD | | | | INDIANAPOLIS | IN | 46237-3061 |
| DANNY HAMM | 825 LEA CASTLE PL | | | | MIAMISBURG | OH | 45342-2024 |
| DANNY HAMPTON | 11073 ELMVIEW ST | | | | ROMULUS | MI | 48174-3978 |
| DANNY HANNING | 1725 METAMORA RD | | | | OXFORD | MI | 48371-2417 |
| DANNY HANSHAW | PO BOX 204 | | | | HONOR | MI | 49640-0204 |
| DANNY HANSON | 5734 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| DANNY HANTHORN | PO BOX 906 | | | | MARION | IN | 46952-0906 |
| DANNY HARDAKER | 6245 E WILSON RD | | | | CLIO | MI | 48420-9710 |
| DANNY HARDING | 18842 70TH AVE | | | | MARION | MI | 49665-8223 |
| DANNY HARDY | 34739 E LAKE DR | | | | HARRISON TOWNSHIP | MI | 48045-3329 |
| DANNY HARMAN | 301 S BROADWAY ST | | | | COLUMBUS GRV | OH | 45830-1334 |
| DANNY HARNESS | 3239 MYRTLE AVE | | | | KANSAS CITY | MO | 64128-2150 |
| DANNY HARRIS | 618 COUNTRY DR | | | | TUTTLE | OK | 73089-7909 |
| DANNY HART | 5008 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-6508 |
| DANNY HARVEY | 5231 E 50 S | | | | GREENTOWN | IN | 46936-9103 |
| DANNY HARVILLE | 193 COUNTY ROAD 159 | | | | MOULTON | AL | 35650-9748 |
| DANNY HATFIELD | 10212 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| DANNY HAVENS | 1009 CROWN VALLEY DR | | | | WEATHERFORD | TX | 76087-2838 |
| DANNY HAWKINS | 3547 EAGLES HILL RDG | | | | SAINT CHARLES | MO | 63303-6483 |
| DANNY HAWKINS | HC 68 BOX 7130 | | | | HARTSHORN | MO | 65479-9601 |
| DANNY HAWKINSON | 542 N WALNUT ST | | | | JANESVILLE | WI | 53548-2858 |
| DANNY HAYDEN | 3911 S COUNTY ROAD 800 E | | | | SELMA | IN | 47383-9617 |
| DANNY HAYNES | 7340 KESSLING ST | | | | DAVISON | MI | 48423-2450 |
| DANNY HAZELL | 4633 HANOVER AVE | | | | PORTAGE | MI | 49002-2237 |
| DANNY HEDGER | 12940 N WATERS EDGE DR | | | | CAMBY | IN | 46113-9590 |
| DANNY HEMPHILL | 5033 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6620 |
| DANNY HENNE | 3917 S HARTFORD DR | | | | SAGINAW | MI | 48603-7243 |
| DANNY HERNANDEZ | 9052 CEDROS AVE APT 204 | | | | PANORAMA CITY | CA | 91402-1655 |
| DANNY HETZER | 2086 BYRNES DR | | | | CLIO | MI | 48420-9181 |
| DANNY HILL | 301 BASSARD DR | | | | DEFIANCE | OH | 43512-3302 |
| DANNY HILL | 7174 CAINE RD | | | | VASSAR | MI | 48768-9284 |
| DANNY HILLHOUSE | 309 OLD HAMILTON RD NW | | | | MARIETTA | GA | 30064-1629 |
| DANNY HINDS | 218 LAKE BLVD | | | | LAKE WALES | FL | 33859-8608 |
| DANNY HITTE | 1748 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8713 |
| DANNY HOARD I I | 8364 N BRITT CT | | | | KANSAS CITY | MO | 64151-1857 |
| DANNY HOBBS | PO BOX 101 | | | | FRANKTON | IN | 46044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNY HOGAN | 15007 HIGHWAY B | | | | RICHMOND | MO | 64085-8119 |
| DANNY HOGAN | 438 FREEMAN RD | | | | DANVILLE | AL | 35619-7216 |
| DANNY HOGAN | 897 CHADS WAY | | | | CHARLOTTE | MI | 48813-8757 |
| DANNY HOLDER CHEVROLET, INC | 202 S MAIN ST | | | | ASHLAND CITY | TN | 37015-1612 |
| DANNY HOLDER CHEVROLET, INC | CHARLES HOLDER | 202 S MAIN ST | | | ASHLAND CITY | TN | 37015-1612 |
| DANNY HOLLAND | 14 RECORDS DR | | | | ANDERSON | IN | 46013-3703 |
| DANNY HOLLIS | 45 CASEYS WAY | | | | COVINGTON | GA | 30014-7466 |
| DANNY HOLLOWAY | 1331 LOWRIE LN | | | | OKLAHOMA CITY | OK | 73159-7711 |
| DANNY HOLMQUIST | 3213 WHITFIELD DR | | | | WATERFORD | MI | 48329-2778 |
| DANNY HOLSTEN | 1373 JEWELL RD | | | | MILAN | MI | 48160-9582 |
| DANNY HOLT | 404 BULLINGTON RD | | | | ATHENS | AL | 35611-2319 |
| DANNY HOOD | 4601 OGEMA AVE | | | | FLINT | MI | 48507-2770 |
| DANNY HOOVER | PO BOX 352 | | | | DALEVILLE | IN | 47334-0352 |
| DANNY HORNIKEL | 1875 MILTON NEWTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| DANNY HOULE | 1231 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2040 |
| DANNY HOUSEHOLDER | 1308 SW 105TH PL | | | | OKLAHOMA CITY | OK | 73170-4201 |
| DANNY HOUSTON | 1751 WEST AVE NW | | | | WARREN | OH | 44483-3336 |
| DANNY HOWARD | 306 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1326 |
| DANNY HOWARTH | 8591 WOODRUFF DR SW | | | | BYRON CENTER | MI | 49315-9353 |
| DANNY HOWELL | 333 TUCKER RD | | | | OCILLA | GA | 31774-3541 |
| DANNY HUBBLE | 8492 N CHERRY KNOLL DR | | | | MIDDLETOWN | IN | 47356-9541 |
| DANNY HUBEK | 1344 JERSEY ST | | | | LAKE MILTON | OH | 44429-9702 |
| DANNY HUDSON | 2302 FERNBROOK DR | | | | SHREVEPORT | LA | 71118-5215 |
| DANNY HUERTA | 321 DAKOTA DR | | | | ARLINGTON | TX | 76002-4467 |
| DANNY HUFFER | RT#5, BOX 93 E | | | | BLOOMFIELD | IN | 47424 |
| DANNY HUGHES | 6215 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9411 |
| DANNY HUNTER | 2834 W POWERLINE RD | | | | HELTONVILLE | IN | 47436-8788 |
| DANNY HURD | 5380 GROUSE CT | | | | BEAVERTON | MI | 48612-8533 |
| DANNY INMAN | 1348 LAKE DR | | | | HORNBEAK | TN | 38232-3232 |
| DANNY IRWIN | 300 N EUCALYPTUS CT | | | | MUNCIE | IN | 47304-8904 |
| DANNY ISBLE | 1925 RURAL LN | | | | DAYTON | OH | 45414-3038 |
| DANNY ISELER | 293 PENINSULA LAKE DR | | | | HIGHLAND | MI | 48357-2854 |
| DANNY J DANIELS | 121 HOLLY DR | | | | FRANKLIN | OH | 45005 |
| DANNY J DENISON | 220 MILL OAKS LN | | | | HOLLY | MI | 48442-8999 |
| DANNY J ETHERINGTON | 8285 E 1150 S | | | | GALVESTON | IN | 46932 |
| DANNY J LOVE | 20461 LAUDER ST | | | | DETROIT | MI | 48235-1642 |
| DANNY J NICKELL | 4651 TODD RD | | | | FRANKLIN | OH | 45005-4935 |
| DANNY J NORMAN | 1320  NETTIE DRIVE | | | | MIAMISBURG | OH | 45342-3431 |
| DANNY J PERKINS | P O BOX 29 | | | | WEST LIBERTY | KY | 41472-0029 |
| DANNY J PERKINS | PO BOX 29 | | | | WEST LIBERTY | KY | 41472-0029 |
| DANNY J PIERCE | 1143 PIONEER CIR | | | | GROVELAND | FL | 34736-9647 |
| DANNY J ROSS | 7010 HAYES ST | | | | GRAND BLANC | MI | 48439-9393 |
| DANNY J SWAN | 6828 S 25 E | | | | PENDLETON | IN | 46064-9084 |
| DANNY J WERNER | 201 PINE RIVER RD RR #7 | | | | SMITHS CREEK | MI | 48074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY J WRIGHT | 100 WINTER CREEK CT | | | | ENGLEWOOD | OH | 45322 |
| DANNY J. BECK | 18880 S. HARVARD | | | | BABY | OK | 75008 |
| DANNY JACKSON | 1460 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7749 |
| DANNY JACOBS | 808 W 7TH AVE | | | | KEARNEY | MO | 64060-7659 |
| DANNY JAMESON | 2555 MASTERS RD | | | | SULPHUR | OK | 73086-9066 |
| DANNY JEFFERSON | 310 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044-7822 |
| DANNY JEFFRIES | 3800 W 28TH ST | | | | MUNCIE | IN | 47302-4927 |
| DANNY JEFFRIES | 5134 PAWNEE RD | | | | TOLEDO | OH | 43613-2416 |
| DANNY JENCIC | 8076 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| DANNY JENKINS | 4979 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4361 |
| DANNY JEWELL | 2605 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2602 |
| DANNY JOHNSON | 11296 N 200 E | | | | ALEXANDRIA | IN | 46001-9052 |
| DANNY JOHNSON | 1420 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3872 |
| DANNY JOHNSON | 16244 COVE DR | | | | LINDEN | MI | 48451-8717 |
| DANNY JOHNSON | 18569 EASTER FERRY RD | | | | ATHENS | AL | 35614-5240 |
| DANNY JOHNSON | 340 OXFORD CT | | | | BELLEVILLE | MI | 48111-4927 |
| DANNY JOHNSON | 505 W TYLER ST | | | | ALEXANDRIA | IN | 46001-1359 |
| DANNY JOHNSON | 8339 JACK PINE DR | | | | BRIGHTON | MI | 48116-8410 |
| DANNY JOHNSON | 90 FOREST RIDGE CT | | | | LAWRENCEVILLE | GA | 30045-6434 |
| DANNY JOHNSTON | 11011 CLYDE RD | | | | FENTON | MI | 48430-9466 |
| DANNY JOHNSTON | 512 W CASS ST | | | | DURAND | MI | 48429-1136 |
| DANNY JONES | 215 BAILEY LN | | | | BEDFORD | IN | 47421-9674 |
| DANNY JONES | 8913 COTTON CT | | | | JENISON | MI | 49428-8610 |
| DANNY JORDAN | 2016 S OAKDALE DR | | | | BLOOMINGTON | IN | 47403-3097 |
| DANNY JUSTICE | 2500 DOGWOOD PL | | | | BLACKLICK | OH | 43004-9632 |
| DANNY K BOBO | 2241 BOSTON ST SE | | | | GRAND RAPIDS | MI | 49506-4165 |
| DANNY K BUNCH | 1487  JUNE DR | | | | XENIA | OH | 45385-3820 |
| DANNY K FUSON | P O BOX 126 | | | | CRESTLINE | OH | 44827-0126 |
| DANNY K MOODY | 8516 BOLLIER AVE | | | | NIAGARA FALLS | NY | 14304-2440 |
| DANNY K NICODEMUS | 124 HILL RD N | | | | PICKERINGTON | OH | 43147-1217 |
| DANNY K VOILES | 217 AMBER DR | | | | DAYTON | OH | 45458-4939 |
| DANNY K WILKINSON | 2997 BOTTLE BRUSH DR | | | | LITHIA SPRINGS | GA | 30122-4305 |
| DANNY KAGEN | 5087 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1257 |
| DANNY KALMAN | 9337 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| DANNY KANE | 602 OAK DR | | | | RAYMORE | MO | 64083-8490 |
| DANNY KARRICK | 5329 CONSOLE ST | | | | CLARKSTON | MI | 48346-3205 |
| DANNY KEANE | 2400 NE 25TH PL APT 1 | | | | FT LAUDERDALE | FL | 33305-1625 |
| DANNY KEENE | PO BOX 104 | | | | TRENTON | OH | 45067-0104 |
| DANNY KEGLEY | 3722 HUNT RD | | | | LAPEER | MI | 48446-2956 |
| DANNY KELCH | 5010 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8251 |
| DANNY KELLERMEYER | 610 N ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8576 |
| DANNY KELLEY | 13741 ARNOLD DR | | | | WARREN | MI | 48088-4872 |
| DANNY KELLEY | 2106 MCGREGOR RD | | | | YPSILANTI | MI | 48198-9100 |
| DANNY KELLY | 9486 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNY KEY | 97 OLD SCHOOL HOUSE LN | | | | WILLIAMS | IN | 47470-8783 |
| DANNY KIDD | 4452 DOGWOOD DR | | | | BATAVIA | OH | 45103-1102 |
| DANNY KILBURN | 10171 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| DANNY KILLINGER | 408 S 4TH ST | | | | SEBEWAING | MI | 48759-1507 |
| DANNY KIMOSH | 409 E HILL ST | | | | DAVISON | MI | 48423-1231 |
| DANNY KINCZKOWSKI | 1047 WOODRUFF LAKE DR | | | | HIGHLAND | MI | 48357-2633 |
| DANNY KING | 2178 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3750 |
| DANNY KING | 3640 BRAEMORE DR | | | | JANESVILLE | WI | 53548-9153 |
| DANNY KING | 368 TOPAZ LN | | | | BRUNSWICK | OH | 44212-1152 |
| DANNY KING | 7689 E 50 N | | | | GREENTOWN | IN | 46936-1090 |
| DANNY KING | RR 1 BOX 46 | | | | SIMPSON | IL | 62985-9603 |
| DANNY KINGSBURY | 9302 ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| DANNY KINNEY | 12126 BLACK RIVER SCHOOL RD | | | | HOMERVILLE | OH | 44235-9746 |
| DANNY KLIMA | 892 CHEATHAM RD | | | | BATES CITY | MO | 64011-8022 |
| DANNY KLOPFENSTEIN | N2573 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9579 |
| DANNY KNOPP | 2120 N A ST | | | | ELWOOD | IN | 46036-1730 |
| DANNY KNOWLTON | 2203 PLANTATION LN | | | | MARTINSVILLE | IN | 46151-7235 |
| DANNY KODAT | 5323 WALKER RD | | | | DAVISON | MI | 48423-8728 |
| DANNY KOEBEL | 416 S PALO ALTO AVE | | | | PANAMA CITY | FL | 32401-3976 |
| DANNY KOGER | 5905 E CAROLYN DR | | | | MUNCIE | IN | 47303-4406 |
| DANNY KOWALSKI | 9117 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| DANNY KRAMER | 2310 S 4TH ST | | | | BURLINGTON | IA | 52601-6400 |
| DANNY KRAMER | 5702 LADDERBACK | | | | HOLT | MI | 48842-8686 |
| DANNY KURTZ | PO BOX 215 | | | | LAKE HAVASU CITY | AZ | 86405-0215 |
| DANNY KYLE | 429 CHESTNUT ST | | | | JACKSON | MI | 49202-3907 |
| DANNY KYLE | 435 ASHLOCK RD | | | | CELINA | TN | 38551-8204 |
| DANNY L BAKER | 3757 GENTLE WINDS LANE | | | | ROUND ROCK | TX | 78681 |
| DANNY L BAKER | 933 S PERSIMMON TREE CIR | | | | BLOOMINGTON | IN | 47403-4578 |
| DANNY L BURR | 1460 HAMILTON ROAD | | | | LYNX | OH | 45650 |
| DANNY L BURR JR | 5001  BELLVIEW CT | | | | HUBER HEIGHTS | OH | 45424-- 25 |
| DANNY L DANIELS | 7160 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8401 |
| DANNY L DAVIS | 608   CYRIL CT | | | | VANDALIA | OH | 45377-1287 |
| DANNY L DAVIS | 81 REATTA PARK | LOT 21 | | | GRAYSON | KY | 41143 |
| DANNY L DEJOHN | 9401 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| DANNY L EBERG, JR | 8380  FERRY RD. | | | | WAYNESVILLE | OH | 45068 |
| DANNY L FARNSWORTH | 3780 HATFIELD DR | | | | WATERFORD | MI | 48329-1737 |
| DANNY L GRIMES | 950 RIVERBEND DRIVE | APT 80 | | | GADSDEN | AL | 35901 |
| DANNY L HAFFNER | 3808 W 28TH ST | | | | MUNCIE | IN | 47302-4927 |
| DANNY L HILE | 14413 ELLSWORTH RD. | | | | BERLIN CENTER | OH | 44401 |
| DANNY L JOHNSON | 90 FOREST RIDGE CT | | | | LAWRENCEVILLE | GA | 30045-6434 |
| DANNY L KELLY | 9486 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9719 |
| DANNY L KENT | 4223 ROUTE 16 | | | | HINSDALE | NY | 14743 |
| DANNY L KINGSBURY | 9302 ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| DANNY L LESTER | 4774 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY L MANGAN | 5817  STATE ROUTE 734 | | | | JAMESTOWN | OH | 45335-9790 |
| DANNY L MCWAIN | 152 EVERGREEN COURT | | | | FRANKLIN | OH | 45005 |
| DANNY L MERCER | 433 N DANIEL ST BOX 373 | | | | EDGERTON | OH | 43517 |
| DANNY L MINNIX | 410 WITHERBY DR | | | | KETTERING | OH | 45429 |
| DANNY L MONROE | 3834 APPLE ST | | | | SAGINAW | MI | 48601-5503 |
| DANNY L RICHARDS | 4622 W HERRICK RD | | | | FARWELL | MI | 48622-9243 |
| DANNY L RILEY | 5828 MANCHESTER RD | | | | FRANKLIN | OH | 45005 |
| DANNY L SEYMOUR | PO BOX 483 | | | | DILLON | MT | 59725-0483 |
| DANNY L SHEWMAKER | 294 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7066 |
| DANNY L SMITH | 1898 TRACE CREEK RD | | | | HOHENWALD | TN | 38462-5143 |
| DANNY L SPARKS | 3620 CLEARVIEW RD | | | | MORAINE | OH | 45439-1116 |
| DANNY L SPRADLING | 4520 ST ANDREWS CT | | | | MIDDLETOWN | OH | 45042-3873 |
| DANNY L STANAFORD | 4094 MIDDLEBROOK DR | | | | DAYTON | OH | 45440 |
| DANNY L STREET | 436 HYPATHIA AVE | | | | DAYTON | OH | 45404-2341 |
| DANNY L THILL | 3717 E BARANCA CT | | | | GILBERT | AZ | 85297 |
| DANNY L WALKER | 30 E. LOY RD | | | | PIQUA | OH | 45356 |
| DANNY L WEISGERBER | PO BOX 17 | | | | POLO | MO | 64671-0017 |
| DANNY L WHITT | 2829 EATON RD | | | | HAMILTON | OH | 45013 |
| DANNY L WILSON | 1256 SENECA ST | | | | ADRIAN | MI | 49221-9749 |
| DANNY LACKEY | 1731 KY ROUTE 1596 | | | | BOONS CAMP | KY | 41204 |
| DANNY LANGFORD | 5353 NAVAJO TRL | | | | PINCKNEY | MI | 48169-9397 |
| DANNY LANGFORD | 918 S 4TH AVE | | | | SAGINAW | MI | 48601-2138 |
| DANNY LANKFORD | 128 CLARK ST | | | | BONNER SPRINGS | KS | 66012-1102 |
| DANNY LANPHER | 900 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| DANNY LATHAM | 7186 W VON DETTE CIR | | | | DAYTON | OH | 45459-5042 |
| DANNY LATHAM | 8920 COUNTY ROAD 523 | | | | BURLESON | TX | 76028-1172 |
| DANNY LAWRENCE | 4061 PRINGLE AVE | | | | BURTON | MI | 48529-2319 |
| DANNY LE SAGE | 16434 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3056 |
| DANNY LEACH | 28037 ASPEN BLVD | | | | FLAT ROCK | MI | 48134-1842 |
| DANNY LEATHERMAN | 7890 N 2ND ST | | | | KALAMAZOO | MI | 49009-8815 |
| DANNY LEDBETTER | 1910 DOUBLE BRIDGES RD | | | | GOOD HOPE | GA | 30641-2446 |
| DANNY LEE | 1404 AZALEE LN | | | | CHAPEL HILL | TN | 37034-2683 |
| DANNY LEE | 8270 MORRISH RD | | | | FLUSHING | MI | 48433-8848 |
| DANNY LEE | PO BOX 306 | | | | MINDEN | LA | 71058-0306 |
| DANNY LEGAN | 1604 65TH PL | | | | INDIAN HEAD PARK | IL | 60525-4562 |
| DANNY LEHMAN | 6688 CLIFFORD RD | | | | MARLETTE | MI | 48453-9365 |
| DANNY LEISURE | 7927 W 1100 N APT 31 | | | | ELWOOD | IN | 46036 |
| DANNY LEMMOND | 5 HILL DR | | | | OROVILLE | CA | 95966-9459 |
| DANNY LEN BUICK-PONTIAC-GMC TRUCKS, | 17605 US HIGHWAY 441 | | | | MOUNT DORA | FL | 32757-6716 |
| DANNY LEN BUICK-PONTIAC-GMC TRUCKS, INC. | 17605 US HIGHWAY 441 | | | | MOUNT DORA | FL | 32757-6716 |
| DANNY LEN BUICK-PONTIAC-GMC TRUCKS, INC. | DANIEL LEN | 17605 US HIGHWAY 441 | | | MOUNT DORA | FL | 32757-6716 |
| DANNY LENTZ | 4869 KETTLE MILLS RD | | | | HAMPSHIRE | TN | 38461-4618 |
| DANNY LESTER | 305 3RD ST | | | | FENTON | MI | 48430-2776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY LESTER | 4774 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2733 |
| DANNY LEWIS | 2115 KINGSWOOD DR | | | | LANSING | MI | 48912-5152 |
| DANNY LIGHTHILL JR | 29856 ALLEN RD | | | | DEFIANCE | OH | 43512-9686 |
| DANNY LIKOWSKI | 400 SHORTRIDGE AVE | | | | ROCHESTER HILLS | MI | 48307-5139 |
| DANNY LINDER | 3980 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8078 |
| DANNY LINDSAY | 330 1ST AVE NE | | | | MANCELONA | MI | 49659-9299 |
| DANNY LINDSEY | 4740 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3700 |
| DANNY LINES | 8419 SOUTHERN SPRINGS BLVD | | | | INDIANAPOLIS | IN | 46237-8401 |
| DANNY LLOYD | 6440 E 1200 S | | | | LA FONTAINE | IN | 46940-9324 |
| DANNY LOMBARDI | 20103 BLACKFOOT DR | | | | CLINTON TOWNSHIP | MI | 48038-5578 |
| DANNY LONGHURST | 4790 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8782 |
| DANNY LOPEZ | 35031 LIDO BLVD | | | | NEWARK | CA | 94560-1115 |
| DANNY LOVE | 20461 LAUDER ST | | | | DETROIT | MI | 48235-1642 |
| DANNY LOWE | 109 W HOWARD ST | | | | SIMS | IN | 46986-9633 |
| DANNY LOWE | 712 N DELAWARE ST | | | | ALBANY | IN | 47320-1062 |
| DANNY LUCAS | 5724 HAUGHEY AVE SW | | | | WYOMING | MI | 49548-5750 |
| DANNY LUDLAM | 308 NW 400TH RD | | | | WARRENSBURG | MO | 64093-7656 |
| DANNY LUNSFORD | 928 GRAYSON NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6536 |
| DANNY LUTHER | 10180 W GREEN CEMETERY RD | | | | BON AQUA | TN | 37025-2785 |
| DANNY LYONS | 419 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067-3943 |
| DANNY M CARTER | 106 EVANS ST | | | | BATAVIA | NY | 14020 |
| DANNY M DEBARR | 6502 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8582 |
| DANNY M HORNIKEL | 1875 MILTON NEWTON ROAD | | | | NEWTON FALLS | OH | 44444-9302 |
| DANNY M KELLEY | 13741 ARNOLD DR | | | | WARREN | MI | 48088-4872 |
| DANNY M MCFADDEN | 1510  DIFFORD DR | | | | NILES | OH | 44446-2844 |
| DANNY M SULLIVAN | 31658 WILLIAMS CT | | | | ROCKWOOD | MI | 48173-1043 |
| DANNY M THOMPSON | 2086 S GRAHAM RD | | | | FLINT | MI | 48532-4631 |
| DANNY MACK | 859 RIDGE RD | | | | TROY | MO | 63379-5650 |
| DANNY MACKEY | 1565 PARRETT RD | | | | GREENFIELD | OH | 45123-9568 |
| DANNY MAHAFFEY | 9696 MOHICAN CT | | | | PINCKNEY | MI | 48169-8241 |
| DANNY MAKLED | 16910 E POINTE DR | | | | ROSEVILLE | MI | 48066-1918 |
| DANNY MALLETT | 24903 E BLUE MILLS RD | | | | INDEPENDENCE | MO | 64058-2248 |
| DANNY MALOTT | 21698 OLIO RD | | | | NOBLESVILLE | IN | 46060-9595 |
| DANNY MANCHESTER | 13275 GERA RD | | | | BIRCH RUN | MI | 48415-9332 |
| DANNY MANCO | 13 REDBUD DR | | | | WARRENTON | MO | 63383-3212 |
| DANNY MANGAN | 5817 STATE ROUTE 734 | | | | JAMESTOWN | OH | 45335-9790 |
| DANNY MARCHESI | 29761 MERRICK AVE | | | | WARREN | MI | 48092-2116 |
| DANNY MARKS | 14420 HUNTINGTON ST | | | | RIVERVIEW | MI | 48193-7553 |
| DANNY MARLATT | 15 SADDLE LN | | | | TEXARKANA | AR | 71854-1367 |
| DANNY MARSH | 2314 BELAIRE DR | | | | LANSING | MI | 48911-1611 |
| DANNY MARTIN | 309 AUBURN DR SW | | | | BOGUE CHITTO | MS | 39629-8920 |
| DANNY MARTIN | 5338 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8839 |
| DANNY MARTIN | 617 E BRECKENRIDGE ST | | | | FERNDALE | MI | 48220-1375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY MARTIN | 925 W REDBUD DR | | | | HURST | TX | 76053-6333 |
| DANNY MARTIN | 9881 SELTZER ST | | | | LIVONIA | MI | 48150-3253 |
| DANNY MARTINDALE | 13443 MONTAGUE ST | | | | ARLETA | CA | 91331-5607 |
| DANNY MASELLI | 2715 HARBINS MILL DR | | | | DACULA | GA | 30019-1992 |
| DANNY MASON | 308 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1158 |
| DANNY MASON | 315 N PINE ST | | | | FOWLER | MI | 48835-9293 |
| DANNY MATHEY | 3390 S GLEANER RD | | | | SAGINAW | MI | 48609-9709 |
| DANNY MATICE | 4115 E TAFT RD | | | | SAINT JOHNS | MI | 48879-9158 |
| DANNY MATTHEWS | 1316 PARK HEIGHTS ST | | | | MIAMI | OK | 74354-3225 |
| DANNY MATZKE | 12933 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9300 |
| DANNY MAY | 1668 REESE RD | | | | SHARPSBURG | GA | 30277-2418 |
| DANNY MAYNARD | 820 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3374 |
| DANNY MAYO | 7881 WAGNER LN | | | | IRA | MI | 48023-2463 |
| DANNY MC CANTS | 18962 BELAND ST | | | | DETROIT | MI | 48234-3749 |
| DANNY MC COY | 5227 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| DANNY MC DIARMID | 56 SUNDAGO PARK ST | | | | HASTINGS | MI | 49058-9132 |
| DANNY MC DONALD | 2401 WINDEMERE AVE | | | | FLINT | MI | 48503-2215 |
| DANNY MC INTYRE | 400 MORROW ST | | | | KALAMAZOO | MI | 49048-9575 |
| DANNY MC KINNEY | 709 NW 23RD ST | | | | WILTON MANORS | FL | 33311-3743 |
| DANNY MC QUINN | 1024 E AUMAN DR | | | | CARMEL | IN | 46032-2664 |
| DANNY MCCLOSKEY | 2605 S NIAGARA ST | | | | SAGINAW | MI | 48602-1051 |
| DANNY MCCOOL | 12188 WASHINGTONVILLE RD | | | | SALEM | OH | 44450-9246 |
| DANNY MCCORKLE | 5412 UNION CHAPEL RD | | | | FORT WAYNE | IN | 46845-9221 |
| DANNY MCDIRMIT | 227 KEY LARGO AVE | | | | DAVENPORT | FL | 33897-3621 |
| DANNY MCFADDEN | 1510 DIFFORD DR | | | | NILES | OH | 44446-2844 |
| DANNY MCGUIRE | 7111 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2119 |
| DANNY MCKEE | 4186 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9414 |
| DANNY MCKINNEY | 709 NW 23RD ST | | | | WILTON MANORS | FL | 33311-3743 |
| DANNY MCNEAL | 612 RED OAK CT | | | | FLINT | MI | 48508-5214 |
| DANNY MCPHERSON | 7577 FREDERICK GARLAND RD | | | | UNION | OH | 45322-9648 |
| DANNY MEEKINS | PO BOX 5051 | | | | FLINT | MI | 48505-0051 |
| DANNY MERCER | 433 N DANIEL ST | | | | EDGERTON | OH | 43517-9631 |
| DANNY METCALF | PO BOX 218 | | | | MULLIKEN | MI | 48861-0218 |
| DANNY METZ | 1211 PEGGY LN | | | | KENNEDALE | TX | 76060-5828 |
| DANNY MIDDLETON | 4055 CARMANWOOD DR | | | | FLINT | MI | 48507-5501 |
| DANNY MILHON | 7870 MASTEN RD | | | | COATESVILLE | IN | 46121-9289 |
| DANNY MILLER | 1058 LEHIGH AVE | | | | MANSFIELD | OH | 44905-1507 |
| DANNY MILLER | 2440 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9282 |
| DANNY MILLER | 3157 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9432 |
| DANNY MILLER | 4761 LABADIE AVE | | | | SAINT LOUIS | MO | 63115-1944 |
| DANNY MILLER | 6851 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| DANNY MILLER | 9473 N PINGREE RD | | | | ALMA | MI | 48801-9512 |
| DANNY MILLSPAUGH | 1260 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-8830 |
| DANNY MINIKEY | 1747 E CARSON CITY RD | | | | SHERIDAN | MI | 48884-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY MOBBS | 7280 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| DANNY MONROE | 3834 APPLE ST | | | | SAGINAW | MI | 48601-5503 |
| DANNY MONTGOMERY | 119 WENLOCK PL | | | | ROCKTON | IL | 61072-3301 |
| DANNY MONTGOMERY | 33 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-7248 |
| DANNY MONTGOMERY | 582 W LOCUST ST | | | | WILMINGTON | OH | 45177-2113 |
| DANNY MOODY | 15846 GRAFTON LN | | | | LOOGOOTEE | IN | 47553-5685 |
| DANNY MOODY | 8516 BOLLIER AVE | | | | NIAGARA FALLS | NY | 14304-2440 |
| DANNY MOORE | 10124 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| DANNY MOORE | 1321 S E ST | | | | ELWOOD | IN | 46036-2337 |
| DANNY MOORE | 14687 ANNAPOLIS DR | | | | STERLING HTS | MI | 48313-3617 |
| DANNY MOORE | 34608 WHITTAKER ST | | | | CLINTON TWP | MI | 48035-3383 |
| DANNY MOORE | 6766 ALMOND LN | | | | CLARKSTON | MI | 48346-2214 |
| DANNY MORONES | 4314 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2358 |
| DANNY MORRISON | 8728 LOREN RD | | | | VASSAR | MI | 48768-9681 |
| DANNY MOSS | 13910 S SHERIDAN RD | | | | MONTROSE | MI | 48457-9391 |
| DANNY MOULTON | 3635 DEER RUN DR | | | | BRIGHTON | MI | 48114-9251 |
| DANNY MOYER | 16 COUNTY ROAD 117 | | | | CORINTH | MS | 38834-7687 |
| DANNY MUI | 1795 HOLLAND ST | | | | BIRMINGHAM | MI | 48009-7804 |
| DANNY MULLETT | 3655 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| DANNY MUSIC | 6605 AGENBROAD RD | | | | TIPP CITY | OH | 45371-8756 |
| DANNY MYDLOWSKI | 8416 KING RD | | | | MANISTEE | MI | 49660-9438 |
| DANNY MYERS | 1411 NORTH SECOND STREET | | | | COEUR D ALENE | ID | 83814-3302 |
| DANNY N ANDERSON | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| DANNY N MC DIARMID | 58 SUNDAGO PARK ST | | | | HASTINGS | MI | 49058-9132 |
| DANNY NARKIEWICZ | 3968 LOCKPORT RD | | | | SANBORN | NY | 14132-9407 |
| DANNY NEAL | 4382 SEEDEN ST | | | | WATERFORD | MI | 48329-4057 |
| DANNY NEEDHAM | 1470 STEWART RD | | | | MONROE | GA | 30655-4034 |
| DANNY NELLEMS | 4615 MILLFORD CT | | | | FORT WAYNE | IN | 46816-2284 |
| DANNY NELMS | 134 LULAVILLE RD | | | | FITZGERALD | GA | 31750-6943 |
| DANNY NESTER | 8119 COLT DR | | | | PLAINFIELD | IN | 46168-9155 |
| DANNY NICHOLS | 7904 15TH RD | | | | RAPID RIVER | MI | 49878-9541 |
| DANNY NICKELL | 4651 TODD RD | | | | FRANKLIN | OH | 45005-4935 |
| DANNY NOLAN | 4716 EATON ST | | | | ANDERSON | IN | 46013-2738 |
| DANNY NORRIS | 5300 VENADO DR | | | | LAS VEGAS | NV | 89130-5314 |
| DANNY NUNLEY | 5520 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-1610 |
| DANNY O HITTE | 1748  E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8713 |
| DANNY O LATHAM | 7186 W. VON DETTE CIR | | | | DAYTON | OH | 45459-5042 |
| DANNY O'KELLEY | 20548 CLARK RD | | | | BELLEVILLE | MI | 48111-9173 |
| DANNY OCONNOR | 5210 NOAHS PL | | | | HOPE | MI | 48628-9633 |
| DANNY OKONIEWSKI | 5305 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9380 |
| DANNY ONEY | 2170 SPRINGMILL RD | | | | KETTERING | OH | 45440-2854 |
| DANNY ORR | 2101 MOORESVILLE HWY APT 1403 | | | | LEWISBURG | TN | 37091-4607 |
| DANNY OSMON | 3202 EASTGATE ST | | | | BURTON | MI | 48519-1555 |
| DANNY P ATKINS | 7128 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63111-2840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY P CARTER | 8037 E WOODSBORO AVE | | | | ANAHEIM | CA | 92807 |
| DANNY P MASSEY | 727 DODGE LN | | | | GADSDEN | AL | 35904-3437 |
| DANNY P MCFADDEN | 3219 DELREY RD | | | | SPRINGFIELD | OH | 45504 |
| DANNY PALMER | 6858 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 |
| DANNY PARDUE | 7244 HOMESTEAD RD | | | | MORGANTOWN | IN | 46160-8787 |
| DANNY PARKER | 6103 HWY 392 | | | | CYNTHIANA | KY | 41031 |
| DANNY PARKER | 8303 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| DANNY PARKS | 1735 W 32ND ST | | | | MARION | IN | 46953-3435 |
| DANNY PARR | 17355 NEW COLUMBUS RD | | | | CORINTH | KY | 41010-5034 |
| DANNY PATTERSON | 115 E WOODLAND AVE | | | | KOKOMO | IN | 46902-1652 |
| DANNY PEA | 1401 MAIN ST | | | | BEECH GROVE | IN | 46107-1546 |
| DANNY PEMBERTON | 592 DIXIE HWY | | | | MITCHELL | IN | 47446-6732 |
| DANNY PENNINGTON | 3654 BRISTOL LAKE DR | | | | AMELIA | OH | 45102-2618 |
| DANNY PENNINGTON | PO BOX 95 | | | | BEVINSVILLE | KY | 41606-0095 |
| DANNY PEREZ | 5560 INDIANTOWN RD | | | | SAGINAW | MI | 48601-9679 |
| DANNY PERKINS | 6089 SOUTHERN OAKS DR SE | | | | WINTER HAVEN | FL | 33884-2750 |
| DANNY PERKINS | PO BOX 29 | | | | WEST LIBERTY | KY | 41472-0029 |
| DANNY PHILLIPS | 6720 WINDFALL RD | | | | GALION | OH | 44833-8950 |
| DANNY PHILLIPS | PO BOX 52 | | | | MUSTANG | OK | 73064-0052 |
| DANNY PHILPOT | PO BOX 653 | | | | CAMERON | SC | 29030-0653 |
| DANNY PICKETT | 24641 KENOSHA ST | | | | OAK PARK | MI | 48237-1421 |
| DANNY PIERCE | 1143 PIONEER CIR | | | | GROVELAND | FL | 34736-9547 |
| DANNY PIERCE | 2100 WILMINGTON PIKE | | | | KETTERING | OH | 45420-1432 |
| DANNY PIERCE | 48 MAVIS DR | | | | ETHRIDGE | TN | 38456-5070 |
| DANNY PLICHOTA | 27943 SUTHERLAND DR | | | | WARREN | MI | 48088-4850 |
| DANNY PLOWMAN | 11400 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9747 |
| DANNY PLYLER | 102 MORAINE WAY APT 2F | | | | RENO | NV | 89503-1256 |
| DANNY POCALUJKA | 16323 HOUGHTON DR | | | | LIVONIA | MI | 48154-1233 |
| DANNY PORTELL | 6473 NW VALLEY DR | | | | PARKVILLE | MO | 64152-2565 |
| DANNY PORTER | 2414 ELLIOTT AVE | | | | MANSFIELD | TX | 76063-5117 |
| DANNY PORTER | 4101 S SHERIDAN RD LOT 184 | | | | LENNON | MI | 48449-9439 |
| DANNY PORTER | 9977 N LAKE RD | | | | OTTER LAKE | MI | 48464-9414 |
| DANNY PORTER | DISTRICT ATTORNEY'S OFFICE | GWINNETT JUSTICE AND ADMINISTRATION CENTER, 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 |
| DANNY POTEET | 780 PINEHURST DR | | | | TIPP CITY | OH | 45371-8604 |
| DANNY POTTER | 2730 CHRYSLER AVE | | | | WATERFORD | MI | 48328-2624 |
| DANNY POWELL | 57240 E 24TH AVE | | | | STRASBURG | CO | 80136-7522 |
| DANNY POWNELL | 1617 OAKDALE DR NW | | | | WARREN | OH | 44485-1831 |
| DANNY POYNER | 11189 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8411 |
| DANNY PRICE | 3035 140TH AVE | | | | DORR | MI | 49323-9016 |
| DANNY PRINCE | 6514 HEDGE LANE TER APT 103 | | | | SHAWNEE | KS | 66226-4860 |
| DANNY PRUETT | 17 OAK HL W | | | | BEDFORD | IN | 47421-7934 |
| DANNY QUEENER | 1908 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY R & ROBIN G WERTZ | 257 MAPLE POINTDR | | | | LANGHORNE | PA | 19047 |
| DANNY R BAUSACK | 1418 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| DANNY R CAIN | 14505 SE 23RD ST | | | | CHOCTAW | OK | 73020-6500 |
| DANNY R CATCHINGS | 4121 AZALEA DR | | | | JACKSON | MS | 39206-4406 |
| DANNY R CLARK | 3862 RIDGE AVE | | | | DAYTON | OH | 45414 |
| DANNY R COMBS | 4535 IRELAN ST | | | | KETTERING | OH | 45440 |
| DANNY R DANIELS | 2458 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| DANNY R FINLEY | 4448 BLUEHAVEN DRIVE | | | | DAYTON | OH | 45406-3333 |
| DANNY R FULTZ | 104 MAURI CV | | | | CLINTON | MS | 39056-5707 |
| DANNY R GUICE | RR 3 BOX 573 | | | | RINGGOLD | LA | 71068-9513 |
| DANNY R HALL | 4987 HEMLOCK RD | | | | MACCLENNEY | FL | 32063-7391 |
| DANNY R HAMM | 825   LEA CASTLE PL | | | | MIAMISBURG | OH | 45342-2024 |
| DANNY R HARVEY | 3800 KENNY LN | | | | SPRINGBORO | OH | 45066 |
| DANNY R HOLSTEN | 1373 JEWELL RD | | | | MILAN | MI | 48160-9582 |
| DANNY R JENKINS | 2425 OTTELLO AVE | | | | DAYTON | OH | 45414 |
| DANNY R JOHNSON | 1420 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3872 |
| DANNY R KILBURN | 10171 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| DANNY R LINDSAY | 330 1ST AVE NE | | | | MANCELONA | MI | 49659-9299 |
| DANNY R MOSLEY | 2807 N LUTHERAN CHURCH RD | | | | DAYTON | OH | 45426 |
| DANNY R SAGE | 1240  DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8327 |
| DANNY R SCOTT | 1001 E 17TH ST UNIT 114 | | | | TUCSON | AZ | 85719-6769 |
| DANNY R SEXTON | 3175  PINNACLE  PARK  DR. | | | | DAYTON | OH | 45418-- 29 |
| DANNY R SEXTON | 3175 PINNACLE DR | | | | DAYTON | OH | 45418 |
| DANNY R SEXTON | 4084 CONLEY DRIVE | | | | W. ALEXANDRIA | OH | 45381 |
| DANNY R STATON JR | 162 OHIO ST | | | | YPSILANTI | MI | 48198-7820 |
| DANNY R WHITEHEAD | 5130 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| DANNY RANDOLPH | 26720 CURLEW WAY | | | | MILLSBORO | DE | 19966-6827 |
| DANNY RANGE | 22750 MANNING ST | | | | FARMINGTON | MI | 48336-3941 |
| DANNY RAPER | 3419 NOAHS ARK RD | | | | JONESBORO | GA | 30236-5512 |
| DANNY RAYFIELD | 700 HOUSER ST | | | | PARK HILLS | MO | 63601-2286 |
| DANNY REATHERFORD | 480 AUTUMN LN | | | | SAVANNAH | TN | 38372-5055 |
| DANNY REAVES | 2118 COTTONWOOD ST | | | | GRAND PRAIRIE | TX | 75050-3956 |
| DANNY REDMAN | 2935 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9217 |
| DANNY REESE | 10211 AVALON WAY APT 6 | | | | FORT WAYNE | IN | 46825-8117 |
| DANNY REEVE | 5182 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9318 |
| DANNY REEVES | 2410 PARK AVE | | | | MONROE | LA | 71201-2608 |
| DANNY RENBERG | 8393 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9590 |
| DANNY RENN | 46115 MIDDLE BRANCH CT | | | | MACOMB | MI | 48044-5763 |
| DANNY REYNOLDS | 17783 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613-6037 |
| DANNY RICHARDS | 4622 W HERRICK RD | | | | FARWELL | MI | 48622-9243 |
| DANNY RICHARDS | 846 PINE TREE RD | | | | LAKE ORION | MI | 48362-2554 |
| DANNY RIDENOUR | 3151 BANNER RD | | | | SAINT JOHNS | MI | 48879-9713 |
| DANNY RIFENBARK | 5242 N HURON RD | | | | PINCONNING | MI | 48650-6401 |
| DANNY RILEY | 5828 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANNY RILEY | 9820 BRIARWAY LN | | | | MC CORDSVILLE | IN | 46055-9787 |
| DANNY RISENER | 5167 FLAGLER ST | | | | FLINT | MI | 48532-4137 |
| DANNY RITTENHOUSE | 1927 S H ST | | | | ELWOOD | IN | 46036-2468 |
| DANNY RITTER | PO BOX 66 | | | | OOLITIC | IN | 47451-0066 |
| DANNY ROBERT | 5756 GOLDFINCH WAY | | | | DALLAS | TX | 75249-2315 |
| DANNY ROBERTS | 5308 GROVE CITY RD | | | | GROVE CITY | OH | 43123-9092 |
| DANNY ROBERTS | 808 HALLS BRIDGE RD | | | | JACKSON | GA | 30233-6743 |
| DANNY ROBINSON | 14886 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2904 |
| DANNY ROBINSON | 162 WOODS LANE | | | | FRANKEWING | TN | 38459 |
| DANNY ROBINSON | 5022 HIGHWOOD DR | | | | FLINT | MI | 48504-1218 |
| DANNY ROBINSON | 6529 BURNLY ST | | | | GARDEN CITY | MI | 48135-2037 |
| DANNY ROE | 3676 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| DANNY ROGERS | PO BOX 364 | 9108 PONY LANE | | | ATLANTIC | VA | 23303-0364 |
| DANNY ROHDE | 1878 SANTA FE TRL | | | | HARTLAND | MI | 48353-3776 |
| DANNY ROOD | 3581 WASHINGTON BOX 943 | | | | STANDISH | MI | 48658 |
| DANNY ROSE | 15800 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-3928 |
| DANNY ROSE | 92 ISAIAH DR | | | | JEFFERSON | GA | 30549-3325 |
| DANNY ROSS | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | | NORTHFIELD | OH | 44067 |
| DANNY ROSS | 15201 TUBA ST | | | | MISSION HILLS | CA | 91345-2701 |
| DANNY ROSS | 510 GODDARD RD | | | | MIKADO | MI | 48745-8724 |
| DANNY ROSS | 7010 HAYES ST | | | | GRAND BLANC | MI | 48439-9393 |
| DANNY ROSS | PO BOX 32 | | | | CULLEOKA | TN | 38451-0032 |
| DANNY RUCKS | N6137 BISSON RD | | | | GLEN FLORA | WI | 54526-9720 |
| DANNY RUPP | 6200 WADSWORTH RD | | | | SAGINAW | MI | 48601-9666 |
| DANNY RUSH | 1006 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1104 |
| DANNY RYAN | 4028 W 400 N | | | | ANDERSON | IN | 46011-9252 |
| DANNY S MC DONALD | 2401 WINDEMERE AVE | | | | FLINT | MI | 48503-2215 |
| DANNY S WILLIAMS | 3364 ORCHARD LANE SE | | | | JAYESS | MS | 39641 |
| DANNY SAAFIYAH | 37 E 38TH ST APT 107 | | | | INDIANAPOLIS | IN | 46205-2676 |
| DANNY SAGE | 1240 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8327 |
| DANNY SALSBURY | 148 WOODLAWN SCHOOL RD | | | | WEST MONROE | LA | 71292-2370 |
| DANNY SALYERS | RR 5 BOX 9549-A | | | | MONTICELLO | KY | 42633 |
| DANNY SANFORD | 8450 DUFFIELD RD | | | | FLUSHING | MI | 48433-9228 |
| DANNY SANTEE | 621 LAKE ST | | | | ADDISON | MI | 49220-9500 |
| DANNY SAYLORS | 1217 N SHERIDAN RD | | | | MARION | IN | 46952-1811 |
| DANNY SCHLEETER | 1728 W HIGH ST | | | | LIMA | OH | 45805-2344 |
| DANNY SCHNEIDER | 2899 BARKMAN DR | | | | WATERFORD | MI | 48329-2525 |
| DANNY SCHUMAN | 15490 COUZENS AVE | | | | EASTPOINTE | MI | 48021-2266 |
| DANNY SCHUMER | 4242 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9526 |
| DANNY SCHWALM | 14319 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| DANNY SCHWERTNER | 8355 BUTTERNUT CREEK DR | | | | MOUNT MORRIS | MI | 48458-9711 |
| DANNY SCRUGGS | 14618 STATE ROUTE 637 | | | | PAULDING | OH | 45879-9022 |
| DANNY SEITZ | 5508 HUBBARD DR | | | | FLINT | MI | 48506-1154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY SEXTON | 299 INAH AVE | | | | COLUMBUS | OH | 43228-1709 |
| DANNY SEXTON | 3175 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2964 |
| DANNY SEYMOUR | PO BOX 483 | | | | DILLON | MT | 59725-0483 |
| DANNY SHAFFER | 21295 ROAD 82 | | | | OAKWOOD | OH | 45873-9403 |
| DANNY SHELTON | 4285 ROSE LN | | | | GLADWIN | MI | 48624-7215 |
| DANNY SHELTON | 5303 KINGSTON AVE | | | | ANDERSON | IN | 46013-3131 |
| DANNY SHELTON | 624 WINDING WAY | | | | WEST MILTON | OH | 45383-1335 |
| DANNY SHEPARD | 17960 LINCOLN DR | | | | ROSEVILLE | MI | 48066-7424 |
| DANNY SHEPHERD | 266 GLENBROOK RD #12110 | | | | WATERFORD | MI | 48327 |
| DANNY SHEWMAKER | 294 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7066 |
| DANNY SHIELDS | 117 SUNGLOW DR | | | | LAKE ST LOUIS | MO | 63367-4023 |
| DANNY SHOLTY | 228 W MAIN ST | | | | PERU | IN | 46970 |
| DANNY SHULTS | 9012 NOONTIDE DRIVE | | | | FORT WORTH | TX | 76179-5297 |
| DANNY SILVERS | 1325 S HOYT AVE | | | | MUNCIE | IN | 47302-3191 |
| DANNY SIMMONS | 120 N BEACH DR | | | | MONTICELLO | IN | 47960-1631 |
| DANNY SINE | 5856 WILLOWDALE RD | | | | SPRINGFIELD | OH | 45502-8912 |
| DANNY SITZE | 22608 CASEY CT | | | | WARRENTON | MO | 63383-5583 |
| DANNY SLIEFF | 9270 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1950 |
| DANNY SLONE | 5096 STATE ROUTE 39 W | | | | SHELBY | OH | 44875-8719 |
| DANNY SLUSHER | 2510 CRYSTAL SPRINGS RD | | | | ZEPHYRHILLS | FL | 33540-7352 |
| DANNY SMILEY | 6059 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| DANNY SMITH | 113 FAIRWAY DR E | | | | HIDEAWAY | TX | 75771-5013 |
| DANNY SMITH | 134 MARINA CIR | | | | JACKSON | GA | 30233-3830 |
| DANNY SMITH | 1366 HOLLY HOCK LN | | | | SCHERERVILLE | IN | 46375-1298 |
| DANNY SMITH | 1898 TRACE CREEK RD | | | | HOHENWALD | TN | 38462-5143 |
| DANNY SMITH | 2206 COUNTY ROAD 241 | | | | MOULTON | AL | 35650-8506 |
| DANNY SMITH | 22749 LINGEMANN ST | | | | ST CLAIR SHRS | MI | 48080-2129 |
| DANNY SMITH | 2811 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3981 |
| DANNY SMITH | 310 E ADAMS ST | | | | IONIA | MI | 48846-1741 |
| DANNY SMITH | 3315 JACQUE ST | | | | FLINT | MI | 48532-3710 |
| DANNY SMITH | 4036 E SHOMI ST | | | | PHOENIX | AZ | 85044-3907 |
| DANNY SMITH | 606 CANAL ST | | | | PORTLAND | MI | 48875-1322 |
| DANNY SMITH | 6321 SE 57TH ST | | | | OKLAHOMA CITY | OK | 73135-5509 |
| DANNY SMITH | 902 E BRADFORD ST | | | | MARION | IN | 46952-3065 |
| DANNY SMITH | 937 S SAGINAW ST | | | | OWOSSO | MI | 48867-4559 |
| DANNY SMITHERMAN | 35154 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3672 |
| DANNY SNEED | 7337 COMER LN | | | | WEATHERFORD | TX | 76085-8067 |
| DANNY SNYDER | 2900 NORTH APPERSON L-333 | | | | KOKOMO | IN | 46901 |
| DANNY SOLES | 260 SOUTHMOOR CIR | | | | STOCKBRIDGE | GA | 30281-4968 |
| DANNY SPATH | 4601 MICHELLE DR | | | | ARLINGTON | TX | 76016-5338 |
| DANNY SPENCER | 2342 GUERNSEY RD | | | | BEAVERTON | MI | 48612-9125 |
| DANNY SPRADLING | 4520 SAINT ANDREWS CT | | | | MIDDLETOWN | OH | 45042-3873 |
| DANNY STANLEY | 1019 CHESTNUT ST | | | | ANDERSON | IN | 46012-4122 |
| DANNY STANLEY | 6231 BEACON TREE CT | | | | HUBER HEIGHTS | OH | 45424-1339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY STATON | 5520 DEER RUN LN | | | | DEXTER | MI | 48130-9357 |
| DANNY STECHER | 6273 WILLIAMS CENTER CECIL RD | | | | MARK CENTER | OH | 43536-9715 |
| DANNY STEENBERGEN | 1095 REDONDO CT APT A | | | | GREENWOOD | IN | 46143-2203 |
| DANNY STEPHENS JR | 3233 FALLASBURG PARK DR NE | DRIVE | | | LOWELL | MI | 49331-9717 |
| DANNY STEVENS | 739 ASPEN DR | | | | TIPP CITY | OH | 45371-2785 |
| DANNY STEWART | 1415 EDMONSON CIR | | | | NASHVILLE | TN | 37211-7234 |
| DANNY STIGALL | 5601 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9506 |
| DANNY STONE | 1005 OAK CREEK DR | | | | MOORE | OK | 73160-7913 |
| DANNY STOUT | 1101 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6304 |
| DANNY STRATTON | 13154 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9785 |
| DANNY STREET | 436 HYPATHIA AVE | | | | DAYTON | OH | 45404-2341 |
| DANNY STRICKLIN | 4861 MUSKODAY RD | | | | CLARKSTON | MI | 48348-3241 |
| DANNY STUMP | 2312 W 8TH ST | | | | MUNCIE | IN | 47302-1630 |
| DANNY SULLIVAN | 31658 WILLIAMS CT | | | | ROCKWOOD | MI | 48173-1043 |
| DANNY SUTTON | 1100 S DELPHOS ST | | | | KOKOMO | IN | 46902-1729 |
| DANNY SWAFFORD | 208 E 38TH ST | | | | ANDERSON | IN | 46013-4646 |
| DANNY SWAN | 6828 S 25 E | | | | PENDLETON | IN | 46064-9084 |
| DANNY SWORD | 7729 RETTIG RD | | | | GALION | OH | 44833-9703 |
| DANNY SYKORA | 6381 HIGHLAND RIDGE DR | | | | EAST LANSING | MI | 48823-9312 |
| DANNY T DAILEY | 3546 RAMBLEHURST CT | | | | BEAVERCREEK | OH | 45430 |
| DANNY T THOMPSON | 8440 SALEM CEMETERY RD. | | | | DEGRAFF | OH | 43318-9531 |
| DANNY TACKETT | 5878 WILKIE ST | | | | TAYLOR | MI | 48180-1210 |
| DANNY TARWATER | 7247 GIBSON CEMETERY RD | | | | MANSFIELD | TX | 76063-6113 |
| DANNY TATUM | 2154 TERRAPIN BRANCH RD | | | | MT PLEASANT | TN | 38474-1956 |
| DANNY TATUM | 8300 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-4831 |
| DANNY TAYLOR | 2487 DEPOT ST | | | | SPRING HILL | TN | 37174-2423 |
| DANNY TAYLOR | 28576 DUNEVANT DR | | | | WEST HARRISON | IN | 47060-7833 |
| DANNY TAYLOR | PO BOX 18 | | | | KOKOMO | IN | 46903-0018 |
| DANNY THOMAS | 1326 8TH ST | | | | PORT HURON | MI | 48060-5803 |
| DANNY THOMPSON | 12397 WINANS RD | | | | DOWLING | MI | 49050-8816 |
| DANNY THOMPSON | 1290 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2424 |
| DANNY THOMPSON | 1510 BERRYWOOD LN | | | | FLINT | MI | 48507-5354 |
| DANNY THOMPSON | 2085 S GRAHAM RD | | | | FLINT | MI | 48532-4631 |
| DANNY THOMPSON | 505 COLEMAN LN | | | | BOWLING GREEN | KY | 42103-9736 |
| DANNY THOMPSON | 8440 SALEM CEMETERY RD | | | | DE GRAFF | OH | 43318-9531 |
| DANNY THORNBERRY | 1020 INGLESIDE AVE | | | | FLINT | MI | 48507-2330 |
| DANNY TIMBS | 865 E 10 MILE RD | | | | DAFTER | MI | 49724-9400 |
| DANNY TIPTON | 5066 E ATHERTON RD | | | | BURTON | MI | 48519-1526 |
| DANNY TISCHER | 5975 HARPER RD | | | | HOLT | MI | 48842-8618 |
| DANNY TOOLEY | 5629 IVY KNOLL CT APT A | | | | INDIANAPOLIS | IN | 46250-3716 |
| DANNY TOONE | 4204 CALKINS RD | | | | FLINT | MI | 48532-3512 |
| DANNY TRAVIS | 11501 N MILLER AVE | | | | OKLAHOMA CITY | OK | 73120-6618 |
| DANNY TROUT | 57 COVE CT | | | | CICERO | IN | 46034-9294 |
| DANNY TUCKER | 5425 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY TUGGLE | 241 HIDEAWAY TRL | | | | EUREKA | MO | 63025-3244 |
| DANNY TURNER | 261  JUDY AVE | | | | CARLISLE | OH | 45005-1323 |
| DANNY TURNER | 261 JUDY AVE | | | | CARLISLE | OH | 45005-1323 |
| DANNY TURNER | 3730 W 500 N | | | | FAIRLAND | IN | 46126-9649 |
| DANNY TURPIN | 800 WALTON DR | | | | PLAINFIELD | IN | 46168-2238 |
| DANNY TWENTYMON | 1349 HILTON PARMA RD | | | | HILTON | NY | 14468-9342 |
| DANNY ULCH | 3960 RIVER RD | | | | BAXTER | TN | 38544-5369 |
| DANNY URTON | 471 BROADWAY ST | | | | MAINEVILLE | OH | 45039-9653 |
| DANNY UTT | 3300 N STATE ROAD 7 UNIT C264 | | | | HOLLYWOOD | FL | 33021-2157 |
| DANNY VALASEK | 7021 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| DANNY VAN AMBURG | 5070 KNAPP DR | | | | FLINT | MI | 48506-2112 |
| DANNY VAN DEWATER | 10312 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| DANNY VAN NATTER | PO BOX 758 | | | | ONA | WV | 25545-0758 |
| DANNY VAUGHAN | 1920 GOLDMINE DR | | | | CUMMING | GA | 30040-4415 |
| DANNY VAUGHN | 3260 SPRING HOLLOW AVE APT 12 | | | | BOWLING GREEN | KY | 42104-6371 |
| DANNY VAUGHN | 6576 E AB AVE | | | | RICHLAND | MI | 49083-9521 |
| DANNY VIDOLOFF | 4520 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9439 |
| DANNY VITCENDA | 1317 W WASHINGTON BLVD | | | | FORT WAYNE | IN | 46802-4114 |
| DANNY VOILES | 217 AMBER DR | | | | DAYTON | OH | 45458-4939 |
| DANNY W ALSOBROOKS | 21700 ALGER | | | | ST CLR SHORES | MI | 48080-1845 |
| DANNY W CHAN | 8520 GARNET DR | | | | CENTERVILLE | OH | 45458 |
| DANNY W FUESTON | 5366 WEIDNER RD | | | | SPRINGBORO | OH | 45066 |
| DANNY W HALL | 41 CHOCTAW CIR | | | | FRANKLIN | OH | 45005 |
| DANNY W HETZER | 2086 BYRNES DR | | | | CLIO | MI | 48420-9181 |
| DANNY W PORTELL | 6473 NW VALLEY DR | | | | PARKVILLE | MO | 64152-2565 |
| DANNY W SWISHER | 3426 SUBURBAN DR | | | | DAYTON | OH | 45432 |
| DANNY W WESTBROOK | PO BOX 1315 | | | | DAWSONVILLE | GA | 30534-0024 |
| DANNY WADE | 10447 E CHERRY BEND RD | | | | TRAVERSE CITY | MI | 49684-5243 |
| DANNY WAGNER | 1665 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4014 |
| DANNY WALKER | 2309 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8765 |
| DANNY WALKER | 4519 12TH STREET CT E | | | | ELLENTON | FL | 34222-2754 |
| DANNY WALKER | 5532 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9770 |
| DANNY WALKER | 6252 N 100 W | | | | ALEXANDRIA | IN | 46001-8220 |
| DANNY WALKER | PO BOX 291 | | | | SALT LICK | KY | 40371-0291 |
| DANNY WALLACE | 123 PINE GROVE DR | | | | CALHOUN | LA | 71225-9544 |
| DANNY WALTON | PO BOX 54047 | | | | ATLANTA | GA | 30308-0047 |
| DANNY WARD | 2610 ELIZABETH ST | | | | JANESVILLE | WI | 53548-6701 |
| DANNY WARNES | 810 W MILL ST | | | | GALLATIN | MO | 64640-1253 |
| DANNY WATKINS | 4751 N STATE ROAD 57 | | | | WASHINGTON | IN | 47501-7587 |
| DANNY WATSON | 10660 GERONIMOS TRL | | | | GAYLORD | MI | 49735-9675 |
| DANNY WATSON | 507 E WILLIAMS ST | | | | OWOSSO | MI | 48867-2457 |
| DANNY WATTERWORTH | 875 MARY DR | | | | LAPEER | MI | 48446-3420 |
| DANNY WATTS | 2061 STILLWELL BECKETT RD | | | | HAMILTON | OH | 45013-9316 |
| DANNY WEISGERBER | PO BOX 17 | | | | POLO | MO | 64671-0017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY WEISS | 6820 HUPFER RD | | | | FREELAND | MI | 48623-8903 |
| DANNY WELCH | 10318 MEADOWVIEW DR | | | | KEITHVILLE | LA | 71047-9553 |
| DANNY WELLER | 351 N SQUIRREL RD LOT 207 | | | | AUBURN HILLS | MI | 48326-4054 |
| DANNY WELSH | 1340 135TH AVE | | | | WAYLAND | MI | 49348-9114 |
| DANNY WENZLER | 586 W 77TH STREET NORTH DR | | | | INDIANAPOLIS | IN | 46260-3503 |
| DANNY WERNER | 201 PINE RIVER RD. R.R. #7 | | | | SMITHS CREEK | MI | 48074 |
| DANNY WERT | 7652 N TALL TIMBER DR | | | | WALKERVILLE | MI | 49459-9706 |
| DANNY WESTBROOK | PO BOX 1315 | | | | DAWSONVILLE | GA | 30534-0024 |
| DANNY WESTFIELD | 3205 HENRY ST | | | | INKSTER | MI | 48141-2236 |
| DANNY WESTHUIS | 2081 JACKSON ST | | | | HUDSONVILLE | MI | 49426-8744 |
| DANNY WHEELER | RR 2 BOX 81A | | | | RINGWOOD | OK | 73768-9330 |
| DANNY WHITE | 1040 EMERALD WAY | | | | CASTALIAN SPRINGS | TN | 37031-4765 |
| DANNY WHITEHEAD | 5130 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| DANNY WHITMIRE | 6654 PRINGLE RD | | | | CASS CITY | MI | 48726-9213 |
| DANNY WHITT | 2829 EATON RD | | | | HAMILTON | OH | 45013-9737 |
| DANNY WHORTON | 5011 KATHERINE CT | | | | DAYTON | OH | 45424-5250 |
| DANNY WIGLEY | 4970 PURITAN DR | | | | SUGAR HILL | GA | 30518-5906 |
| DANNY WILKINSON | 2997 BOTTLE BRUSH DR | | | | LITHIA SPGS | GA | 30122-4305 |
| DANNY WILLIAMS | 221 SMITHS RD | | | | MITCHELL | IN | 47446-6602 |
| DANNY WILLIAMS | 2447 KALMBACH RD | | | | GRASS LAKE | MI | 49240-9270 |
| DANNY WILLIAMS | 3247 FIFTH ST DET BEACH | | | | MONROE | MI | 48162 |
| DANNY WILLIAMS | 416 WEST MAPLE AVE, APT 6 C | | | | STILLWATER | OK | 74074-3244 |
| DANNY WILLIAMS | 9616 STONE RD | | | | LITCHFIELD | OH | 44253-9747 |
| DANNY WILSON | 1256 SENECA ST | | | | ADRIAN | MI | 49221-9749 |
| DANNY WILSON | 2009 N AUBURN ST | | | | SPEEDWAY | IN | 46224-5716 |
| DANNY WILSON | 301 SW 32ND ST | | | | MOORE | OK | 73160-7554 |
| DANNY WILT | PO BOX 690 | | | | CONVERSE | IN | 46919-0690 |
| DANNY WINELAND | 110 E CENTER ST | PERSONAL MAIL BOX 363 | | | MADISON | SD | 57042-2908 |
| DANNY WISDOM | 122 ROCKY RIDGE RD | | | | RED OAK | TX | 75154-5018 |
| DANNY WISE | PO BOX 383 | | | | INDIANOLA | NE | 69034-0383 |
| DANNY WOOSTER | 5846 SOUTHWOOD ST | | | | NORTH BRANCH | MI | 48461-9797 |
| DANNY WORCESTER | 6280 OLIVE AVE | | | | N RIDGEVILLE | OH | 44039-1838 |
| DANNY WRAY | 11998 N BETHESDA RD | | | | MOORESVILLE | IN | 46158-7092 |
| DANNY YATES | 165 MARION RD | | | | COLLINS | MS | 39428-3887 |
| DANNY YOST | 6514 HILLCROFT DR | | | | FLINT | MI | 48505-2477 |
| DANNY YOUNG | 24601 REPUBLIC AVE | | | | OAK PARK | MI | 48237-1866 |
| DANNY YOUNG | 30602 GLENWOOD CIR | | | | WARREN | MI | 48088-3382 |
| DANNY ZEADKER | 9550 COUNTY ROAD 11 | | | | DELTA | OH | 43515-9812 |
| DANNY ZERKA | PO BOX 320221 | | | | FLINT | MI | 48532-0004 |
| DANNY ZYROWSKI | 5036 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9565 |
| DANNY'S AUTO REPAIR | 257 S BROADWAY ST | | | | BLACKFOOT | ID | 83221-2759 |
| DANNY'S AUTO REPAIR, INC | 106 WELLSTON PARK RD | | | | SAND SPRINGS | OK | 74063-5513 |
| DANNY'S AUTO SERVICE | 4520 EMERSON ST | | | | HYATTSVILLE | MD | 20781-2239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY'S AUTO SUPPLY | | W14015 MELVILLE ST | | | | MI | 49827 |
| DANNY'S AUTOMOTIVE | 2205 HOSPITAL RD | | | | NEW ROADS | LA | 70760-3918 |
| DANNY'S CAR CLINIC | | 5589 SPECTRUM DR | | | | MD | 21703 |
| DANNY'S PERFORMANCE AUTOMOTIVE | 1121 SPARKLEBERRY LANE EXT | | | | COLUMBIA | SC | 29223-7015 |
| DANNYE WAGNER | 218 CANTON LAKESHORE DR | | | | CADIZ | KY | 42211-8411 |
| DANNYS DISCOUNTS | ATTN: DANNY LEBRON | 1116 LOWELL ST | | | ELYRIA | OH | 44035-4802 |
| DANO DAVID | 9721 JULLIARD DR | | | | MINT HILL | NC | 28227-5570 |
| DANO MCFARLANE | 16219 ESKES ST | | | | LANSING | MI | 48906-2977 |
| DANO TRUST | PO BOX 19366 | | | | JACKSONVILLE | FL | 32245-9366 |
| DANO, JOHN G | 522 CROWN ST | | | | MORRISVILLE | PA | 19067-6222 |
| DANOLA POE | 1029 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1821 |
| DANONE WATERS OF NORTH AMERICA | 4500 YORK BLVD | | | | LOS ANGELES | CA | 90041-3330 |
| DANOROVICH, ALFRED T | 2044 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8227 |
| DANOS, CHARLES D | 30517 NEWPORT DR | | | | WARREN | MI | 48088-3152 |
| DANOWSKI, LENORA | 418 E CLAIRIDGE DR | | | | QUEEN CREEK | AZ | 85243-3850 |
| DANOWSKI, LENORA | 418 E CLARIDGE DR | | | | QUEEN CREEK | AZ | 85243 |
| DANOWSKI, MARK A | 3720 MAUREEN LN | | | | DAVISBURG | MI | 48350-3251 |
| DANOWSKI, MARK ALLEN | 3720 MAUREEN LN | | | | DAVISBURG | MI | 48350-3251 |
| DANOWSKI, MICHAEL | 3947 PRESIDENTIAL WAY | | | | HIGHLAND | MI | 48356-1692 |
| DANPOLLO, HAMZA B | 430 NW 19TH TER | | | | MIAMI | FL | 33136 |
| DANRICH COLLISION | 13030 W 159TH ST | | | | HOMER GLEN | IL | 60491-8732 |
| DANS XPRESS SERVICES | DANA BURNS | 3649 S JOHN HIX RD | | | WAYNE | MI | 48184-1013 |
| DANS XPRESS SERVICES LLC | 3649 S JOHN HIX RD | | | | WAYNE | MI | 48184-1013 |
| DANSAK DUANE J | DANSAK, DUANE J | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANSBY DAVID (ESTATE OF) (488129) | 244 E HINES HILL RD | | | | HUDSON | OH | 44236-1115 |
| DANSBY II, JOHN H | 206 BOUNTIFUL POINTE CIR | | | | GROVER | MO | 63040-2125 |
| DANSBY II, JOHN H | 798 LIDO | | | | ROCHESTER HILLS | MI | 48307-6804 |
| DANSBY JOHN | 206 BOUNTIFUL POINTE CIR | | | | GROVER | MO | 63040-2125 |
| DANSBY, ARDELIA L | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DANSBY, ARDELIA L | PO BOX 665 | | | | SAGINAW | MI | 48606-0665 |
| DANSBY, CONNIE J | 9 JEAN CT | | | | LIMA | OH | 45805-3227 |
| DANSBY, CONNIE JEAN | 9 JEAN CT | | | | LIMA | OH | 45805-3227 |
| DANSBY, DARLENE M | 2108 VENUS DR | | | | BOSSIER CITY | LA | 71112-4426 |
| DANSBY, DONALD R | 4613 QUEENS AVE | | | | DAYTON | OH | 45406-3233 |
| DANSBY, EARLINE | 20551 KEYSTONE | | | | DETROIT | MI | 48234 |
| DANSBY, EARLINE | 20551 KEYSTONE ST | | | | DETROIT | MI | 48234-2316 |
| DANSBY, FRED L | 2117 WILLAMONT AVE | | | | COLUMBUS | OH | 43219-2635 |
| DANSBY, GLENNA FAYE | 5924 JESSICA KAY #3302 | | | | FT WORTH | TX | 76119-8875 |
| DANSBY, GLENNA FAYE | 5924 JESSICA KAY LN APT 3302 | | | | FORT WORTH | TX | 76119-8875 |
| DANSBY, JAMES R | 259 POPLAR ST | | | | MANSFIELD | OH | 44903-2123 |
| DANSBY, JESSE J | 27843 PERTH ST | | | | LIVONIA | MI | 48154-4675 |
| DANSBY, LEO W | PO BOX 402 | | | | LESLIE | MI | 49251-0402 |
| DANSBY, SARA A | 1186 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2412 |
| DANSER, JAMIE R | 7367 W STATE ROAD 38 38 | | | | PENDLETON | IN | 46064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANSER, MICHAEL A | 318 TROOK CT | | | | MARION | IN | 46952-3203 |
| DANSEREAU, JOANN M | 109 MAIN ST | | | | ESSEXVILLE | MI | 48732-1619 |
| DANSEREAU, NOEL L | 668 N SE BOUTELL RD | | | | BAY CITY | MI | 48708-9170 |
| DANSEREAU, STUART N | 811 N SCHEURMANN RD APT 337 | | | | ESSEXVILLE | MI | 48732-2206 |
| DANSK INVESTMENT GROUP INC | 6591 COLLINS DR STE E11 | | | | MOORPARK | CA | 93021-1493 |
| DANSO, JOHN A | 3906 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9641 |
| DANSO, VICKIE L | 3906 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9641 |
| DANSVILLE ANES & PAI | PO BOX 784891 | | | | PHILADELPHIA | PA | 19178-91 |
| DANT, AUNDREIA M | 13259 DOVER HILL RD | | | | LOOGOOTEE | IN | 47553-5034 |
| DANT, BERNARD J | 320 EASTLAWN DR | | | | ROCHESTER HILLS | MI | 48307-5323 |
| DANT, BRUCE N | 545 HOGAN AVE | | | | MEDFORD | OR | 97504-8374 |
| DANT, RICHARD | 449 LANDING BLVD | | | | INVERNESS | FL | 34450-8007 |
| DANT, SHIRLEY J | 545 HOGAN AVE | | | | MEDFORD | OR | 97504-8374 |
| DANT, WINFERD E | 25333 JOLIET ST. BOX 14 | | | | CHANNAHON | IL | 60410 |
| DANTAM, THERESA M | 4611 GLEN ECHO DR | | | | ANDERSON | IN | 46012 |
| DANTAM, VANI | 13044 W ELSTER WAY | | | | FISHERS | IN | 46037-6297 |
| DANTAVIA D OVERTON | 1204 E DOWNEY AVE | | | | FLINT | MI | 48505-1627 |
| DANTE ANTONINI | 16 MAURICE AVE | | | | OSSINING | NY | 10562-5205 |
| DANTE BERT | 3308 ECHODALE AVENUE | | | | BALTIMORE | MD | 21214 |
| DANTE CASA | 3097 EL PASO DR | | | | COLUMBUS | OH | 43204-2116 |
| DANTE CHINNI | 30286 BRADNER RD | | | | NORTHWOOD | OH | 43619-2441 |
| DANTE DELBEKE | 6456 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4803 |
| DANTE DI GIROLAMO | 73 NISA LN APT 4 | | | | ROCHESTER | NY | 14606-4053 |
| DANTE FRAGASSI | 35 HOWEDALE DR | | | | ROCHESTER | NY | 14616-1532 |
| DANTE GIAMPAOLO | 20707 HILLIARD BLVD | | | | ROCKY RIVER | OH | 44116-3300 |
| DANTE GIAMPIETRO | 72 BELVEDERE DR | | | | ROCHESTER | NY | 14624-3406 |
| DANTE GRAVINO | 2822 E OAKLAND DR | | | | WILMINGTON | DE | 19808-2421 |
| DANTE IANIRO | 6559 HIDDEN WOODS TRL | | | | MAYFIELD HTS | OH | 44143-3500 |
| DANTE IANIRO | 6559 HIDDEN WOODS TRL | | | | RICHMOND HTS | OH | 44143-3500 |
| DANTE RAGNONE | 13110 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| DANTE SABATINO | 18576 MATTHEW DR | | | | CLINTON TOWNSHIP | MI | 48035-2477 |
| DANTE SMITH | 26745 FAIRFIELD AVENUE | | | | WARREN | MI | 48089-4529 |
| DANTE ZUCCARO | 2374 ADDISON HILLS CT | | | | OXFORD | MI | 48370-2439 |
| DANTE, DONALD | 47058 ROCKWOOD DR | | | | MACOMB | MI | 48044-5413 |
| DANTE, JOSEPH | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANTES, ANTHONY J | 349 W BIRCH AVE | | | | SHREVEPORT | LA | 71107-1914 |
| DANTES, ANTHONY JASON | 349 W BIRCH AVE | | | | SHREVEPORT | LA | 71107-1914 |
| DANTEZ L MILES | 2012 CLEMENTS ST APT 1 | | | | DETROIT | MI | 48238-3499 |
| DANTIMO, KENNETH G | 15029 S GALLATIN BLVD | | | | BROOK PARK | OH | 44142-2448 |
| DANTIN CHEVROLET | 1519 CANAL BLVD | | | | THIBODAUX | LA | 70301-5220 |
| DANTIN MOTORS, INC. | CARROLL DANTIN | 1519 CANAL BLVD | | | THIBODAUX | LA | 70301-5220 |
| DANTINNE, MARK L | 9537 US HIGHWAY 141 | | | | LENA | WI | 54139-9782 |
| DANTON L EVANS | 2426 LAKEVIEW AVE | | | | DAYTON | OH | 45408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANTON, DONITA A | 605 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1115 |
| DANTON, JOHN E | 3815 LIDO | | | | HIGHLAND | MI | 48356-1746 |
| DANTONE, LUCILLE | 5122 W MAHARK LN | | | | PEORIA | IL | 61607-1345 |
| DANTONIO, JOSEPH V | 201 VOORHEES AVE | | | | BUFFALO | NY | 14214-1642 |
| DANTUMA, BARBARA A | 23931 ATIKWA TRL | | | | HOWARD CITY | MI | 49329-9796 |
| DANTUMA, EDWIN J | 3901 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-3974 |
| DANTUONO JR, ANTONIO | 656 HIGHLANDER AVE | | | | PLACENTIA | CA | 92870-3229 |
| DANTZER, CARL A | 6418 JANICE RD | | | | MILLINGTON | MI | 48746-9544 |
| DANTZER, CARL A. | 6418 JANICE RD | | | | MILLINGTON | MI | 48746-9544 |
| DANTZER, CARL D | G1154 W KURTZ AVE | | | | FLINT | MI | 48505 |
| DANTZER, CHARLES W | 4529 SILVER SPRINGS DR | | | | GREENWOOD | IN | 46142-9620 |
| DANTZER, LAURENCE L | 3125 S COUNTY 55 RD | | | | ASHFORD | AL | 36312-6477 |
| DANTZER, LAURIE J | 6418 JANICE RD | | | | MILLINGTON | MI | 48746-9544 |
| DANTZLER JR, JULIUS L | 2013 WELCH BLVD | | | | FLINT | MI | 48504-3034 |
| DANTZLER JR, TILMAN | 3724 WASHINGTON AVE | | | | KANSAS CITY | KS | 66102-2219 |
| DANTZLER JR, WILLIAM M | 11876 HIGHWAY 145 | | | | MACON | MS | 39341-2095 |
| DANTZLER TRACIE L | DANTZLER, TRACIE L | 10751 S SAGINAW ST STE F | | | GRAND BLANC | MI | 48439-8169 |
| DANTZLER, ADELE | 3233 LAKE AVE | | | | ALTADENA | CA | 91001-1425 |
| DANTZLER, ALEX M | 905 SLAUGHTER LN | | | | EULESS | TX | 76040 |
| DANTZLER, ALFONZO | 427 E BAKER ST | | | | FLINT | MI | 48505-4358 |
| DANTZLER, ANDY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DANTZLER, BETTY H | 224 WILLIAM DR | | | | ALTUS | OK | 73521-2142 |
| DANTZLER, CALVIN B | 2401 N 81ST ST | | | | KANSAS CITY | KS | 66109-2279 |
| DANTZLER, CARL W | PO BOX 171382 | | | | KANSAS CITY | KS | 66117-0382 |
| DANTZLER, DAVID M | 5212 WHISPERING VALLEY DR | | | | NASHVILLE | TN | 37211-7472 |
| DANTZLER, EMMARIE | 6702 SALLY COURT | | | | FLINT | MI | 48505-5419 |
| DANTZLER, EMMARIE | 6702 SALLY CT | | | | FLINT | MI | 48505-5419 |
| DANTZLER, GREGORY L | 2370 SAFFRON CT | | | | TROY | MI | 48085-6715 |
| DANTZLER, GREGORY L | 30256 BERGHWAY TRL | | | | WARREN | MI | 48092-6330 |
| DANTZLER, JEROME | 241 MOSELLE ST | | | | BUFFALO | NY | 14211-1644 |
| DANTZLER, JOE L | 213 W FOSS AVE | | | | FLINT | MI | 48505-2086 |
| DANTZLER, JOE W | PO BOX 113 | | | | VOSSBURG | MS | 39366-0113 |
| DANTZLER, JOHNNY L | 2566 PARASOL DR | | | | TROY | MI | 48083-2425 |
| DANTZLER, JUANITA | 2566 PARASOL DR | | | | TROY | MI | 48083-2425 |
| DANTZLER, LEWIS E | 3543 SKYVIEW LN | | | | CINCINNATI | OH | 45213-2040 |
| DANTZLER, LINDA M | 905 SLAUGHTER LN | | | | EULESS | TX | 76040-8956 |
| DANTZLER, MARY | 3624 EVERGREEN PARKWAY | | | | FLINT | MI | 48503-4530 |
| DANTZLER, MARY E | 2208 E 2ND ST | | | | FLINT | MI | 48503 |
| DANTZLER, NORMAN M | 3401 BARTH ST | | | | FLINT | MI | 48504-2407 |
| DANTZLER, NORMAN MICHAEL | 3401 BARTH ST | | | | FLINT | MI | 48504-2407 |
| DANTZLER, OLIVIA J | 3624 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-2534 |
| DANTZLER, PHILLIP L | 8211 W 57TH ST | | | | MERRIAM | KS | 66202-2227 |
| DANTZLER, PRENES L | 4103 CHRYSLER DRIVE | | | | DETROIT | MI | 48201-2164 |
| DANTZLER, ROSA | 2408 S ELECTRIC ST | | | | DETROIT | MI | 48217-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANTZLER, ROSIE A | 2164 PAINTED POST DR | | | | FLUSHING | MI | 48433-2578 |
| DANTZLER, ROSIE ANN | 2164 PAINTED POST DR | | | | FLUSHING | MI | 48433-2578 |
| DANTZLER, TERRANCE D | 95 MIDLAND ST | | | | HIGHLAND PARK | MI | 48203-3727 |
| DANTZLER, TRACIE L | ADLER TERRY J | 10751 S SAGINAW ST STE F | | | GRAND BLANC | MI | 48439-8169 |
| DANTZLER-GRACE, MARY A | 4344 CAYUGA TRL | | | | FLINT | MI | 48532-3582 |
| DANTZLER-HARRIS, DEBORAH T | PO BOX 311033 | | | | FLINT | MI | 48531-1033 |
| DANU F F, STEVE | PO BOX 1341 | | | | PAONIA | CO | 81428-1341 |
| DANULES, JOSEPH P | 265 CLIPPER BAY DR | | | | ALPHARETTA | GA | 30005-4224 |
| DANULES, MARY H | 265 CLIPPER BAY DR | | | | ALPHARETTA | GA | 30005-4224 |
| DANULLIS, SIEGFRIED E | 5551 S MENARD AVE | | | | CHICAGO | IL | 60638-2835 |
| DANUTA BIELSKI | 70 PALMER RD | | | | YONKERS | NY | 10701-5817 |
| DANUTA C GARBINSKI | 9360 PARK LN | | | | COMMERCE TOWNSHIP | MI | 48382-4367 |
| DANUTA CHORAZYCZEWSKI | 14214 SILENT WOODS DR | | | | SHELBY TOWNSHIP | MI | 48315-6808 |
| DANUTA GARBINSKI | 9360 PARK LN | | | | COMMERCE TOWNSHIP | MI | 48382-4367 |
| DANUTA GROSZEK | 29 NORTON ST | | | | BRISTOL | CT | 06010-6152 |
| DANUTA KOROBOWICZ | 10 PENN PL | | | | LINDEN | NJ | 07036-4363 |
| DANUTA RUCKI | 1100 SALEM AVE | | | | HILLSIDE | NJ | 07205-2835 |
| DANUTA RYBARCZYK | 195 BOYKEN RD | | | | ROCHESTER HLS | MI | 48307-3807 |
| DANUTA WOJNARSKI | 1475 WINDEL WAY | | | | YOUNGSTOWN | OH | 44512-3757 |
| DANUTA WROBLEWSKI | 2367 MERRYMOUNT DR | | | | SUWANEE | GA | 30024-2795 |
| DANVELDHUIZEN, TASHA | 2211 310TH ST | | | | ROCK VALLEY | IA | 51247-7528 |
| DANVELEE FRAZIER | 610 S WISCONSIN ST | | | | PINE BLUFF | AR | 71601-5345 |
| DANVERS SATURN INC | DBA SATURN OF DANVERS | 3 LANDERS DR | | | BEVERLY | MA | 01915-1357 |
| DANVERS SATURN, INC. | HANK PIZZO | 3 LANDERS DR | | | BEVERLY | MA | 01915-1357 |
| DANVILLE AREA COMM. COLLEGE | 2000 E MAIN ST | MARTIN LUTHER KING MEMORIAL HW | | | DANVILLE | IL | 61832-5118 |
| DANVILLE AUTO SERVICE AND TIRE, INC | 605 E MAIN ST | | | | DANVILLE | IN | 46122-1939 |
| DANVILLE MEDICAL SPE | 478 WHIRLAWAY DR STE 100 | | | | DANVILLE | KY | 40422-9037 |
| DANVILLE SCHOOLS | 152 E MARTIN LUTHER KING BLVD | | | | DANVILLE | KY | 40422-1921 |
| DANVILLE UNITED COMMUNITY FUND | 218 N 3RD ST STE 217 | | | | BURLINGTON | IA | 52601-5320 |
| DANVILLE, ROBERT W | 7286 HEDGEROW CT | | | | CANTON | MI | 48187-1565 |
| DANVIR MARIE C | 1939 PAULIN RD | | | | POLAND | OH | 44514-3128 |
| DANVIR, MARIE C | 1939 PAULIN RD | | | | POLAND | OH | 44514-3128 |
| DANVIR, RODGER T | 563 WILCOX RD APT A | | | | AUSTINTOWN | OH | 44515-6201 |
| DANVIR, TODD M | 177 TRUMBULL AVE SE | | | | WARREN | OH | 44483 |
| DANY J RICHIEZ | 2123 MOUNTAIN AVE | | | | FLINT | MI | 48503-2218 |
| DANY LUBUS | 36024 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-5129 |
| DANY OLIVA | 320 RICHARD AVE | | | | LANSING | MI | 48917-2716 |
| DANY T LUBUS | 36024 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-5129 |
| DANYEL R CLARK | 4429  MARLOWE ST | | | | DAYTON | OH | 45416-1820 |
| DANYEL R SCHELL | 2017 BROOKLINE AVE | | | | DAYTON | OH | 45420-2442 |
| DANYEL THOMPSON | 4423 NW DMONS DR APT D | | | | RIVERSIDE | MO | 64150-1206 |
| DANYEL WEARY | 4723 EVA ST | | | | SAGINAW | MI | 48601-6918 |
| DANYELE L ENGEL | 5441  BAILEY DR | | | | MILFORD | OH | 45150-9642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANYELL DEMONACO | 4457 LOON HARBOR LN | | | | LINDEN | MI | 48451-8430 |
| DANYELL SPRY | 80 PREMIER COVE | | | | BUCHANAN | TN | 38222 |
| DANYI JR, ANDY | 274 LOWRY DR | | | | WEST MILTON | OH | 45383-1323 |
| DANYI JR, ANDY | 274 LOWRY DRIVE | | | | WEST MILTON | OH | 45383-1323 |
| DANYLAK, DARYL | 2271 W CREEK RD | | | | NEWFANE | NY | 14108-9747 |
| DANYLAK, DOROTHY J | 2271 W CREEK RD | | | | NEWFANE | NY | 14108 |
| DANYLIW, JULIA G | 1903 WILSHIRE PKW | | | | WESTLAND | MI | 48186 |
| DANYLIW, JULIA G | 1903 WILSHIRE ST | | | | WESTLAND | MI | 48186-5404 |
| DANYLUK, EUGENE | RD 2 HOLMES RD, BOX 220A | | | | WEEDSPORT | NY | 13166-9802 |
| DANYLUK, EUGENE | RR BOX 2 | | | | WEEDSPORT | NY | 13166 |
| DANYLUK, PARANIA | 4987 WINDGATE RD | | | | LIVERPOOL | NY | 13088-4741 |
| DANYLUK, REGINA | 6794 GRENVILLE RD | | | | TEMPERANCE | MI | 48182-1272 |
| DANYO, DAVID H | 6048 GARDEN CITY RD | | | | CRESTVIEW | FL | 32539-9150 |
| DANYO, DAVID H | 6048 GARDEN CITY ROAD | | | | CRESTVIEW | FL | 32539-9150 |
| DANYO, JOHN W | 1015 BRUNSWICK AVE | | | | TRENTON | NJ | 08648-4546 |
| DANZ, KIMBERLY KAY | 8315 CAMELOT CT | | | | MOUNT MORRIS | MI | 48458-8827 |
| DANZ, ROBERT A | 8735 WHETZEL ST | | | | MARTINSVILLE | IN | 46151-8370 |
| DANZA CULTURAL INC | ATTN ESTHER R PEREZ | 4613 AVOCA ST | | | FORT WORTH | TX | 76132-1501 |
| DANZAS MESSEN GMBH | CARL-BENZ STREET 39-41 | | | FRANKFURT/M 60386 GERMANY | | | |
| DANZE SAMANTHA | DANZE, SAMANTHA | 1313 ROYAL LN | | | WEST DEPTFORD | NJ | 08086-2312 |
| DANZE, SAMANTHA | 1313 ROYAL LN | | | | WEST DEPTFORD | NJ | 08086-2312 |
| DANZEISEN, DALE E | 4047 FOXBORO DR | | | | DAYTON | OH | 45416-1624 |
| DANZEISEN, JUANITA N | 4047 FOXBORO DR | | | | DAYTON | OH | 45416-1624 |
| DANZEISEN, JUANITA N | 4047 FOXBORO DRIVE | | | | DAYTON | OH | 45416-1624 |
| DANZEISEN, PEGGY A. | 928 FAIRFIELD | | | | TEMPERANCE | MI | 48182-9276 |
| DANZEISEN, PEGGY A. | 928 FAIRFIELD AVE | | | | TEMPERANCE | MI | 48182-9276 |
| DANZER EXPRESS INC | 3244 S 350 W | | | | PRINCETON | IN | 47670-9367 |
| DANZEY, THOMAS L | 14921 PLUM CREEK DR | | | | COLUMBIA STA | OH | 44028-9476 |
| DANZI, CHRISTOPHE B | 4558 ARDMORE CT | | | | BUFFALO | NY | 14219 |
| DANZIG, JILL K | 15375 EGO AVE | | | | EASTPOINTE | MI | 48021-3605 |
| DANZIGER ERIC | 2000 POWELL ST STE 300 | | | | EMERYVILLE | CA | 94608-1838 |
| DANZIGER, LOLA | 156 MEADOWVIEW LN | | | | WILLIAMSVILLE | NY | 14221-3532 |
| DANZIGER, OPAL G | PO BOX 215 | C/O DEBORAH J. BRITTEN | | | DUXBURY | MA | 02331-0215 |
| DANZO, JOHN N | PO BOX 4557 | | | | HARBOR SPRINGS | MI | 49740-4557 |
| DAO DAO | 1955 UNION PL APT H134 | | | | COLUMBIA | TN | 38401-5909 |
| DAO V NGUYEN | 9311 PYLE CR. | | | | WESTMINSTER | CA | 92683-5630 |
| DAO, BE T | 8520 N HIX RD APT 102 | | | | WESTLAND | MI | 48185-5748 |
| DAO, BE TANG | 8520 N HIX RD APT 102 | | | | WESTLAND | MI | 48185-5748 |
| DAO, BINH T | 518 13TH ST ST-LOT 12 | | | | THREE RIVERS | MI | 49093-1256 |
| DAO, CHI H | 616 SW 163 ST | | | | OKAHOMA CITY | OK | 73170 |
| DAO, CHI H | 616 SW 163RD ST | | | | OKLAHOMA CITY | OK | 73170-7709 |
| DAO, DAO D | 1955 UNION PL APT H134 | | | | COLUMBIA | TN | 38401-5909 |
| DAO, HUY K | 6314 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAO, HUY KIM | 6314 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| DAO, STEVE | 5847 CANDLELIGHT LN | | | | GRAND PRAIRIE | TX | 75063-8592 |
| DAO, STEVE | 8505 RUGBY DR | | | | IRVING | TX | 75063-9385 |
| DAOUST TODD | 1402 W MCLELLAN BLVD | | | | PHOENIX | AZ | 85013-1037 |
| DAOUST, ARTHUR J | 6413 BLUEJAY DR | | | | FLINT | MI | 48506-1766 |
| DAOUST, GERALD R | 2653 COUNTY ROAD 19 | | | | BRYAN | OH | 43506-9798 |
| DAOUST, HERBERT E | G-8385 W POTTER RD | | | | FLUSHING | MI | 48433 |
| DAOUST, JOYCE M | G-8385 W POTTER RD | | | | FLUSHING | MI | 48433 |
| DAOUST, NORMAN G | 136 W ARMOUR AVE | | | | MILWAUKEE | WI | 53207-5824 |
| DAOUST, PAUL A | 6306 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9552 |
| DAOUST, W F | 6427 GRELOT RD APT 2108 | | | | MOBILE | AL | 36695-2654 |
| DAPHALENE COLE | 7100 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1329 |
| DAPHENE BLEDSOE | 34 PALENCIA LN | | | | HOT SPRINGS | AR | 71909-3338 |
| DAPHENE BLEDSOE | 34 PALENCIA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-3338 |
| DAPHENE GREGORY | 12360 WHITEHILL ST | | | | DETROIT | MI | 48224-1050 |
| DAPHINE C HAWKINS | 3479 DUNSTAN DR NW | | | | WARREN | OH | 44485-1530 |
| DAPHINE PAGE-HOEKVELD | 32000 RIVERPOINT ST | | | | CHESTERFIELD | MI | 48047-2256 |
| DAPHNE ADAMS | 3475 BRENTWOOD CT | | | | ANN ARBOR | MI | 48108-1757 |
| DAPHNE BOBINSKI | 83 PERSHING ST | | | | TORRINGTON | CT | 06790-5716 |
| DAPHNE BOONE | 10007 CHATHAM | | | | DETROIT | MI | 48239-1379 |
| DAPHNE C RISHER | 744 TREYBURN GREEN DR | | | | INDIANAPOLIS | IN | 46239-6824 |
| DAPHNE DARDAINE | 13574 RUTLAND ST | | | | DETROIT | MI | 48227-1341 |
| DAPHNE DAVISON | PO BOX 14 | | | | UTOPIA | TX | 78884-0014 |
| DAPHNE ELLIOTT | 605 2ND ST | | | | PIQUA | OH | 45356-4023 |
| DAPHNE F ELLIOTT | 605 2ND ST | | | | PIQUA | OH | 45356-4023 |
| DAPHNE GAHAGAN | 4742 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722-9554 |
| DAPHNE HURT | 3102 WOLCOTT ST | | | | FLINT | MI | 48504-3258 |
| DAPHNE JOACHIM | 28556 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5100 |
| DAPHNE LEE | 11311 STRATHMOOR ST | | | | DETROIT | MI | 48227-2750 |
| DAPHNE M MONTGOMERY | 900   CRESTMORE AVE | | | | DAYTON | OH | 45407-1215 |
| DAPHNE M PETERSON | 10245 SW 74TH CT | | | | OCALA | FL | 34476 |
| DAPHNE OECHSNER | 1818 FOXBORO RD | | | | LA GRANGE | KY | 40031-9246 |
| DAPHNE RAINES | 212 RIVERGATE CT | | | | JONESBORO | GA | 30238-4788 |
| DAPHNE RILEY | 6585 SE 173RD PL | | | | SUMMERFIELD | FL | 34491-6229 |
| DAPHNE RISHER | 744 TREYBURN GREEN DR | | | | INDIANAPOLIS | IN | 46239-6824 |
| DAPHNE ROLLISON | 2304 CHELTENHAM RD | | | | TOLEDO | OH | 43606-3232 |
| DAPHNE SHELTON | 1571 IVYDALE RD | | | | CLEVELAND HTS | OH | 44118-1823 |
| DAPHNE STAMPER | 1063 N FACTORY RD | | | | WEST ALEXANDRIA | OH | 45381-9533 |
| DAPHNE STAMPER | 1063 N FACTORY ROAD | | | | WEST ALEXENDER | OH | 45381 |
| DAPHNE WEST | 3612 PITTSBURG AVE | | | | DAYTON | OH | 45406-1521 |
| DAPHNE YENNA | 1962 GROVE ROAD | | | | STANDISH | MI | 48658 |
| DAPHNEY CONING-INGLE | 810 WHITE TAIL CT | | | | GREENTOWN | IN | 46936-9628 |
| DAPHNEY L HOLLOMAN | 1655 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-6037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAPICE ANTHONY N SR (512320) | PARKER DUMLER & KIELY | 111 S CALVERT ST STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| DAPICE, ANTHONY N | PARKER DUMLER & KIELY | 111 S CALVERT ST STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| DAPICE, CARL L | PO BOX 303 | | | | WAYNESVILLE | OH | 45068-0303 |
| DAPICE, ROBERT D | 3525 AUTUMN VIEW WAY | | | | SEVIERVILLE | TN | 37862 |
| DAPITO, VIVENCIO | 70 BARTLETT RD | | | | PLYMOUTH | MA | 02360-1547 |
| DAPOLITO, JOHN J | 4009 JEFFERSON AVE | | | | HAMBURG | NY | 14075 |
| DAPORE, EDWARD L | 3032 MEADOWCREST LN | | | | KETTERING | OH | 45440-1501 |
| DAPORE, JAMES R | 533 KENT RD | | | | TIPP CITY | OH | 45371-2520 |
| DAPORE, JOSEPH L | 4382 S STATE ROUTE 49 | | | | GREENVILLE | OH | 45331-9685 |
| DAPORE, JOSEPH L | 4382 ST RT 49 S | | | | GREENVILLE | OH | 45331-9685 |
| DAPORE, MARK E | 2920 COLONIAL AVE | | | | KETTERING | OH | 45419-2032 |
| DAPORE, THELMA K | 824 E PARK DR APT 5 | | | | GREENVILLE | OH | 45331-2543 |
| DAPORE, THELMA K | 824 PARK DRIVE APT 5 | | | | GREENVILLE | OH | 45331-2543 |
| DAPP JOHN | 520 SAND HILL RD | | | | MONTOURSVILLE | PA | 17754-9563 |
| DAPP, RAYMOND E | 6310 49TH AVE SW | | | | SEATTLE | WA | 98136 |
| DAPPEN, GLORIA M | PIRACANTOS 38 | | | JARDINES DE FLORIDA MEXICO 53130 | | | |
| DAPPER, FRANCES G | 443 ARLINGTON DR UNIT B | | | | RIDGE | NY | 11961-8080 |
| DAPPER, TIMOTHY A | 137 WAVERLY CT | | | | MARTINEZ | CA | 94553-5254 |
| DAPPRICH, BRENDA D | 1327 E CHICAGO RD PO BOX 3 | | | | SOMERSET | MI | 49282 |
| DAPPRICH, MARY R | 12363 FORD HWY | | | | CLINTON | MI | 49236-9527 |
| DAPRA CORP | 66 GRANBY ST | PO BOX 260 | | | BLOOMFIELD | CT | 06002-3512 |
| DAPRA MARKING SYSTEMS | DIV DAPRA CORPORATION | 66 GRANBY ST | | | BLOOMFIELD | CT | 06002-3512 |
| DAPRA, FRED | 16332 WOODLAND ST | | | | TRENTON | MI | 48183-1625 |
| DAPRA, JOHN V | 8913 CANAL PL NW | | | | MASSILLON | OH | 44647-9112 |
| DAPRAI, CAROL L | 2831 WAREING PL | | | | LAKE ORION | MI | 48360-1674 |
| DAPRAI, PAUL F | 2831 WAREING PL | | | | LAKE ORION | MI | 48360-1674 |
| DAPRILE JR, MICHAEL N | 1154 BAYARD AVE | | | | MURFREESBORO | TN | 37130 |
| DAPRILE, MARY S | 1412 RAVENWOOD DR | | | | ARLINGTON | TX | 76013-1564 |
| DAPRILE, WALTER | 605 PINE MEADOW CT | | | | ARLINGTON | TX | 76012 |
| DAQING ZOU | 2107 ADRIENNE DR | | | | TROY | MI | 48085-3870 |
| DAQUA WHITE | 10 BERLANT AVE | | | | LINDEN | NJ | 07036-3570 |
| DAQUILLA, ERNESTINE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAQUILLA, PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAR ARIF | 22300 BARCLAY DR | | | | NOVI | MI | 48374-3875 |
| DAR CHI | 4289 WINTERGREEN DR | | | | TROY | MI | 48098-4368 |
| DAR, ARIF A | 22280 BARCLAY DR | | | | NOVI | MI | 48374-3875 |
| DAR, ARIF A | 22300 BARCLAY DR | | | | NOVI | MI | 48374-3875 |
| DAR,ARIF A | 22300 BARCLARY DR | | | | NOVI | MI | 48374-3875 |
| DARA COLLEY | 12327 N BELSAY RD | | | | CLIO | MI | 48420-9146 |
| DARA MOORE | 6089 S DERBY DR | | | | COLUMBIA CITY | IN | 46725-9280 |
| DARA TOLBERT | PO BOX 380136 | | | | CLINTON TOWNSHIP | MI | 48038-0060 |
| DARA, GLORIA | 68 DEXTER AVE | | | | STATEN ISLAND | NY | 10309-4515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARAB, JONATHAN M | 3940 HAZEL TER | | | | WEST BLOOMFIELD | MI | 48323-1036 |
| DARAB, MEAGHUN M | 3940 HAZEL TER | | | | WEST BLOOMFIELD | MI | 48323-1036 |
| DARABOS, SALOMEY R | 4575 CADILLAC PL | | | | SAGINAW | MI | 48604-1033 |
| DARAH B HOLLIS | 409 CRESTWOOD ST | | | | TILTON | IL | 61833-7528 |
| DARAKDJIAN DEBBIE | 56216 SAINT ANDREWS DR | | | | MACOMB | MI | 48042-1151 |
| DARAL STANICK | 6041 COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 |
| DARALD SHRIDER | 3653 N MILFORD RD | | | | HIGHLAND | MI | 48357-2838 |
| DARALEE GRAHAM | 12751 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| DARALEE ROWAN | 16150 LYDIA CT | | | | LINDEN | MI | 48451-8997 |
| DARALENE GEBHARDT | 22796 SPRINGHAVEN DR | | | | CENTREVILLE | MI | 49032-9799 |
| DARAMOLA, SAMUEL A | PO BOX 766 | | | | BLOOMFIELD HILLS | MI | 48303-0766 |
| DARANCOU, DANIEL | 6490 SHORELINE DR | | | | TROY | MI | 48085-1048 |
| DARANDA, LOUIS R | 6777 RASBERRY LN APT 2723 | | | | SHREVEPORT | LA | 71129-2665 |
| DARANIKONE MANIVONE | DARANIKONE, MANIVONE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DARANYI, ISTVAN | 24 BOOTH BLVD | | | | WAPPINGERS FALLS | NY | 12590 |
| DARAS, FRED L | 683 NILES VIENNA RD | | | | VIENNA | OH | 44473-9519 |
| DARBINS, MAMIE E | 2290 MACKENZIE CREEK | RD UNIT #222 | | | CHULA VISTA | CA | 91914 |
| DARBONNE, CHRISTINE M | 6763 TWICKENHAM | | | | SHELBY TOWNSHIP | MI | 48317-6332 |
| DARBONNE, DAVID C | PO BOX 552 | | | | DOYLINE | LA | 71023-0552 |
| DARBOR, ROBERT F | 4279 HOLT RD | | | | HOLT | MI | 48842 |
| DARBY BUICK-PONTIAC-GMC, INC | 1455 TAMIAMI TRL S | | | | VENICE | FL | 34285-4140 |
| DARBY BUICK-PONTIAC-GMC, INC | SCOTT FROST | 1455 TAMIAMI TRL S | | | VENICE | FL | 34285-4140 |
| DARBY CLEMONS | 614 E HIGHLAND AVE | | | | MARION | IN | 46952-2119 |
| DARBY ERNEST JR | 107-129 E 126 ST APT 3V | | | | NEW YORK | NY | 10035 |
| DARBY JOHN J (449487) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DARBY JR, ADOLPHUS | 740 BABBITT RD | | | | EUCLID | OH | 44123-2530 |
| DARBY JR, PAUL F | 679 HIGHWAY 78 NW | | | | MONROE | GA | 30655-4482 |
| DARBY JR, RALPH E | 781 CRABTREE CROSSING PKWY | | | | CARY | NC | 27513-3482 |
| DARBY JR, RONALD F | 5681 ANDREA LN | | | | HILLIARD | OH | 43026 |
| DARBY JR., ROBERT R | 950 OLD CALZADA RD | | | | SANTA YNEZ | CA | 93460-9635 |
| DARBY PEELE BOWDOIN & PAYNE | PO BOX 1707 | | | | LAKE CITY | FL | 32056-1707 |
| DARBY PENMAN JR | 390 ROSEMARK RD | | | | ATOKA | TN | 38004-7302 |
| DARBY RORKE | 354 ANN MARIE DR | | | | MILAN | MI | 48160-1637 |
| DARBY SETTLES | 23156 NEWCASTLE CT | | | | BROWNSTOWN | MI | 48134-6017 |
| DARBY SR, ROBERT J | 24794 BUCKNER DR | | | | ATHENS | AL | 35613-3249 |
| DARBY SR, ROBERT J | 24794 BUCKNER DRIVE | | | | ATHENS | AL | 35613-3249 |
| DARBY TERRANCE | DARBY, PAMELA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| DARBY TERRANCE | DARBY, TERRANCE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DARBY'S AUTO SERVICE | 12450 INKSTER RD | | | | REDFORD | MI | 48239-2571 |
| DARBY, ALBERT R | 949 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARBY, ANNIE R | 1541 E 191ST ST APT 304 | | | | EUCLID | OH | 44117-1336 |
| DARBY, ARLENE J | 6711 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64119-1185 |
| DARBY, ARLYN EUGENE | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| DARBY, ARTHUR L | 5080 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1065 |
| DARBY, AUDREY A | 2822 STANTON DR | | | | SAGINAW | MI | 48601-7055 |
| DARBY, B J | APT 202 | 15403 NORTHGATE BOULEVARD | | | OAK PARK | MI | 48237-3324 |
| DARBY, BERT | PO BOX 529 | | | | BIRCH RUN | MI | 48415-0529 |
| DARBY, BERT M | PO BOX 529 | | | | BIRCH RUN | MI | 48415-0529 |
| DARBY, BURL L | 2914 CLINTON AVE | | | | FORTWORTH | TX | 76106 |
| DARBY, BURL L | PO BOX 19181 | | | | FORT WORTH | TX | 76119-1181 |
| DARBY, BURL LEWIS | PO BOX 19181 | | | | FORT WORTH | TX | 76119-1181 |
| DARBY, CARL L | 1625 EDGEMERE WAY | | | | DAYTON | OH | 45414-1567 |
| DARBY, CHARLES W | 359 MCKINLEY ST | | | | PLYMOUTH | MI | 48170-1517 |
| DARBY, COY D | 600 SE ATHENS DR | | | | LEES SUMMIT | MO | 64063-1069 |
| DARBY, CYNTHIA L | 3577 COMPTON PKWY | | | | SAINT CHARLES | MO | 63301-4078 |
| DARBY, DAVID M | 1418 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4978 |
| DARBY, DEBORAH J | 39822 VILLAGE WOOD CIR | | | | NOVI | MI | 48375-4555 |
| DARBY, DONALD A | 8656 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7418 |
| DARBY, DONYA' M | PO BOX 40541 | | | | CINCINNATI | OH | 45240-0541 |
| DARBY, DOUGLAS L | PO BOX 48 | | | | FLUSHING | MI | 48433-0048 |
| DARBY, EUNICE | 2142 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| DARBY, GARY L | 4123 S DELAWARE AVE | | | | INDEPENDENCE | MO | 64055-4533 |
| DARBY, GEORGE F | 1000 E 82ND ST | | | | LOS ANGELES | CA | 90001-2932 |
| DARBY, GLENN L | 901 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1208 |
| DARBY, GRACE I | 363 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| DARBY, GRACE L | 13 COLYNICE LNLOT 248 | CHATEAU TORREY HILLS | | | FLINT | MI | 48507 |
| DARBY, HURMA L | 17486 FISH LAKE RD | C/O ANN HUFF | | | HOLLY | MI | 48442-8923 |
| DARBY, JAMES | 6367 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| DARBY, JAMES I | 120 DAMON ST | | | | FLINT | MI | 48505-3726 |
| DARBY, JEANETTE L | PO BOX 48 | | | | FLUSHING | MI | 48433-0048 |
| DARBY, JEWEL | 2310 N 74TH ST | | | | KANSAS CITY | KS | 66109-2436 |
| DARBY, JOE B | 103 CATHMICH CT | | | | FLORENCE | AL | 35634-2118 |
| DARBY, JOHN J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DARBY, JUANITA | 9220 RHETT DR | | | | SHREVEPORT | LA | 71118-3432 |
| DARBY, LESLIE | 140 TYLER AVE | APT 1B | | | NEWPORT NEWS | VA | 23601-4322 |
| DARBY, LINDA D | 3232 OLD HICKORY TRL | | | | FOREST HILL | TX | 76140-1812 |
| DARBY, LINDA DONNELL | 3232 OLD HICKORY TRL | | | | FOREST HILL | TX | 76140-1812 |
| DARBY, LINDA J | 15 HIDDEN VLY | | | | MCLOUD | OK | 74851-9464 |
| DARBY, LISA | 1918 LLOYD ST | | | | SAVANNAH | GA | 31405-2938 |
| DARBY, LORA LEE | 3421 EDISON | | | | DETROIT | MI | 48206-1817 |
| DARBY, LORA LEE | 3421 EDISON ST | | | | DETROIT | MI | 48206-1817 |
| DARBY, LORRAINE E | 3717 OAKLAND AVE | | | | KANSAS CITY | KS | 66102-2224 |
| DARBY, LOUIS | 13085 DESMOND ST | | | | PACOIMA | CA | 91331-1026 |
| DARBY, MANDY D | 6479 GIBBS RD | | | | ANDOVER | OH | 44003-9726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARBY, MARK S | 14677 GREYSTONE DR | | | | BROOK PARK | OH | 44142-3021 |
| DARBY, MARK STEPHEN | 14677 GREYSTONE DR | | | | BROOK PARK | OH | 44142-3021 |
| DARBY, MARVIN | 29752 DONNELY DR | | | | MADISON | AL | 35756-3426 |
| DARBY, MARY J | PO BOX 529 | | | | BIRCH RUN | MI | 48415-0529 |
| DARBY, MICHAEL P | 4930 GLEN OAKS DR NE | | | | ROCKFORD | MI | 49341 |
| DARBY, MILDRED R | 14319 FORRER ST | | | | DETROIT | MI | 48227-2146 |
| DARBY, MILIE | 541 S MAGNOLIA ST | | | | LAUREL | MS | 39440-4419 |
| DARBY, NANCY J | 2111 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8363 |
| DARBY, NANCY J | 9351 HILDA LN | | | | FLUSHING | MI | 48433-9736 |
| DARBY, NANCY L | 54635 SHELBY RD | UNIT 11 | | | SHELBY TOWNSHIP | MI | 48316 |
| DARBY, NORMA J. | 469 DAYTONA RD | | | | COLUMBUS | OH | 43228-1909 |
| DARBY, OTIS L | 6244 BEECHFIELD DR | | | | LANSING | MI | 48911-5731 |
| DARBY, PAMELA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DARBY, PATRICIA G | 3224 NEWBERRY ST | | | | NATIONAL CITY | CA | 91950-8127 |
| DARBY, PATRICK J | 7273 FRASER RD | | | | FREELAND | MI | 48623-8905 |
| DARBY, PATRICK JAMES | 7273 FRASER RD | | | | FREELAND | MI | 48623-8905 |
| DARBY, RALPH H | 528 MILLER AVE | | | | ROCHESTER | MI | 48307-2225 |
| DARBY, RICHARD E | 843 E NICHOLAS ST | | | | HERNANDO | FL | 34442-4662 |
| DARBY, ROBERT E | 18 PEACHTREE AVE NE APT C2 | | | | ATLANTA | GA | 30305-3059 |
| DARBY, ROBERT L | 1173 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1026 |
| DARBY, ROSE | 3363 E 137 ST | | | | CLEVELAND | OH | 44120-3901 |
| DARBY, SHARON M | 7099 SARATOGA DR | | | | FLINT | MI | 48532-3013 |
| DARBY, SHARON MARIE | 7099 SARATOGA DR | | | | FLINT | MI | 48532-3013 |
| DARBY, SHIRLEY M | 1936 BROWNLEE AVE | | | | YOUNGSTOWN | OH | 44514-1014 |
| DARBY, SHIRLEY M | 4026 SHELBOURNE DR | | | | YOUNGSTOWN | OH | 44511-3351 |
| DARBY, TERRANCE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DARBY, THOMAS C | 4745 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9562 |
| DARBY, TOMMIE J | 814 LOCHHEAD AVE | | | | FLINT | MI | 48507-2859 |
| DARBY, VENESSIA | 292 TOM AVE | | | | PONTIAC | MI | 48341-1057 |
| DARBY, VENETIA G | BOX 163 CORY ST | | | | MOORELAND | IN | 47360-0163 |
| DARBY, VENETIA G | PO BOX 163 | | | | MOORELAND | IN | 47360-0163 |
| DARBY, VERLAND E | 11771 MEADOWS CIR | | | | BELLEVILLE | MI | 48111-3186 |
| DARBY, WALTER E | 600 SE ATHENS DR | | | | LEES SUMMIT | MO | 64063-1069 |
| DARBY, WILLIAM L | 10145 REAGAN DAIRY TRL | | | | BRADENTON | FL | 34212-2612 |
| DARBY, WILLIAM T | 487 U S RT 42 | | | | ASHLAND | OH | 44805 |
| DARBY, WILLIE | 4109 SCENIC DR | | | | SHREVEPORT | LA | 71119-7122 |
| DARBYSHIRE, EDWARD C | 1125 CONNELL RD | | | | ORTONVILLE | MI | 48462-9711 |
| DARBYSHIRE, EVA M | 720 BELVILLE BLVD | | | | NAPLES | FL | 34104-6563 |
| DARBYSHIRE, GRETCHEN S | 418 ROYAL AVE | | | | ROYAL OAK | MI | 48073-2555 |
| DARBYSHIRE, LEONARD F | 2347 HIGHBURY DR | | | | TROY | MI | 48085-3874 |
| DARCARS CHEVROLET | 7710 ANNAPOLIS RD | | | | LANHAM | MD | 20706-1322 |
| DARCARS OF HYATTSVILLE, INC. | TAMARA DARVISH-FALLAHI | 7710 ANNAPOLIS RD | | | LANHAM | MD | 20706-1322 |
| DARCE HOWARD | 400 E WARREN ST LOT 62 | | | | CELINA | OH | 45822-2251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARCEL J KEYES | 25 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| DARCEL JACKSON | 6326 MARSCOT DR | | | | LANSING | MI | 48911-6025 |
| DARCELL PRICE JR | PO BOX 484 | | | | GRAND BLANC | MI | 48480-0484 |
| DARCEY HERNANDEZ | 8454 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| DARCEY JACKSON | 358 OUTER DR | | | | FRANKFORT | IN | 46041-2801 |
| DARCHE, GERMAINE S | 1530 BOULEVARD | | | | WEST HARTFORD | CT | 06107-2536 |
| DARCI FRICKS | PO BOX 2243 | | | | MANSFIELD | TX | 76063 |
| DARCI MARCUM | 1736 HITCHING POST RD | | | | EAST LANSING | MI | 48823-2144 |
| DARCIE BOGGS | 1905 W 8TH ST | | | | MARION | IN | 46953-1236 |
| DARCIE HURST | 4390 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-9718 |
| DARCIE L BOGGS | 1905 W 8TH ST | | | | MARION | IN | 46953-1236 |
| DARCO EQUIPMENT SVC CO | ATTN: DARRYL COONS | 6519 STADIUM DR | | | KANSAS CITY | MO | 64129-1817 |
| DARCY B WILKINSON | 10 N BLUEBERRY LANE #171 | | | | ROCHESTER | NH | 03867-5221 |
| DARCY CHANDLER | 12550 WOODLAND TRL | | | | DAVISBURG | MI | 48350-3724 |
| DARCY HENSEL | 10909 W 8 RD | | | | COPEMISH | MI | 49625-9602 |
| DARCY JACOBS | 3820 BEEBE RD | | | | NEWFANE | NY | 14108-9661 |
| DARCY KENT | 3134 PLAZA DR NE APT A13 | | | | GRAND RAPIDS | MI | 49525-2942 |
| DARCY L HISTED | 1300 N BIRNEY ST | | | | BAY CITY | MI | 48708-6116 |
| DARCY MOYER | 1318 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2538 |
| DARCY NEVEAU | 1101 COUNTY ROUTE 36 | | | | NORFOLK | NY | 13667-3280 |
| DARCY PIVONKA | 2025 HILLS ST | | | | FLINT | MI | 48503-2821 |
| DARCY SORENSEN | 10661 CONVERSE RD | | | | FOWLERVILLE | MI | 48836-9615 |
| DARCY STONE | 3813 SHAWNEE AVE | | | | FLINT | MI | 48507-2873 |
| DARCY TRACY | 260 LACOMB RD | | | | NORFOLK | NY | 13667-3254 |
| DARCY WILLIAM | 303 FLOYD AVE | | | | DUMAS | TX | 79029-3467 |
| DARCY WILLIAMS | 29 LANSDOWNE RD | | | | TOLEDO | OH | 43623-1045 |
| DARCY, CECILE C | 5147 PROVINCIAL DR | | | | BLOOMFIELD HILLS | MI | 48302-2529 |
| DARCY, CHARLES S | 3275 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9555 |
| DARCY, CHRISTINE | 30965 TAMARACK ST APT 32209 | | | | WIXOM | MI | 48393-2759 |
| DARCY, DAVID W | 3137 TIMBERLY LN | | | | LAKELAND | FL | 33810-4765 |
| DARCY, DREW W | 61A KELLUM STREET | | | | LINDENHURST | NY | 11757 |
| DARCY, FRANCIS J. | 3060 LINDENWOOD DR F E | | | | DEARBORN | MI | 48120 |
| DARCY, JENNA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DARCY, MARLENE A | 3156 EAST M21 | | | | SAINT JOHNS | MI | 48879 |
| DARCY, MILDRED F | 3339 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9546 |
| DARCY, MILDRED F | 3339 CLIFFORD RD. | | | | SILVERWOOD | MI | 48760-9546 |
| DARCY, PHYLLIS | 540 CRANBURY RD APT 228 | | | | EAST BRUNSWICK | NJ | 08816-5433 |
| DARCY, RICHARD J | 416 BARCLAY AVE | | | | MORRISVILLE | PA | 19067-2236 |
| DARDA HOLLANDS | 6470 KIPAPA RD | | | | KAPAA | HI | 96746-8623 |
| DARDA, EUGENE T | 10240 OZGA ST | | | | ROMULUS | MI | 48174-1338 |
| DARDAINE, DAPHNE V | 13574 RUTLAND ST | | | | DETROIT | MI | 48227-1341 |
| DARDANOS | 1550 S COLORADO BLVD | | | | DENVER | CO | 80222 |
| DARDAR, TIMOTHY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARDEN GC CORPORATIONS | GMRI ATTN KATHY LANHAM | DARDEN RESTAURANTS INC RM CHG | 1000 DARDEN CENTER DR | | ORLANDO | FL | 32837-4032 |
| DARDEN JR, C A | 2709 NORWICH RD | | | | LANSING | MI | 48911-1340 |
| DARDEN JR, CHARLES | 2602 ROYAL OAK AVE | | | | BALTIMORE | MD | 21207-6746 |
| DARDEN JR, MARTIN A | 3 CRYSTAL BROOK CT | | | | MANSFIELD | TX | 76063-4825 |
| DARDEN JR, MARTIN AARON | 3 CRYSTAL BROOK CT | | | | MANSFIELD | TX | 76063-4825 |
| DARDEN MIKAL & JLAN | 2020 E CONTINENTAL BLVD | | | | SOUTHLAKE | TX | 76092-9768 |
| DARDEN MILES | 16868 FENMORE ST | | | | DETROIT | MI | 48235-3338 |
| DARDEN SR, CLYDE A | 1812 S GENESEE DR | | | | LANSING | MI | 48915-1239 |
| DARDEN THOMAS | PO BOX 638 | | | | STANTONSBURG | NC | 27883-0638 |
| DARDEN, BILLIE J | 804 E TAYLOR ST | | | | KOKOMO | IN | 46901-4703 |
| DARDEN, CASSIE LEE BANKS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DARDEN, CECIL COLLEEN | 709 VALLEY VIEW DR | | | | ARLINGTON | TX | 76010-2826 |
| DARDEN, CLARA MICHELLE | 3 CRYSTAL BROOK CT | | | | MANSFIELD | TX | 76063-4825 |
| DARDEN, DENISE H | 5510 COUNTRY DR APT 16 | | | | NASHVILLE | TN | 37211-6472 |
| DARDEN, DENISE HARDING | 5510 COUNTRY DR APT 16 | | | | NASHVILLE | TN | 37211-6472 |
| DARDEN, DONALD E | 1011 W CLAY ST APT 8 | | | | DANVILLE | IL | 61832-4356 |
| DARDEN, ELSIE T | 2641 SHIRLEY DR | | | | INDIANAPOLIS | IN | 46222-1475 |
| DARDEN, GILLOUS W | 2641 SHIRLEY DR | | | | INDIANAPOLIS | IN | 46222-1475 |
| DARDEN, GULLIVER D | 2017 N MORELAND AVE | | | | INDIANAPOLIS | IN | 46222-4831 |
| DARDEN, HANNAH L | 118 STRAUSS ST | | | | BUFFALO | NY | 14212-1250 |
| DARDEN, JAMES H | 5331 PATHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2566 |
| DARDEN, JAMES P | 2164 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2652 |
| DARDEN, JOHN A | 44 BARTON ST | | | | ROCHESTER | NY | 14611-3812 |
| DARDEN, JOHNNIE J | 185 FOXCROFT LN | | | | WINTERVILLE | NC | 28590-8621 |
| DARDEN, JOHNNY B | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DARDEN, JUDY L | PO BOX 17598 | | | | DAYTON | OH | 45417-0598 |
| DARDEN, MERCER G | 2010 HARTLAND RD | | | | FRANKLIN | TN | 37069-6406 |
| DARDEN, MERCER GILLIAM | 2010 HARTLAND RD | | | | FRANKLIN | TN | 37069-6406 |
| DARDEN, MILDRED R | 1812 S GENESSEE DR | | | | LANSING | MI | 48915-1239 |
| DARDEN, PEGGY A | 2603 TATTINGER CT | | | | FRANKLIN | TN | 37064-6755 |
| DARDEN, PERCY W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DARDEN, RA-MARK D | 1350 HIGHLAND MEADOWS DRIVE | | | | FLINT | MI | 48532 |
| DARDEN, RA-MARK DEMOND | 1350 HIGHLAND MEADOWS DRIVE | | | | FLINT | MI | 48532 |
| DARDEN, ROBERT WAYNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DARDEN, SHIRLEY Y | 1270 W CASS AVE | | | | FLINT | MI | 48505 |
| DARDEN, THELMA | 1402 WAMAJO DR | | | | SANDUSKY | OH | 44870-4355 |
| DARDEN, THOMAS E | 4801 JEFFERY DR | | | | NASHVILLE | TN | 37211-4040 |
| DARDEN, TIMOTHY | 3684 BALFOUR RD | | | | DETROIT | MI | 48224-3436 |
| DARDEN, VINCENT B | 2603 TATTINGER CT | | | | FRANKLIN | TN | 37064-6755 |
| DARDEN-RAMSEY, KAY L | 36736 MAPLEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-4783 |
| DARDING, HAROLD H | 2995 S SHILOH RD | | | | LUDLOW FALLS | OH | 45339-9715 |
| DARDIS, SANDY | | | | | | | |
| DARDY, CHARLES | 10075 ROYAL LN APT 1156 | | | | DALLAS | TX | 75238-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARDZINSKI, ANTHONY R | 5575 HEARTHSIDE DR | | | | BOURBONNAIS | IL | 60914-4948 |
| DARDZINSKI, COLLEEN M | 5575 HEARTHSIDE DRIVE | | | | BOURBONNAIS | IL | 60914-4948 |
| DARDZINSKI, SOPHIE | 18920 PALOMINO TRL | | | | HARBESON | DE | 19951-2706 |
| DARE CORRINE | 802 SOUTH DURANT AVENUE | | | | RUSSELLVILLE | AR | 72801-5554 |
| DARE INDIANA INC GOLF TOURNAMENT 2008 | 10293 N MERIDIAN ST STE 175 | | | | INDIANAPOLIS | IN | 46290-1130 |
| DARE, DAVID A | 3811 NW 85TH TER APT F | | | | KANSAS CITY | MO | 64154-3790 |
| DARE, EDMUND J | 2565 BIRCH POINT DR | | | | LUPTON | MI | 48635-9615 |
| DARE, FRED A | 3315 | ROCK VALLEY RD. | | | METAMORA | MI | 48455 |
| DARE, FRED A | 3315 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9322 |
| DARE, KARANA | 27 CERONE CT | | | | WEST ORANGE | NJ | 07052-4113 |
| DARE, KARANA | FRIEDMAN KATES PEARLMAN & FITZGERALD PA | 47 ORIENT WAY | | | RUTHERFORD | NJ | 07070 |
| DARE, MICHAEL | FRIEDMAN KATES PEARLMAN & FITZGERALD PA | 47 ORIENT WAY | | | RUTHERFORD | NJ | 07070 |
| DARE, ROBERT E | 2825 WESTWOOD DR | | | | JANESVILLE | WI | 53548-3264 |
| DARECK M RUSSO | 6180 EDNA OAKS CT. | | | | DAYTON | OH | 45459 |
| DAREK VILLENEUVE | 6660 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1025 |
| DAREL ADAMS | 8820 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9443 |
| DAREL GREEN | 1025 N BUCHANAN ST | | | | OLATHE | KS | 66061-2965 |
| DAREL NEACE | 14081 SYRACUSE ST | | | | TAYLOR | MI | 48180-4634 |
| DAREL TUDETHUOT | 295 N GARFIELD RD | | | | LINWOOD | MI | 48634-9818 |
| DARELL BESSEY | 329 PRIMROSE LN | | | | FLUSHING | MI | 48433-2653 |
| DARELL CHANDLER | 1307 ANGLICAN DR | | | | ARLINGTON | TX | 76002-3740 |
| DARELL COOKMAN | 2212 MERIDIAN DR | | | | NORMAN | OK | 73071-2020 |
| DARELL D CHANDLER | 1307 ANGLICAN DR | | | | ARLINGTON | TX | 76002-3740 |
| DARELL HARLESS | 1038 N PINE RIVER ST | | | | ITHACA | MI | 48847-1122 |
| DARELL VERWIEBE | 4354 US HIGHWAY 51 | | | | BOULDER JCT | WI | 54512-9659 |
| DARELL YATES | RR 1 BOX 60E | | | | PRESTON | MO | 65732-9717 |
| DARELL YOUNGS | 341 BLACKBIRD CT | | | | BRADENTON | FL | 34212 |
| DARELLE DELONGCHAMP | 2202 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2447 |
| DAREN GOEHLING | 80 WOOD ST | | | | EAST PALESTINE | OH | 44413 |
| DAREN LUCAS | 1259 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3909 |
| DAREN NITZ | 208 E BAY ST | | | | SEBEWAING | MI | 48759-1418 |
| DAREN PARRISH | 2778 CLEARBROOK ST | | | | MEMPHIS | TN | 38118-2406 |
| DAREN PHILIPPS | 1442 MCLEAN AVENUE | | | | STREETSBORO | OH | 44241-4206 |
| DARENSBOURG, MICHAEL E | 9112 SCOTT ST | | | | BELLFLOWER | CA | 90706-2838 |
| DARENSBOURG, MICHAEL ERIC | 9112 SCOTT ST | | | | BELLFLOWER | CA | 90706-2838 |
| DAREWIN BURGER | 278 COUNTY RD. #500 | | | | ENGLEWOOD | TN | 37329 |
| DARF JOSEPH | 256 FREEPORT ST | | | | DORCHESTER | MA | 02122 |
| DARGA, DANIEL J | 3830 MOHR AVE | | | | PLEASANTON | CA | 94588-2679 |
| DARGA, EDWARD F | 7248 MEISNER RD | | | | CHINA | MI | 48054-3002 |
| DARGA, FRANCIS J | 12933 FLINTLOCK TRAIL | | | | MUSKEGO | WI | 53150 |
| DARGA, HAROLD R | 4688 BREEN RD | | | | EMMETT | MI | 48022-2201 |
| DARGA, HEIDE E | 22903 BROOKDALE | | | | ST CLAIR SHORES | MI | 48082-2137 |
| DARGA, HEIDE E | 22903 BROOKDALE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARGA, JUDITH L | 2621 DARWOOD GRV | | | | NEW HAVEN | IN | 46774 |
| DARGA, JUSTIN F | 3310 W HOME AVE | | | | FLINT | MI | 48504-1461 |
| DARGA, MARVIN J | 4611 E 13 MILE RD | | | | WARREN | MI | 48092-1761 |
| DARGA, PATRICK J | 13861 LAZY LN | | | | FORT MYERS | FL | 33905-1817 |
| DARGA, ROBERTA | 16575 IDA WEST RD | | | | PETERSBURG | MI | 49270-8400 |
| DARGA, STANLEY A | 2621 DARWOOD GRV | | | | NEW HAVEN | IN | 46774-1005 |
| DARGA, STANLEY ALAN | 2621 DARWOOD GRV | | | | NEW HAVEN | IN | 46774-1005 |
| DARGAJ, MIKE | 5728 SOMERDALE AVE | | | | BROOK PARK | OH | 44142-2564 |
| DARGAN ISAAC BERNARD | DARGAN, ISAAC BERNARD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DARGAN WHITINGTON & MADDOX INC | 2255 CUMBERLAND PKWY SE STE 1892 | | | | ATLANTA | GA | 30339-4537 |
| DARGAN, CHARLES E | 44 BRECKENRIDGE TER | | | | IRVINGTON | NJ | 07111-3813 |
| DARGAN, ISAAC | PO BOX 192 | | | | LYDIA | SC | 29079-0192 |
| DARGAN, ISAAC BERNARD | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DARGAN, JOHN R | 3925 GLENHUNT RD | | | | BALTIMORE | MD | 21229-1922 |
| DARGAN, WILLIAM J | 521 LATHROP ST | | | | LANSING | MI | 48912-2411 |
| DARGATZ, KENNETH C | 7314 COLONY DRIVE | | | | W BLOOMFIELD | MI | 48323-1013 |
| DARGAVELL, ANDREW L | 1778 EAGLE TRL | | | | OXFORD | MI | 48371-6064 |
| DARGAY ROSEMARY | DARGAY, DAVID | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| DARGAY ROSEMARY | DARGAY, ROSEMARY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DARGAY, DAVID | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DARGAY, ROSEMARY | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DARGER, RONALD T | PO BOX 317 | | | | HASLETT | MI | 48840-0317 |
| DARGET JR, ERNEST | 9607 PREST ST | | | | DETROIT | MI | 48227-2072 |
| DARGIS, AMELIA L | 2944 INTERLAKEN RD | | | | W BLOOMFIELD | MI | 48323 |
| DARGIS, JULIA V | 10312 DAVISON RD | | | | DAVISON | MI | 48423-1239 |
| DARGIS, PHILLIP A | 9556 CHATEAU ST | | | | INTERLOCHEN | MI | 49643-9112 |
| DARGO, RICHARD D | 31730 JAMES ST | | | | GARDEN CITY | MI | 48135-1753 |
| DARGON, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DARGUSH, HOWARD E | 308 BRANDON RD | | | | ROCHESTER | NY | 14622-2034 |
| DARHEL GOLDSTON | 677 FAIRWOOD ST | | | | INKSTER | MI | 48141-1228 |
| DARIA C HURD | 4991 DONLAW AVE | | | | DAYTON | OH | 45418-2003 |
| DARIA DEMARCO | 5824 WATERFORD LN | | | | MCKINNEY | TX | 75071-8031 |
| DARIA G MIRACLE | 702 MALVERN ST | | | | MIDDLETOWN | OH | 45042 |
| DARIA H HERNE | 212 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1740 |
| DARIA HEBEN | 10081 HOBART RD | | | | WILLOUGHBY | OH | 44094-9723 |
| DARIA HOCKERT | 1 COBALT CROSS RD | | | | LEVITTOWN | PA | 19057-1714 |
| DARIA HURD | 4991 DONLAW AVE | | | | DAYTON | OH | 45418-2003 |
| DARIA JANTZ | 399 ARROWHEAD DR | | | | PERRYSBURG | OH | 43551-6355 |
| DARIA KOHUT | 17624 FAIRFAX LN | | | | STRONGSVILLE | OH | 44136-7206 |
| DARIA MIRACLE | 702 MALVERN ST | | | | MIDDLETOWN | OH | 45042-2258 |
| DARIA MITCHELL | 7 IBEX DR | | | | FAIRFIELD | OH | 45014-5583 |
| DARIA P HOCKERT | 1 COBALT CROSS RD | | | | LEVITTOWN | PA | 19057-1714 |
| DARIA WILLSON | 2906 BENTON BLVD | | | | LANSING | MI | 48906-2732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARIA Y WEIHRAUCH | 100 27TH AVE APT 207 | | | | SAN MATEO | CA | 94403-2446 |
| DARIAN B BONNELL | 4775 FOX CHASE DR | | | | WHITE LAKE | MI | 48383-1683 |
| DARIAN BRYANT | 5112 S WARREN RD | | | | WARREN | IN | 46792-9201 |
| DARIAN CARPENTER | 2192 DEER CT | | | | TEMPERANCE | MI | 48182-1371 |
| DARIAN GRAHAM | 6160 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| DARICE MACK | 4033 BURGESS ST | | | | FLINT | MI | 48504-2232 |
| DARICE MCCLELLAND | 8415 LAKEVIEW DR | | | | HALE | MI | 48739-8926 |
| DARICHAK, ROSEMARY | 1568 WATERBURY RD | | | | LAKEWOOD | OH | 44107-4838 |
| DARICK UPCHURCH | 405 S MORRISON RD APT 270 | | | | MUNCIE | IN | 47304-4031 |
| DARIEL ANDERSON JR | 3905 CHICHESTER RD | | | | EDWARDS | MS | 39066-9633 |
| DARIEL HENDON | 908 ILLINGIS AVE | | | | ESSEX | IA | 51636 |
| DARIEL LOOP | 5333 AIMY DR | | | | MONROE | MI | 48161-3702 |
| DARIEL SMITH | 2385 CEDAR PARK DR | | | | HOLT | MI | 48842-3111 |
| DARIEL WHATLEY | 127 APLPINE DR APT 9 | | | | SYRACUSE | NY | 13214 |
| DARIEN DAVIS | 1489 CHELSEA DOWNS DR NE | | | | CONYERS | GA | 30013-5715 |
| DARIEN LAKE | PO BOX 91 | | | | DARIEN CENTER | NY | 14040-0091 |
| DARIEN TIRE & AUTO | 6710 ROUTE 83 | | | | DARIEN | IL | 60561-3972 |
| DARIEN TOWN COLLECTOR | ATTN: TREAS'S OFFICE | PO BOX 1252 | | | DARIEN | CT | 06820-1252 |
| DARIES, FREDERICK P | 7745 INDIAN OAKS DR APT H112 | | | | VERO BEACH | FL | 32966-2438 |
| DARIJA MUJAN | ROTHSCHILDALLEE 6-8 | | | 60389 FRANKFURT AM MAIN GERMANY | | | |
| DARIK HEBELER | 6721 WALKER RD | | | | OVID | MI | 48866-9659 |
| DARIK MILLER | 3427 ST CLARA CRT | | | | FLINT | MI | 48504 |
| DARIK R MILLER | 3427 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| DARIK WILLSON | 235 KENWAY DR | | | | LANSING | MI | 48917-3036 |
| DARIL DAVIS | 9277 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 |
| DARILYN COPELAND | 60 NETHERWOOD AVE | | | | PLAINFIELD | NJ | 07062-1104 |
| DARILYN JONES | 7121 BAHAMA CT | | | | N RICHLND HLS | TX | 76180-6102 |
| DARIN A ELROD | 7539 HEMLOCK ST | | | | OVERLAND PARK | KS | 66204-2643 |
| DARIN ADAMS | 65831 WINDROSE CT | | | | RAY TWP | MI | 48096-1837 |
| DARIN BRINSEY | 686 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9735 |
| DARIN COLLINS | 215 INGLEWOOD CT | | | | LINDEN | MI | 48451-8952 |
| DARIN CRAINE | 216 W SAGINAW ST APT 312 | | | | EAST LANSING | MI | 48823-2656 |
| DARIN EDWARDS | 3090 EASR WILSON ROAD | | | | CLIO | MI | 48420 |
| DARIN ELROD | 7539 HEMLOCK ST | | | | OVERLAND PARK | KS | 66204-2643 |
| DARIN FISH | 165 LITTLE SALT CREEK RUN | | | | BEDFORD | IN | 47421-6996 |
| DARIN FOSTER | 830 S AGLER RD | | | | ITHACA | MI | 48847-9605 |
| DARIN GESSE | 29884 FOX GROVE RD | | | | FARMINGTON HILLS | MI | 48334-1957 |
| DARIN GOIK | 3235 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1615 |
| DARIN GRAY | 6331 BROWNS RUN RD | | | | MIDDLETOWN | OH | 45042-9294 |
| DARIN J BRYDGES DC | 3046 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-1116 |
| DARIN K HATFIELD | 6645  SHAKER RD. | | | | FRANKLIN | OH | 45005-2648 |
| DARIN KENNEDY | 54598 CONGAREE DR | | | | MACOMB | MI | 48042-6144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARIN KOWALSKI | 277 BRIAR WOOD DR | | | | HIGHLAND | MI | 48357-4964 |
| DARIN L WILLIS | 1909 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2367 |
| DARIN LAUGHTON | 1292 CARPATHIAN WAY | | | | CLIO | MI | 48420-2146 |
| DARIN M JONES | PO BOX 8732 | | | | WARREN | OH | 44484-0732 |
| DARIN M POWERS | 180   N FULS ROAD | | | | NEW LEBANON | OH | 45345-9745 |
| DARIN M WINTERBOTHAM | 5079 THOMAS DR | | | | WAYNESVILLE | OH | 45068-8036 |
| DARIN PARKER | 8195 TUBSPRING RD | | | | ALMONT | MI | 48003-8214 |
| DARIN PITSNOGLE | 140 HYKES RD E | | | | GREENCASTLE | PA | 17225-8419 |
| DARIN PITTS | 51491 FANTASIA DR | | | | MACOMB | MI | 48042-6039 |
| DARIN PURDY | 1354 GRANT ST | | | | BELOIT | WI | 53511-3303 |
| DARIN RAMONE FOSTER | 712   CHANDLER DR. | | | | TROTWOOD | OH | 45426-2510 |
| DARIN ROCKWOOD | 8731 RANDY DR | | | | WESTLAND | MI | 48185-7092 |
| DARIN T MULLENAX | 2236 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| DARIN WILLIAMS | PO BOX 13076 | | | | FLINT | MI | 48501-3076 |
| DARIN, DAVID J | 23130 WILSON AVE | | | | DEARBORN | MI | 48128-1853 |
| DARIN, DIANE E | 522 LOST TREE LN | | | | CONCORD | TN | 37934-2521 |
| DARIN, ERNEST | 29525 BOBRICH APT 53 | | | | LIVONIA | MI | 48152 |
| DARIN, JAMES P | 21759 WINSHALL ST | | | | ST CLAIR SHRS | MI | 48081-2779 |
| DARIN, JEANNE H | 2366 JOHN R RD APT 103 | | | | TROY | MI | 48083-2573 |
| DARIN, MARK G | 274 HURD ST APT B | | | | MILAN | MI | 48160-1436 |
| DARIN, MATTHEW A | 3063 HIDDEN TIMBER DR | | | | LAKE ORION | MI | 48359-1579 |
| DARIN, PATRICIA R | 30454 PINE WAY | | | | BIG PINE KEY | FL | 33043-5133 |
| DARIN, RICHARD J | 59 WHITE OAK LN | | | | WOLCOTT | CT | 06716-2226 |
| DARIN, THOMAS G | 7991 BRIGHTON RD | | | | BRIGHTON | MI | 48116-1307 |
| DARINDA JACKSON | PO BOX 4046 | | | | DETROIT | MI | 48204-0046 |
| DARING WADE | 6039 KELLY RD | | | | FLUSHING | MI | 48433-9037 |
| DARING, EDWARD N | APT 8 | 10320 SW 154TH CIRCLE CT | | | MIAMI | FL | 33196-2611 |
| DARING, JOHN C | 1424 GOLF ST | | | | DAYTON | OH | 45432-3804 |
| DARINKA MEDVED | 2797 TRABAR DR | | | | WILLOUGHBY HILLS | OH | 44092-2619 |
| DARIO JOE (464101) - DARI JOE | 244 E HINES HILL RD | | | | HUDSON | OH | 44236-1116 |
| DARIO LOPEZ | 2719 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1894 |
| DARIO LOPEZ | PO BOX 520285 | | | | INDEPENDENCE | MO | 64052-0285 |
| DARIO MARK (464102) | 244 E HINES HILL RD | | | | HUDSON | OH | 44235-1116 |
| DARIO MENA | 4622 DEVONSHIRE DR | | | | GRAND PRAIRIE | TX | 75052-3569 |
| DARIO TERTAN | 121 PHILIP PL | | | | HAWTHORNE | NY | 10532-2107 |
| DARIOUCHE MOHAMMADI | 1311 PORTERS LN | | | | BLOOMFIELD | MI | 48302-0943 |
| DARIS GATRELL | 4770 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9729 |
| DARIS METHENEY JR | 127 MYERS ST | | | | CRESTON | OH | 44217-9428 |
| DARIS ROBERTSON | 1710 BRASSICA WAY | | | | INDIANAPOLIS | IN | 46217-7107 |
| DARISA HAWTHORNE | 18442 LAUDER ST | | | | DETROIT | MI | 48235-2737 |
| DARISA P HAWTHORNE | 18442 LAUDER ST | | | | DETROIT | MI | 48235-2737 |
| DARISE JORDAN | 9706 S CALUMET AVE | | | | CHICAGO | IL | 60628-1430 |
| DARIUS A ARMSTRONG | 55 JORDANA DR | | | | GAHHANA | OH | 43223-4405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARIUS C SUMMERS | 509 CALVIN LN | | | | ROCKVILLE | MD | 20851-1174 |
| DARIUS CAVEY | 1510 JOLIET ST | | | | JANESVILLE | WI | 53546-5828 |
| DARIUS F TEMPLETON | 3201 DRYDEN RD | | | | MORAINE | OH | 45439-1423 |
| DARIUS GREER | APT 6 | 413 SOUTH BAYSHORE BOULEVARD | | | SAFETY HARBOR | FL | 34695-4008 |
| DARIUS HILL | 1703 NE 75TH ST | | | | GLADSTONE | MO | 64118-2230 |
| DARIUS HILL | 182 EMS T26 LN | | | | LEESBURG | IN | 46538-8919 |
| DARIUS I COURTS | 2219 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| DARIUS MAYFIELD | 1252 WOODNOLL DR | | | | FLINT | MI | 48507-4716 |
| DARIUS MUHAMMAD | PO BOX 370193 | | | | MAPLE HEIGHTS | OH | 44137-9193 |
| DARIUS PARKER | 223 E LYTLE-5 PT RD | | | | CENTERVILLE | OH | 45458 |
| DARIUS S SMART | 425 SYCAMORE DR. | | | | EATON | OH | 45320--12 |
| DARIUS SMART | 425 SYCAMORE DR | | | | EATON | OH | 45320-1287 |
| DARIUS SOKOL | 7776 E 100 S | | | | MARION | IN | 46953-9683 |
| DARIUS T KITCHEN | 675 SEWARD ST APT 217 | | | | DETROIT | MI | 48202-4443 |
| DARIUS TRIVETT | 8384 E MICHIGAN AVE | | | | GALESBURG | MI | 49053-9752 |
| DARIUS WOOD | 1022 CRESTVIEW RD | | | | ANDERSON | SC | 29621-3770 |
| DARIUS WOODS | 706 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3529 |
| DARIUSZ KOLEDA | 435 LIVINGSTON RD | | | | LINDEN | NJ | 07036-5201 |
| DARIUSZ WOJCIECH SKROBOT | ENENKELSTR 28/25 | | | 1160 VIENNA AUSTRIA | | | |
| DARK SECRET ENTERPRISES | 144 PONCE DE LEON AVE NE APT 1310 | | | | ATLANTA | GA | 30308-4124 |
| DARK, STEPHEN | DARK, STEPHEN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DARK, EVELYN L | 985 KAYPAT DR | | | | HOPE | MI | 48628-9623 |
| DARK, EVELYN L | 985 KAYPAT DRIVE | | | | HOPE | MI | 48628-9623 |
| DARK, FREDRICK D | 4714 N FISK AVE | | | | KANSAS CITY | MO | 64151-3146 |
| DARK, KENNETH B | 12484 HAWKINS RD | | | | BURT | MI | 48417-9750 |
| DARK, KENNETH W | 12405 HAWKINS RD | | | | BURT | MI | 48417-9750 |
| DARK, MARY R | 1601 HWY 441 SE LOT 45 | | | | OKEECHOBEE | FL | 34974-7369 |
| DARK, MARY R | 1601 US HIGHWAY 441 SE LOT 45 | | | | OKEECHOBEE | FL | 34974-7363 |
| DARK, MICHAEL C | 11316 MAIN RD | | | | FENTON | MI | 48430-9746 |
| DARKANGELO, ALPHONSE | PO BOX 677 | 204 COLUMBIA ST | | | PERRYOPOLIS | PA | 15473-0677 |
| DARKE CONNTY CSEA | ACCT OF J BARLAGE | 631 WAGNER AVE | | | GREENVILLE | OH | 45331-0869 |
| DARKE COUNTY CSEA | FOR ACCOUNT OF DAVID A HAMLIN | 691 WAGNER AVE | | | GREENVILLE | OH | 45331 |
| DARKE COUNTY TREASURER | COURT HOUSE | 504 BROADWAY | | | GREENVILLE | OH | 45331 |
| DARKE COUNTY UNITED WAY INC. | PO BOX 716 | | | | GREENVILLE | OH | 45331-0716 |
| DARKE CTY COMMON PLEAS CT | COURTHOUSE 3RD FLOOR | | | | GREENVILLE | OH | 45331 |
| DARKINS, KURTURA L | 1700 W GRAND ST | | | | DETROIT | MI | 48238-3457 |
| DARKS LORI | 9694 FARGO RD | | | | CORFU | NY | 14036-9517 |
| DARKS, LORI K | 9694 FARGO RD | | | | CORFU | NY | 14036-9517 |
| DARKS, LORI KAY | 9694 FARGO RD | | | | CORFU | NY | 14036-9517 |
| DARL ATKINSON | PO BOX 336 | | | | INDIAN RIVER | MI | 49749-0336 |
| DARL GORDER | 2010 HOY RD | | | | MIO | MI | 48647-9603 |
| DARL GRANT | RT 1 21844 RD B | | | | CONTINENTAL | OH | 45831 |
| DARL HAINES | 211 S BEACH BLVD | SP #49 | | | ANAHEIM | CA | 92804-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARL HENDRICKS | 5432 GOLDENROD CIR | | | | SHEFFIELD VILLAGE | OH | 44035-1478 |
| DARL IRWIN | 306 E DARTMOUTH AVE | | | | MUNCIE | IN | 47303-1220 |
| DARL JOHNSON | PO BOX 439 | | | | SWEETSER | IN | 46987-0439 |
| DARL MATTESON | 5877 WINDWARD CT | | | | CLARKSTON | MI | 48346-2776 |
| DARL MCCULLOUGH | 14155 DOHONEY RD | | | | DEFIANCE | OH | 43512-8723 |
| DARL MOURY | 1352 FREDERICK ST | | | | LANCASTER | OH | 43130-2755 |
| DARL SMITH | 11835 KADER DR | | | | PARMA | OH | 44130-7258 |
| DARL STOREY | 1497 W GRAND RIVER AVE | | | | IONIA | MI | 48846-9445 |
| DARLA A VIHLIDAL | 24 W SIMMONS RD | | | | WASHINGTON | PA | 15301 |
| DARLA ALSEPT | 4966 FLOWERS RD | | | | MANSFIELD | OH | 44903-7793 |
| DARLA BECKMAN | 16210 W 81ST TER | | | | LENEXA | KS | 66219-1650 |
| DARLA BOOCHER | 2007 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2071 |
| DARLA BURCHFIELD | 7234 KINGS WAY | | | | FLUSHING | MI | 48433-2289 |
| DARLA C MELTON | 843 WILLIAMS ST | | | | MIAMISBURG | OH | 45342-1720 |
| DARLA CHAMBERS | 4200 OVERLAND CIR | | | | NOBLE | OK | 73068-8118 |
| DARLA CRADDOCK | 21 WILLOW BEND CT | | | | MANSFIELD | TX | 76063-2799 |
| DARLA DAY | 65 WINONA AVE | | | | CANFIELD | OH | 44406-1332 |
| DARLA DEAN | 4170 S RIVERSIDE DR | | | | SAULT S MARIE | MI | 49783-9540 |
| DARLA FARMILOE | 7820 DEERHILL DR | | | | CLARKSTON | MI | 48346-1244 |
| DARLA FLATT | 6181 SENATE CIR | | | | EAST AMHERST | NY | 14051-1979 |
| DARLA FREEMAN | 1919 BURNING BUSH CT | | | | ROCHESTER HILLS | MI | 48309-3324 |
| DARLA GARY | 152 TURQUOISE DR | | | | CORTLAND | OH | 44410-1907 |
| DARLA HABERSKI | 442 BARCLAY RD | | | | GROSSE POINTE FARMS | MI | 48236-2814 |
| DARLA HOLMUN | 100 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1402 |
| DARLA HOOVER | 5121 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9608 |
| DARLA J BOOCHER | 2007 ROBIN HOOD DRIVE | | | | MIAMISBURG | OH | 45342 |
| DARLA J CORK | 4676  WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515 |
| DARLA J ELLIOTT-NETOTEA | 3189 WOODLAND TRL UNIT A | | | | CORTLAND | OH | 44410-9244 |
| DARLA J MCBRIDE | 2116 W 6TH ST | | | | MARION | IN | 46953-1201 |
| DARLA J WILLIAMS | 1534  DEFOREST ST. | | | | WARREN | OH | 44484-4047 |
| DARLA K BARNES | 1810 HOOK RD | | | | XENIA | OH | 45385 |
| DARLA K BECKMAN | 16210 W 81ST TER | | | | LENEXA | KS | 66219-1650 |
| DARLA KAVANAUGH | 35 TAMMA LN | | | | HAZELWOOD | MO | 63042-2128 |
| DARLA KEENER | 2 W ACADEMY APT 1 | | | | WENTZVILLE | MO | 63385-1172 |
| DARLA KENDALL | 2116 W 6TH ST | | | | MARION | IN | 46953 |
| DARLA LEWIS | 10460 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9125 |
| DARLA LOCKHART | 2228 W 9TH ST | | | | ANDERSON | IN | 46016-2719 |
| DARLA M ALEXANDER | 223 DELAMO #1 | | | | ANAHEIM | CA | 92804-1762 |
| DARLA MALONE | 1822 LAUREL OAK DR | | | | FLINT | MI | 48507-2254 |
| DARLA MALONE | 20844 HARRIS RD | | | | ELKMONT | AL | 35620-7436 |
| DARLA MCBRIDE | 2116 W 6TH ST | | | | MARION | IN | 46953-1201 |
| DARLA MILLER | 216 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401-2836 |
| DARLA MURKER | PO BOX 5296 | | | | BREMERTON | WA | 98312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLA O HOOVER | 5121 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402 |
| DARLA PORTER | 4339 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| DARLA RICKENBERG | 12723 WOLF RD | | | | DEFIANCE | OH | 43512-8900 |
| DARLA ROBERTS | 8205 ACOMA ST | | | | DENVER | CO | 80221-4535 |
| DARLA SOIFUA | 2117 SWIFT AVE | | | | KANSAS CITY | MO | 64116-3425 |
| DARLA STANLEY | 525 RICHMOND ST | | | | PERRYVILLE | MD | 21903-2743 |
| DARLA SUE CREWS | 9855 DOE RD | | | | HARRISON | MI | 48625-8577 |
| DARLA T JULIAN | 7700 MICAWBER RD NE | | | | WARREN | OH | 44484 |
| DARLA THOMAS - FRAZIER | 608 DOUGLAS ST | | | | PARIS | IL | 61944-2151 |
| DARLA VORHOLT | 1710 S 13TH ST | | | | TECUMSEH | OK | 74873-4534 |
| DARLA WENSEL | 5062 GLENMORE RD | | | | ANDERSON | IN | 46012-9760 |
| DARLA WHEELDON | 300 S WASHINGTON AVE LOT 113 | | | | FORT MEADE | FL | 33841-3186 |
| DARLA WHITE | 110 COMPASS RD | | | | BALTIMORE | MD | 21220-4504 |
| DARLA WHITNEY | 3410 PHILLIPS RD | | | | KINGSTON | MI | 48741-9539 |
| DARLAINE HINES | PO BOX 43 | | | | GOULD CITY | MI | 49838-0043 |
| DARLAK, DENNIS J | 20483 WEXFORD ST | | | | DETROIT | MI | 48234-1811 |
| DARLAK, MARY | 9752 LOUGHBOROUGH WAY | | | | CLARENCE | NY | 14031-2516 |
| DARLAK, REBECCA J | 7300 ROCHESTER RD | | | | LOCKPORT | NY | 14094 |
| DARLAK, REBECCA J | 7300 ROCHESTER ROAD | | | | LOCKPORT | NY | 14094-1628 |
| DARLAK, RICHARD | 9862 E MAPLEWOOD CIR | | | | ENGLEWOOD | CO | 80111-5401 |
| DARLAK, THADDEUS E | 47 STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-6514 |
| DARLAND, FRED T | 5022 E ATHERTON RD | | | | BURTON | MI | 48519-1528 |
| DARLAND, MARILYN L | 1670 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1961 |
| DARLAND, MARY | 5022 E ATHERTON RD | | | | BURTON | MI | 48519-1528 |
| DARLAND, MARY ANN | 5022 E ATHERTON RD | | | | BURTON | MI | 48519-1528 |
| DARLE DALY | G6135 TORREY RD | | | | FLINT | MI | 48507 |
| DARLE L MCCLINTOCK | 9 RIDGEWOOD CIRCLE | | | | WIMBERLEY | TX | 78676-2108 |
| DARLE, DANIELLE | 3913 HAAS AVE | APT 1 | | | LYONS | IL | 60534-1225 |
| DARLEAN TORBERT | PO BOX 232 | | | | MOUNT MORRIS | MI | 48458-0232 |
| DARLEEN ANTOINETTE | 193 FREDERICK ST APT 7W | | | | LEXINGTON | OH | 44904-1204 |
| DARLEEN BINNEY | 94-1151 MOPUA LOOP #L8 | | | | WAIPAHU | HI | 96797 |
| DARLEEN BOOZER | 4233 W ST JOE HWY | | | | LANSING | MI | 48917-4220 |
| DARLEEN CARRON | 14628 HAMILTON RD | | | | ROANOKE | IN | 46783-9604 |
| DARLEEN COOPER | 3890 TRANSIT RD | | | | ALBION | NY | 14411-9714 |
| DARLEEN DUBY | 415 HARRISON ST | | | | BAY CITY | MI | 48708-8235 |
| DARLEEN GRUBER | 105 7TH AVE N | | | | COLLINWOOD | TN | 38450-4752 |
| DARLEEN HILLBRAND | PO BOX 62 | | | | NEW MELLE | MO | 63365-0062 |
| DARLEEN J SANDERS | 9930 JOAN CIR | | | | YPSILANTI | MI | 48197-6913 |
| DARLEEN K ANTOINETTE | 193 FREDERICK ST APT 7W | | | | MANSFIELD | OH | 44904-1204 |
| DARLEEN L COOPER | 3890 TRANSIT RD | | | | ALBION | NY | 14411-9714 |
| DARLEEN MCCOY | 24465 GREEN VALLEY STREET | | | | SOUTHFIELD | MI | 48033-6018 |
| DARLEEN NABOZNY | 687 S HUTH RD | | | | BUFFALO | NY | 14225 |
| DARLEEN OSBORN | 5303 NASSAR ST | | | | FLINT | MI | 48505-1064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLEEN PUTNAM | 1209 CENTER ST, ALOHA | | | | CHEBOYGAN | MI | 49721 |
| DARLEEN SANDERS | 9930 JOAN CIRCLE #140 | | | | YPSILANTI | MI | 48197 |
| DARLEEN SHERMAN | 7503 GROVE ST | | | | SWARTZ CREEK | MI | 48473-1474 |
| DARLEEN WOOD | 505 AVANTI WAY BLVD | | | | N FORT MYERS | FL | 33917-2910 |
| DARLEEN WRIGHT | 718 COUNTY ROAD 59 | | | | MOUNDVILLE | AL | 35474-3619 |
| DARLEN AUSTIN | 31 BRUCE CT # B | | | | LOCKPORT | IL | 60441-4802 |
| DARLENA COOPER | 3217 S MONROE ST | | | | MUNCIE | IN | 47302-5230 |
| DARLENA MCDANIEL | 5587 MCCUE RD | | | | HOLT | MI | 48842-9646 |
| DARLENE A ADAMS | 253 KANSAS AVE | | | | YPSILANTI | MI | 48198-6086 |
| DARLENE A BALLINGER | 6044 WILDCAT DR | | | | INDIANAPOLIS | IN | 46203-5700 |
| DARLENE A BURTON | 680  UNDERWOOD DR. | | | | GIRARD | OH | 44420-1142 |
| DARLENE A HILDEBRAN | 220 BEATTY SCHOOL RD | | | | HADLEY | PA | 16130-2508 |
| DARLENE A NICKLES | 1015 W WASHINGTON ST APT 1 | | | | SANDUSKY | OH | 44870-2292 |
| DARLENE A RAINES | 3175 ARIS ST. NW | | | | WARREN | OH | 44485 |
| DARLENE A SAMS | 4197  SWEDEN WALKER ROAD | | | | BROCKPORT | NY | 14420-2711 |
| DARLENE A SMITH | 454 SOUTH ST APT B | | | | LOCKPORT | NY | 14094-3942 |
| DARLENE A WASHINGTON | 160 GRAFTON ST | | | | ROCHESTER | NY | 14621 |
| DARLENE A WHISNANT | 1115 FOREST AVE | | | | BURTON | MI | 48509-1903 |
| DARLENE ACREE | 5456 E 141ST ST | | | | MAPLE HEIGHTS | OH | 44137-3225 |
| DARLENE ADAMS | 116 GREENFIELD CIR | | | | WEST MONROE | LA | 71291-9803 |
| DARLENE ADAMS | 6301 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-1960 |
| DARLENE AMBURN | 3816 W INDIAN HILLS RD | | | | NORMAN | OK | 73072-1229 |
| DARLENE ANDERSON | 2236 LOWTRAIL CT | | | | LITHONIA | GA | 30058-8308 |
| DARLENE ANN HEFNER | 313 MARKET ST | | | | BELLE VERNON | PA | 15012-1242 |
| DARLENE ARCHER | 3041 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| DARLENE ASHLEY | 3197 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| DARLENE B RADU | 7513 GONCZ DR | | | | MASURY | OH | 44438 |
| DARLENE B WILLIAMS | 410 ELRUTH COURT APT 150 | | | | GIRARD | OH | 44420 |
| DARLENE BABBITT | 15502 S HINMAN RD | | | | EAGLE | MI | 48822-9658 |
| DARLENE BALLARD | 3828 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1128 |
| DARLENE BALLINGER | 6044 WILDCAT DR | | | | INDIANAPOLIS | IN | 46203-5700 |
| DARLENE BANKS | PO BOX 95 | | | | PORUM | OK | 74455-0095 |
| DARLENE BARNES | 1308 SUNNYSHORE DR | | | | GLADWIN | MI | 48624-8362 |
| DARLENE BARTOLINI | 615 WARBURTON AVE APT 4M | | | | YONKERS | NY | 10701-1643 |
| DARLENE BAYNE | 19055 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2546 |
| DARLENE BELL | 2255 HOLLIS DR | | | | SAINT LOUIS | MO | 63136-5424 |
| DARLENE BENORE | 11334 KATRINE DR | | | | FENTON | MI | 48430-8994 |
| DARLENE BENSCH | 6892 SARAH ST | | | | TEMPERANCE | MI | 48182-1263 |
| DARLENE BERRY | 600 NE 41ST TER | | | | KANSAS CITY | MO | 64116-2269 |
| DARLENE BESSOLO | 5016 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |
| DARLENE BETHEL | 1903 MINA RD | | | | HARRISON | MI | 48625-8564 |
| DARLENE BISHOP | 3164 BALL RD | | | | CARO | MI | 48723-9613 |
| DARLENE BLACK | 10141 W PEBBLE BEACH DR | | | | SUN CITY | AZ | 85351-3924 |
| DARLENE BLEAU | 5048 ROBERTA ST | | | | BURTON | MI | 48509-2221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE BLESSING | 3675 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| DARLENE BOEHM | 106 KILGORE PL | | | | KENNER | LA | 70065-4016 |
| DARLENE BORYSEWICZ | 762 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2303 |
| DARLENE BOWLING | 780 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9658 |
| DARLENE BOYD | 19655 KLINGER ST | | | | DETROIT | MI | 48234 |
| DARLENE BRANCH | 306 8TH AVE | | | | WILMINGTON | DE | 19805-4744 |
| DARLENE BRESNAHAN | 5649 E COLBY RD | | | | MESA | AZ | 85205-7437 |
| DARLENE BRINKER | 2710 E MARKSARA DR | | | | MARION | IN | 46952-8676 |
| DARLENE BRITTON | 56884 TAMARAC LN | | | | THREE RIVERS | MI | 49093-9065 |
| DARLENE BROOKS | 2507 W STRUB RD | | | | SANDUSKY | OH | 44870-5367 |
| DARLENE BROOKS | PO BOX 206 | | | | KINSMAN | OH | 44428-0206 |
| DARLENE BROWNLEE | 1851 DOGWOOD DR | | | | HOLT | MI | 48842-1530 |
| DARLENE BUCHHOLTZ | 6020 HOLLY VALLEY DR | | | | TOLEDO | OH | 43612-4509 |
| DARLENE BUDZISZEWSKI | 127 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5752 |
| DARLENE BUECKERS | W186S6790 JEWEL CREST DR | | | | MUSKEGO | WI | 53150-9007 |
| DARLENE BURNETT | 4010 HAWK DR | | | | DAVISON | MI | 48423-8522 |
| DARLENE BURR | 766 BISSONETTE RD | | | | OSCODA | MI | 48750-9012 |
| DARLENE BURRAGE | 987 KEENELAND RD | | | | FLORISSANT | MO | 63034-3357 |
| DARLENE BURTON | 680 UNDERWOOD DR | | | | GIRARD | OH | 44420-1142 |
| DARLENE C BELL | 2255 HOLLIS DR | | | | SAINT LOUIS | MO | 63136-5424 |
| DARLENE C BLESSING | 3675 BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9747 |
| DARLENE C VIGORITO | 798 ROSEGARDEN DR NE | | | | WARREN | OH | 44484 |
| DARLENE C WOODMAN | 523 ORCHARD AVE | | | | CLARE | MI | 48617-9712 |
| DARLENE CALDWELL | 15413 VICKI DR | | | | OKLAHOMA CITY | OK | 73170-7509 |
| DARLENE CAMPBELL | 358 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1050 |
| DARLENE CARDEN | 1705 N LEEDS ST | | | | KOKOMO | IN | 46901-2026 |
| DARLENE CARLELE | PO BOX 208 | | | | WILLISVILLE | IL | 62997-0208 |
| DARLENE CARLSON | 4104 N OLD 92 | | | | EVANSVILLE | WI | 53536-8537 |
| DARLENE CARSTARPHEN | 13871 WOODWARD AVE | | | | HIGHLAND PARK | MI | 48203-3624 |
| DARLENE CARTER | 3704 SNOOK RD | | | | MORROW | OH | 45152-9567 |
| DARLENE CATO | 320 ELRUTH CT APT 122 | | | | GIRARD | OH | 44420-3030 |
| DARLENE CHAFFIN | 311 MELODY LN | | | | MANSFIELD | OH | 44905-2723 |
| DARLENE CHEATHAM | 603 SLONE DR | | | | MARSHALL | TX | 75672-2455 |
| DARLENE CLEVENGER | 6580 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4478 |
| DARLENE CLIFTON WILLIAMS | 9201 MABLEY HILL RD | | | | FENTON | MI | 48430-9465 |
| DARLENE COLEMAN | 10045 DIANE ST. | 203 | | | ROMULUS | MI | 48174 |
| DARLENE COLLINS | 968 OLDS RD | | | | LESLIE | MI | 49251-9764 |
| DARLENE COMSTOCK | 915 FOREST LAKE BLVD | | | | LAKE ORION | MI | 48362-1827 |
| DARLENE CONNER | 54765 SHADY CREEK DR | | | | NEW BALTIMORE | MI | 48047-5546 |
| DARLENE COOLEY | 203 SHIRD CT | | | | LA FARGE | WI | 54639-7950 |
| DARLENE COON | 11039 LANGDON DR | | | | CLIO | MI | 48420-1541 |
| DARLENE CORRON | 78 MIDLAND DR | | | | NEWARK | DE | 19713-1769 |
| DARLENE CRUTCHFIELD | 278 OLIVE HILL CHURCH RD | | | | LEASBURG | NC | 27291-9431 |
| DARLENE CYPHERS | 12703 W 66TH TER | | | | SHAWNEE | KS | 66216-2556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARLENE D LYON | PO BOX 204 | | | | SUNFIELD | MI | 48890-0204 |
| DARLENE DARRIN | 389 CHINKAPIN TRL | | | | LAPEER | MI | 48446-4175 |
| DARLENE DAVIDSON | 2050 N COLLING RD | | | | CARO | MI | 48723-9705 |
| DARLENE DAVIS-WILLIAMS | 2 MIRAVAL LN | | | | DEFIANCE | OH | 43512-8641 |
| DARLENE DECKER | 3170 ECKINGER ST | | | | FLINT | MI | 48506-2040 |
| DARLENE DECKER | 500 MILWAUKEE AVE E | | | | FORT ATKINSON | WI | 53538-2350 |
| DARLENE DEGRAFF | 1228 S GOODRICH ST | | | | COLFAX | IA | 50054-7552 |
| DARLENE DELAP | 5569 NORTHCREST CT | | | | CLARKSTON | MI | 48346-2799 |
| DARLENE DEROSHIA | 785 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| DARLENE DIFRANCESCO | 4930 STRICKLER RD | | | | CLARENCE | NY | 14031-1543 |
| DARLENE DONAGHY | 204 WICKERSHAM DR E | | | | KOKOMO | IN | 46901-4002 |
| DARLENE DONALDSON | 240 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0510 |
| DARLENE DONTJE | 160 FAIRVIEW DR | | | | MANTON | MI | 49663-9202 |
| DARLENE DUDEK | 7218 STERLING | | | | CENTER LINE | MI | 48015-1036 |
| DARLENE DUNN-LAFFREDO | 532 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4401 |
| DARLENE DUVERNOIS | 13073 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| DARLENE DYBAS | PO BOX 152 | | | | PINCONNING | MI | 48650-0152 |
| DARLENE E. JEWETT | 38056 MARLENE DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 |
| DARLENE ERWIN | 3435 LEE ST | | | | TYLER | TX | 75702-1661 |
| DARLENE F FANTEGROSSI | 2279 POPPLEWOOD CT | | | | DAVISON | MI | 48423-9528 |
| DARLENE F HENSON | 849 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2740 |
| DARLENE F RIMLINGER | 25   CLEARVIEW DR | | | | SPRINGBORO | OH | 45066-1049 |
| DARLENE FAGAN | 509 W ESPLANADE AVE | | | | METAIRIE | LA | 70005-1253 |
| DARLENE FALL | 4364 W ROUNDHOUSE RD APT 1 | | | | SWARTZ CREEK | MI | 48473-1455 |
| DARLENE FICKES-GODFREY | 1281 GROVE DR | | | | LEESBURG | FL | 34788-8235 |
| DARLENE FINK | 4577 CHAPPEL DAM RD | | | | GLADWIN | MI | 48624-6946 |
| DARLENE FORD | W6425 LAKESHORE DR | | | | TONY | WI | 54563-9720 |
| DARLENE FRANCE | 10 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| DARLENE FRAZIER | 8023 SILVER SPRINGS PL | | | | FORT WAYNE | IN | 46825-6551 |
| DARLENE FULLER | 3081 NAVAHO TRL | | | | HEMLOCK | MI | 48626-8484 |
| DARLENE FULMER | 1220 S EAST GATES ST | | | | ANAHEIM | CA | 92804-4814 |
| DARLENE FULTON | 226 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3318 |
| DARLENE FUSSELL | 1533 E LARNED ST APT 1 | | | | DETROIT | MI | 48207-3034 |
| DARLENE G DUNN-LAFFREDO | 532 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4401 |
| DARLENE G DUNN-LAFFREDO | 532 GREENLEAF MDWS #532 | | | | ROCHESTER | NY | 14612-4401 |
| DARLENE G MURPHY | 1563   HOUSEL-CRAFT RD. | | | | BRISTOLVILLE | OH | 44402-9602 |
| DARLENE G WALTERS | 35984 JOY RD | | | | LIVONIA | MI | 48150-3591 |
| DARLENE GAAL | 4807 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44514-1132 |
| DARLENE GABOREK | 79 RISHEL LN | | | | WEEDVILLE | PA | 15868-7015 |
| DARLENE GATISON | 998 LAKE VIKING TER | | | | ALTAMONT | MO | 64620-8166 |
| DARLENE GAZELLA | 18604 CHICKASAW AVE | | | | CLEVELAND | OH | 44119-2723 |
| DARLENE GILBERT | 37214 S HEATHER CT | | | | WESTLAND | MI | 48185-5579 |
| DARLENE GILLIS | 49 LEGEND CT | | | | CICERO | IN | 46034-9293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARLENE GILMORE | 5940 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9473 |
| DARLENE GOINS | 4264 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2137 |
| DARLENE GROCE | 13283 A DR N | | | | CERESCO | MI | 49033-9689 |
| DARLENE GROOMS | 2859 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9433 |
| DARLENE H ANDERSON | CGM IRA CUSTODIAN | 2512 CANYON CREEK DRIVE | | | RICHARDSON | TX | 75080-2106 |
| DARLENE H JOSEPH | 5667  SODOM HUTCHINGS ROAD | | | | FARMDALE | OH | 44417-9712 |
| DARLENE HAGAMAN | 457 RIVER RD LT6 | | | | OAK HILL | FL | 32759 |
| DARLENE HALKA | 3391 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7929 |
| DARLENE HARPER | 1655 OPDYKE LOT 205 | | | | AUBURN HILLS | MI | 48326 |
| DARLENE HARRISON | 110 N BOWMAN AVE | | | | DANVILLE | IL | 61832-5965 |
| DARLENE HATTER | 17184 FORRER ST | | | | DETROIT | MI | 48235-3536 |
| DARLENE HAYES | 4125 PROCTOR AVE | | | | FLINT | MI | 48504-3572 |
| DARLENE HEATH | 9847 BLOOMHILL DR | | | | HOLLY | MI | 48442-8556 |
| DARLENE HEIM | 490 NORTH AVE | | | | NORTH TONAWANDA | NY | 14120-1724 |
| DARLENE HEMMINGWAY | 4135 LEAVITT DR NW | | | | WARREN | OH | 44485 |
| DARLENE HENSON | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 |
| DARLENE HENSON | 849 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2740 |
| DARLENE HEYNE | 7951 COUNTY RD 127 | | | | BRAINERD | MN | 56401 |
| DARLENE HOLSINGER | 4445 LOIS LANE BX59 | | | | GENESEE | MI | 48437 |
| DARLENE HOLSTEIN | 12128 LUCERNE | | | | REDFORD | MI | 48239-2543 |
| DARLENE HORNING | 1319 CAMBRIDGE LN | | | | CARO | MI | 48723-1255 |
| DARLENE HORSTE | 34611 PARDO ST | | | | WESTLAND | MI | 48185-7725 |
| DARLENE HOTTOT | 4715 CHESTER AVE | | | | NIAGARA FALLS | NY | 14305-1303 |
| DARLENE HOUSTON | 5517 GENESTA WALK | | | | SAINT LOUIS | MO | 63123-2834 |
| DARLENE HUMER | S77W19646 SANCTUARY DR | | | | MUSKEGO | WI | 53150-8732 |
| DARLENE I ELKINS | 191 W CORNELL AVE | | | | PONTIAC | MI | 48340-2723 |
| DARLENE I WILLIAMS | 639 MAPLE ST SW | | | | WARREN | OH | 44485 |
| DARLENE IAMMARINO | 1202 2ND RD | | | | BALTIMORE | MD | 21220-5516 |
| DARLENE IRBY | 3089 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| DARLENE J BABBITT | 15502 S HINMAN RD | | | | EAGLE | MI | 48822-9658 |
| DARLENE J DURCH | 5240 SABRINA LANE | | | | WARREN | OH | 44483 |
| DARLENE J NELSON | 310 MEADOW LN | | | | HASTINGS | MI | 49058-9103 |
| DARLENE J RAKOWSKI | 1301 S JOHNSON ST | | | | BAY CITY | MI | 48708-7633 |
| DARLENE J SNIDER | 15778 ALSIP ST | | | | ROSEVILLE | MI | 48066-2774 |
| DARLENE J WILSON | PO BOX 66 | 1269 N ROCHESTER | | | LAKEVILLE | MI | 48366-0066 |
| DARLENE JACKSON | 6530 GEORGETOWN LN | | | | FORT WAYNE | IN | 46815-4310 |
| DARLENE JAHNS | 203 N WOOD DALE RD | | | | WOOD DALE | IL | 60191-2082 |
| DARLENE JEFFERSON | 4601 MYRTLE AVE | | | | KANSAS CITY | MO | 64130-2437 |
| DARLENE JENKINS-ARMOUR | PO BOX 716 | | | | SYLVANIA | OH | 43560-0716 |
| DARLENE JENSEN | 15367 76TH AVE N | | | | MAPLE GROVE | MN | 55311-2623 |
| DARLENE JOHNSTON | 2050 S WASHINGTON RD APT 1009 | | | | HOLT | MI | 48842-0634 |
| DARLENE JONES | 204 BUCHANAN STREET | | | | LINDEN | NJ | 07036-3508 |
| DARLENE JOSEPH | 5667 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE K COLE | 1033 PATRICIA DR | | | | GIRARD | OH | 44420-2117 |
| DARLENE K DUNCAN | 215 CHARTER OAK ST | | | | HENDERSON | NV | 89074-7307 |
| DARLENE K GATES | 6764 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403 |
| DARLENE K HEITZMAN | 4781 WOLF CREEK PIKE | | | | DAYTON | OH | 45417 |
| DARLENE K KETTERMAN | 12173 BERLIN STATION RD. | | | | BERLIN CENTER | OH | 44401 |
| DARLENE K MASTERS | 1555 CHARLES ROAD | | | | JAMESTOWN | OH | 45335 |
| DARLENE K PRESSON | 1430   PERSHING BLVD | | | | DAYTON | OH | 45410-3115 |
| DARLENE K SHERMAN | 437   ALEXANDER | | | | DAYTON | OH | 45403-3251 |
| DARLENE K STUART | 5969 EVERETT HULL RD | | | | FOWLER | OH | 44418-9750 |
| DARLENE K STUART | 5969 EVERETT HULL ROAD | | | | FOWLER | OH | 44418 |
| DARLENE K WERNER | 4024 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-8750 |
| DARLENE KEAN | 620 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1831 |
| DARLENE KELLAR | 2201 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9729 |
| DARLENE KELLEY | 4415 RUPPRECHT RD | | | | VASSAR | MI | 48768-9108 |
| DARLENE KELLEY | 5585 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1222 |
| DARLENE KENNY | 6011 HILLIARD RD | | | | LANSING | MI | 48911-4928 |
| DARLENE KOLLATZ | 302 CLEVELEND ST | | | | BRILLION | WI | 54110-1304 |
| DARLENE KOMMANS | 4102 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| DARLENE KUHL | 1683 EDEN PARK DR APT 1 | | | | HAMILTON | OH | 45013-5503 |
| DARLENE L BESSOLO | 5016 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |
| DARLENE L BURNETT | 4010 HAWK DR | | | | DAVISON | MI | 48423-8522 |
| DARLENE L FRAZIER | 8023 SILVER SPRINGS PL | | | | FORT WAYNE | IN | 46825-6551 |
| DARLENE L HEWITT | 41 SOUTHAMPTON DR | | | | ROCHESTER | NY | 14616-5205 |
| DARLENE L LETTIE | 439 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1223 |
| DARLENE L LYKINS | 5193 HORSESHOE DRIVE | | | | LEWISBURG | OH | 45338 |
| DARLENE L NATIONS | 3239 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-7825 |
| DARLENE L PETERSIME | PO BOX 425 | | | | MURRAY | KY | 42071-0007 |
| DARLENE L SLAVEN | 9733 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8916 |
| DARLENE L SMITH | 4636 FORSYTHE AVE | | | | DAYTON | OH | 45406-3209 |
| DARLENE L TEETERS | 518   JOHNSON PLANCK RD | | | | WARREN | OH | 44481-8805 |
| DARLENE L THOMAS | PO BOX 201 | | | | CORTLAND | OH | 44410 |
| DARLENE LALONDE | 28811 THORNHILL DR | | | | SUN CITY | CA | 92586-2925 |
| DARLENE LAMB | 7789 CARTER DR | | | | WAYNESVILLE | OH | 45068-8710 |
| DARLENE LEAMAN | 4685 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| DARLENE LEE-HOWIE | 4021 HOWARD ST | | | | YOUNGSTOWN | OH | 44512-1106 |
| DARLENE LETTIE | 439 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1223 |
| DARLENE LEWIS | 2606 MARYLAND AVE | | | | FLINT | MI | 48506-2857 |
| DARLENE LIQUORE | 232 3RD AVE APT 1 | | | | GARWOOD | NJ | 07027-1133 |
| DARLENE LONG | 5574 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1939 |
| DARLENE LOOP | 11222 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9478 |
| DARLENE LUNDY | 2447 KINSDALE AVE | | | | DICKINSON | TX | 77539-6152 |
| DARLENE LYKINS | 5193 HORSESHOE DR | | | | LEWISBURG | OH | 45338-8922 |
| DARLENE LYON | PO BOX 204 | | | | SUNFIELD | MI | 48890-0204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE M & JOHN M NEEDS | 1 MEADOWBROOK DR | | | | SCHNYLKILL HAVEN | PA | 17972 |
| DARLENE M BLACK | 10141 W PEBBLE BEACH DR #D | | | | SUN CITY | AZ | 85351 |
| DARLENE M CONNER | 54765 SHADY CREEK DR | | | | NEW BALTIMORE | MI | 48047-5546 |
| DARLENE M FRANCIS | 31 E WALNUT ST | | | | TIPP CITY | OH | 45371 |
| DARLENE M HODGE | 2615 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| DARLENE M IRBY | 3089 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| DARLENE M KELLAR | 2201 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450 |
| DARLENE M KRUMPHOLZ | 1206 5TH ST | | | | BAY CITY | MI | 48708-6034 |
| DARLENE M ROBERTS | 609 N MORTON ST LOT 62 | | | | SAINT JOHNS | MI | 48879-1280 |
| DARLENE M SAWICKI | 2055 PALISADES DR | | | | ORTONVILLE | MI | 48462-8513 |
| DARLENE M SHAULIS | 1225 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440 |
| DARLENE M SHENK | 37660 KNOLL DR | | | | WAYNE | MI | 48184-1075 |
| DARLENE M THOMAS | 229 DUPONT AVE | | | | TONAWANDA | NY | 14150-7816 |
| DARLENE M TURNER | PO BOX 1387 | | | | MASSILLON | OH | 44648 |
| DARLENE M WILKERSON | 3411 WALTON WAY | | | | KOKOMO | IN | 46902 |
| DARLENE M WILLIAMS | 541 HEATHERWOOD DR | | | | JACKSON | MS | 39212 |
| DARLENE M ZIEGLER | 205 DEARBORN RD | | | | PONTIAC | MI | 48340-2510 |
| DARLENE MACCIOMEI | 790 W MAIN ST | | | | NORTHVILLE | MI | 48167-1314 |
| DARLENE MACINTYRE | 7760 ELM ST | | | | MASURY | OH | 44438-1452 |
| DARLENE MADDOX | PO BOX 1032 | | | | CANFIELD | OH | 44406-5032 |
| DARLENE MANN | 5691 BANCROFT AVE SE | | | | ALTO | MI | 49302-9250 |
| DARLENE MANNING | 600 LOCHNGREEN TRL | | | | ARLINGTON | TX | 76012-3454 |
| DARLENE MANRIQUEZ | 228 TINLEY DR | | | | LANSING | MI | 48911-5053 |
| DARLENE MARKVA | 1478 MALLARD CIR | | | | OWOSSO | MI | 48867-1986 |
| DARLENE MARTIN | 303 W CLEVELAND ST | | | | DELPHOS | OH | 45833-1815 |
| DARLENE MASON | 38575 PALM MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-1986 |
| DARLENE MASSEY | 2227 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| DARLENE MAYNOR | 33679 CORNELISSEN DR | | | | STERLING HEIGHTS | MI | 48312-6523 |
| DARLENE MCCARTHY | 2803 RUTLAND CIR UNIT 103 | | | | NAPERVILLE | IL | 60564-4997 |
| DARLENE MCCOMB | 1241 ROODS LAKE RD | | | | LAPEER | MI | 48446-8366 |
| DARLENE MCFARLANE | 737 S 76TH PL | | | | MESA | AZ | 85208-6023 |
| DARLENE MEAD | 6160 CANNONSBURG RD NE | | | | BELMONT | MI | 49306-9179 |
| DARLENE MILLARD | 17073 HWY 10 N | | | | BUTLER | KY | 41006 |
| DARLENE MILLER | 23067 JOY ST | | | | SAINT CLAIR SHORES | MI | 48082-2523 |
| DARLENE MOLNAR | 539 WENDEL AVE | | | | BUFFALO | NY | 14223-2213 |
| DARLENE MOORE | 3205 NE 59TH TER APT 2 | | | | KANSAS CITY | MO | 54119-2124 |
| DARLENE MORELL | 2002 CEDARCREST CT | | | | LAS VEGAS | NV | 89134-6209 |
| DARLENE MORRIS | 1450 W WILSON RD | | | | CLIO | MI | 48420-1644 |
| DARLENE MORRISON | 239 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| DARLENE MORSE | 541 DELAND RD | | | | FLUSHING | MI | 48433-1357 |
| DARLENE MORSE | APT 305 | 2701 COUNTY ROAD I | | | SAINT PAUL | MN | 55112-4344 |
| DARLENE MURCKO | 718 VERNON RD | | | | GREENVILLE | PA | 16125-8642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE MURPHY | 1563 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 |
| DARLENE MURRAY-CAMPBELL I I | 6727 CONESTOGA DR | | | | LANSING | MI | 48917-8851 |
| DARLENE MUSCOE | PO BOX 268 | | | | CEDARVILLE | MI | 49719-0268 |
| DARLENE MUZILA | 2068 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107-6136 |
| DARLENE MYERS | 18533 BURT RD | | | | DETROIT | MI | 48219-5300 |
| DARLENE NASH-DOMARACKI | 5582 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| DARLENE NAVORSKA | PO BOX 33617 | | | | DECATUR | GA | 30033 |
| DARLENE NEAL | 823 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1855 |
| DARLENE NELSON | 310 MEADOW LN | | | | HASTINGS | MI | 49058-9103 |
| DARLENE NELSON | 8175 FARLEY RD | | | | PINCKNEY | MI | 48169-9155 |
| DARLENE NEWTON | 20539 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2963 |
| DARLENE NICKLES | 1015 W WASHINGTON ST APT 1 | | | | SANDUSKY | OH | 44870-2292 |
| DARLENE NORRIS | 2183 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| DARLENE OCONNOR | 255 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| DARLENE ONYETT | 644 SCHWARTZ DR | | | | HAMILTON | OH | 45013-1745 |
| DARLENE OSTROM | 14087 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| DARLENE OSWALD | 8834 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8868 |
| DARLENE OUDETTE | PO BOX 441 | | | | LOCKPORT | NY | 14095-0441 |
| DARLENE OUTLAND | 1113 PEARL ST | | | | YPSILANTI | MI | 48197-4620 |
| DARLENE PACK | 246 PRESTON EST | | | | PAINTSVILLE | KY | 41240-8681 |
| DARLENE PARTRIDGE | 8195 BIG TRL | | | | WEEKI WACHEE | FL | 34613-4537 |
| DARLENE PASZKO | 26410 EMERALD LAKES DR | | | | PERRYSBURG | OH | 43551-6379 |
| DARLENE PAULIC | 2835 FOWLER DR | | | | WILLOUGHBY HILLS | OH | 44094-8433 |
| DARLENE PAYTON | 14324 170TH ST | | | | BONNER SPRNGS | KS | 66012-7823 |
| DARLENE PELLETRINO | 74 EASY ST | | | | ANDERSON | IN | 46013-1065 |
| DARLENE PERRY | 2487 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1423 |
| DARLENE PICCIONE | 6503 W NOSS RD | | | | BELOIT | WI | 53511-9312 |
| DARLENE PLAMONDON | 1167 E KURTZ AVE | | | | FLINT | MI | 48505-1527 |
| DARLENE PREMO | 3304 CRESTON AVE | | | | LANSING | MI | 48906-3107 |
| DARLENE PRINDLE | PO BOX 165 | | | | ROULETTE | PA | 16746-0165 |
| DARLENE R DORTCH | 3754 KINGS HWY APT 110 | | | | DAYTON | OH | 45406 |
| DARLENE R FARINA | 53 TERRACE HILL DR. | | | | PENFIELD | NY | 14526-9566 |
| DARLENE R GAAL | 4807 SHERIDAN RD. | | | | YOUNGSTOWN | OH | 44514-1132 |
| DARLENE R WEDDELL | 2492 RIDGE RD | | | | VIENNA | OH | 44473 |
| DARLENE RACHWITZ | 6120 BELTON ST | | | | GARDEN CITY | MI | 48135-2575 |
| DARLENE RAKOWSKI | 1301 S JOHNSON ST | | | | BAY CITY | MI | 48708-7633 |
| DARLENE RANKIN | 1045 SOUTH ROUTE STATE RD 53 | | | | LOMBARD | IL | 60148 |
| DARLENE RAPER | 11936 NORTH MELANIE DRIVE | | | | ALEXANDRIA | IN | 46001-9099 |
| DARLENE REHBURG | 240 PENN AVE NW | | | | WARREN | OH | 44485-2709 |
| DARLENE REIMANN | 181 STREAMVIEW DR | | | | TROY | MI | 48085-4763 |
| DARLENE REISS | 11073 GRENADA DR | | | | STERLING HTS | MI | 48312-4953 |
| DARLENE REN | 220 W 6TH ST | | | | TILTON | IL | 61833-7802 |
| DARLENE RICHARDSON | 4391 HILL RD | | | | SWARTZ CREEK | MI | 48473-8845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE RIVERS | 1441 LINCOLN DR | | | | FLINT | MI | 48503-3555 |
| DARLENE ROACH | 202 MILL ST | | | | BANCROFT | MI | 48414-9605 |
| DARLENE ROBEL | 10001 KINGSHYRE WAY | | | | TAMPA | FL | 33647-2875 |
| DARLENE ROBERTS | PO BOX 294 | | | | WARREN | OH | 44482-0294 |
| DARLENE ROBERTSON | 5431 METAMORA RD | | | | METAMORA | MI | 48455-9369 |
| DARLENE ROBINSON | 13368 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| DARLENE ROBINSON | 2407 LEITH ST | | | | FLINT | MI | 48506-2823 |
| DARLENE ROBINSON | 2515 RAINIER ST | | | | SAGINAW | MI | 48603-3325 |
| DARLENE ROBISON | 956 REVERE CT | | | | ROCKLEDGE | FL | 32955-3523 |
| DARLENE RUFFIN | 3219 CONCORD ST | | | | FLINT | MI | 48504-2925 |
| DARLENE RUSSELL | 7830 S COUNTY ROAD 150 W | | | | CLAY CITY | IN | 47841-8228 |
| DARLENE RYAN | 6059 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| DARLENE S DODGE | 156 MARATHON AVENUE | | | | DAYTON | OH | 45405-3614 |
| DARLENE S KOUTS | 9 FRITCHIE PL | | | | KETTERING | OH | 45420-2920 |
| DARLENE S LAMMERS | 2439 STATE ROUTE 7 | | | | FOWLER | OH | 44418 |
| DARLENE S LUNSFORD | 12711 GLORIA | | | | GARDEN GROVE | CA | 92843 |
| DARLENE S PREMO | 3304 CRESTON AVE | | | | LANSING | MI | 48906-3107 |
| DARLENE S SCHROEDER | 244 MCLEOD ST | | | | LIVERMORE | CA | 94550-3212 |
| DARLENE SAWICKI | 2055 PALISADES DR | | | | ORTONVILLE | MI | 48462-8513 |
| DARLENE SCHLAU | 184 PAVEMENT RD | | | | LANCASTER | NY | 14086-9519 |
| DARLENE SCHNEIDER | 48611 LAKEVIEW E LOT 82 | | | | SHELBY TOWNSHIP | MI | 48317-2737 |
| DARLENE SCHULZ | 5340 S 9 MILE RD | | | | AUBURN | MI | 48611-9543 |
| DARLENE SCHUSTER | 7701 W COLDSPRING RD | | | | GREENFIELD | WI | 53220-2816 |
| DARLENE SCOTT | 729 S PLATE ST | | | | KOKOMO | IN | 46901-5638 |
| DARLENE SEARLES | 6068 WEDDEL ST | | | | TAYLOR | MI | 48180-1331 |
| DARLENE SEARS | 5802 BISHOP ST | | | WINDSOR ON CANADA N9H-1N7 | | | |
| DARLENE SEELEY | 1271 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| DARLENE SEGER | 5868 POWDERHORN CT SW | | | | WYOMING | MI | 49418-9340 |
| DARLENE SEIVERS | 600 N HARDING AVE | | | | HARRISON | MI | 48625-7403 |
| DARLENE SELMA | 26471 W HILLS DR | | | | INKSTER | MI | 48141-1983 |
| DARLENE SERO | PO BOX 655 | | | | MOUNT MORRIS | MI | 48458-0655 |
| DARLENE SHENK | 37660 KNOLL DR | | | | WAYNE | MI | 48184-1075 |
| DARLENE SHINDLER | 16850 N 200 E | | | | SUMMITVILLE | IN | 46070-9140 |
| DARLENE SIDORSKI | 30795 MOROSO DR | | | | WARREN | MI | 48088-5850 |
| DARLENE SIMMONS | 7095 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| DARLENE SLATER | PO BOX 19061 | | | | KALAMAZOO | MI | 49019-0061 |
| DARLENE SLAVEN | 9733 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8916 |
| DARLENE SMITH | 386 STODDART AVE | | | | COLUMBUS | OH | 43205-2209 |
| DARLENE SMITH | 454 SOUTH ST APT B | | | | LOCKPORT | NY | 14094-3942 |
| DARLENE SMITH | 6029 W COURT ST | | | | FLINT | MI | 48532-3211 |
| DARLENE SMITH | 805 STATE ROUTE 165 | | | | E PALESTINE | OH | 44413-9797 |
| DARLENE SNIDER | 15778 ALSIP ST | | | | ROSEVILLE | MI | 48066-2774 |
| DARLENE SNOVER | 4928 LAPEER RD | | | | KIMBALL | MI | 48074-1518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE SPANJER | 741 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2919 |
| DARLENE SPENCER | 1925 W BARNES RD | | | | FOSTORIA | MI | 48435-9777 |
| DARLENE STEPHENS | 14729 STATE HIGHWAY 2 | | | | GRAYSON | KY | 41143-7306 |
| DARLENE STOCKS | N13448 K 1 RD | | | | CARNEY | MI | 49812-8905 |
| DARLENE STUART | 5969 EVERETT HULL RD | | | | FOWLER | OH | 44418-9750 |
| DARLENE STURDAVANT | 1195 WOODWIND TRL | | | | HASLETT | MI | 48840-8956 |
| DARLENE SUGAR | 5203 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8271 |
| DARLENE SUSAN KEESEE | 37 MOUNT AIR DR. | | | | VANDALIA | OH | 45377 |
| DARLENE SWAN | 5348 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9014 |
| DARLENE SWANGER | 2521 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7404 |
| DARLENE SZCZEPANSKI | 22133 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2735 |
| DARLENE T MACINTYRE | 7760  ELM STREET | | | | MASURY | OH | 44438-1452 |
| DARLENE T NELON | 3613 HAZELTINE RD | | | | FORT WORTH | TX | 76103-3025 |
| DARLENE TAMBLING | 4063 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8808 |
| DARLENE TAYLOR | 5051 N PARK AVE | | | | KANSAS CITY | MO | 64118-6210 |
| DARLENE TEACHOUT | 1992 MARION RD | | | | BEAVERTON | MI | 48612-9472 |
| DARLENE TEALL | 1716 WARBLER WAY | LOT 183 | | | LANSING | MI | 48911 |
| DARLENE TEETERS | 518 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-8805 |
| DARLENE TERWILLIGER | 50 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2561 |
| DARLENE THERY | 4062 HEATHERMOOR DRIVE | | | | SAGINAW | MI | 48603 |
| DARLENE THOMAS | 229 DUPONT AVE | | | | TONAWANDA | NY | 14150-7816 |
| DARLENE THOMAS | PO BOX 201 | | | | CORTLAND | OH | 44410-0201 |
| DARLENE THOMASON | 21621 SANDIA RD SPC 89 | | | | APPLE VALLEY | CA | 92308-5213 |
| DARLENE THOMPSON | 4949 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3801 |
| DARLENE VALENTE | 50 BRU MAR DR | | | | ROCHESTER | NY | 14606 |
| DARLENE VAN NORMAN | 7429 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DARLENE VASSER | 32801 GATEWAY DR | | | | ROMULUS | MI | 48174-6379 |
| DARLENE VAUGHN | 356 S 15TH ST | | | | RICHMOND | CA | 94804-2512 |
| DARLENE VOLINKATY | 1917 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0649 |
| DARLENE W BROOKS | PO BOX 206 | | | | KINSMAN | OH | 44428-0206 |
| DARLENE WALLACE | 8113 TIMPSON AVE SE | | | | ALTO | MI | 49302-9659 |
| DARLENE WALTER | 660 REED RD | | | | MANSFIELD | OH | 44903-9284 |
| DARLENE WALTERS | 1060 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9166 |
| DARLENE WALTERS | 35984 JOY RD | | | | LIVONIA | MI | 48150-3591 |
| DARLENE WARNER | 5238 SHERMAN RD | | | | SAGINAW | MI | 48604-1147 |
| DARLENE WATSON | 155 CORA AVE | | | | N MUSKEGON | MI | 49445-1411 |
| DARLENE WEHLAGE | 19441 CHARLESTON CIR | | | | NORTH FORT MYERS | FL | 33917-6159 |
| DARLENE WEIDIG | 1800 PERRYFELLS | LOT #4 | | | DANVILLE | IL | 61834 |
| DARLENE WERNER | 4024 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-8750 |
| DARLENE WESTBROOKS | 3511 N 25TH ST | | | | SAINT LOUIS | MO | 63107-3540 |
| DARLENE WHISNANT | 1115 FOREST AVE | | | | BURTON | MI | 48509-1903 |
| DARLENE WHITE | 110 MILLER DR | | | | GEORGETOWN | PA | 15043-9653 |
| DARLENE WHITMAN | 9161 BEECHER RD | | | | FLUSHING | MI | 48433-9460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE WIESZCZECINSKI | 4070 CAMBRIA DRIVE | | | | BAY CITY | MI | 48706 |
| DARLENE WILCOX | 14420 SE SUNSET HARBOR RD | | | | WEIRSDALE | FL | 32195-2526 |
| DARLENE WILKERSON | 3411 WALTON WAY | | | | KOKOMO | IN | 46902-4121 |
| DARLENE WILLIAMS | 35223 DOWNING AVE | | | | N RIDGEVILLE | OH | 44039-1404 |
| DARLENE WILSON | PO BOX 66 | 1269 N ROCHESTER | | | LAKEVILLE | MI | 48366-0066 |
| DARLENE WOODMAN | 523 ORCHARD AVE | | | | CLARE | MI | 48617-9712 |
| DARLENE WRIGHT | 4347 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| DARLENE WRIGHT | 541 A EVAN ST | | | | ANDERSON | IN | 46016 |
| DARLENE Y LADD | 1723 STEWART RD | | | | MONROE | MI | 48162-9638 |
| DARLENE YOUNG | 22530 PARK ST | | | | DEARBORN | MI | 48124-2740 |
| DARLENE ZIMMER | 1512 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1351 |
| DARLENE ZSCHERNITZ | N4142 LARSONS AVENUE | | | | NEILLSVILLE | WI | 54456 |
| DARLEY, JAMES L | 6033 E COLDWATER RD | | | | FLINT | MI | 48506-1207 |
| DARLEY, JOSEPHINE | 2050 E FRANCES RD | | | | CLIO | MI | 48420-9724 |
| DARLEY, RANDY J | 6062 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| DARLEY, RANDY JAMES | 6062 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| DARLEY, ROBERT L | 1241 RAE ST | | | | MOUNT MORRIS | MI | 48458-1726 |
| DARLEY, VERA V | 2049 E FRANCES RD | | | | CLIO | MI | 48420-9724 |
| DARLIA J SINGLETON | 7306 STANLEY RD | | | | FLUSHING | MI | 48433-9062 |
| DARLIA SINGLETON | 7306 STANLEY RD | | | | FLUSHING | MI | 48433-9062 |
| DARLIE L PAYNE | 18500 ALBION ST | | | | DETROIT | MI | 48234-3800 |
| DARLIE PAYNE | 18500 ALBION ST | | | | DETROIT | MI | 48234-3800 |
| DARLIN, LAWRENCE R | 200 E. - 1116 S. | | | | KOKOMO | IN | 46902 |
| DARLIN, MARY E | 17710 LEETANA RD | | | | FORT MYERS | FL | 33917-2103 |
| DARLIN, TOMMY D | 504 BRIAR CT | | | | KOKOMO | IN | 46901-5023 |
| DARLIN, WALTER B | PO BOX 1074 | | | | BURLESON | TX | 76097-1074 |
| DARLINDA WONNACOTT | 3025 WOODSLEE DR | | | | ROYAL OAK | MI | 48073-2936 |
| DARLINE BERG | 1645 WALDORF ST NW | | | | GRAND RAPIDS | MI | 49544-1429 |
| DARLINE CARTWRIGHT | 6585 SELMA RD | | | | SOUTH CHARLESTON | OH | 45368-8623 |
| DARLINE I MONTGOMERY | 5410 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| DARLINE MATKOVICH | 6237 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-9352 |
| DARLINE MONTGOMERY | 5410 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| DARLINE RISH | 607 SOUTH 2ND BOX 72 | | | | VAN BUREN | IN | 46991 |
| DARLINE TAYLOR | 205 ROYALLSPRINGS PKWY | | | | O FALLON | MO | 63368-6999 |
| DARLING II, DAVID L | 2210 N GARNET AVE | | | | MUNCIE | IN | 47303-2574 |
| DARLING II, DAVID L | 2305 N GARNET AVE | | | | MUNCIE | IN | 47303-2577 |
| DARLING INTERNATIONAL INC | 3350 GREENFIELD RD | | | | MELVINDALE | MI | 48122-1280 |
| DARLING JR, DON | 496 WEST MCCLELLEN | | | | BOWLING GREEN | KY | 42101 |
| DARLING JR, DONALD E | 401 ORANGEWOOD DR. | | | | KETTERING | OH | 45429-5429 |
| DARLING JR, EDWARD J | 4687 E BRANCH BUCHTOOTH RD | | | | LITTLE VALLEY | NY | 14755 |
| DARLING SR, JAY A | PO BOX 217 | | | | VERNON | MI | 48476-0217 |
| DARLING'S | JOHN DARLING | 16 KINGSLAND XING | | | ELLSWORTH | ME | 04605-2570 |
| DARLING'S AUTO MALL | 16 KINGSLAND XING | | | | ELLSWORTH | ME | 04605-2570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLING, ALINE | 2305 N GARNET AVE | | | | MUNCIE | IN | 47303-2577 |
| DARLING, ALINE | 2305 NORTH GARNET AVENUE | | | | MUNCIE | IN | 47303-2577 |
| DARLING, ALVARETTA M | 104 JILL ST | | | | CHITTENANGO | NY | 13037-1217 |
| DARLING, ALVARETTA M | 104 JILL STREET | | | | CHITTENANGO | NY | 13037-1217 |
| DARLING, BAHIJA | 29604 HERBERT | | | | MADISON HGTS | MI | 48071-2577 |
| DARLING, BAHIJA | 29604 HERBERT ST | | | | MADISON HTS | MI | 48071-2577 |
| DARLING, BRANDON J | 7166 TERRELL ST | | | | WATERFORD | MI | 48329-1155 |
| DARLING, BRANDY M | 6367 BARKER DRIVE | | | | WATERFORD | MI | 48329-3111 |
| DARLING, BRANDY MAGDALENE | 6367 BARKER DRIVE | | | | WATERFORD | MI | 48329-3111 |
| DARLING, BRENTT M | 120 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| DARLING, BRENTT MICHAEL | 120 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| DARLING, BRIAN J | 4080 N UPTON RD | | | | ELSIE | MI | 48831-8733 |
| DARLING, BRUCE R | 81 E COLGATE AVE | | | | PONTIAC | MI | 48340-1222 |
| DARLING, CATHY J | 4378 VERNOR RD | | | | LUM | MI | 48412-9240 |
| DARLING, CHARLES C | 3003 LIVE OAK LN | | | | PALMETTO | FL | 34221-5953 |
| DARLING, CHRISTINA L | APT 2204 | 6710 COLLINS ROAD | | | JACKSONVILLE | FL | 32244-5885 |
| DARLING, DALE C | 5970 LANWAY RD | | | | CLIFFORD | MI | 48727-9517 |
| DARLING, DARYL A | 7166 TERRELL ST | | | | WATERFORD | MI | 48329-1155 |
| DARLING, DAVID A | 394 QUAKER HWY 1 | | | | UXBRIDGE | MA | 01569 |
| DARLING, DAVID G | 9049 ANDREW DR | | | | BRIGHTON | MI | 48114-8732 |
| DARLING, DONALD E | 1733 CATALPA DR | | | | DAYTON | OH | 45406-4902 |
| DARLING, DONALD G | 2453 EASTVIEW AVE | | | | ROSE CITY | MI | 48654-9539 |
| DARLING, DUANE O | 3656 BRITTON RD | | | | BANCROFT | MI | 48414-9760 |
| DARLING, DWAINE P | 54 WESTWOOD DR | | | | MASSENA | NY | 13662-1616 |
| DARLING, EBENEZER C | 914 BRIDGE RD | | | | NORTHAMPTON | MA | 01060-1661 |
| DARLING, EDWARD J | 5407 PINECLIFF DR | | | | WEST VALLEY | NY | 14171-9620 |
| DARLING, ELAINE V | P.O. BOX #981 | | | | BELMAR | NJ | 07719-0981 |
| DARLING, ELAINE V | PO BOX 981 | | | | BELMAR | NJ | 07719-0981 |
| DARLING, ELIZABETH A | 119 DRAPER | | | | WATERFORD | MI | 48328-3803 |
| DARLING, ELIZABETH A | 119 DRAPER AVE | | | | WATERFORD | MI | 48328-3803 |
| DARLING, ERIC E | 23 E NEWMAN RD | | | | WILLIAMSTON | MI | 48895-9454 |
| DARLING, EVALIA D | 1716 N BATH AVE | | | | OKLAHOMA CITY | OK | 73111-1312 |
| DARLING, FRANCES B | 2145 E DANBURY RD | | | | PHOENIX | AZ | 85022-2268 |
| DARLING, FRANK H | 9114 HONDO DR | | | | CROSSVILLE | TN | 38572-3547 |
| DARLING, GARY A | 170 S FRANKLIN ST | | | | FRANKENMUTH | MI | 48734-1526 |
| DARLING, GARY A | 431 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9773 |
| DARLING, GARY R | 32539 ROSE LN | | | | EXCLSOR SPRGS | MO | 64024-6218 |
| DARLING, GERALD D | 4811 BLANCO DRIVE | | | | ZEPHYRHILLS | FL | 33541-2277 |
| DARLING, GERALD S | 8750 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3428 |
| DARLING, GORDON J | 4321 DOWNTOWNER LOOP N STE 200 | | | | MOBILE | AL | 36609-5514 |
| DARLING, HAZEL | 12920 CHARDON WINDSOR RD | C/O RANDALL G DARLING | | | CHARDON | OH | 44024-8972 |
| DARLING, JACK E | PO BOX 462 | | | | OVID | MI | 48866-0462 |
| DARLING, JAMES H | 7296 PHELPS AVE | | | | WOLCOTT | NY | 14590-9387 |
| DARLING, JAMES R | 2582 SIEVER DR | | | | CANTON | MI | 48188-3289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLING, JANE A | 3036 NORTH DELAWARE STREET | | | | INDIANAPOLIS | IN | 46205-3917 |
| DARLING, JERRY R | 9255 N STATE ROAD 109 | | | | WILKINSON | IN | 46186-9782 |
| DARLING, JODY M | 125 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2140 |
| DARLING, JOSEPH L | 2235 MALLARD DR | | | | REESE | MI | 48757-9465 |
| DARLING, KIMBERLY N | 400 SOUTH GARY COURT | | | | MUNCIE | IN | 47304-3449 |
| DARLING, LOVISA | 4255 S BELSAY RD | | | | BURTON | MI | 48519-1732 |
| DARLING, LYLE G | 1314 GALE RD R 1 | | | | EATON RAPIDS | MI | 48827 |
| DARLING, MARCUS T | 546 ROSENBURG RD NE | | | | KALKASKA | MI | 49646 |
| DARLING, MARJORIE J | 399 BARRON RD | | | | ORTONVILLE | MI | 48462-9012 |
| DARLING, MARY A | 2374 LINDA ST | | | | SAGINAW | MI | 48603-4121 |
| DARLING, MAX G | 306 N TABOR ST | | | | LYONS | MI | 48851-9658 |
| DARLING, MICHAEL C | 1189 KEBLE LN | | | | OXFORD | MI | 48371-5903 |
| DARLING, MICHAEL R | 74975 LOWE PLANK RD | | | | RICHMOND | MI | 48062-4104 |
| DARLING, NANCY L | 9114 HONDO DR | | | | CROSSVILLE | TN | 38572-3547 |
| DARLING, NARVELL | OLTMAN & MAISEL PC | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| DARLING, NEIL R | 13325 BLIVEN RD | | | | BYRON | MI | 48418-9723 |
| DARLING, PAMELA JO | 13380 TORREY RD | | | | FENTON | MI | 48430-1040 |
| DARLING, PAUL D | 55 S 9TH AVE | | | | BEECH GROVE | IN | 46107 |
| DARLING, PAUL DAVID | 55 SOUTH 9TH AVENUE | | | | BEECH GROVE | IN | 46107-1824 |
| DARLING, PAUL E | RT#1 BOX 75A | | | | GUILFORD | IN | 47022 |
| DARLING, RANDY | 1705 IRVIN ST | | | | NEW CASTLE | IN | 47362-2355 |
| DARLING, RANDY C | 3010 S VASSAR RD | | | | BURTON | MI | 48519-1670 |
| DARLING, RANDY J. | 1705 IRVIN ST | | | | NEW CASTLE | IN | 47362-2355 |
| DARLING, RAY A | 2719 S VINE ST | | | | MUNCIE | IN | 47302-5232 |
| DARLING, RAYMOND O | 2658 RAILSIDE CIR SW | | | | BYRON CENTER | MI | 49315-8754 |
| DARLING, RICHARD R | PO BOX 572 | | | | ARMADA | MI | 48005-0572 |
| DARLING, RICHARD S | 24729 CAMILLE DR | | | | HARRISON TWP | MI | 48045-1922 |
| DARLING, ROBERT C | 19145 INDIAN WELLS CT | | | | N FORT MYERS | FL | 33903-6635 |
| DARLING, ROBERT F | 1377 VICTORY HWY | P O BOX 834 | | | GLENDALE | RI | 02826-0834 |
| DARLING, ROBERT F | PO BOX 834 | 1377 VICTORY HWY | | | GLENDALE | RI | 02826-0834 |
| DARLING, ROBERT J | 6218 E 96TH ST | | | | REED CITY | MI | 49677-8726 |
| DARLING, ROBYN L | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9554 |
| DARLING, ROBYN LEE | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9554 |
| DARLING, ROLLAND E | 3465 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1739 |
| DARLING, RONALD H | 5098 ROBERTS DR | | | | FLINT | MI | 48506-1556 |
| DARLING, RONALD R | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9554 |
| DARLING, RONALD RICHARD | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9554 |
| DARLING, ROSEMARY | 3025 S.E. 26TH ST. | | | | OKEECHOREE | FL | 34974-6371 |
| DARLING, ROSEMARY | 3025 SE 26TH ST | | | | OKEECHOBEE | FL | 34974-6371 |
| DARLING, RUDY D | 9056 S MORRICE RD | | | | MORRICE | MI | 48857-9769 |
| DARLING, RUSSELL E | 512 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1014 |
| DARLING, SAMUEL D | 1536 THOMPSON STATION RD W | | | | THOMPSONS STATION | TN | 37179-9258 |
| DARLING, SAMUEL D | PO BOX 35 | | | | THOMPSONS STATION | TN | 37179-0035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLING, STEPHEN R | 3306 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| DARLING, STEPHEN RONALD | 3306 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| DARLING, STEPHEN T | 4683 LANSING RD | | | | PERRY | MI | 48872-9715 |
| DARLING, STEPHEN W | 1521 CAPITAN RDG | | | | EL PASO | TX | 79912 |
| DARLING, STEVEN O | 4138 RURAL ST | | | | WATERFORD | MI | 48329-1649 |
| DARLING, SUZANNE | 6618 JOHNSON ROAD | | | | N LEWISBURG | OH | 43060-9521 |
| DARLING, TAMARA L | 2235 MALLARD DR | | | | REESE | MI | 48757-9465 |
| DARLING, TERRY R | 327 QUARTZ RD | | | | TOWNSEND | MT | 59644-9567 |
| DARLING, TERRY W | 3153 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1189 |
| DARLING, THEODORE E | 13380 TORREY RD | | | | FENTON | MI | 48430-1040 |
| DARLING, TIM | 74975 LOWE PARK PLANK RD | | | | RICHMOND | MI | 48062 |
| DARLING, VERNA M | PO BOX 263 | | | | MAYFIELD | MI | 49666-0263 |
| DARLING, WAYNE A | 1672 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-8806 |
| DARLING, WILLIE J | 12139 MANSFIELD ST | | | | DETROIT | MI | 48227-1188 |
| DARLINGS AUTO MALL | LAW OFFICE OF MICHAEL HAENN | 88 HAMMOND STREET 3RD FLOOR, P.O. BOX 915 | | | BANGOR | ME | 04402-0915 |
| DARLINGTON COUNTY TREASURER | 1 PUBLIC SQ RM 203 | | | | DARLINGTON | SC | 29532-3213 |
| DARLINGTON, ALBERT C | 6388 DUNN'S FARM RD . | | | | MAPLE CITY | MI | 49664 |
| DARLINGTON, PATRICIA LYNN | 617 ENGLISH ST | | | | RACINE | WI | 53402-4719 |
| DARLINGTON, THOMAS L | 47298 SUNNYBROOK LN | | | | NOVI | MI | 48374-3644 |
| DARLIOUS BANDY | 801 S ILLINOIS AVE | | | | MANSFIELD | OH | 44907-1836 |
| DARLIS JEAN WILLIAMS | 4458  WILLIAMSON DR | | | | DAYTON | OH | 45416-2150 |
| DARLIS WILLIAMS | 4458 WILLIAMSON DR | | | | DAYTON | OH | 45416-2150 |
| DARLISS CHILDREY | 7018 BERKRIDGE DR | | | | HAZELWOOD | MO | 63042-3231 |
| DARLIUS SMITH | 2305 PEACOCK DR | | | | DUBLIN | GA | 31021-3013 |
| DARLOW, FRANK R | APT 1D | 125 WEST 96TH STREET | | | NEW YORK | NY | 10025-6420 |
| DARLTON EDWARDS | 4402 PEREGRINE PL | | | | MARTINEZ | GA | 30907-7101 |
| DARLYN A MORITZ | 3803 SKYROS DR | | | | DAYTON | OH | 45424-1814 |
| DARLYNE A HINDAHL | 208 MEADOW HILLS DR | | | | MC LEANSBORO | IL | 62859 |
| DARLYNE FLYNN | 38214 WILLIAMS AIRE ST | | | | DADE CITY | FL | 33525-6063 |
| DARLYNE KLINGER | 916 NW 111TH CT | | | | OCALA | FL | 34482-6849 |
| DARLYSS GEISLER | 7348 EGRESS LN | | | | NEW PORT RICHEY | FL | 34653-1657 |
| DARM, MELVIN G | 7674 E RIDGEVILLE RD | | | | BLISSFIELD | MI | 49228-9634 |
| DARM, RICHARD M | 1850 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| DARMER, JACK L | 2001 FERROL ST | | | | LANSING | MI | 48910-0362 |
| DARMIENTO, JOSEPH | 101 PHOENIX VIEW DRIVE | | | | COATESVILLE | PA | 19320 |
| DARMITA GREGORY | 9543 WINSTON | | | | REDFORD | MI | 48239-1659 |
| DARMOFAL II, JAMES F | 29754 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3606 |
| DARMOFALSKI, FRANK J | 64 HIGH ST | | | | TERRYVILLE | CT | 06786-5418 |
| DARMOFALSKI, FRANK S | 517 LITCHFIELD RD | ISPG | | | NEW MILFORD | CT | 06776-2008 |
| DARMOFALSKI, JEANNETTE B | 51 WOODLAND DR | | | | STAUNTON | VA | 24401-2367 |
| DARMOUR, KELLY L | 13420 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-5062 |
| DARMSTAETTER, KATHERINE T | 114 VICTORIA CT | | | | SAINT CLAIR | MI | 48079 |
| DARNA JACKSON | 9005 WALKER RD APT 1301 | | | | SHREVEPORT | LA | 71118-2484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARNA, LOUIS A | 14 QUAIL'S RUN-1 | | | | ENGLEWOOD | FL | 34223 |
| DARNABY BENJAMIN | 45 MILLPOND RD | | | | CLOSTER | NJ | 07624-1513 |
| DARNABY, WILLIAM E | 11455 73RD PL | | | | BURR RIDGE | IL | 60527-4944 |
| DARNALL KEVIN | 19885 SUNNYSLOPE DR | | | | BEVERLY HILLS | MI | 48025-2914 |
| DARNALL, KERRY F | 27142 YORKSHIRE SQ APT 105 | | | | DEARBORN HEIGHTS | MI | 48127 |
| DARNALL, KEVIN G | 19885 SUNNYSLOPE DR | | | | BEVERLY HILLS | MI | 48025-2914 |
| DARNALL, LARRY K | 1025 RAMBLEWOOD DR | | | | O FALLON | IL | 62269-3152 |
| DARNALL, RALPH L | 14542 HIGHWAY 62 W | | | | VIOLA | AR | 72583-9277 |
| DARNALL, VICKY S | 205 SOUTH ST | | | | ORTONVILLE | MI | 48462-8530 |
| DARNALL, WILMA E | 1150 HEMINGWAY | | | | LAKE ORION | MI | 48360-1228 |
| DARNALL, WILMA E | 1150 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1228 |
| DARNEL ARNOLD | 25288 ORMOND DR | | | | SOUTHFIELD | MI | 48033 |
| DARNEL CANTRELL | 1607 GLEN KEITH BLVD | | | | TOWSON | MD | 21286-8220 |
| DARNELL & DIEBOLT CO INC | DADCO INC | 43850 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170-2598 |
| DARNELL ALEXANDER | 3823 GARLAND ST | | | | DETROIT | MI | 48214-1594 |
| DARNELL ALLRED | 3229 STARKWEATHER ST | | | | FLINT | MI | 48506-2689 |
| DARNELL BELLAFONT | 27331 FAIRFIELD DR | | | | WARREN | MI | 48088-4762 |
| DARNELL BILLINGS | 13514 SAINT LOUIS ST | | | | DETROIT | MI | 48212-1306 |
| DARNELL BLAXTON | STEPHENS INC. C/F | DARNELL BLAXTON IRA | 2905 MEADOW CIRCLE | | POCAHONTAS | AR | 72455 |
| DARNELL BROWN | 1525 HOME AVE | | | | ANDERSON | IN | 46016-1925 |
| DARNELL BUTLER | 26050 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034-1563 |
| DARNELL CAULEY | 2409 BERKLEY DR | | | | MADISON | WI | 53719-3406 |
| DARNELL COMER | 4502 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1262 |
| DARNELL D HARRIS | 666 W BETHUNE ST APT 709 | | | | DETROIT | MI | 48202-2746 |
| DARNELL DANLEY | 1600 FOXWOOD DRIVE | | | | SAGINAW | MI | 48638-8303 |
| DARNELL DAWSON SR | 3501 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1660 |
| DARNELL DRAPER | PO BOX 7761 | | | | FREDERICKSBURG | VA | 22404-7761 |
| DARNELL ESTATE OF, JOAN B | | | | | | | |
| DARNELL FULLER | 15434 GRANDVILLE AVE | | | | DETROIT | MI | 48223-1711 |
| DARNELL GETER | 4135 DELAMAR DR | | | | CUMMING | GA | 30041-1236 |
| DARNELL HARRIS | 556 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2808 |
| DARNELL HEARST | 6472 WASHINGTON ST | | | | ROMULUS | MI | 48174-1742 |
| DARNELL HINES | 5380 OAKMAN BLVD | | | | DETROIT | MI | 48204-2685 |
| DARNELL HUFF | 2940 SW 5TH PL | | | | CAPE CORAL | FL | 33914-4609 |
| DARNELL HUNTER | 401 W BISHOP AVE | | | | FLINT | MI | 48505-6313 |
| DARNELL J ROSE | 1830 BARNETT STREET | | | | RAHWAY | NJ | 07065 |
| DARNELL JORDAN | 10700 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2146 |
| DARNELL JR, JOHN C | 3972 SUMMER CHASE CT | | | | LAKE WORTH | FL | 33457-2465 |
| DARNELL KENNETH | 2118 SWINDON AVENUE | | | | SIMI VALLEY | CA | 93063-3933 |
| DARNELL L MATHEWS | 2710  DELLA DRIVE | | | | DAYTON | OH | 45408-2432 |
| DARNELL M JONES, JR. | 5876 ERICSSON WAY | | | | DAYTON | OH | 45426-1692 |
| DARNELL MATTHEW | DARNELL, MATTHEW | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DARNELL MATTHEWS | 3951 HUBERT AVE | | | | LOS ANGELES | CA | 90008-2519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARNELL MAYO | 4205 OAKHURST DR | | | | FORT WAYNE | IN | 46815-5247 |
| DARNELL MAYO | 6833 RAINTREE RD | | | | FORT WAYNE | IN | 46825-3745 |
| DARNELL OGELSBY | 1705 PROSPECT ST | | | | SAGINAW | MI | 48601-6845 |
| DARNELL OGELSBY | 1705 PROSPECT ST | | | | SAGINAW | MI | 48601-6845 |
| DARNELL ROSE | 507 W KELLAR PKWY | | | | PEORIA | IL | 61614-3535 |
| DARNELL SANDERS | 323 N 24TH ST | | | | SAGINAW | MI | 48601-6202 |
| DARNELL SEAWRIGHT | 3300 N MEADOWOOD DR | | | | MIDWEST CITY | OK | 73110-1409 |
| DARNELL SHIRLENE | 10001 S WINSTON WAY | | | | OKLAHOMA CITY | OK | 73139-2911 |
| DARNELL SIMPSON | 3040 DIXIE CT | | | | SAGINAW | MI | 48601-5904 |
| DARNELL SMITH | 3345 JEANNETTE AVE | | | | TOLEDO | OH | 43608-1620 |
| DARNELL STATEN | 11827 LAKEPOINTE ST | | | | DETROIT | MI | 48224-1103 |
| DARNELL TALLEY | 3738 LORI SUE AVE | | | | DAYTON | OH | 45406-3551 |
| DARNELL TALLEY | 3738 LORI SUE DR | | | | DAYTON | OH | 45406-3551 |
| DARNELL WILLIAMS | 4414 STANDISH DR | | | | FORT WAYNE | IN | 46806-4953 |
| DARNELL WILLIAMS JR | 620 7 E 101 ST ST | | | | KANSAS CITY | MO | 64134 |
| DARNELL, BERTHA M | 1960 JUSTIN WAY | APT 30C | | | ABERDEEN | OH | 45101 |
| DARNELL, BERTHA M | APT 30 | 1960 JUSTIN WAY | | | ABERDEEN | OH | 45101-9628 |
| DARNELL, BETTY J | 119 E COLUMBIA ST | | | | LOGANSPORT | IN | 46947-1927 |
| DARNELL, BOBBY J | 306 FRANK SENKA ROAD | | | | GRIFFITHVILLE | AR | 72060 |
| DARNELL, CHARLES W | 20515 AL HIGHWAY 24 APT 1 | | | | TRINITY | AL | 35673 |
| DARNELL, CLARENCE L | 10229 HALSEY RD | | | | GRAND BLANC | MI | 48439-8209 |
| DARNELL, CLEATUS B | 16900 N COUNTY ROAD 450 E | | | | EATON | IN | 47338-8709 |
| DARNELL, CLEATUS E | 16900 N COUNTY ROAD 450 E | | | | EATON | IN | 47338-8709 |
| DARNELL, DAVID A | 417 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4305 |
| DARNELL, DAVID L | 560 NEEDLE POINTE DR | | | | CHEBOYGAN | MI | 49721-9238 |
| DARNELL, DENNIS G | 55849 MAYFLOWER RD | | | | SOUTH BEND | IN | 46619-1205 |
| DARNELL, DEWEY R | 2755 HWY K K | | | | WAPPAPELLO | MO | 63966 |
| DARNELL, DONALD A | 3415 BENJAMIN AVE APT 307 | | | | ROYAL OAK | MI | 48073-2240 |
| DARNELL, DOROTHY L | 8726 E M21 | | | | CORUNNA | MI | 48817 |
| DARNELL, EDWARD J | 3841 E 350 N | | | | MARION | IN | 46952-9628 |
| DARNELL, EDWARD L. | 4566 CARAWAY DR | | | | JACKSONVILLE | FL | 32257-8088 |
| DARNELL, ELMER J | 1157 RANSOM DR | | | | FLINT | MI | 48507-4217 |
| DARNELL, ESTHER T | 512 NORRIS DR | | | | ANDERSON | IN | 46013-3934 |
| DARNELL, FRED E | 502 AKERS ST | | | | MARYVILLE | TN | 37804-2802 |
| DARNELL, GEORGE | | | | | | | |
| DARNELL, GERALD T | 10581 CREEKTREE LN | | | | FISHERS | IN | 46038-6501 |
| DARNELL, HELEN O | 8404 LOLA AVE | | | | STANTON | CA | 90680-1713 |
| DARNELL, HELEN O | 8404 LOLA AVENUE | | | | STANTON | CA | 90680-1713 |
| DARNELL, JAMES | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| DARNELL, JAMES A | 51 LAWTON AVE | | | | HAMILTON | NJ | 08629-1441 |
| DARNELL, JAMES B | 8009 BEEBE RD | | | | CHEBOYGAN | MI | 49721-8714 |
| DARNELL, JAMES E | 4498 BUFORD HWY LOT 147 | | | | NORCROSS | GA | 30071-2829 |
| DARNELL, JANET | 114 ELM ST | | | | PULASKI | TN | 38478-3505 |
| DARNELL, JANET R | CARTER T LANCE | 100 NORTH MAIN AVENUE SUITE 2A | | | FAYETTEVILLE | TN | 37334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARNELL, JENNIFER J | 29135 LEESBURG CT | | | | FARMINGTON HILLS | MI | 48331-2437 |
| DARNELL, JERRY B | 512 NORRIS DR | | | | ANDERSON | IN | 46013-3934 |
| DARNELL, JOHN S | 913 GRANDMERE RD | | | | LAWRENCEBURG | TN | 38464-7027 |
| DARNELL, KATHERINE | 6359 MARBLE HEAD DR | | | | FLOWERY BR | GA | 30542-5344 |
| DARNELL, KENNETH L | 1140 TIMOTHY ST | | | | SAGINAW | MI | 48638-6571 |
| DARNELL, KIMBERLY S | 839 CANYON CREEK DRIVE | | | | HOLLY | MI | 48442-1560 |
| DARNELL, LARRY S | PO BOX 264 | | | | NELSON | GA | 30151-0264 |
| DARNELL, LEON | 5212 LEMAY ST | | | | DETROIT | MI | 48213-3478 |
| DARNELL, LEWIS G | 1376 OLD ATLANTA RD | | | | CUMMING | GA | 30041-7674 |
| DARNELL, LINDA K | 4245 W JOLLY RD LOT 172 | | | | LANSING | MI | 48911-3062 |
| DARNELL, LONNIE R | 3311 ASPINCADE DRIVE | | | | NORTHPORT | AL | 35473-2269 |
| DARNELL, MARY K | 17477 YANKEE RD | | | | MORLEY | MI | 49336-9608 |
| DARNELL, MATTHEW | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DARNELL, PAULINE K | 612 E. 11TH ST. | APT. 11 | | | RUSHVILLE | IN | 46173 |
| DARNELL, PERRY R | 643 RED FOX LN | | | | AUBURN | GA | 30011-3459 |
| DARNELL, RANDAL F | 5779 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-4108 |
| DARNELL, RAY E | 9724 SANDRIDGE DR | | | | BETHANY | LA | 71007-8734 |
| DARNELL, ROBERT J | 11363 SIOUX | | | | REDFORD | MI | 48239-2371 |
| DARNELL, ROBERT L | 2018 W LINCOLN AVE | | | | IONIA | MI | 48846-8543 |
| DARNELL, ROBERT W | 460 5TH AVE | | | | WILMINGTON | DE | 19808-4916 |
| DARNELL, ROBERT W. | 460 5TH AVE | | | | WILMINGTON | DE | 19808-4916 |
| DARNELL, RONALD A | 3029 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| DARNELL, RYAN J | 8473 CORTLAND ROAD | | | | EDEN PRAIRIE | MN | 55344-6731 |
| DARNELL, TIMOTHY E | 17 PINE LAKE RD | | | | SUMMERTOWN | TN | 38483-7365 |
| DARNELL, UDELL | 1117 WOODS FORK RD | | | | GRUNDY | VA | 24614-5084 |
| DARNELL, WILLIAM | 505 HOPEWOOD CT | | | | FRANKLIN | TN | 37064-5529 |
| DARNER, DENNIS A | 1313 HERR RD | | | | FAIRBORN | OH | 45324-9499 |
| DARNER, GARY L | 5460 FREEPORT LN | | | | NAPLES | FL | 34119-9516 |
| DARNER, JOANNE M | PO BOX 182394 | OBO GARY L DARNER | | | COLUMBUS | OH | 43218-2394 |
| DARNER, LARRY R | 3820 LEFEVRE DR | | | | KETTERING | OH | 45429-3338 |
| DARNER, MARIE E | 6105 N MAIN ST APT 127 | | | | DAYTON | OH | 45415-3187 |
| DARNER, RICHARD E | 871 VAN EATON RD | | | | XENIA | OH | 45385-9340 |
| DARNEY, BARBARA J | 3318 GAULT RD | | | | NORTH JACKSON | OH | 44451-9711 |
| DARNEY, JAMES G | 521 SHEETS ST | | | | UNION | OH | 45322-3126 |
| DARNEY, JOHN D | 3318 GAULT RD | | | | NORTH JACKSON | OH | 44451-9711 |
| DARNEY, ROBERT E | 4875 LOWER ELKTON RD | | | | LEETONIA | OH | 44431-9632 |
| DARNIA T TAYLOR | 1282 E CASS AVE | | | | FLINT | MI | 48505-1745 |
| DARNICE WALTERS-HOAG | 3221 HELBER ST | | | | FLINT | MI | 48504-2909 |
| DARNITA STEIN | 9230 TUSCARORA DR | | | | CLARKSTON | MI | 48348-3151 |
| DARNLEY, ROBERT D | 7829 EDMONTON COURT | | | | LAS VEGAS | NV | 89149-3731 |
| DARNNAL SHELLEY | 15734 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3036 |
| DARNTON, LAURA T | PO BOX 204 | | | | HARBOR SPRINGS | MI | 49740-0204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARO' FERDINANDO | VIA RAMEITE 27/A | | | 10065 SAN GERMANO (TO) ITALY | | | |
| DAROCHA, MICHAEL J | 3199 PEED ROAD | | | | HOUGHTON LAKE | MI | 48629 |
| DAROGA, MINOO J | 6820 FREDMOOR DR | | | | TROY | MI | 48098-1727 |
| DAROL LADD | 311 RENEE LN | | | | GARDEN CITY | MO | 64747-9251 |
| DAROLD ALLEN | 1758 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9508 |
| DAROLD ALLEN | 503 S JEFFERSON AVE | | | | SAGINAW | MI | 48607-1131 |
| DAROLD ALLISON | 5803 US HIGHWAY 23 NORTH | | | | ROGERS CITY | MI | 49779-9505 |
| DAROLD BROWN | 3470 CHURCHILL RD | | | | LESLIE | MI | 49251-9555 |
| DAROLD C ALLEN | 1758 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9508 |
| DAROLD CHESNEY | 9076 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |
| DAROLD DEXTER | 4084 BENNETT LAKE RD | | | | FENTON | MI | 48430-8709 |
| DAROLD E LENNIER & | SANDREA M LENNIER JTTEN | 5739 DEXTER CIRCLE | | | ROHNERT PARK | CA | 94928-1748 |
| DAROLD G DEXTER | 4084 BENNETT LAKE RD | | | | FENTON | MI | 48430-8709 |
| DAROLD HICKOX | 6701 E HACIENDA LA COLORADA DR | | | | GOLD CANYON | AZ | 85218-1910 |
| DAROLD HYDE | 1110 W ATHERTON RD | | | | FLINT | MI | 48507-5357 |
| DAROLD JONES JR. | 7050 TALLADAY RD | | | | MILAN | MI | 48160-9729 |
| DAROLD KEELY | 801 W STEWART AVE | | | | FLINT | MI | 48504-3582 |
| DAROLD MATTHEWS | PO BOX 233 | | | | DALLAS | GA | 30132-0005 |
| DAROLD VINCENT | 135 CHENEY ST | | | | IMLAY CITY | MI | 48444-1417 |
| DAROLD WELLS | 6959 KESTREL RIDGE RD | | | | BRIGHTON | MI | 48116-5176 |
| DAROLINE GONZALES | HC 77 BOX 328 | | | | SEBOYETA | NM | 87014-9709 |
| DAROMELL JACKSON | 59 TRIPLE DIAMOND WAY | | | | WEBSTER | NY | 14580-2268 |
| DARON ALBRITTON | 2128 REVERCHON DR | | | | ARLINGTON | TX | 76017-4566 |
| DARON J ECKHARDT | 26 ROGERS DR | | | | GERMANTOWN | OH | 45327-9307 |
| DARON K LEDFORD | 39 DEARDOFF | | | | FRANKLIN | OH | 45005 |
| DARON K SMITH | 1224 UNION ST. #13 | | | | BROOKHAVEN | MS | 39601-2475 |
| DARON L PATTERSON | PO BOX 5962 | | | | ARLINGTON | TX | 76005-5962 |
| DARON PATTERSON | PO BOX 5962 | | | | ARLINGTON | TX | 76005-5962 |
| DARON PLACKARD | 8851 N CONGRESS AVE APT 411 | | | | KANSAS CITY | MO | 64153-1883 |
| DARON, DALE A | 6404 JOHNSON RD | | | | FLUSHING | MI | 48433-1138 |
| DARON, DOROTHY L | 880 KING RIDGE DR | | | | ASHLAND | OH | 44805 |
| DARON, JEFFERY S | 5221 KINCANNON DR | | | | NASHVILLE | TN | 37220-2214 |
| DAROVEC, LOUIS E | 3544 ARLINGTON AVE | | | | HAMILTON | OH | 45015-1702 |
| DAROVICH, ROBERT A | 6215 SANDSHORES DR | | | | TROY | MI | 48085-1377 |
| DAROVICH, ROBERT G | 13339 COMPASS POINT DR | | | | CLEVELAND | OH | 44136-8007 |
| DAROVITZ, DAVID A | 2033 ALEXANDER DR | | | | TROY | MI | 48083-2670 |
| DAROVITZ, DAVID A | 3085 FANTAIL CT | | | | ROCHESTER HLS | MI | 48309-4296 |
| DAROYL E GOODMAN | 4626  BLUEHAVEN DR | | | | DAYTON | OH | 45406-3337 |
| DARPINO, ANTOINETTE T | 1522 BUTTERNUT ST | | | | SYRACUSE | NY | 13208-2318 |
| DARPINO, ANTOINETTE T | 1522 BUTTERNUT ST. | | | | SYRACUSE | NY | 13208-2318 |
| DARPINO, LOUIS J | 1630 BROADWAY | | | | GRAND ISLAND | NY | 14072-2728 |
| DARR HOAG | 11715 CLINTON RD | | | | RIVES JCT | MI | 49277-9678 |
| DARR MICHAEL | 9407 E L J TOWNLINE RD | | | | MILTON | WI | 53563-9331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARR WILLIAM A SR (476993) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DARR, CYNTHIA MARIE | 6600 N 84TH LN | | | | GLENDALE | AZ | 85305-2155 |
| DARR, DAVID A | 412 NW 66TH TER | APT 7 | | | KANSAS CITY | MO | 64110-3232 |
| DARR, DAVID A | 412 NW 66TH TER APT 7 | | | | KANSAS CITY | MO | 54118-3232 |
| DARR, GEORGE W | 2830 W GLENDALE AVE | | | | VISALIA | CA | 93291-6526 |
| DARR, GERALD W | 3014 FALLS DR | | | | DALLAS | TX | 75211-8805 |
| DARR, IRENE L | 1538 MEADOWLANEDR S E | | | | KENTWOOD | MI | 49508 |
| DARR, KIRBY K | 35587 LEON ST | | | | LIVONIA | MI | 48150 |
| DARR, LINDA | 25998 ELWELL RD | | | | BELLEVILLE | MI | 48111-9609 |
| DARR, MARY | 955 GARDEN LAKE PKWY | | | | TOLEDO | OH | 43614-2777 |
| DARR, MICHAEL G | 107 WRGHT VALLEY RD | | | | SMITHVILLE | MO | 64089-9251 |
| DARR, MICHAEL G | PO BOX 408 | | | | SMITHVILLE | MO | 64089-0408 |
| DARR, MICHAEL J | 9407 E L J TOWNLINE RD | | | | MILTON | WI | 53563-9331 |
| DARR, PAUL W | 14347 STUART RD | | | | CHESANING | MI | 48669-9484 |
| DARR, RALPH W | 6789 POLISH RD | | | | PITTSVILLE | WI | 54466-9775 |
| DARR, REBECCA J | 4180 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4223 |
| DARR, RICHARD R | 8842 WILLOW WOOD WAY | | | | WEST JORDAN | UT | 84088-9235 |
| DARR, VIRGIL R | PO BOX 58 | | | | ORTONVILLE | MI | 48462-0058 |
| DARR, WILLIAM A | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DARR, WILLIAM R | 13131 SPRING ST | | | | GRANDVIEW | MO | 64030-3110 |
| DARR, WILMA | 11330 E CLEMENTS CIR | | | | LIVONIA | MI | 48150-3235 |
| DARR, WILMA | 11330 E. CLEMENTS CIR. | | | | LIVONIA | MI | 48150-3235 |
| DARRA LA GEST | 12405 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9767 |
| DARRAGH, INEZ G | 18419 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2629 |
| DARRAH BREECE | 707 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3409 |
| DARRAH ELEC/CLEVLAND | 5914 MERRILL AVE | | | | CLEVELAND | OH | 44102-5626 |
| DARRAH PORTER | 875 ELLAIR PL | | | | GROSSE POINTE PARK | MI | 48230-1901 |
| DARRAH, CARRIE W | 1672 THORNHILL CIR | | | | OVIEDO | FL | 32765-6582 |
| DARRAH, DONNA R | 234 MIDWAY DR | | | | NEW CASTLE | IN | 47362-1270 |
| DARRAH, ROY L | 3233 S DUNBAR DR | | | | MARION | IN | 46953-3833 |
| DARRAH, TIMOTHY A | 3603 HEGE ST | | | | WINSTON SALEM | NC | 27127-4909 |
| DARRAL PEOPLES | 1617 E 1100 N | | | | MACY | IN | 46951-8036 |
| DARRAL T LEACH | 1808 GLOUCESTER PL | | | | CLINTON | MS | 39056-3909 |
| DARRAL YING | 229 S STATE AVE | | | | INDIANAPOLIS | IN | 46201-3960 |
| DARRALL E SEVERS | 12097 LA SALLE BRANCH | | | | CONROE | TX | 77304-4247 |
| DARRAN E BROWN | 352 W DAKOTA ST | | | | TROY | OH | 45373-3912 |
| DARRAS TRANSPORTATION SERVICES | 2050 S BAKER AVE | | | | ONTARIO | CA | 91761-7709 |
| DARREL ADAIR | 12030 E U AVE | | | | VICKSBURG | MI | 49097-9579 |
| DARREL ADAMS | 124 33RD AVE NW | | | | HICKORY | NC | 28601-1064 |
| DARREL ALTON | 2619 ABERDOVEY DR | | | | ROYAL OAK | MI | 48073-3708 |
| DARREL ANDRY | 3364 LUKES WAY | | | | GREENWOOD | IN | 46143-7261 |
| DARREL ARMES | 10800 MICHAEL ST | | | | TAYLOR | MI | 48180-3214 |
| DARREL AUTEN | PO BOX 58 | | | | NADEAU | MI | 49863-0058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARREL BAIRD | 1411 TALLMADGE RD | | | | KENT | OH | 44240-6659 |
| DARREL BARNES | 1857 S. H. 95 | | | | BOMBAY | NY | 12914 |
| DARREL BAXTER | 300 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1050 |
| DARREL BENSON | 2521 E 3RD ST | | | | ANDERSON | IN | 46012-3256 |
| DARREL BERRY | 907 W BROAD ST | | | | LINDEN | MI | 48451-8767 |
| DARREL BISH | 1454 JACOB HALL RD | | | | TIFTON | GA | 31794-2602 |
| DARREL BOSWORTH | 9486 DOW RD | | | | MULLIKEN | MI | 48861-9729 |
| DARREL BRANHAM | 704 ARIANNE CT | | | | LEHIGH ACRES | FL | 33936-6900 |
| DARREL BROCKER | 2220 BROKER RD | | | | LAPEER | MI | 48446-9415 |
| DARREL BRYANT | 1101 SETTLEMIRE RD | | | | LEBANON | OH | 45036-8777 |
| DARREL CHAPPEL | 13892 S STATE RD | | | | PERRY | MI | 48872-8542 |
| DARREL CHILCOTE | 455 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9793 |
| DARREL COLLINS | 5523 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9416 |
| DARREL CRAVEN | 1604 DARLENE LN | | | | ARLINGTON | TX | 76010-5907 |
| DARREL CRISP | 2269 E SCHUMACHER ST | | | | BURTON | MI | 48529-2440 |
| DARREL CROSSEN | 9488 WORTH RD | | | | DAVISON | MI | 48423-9326 |
| DARREL CURTIS | 204 HOLLAND ST | | | | LAKE WALES | FL | 33859-7952 |
| DARREL D KNABE | PO BOX 3361 | | | | KINGMAN | AZ | 86402 |
| DARREL DANKENBRING | 10190 JEDDO RD | | | | GREENWOOD | MI | 48006-1017 |
| DARREL DAVIS | 24450 CLARK RD | | | | BELLEVILLE | MI | 48111-9650 |
| DARREL DAVIS | PO BOX 464 | | | | CEDAR SPRINGS | MI | 49319-0464 |
| DARREL DAY | 30   ELM STREET | | | | W ALEXANDRIA | OH | 45381-1240 |
| DARREL DAY | 30 ELM ST | | | | W ALEXANDRIA | OH | 45381-1240 |
| DARREL DEAN | 15229 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9604 |
| DARREL DELYRIA | 2440 STROKE DR | | | | LAKE HAVASU CITY | AZ | 86406-7620 |
| DARREL DOBSON | 70380 CHAUCER DR | | | | RICHMOND | MI | 48062-1086 |
| DARREL DOTSON | 312 PARK LN | | | | LINDEN | MI | 48451-9079 |
| DARREL DOUGLAS | 5615 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-8518 |
| DARREL DUBOIS | 8642 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8751 |
| DARREL EVANS | 149 SHERMAN | | | | HIGHLAND | MI | 48357-2738 |
| DARREL EWALD | 7282 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9017 |
| DARREL EZMERLIAN | 2122 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9605 |
| DARREL FOSTER | 29421 ALAN ST | | | | WESTLAND | MI | 48186-5119 |
| DARREL FROLIN | 12204 E 48TH TER S | | | | INDEPENDENCE | MO | 64055-5709 |
| DARREL G HENDRICKS | 1060 SPRUCE DR | | | | SPRING CITY | TN | 37381-4769 |
| DARREL G KILGORE | 110 LYNNHAVEN DRIVE | | | | DAYTON | OH | 45431-1956 |
| DARREL GINGRICH | 2620 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9527 |
| DARREL HARGIS | 7679 N 350 E | | | | ALEXANDRIA | IN | 46001-7810 |
| DARREL HARRIS | 4017 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9188 |
| DARREL HARRISON | PO BOX 114 | | | | STAUNTON | IN | 47881-0114 |
| DARREL HEAVNER | 5603 RT 303 NW | | | | WINDHAM | OH | 44288 |
| DARREL HEINE | 11058 BARE DR | | | | CLIO | MI | 48420-1538 |
| DARREL HENDRICKS | 1060 SPRUCE DR | | | | SPRING CITY | TN | 37381-4769 |
| DARREL HETZLER | 3748 N. LAKE SHORE DR. | | | | JAMESTOWN | OH | 45335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARREL HILTZ | 618 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1908 |
| DARREL HOLLOWAY | 2025 MINERAL SPRINGS RD | | | | CONWAY | SC | 29527-7417 |
| DARREL HUETER | 620 LONGPOINTE DR | | | | LAKE ORION | MI | 48362-2343 |
| DARREL HURST | 3313 W 127TH ST | | | | LEAWOOD | KS | 66209-1418 |
| DARREL IRWIN | 2624 WESTROCK DR | | | | HILLIARD | OH | 43026-8148 |
| DARREL KEENE | 2033 JACOB LANE | | | | FARMINGTON | MO | 63640-7667 |
| DARREL KENNEDY | 4783 E 150 N | | | | ANDERSON | IN | 46012-9344 |
| DARREL KRANZ | PO BOX 8211 | | | | PANAMA CITY | FL | 32409-8211 |
| DARREL KUGLER | 3788 EVERSHOLT ST | | | | CLERMONT | FL | 34711-5210 |
| DARREL L BOWLING | 954 MAGIE AVE | | | | FAIRFIELD | OH | 45014 |
| DARREL L HILTZ | 618 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1908 |
| DARREL L KEARNS | 113  MULDOON RD. | | | | BUTLER | PA | 16001-8570 |
| DARREL L KUGLER | 3788 EVERSHOLT ST | | | | CLERMONT | FL | 34711-5210 |
| DARREL L PATTERSON | ATTN: DARREL L PATTERSON | 7040 LOU MAC DR | | | SWARTZ CREEK | MI | 48473-9718 |
| DARREL LAWE | 5710 BENSON AVE. BOX 72 | | | | OTTER LAKE | MI | 48464 |
| DARREL LAWSON | 5921 BLUEWATER RD | | | | OKLAHOMA CITY | OK | 73165-9615 |
| DARREL LEONARD | 192 CONSTITUTION BLVD | | | | WHITING | NJ | 08759-1837 |
| DARREL LEWIS | 32801 TEAGARDEN RD | | | | HANOVERTON | OH | 44423-8630 |
| DARREL LINDOW | 5925 STATE ROUTE 140 | | | | MORO | IL | 62067-1905 |
| DARREL LLOYD | 572 AULLWOOD RD | | | | DAYTON | OH | 45414-1311 |
| DARREL MANGRUM | 4882 FOREST GLEN TRL | | | | RAVENNA | OH | 44266-8608 |
| DARREL MANN | 4955 S 675 W | | | | COATESVILLE | IN | 46121 |
| DARREL MANNING | 5076 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8893 |
| DARREL MARTIN | 2874 S AFTON RD | | | | BELOIT | WI | 53511 |
| DARREL MAY | PO BOX 343 | | | | KILLEEN | TX | 76540-0343 |
| DARREL MAYLE | 17526 VACRI LN | | | | LIVONIA | MI | 48152-3120 |
| DARREL MORGAN | 17000 WALNUT DR | | | | NEWALLA | OK | 74857-1321 |
| DARREL N LLOYD | 572  AULLWOOD RD | | | | DAYTON | OH | 45414-1311 |
| DARREL NOLFF | 2330 MARJORIE LN | | | | CLIO | MI | 48420-9161 |
| DARREL OBERLE | 7880 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9538 |
| DARREL PERRIN | 8595 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9708 |
| DARREL PETERSON | 1529 KING ST | | | | JANESVILLE | WI | 53546-6027 |
| DARREL PRICE | 5894 S M18 | | | | BEAVERTON | MI | 48612 |
| DARREL R BURUM | & MARY L BURUM JTTEN | 650 ELKINS LAKE | | | HUNTSVILLE | TX | 77340-7316 |
| DARREL R SHYNE | 2889 COUNTY ROAD 47 | | | | NORWOOD | NY | 13668 |
| DARREL REED | 5201 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9469 |
| DARREL REID | 3357 TAVERNEE CT | | | | LITTLE RIVER | SC | 29566-7627 |
| DARREL RINGWELSKI | 19416 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-1787 |
| DARREL RISSEEUW | 1543 JACKSON ST | | | | BELOIT | WI | 53511-5915 |
| DARREL ROSE | 26215 FRANKFORT RD | | | | NEW BOSTON | MI | 48164-9209 |
| DARREL RUNYON | G 6455 N DORT | | | | MOUNT MORRIS | MI | 48458 |
| DARREL S BUTTS | 4678 W EL SEGUNDO BLVD #B | | | | HAWTHRONE | CA | 90250-4320 |
| DARREL SCHMIDT | 836 STROTZ DR | | | | TOLEDO | OH | 43612-3934 |
| DARREL SEEGMILLER | 15306 DOYLE RD | | | | HEMLOCK | MI | 48626-9473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARREL SHYNE | 2889 COUNTY ROAD 47 | | | | NORWOOD | NY | 13668 |
| DARREL SLONE | 1102 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4755 |
| DARREL SLONE | 1102 MASSACHUSETTS DR. | | | | XENIA | OH | 45385 |
| DARREL SMITH | 4224 CORNWELL LN | | | | WHITMORE LAKE | MI | 48189-9771 |
| DARREL SMITH | 5220 HATCHERY RD | | | | WATERFORD | MI | 48329-3438 |
| DARREL STARBARD | 4742 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9490 |
| DARREL STRICKLER | 423 CHAPMAN LN | | | | LEXINGTON | OH | 44904-1085 |
| DARREL TAYLOR | 1047 MCKINLEY BLVD | | | | FLINT | MI | 48507-4234 |
| DARREL THOMPSON | 1901 N GLASSCOCK RD | LOT 100 | | | MISSION | TX | 78572-3141 |
| DARREL TOBEY | 500 NW 80TH TER | | | | KANSAS CITY | MO | 64118-1172 |
| DARREL VANOSDOL | 11932 VAN HERP CT | | | | INDIANAPOLIS | IN | 46236-8348 |
| DARREL W LEWIS | 32801 TEAGARDEN RD | | | | HANOVERTON | OH | 44423-8630 |
| DARREL WAID | 740 WILSON AVE SW | | | | GRAND RAPIDS | MI | 49534-6536 |
| DARREL WALTER | 73534 GOULD RD | | | | BRUCE TWP | MI | 48065-3171 |
| DARREL WILLIAMS | 4150 ORR RD | | | | WHITE LAKE | MI | 48386-1222 |
| DARREL WILLIS | 4395 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9205 |
| DARREL WILSON | RR 1 BOX 415A | | | | GRAFTON | WV | 26354-9767 |
| DARREL WORLEY | 879 SYCAMORE BLVD | | | | CINCINNATI | OH | 45245-1319 |
| DARREL ZICKEFOOSE | 6157 OLIVE AVE | | | | N RIDGEVILLE | OH | 44039-1835 |
| DARRELD ALDERMAN | 1300 N VISTA DR | | | | INDEPENDENCE | MO | 64056-1154 |
| DARRELL ( ISON | 512   ROBERTS SIMMONS DR | | | | CARLISLE | OH | 45005-3144 |
| DARRELL A CHRISINGER | 23 W SAINT MARY ST | | | | MILTON | WI | 53563-1654 |
| DARRELL A DAGENAIS & ARLENE K DAGENAIS JTTN | 3212 E PEBBLE CREEK DR | | | | AVON PARK | FL | 33825-6038 |
| DARRELL A FORTUNE | PO BOX 103 | | | | JONES | OK | 73049-0103 |
| DARRELL A GREEN | 6470 S STIVERS RD | | | | GERMANTOWN | OH | 45327-9543 |
| DARRELL A JULIAN | 711 BEECH ST | | | | WASHINGTON | PA | 15301 |
| DARRELL A LAROCQUE | 8320 CLOUSE RD | | | | SOUTH BRANCH | MI | 48761-9720 |
| DARRELL A MAYNARD | 30726 HIVELEY ST | | | | WESTLAND | MI | 48186-5084 |
| DARRELL A PEALO | 52   BLACK CREEK ROAD | | | | ROCHESTER | NY | 14623-1915 |
| DARRELL A ROPER | 7167 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| DARRELL A SANDERS | 61 E.LUCIUS AVE. | | | | YOUNGSTOWN | OH | 44507-1804 |
| DARRELL A YUNKER | 11374 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| DARRELL ABBOTT | 14109 W CORNER RD | | | | DALEVILLE | IN | 47334-9472 |
| DARRELL ACORD | 705 E 9TH ST | | | | GEORGETOWN | IL | 61846-1205 |
| DARRELL ADKINS | 1059 S CENTRAL AVE | | | | FAIRBORN | OH | 45324-3701 |
| DARRELL ADKINS | 1581 STOCKTON AVE | | | | KETTERING | OH | 45409-1854 |
| DARRELL ALBEE JR | 32 BROAD ST | | | | WALPOLE | MA | 02081-1724 |
| DARRELL ALLEN | 2032 W 1100 S | | | | PENDLETON | IN | 46064-9415 |
| DARRELL ALLEN | 6334 LESOURDSVILLE WEST CHESTER RD | | | | LIBERTY TWP | OH | 45011-8416 |
| DARRELL ALLEN | 9770 W CARTER RD | | | | SAINT HELEN | MI | 48656-9503 |
| DARRELL ANDERSON | 339 SPRINGVILLE JUDAH RD | | | | SPRINGVILLE | IN | 47462-5387 |
| DARRELL ANDRUS | 9203 PARKE RD | | | | ALANSON | MI | 49706-9621 |
| DARRELL ARCHEY | 1206 GARY AVE | | | | ALBANY | GA | 31707-2618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL ARIVETT | 1610 CARROLL RD | | | | FORT WAYNE | IN | 46845-9373 |
| DARRELL ARMS | 2131 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| DARRELL B GOODWIN | 515 CAROLYN ST SW | | | | DECATUR | AL | 35601-5623 |
| DARRELL BADGERO III | 12273 TORREY RD | | | | FENTON | MI | 48430-9753 |
| DARRELL BADGLEY | 1169 N EDGAR RD | | | | MASON | MI | 48854-9562 |
| DARRELL BAILEY | 4028 MONTCALM ST | | | | BURTON | MI | 48519-1518 |
| DARRELL BAILEY | 5324 IROQUOIS CT | | | | CLARKSTON | MI | 48348-3014 |
| DARRELL BAKER | 610 BENTON ST | | | | RICHMOND | MO | 64085-2705 |
| DARRELL BALLARD | 1025 WOODSTOCK LODGE RD | | | | EUBANK | KY | 42567-9563 |
| DARRELL BARBER | 508 WILLOW LANDING DR | | | | YORK | SC | 29745-6369 |
| DARRELL BARLOW | 1195 STUVE RAND RD | | | | BARTON CITY | MI | 48705-9723 |
| DARRELL BARROW | 33266 SLOCUM DR | | | | FARMINGTON | MI | 48336-3902 |
| DARRELL BASKIN | 202 S MAIN ST | | | | AUSTINTOWN | OH | 44515-3228 |
| DARRELL BENNETT | 4074 SW ROYALE CT | | | | LEES SUMMIT | MO | 64082-4728 |
| DARRELL BENSON | 7034 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| DARRELL BENT | 3931 PLANEVIEW DR | | | | BEAVERCREEK | OH | 45431-2320 |
| DARRELL BENTLEY | 4178 LAHRING RD | | | | LINDEN | MI | 48451-9472 |
| DARRELL BERGOR | 2249 S LIMA CENTER RD | | | | CHELSEA | MI | 48118-9623 |
| DARRELL BEVELHIMER | 16000 W BETHEL AVE | | | | ALEXANDRIA | IN | 46001-9350 |
| DARRELL BIRMAN | 1439 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8668 |
| DARRELL BLANCHARD | 3405 PLEASANT OAKS CIR | | | | CUMMING | GA | 30028-3743 |
| DARRELL BLOCK | 610 SKYLARK LN | | | | JANESVILLE | WI | 53546-2906 |
| DARRELL BOHALL | 5553 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46224-9115 |
| DARRELL BOLDT JR | 6239 BLACKBERRY DR | | | | ALGER | MI | 48610-9411 |
| DARRELL BOTT | 1454 MAXIMILIAN AVE | | | | SPRING HILL | FL | 34609-6062 |
| DARRELL BOWLIN | 8845 N 100 W | | | | ALEXANDRIA | IN | 46001-8374 |
| DARRELL BOWLING | 379 LAURYN MEADOWS CT | | | | FAIRFIELD | OH | 45014-2635 |
| DARRELL BRAMMER | 4264 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| DARRELL BRAMWELL | 1530 E. 650 N | | | | NEW CASTLE | IN | 47362 |
| DARRELL BRANHAM | 1830 TIFFIN CT | | | | DEFIANCE | OH | 43512-3455 |
| DARRELL BREAKFIELD | 341 PIONEER AVE | | | | BOWLING GREEN | KY | 42101-7504 |
| DARRELL BRILINSKI | 740 WALDMAN AVE | | | | FLINT | MI | 48507-1768 |
| DARRELL BRITT | 1465 N ROAD 700 W | | | | BARGERSVILLE | IN | 46106-9786 |
| DARRELL BROOKS | 214 KINGMAN AVE E | | | | BATTLE CREEK | MI | 49014-5139 |
| DARRELL BROOKSHIRE | 7871 N GRAY RD | | | | MOORESVILLE | IN | 46158-6600 |
| DARRELL BROWN | 229 MONTGOMERY ST SE | | | | GRAND RAPIDS | MI | 49507-2513 |
| DARRELL BROWN | 3590 ROUND BOTTOM RD | F-201296 | | | CINCINNATI | OH | 45244-3026 |
| DARRELL BROWN | 537 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430-9664 |
| DARRELL BROWN | 807 W WASHINGTON ST | | | | NEW CARLISLE | OH | 45344-1753 |
| DARRELL BUIS | 8239 S COUNTY ROAD 825 E | | | | CLOVERDALE | IN | 46120-9084 |
| DARRELL BULLOCK | 1722 COUNTRY CREST LN | | | | MANSFIELD | TX | 76063-5966 |
| DARRELL BUNING | 55 KINGSLEY | | | | SWARTZ CREEK | MI | 48473-1181 |
| DARRELL BURKETT | 904 TULIP ST | | | | MITCHELL | IN | 47446-1638 |
| DARRELL BURTON | 4710 SHELLER AVE | | | | DAYTON | OH | 45432-1624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL BUSH | 4761 S CALLOWAY DR | | | | HARDINSBURG | IN | 47125-6492 |
| DARRELL C COPENHAVER | 234 MANGO ST. | | | | LAKE JACKSON | TX | 77566-5130 |
| DARRELL C DULANEY | 3583 OAKMONTE BLVD | | | | ROCHESTER | MI | 48306-4790 |
| DARRELL C HOLBROOK | 479 BRIDLE LN N | | | | W CARROLLTON | OH | 45449-2119 |
| DARRELL C THOMAS | 6990 DAYTON LIBERTY RD | | | | DAYTON | OH | 45417 |
| DARRELL CAGLEY | 7554 FISHER AVE | | | | WARREN | MI | 48091-2982 |
| DARRELL CALDWELL | 315 E LUDWIG RD | | | | FORT WAYNE | IN | 46825-4215 |
| DARRELL CAMERON | 3093 N CROSS BRIDGES RD | | | | COLUMBIA | TN | 38401-7127 |
| DARRELL CAMERON | 410 TENTREE ST | | | | SPARTA | MI | 49345-1438 |
| DARRELL CAMPBELL | PO BOX 15 | | | | HEMLOCK | IN | 46937-0015 |
| DARRELL CARTER | DARRELL CARTER | 911 STATE ROUTE 222 | | | CORTLAND | NY | 13045-9388 |
| DARRELL CASSIDY JR | 1772 E ELGIN CT | | | | CHANDLER | AZ | 85225-2272 |
| DARRELL CHAFFINS | 8131 TOWNSHIP ROAD 55 | | | | MANSFIELD | OH | 44904-9223 |
| DARRELL CHAPMAN | 1353 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8405 |
| DARRELL CHAPMAN | 710 E MCNEIL ST | | | | CORUNNA | MI | 48817-1759 |
| DARRELL CHENOWETH | 2317 PECAN ST | | | | BOWLING GREEN | KY | 42101-5215 |
| DARRELL CHRISINGER | 23 W SAINT MARY ST | | | | MILTON | WI | 53563-1654 |
| DARRELL CHRISTOPHER | 4179 FIR ST | | | | CLARKSTON | MI | 48348-1422 |
| DARRELL CLAY | 4988 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9753 |
| DARRELL CLERE | 6850 STATE RD | | | | PARMA | OH | 44134-4659 |
| DARRELL CLOSSER | 3725 TULIP ST | | | | ANDERSON | IN | 46011-3850 |
| DARRELL COCHRAN | 580 OTT ST | | | | FRANKLIN | IN | 46131-1504 |
| DARRELL COFFMAN | PO BOX 1142 | | | | WAYNESVILLE | OH | 45068-1142 |
| DARRELL COLLINS | 1026 ARAPAHO TRL | | | | TIPP CITY | OH | 45371-1536 |
| DARRELL COLLINS | 2511 NEBRASKA AVE | | | | FLINT | MI | 48506-3849 |
| DARRELL COLLINS | 38851 STATE ROUTE 800 | | | | WOODSFIELD | OH | 43793-9324 |
| DARRELL COMPTON | G3265 WHITNEY AVE | | | | FLINT | MI | 48532 |
| DARRELL CONLEY | 15309 CHANDLER RD | | | | BATH | MI | 48808-8728 |
| DARRELL CONNER | 1668 N PIKE RD | | | | BEDFORD | IN | 47421-6608 |
| DARRELL COOK | 7116 GILLESPIE CT | | | | INDIANAPOLIS | IN | 46214-3639 |
| DARRELL COOPER | 1208 N BELLAIRE AVE | | | | MUNCIE | IN | 47303-3306 |
| DARRELL COOPER | 1440 W. KEMPER RD APT 716 | | | | CINCINNATI | OH | 45240 |
| DARRELL COOPER | 6195 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| DARRELL COPE | PO BOX 131 | | | | FAIRMOUNT | IL | 61841-0131 |
| DARRELL COPELAND | PO BOX 320705 | | | | FLINT | MI | 48532 |
| DARRELL COPELAND | PO BOX 697 | | | | DAVISON | MI | 48423-0697 |
| DARRELL COPENHAVER | 234 MANGO ST | | | | LAKE JACKSON | TX | 77566-5130 |
| DARRELL CORDER | 8817 RUSHSIDE DR | | | | PINCKNEY | MI | 48169-8537 |
| DARRELL CORNETT | 1231 DICKINSON RD | | | | INDEPENDENCE | MO | 64050-1342 |
| DARRELL CORP | 108 3RD NORTH ST | | | | LAINGSBURG | MI | 48848-9612 |
| DARRELL COSNER | 6842 CORINTH COURT RD | | | | FARMDALE | OH | 44417-9763 |
| DARRELL COULTER | 45 S WILDER RD | | | | LAPEER | MI | 48446-9430 |
| DARRELL COX | 821 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3868 |
| DARRELL CUNNINGHAM | 6679 S 700 W | | | | WILLIAMSPORT | IN | 47993-8253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRELL D BLAIR | 916 MARY CT | | | | CANTON | MS | 39046 |
| DARRELL D DANILOVICS | 265 WHITE AVE. | | | | SHARON | PA | 16146 |
| DARRELL D HOOD | 4145 KAMMER AVE | | | | DAYTON | OH | 45417-1126 |
| DARRELL D INGRAM | 12250 HIGHWAY K68 | | | | LOUISBURG | KS | 66053-8212 |
| DARRELL D MARCOTTE | 3094 OLD ORCHARD DR | | | | BRIGHTON | MI | 48114-9219 |
| DARRELL D SEXTON | 4327 SHELLER AVE. | | | | DAYTON | OH | 45432-1538 |
| DARRELL D VOWELL | W9690 BLACK RIVER ROAD | | | | NAUBINWAY | MI | 49762-9510 |
| DARRELL D WILLIAMS | 1364 RYAN ST | | | | FLINT | MI | 48532-3743 |
| DARRELL DADY | 184 BEECHER LN | | | | MOUNT MORRIS | MI | 48458-2414 |
| DARRELL DAENZER | 1970 S US HIGHWAY 23 | | | | TAWAS CITY | MI | 48763-8712 |
| DARRELL DAHLQUIST | 11012 S BLAIR RD | | | | ASHLEY | MI | 48806-9760 |
| DARRELL DANIEL | 1161 REDBLUFF DR. APT A | | | | WEST CARROLLTON | OH | 45449 |
| DARRELL DAVIS | 9602 ROSE PETAL DR | | | | TIPP CITY | OH | 45371-8115 |
| DARRELL DAY | 9387 SIZEMORE DR | | | | SALINE | MI | 48176-9293 |
| DARRELL DEAKIN | 4041 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221-3006 |
| DARRELL DEAN | PO BOX 246 | | | | STERLINGTON | LA | 71280-0246 |
| DARRELL DEES | 303 ARALIA CIR | | | | PANAMA CITY | FL | 32408-7451 |
| DARRELL DEJEAN | 1527 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| DARRELL DELLING | 1435 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| DARRELL DELUGE | 18288 N OAK DR | | | | CLINTON TWP | MI | 48038-4605 |
| DARRELL DEMROW | PO BOX 1220 | | | | GRANBY | CO | 80446-1220 |
| DARRELL DEROSSETT | 4006 S WARREN RD | | | | HUNTINGTON | IN | 46750-9217 |
| DARRELL DINGER | 111 OAK HALL RD | | | | JONESBURG | MO | 63351-2314 |
| DARRELL DIXON | 9437 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| DARRELL DIXSON | 3123 NAVAJO DR SE | | | | DECATUR | AL | 35603-5241 |
| DARRELL DOBBS | 4101 N 500 WEST | | | | MUNCIE | IN | 47304 |
| DARRELL DOLLIVER | 13030 WEST 550 SOUTH | | | | DALEVILLE | IN | 47334 |
| DARRELL DONOHUE | 131 SANCHEZ CREEK CT | | | | WEATHERFORD | TX | 76088-3312 |
| DARRELL DORSETT | 3218 W 800 N | | | | HUNTINGTON | IN | 46750-9671 |
| DARRELL DOUGLAS | 34290 WHITE OSPREY DR N | | | | LILLIAN | AL | 36549-5386 |
| DARRELL DOWDY | 4481 MIDLAND AVE | | | | WATERFORD | MI | 48329-1834 |
| DARRELL DOWNING | 234 SUNSET DR | | | | JANESVILLE | WI | 53548-3249 |
| DARRELL DU FORE | 34931 JULIE DR | | | | ROMULUS | MI | 48174-3446 |
| DARRELL DUBOVSKY | 500 E MESQUITE ST | | | | GILBERT | AZ | 85296-1714 |
| DARRELL DULANEY | 3583 OAKMONTE BLVD | | | | ROCHESTER | MI | 48306-4790 |
| DARRELL DURHAM | 1225 DANBERRY ST | | | | BURKBURNETT | TX | 76354-3121 |
| DARRELLE E ALEXANDER | 2231  BENTON AVE | | | | DAYTON | OH | 45406-1803 |
| DARRELL E BASKIN | 202 S MAIN ST | | | | AUSTINTOWN | OH | 44515-3228 |
| DARRELL E BELLAR | 1254  BURKET AVENUE | | | | NEW CARLISLE | OH | 45344-2603 |
| DARRELL E COFFMAN | P O BOX 1142 | | | | WAYNESVILLE | OH | 45068 |
| DARRELL E FLETCHER | 81 HILL DRIVE | | | | RAGLAND | AL | 35131-3234 |
| DARRELL E GOLBEK & | LILA H GOLBEK TTEES F/T | GOLBEK FAMIY TRUST DTD 08/21/1991 | 40494 RD 66 | | DINUBA | CA | 93618-9618 |
| DARRELL E HODGE | 1588 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL E HOSKINS | 36   SHAWNEE PLAINS | | | | CAMDEN | OH | 45311-1054 |
| DARRELL E HUNTER | 432   CAROLYN DR | | | | MIAMISBURG | OH | 45342-2614 |
| DARRELL E MARTINDALE | 3910  S ASHLEAF LANE | | | | BEAVERCREEK | OH | 45440-5106 |
| DARRELL E SPENCER | 409 RANDOLPH ST | | | | OWOSSO | MI | 48867-2451 |
| DARRELL E TRIMBLE | 3789 WALES DR | | | | DAYTON | OH | 45405 |
| DARRELL E WILSON | 119   ROSLYN ST | | | | ROCHESTER | NY | 14619-1826 |
| DARRELL E WRIGHT, JR. | 3319 HAZELPARK PL | | | | TROTWOOD | OH | 45406-1138 |
| DARRELL EDGLEY | 4105 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| DARRELL EDWARDS | 64805 HARTWAY RD | | | | RAY | MI | 48096-2632 |
| DARRELL ELKINS | 17767 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-8707 |
| DARRELL ELLIOTT | 11922 TROLLEY RD | | | | INDIANAPOLIS | IN | 46236-3053 |
| DARRELL ELLSWORTH | 222 E MCNEIL ST | | | | CORUNNA | MI | 48817-1712 |
| DARRELL EVANS | 8224 THORNHAVEN CT | | | | CHARLOTTE | NC | 28212-8224 |
| DARRELL FANNIN | 2637 AERIAL AVE | | | | KETTERING | OH | 45419-2255 |
| DARRELL FESSLER | 110 COURT ST | BOX 425 | | | PLEASANT HILL | OH | 45359 |
| DARRELL FIELDS | 2641 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9364 |
| DARRELL FLANERY | 6440 WIND RIVER PT | | | | COLORADO SPRINGS | CO | 80923-7582 |
| DARRELL FOGELBERG | 120 E LAKEVIEW AVE | | | | FLINT | MI | 48503-4153 |
| DARRELL FORNEY | 2203 IROQUOIS RD | | | | OKEMOS | MI | 48864-1013 |
| DARRELL FORTUNE | PO BOX 103 | | | | JONES | OK | 73049-0103 |
| DARRELL FRANCIS | 7399 JUDD RD | | | | YPSILANTI | MI | 48197-8913 |
| DARRELL FRANKS | 3613 WARREN SHARON RD | | | | VIENNA | OH | 44473-9534 |
| DARRELL FRICK | 11097 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| DARRELL FRICK I | 179 SARATOGA TRL | | | | LAPEER | MI | 48446-8756 |
| DARRELL FULLER | 1595 PARKWAY DR | | | | CARO | MI | 48723-1336 |
| DARRELL G BROWN | 3590 ROUND BOTTOM RD F-201296 | | | | CINCINNATI | OH | 45244 |
| DARRELL G BUNING | 55 KINGSLEY | | | | SWARTZ CREEK | MI | 48473-1181 |
| DARRELL G FELVER | 4511 OLD PLANK RD | | | | MILFORD | MI | 48031 |
| DARRELL G JOHNSON | 1930 ELSMERE AVE | | | | DAYTON | OH | 45406-4426 |
| DARRELL G KNISLEY | 9822 E MAIN STREET | UNIT 2 | | | MESA | AZ | 85207 |
| DARRELL G MASCHKE | 16 CAVANAUGH LAKE RD | | | | CHELSEA | MI | 48118-9732 |
| DARRELL G OLWINE | 11   SEMINOLE LN | | | | ARCANUM | OH | 45304-1349 |
| DARRELL G ROGERS | 1104 ARCHLAND DR | | | | CINCINNATI | OH | 45224 |
| DARRELL G TERRANCE | 29   WHEELDON DR | | | | ROCHESTER | NY | 14616-3919 |
| DARRELL GANTZ | 145 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2024 |
| DARRELL GIBSON | 3451 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9332 |
| DARRELL GILES | 116 IDLE ACRES DR | | | | SHELBYVILLE | TN | 37160 |
| DARRELL GLAZIER | 4043 ANNE ST | | | | AU GRES | MI | 48703-9320 |
| DARRELL GOINS | 5523 SILVERTOWN DR | | | | SYLVANIA | OH | 43560-2425 |
| DARRELL GOLDSMITH | 14009 W MAIN ST | | | | DALEVILLE | IN | 47334-9361 |
| DARRELL GOODING | 1814 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8521 |
| DARRELL GOODWIN | 116 BETTY ST SW | | | | DECATUR | AL | 35601-5610 |
| DARRELL GOTHAM | 639 SHORE DR | | | | BAY PORT | MI | 48720-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL GRAHAM | 1064 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3610 |
| DARRELL GRAMMER | 204 HAMPTON DR | | | | EDDYVILLE | KY | 42038-8843 |
| DARRELL GREEN | 6470 S STIVERS RD | | | | GERMANTOWN | OH | 45327-9543 |
| DARRELL GRIFFIN | 16500 LENORE | | | | DETROIT | MI | 48219-3646 |
| DARRELL GRIFFIN | 351 LAKE SUZANNE DR | | | | LAKE WALES | FL | 33859-5106 |
| DARRELL GWYNN FOUNDATION | 4850 SW 52 STREET | | | | DAVIE | FL | 33314 |
| DARRELL H BURTON | 4710  SHELLER AVE | | | | DAYTON | OH | 45432-1624 |
| DARRELL HAGAN | 7480 ABINGTON DR | | | | KERNERSVILLE | NC | 27284-6304 |
| DARRELL HALL | 9302 HILLVIEW DR NE | | | | WARREN | OH | 44484-1109 |
| DARRELL HAMMOND | 832 JONES AVE | | | | ROCKMART | GA | 30153-1920 |
| DARRELL HANKINS | 3930 NE 151 RD | | | | OSCEOLA | MO | 64776-6355 |
| DARRELL HANNON | 9052 MARVA DR | | | | SHREVEPORT | LA | 71118-2415 |
| DARRELL HARRISON | 5949 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| DARRELL HART | 562 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1445 |
| DARRELL HARVEY | PO BOX 268 | | | | VERDUNVILLE | WV | 25649-0268 |
| DARRELL HATFIELD | PO BOX 524 | | | | NEW TAZEWELL | TN | 37824-0524 |
| DARRELL HAWLEY | 4142 E VIENNA RD | | | | CLIO | MI | 48420-9706 |
| DARRELL HAYES | 620 RIVER RD | | | | CROSSVILLE | TN | 38572-6854 |
| DARRELL HAZEL | PO BOX 572 | | | | BOWLING GREEN | KY | 42102-0572 |
| DARRELL HAZELRIGG | 8610 WINCHESTER AVE | | | | KANSAS CITY | MO | 64138-2865 |
| DARRELL HELM | 8731 BYERS ST | | | | DOWNEY | CA | 90242-2606 |
| DARRELL HENGESBACH | PO BOX 271 | | | | WESTPHALIA | MI | 48894-0271 |
| DARRELL HENLEY | 115 W MAIN ST | | | | MOORESVILLE | IN | 46158-1668 |
| DARRELL HENRY | 7612 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8219 |
| DARRELL HENSON | 6832 SALINE DR | | | | WATERFORD | MI | 48329-1255 |
| DARRELL HEREFORD | 5040 N LONDON AVE APT D | | | | KANSAS CITY | MO | 64151-4376 |
| DARRELL HILEMAN | 2101 E 800 N | | | | DENVER | IN | 46926-9117 |
| DARRELL HILLABRANDT | 634 E LINCOLN AVE | | | | IONIA | MI | 48846-1317 |
| DARRELL HIME | 1205 E 2114TH RD | | | | EUDORA | KS | 66025-9196 |
| DARRELL HODGE | 1588 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4806 |
| DARRELL HOLBROOK | 479 BRIDLE LN N | | | | W CARROLLTON | OH | 45449-2119 |
| DARRELL HOLSTEN | 805 N SPRING ST | | | | INDEPENDENCE | MO | 64050-2443 |
| DARRELL HOUSE | 164 BIRCHWOOD DR | | | | PALM COAST | FL | 32137-9381 |
| DARRELL HOUSE | 430 W 11TH ST | | | | WARREN | IN | 46792-9217 |
| DARRELL HOWELL | 7447 E CO RD 50 N | | | | GREENTOWN | IN | 46936 |
| DARRELL HUDSON | 6340 CURTICE RD | | | | EATON RAPIDS | MI | 48827-9102 |
| DARRELL HUGHES | 11315 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| DARRELL HUNTER | 5764 E F AVE | | | | KALAMAZOO | MI | 49004-8570 |
| DARRELL HUTCHERSON | 507 FRONT ST | | | | GRAIN VALLEY | MO | 64029-9313 |
| DARRELL HUTTO | 252 MEADOWLARK LN | | | | FITZGERALD | GA | 31750-8664 |
| DARRELL HYDE | 8511 RIDGE RD | | | | GASPORT | NY | 14067-9452 |
| DARRELL IDLEWINE | 8733 W 1400 N | | | | ELWOOD | IN | 46036-9124 |
| DARRELL INGRAM | 12260 HWY K68 | | | | LOUISBURG | KS | 66053-8212 |
| DARRELL IRELAN JR | 1737 LAKEVILLE RD | | | | LEONARD | MI | 48367-3307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL J SMITH | 2008 MELVIN AVE | | | | BURLINGTON | IA | 52601-2237 |
| DARRELL JACKLEY | 2893 E 400 N | | | | GREENFIELD | IN | 46140-8957 |
| DARRELL JACKSON | 12268 S 34TH ST | | | | VICKSBURG | MI | 49097-9591 |
| DARRELL JACKSON | 4582 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8904 |
| DARRELL JACKSON | 945 HUBBARD AVE | | | | FLINT | MI | 48503-4937 |
| DARRELL JACOBS | 1302 MIDLAND RD | | | | BAY CITY | MI | 48706-9473 |
| DARRELL JAMISON | 5830 S 425 W | | | | PENDLETON | IN | 46064-9546 |
| DARRELL JERDINE | 7332 SUGARLOAF DR | | | | ANTIOCH | TN | 37013-4616 |
| DARRELL JOHNSON | 350 GOODHOPE ESTES SCHOOL RD | | | | EUBANK | KY | 42567-9539 |
| DARRELL JONES | 1268 BELL CT | | | | ELYRIA | OH | 44035-3108 |
| DARRELL JONES | 2014 WINDEMERE AVE | | | | FLINT | MI | 48503-2256 |
| DARRELL JONES | 278 SCHRYVER RD | | | | COLUMBUS | OH | 43207-3059 |
| DARRELL JONES | 3550 MONTAGUE LN | | | | KIMBERLING CITY | MO | 65686 |
| DARRELL JONES | 8821 N MATTOX RD  APT C 118 | | | | KANSAS CITY | MO | 64154-2616 |
| DARRELL K BUCHANAN | 1112 BELLEVUE DR. | | | | GADSDEN | AL | 35904-3629 |
| DARRELL KANE | 3369 ROLSTON RD | | | | FENTON | MI | 48430-1063 |
| DARRELL KELLEY | 7680 TARLTON RD | | | | AMANDA | OH | 43102-9540 |
| DARRELL KENNEDY | 12249 GRAFTON RD | | | | CARLETON | MI | 48117-9305 |
| DARRELL KENNEDY | 19055 STONEWOOD RD | | | | RIVERVIEW | MI | 48193-7817 |
| DARRELL KING | 181 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| DARRELL KINNEY | 5014 ALPHA ST | | | | LANSING | MI | 48910-7609 |
| DARRELL KIRBY | 2126 PARK AVE EAST | | | | MANSFIELD | OH | 44905 |
| DARRELL KLUDT | 10016 BATH RD | | | | LAINGSBURG | MI | 48848-9310 |
| DARRELL KNAPP | 461 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9709 |
| DARRELL KNIGHT | 1745 MULLINS AVE NW | | | | GRAND RAPIDS | MI | 49534-2436 |
| DARRELL KOBS | 288 HIGHWAY WW | | | | WRIGHT CITY | MO | 63390-1700 |
| DARRELL KRANSZ | 9209 BARNES RD | | | | PORTLAND | MI | 48875-9672 |
| DARRELL L BALLARD | 1025 WOODSTOCK LODGE RD | | | | EUBANK | KY | 42567-9563 |
| DARRELL L BROWN | 537 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430 |
| DARRELL L BROWN | 807 WEST WASHINGTON | | | | NEW CARLISLE | OH | 45344-1753 |
| DARRELL L HUNT, JR | 7929 BLACKSHEAR DR | | | | HUBER HEIGHTS | OH | 45424 |
| DARRELL L LESLIE | 412 STATE ROUTE 124 | | | | LATHAM | OH | 45646-9721 |
| DARRELL L LESTER | 7810 N 128TH EAST AVE | | | | OWASSO | OK | 74055-7950 |
| DARRELL L LESTER | 7810 NORTH 128TH EAST AVENUE | | | | OWASSO | OK | 74055-7950 |
| DARRELL L LONG | 1411 GAGE RD | | | | TOLEDO | OH | 43612-4021 |
| DARRELL L MADISON | 3981 NORTH HAVEN WAY | | | | DAYTON | OH | 45414 |
| DARRELL L PARKER | 9009 GRATIS JACKSONBURG RD | | | | CAMDEN | OH | 45311 |
| DARRELL L PAXSON | 12032  MIAMI ST | | | | BELLE CENTER | OH | 43310-9756 |
| DARRELL L REEL | 784 RANDY SUE COURT | | | | BROOKVILLE | OH | 45309 |
| DARRELL L SARGENT | 5617 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309 |
| DARRELL L SPRAGUE | 12280 SEYMOUR RD | | | | MONTROSE | MI | 48457-9784 |
| DARRELL L TERRELL | 963 N LAWN AVE | | | | HAMILTON | OH | 45013-4623 |
| DARRELL L THOMAS | 268 MARSTON ST APT 1W | | | | DETROIT | MI | 48202-2585 |
| DARRELL LAMB | 15 JANICE LN | | | | SHAWNEE | OK | 74801-5615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRELL LAMORE | 6561 LEXINGTON DR | | | | WHITMORE LAKE | MI | 48189-9172 |
| DARRELL LANE | 4108 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5600 |
| DARRELL LARKINS | 8423 PHOEBE ST | | | | KALAMAZOO | MI | 49009-4512 |
| DARRELL LAROCQUE | PO BOX 84 | | | | SOUTH BRANCH | MI | 48761-0084 |
| DARRELL LAWSON | 2990 MAXWELL ST | | | | TRENTON | MI | 48183-5601 |
| DARRELL LAYTON | 31070 W 199TH ST | | | | EDGERTON | KS | 66021-9451 |
| DARRELL LELAND | PO BOX 3 | | | | ROSE HILL | VA | 24281-0003 |
| DARRELL LESLIE | 412 STATE ROUTE 124 | | | | LATHAM | OH | 45646 |
| DARRELL LESTER | 7810 N 128TH EAST AVE | | | | OWASSO | OK | 74055-7950 |
| DARRELL LINDSEY | PO BOX 41 | | | | LEWISBURG | OH | 45338-0041 |
| DARRELL LITWILLER | 409 COUNTY ROAD 314 | | | | PORT LAVACA | TX | 77979-6008 |
| DARRELL LLOYD | 6808 WOODALE DR | | | | WATAUGA | TX | 76148-2152 |
| DARRELL LOGER | 4309 PARTRIDGE LN | | | | NEWPORT | MI | 48166-9190 |
| DARRELL LONG | 04327 COUNTY ROAD | P-50 | | | EDON | OH | 43518 |
| DARRELL LONIE | 1119 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| DARRELL LOONEY | 12015 TRAMPE HEIGHTS LN | | | | SAINT LOUIS | MO | 63138-2659 |
| DARRELL LOVELL | 1106 S PEREGRINE PL | | | | ANAHEIM | CA | 92806-4918 |
| DARRELL LUCUS | 4054 S IRISH RD | | | | DAVISON | MI | 48423-8627 |
| DARRELL LYONS | 524 E 42ND ST | | | | LORAIN | OH | 44052-5424 |
| DARRELL M LEWIS | 2809 RAVINE RUN | | | | CORTLAND | OH | 44410-9248 |
| DARRELL M WYATT | 1543 RUSSELL ST | | | | YPSILANTI | MI | 48198-7804 |
| DARRELL MABRY | 727 WORTHINGTON WOODS BLVD STE 214 | | | | WORTHINGTON | OH | 43085-5756 |
| DARRELL MADEWELL | 13124 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6810 |
| DARRELL MAGGARD | 148 RED BIRD LN | | | | LAWRENCEBURG | TN | 38464-7596 |
| DARRELL MALONE | 5257 RUCKS RD | | | | DAYTON | OH | 45427 |
| DARRELL MARCOTTE | 3094 OLD ORCHARD DR | | | | BRIGHTON | MI | 48114-9219 |
| DARRELL MARTIN | 8049 W 950 N | | | | DALEVILLE | IN | 47334 |
| DARRELL MARTINDALE | 3910 S ASHLEAF LN | | | | DAYTON | OH | 45440-5106 |
| DARRELL MASCHKE | 16 CAVANAUGH LAKE RD | | | | CHELSEA | MI | 48118-9732 |
| DARRELL MASON | 10208 SOUTHRIDGE TER | | | | OKLAHOMA CITY | OK | 73159-7325 |
| DARRELL MATNEY | 307 W CAROLINE ST | | | | FENTON | MI | 48430-2809 |
| DARRELL MAYNARD | 30726 HIVELEY ST | | | | WESTLAND | MI | 48186-5084 |
| DARRELL MC CORMICK | ROUTE 1 BOX 114-B | | | | CHAPMANVILLE | WV | 25508 |
| DARRELL MC MANUS | 9467 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| DARRELL MCAFEE | 1642 W 186TH ST | | | | WESTFIELD | IN | 46074-9214 |
| DARRELL MCANULTY | 6153 S 775 E | | | | LADOGA | IN | 47954-7282 |
| DARRELL MCCULLEY | 143 WILDWOOD LN | | | | MONROE | TN | 38573-6331 |
| DARRELL MCDOUGAL | 118 JEAN CT | | | | ELYRIA | OH | 44035-3161 |
| DARRELL MCGUIRE | 7370 BROWNS RUN RD | | | | GERMANTOWN | OH | 45327-8589 |
| DARRELL MCRAE | 7151 CAINE RD | | | | VASSAR | MI | 48768-9284 |
| DARRELL MERRILL | 20884 EVERGREEN TRL | | | | NORTH ROYALTON | OH | 44133-6191 |
| DARRELL MILLER | 2122 VOIGHT RD | | | | SAINT HELEN | MI | 48656-9426 |
| DARRELL MILLER | 5051 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| DARRELL MILLER | 953 VZCR 3510 | | | | WILLS POINT | TX | 75169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL MILLS | 6070 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3535 |
| DARRELL MINK | 20625 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9380 |
| DARRELL MIRACLE | 5157 REMINGTON DR | | | | LAPEER | MI | 48446-8063 |
| DARRELL MIRACLE | 5806 SAGE LAKE RD | | | | PRESCOTT | MI | 48756-9625 |
| DARRELL MITCHELL | 485 HALL DR | | | | GREENWOOD | IN | 46142-9680 |
| DARRELL MITZEL | 4456 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| DARRELL MOORE | 5539 BELLE OAK DR | | | | GALLOWAY | OH | 43119-8985 |
| DARRELL MORGAN | 4818 QUEAL DR | | | | SHAWNEE | KS | 66203-1107 |
| DARRELL MORRIS | 5099 PINE HILL DR | | | | NOBLESVILLE | IN | 46062-7850 |
| DARRELL MORTON | 800 E 600 S | | | | ANDERSON | IN | 46013-9545 |
| DARRELL MULLEN | 9307 SUMTER HWY | | | | ALCOLU | SC | 29001-9591 |
| DARRELL MURRAY | 6459 E 700 N | | | | WINDFALL | IN | 46076-9341 |
| DARRELL MYERS | 13-175 RD B | | | | NEW BAVARIA | OH | 43548 |
| DARRELL NEASE | 5674 LAKE RD | | | | MORROW | OH | 45152-1411 |
| DARRELL NELSON | 1476 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9725 |
| DARRELL NELSON | 1591 N US HIGHWAY 131 | | | | ELMIRA | MI | 49730-9312 |
| DARRELL NEWTON | 6941 N PEACOCK RD | | | | WILLIAMSBURG | IN | 47393-9754 |
| DARRELL NICHOLS | 180 OLD CHESAPEAKE DR | | | | WENTZVILLE | MO | 63385-2783 |
| DARRELL NIXON | 9013 CEDAR RIDGE DR | | | | GRANITE BAY | CA | 95746-7237 |
| DARRELL NOLAN | 705 GRAND CANYON DR | | | | FARMINGTON | MO | 63640-2161 |
| DARRELL NOLEN | 1972 WHITE OAK LN | | | | YPSILANTI | MI | 48198-9547 |
| DARRELL OLIVER | 3018 YALE DR | | | | JANESVILLE | WI | 53548-6715 |
| DARRELL OLWINE | 11 SEMINOLE LN | | | | ARCANUM | OH | 45304-1349 |
| DARRELL OSWALD | 7778 DUERS MILL RD | | | | ORLINDA | TN | 37141-9008 |
| DARRELL OWEN | 4699 CONTINENTAL DR LOT 133 | | | | HOLIDAY | FL | 34690-5604 |
| DARRELL P SKEENS | 2906 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133 |
| DARRELL P WALDECK | 3616  STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9701 |
| DARRELL PALMER | 30408 WACO RD | | | | MCLOUD | OK | 74851-9379 |
| DARRELL PARKER | 9009 GRATIS JACKSONBURG RD | | | | CAMDEN | OH | 45311-9709 |
| DARRELL PATTERSON | 46597 POLO DR | | | | CANTON | MI | 48187-1686 |
| DARRELL PATTERSON | 7040 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| DARRELL PAXSON | 12032 MIAMI ST | | | | BELLE CENTER | OH | 43310-9756 |
| DARRELL PENNINGTON | 13371 W GRAND RIVER AVE, BOX 52 | | | | EAGLE | MI | 48822 |
| DARRELL PEPA | 1970 S MARBLEWOOD DR | | | | MARBLEHEAD | OH | 43440-9648 |
| DARRELL PERKINS | PO BOX 298 | | | | LAKE MILTON | OH | 44429-0298 |
| DARRELL PERRY | 5110 W EPLER AVE | | | | INDIANAPOLIS | IN | 46221-4200 |
| DARRELL PICKELL | 1120 N CAPITOL AVE | | | | LANSING | MI | 48906-4825 |
| DARRELL PINSON | 495 SOUTHVIEW DR | | | | TROY | OH | 45373-3987 |
| DARRELL POORE | 9504 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9436 |
| DARRELL PULLEN | PO BOX 22 | | | | MARTHASVILLE | MO | 53357-0022 |
| DARRELL PULLING SR | 4700 BARTON RD | | | | WILLIAMSTON | MI | 48895-9306 |
| DARRELL QUADE | 7340 E FARMDALE AVE | | | | MESA | AZ | 85208-2770 |
| DARRELL QUARLES | 700 PENHALE AVE | | | | CAMPBELL | OH | 44405-1532 |
| DARRELL R BANKS | ACCT OF BURNIE L CLARK | 2896 N WILLIAMSTON RD STE 100 | | | WILLIAMSTON | MI | 48895-9208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRELL R BARNETT | 2431 NED DRIVE | | | | MORAINE | OH | 45439 |
| DARRELL R BENT | 3931 PLAINVIEW DR | | | | BEAVERCREEK | OH | 45431 |
| DARRELL R FANNIN | 2637 AERIAL AVE | | | | KETTERING | OH | 45419 |
| DARRELL R FESSLER | 110 COURT ST | BOX 425 | | | PLEASANT HILL | OH | 45359-0425 |
| DARRELL R MCGUIRE | 12940 PRICHARD RD | | | | GERMANTOWN | OH | 45327-9724 |
| DARRELL R PALMER | 19301 SE 104TH ST | | | | NEWALLA | OK | 74857-8010 |
| DARRELL RADABAUGH | 355 PECAN CT | | | | NEVADA | TX | 75173-7013 |
| DARRELL RAGLAND | 18921 OAKFIELD ST | | | | DETROIT | MI | 48235-3062 |
| DARRELL RAMP | 29 WILLIAMS DR | | | | WEST MIDDLESEX | PA | 16159-3525 |
| DARRELL RATH | 4620 REAN MEADOW DR | | | | KETTERING | OH | 45440-1924 |
| DARRELL REDMAN | 375 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9216 |
| DARRELL REE | 1018 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1632 |
| DARRELL REED | 165 VERNON PL | | | | CARLISLE | OH | 45005-3779 |
| DARRELL REIHER | 65 WINDSOR DR | | | | BELLEVILLE | IL | 62223-2107 |
| DARRELL REVETTE | 240 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1435 |
| DARRELL REYNOLDS | 11475 S COUNTY LINE RD SE | | | | FIFE LAKE | MI | 49633-9268 |
| DARRELL REYNOLDS | 397 BARKER RD | | | | IONIA | MI | 48846-9545 |
| DARRELL RIGSBY | 11330 GAGE RD | | | | HOLLY | MI | 48442-8317 |
| DARRELL RILEY | 2846 BARRON RD | | | | KEITHVILLE | LA | 71047-7311 |
| DARRELL RILEY | 6 MARRA PLACE NEW TOWN VILLAGE | | | | NEWARK | DE | 19702 |
| DARRELL RITCHISON | 1422 POPLAR ST | | | | BEDFORD | IN | 47421-3016 |
| DARRELL ROARK | 1366 ROCK CREEK RD | | | | CRESTON | NC | 28615-9141 |
| DARRELL ROBB | 14308 MIRANDA ST | | | | VAN NUYS | CA | 91401-4230 |
| DARRELL ROBINETTE | 780 EAGLE DR | | | | FENTON | MI | 48430-4168 |
| DARRELL ROBINSON | 1655 W SHORE DR | | | | MARTINSVILLE | IN | 46151-8885 |
| DARRELL ROBISON | 1628 SW 32ND ST | | | | MOORE | OK | 73160-2927 |
| DARRELL ROGERS | 1005 W MAIN ST | | | | DECHERD | TN | 37324-3612 |
| DARRELL ROGERS | 4810 DIABLO VALLEY CT | | | | COLORADO SPGS | CO | 80918-7924 |
| DARRELL ROPER | 7167 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| DARRELL ROSE | 9885 PINE ISLAND DR | | | | SPARTA | MI | 49345-9328 |
| DARRELL ROUNDS | 5608 JUSTIN CT | | | | YPSILANTI | MI | 48197-6777 |
| DARRELL ROWE | 311 HAMILTON ST | | | | PLYMOUTH | MI | 48170-1670 |
| DARRELL RUSSELL | 16138 INDIAN BOUNDARY ST | | | | CHRISMAN | IL | 61924-8556 |
| DARRELL RYAN | 196 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8464 |
| DARRELL SARLES | 6720 BRIEF RD | | | | KINGSTON | MI | 48741-9752 |
| DARRELL SCHILDROTH | 990 AMBER VIEW DR SW | | | | BYRON CENTER | MI | 49315-9740 |
| DARRELL SCHMIDT | 19181 PIKE ST | | | | RODNEY | MI | 49342-9624 |
| DARRELL SCHULTZ | 860 N STEWART RD | | | | CHARLOTTE | MI | 48813-8311 |
| DARRELL SEEGRAVES | 481 TILLMAN AVE SW | | | | PALM BAY | FL | 32908-7590 |
| DARRELL SEEGRAVES | 5098 HOWELL RD | | | | OTTER LAKE | MI | 48464-9742 |
| DARRELL SEGLER | 46705 SPRINGHILL DR | | | | SHELBY TOWNSHIP | MI | 48317-4067 |
| DARRELL SEXTON | 821 DALISA CIR | | | | SHREVEPORT | LA | 71118-4104 |
| DARRELL SHARP | 402 S EBELING DR | | | | MUSTANG | OK | 73064-2521 |
| DARRELL SHAW | 231 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL SHEA | 16188 PINE RD | | | | EXCLSOR SPRGS | MO | 64024-5426 |
| DARRELL SHEPHERD | 2900 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9535 |
| DARRELL SHEPPARD | 1408 N 132ND ST | | | | KANSAS CITY | KS | 66109-4553 |
| DARRELL SHOCK | BOX 150 | HC 73 | | | SAND RIDGE | WV | 25234 |
| DARRELL SHOUPE | 1835 BIRDIE DR | | | | TOLEDO | OH | 43615-3209 |
| DARRELL SIEVE | 4821 MONROE DR | | | | MIDLOTHIAN | TX | 76065-7082 |
| DARRELL SIMERSON | 1502 VAN BUREN ST | | | | SAGINAW | MI | 48602-2548 |
| DARRELL SKAGGS | 2732 COVENTRY GARDENS DR | | | | NORTH VERNON | IN | 47265-8719 |
| DARRELL SLONIKER | 5350 GLEN HARBOR DR | | | | KALAMAZOO | MI | 49009-9535 |
| DARRELL SMART | 918 WHISPERING PINE WAY | | | | LEBANON | OH | 45036-8536 |
| DARRELL SMITH | 14005 BROOKFIELD ST | | | | LIVONIA | MI | 48154-4114 |
| DARRELL SMITH | 213 REVSON AVE | | | | SEBRING | FL | 33876-6705 |
| DARRELL SMITH | 319 PROSPECT ST | | | | OVID | MI | 48866-9581 |
| DARRELL SMITH | 3831 RR 1 RD 19C | | | | CONTINENTAL | OH | 45831 |
| DARRELL SMITH | 418 W WARREN ST | | | | BUCYRUS | OH | 44820-2115 |
| DARRELL SNELL | 2299 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| DARRELL SNOOK | 19 E ST | | | | NEW LEBANON | OH | 45345-1158 |
| DARRELL SPENCER | 409 RANDOLPH ST | | | | OWOSSO | MI | 48867-2451 |
| DARRELL SPICKLER JR | 87 CASHMERE DR | | | | MARTINSBURG | WV | 25404-3677 |
| DARRELL SPRAGUE | 12280 SEYMOUR RD | | | | MONTROSE | MI | 48457-9784 |
| DARRELL SR. ENGEL | 11095 COUNTY ROAD 14 | | | | WAUSEON | OH | 43567-9239 |
| DARRELL STARR-JUDE | 182 FOXCROFT RD | | | | LEXINGTON | OH | 44904-9706 |
| DARRELL STEPHENS | 42980 WHITNEY RD | | | | LAGRANGE | OH | 44050-9460 |
| DARRELL STEVENS | 10056 N JENNINGS RD | | | | CLIO | MI | 48420-2501 |
| DARRELL STINSON | 6386 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| DARRELL STRANGE | 27457 PATRIOT DR | | | | SALISBURY | MD | 21801-1669 |
| DARRELL STRAYER | 6570 MILL RD BOX 157 | | | | RIVERDALE | MI | 48877 |
| DARRELL STRONG | 4885 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9794 |
| DARRELL SWANTEK | 2465 OLD BEAVER RD | BOX 15 | | | KAWKAWLIN | MI | 48631 |
| DARRELL T CHAFFINS | 8131 TOWNSHIP ROAD 55 | | | | MANSFIELD | OH | 44904-9223 |
| DARRELL TACKMAN | 1128 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| DARRELL TALL | 420   ELEANOR AVENUE | | | | DAYTON | OH | 45417-2004 |
| DARRELL TAYLOR | 125 LAKESIDE DR | | | | COLUMBIA | TN | 38401-6092 |
| DARRELL TAYLOR | 1760 EIFERT RD | | | | HOLT | MI | 48842-1976 |
| DARRELL TAYLOR JR | 9632 HICKORYHURST DR | | | | BALTIMORE | MD | 21236-4706 |
| DARRELL TERRELL | 963 N LAWN AVE | | | | HAMILTON | OH | 45013-4623 |
| DARRELL THACKER | 214 FELK DR | | | | LAPEER | MI | 48446-8732 |
| DARRELL THARP | 7910 FAIRVIEW CHURCH LN | | | | SHOALS | IN | 47581 |
| DARRELL THIMLING | 41 SIR CHARLES DR | | | | BEDFORD | IN | 47421-8282 |
| DARRELL THOMAS | 1903 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0672 |
| DARRELL THOMAS JR | 411 BROWNSTONE DR | | | | ENGLEWOOD | OH | 45322-1714 |
| DARRELL THOMASON | 829 E HUDSON AVE | | | | MADISON HTS | MI | 48071-4037 |
| DARRELL THOMPSON | 2836 TUPPER DR | | | | BAY CITY | MI | 48706-1534 |
| DARRELL THOMPSON | PO BOX 294 | | | | HUNTER | AR | 72074-0294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRELL THRASHER | 342 BLANCHARD DR | | | | DEFIANCE | OH | 43512-3462 |
| DARRELL TITSWORTH | PO BOX 511 | | | | MARSHFIELD | MO | 65706-0511 |
| DARRELL TOMCZAK | 5382 SITKA ST | | | | BURTON | MI | 48519-1522 |
| DARRELL TRIPLETT | 663 LAKEVIEW DR | | | | LODI | OH | 44254-1224 |
| DARRELL TUFTS | 502 S MEADE ST | | | | FLINT | MI | 48503-2276 |
| DARRELL TURMAN | 27593 WINCHESTER TER | | | | BROWNSTOWN TWP | MI | 48183-5935 |
| DARRELL TURNER | 30 SPRING BEAUTY DR | | | | BLUFFTON | SC | 29909-7146 |
| DARRELL TYSON | PO BOX 17102 | | | | CHATTANOOGA | TN | 37415-8102 |
| DARRELL UPPER | 1246 CHATWELL DR | | | | DAVISON | MI | 48423-2722 |
| DARRELL VANDIVORT | 511 KING ST | | | | HOUSTON | MO | 65483-1842 |
| DARRELL VANDUSEN | 1604 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DARRELL VANOVER | PO BOX 14844 | | | | LENEXA | KS | 66285-4844 |
| DARRELL VINCENT | 7828 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-4220 |
| DARRELL VOLZ | 1599 SAN LUCIE CT | | | | SAINT AUGUSTINE | FL | 32080-5477 |
| DARRELL VOWELL | W9690 BLACK RIVER ROAD | | | | NAUBINWAY | MI | 49762-9510 |
| DARRELL W BROOKS | 214 KINGMAN AVE E | | | | BATTLE CREEK | MI | 49014-5139 |
| DARRELL W RALL | 2124 BRWNWOOD #4 | | | | ANAHEIM | CA | 92801-5713 |
| DARRELL W RAMP | 29 WILLIAMS DR | | | | WEST MIDDLESEX | PA | 16159-3525 |
| DARRELL W SEXTON | 821 DALISA CIR | | | | SHREVEPORT | LA | 71118-4104 |
| DARRELL W STEAD & | GRACE E STEAD JTRS | 2856 WOODS RD E | | | PORT ORCHARD | WA | 98366-7105 |
| DARRELL WAL/FRANKLIN | 1450 MURFREESBORO RD | | | | FRANKLIN | TN | 37067-5024 |
| DARRELL WALDECK | 3616 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9701 |
| DARRELL WALDRUP | 6206 NOLTE ST | | | | INDIANAPOLIS | IN | 46221-4515 |
| DARRELL WALLACE | 1316 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7343 |
| DARRELL WALLACE | 3653 E 1150 N | | | | ALEXANDRIA | IN | 46001-9063 |
| DARRELL WARD | 11055 MCCAUGHNA RD | | | | BYRON | MI | 48418-9178 |
| DARRELL WARD | 6125 SANDY LN | | | | BURTON | MI | 48519-1309 |
| DARRELL WEBER | 299 W DAGUE RD | | | | SANFORD | MI | 48657-9565 |
| DARRELL WEBSTER | 6733 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7911 |
| DARRELL WEFEL | 16940 OAKLEY RD LOT 107 | | | | CHESANING | MI | 48616-9500 |
| DARRELL WHITE | 2434 GOLDSPRING LN | | | | SPRING | TX | 77373-6352 |
| DARRELL WIGGINS | PO BOX 7132 | | | | MERIDIAN | MS | 39304-7132 |
| DARRELL WILES | 1524 HOLBROOK DR | | | | HOLT | MI | 48842-1896 |
| DARRELL WILLIAMS | 1364 RYAN ST | | | | FLINT | MI | 48532-3743 |
| DARRELL WILLIAMS | 2505 SE 8TH ST | | | | MOORE | OK | 73160-6778 |
| DARRELL WILLIAMS | 2945 MAYFIELD AVE | | | | MC DONALD | OH | 44437-1220 |
| DARRELL WILLIAMS | 705 ASCOT PARK DR | | | | MANSFIELD | TX | 76063-5492 |
| DARRELL WILLIAMSON | 22603 S WASHINGTON AVE | | | | SPRING HILL | KS | 66083-3146 |
| DARRELL WILSIE | 6122 THIRD ST BOX 183 | | | | MAYVILLE | MI | 48744 |
| DARRELL WILSON | 117 GRACE ST | | | | ROSELLE | NJ | 07203-1821 |
| DARRELL WOLFORD | 1047 FILLEBROWNE ST | | | | MARSEILLES | IL | 61341-1238 |
| DARRELL WRIGHT | 5808 DEVERS DR APT J | | | | INDIANAPOLIS | IN | 46216-2139 |
| DARRELL YATES AUTO MALL, INC. | 3001 S MUSKOGEE AVE | | | | TAHLEQUAH | OK | 74464-5468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRELL YATES AUTO MALL, INC. | DARRELL YATES | 3001 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464-5468 |
| DARRELL YOUNG | 3401 WESTWOOD PKWY | | | | FLINT | MI | 48503-4686 |
| DARRELL YUNKER | 11374 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| DARRELL'S AUTO ELECTRIC | 125 OLD HIGHWAY 80 | | | | BRANDON | MS | 39042-3012 |
| DARRELL'S AUTO SERVICE | 6304 MASONIC DR | | | | ALEXANDRIA | LA | 71301-2317 |
| DARRELL'S AUTOMOTIVE | 927 BRUNDAGE LN | | | | BAKERSFIELD | CA | 93304-3157 |
| DARRELL'S TEXACO SERVICE | 4300 SW 21ST ST | | | | TOPEKA | KS | 66604-3502 |
| DARRELL, ARTHUR L | 1001 MOUNT DR | | | | CARLISLE | OH | 45005-3252 |
| DARRELL, CECELIA M | 2202 GALWAY DR | | | | MANSFIELD | TX | 76053-7568 |
| DARRELL, CECELIA M. | 2202 GALWAY DR | | | | MANSFIELD | TX | 76063-7568 |
| DARRELL, EUGENE C | 2432 CLEVELAND AVENUE | | | | NIAGARA FALLS | NY | 14305-3112 |
| DARRELL, GEORGE C | 184 SOUTH STREET | | | | LOCKPORT | NY | 14094-4638 |
| DARRELL, GILBERT A | 18 WATERCREST CT | | | | SAINT JAMES | NY | 11780-9702 |
| DARRELL, MELVIN H | PO BOX 16 | | | | BURT | NY | 14028-0016 |
| DARRELL, ROBERT L | 4638 OREGON ST | | | | DETROIT | MI | 48204-5007 |
| DARRELL, SARAH F | 4638 OREGON ST | | | | DETROIT | MI | 48204-5007 |
| DARREN ADOLFS | 2160 W CLARKSTON RD | | | | ORION | MI | 48362-2157 |
| DARREN ANDERSON | 10259 DODGE RD | | | | MONTROSE | MI | 48457-9034 |
| DARREN BARRY | 1501 RIDGELAWN AVE | | | | FLINT | MI | 48503-2700 |
| DARREN BODAK | 165 WILSON ST | | | | STRUTHERS | OH | 44471-1640 |
| DARREN BOHNE | 32321 NORWICH CT | | | | FRASER | MI | 48026-2344 |
| DARREN BOONE | 4618 POOH CORNER DR | | | | RALEIGH | NC | 27616-5553 |
| DARREN BRYANT | 3603 YOST RD | | | | LITCHFIELD | OH | 44253-9559 |
| DARREN COOPER | 18105 GUINIVERE | | | | SMITHVILLE | MO | 64089-9152 |
| DARREN CREWES | 4840 ARROWHEAD | | | | W BLOOMFIELD | MI | 48323-2306 |
| DARREN D FISH | 1200 FULLERWISER RDQ APT. 1527 | | | | EULESS | TX | 76039 |
| DARREN DILLARD | 1706 HOLLY WAY | | | | LANSING | MI | 48910-2588 |
| DARREN E BOOTH | 523 FLOYD ST | | | | LEWISBURG | OH | 45338-9573 |
| DARREN E HENDRICKS | 1387 GAGE RD | | | | TOLEDO | OH | 43612-4019 |
| DARREN E INLOW | 2706 LORRIE CT. | | | | BEAVERCREEK | OH | 45434-6438 |
| DARREN EARLS | 701 S THOMAN ST | | | | CRESTLINE | OH | 44827-1855 |
| DARREN FISH | 1200 FULLER WISER RD APT 1527 | | | | EULESS | TX | 76039-8304 |
| DARREN FORD | 75 E PINE LAKE RD | | | | NORTH LIMA | OH | 44452-9520 |
| DARREN FRALEY | 805 BEL AIR DR | | | | GALION | OH | 44833-1229 |
| DARREN FRY | 2421 N 150 E | | | | ALBION | IN | 46701-9713 |
| DARREN HASKINS | PO BOX 320683 | | | | FLINT | MI | 48532-0012 |
| DARREN HERRON | 7839 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |
| DARREN HOUSEWRIGHT | 7806 ROSWELL CT | | | | ARLINGTON | TX | 46002-4796 |
| DARREN HUKE | 3827 SW HARBOR CIR | | | | LEES SUMMIT | MO | 64082-4663 |
| DARREN INGLE | 5339 N SHORE RD | | | | PINCONNING | MI | 48650-9797 |
| DARREN J CURRENT | 7445 DAYTON ROAD | | | | ENON | OH | 45323-1464 |
| DARREN JONES | 200 NASH ST | | | | DEARBORN | MI | 48124-1040 |
| DARREN JONES | 700 WAVERLY RD | APT 201 | | | PORTER | IN | 46304-1471 |
| DARREN K EBY | 2533 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARREN LAPWORTH | 18557 SABINE DR | | | | MACOMB | MI | 48042-6138 |
| DARREN LOVELESS | 1962 OVERLAND DR | | | | CHAPEL HILL | TN | 37034-4025 |
| DARREN M GOMEZ | 660 HALTON RD APT 8L | | | | GREENVILLE | SC | 29607-3442 |
| DARREN M HOWARD | 818 E MAPLE ST | | | | HORICON | WI | 53032-1117 |
| DARREN M TAYLOR | 1008 E RAHN RD | | | | DAYTON | OH | 45429 |
| DARREN MATTHEWS | PO BOX 558 | 9519 CRESTLINE | | | LAKELAND | MI | 48143-0558 |
| DARREN MAY | 4657 LAKESHIRE DR | | | | HOWELL | MI | 48843-6810 |
| DARREN MCCLAIN | 432 EGGERS ST | | | | BISMARCK | MO | 63624-9076 |
| DARREN MCDONALD | 1413 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9558 |
| DARREN MILES | 1149 TERRA LN | | | | ROCHESTER | MI | 48306-4817 |
| DARREN PARK | 404 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1738 |
| DARREN PETTY | 3704 OLD FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1630 |
| DARREN PHILLIPS AUTO REPAIR | 1276 ROUTE 114 | | | LOWER COVERDALE NB E1J 1A6 CANADA | | | |
| DARREN POST | 1068 BLUE RIDGE CIR | | | | CLARKSTON | MI | 48348-5212 |
| DARREN R EATON | 14 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2919 |
| DARREN R JAMES | 1013 BRIAN CT. | | | | ENGLEWOOD | OH | 45322 |
| DARREN R LEACH | 860   MURFREE SBORO #M25 | | | | NASHVILLE | TN | 37217-1182 |
| DARREN ROBERTSON | PO BOX 1401 | | | | SANGER | TX | 76266-1401 |
| DARREN ROBINSON | 4036 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| DARREN S FREEMAN | 1244  EVERETT | | | | DAYTON | OH | 45407-1603 |
| DARREN S HICKONBOTTOM | 9587 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-7006 |
| DARREN SIMPSON | 615 N LINCOLN ST APT 2 | | | | BAY CITY | MI | 48708-3507 |
| DARREN SMALEC | 9600 WOODWORTH RD | | | | OVID | MI | 48866-9679 |
| DARREN SMITH | 13420 COUNTRY ROAD 354 | | | | SAINT JOSEPH | MO | 64505 |
| DARREN SMITH | 8382 GLENGARRY RD | | | | GROSSE ILE | MI | 48138-1314 |
| DARREN STANCOMBE | 3787 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8877 |
| DARREN SUMNER | 2525 HIGHWAY 360 APT 2116 | | | | EULESS | TX | 76039-7300 |
| DARREN T PLESSINGER | 171 SUNBURY RD | | | | CHILLICOTHE | OH | 45601 |
| DARREN THOMAS | 2104 HICKORY DALE DR | | | | DAYTON | OH | 45406 |
| DARREN TONOLI | 505 SPRING LN | | | | COLUMBIA | TN | 38401-2251 |
| DARREN VAN HOUZEN | 617 HILLDALE DR | | | | ROYAL OAK | MI | 48067-1601 |
| DARREN VILLARREAL | 3918 BALD EAGLE LAKE RD | | | | HOLLY | MI | 48442-8720 |
| DARREN VIOX | 855 WILL BOHANNON RD | | | | SMITHS GROVE | KY | 42171-9410 |
| DARREN W CAMPBELL | 1761 VALLEY HEIGHTS ROAD | | | | XENIA | OH | 45385 |
| DARREN WALKER | 4001 GARLAND AVE | | | | LEAVENWORTH | KS | 66048-5568 |
| DARREN WILLIAMS | 3804 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4286 |
| DARRESIA BOWIE | 3102 MALLERY ST | | | | FLINT | MI | 48504-2928 |
| DARRETT CLIFFORD | 5100 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| DARRETT, CLIFFORD H | 5100 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| DARREYL ROBINSON | 104 ANTLER WAY | | | | TONEY | AL | 35773-6936 |
| DARRIAL MARSHALL | 276 MOUSETAIL LNDG | | | | LINDEN | TN | 37096-5464 |
| DARRICK COLLINS | 6223 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| DARRICK E RUCKER | 414   SHOOP AVENUE | | | | DAYTON | OH | 45417-2352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRICK L SOLOMON | 1535 KEARSLEY PARK BLVD | | | | FLINT | MI | 48506-3514 |
| DARRICK MCGLOTHEN | 1210 FOX HILL DR | | | | INDIANAPOLIS | IN | 46228-1310 |
| DARRIEL HOLCOMBE | 2326 AZALEA DR | | | | LAWRENCEVILLE | GA | 30043-2629 |
| DARRIEL WEST | 3454 GAULT RD | | | | NORTH JACKSON | OH | 44451-9711 |
| DARRIGRANDE, SERGE A | 6335 ONSTED HWY. RTE. 2 | | | | ONSTED | MI | 49265 |
| DARRIL EASLICK | 9207 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| DARRIL GETTEL | 2540 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6728 |
| DARRIN A NEWMAN | 6852 FERGUS RD | | | | ST CHARLES | MI | 48655 |
| DARRIN BIRTCIEL | 4049 CHERRY BLOSSOM DR | | | | ERIE | PA | 16510 |
| DARRIN FULLER | 114 S ROBY DR | | | | ANDERSON | IN | 46012-3249 |
| DARRIN GARNER | 2874 BUFFALO RD | | | | HOHENWALD | TN | 38462-5665 |
| DARRIN GAY | 300 WELCOME WAY | | | | CARLISLE | OH | 45005-3254 |
| DARRIN H CRAWFORD | 430 CATO CT | | | | NEW LEBANON | OH | 45345 |
| DARRIN HARRIS | 17300 SANTA ROSA DR | | | | DETROIT | MI | 48221-2608 |
| DARRIN HARRIS | 1803 ALYSSA LN | | | | POTTSTOWN | PA | 19465-7261 |
| DARRIN HECKMAN | 14688 W PARKS RD | | | | FOWLER | MI | 48835-8211 |
| DARRIN J RAY | 3121 KETZLER DR | | | | FLINT | MI | 48507-1223 |
| DARRIN J WELLER | 3710 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335 |
| DARRIN JAMES | 7914 WESTERVILLE DR | | | | CLAYTON | IN | 46118-9368 |
| DARRIN K GAY | 300 WELCOME WAY | | | | CARLISLE | OH | 45005 |
| DARRIN K GLADDEN | 44 GLADDEN ROAD | | | | GADSDEN | AL | 35904 |
| DARRIN KELBERT | 221 N CHURCH ST | | | | BRIGHTON | MI | 48116-1603 |
| DARRIN L GOLDBERG | 195 CLAYTON CURVE | | | | PALMERTON | PA | 18071 |
| DARRIN L KNIFE | 4439 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-7747 |
| DARRIN L SPARKS | 2637 KETKI CT | | | | XENIA | OH | 45385 |
| DARRIN MALLARD | 1180 FOX CT | | | | OXFORD | MI | 48371-5968 |
| DARRIN MORGAN | 1009 E HEMPHILL RD | | | | FLINT | MI | 48507-2834 |
| DARRIN NEFF | 9036 STOCKBRIDGE PL | | | | FORT WAYNE | IN | 46804-3455 |
| DARRIN NEWMAN | 6852 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9615 |
| DARRIN RABIDEAU | 21630 CHESTER | | | | RAY TWP | MI | 48096-3101 |
| DARRIN RAINES | 7620 WOODWIND DR | | | | ALVARADO | TX | 76009-8653 |
| DARRIN RAY | 3121 KETZLER DR | | | | FLINT | MI | 48507-1223 |
| DARRIN S MASON | 5711  HEMPLE RD | | | | MIAMISBURG | OH | 45342 |
| DARRIN SPITZLEY | 221 E PINE | PO BOX 418 | | | WESTPHALIA | MI | 48894-9815 |
| DARRIN W BUNN | 4153  SIERRA PK | | | | BEAVERCREEK | OH | 45440-3323 |
| DARRIN WATKINS | 448 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5932 |
| DARRIN WILLIAMS | 914 W EMBERCREST DR | | | | ARLINGTON | TX | 76017-5919 |
| DARRIN'S COMPUTER CARS | 300 CHESTNUT ST | | | | BEREA | KY | 40403-1562 |
| DARRIN, DARLENE C | 389 CHINKAPIN TRL | | | | LAPEER | MI | 48446-4175 |
| DARRIN, RICHARD L | 460 WALDON RD | | | | ORION | MI | 48359-1357 |
| DARRING, JOHN | 6915 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-4124 |
| DARRING, JUDY | 2444 W MANOGUE RD | | | | JANESVILLE | WI | 53545-9561 |
| DARRING, LEONARD B | 7808 SOMERSET BAY | | | | INDIANAPOLIS | IN | 46240 |
| DARRING, LEONARD B | 7808 SOMERSET BAY APT A | | | | INDIANAPOLIS | IN | 46240-3329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRINGTON, MAXINE | 1826 UPTON AVE | | | | TOLEDO | OH | 43607-1640 |
| DARRINGTON, OTHELLA L | 14409 N PENNSYLVANIA AVE APT F | | | | OKLAHOMA CITY | OK | 73134-6020 |
| DARRINGTON, PATRICK D | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| DARRIS A HARRISON | 7435 OAKMORE DR | | | | DALLAS | TX | 75249 |
| DARRIS ALBERT | 716 FLAT ROCK DR | | | | PAULDING | OH | 45879-9227 |
| DARRIS ANDERSON | 1124 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| DARRIS E ANDERSON | 1124 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| DARRIS HAMM | 24829 RT 8 DEF.PAU.CO.RD | | | | DEFIANCE | OH | 43512 |
| DARRIS HARRISON | 7435 OAKMORE DR | | | | DALLAS | TX | 75249 |
| DARRIS HYSELL | 6567 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2371 |
| DARRIS I I, FREDERICK E | 4119 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1489 |
| DARRIS II, FREDERICK E | 4119 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1489 |
| DARRIS, GARRETT | 6307 EMMA AVE | | | | SAINT LOUIS | MO | 63136-4830 |
| DARRISAW, WILLIAM | 9181 DRAYTON LN | | | | FORT MILL | SC | 29707-5848 |
| DARRLYN F JOHNSON | PO BOX 1028 | | | | GARDEN CITY | MI | 48136-1028 |
| DARRLYN JOHNSON | PO BOX 1028 | | | | GARDEN CITY | MI | 48136-1028 |
| DARROCH, MARLENE | 1969 MAPLEVIEW DR APT 102 | | | | ORION | MI | 48359-1284 |
| DARROL PARKS | 226 RUPPERT ST | | | | COMMERCE TWP | MI | 48382-4059 |
| DARROL ROAT | 6339 S SHERIDAN AVE | | | | DURAND | MI | 48429-9311 |
| DARROLD HILGENDORF | 615 W MAPLE AVE | | | | BANCROFT | MI | 48414-9424 |
| DARROLD JARSTAD | 1914 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5960 |
| DARROLD LARSON | 4447 E HUNTER CT | | | | CAVE CREEK | AZ | 85331-3200 |
| DARROLD OWEN | 331 OLD SWAMP RD | | | | SOUTH MILLS | NC | 27976-9575 |
| DARROLD SCOTT | 1785 ROAD 65 | | | | SCOTT | OH | 45886-9629 |
| DARROLL A LAIN | 2298 STATE ROAD 725 E | | | | CAMDEN | OH | 45311 |
| DARROLL LAIN | 2298 STATE RD 725 E | | | | CAMDEN | OH | 45311-8933 |
| DARRON ANDERSON | 1725 MAISONETTE DR | | | | LANSING | MI | 48911-6018 |
| DARRON K DANIELS | 169 OVERLOOK CIRCLE | | | | JACKSON | MS | 39213-2302 |
| DARRON MEYERS | 2018 OAK CREEK RD | APT 105 | | | RIVER RIDGE | LA | 70123 |
| DARRON POWELL | 28225 RANCHWOOD DR | | | | SOUTHFIELD | MI | 48076-5449 |
| DARRON WILLIAMS | 221 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6144 |
| DARROUGH DIANE | PO BOX 191 | | | | STAR CITY | AR | 71667-0191 |
| DARROUGH, BETTY N | 4901 MIAMI LN | | | | FLINT | MI | 48504-2075 |
| DARROUGH, BETTY N | 4901 MIAMI STREET | | | | FLINT | MI | 48504 |
| DARROUGH, CURTIS J | 5718 SUSAN ST | | | | FLINT | MI | 48505-2595 |
| DARROUGH, EDDIE | 2293 GREENWICH DR N | | | | SOUTHAVEN | MS | 38672-8405 |
| DARROUGH, FREDDIE | 4210 BROWNELL BLVD | | | | FLINT | MI | 48504-2176 |
| DARROUGH, IDELLA | 153 E SHERMAN AVE | | | | FLINT | MI | 48505-2701 |
| DARROUGH, IOLA B | 17254 COUNTY ROAD 53 | | | | THOMASTON | AL | 36783-4204 |
| DARROUGH, JAMES A | 1408 CHISSOM TRL | | | | FLINT | MI | 48532-2310 |
| DARROUGH, JESSIE | 4210 BROWNELL BLVD | | | | FLINT | MI | 48504-2176 |
| DARROUGH, KEITH | 3202 WOLCOTT ST | | | | FLINT | MI | 48504-3293 |
| DARROW D MILLER | 813 XENIA AVE | | | | DAYTON | OH | 45410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARROW HEATING & AIR CONDITION | 11944 VALERIO ST | | | | N HOLLYWOOD | CA | 91605-3734 |
| DARROW HEATING CORP | 11944 VALERIO ST | | | | NORTH HOLLYWOOD | CA | 91605-3734 |
| DARROW II, JOHN C | 35508 LILAC LN | | | | YUCAIPA | CA | 92399-5117 |
| DARROW IV, HERBERT V | PO BOX 9022 | CARE OF GM KOREA | | | WARREN | MI | 48090-9022 |
| DARROW JR, CLARENCE | 14801 HILLSBORO PL | | | | TUSTIN | CA | 92780-6662 |
| DARROW'S MOTOR CO. | 10251 ROUTE 6 | | | | WELLSBORO | PA | 16901-6744 |
| DARROW'S MOTOR CO. | ERIC DARROW | 10251 ROUTE 6 | | | WELLSBORO | PA | 16901-6744 |
| DARROW, DANIEL C | 2778 GOULD RD | | | | ONONDAGA | MI | 49264-9795 |
| DARROW, DENNIS R | 114 ROSEBUD TRL | | | | WEBSTER | NY | 14580 |
| DARROW, GORDON N | 520 MOSLEY DR | | | | SYRACUSE | NY | 13206-3116 |
| DARROW, JEFFREY D | 5316 BRADLEY RD | | | | GREGORY | MI | 48137-9536 |
| DARROW, JOYCE A | 411 THORN RIDGE TRL | | | | ORTONVILLE | MI | 48462-9127 |
| DARROW, MARY M | 9944 REYNOLDS RD | | | | BELLEVUE | MI | 49021-9708 |
| DARROW, MICHAEL B | 1879 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6018 |
| DARROW, MICHAEL J | 9944 REYNOLDS RD | | | | BELLEVUE | MI | 49021-9708 |
| DARROW, PHILLIP L | PO BOX 616 | | | | HENDERSON | NC | 27536-0616 |
| DARROW, ROBBIN E | 8010 N FAIRWIND LOOP | | | | HERNANDO | FL | 34442-2148 |
| DARROW, SUSAN A | 3819 GLENBROOK DR | | | | LANSING | MI | 48911-2114 |
| DARROW, WALLACE K | 2002 RUSTIC WAY | | | | CLINTON | MO | 64735-9161 |
| DARROW, WILLIAM F | 69117 51ST ST | | | | LAWRENCE | MI | 49064-8741 |
| DARRY AYERS | PO BOX 994 | | | | FAIRFIELD | TX | 75840-0019 |
| DARRY BROWN | 1103 WHITNEY DR | | | | COLUMBIA | TN | 38401-5115 |
| DARRY BROWN | 631 HIGH ST | | | | CHARLOTTE | MI | 48813-1247 |
| DARRY MC DONALD | 474 COUNTY ROAD 1730 | | | | YANTIS | TX | 75497-2620 |
| DARRY PARKS | 122 BRUNSON AVE | | | | COLUMBUS | OH | 43203-1758 |
| DARRY, CASSIE | 1891 WOODMONT DR W | | | | CANTON | MI | 48188-1645 |
| DARRYCK MOORE | 17217 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2827 |
| DARRYELL BATTS | 4926 HASKELL AVE | | | | KANSAS CITY | KS | 66104-3136 |
| DARRYL A BLAIR | 438   DEERFIELD RD | | | | LEBANON | OH | 45036-2363 |
| DARRYL A CHAPLIN | 528 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-2492 |
| DARRYL A DUWE | 14080 BROUGHAM CT | APT 8 | | | PLYMOUTH | MI | 48170 |
| DARRYL A DUWE | 14090 BROUGHAM CT | APT 8 | | | PLYMOUTH | MI | 48170-3108 |
| DARRYL A SMITH | 44   POLARIS STREET | | | | ROCHESTER | NY | 14606-3014 |
| DARRYL ADKINS | 2111 ROSEBUD AVE | | | | SAINT LOUIS | MO | 63121-5631 |
| DARRYL ANDERSON | 18101 HULL ST | | | | DETROIT | MI | 48203-5406 |
| DARRYL ANTIEAU | 9639 VIKING LN | | | | SOUTH LYON | MI | 48178-8825 |
| DARRYL ARNELL | 778 GADEK PL | | | | PERTH AMBOY | NJ | 08861-2908 |
| DARRYL BAKER | 3176 BONITA RD | APT 241 | | | CHULA VISTA | CA | 91910-3270 |
| DARRYL BENHAM | 5849 GRIFFIN ST | | | | SANBORN | NY | 14132-9292 |
| DARRYL BENNETT | 756 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-2945 |
| DARRYL BENSON | 322 BENTON ST | | | | YOUNGSTOWN | OH | 44515-1751 |
| DARRYL BINGNER | 1014 FLEMING ST | | | | COLUMBIA | TN | 38401-2421 |
| DARRYL BLACKWELL | 1725 S NEBRASKA ST | | | | MARION | IN | 46953-3040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRYL BLAIR | 438 DEERFIELD RD | | | | LEBANON | OH | 45036-2363 |
| DARRYL BONNER | 8798 LOZEN DR | | | | STERLING HEIGHTS | MI | 48313-4844 |
| DARRYL BRIDGES | 42506 ASHLEY CT | | | | CANTON | MI | 48187-2302 |
| DARRYL BROCK | PO BOX 296 | | | | ELKMONT | AL | 35620-0296 |
| DARRYL BROWN | 14260 WEIR RD | | | | CLIO | MI | 48420-8853 |
| DARRYL BROWN | 7316 N MAIN ST | | | | DAYTON | OH | 45415-2542 |
| DARRYL BRUNS | 7377 LARKSPUR CT | | | | SPRINGBORO | OH | 45066-8758 |
| DARRYL BURKE ASSOCIATES, INC. | LINDA BURKE | 3100 N MAIN ST | | | FUQUAY VARINA | NC | 27526-8577 |
| DARRYL BURKE CHEVROLET PONTIAC BUIC | 3100 N MAIN ST | | | | FUQUAY VARINA | NC | 27526-8577 |
| DARRYL BURKE CHEVROLET PONTIAC BUICK | 3100 N MAIN ST | | | | FUQUAY VARINA | NC | 27526-8577 |
| DARRYL BURRIS | 2846 COLLEGE RD | | | | HOLT | MI | 48842-9732 |
| DARRYL BURRIS | 3931 PEAVY TRAIL | | | | MONTICELLO | MS | 39654-3500 |
| DARRYL BUTLER | 47099 REENE DR | | | | BELLEVILLE | MI | 48111-1067 |
| DARRYL C HUBBARD | 515 S WAYNESVILLE RD | | | | OREGONIA | OH | 45054-9404 |
| DARRYL C MADISON | 1414 ONEIDA ST | | | | FORT WAYNE | IN | 46805-4227 |
| DARRYL C ROUSER | 300 ROUSER RD | | | | RIDGELAND | MS | 39157 |
| DARRYL CALLAWAY | 1103 LINCOLN AVE | | | | BEDFORD | IN | 47421-2924 |
| DARRYL CALLEBS | 36333 CURTIS RD | | | | LIVONIA | MI | 48152-2769 |
| DARRYL CAMPBELL | 8793 ANCHOR BAY DR | | | | CLAY | MI | 48001-3511 |
| DARRYL CAMPBELL | PO BOX 583 | | | | CORTLAND | OH | 44410-0583 |
| DARRYL CARTHAN | PO BOX 748 | | | | GRAND BLANC | MI | 48480-0748 |
| DARRYL CHAFIN | 32 CHERDON CIR | | | | WAKEMAN | OH | 44889-8970 |
| DARRYL CLARK | 7724 SUNSET DR | | | | MANCHESTER | MI | 48158-8594 |
| DARRYL COAN | 12173 SE 85TH CT | | | | BELLEVIEW | FL | 34420-5341 |
| DARRYL COOPER | PO BOX 531592 | | | | LIVONIA | MI | 48153-1592 |
| DARRYL COOVERT | 6447 HUMMINGBIRD LN | | | | EDEN PRAIRIE | MN | 55346-1837 |
| DARRYL CRUDUP | 150 VIRGIE WILKERSON LANE | | | | TIMBERLAKE | NC | 27583-9784 |
| DARRYL D ADAMS | PO BOX 429 | | | | FLINT | MI | 48501-0429 |
| DARRYL D DAVIS, SR | 4456 OLD TROY PIKE | | | | DAYTON | OH | 45404-1332 |
| DARRYL D THOMPSON | 617 SMITH AVE | | | | LANSING | MI | 48910-9039 |
| DARRYL DAVIDSON | 9980 DONEGAL DR | | | | DIMONDALE | MI | 48821-9765 |
| DARRYL DAVIS | 16576 STANSBURY ST | | | | DETROIT | MI | 48235-4015 |
| DARRYL DELEONARDIS | 5775 S HIGHWAY A1A | | | | MELBOURNE BEACH | FL | 32951-3311 |
| DARRYL DELGADO | 29520 SHARON LN | | | | SOUTHFIELD | MI | 48076-5213 |
| DARRYL DINWIDDIE | 4053 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-5829 |
| DARRYL DIXON | 1135 MINDA CT | | | | WALLED LAKE | MI | 48390-2553 |
| DARRYL DOBRANSKY | 4606 DEOPHAM GREEN DR | | | | YOUNGSTOWN | OH | 44515-5339 |
| DARRYL DOWNING | 508 N 3RD ST | | | | DECATUR | IN | 46733-1345 |
| DARRYL DUNBAR | 1135 BERKSHIRE | | | | ADRIAN | MI | 49221-1398 |
| DARRYL DUWE | 14080 BROUGHAM CT | APT 8 | | | PLYMOUTH | MI | 48170-3108 |
| DARRYL E JAMES | 4043 NORWICH DR | | | | BATON ROUGE | LA | 70814 |
| DARRYL E LOVE | 96 MARSTON ST | | | | DETROIT | MI | 48202-2540 |
| DARRYL E SANFORD | 736 KENBROOK DR | | | | VANDALIA | OH | 45377-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRYL EDMONSON | 3092 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| DARRYL ENGLISH | 602 BELVEDERE CT S | | | | CANTON | MI | 48188-6263 |
| DARRYL F HOUSTON | 691 SEWARD ST APT A4 | | | | DETROIT | MI | 48202-2468 |
| DARRYL FLANAGAN | 3100 STARLITE DR NW | | | | WARREN | OH | 44485--16 |
| DARRYL FLEMING | 3912 COUNTY ROAD 92 | | | | MOULTON | AL | 35650-4421 |
| DARRYL FLORKEY | 13197 HAWK DR | | | | SHELBY TWP | MI | 48315-1392 |
| DARRYL FOLDING | 9372 LAKE CREST DR | | | | WHITMORE LAKE | MI | 48189-9387 |
| DARRYL FONTANELLI | 235 MAPLE LN | | | | MANSFIELD | OH | 44906-2743 |
| DARRYL FORD | 2516 BOULDER LN | | | | AUBURN HILLS | MI | 48326-4172 |
| DARRYL FORNATORO | 31123 HOOVER RD | | | | WARREN | MI | 48093-7604 |
| DARRYL FRENCH | 7700 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746-9066 |
| DARRYL FRITZ | 6022 FALLEN LEAF DR | | | | TOLEDO | OH | 43615-2507 |
| DARRYL FULLER | 22154 SOLOMON BLVD APT 254 | | | | NOVI | MI | 48375-5068 |
| DARRYL G PETERS | 561   N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9302 |
| DARRYL GRANT | PO BOX 335 | | | | HANNAWA FALLS | NY | 13647-0335 |
| DARRYL GRECHUS | 110 HIGHWAY RA LOT 18 | | | | GRAVOIS MILLS | MO | 65037-6020 |
| DARRYL GRIFFIN-SIMMONS | 14049 WOLF DEN LN | | | | CHARLOTTE NC | IN | 28277-3736 |
| DARRYL GRUNDY | 604 INGLEWOOD TRL | | | | DESOTO | TX | 75115-6322 |
| DARRYL GUSTIN | 20623 DENNISPORT LN | | | | N FT MYERS | FL | 33917-8714 |
| DARRYL H JOHNSON | 2643 PINETREE DR | | | | FLINT | MI | 48507-1824 |
| DARRYL HARRIS | 203 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305-3009 |
| DARRYL HAYES | 1610 NAVIGATOR LN | C/O NICOLE MAHADEEN | | | TARPON SPRINGS | FL | 34689-5765 |
| DARRYL HEMAN | 33306 E 331ST ST | | | | GARDEN CITY | MO | 64747-8268 |
| DARRYL HENDRIX | PO BOX 6572 | | | | FORT WAYNE | IN | 46896-0572 |
| DARRYL HENRY | 4718   COULSON DRIVE | | | | DAYTON | OH | 45418-1974 |
| DARRYL HERRON | 2595 VOORHEIS RD | | | | WATERFORD | MI | 48328-3661 |
| DARRYL HILL | 3180 LIENHART RD | | | | DANSVILLE | MI | 48819-9772 |
| DARRYL HILL | 5555 RINEHART AVE | | | | INDIANPOLIS | TN | 48241-0661 |
| DARRYL HINKO | 30 E PLEASANT GROVE RD | | | | JACKSON | NJ | 08527-4233 |
| DARRYL HISSONG | 37312 GLENBROOK DR | | | | CLINTON TOWNSHIP | MI | 48036-2431 |
| DARRYL HOLIDAY | 515 SW SALINE ST | | | | TOPEKA | KS | 66606-1921 |
| DARRYL HUDSON | 931 HIGHCREST DR | | | | ARLINGTON | TX | 76017-5924 |
| DARRYL HUFFMAN | 35 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3231 |
| DARRYL HUMES SR. | 14161 FORRER ST | | | | DETROIT | MI | 48227-2144 |
| DARRYL HYSELL | 43354 BRADLEY DR | | | | BELLEVILLE | MI | 48111-5375 |
| DARRYL J BROWN | 1969 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6232 |
| DARRYL J DELEONARDIS | 5775 S HIGHWAY A1A | | | | MELBOURNE BEACH | FL | 32951-3311 |
| DARRYL J HINKO | 30 E PLEASANT GROVE RD | | | | JACKSON | NJ | 08527-4233 |
| DARRYL J TIPTON | 1838 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6231 |
| DARRYL JACKSON | 1193 EMILY DR | | | | MILFORD | OH | 45150-2336 |
| DARRYL JACKSON | 14675 SANTA ROSA DR | | | | DETROIT | MI | 48238-2066 |
| DARRYL JACKSON | 2704 SCHAPER DR | | | | FORT WAYNE | IN | 46806-2522 |
| DARRYL JOHNSON | 164 CATHERINE ST | | | | WILLIAMSVILLE | NY | 14221-4452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRYL JOHNSON | 20303 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2201 |
| DARRYL JOHNSON | 20560 BURT RD | | | | DETROIT | MI | 48219-1305 |
| DARRYL JOHNSON | 24120 COLUMBUS RD | | | | BEDFORD HTS | OH | 44146-2988 |
| DARRYL JOHNSON | 2643 PINETREE DR | | | | FLINT | MI | 48507-1824 |
| DARRYL JONES | 8710 N HELENA AVE APT C389 | | | | KANSAS CITY | MO | 64154-2514 |
| DARRYL KILBURN | 2857 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7307 |
| DARRYL KNOX | 1821 CATON RIDGE DR | | | | PLAINFIELD | IL | 60586-5624 |
| DARRYL KOLBERG | 4935 ROLLING ROCK DRIVE | | | | SUGAR HILL | GA | 30518-6705 |
| DARRYL KORTESMA | 18 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2245 |
| DARRYL KRAUSE | 213 MAYFLOWER RD | | | | PORTSMOUTH | VA | 23701-1334 |
| DARRYL KREITZER | 976 KENBROOK DR | | | | VANDALIA | OH | 45377-2639 |
| DARRYL L BENNETT | 3306 VALERIE DR | | | | DAYTON | OH | 45405 |
| DARRYL L BROWN | 414  N UPLAND | | | | DAYTON | OH | 45417-1664 |
| DARRYL L CRUDUP | 150 VIRGIE WILKERSON LANE | | | | TIMBERLAKE | NC | 27583 |
| DARRYL L JONES | 6038 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| DARRYL L MUHAMMAD | 1489 COURTER ST | | | | DAYTON | OH | 45427 |
| DARRYL L NORTON | 5473 LUCILLE ST | | | | GRAND BLANC | MI | 48439-4305 |
| DARRYL L POWELL | 506  RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| DARRYL L ROBY | 823 EVERETT DR | | | | LANSING | MI | 48915-1003 |
| DARRYL L TAYLOR | 7501 ELIN COURT | | | | ENGLEWOOD | OH | 45415 |
| DARRYL L WILLIAMS | 629 MILWAUKEE ST 102 | | | | DETROIT | MI | 48202 |
| DARRYL LAMBERTSON | 21 MOYERS ST | | | | OXFORD | MI | 48371-4832 |
| DARRYL LINCOLN | 1378 MOORESVILLE RD | | | | CULLEOKA | TN | 38451-8040 |
| DARRYL LITTLEJOHN | 721  CHANDLER DRIVE | | | | TROTWOOD | OH | 45426-2509 |
| DARRYL LOCKE | 17629 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9619 |
| DARRYL LYNCH | 2899 HORSESHOE CT | | | | AUBURN HILLS | MI | 48326-3680 |
| DARRYL M BRUNS | 7377 LARKSPUR CT | | | | SPRINGBORO | OH | 45066-8758 |
| DARRYL M REAGAN | 2537 OTTELLO AVE. | | | | DAYTON | OH | 45414 |
| DARRYL MADISON | 1414 ONEIDA ST | | | | FORT WAYNE | IN | 46805-4227 |
| DARRYL MANGLES | 111 E WILLOW ST | | | | LANSING | MI | 48906-4814 |
| DARRYL MARSHALL AUTO REPAIR | 40 RESERVE ST | | | GLACE BAY NS B1A 4V8 CANADA | | | |
| DARRYL MASSINGILLE | 14001 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2737 |
| DARRYL MCGHAN | 6539 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| DARRYL MCGHEE | 1128 ARAPAHO DR | | | | BURTON | MI | 48509-1418 |
| DARRYL MCGHEE | 1130 HILLCREST DR | | | | OXFORD | MI | 48371-6018 |
| DARRYL MCGINN | 1895 RIDGEWOOD DR | | | | EAST LANSING | MI | 48823-2939 |
| DARRYL MCINTOSH | 119 VAN DEMON DR | | | | FITZGERALD | GA | 31750-8004 |
| DARRYL MCKEE | 1103 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2521 |
| DARRYL MCKEE JR | 2516 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| DARRYL MILLER | 1388 E 1700 N | | | | SUMMITVILLE | IN | 46070-9162 |
| DARRYL MOON | 10519 N DALTON AVE | | | | KANSAS CITY | MO | 64154-1800 |
| DARRYL MOORE | 1935 HOUSTON RD | | | | BOLTON | MS | 39041-9387 |
| DARRYL MORRIS SR | 2808 W 75TH ST | | | | PRAIRIE VILLAGE | KS | 66208-3625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRYL MULL | 4109 N WASHINGTON RD | | | | FORT WAYNE | IN | 46804-1821 |
| DARRYL NAILER | 48885 BAY HARBOR DR | | | | MACOMB | MI | 48044-2306 |
| DARRYL NELSON | 637 WASHINGTON ST | | | | MONROE | MI | 48161-1435 |
| DARRYL NORTON | 5473 LUCILLE ST | | | | GRAND BLANC | MI | 48439-4305 |
| DARRYL NOVAK | 706 SW HILLSIDE CT | | | | GRAIN VALLEY | MO | 64029-8448 |
| DARRYL OLDEN | 21508 DEQUINDRE RD APT 103 | | | | WARREN | MI | 48091-2249 |
| DARRYL OTT | 29232 FIELDSTONE | | | | FARMINGTN HLS | MI | 48334-4102 |
| DARRYL P BROWN | 7316 N MAIN ST | | | | DAYTON | OH | 45415-- 25 |
| DARRYL PAINTER | 245 RAINBOW DR PMB 14523 | | | | LIVINGSTON | TX | 77399-2045 |
| DARRYL PAKKA | PO BOX 11 | | | | SAINT JOHNS | MI | 48879-0011 |
| DARRYL PEARCE | PO BOX 216 | 8429 TALLADAY ROAD | | | WHITTAKER | MI | 48190-0216 |
| DARRYL PETERS | 561 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9302 |
| DARRYL PFISTER | PO BOX 334 | | | | INDIAN RIVER | MI | 49749-0334 |
| DARRYL PODCZERVINSKI | 2312 MIRANDA DR | | | | MURFREESBORO | TN | 37129-4032 |
| DARRYL PODCZERVINSKI | 7825 TRESTLEWOOD DR APT 3A | | | | LANSING | MI | 48917-8791 |
| DARRYL POWELL | 506 RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| DARRYL POWLISON | 4113 MORGAN RD | | | | LAKE ORION | MI | 48359-1949 |
| DARRYL R CALLAWAY | 1103 LINCOLN AVENUE | | | | BEDFORD | IN | 47421-2924 |
| DARRYL R PATAK | 709 CURTIS DR | | | | MIAMISBURG | OH | 45342 |
| DARRYL R RACE | 4228 UTICA RD | | | | LEBANON | OH | 45036-6728 |
| DARRYL R THOMAS | 959 FOX RD SE | | | | BOGUE CHITTO | MS | 39629 |
| DARRYL R. WILLIFORD | 1503 ROUNDHILL RD | | | | BALTIMORE | MD | 21218-2212 |
| DARRYL RADEMACHER | 39343 SURREY HEIGHTS CT | | | | WESTLAND | MI | 48186-3723 |
| DARRYL RASH | 3150 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46239-9516 |
| DARRYL RAY | 103 REDBUD DR | | | | SHELBYVILLE | TN | 37160-4346 |
| DARRYL REUHL | 1532 RANGITA ST | | | | FORT ATKINSON | WI | 53538-3119 |
| DARRYL ROBERTS | 6633 CONESTOGA DR | | | | LANSING | MI | 48917-8863 |
| DARRYL ROBY | 823 EVERETT DR | | | | LANSING | MI | 48915-1003 |
| DARRYL ROWLS | 98 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| DARRYL S LOUGH | 1105 WILLARD AVE. SE | | | | WARREN | OH | 44484 |
| DARRYL S PODCZERVINSKI | 7825 TRESTLEWOOD DR APT 3A | | | | LANSING | MI | 48917-8791 |
| DARRYL SANDLIN | 2983 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-7846 |
| DARRYL SARGENT | 1798 CARTER LN | | | | MANSFIELD | OH | 44903-9443 |
| DARRYL SAYLER | C/O ROMBOUGH, YARSHENKO & RATH | ATTN: RAYMOND RATH | 579 3 ST SE SUITE 106 | MEDICINE HAT, AB T1A 0H2 | | | |
| DARRYL SCHMITZ | 2594 W PARKS RD | | | | SAINT JOHNS | MI | 48879-8906 |
| DARRYL SHARP | 146 S JAMES RD | | | | COLUMBUS | OH | 43213-1688 |
| DARRYL SHIPP | 4780 W OUTER DR | | | | DETROIT | MI | 48235-1220 |
| DARRYL SMITH | 126 GILLESPIE RD | | | | FIVE POINTS | TN | 38457-5226 |
| DARRYL SMITH | 413 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| DARRYL SMITH | 44217 ELIA CT | | | | STERLING HEIGHTS | MI | 48314-1975 |
| DARRYL SMITH | PO BOX 430222 | | | | PONTIAC | MI | 48343-0222 |
| DARRYL SMITH | PO BOX 530503 | | | | LIVONIA | MI | 48153-0503 |
| DARRYL STANBROUGH | 12730 BURTON ST | | | | OAK PARK | MI | 48237-1618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRYL STARKES | PO BOX 901370 | | | | KANSAS CITY | MO | 64190-1370 |
| DARRYL STARKS | 601 NEVADA AVE | | | | PONTIAC | MI | 48341-2556 |
| DARRYL STARR | 10929 WINDSOR WOODS BLVD | | | | FORT WAYNE | IN | 46845-6133 |
| DARRYL STEPHENS | 25245 WAYCROSS | | | | SOUTHFIELD | MI | 48033-6143 |
| DARRYL SUTTON | 111 HARRIS CT | | | | MOSCOW MILLS | MO | 63362-2514 |
| DARRYL SYBOUTS | 242 COOMBS RD | | | | MOXEE | WA | 98936 |
| DARRYL SYMS | 8260 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1114 |
| DARRYL T CARTER | PO BOX 24 | | | | DAYTON | OH | 45405-0024 |
| DARRYL T POWLISON | 4113 MORGAN RD | | | | LAKE ORION | MI | 48359-1949 |
| DARRYL TAYLOR | 7501 ELIN CT | | | | TROTWOOD | OH | 45415-1102 |
| DARRYL THE LOCKSMITH INC | 100-7 RANCHO RD | PMB #126 | | | THOUSAND OAKS | CA | 91362 |
| DARRYL THOMAS | 959 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-9613 |
| DARRYL THORNE | 29140 TRAILWOOD DR | | | | WARREN | MI | 48092-4695 |
| DARRYL TINGLEY | 1270 FOREST AVE | | | | BURTON | MI | 48509-1906 |
| DARRYL TISON | 8834 ORRICK ST | | | | COMMERCE TWP | MI | 48382-3775 |
| DARRYL TOLBERT | 52072 JOHNSON RD | | | | THREE RIVERS | MI | 49093-9755 |
| DARRYL TUCKER | 2027 HIGHWAY 849 | | | | COLUMBIA | LA | 71418-3422 |
| DARRYL TURNER | 2150 S STATE COLLEGE BLVD | APT 3074 | | | ANAHEIM | CA | 92806-0137 |
| DARRYL VAN SLEDRIGHT | 7954 ALDEN NASH AVE SE | | | | ALTO | MI | 49302-9760 |
| DARRYL VANSLEDRIGHT | 7954 ALDEN NASH AVE SE | | | | ALTO | MI | 49302-9760 |
| DARRYL VECASEY | 94-318 ULUKOA ST | | | | MILILANI | HI | 96789-2508 |
| DARRYL W ALLEN | 378   MAEDER AVENUE | | | | DAYTON | OH | 45427-1921 |
| DARRYL W DOTSON | 4167 O'NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| DARRYL WAKEFIELD | 4419 GARDENIA DR | | | | STERLING HTS | MI | 48314-1202 |
| DARRYL WALKER | 8216 TAOS PASEO AVE | | | | LAS VEGAS | NV | 89128-8202 |
| DARRYL WEINSTEIN | 3084 DENNISON RD | | | | DUNDEE | MI | 48131-9618 |
| DARRYL WHEELER | 107 PLANTATION TRCE | | | | WOODSTOCK | GA | 30188-2270 |
| DARRYL WHEELER | 1128 WARREN PL | | | | KALAMAZOO | MI | 49006-2177 |
| DARRYL WILLIAMS | 55 WADE AVE | | | | BUFFALO | NY | 14214-2127 |
| DARRYL WILSON | 4240 SHERIDAN RD | | | | FLUSHING | MI | 48433-9712 |
| DARRYL WRIGHT | 8126 INDEPENDENCE DR APT B | | | | MENTOR | OH | 44060-9336 |
| DARRYL YOUNG | 7326 STATE ROUTE 19 UNIT 3007 | | | | MOUNT GILEAD | OH | 43338-9338 |
| DARRYL ZOCH | 38647 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2912 |
| DARRYL'S AUTO SERVICE INC. | 994 CARTER ST | | | | ROCHESTER | NY | 14621-1910 |
| DARRYLE C JACKSON | 585   DAYTONA PARKWAY APT 2 | | | | DAYTON | OH | 45406-2061 |
| DARRYLE C JACKSON | 585 DAYTONA PKWY APT 2 | | | | DAYTON | OH | 45406-2061 |
| DARRYLE JACKSON | 585 DAYTONA PKWY APT 2 | | | | DAYTON | OH | 45406-2061 |
| DARRYLE ORRELL | 5108 COUNTY ROAD 1010A | | | | GODLEY | TX | 76044-3817 |
| DARRYLE WOODHAM | 5393 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8587 |
| DARRYLE WOODHAM | 5790 MEADOWS DR | | | | CLARKSTON | MI | 48348-2935 |
| DARRYLL B DAVIS | 1081 IRONGATE LN APT A | | | | COLUMBUS | OH | 43213 |
| DARRYLL I POTTER | 355   GINGHAMSBURG RD. | | | | TIPP CITY | OH | 45371-9261 |
| DARRYLL MATTHEWS | 3487 E COOK RD | | | | GRAND BLANC | MI | 48439-8378 |
| DARRYLL MOULTON | 838 BROADFIELD DR | | | | NEWARK | DE | 19713-2726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARRYLL WILLIAMS | 200 GATEWOOD DR APT D3 | | | | LANSING | MI | 48917-2507 |
| DARSCHEID, JOHN M | 2001 E COURT ST | | | | FLINT | MI | 48503-2870 |
| DARSEL TEBO,JR. | 1704 SPINNING ST | | | | BYRAM | MS | 39272-- 89 |
| DARSEY, JR,FRANK L | 2899 N SHARON CHURCH RD | | | | LOGANVILLE | GA | 30052-5271 |
| DARSEY, ROBERT T | 330 COUNTY ROAD 306 | | | | PIEDMONT | AL | 36272-4012 |
| DARSON, CYNTHIA S | 777 S DEER RUN | | | | MOUNT PLEASANT | MI | 48858 |
| DARSON, MARGARET V | 1912 ZIMOWSKE RE | | | | MIO | MI | 48647-9510 |
| DARST, CALLIE K | 5816 STATE HIGHWAY 110 | | | | GRAND SALINE | TX | 75140-5134 |
| DARST, CORA E | 600 ALBRECHT AVE | | | | DAYTON | OH | 45404-1487 |
| DARST, CORA E | 600 ALBRECHT ST | | | | DAYTON | OH | 45404-1487 |
| DARST, DORIS F | 114 BLACK SKIMMER RD | | | | EMERALD ISLE | NC | 28594-2903 |
| DARST, JAMES L | 12400 TROY RD | | | | NEW CARLISLE | OH | 45344-9546 |
| DARST, JOHN F | 2423 BROWN BARK DR | | | | DAYTON | OH | 45431-2618 |
| DARST, KENNETH E | 6868 HOME RD | | | | DELAWARE | OH | 43015-7919 |
| DARST, NANCY A | 8549 S MADISON AVE | UNIT# 113 | | | INDIANAPOLIS | IN | 46227 |
| DARST, SONIA L | 12400 TROY RD | | | | NEW CARLISLE | OH | 45344-9546 |
| DARST, VIOLET M | PO BOX 34 | | | | DAYTON | OH | 45404-0034 |
| DARST, WILLIAM C | PO BOX 462 | | | | SCOTTSMOOR | FL | 32775-0462 |
| DART ENERGY | RODNEY MILLER | 600 DART RD | | | MASON | MI | 48854-9327 |
| DART TRANSIT COMPANY | PO BOX CM9427 | | | | SAINT PAUL | MN | 55170-0301 |
| DART, C D | 1740 WELLINGTON RD APT 101 | | | | LANSING | MI | 48910-1171 |
| DART, CHRYSTAL E | 5741 DAVIS RD | | | | WHITEHOUSE | OH | 43571-9669 |
| DART, DUANE A | 6576 N DORT HWY LOT 22 | | | | FLINT | MI | 48505-2365 |
| DART, EDWARD J | 5557 NW 107TH AVE | C/O MICHAEL J DART | | | CORAL SPRINGS | FL | 33076-2740 |
| DART, FRANK E | PO BOX 367 | | | | DUNLAP | TN | 37327-0367 |
| DART, HAROLD R | 8181 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| DART, JOHN H | 988 BLUE HERON DRIVE | | | | HIGHLAND | MI | 48357-3902 |
| DART, KENNY D | 8150 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| DART, MARILYN K | PO BOX 367 | | | | DUNLAP | TN | 37327-0367 |
| DART, RALPH E | 8200 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| DART, RALPH EDWARD | 8200 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| DART, TERRANCE | 2032 N KIRBYWOOD TRL | | | | GRAND PRAIRIE | TX | 75052-7510 |
| DART, THOMAS J | 10549 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9003 |
| DARTER, BERTHA C | 931 ROSEWAY TER NW | | | | PORT CHARLOTTE | FL | 33948-3737 |
| DARTHA CROCKER | 2039 CHRIS CIR | | | | MILAN | TN | 38358-6844 |
| DARTHA FANIEL | 2640 BIBB ST | | | | SHREVEPORT | LA | 71108-2802 |
| DARTHA POTEAT | 2 RANDLE CT | | | | NEW CASTLE | DE | 19720-5419 |
| DARTHA SMITH | 1806 COUNTY ROAD 424 | | | | QUITMAN | MS | 39355-9486 |
| DARTHARD, PEARLINE | 933 COTTON GROVE RD | | | | LEXINGTON | NC | 27292-5217 |
| DARTHARD, PEARLINE | 933 COTTON GROVE ROAD | | | | LEXINGTON | NC | 27292-5217 |
| DARTHARD, RACHEL A | 18901 ARCHDALE ST | | | | DETROIT | MI | 48235-3268 |
| DARTHEL LEWIS | 419 S 21ST ST | | | | SAGINAW | MI | 48601-1532 |
| DARTIS, ALFRED | 1736 KENRUTH DR | | | | INDIANAPOLIS | IN | 46260-4439 |
| DARTIS, ALFRED R | 6509 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-4605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARTIS, EDWIN B | 10913 RUTGERS LN | | | | FISHERS | IN | 46038-4744 |
| DARTIS, NORMA J | 10913 RUTGERS LN | | | | FISHERS | IN | 46038-4744 |
| DARTIS, NORMA JEAN | 10913 RUTGERS LANE | | | | FISHERS | IN | 46038-4744 |
| DARTMOUTH COLLEGE | STUDENT ACCOUNTS OFFICE | 6132 MCNUTT HALL RM 103 | | | HANOVER | NH | 03755 |
| DARTMOUTH COLLEGE | TUCK EXECUTIVE EDUCATION | 100 TUCK HALL | ATTN DONNA LAWLESS | | HANOVER | NH | 03755-9000 |
| DARTMOUTH MOTOR SALES, INC. | 320 JOHN STARK HWY | | | | NEWPORT | NH | 03773-2122 |
| DARTMOUTH MOTOR SALES, INC. | J MARSHALL FRIEDMAN | 320 JOHN STARK HWY | | | NEWPORT | NH | 03773-2122 |
| DARTNUL WOOMER | 7 ANDOVER STREET | | | | PHILLIPSBURG | NJ | 08865-3320 |
| DARTON COLLEGE | 2400 GILLIONVILLE RD | | | | ALBANY | GA | 31707-3023 |
| DARTON KENNY | 46 BRIDGEHAMPTON ST | | | | SANDUSKY | MI | 48471-1250 |
| DARTON, LATANYA | 10209 SADDLEHILL TER | | | | ALTA LOMA | CA | 91737-3050 |
| DARTON, LATANYA | 10209 SADDLEHILL TER | | | | ALTA LOMA | CA | 91737-3050 |
| DARTS VEHICLE MAINTENANCE SERVICES | 1635 MARTHALER LN | | | | WEST SAINT PAUL | MN | 55118-3517 |
| DARTT, CHARLES E | 491 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9745 |
| DARTY, BERNICE | 19839 VILLA DR N | | | | SOUTHFIELD | MI | 48076-2480 |
| DARTY, BERNICE | 19839 VILLA DRIVE N. | | | | SOUTHFIELD | MI | 48076-2480 |
| DARTY, JAMES D | 15318 WARWICK ST | | | | DETROIT | MI | 48223-1721 |
| DARTY, MARTIN E | 1498 HARRY ST | | | | YPSILANTI | MI | 48198-6666 |
| DARTY, MICHAEL O | 10460 BIRCH ST | | | | TAYLOR | MI | 48180-3460 |
| DARTY, MICHAEL ODELL | 10460 BIRCH ST | | | | TAYLOR | MI | 48180-3460 |
| DARTY, RANCE | 15661 BAYLIS ST | | | | DETROIT | MI | 48238-3910 |
| DARU JR, PAUL M | 15507 SANDBURG ST | | | | ROMULUS | MI | 48174-3142 |
| DARUS DANIELS | 604 BEAVER AVE | | | | ROYAL OAK | MI | 48073-4129 |
| DARUS TREGO | 51 OWL HOLE ROAD | | | | WHITE HAVEN | PA | 18661 |
| DARUS, WALTER | 129 GLENEAGLE DR | | | | ELYRIA | OH | 44035-8309 |
| DARVAN DRAPER | 129 LEBRUN CIR | | | | AMHERST | NY | 14226-4120 |
| DARVAS, RICHARD | 325 BARRYMORE DR | | | | ROCKLEDGE | FL | 32955-4761 |
| DARVEAUX DOLORES | 903 7TH AVE SE | | | | HATFIELD | MN | 56164-1723 |
| DARVEAUX, DENIS V | 6 DEAN DR | | | | N TONAWANDA | NY | 14120-6221 |
| DARVEAUX, FRANCIS V | 218 CANTON ST | | | | TONAWANDA | NY | 14150-5404 |
| DARVEAUX, MONA I | 218 CANTON ST | | | | TONAWANDA | NY | 14150-5404 |
| DARVEN MILES | 618 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3291 |
| DARVETTA HILL | 13335 E STATE FAIR ST | | | | DETROIT | MI | 48205-1715 |
| DARVICK, MARTIN I | 1150 WESTWOOD DR | | | | BIRMINGHAM | MI | 48009-1058 |
| DARVIN A GOOLSBY | 2406 CARNEGIE ST | | | | DAYTON | OH | 45406-1413 |
| DARVIN CONLEY | 18 N SALEM RD | | | | MCDONOUGH | GA | 30253-4715 |
| DARVIN D FRANKLIN | 3504 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1255 |
| DARVIN EPLING | 2663 BELMONT LN E | | | | NORTH ST PAUL | MN | 55109-4132 |
| DARVIN FRANKLIN | 3504 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1255 |
| DARVIN HARGER | 6381 ALDINE | | | | BRIGHTON | MI | 48116-2152 |
| DARVIN HICKS | 12369 HIPP ST | | | | TAYLOR | MI | 48180-4308 |
| DARVIN MICHAUD | 144 CURTISS ST | | | | BRISTOL | CT | 06010-3509 |
| DARVIN MUNDT | 1256 CLARK ST | | | | LANSING | MI | 48906-4919 |
| DARVIN SPENCER | 3776 COLUMBUS ST | | | | DETROIT | MI | 48206-2304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARVIN TAYLOR | 531 HAHAIONE ST APT 5E | | | | HONOLULU | HI | 96825-1433 |
| DARVIN WILLIAMS | 1449 W 123RD ST | | | | LOS ANGELES | CA | 90047-5314 |
| DARVIS, RICHARD E | 26121 EUREKA RD APT 404 | | | | TAYLOR | MI | 48180-4946 |
| DARVON PAPCKE | N7137 COUNTY ROAD P | | | | WHITEWATER | WI | 53190-4471 |
| DARVYN SPAGNOLLY | 1844 W 15TH AVE | | | | APACHE JUNCTION | AZ | 85220-6954 |
| DARWAK, JOHN | 27729 WESTCOTT CRESCENT CIR | | | | FARMINGTON HILLS | MI | 48334-5353 |
| DARWICKI I I I, FRANK S | 14 CORDELE RD # RED | | | | NEWARK | DE | 19711 |
| DARWICKI III, FRANK S | 14 CORDELE RD # RED | | | | NEWARK | DE | 19711 |
| DARWIN ALFORD | 8491 KELSO DR | | | | MAINVELLE | OH | 45039-9170 |
| DARWIN ALLEN | 512 HANNA ST | | | | BIRMINGHAM | MI | 48009-1616 |
| DARWIN AMES | 1921 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0969 |
| DARWIN ASA | 7385 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| DARWIN BALDWIN | 10055 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1020 |
| DARWIN BEATTY | 17519 WESTMORELAND RD | | | | DETROIT | MI | 48219-3535 |
| DARWIN BETTS | 17288 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8531 |
| DARWIN BEYER | 5343 BLUE LAKE DR | | | | GLADWIN | MI | 48624-7704 |
| DARWIN BLAHA | 12404 RAY RD | | | | ORTONVILLE | MI | 48462-8675 |
| DARWIN BRADLEY | 9067 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| DARWIN BUHL | 271 E MILLINGTON RD | | | | MAYVILLE | MI | 48744-9325 |
| DARWIN BURKHART | 5539 S COUNTY ROAD 50 E | | | | LOGANSPORT | IN | 46947-8113 |
| DARWIN CAMPBELL | 10299 OAK RD | | | | OTISVILLE | MI | 48463-9773 |
| DARWIN CAMPBELL | 6414 HARTWOOD DR | | | | FENTON | MI | 48430-8939 |
| DARWIN COOK | 2010 W COPPERS CHAPLE RD | | | | VEEDERSBURG | IN | 47987 |
| DARWIN COOPER | 5594 CALLAWAY CIR | | | | YOUNGSTOWN | OH | 44515-4166 |
| DARWIN CRAMER | 5322 BRIDGEMAN RD 1 | | | | SANBORN | NY | 14132 |
| DARWIN CRIBLEY | 3799 JONES RD | | | | DIAMOND | OH | 44412-9752 |
| DARWIN D LEIS | 8043 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066 |
| DARWIN D MCCULLUM | 367 PENHALE AVE | | | | CAMPBELL | OH | 44405-1551 |
| DARWIN D SWEET | 1006 N OAK ST | | | | CRESTON | IA | 50801-1453 |
| DARWIN DAY | 1515 IVY WOOD CT | | | | HASTINGS | MI | 49058-1181 |
| DARWIN DELANEY | 987 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2033 |
| DARWIN DOBBS CO. | 814 CHEROKEE RD | | | | ALEXANDER CITY | AL | 35010-2774 |
| DARWIN DOBBS CO. | WILLIAM DOBBS | 814 CHEROKEE RD | | | ALEXANDER CITY | AL | 35010-2774 |
| DARWIN EAGLE | 2471 W PARISH RD | | | | MIDLAND | MI | 48642-9605 |
| DARWIN EX | 3302 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| DARWIN FISHER | 204 KNAPP RD | | | | BROOKLYN | MI | 49230-8447 |
| DARWIN FOSTER | PO BOX 63 | 174 THIRD STREET | | | VERMONTVILLE | MI | 49096-0063 |
| DARWIN GARDE | 3760 N 300 E | | | | HUNTINGTON | IN | 46750-9513 |
| DARWIN GOWEN | 730 RABBIT RUN DR | | | | O FALLON | MO | 63366-4854 |
| DARWIN GRIFFITH JR | 6586 RIVER RD | | | | FLUSHING | MI | 48433-2510 |
| DARWIN GRIMES | 3421 CLAIRMONT ST | | | | FLINT | MI | 48503-3416 |
| DARWIN GROFF | 679 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9502 |
| DARWIN HAHN | 10310 ATABERRY DR | | | | CLIO | MI | 48420-1905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARWIN HALE SR | 489 MORTON RD | | | | HAMLIN | NY | 14464-9615 |
| DARWIN HARPER | 8620 MILLS RD | | | | OSTRANDER | OH | 43061-9780 |
| DARWIN HAWKINSON | 4743 W NOSS RD | | | | BELOIT | WI | 53511-9327 |
| DARWIN HEADLEY | 4730 LAURIE LN | | | | LANSING | MI | 48910-5395 |
| DARWIN HENGESBACH | 4880 LUNNS STORE RD | | | | CHAPEL HILL | TN | 37034-2606 |
| DARWIN HERRIFF | 123 MARK ST | | | | MASON | MI | 48854-1825 |
| DARWIN HIATT | 3220 S TAYLOR CT | | | | PORTSMOUTH | OH | 45662-2320 |
| DARWIN HIXSON | 18013 SE 59TH ST | | | | NEWALLA | OK | 74857-6429 |
| DARWIN HUDSON | 6605 CAROL LEE DRIVE | | | | SAINT LOUIS | MO | 63134-1536 |
| DARWIN HUNT | 5815 N GLOBE ST | | | | WESTLAND | MI | 48185-2250 |
| DARWIN HUNT | 9892 MCBRIDE RD | | | | OVID | MI | 48866-9556 |
| DARWIN J ASA | 7385 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| DARWIN J JUNEAU | 507 TAMTE WAY | | | | BRAHAM | MN | 55006-3225 |
| DARWIN J SUTTON JR | 9695 BAYVIEW DR APT 218 | | | | YPSILANTI | MI | 48197-7025 |
| DARWIN JAMES | 16230 GORDON | | | | FRASER | MI | 48026-3220 |
| DARWIN JENSEN | PO BOX 247 | | | | GREENVILLE | MI | 48838-0247 |
| DARWIN KELLEY | 19446 3 MILE RD | | | | MORLEY | MI | 49336-9565 |
| DARWIN KING SR | 5171 BERNEDA DR | | | | FLINT | MI | 48506-1589 |
| DARWIN KODAT | 5375 WALKER RD | | | | DAVISON | MI | 48423-8728 |
| DARWIN L HUNT | 9892 MCBRIDE RD | | | | OVID | MI | 48866-9556 |
| DARWIN LADNER | PO BOX 301 | | | | UNION LAKE | MI | 48387-0301 |
| DARWIN LANCE | 715 HEMPFORD CT | | | | FORT WAYNE | IN | 46819-2262 |
| DARWIN LAUCK | 1620 COMMERCIAL ST | | | | ATCHISON | KS | 66002-2224 |
| DARWIN M FISHER | 204 KNAPP RD | | | | BROOKLYN | MI | 49230-8447 |
| DARWIN MAAS | 552 JULIA ST | | | | LANSING | MI | 48910-5426 |
| DARWIN MC CLELLAND | 2775 COATS GROVE RD | | | | HASTINGS | MI | 49058-9405 |
| DARWIN MC GINNIS | 431 VILLAGE LN APT 101 | | | | CROSSVILLE | TN | 38558-8149 |
| DARWIN MC INTYRE | PO BOX 403 | | | | NASHVILLE | MI | 49073-0403 |
| DARWIN MC MULLEN | 713 WEST HAMILTON AVENUE | | | | FLINT | MI | 48504-7228 |
| DARWIN MCCRACKEN | 12160 YORK BLVD | | | | CARLETON | MI | 48117-9135 |
| DARWIN MCNORTON | PO BOX 708 | | | | PORTLAND | IN | 47371-0708 |
| DARWIN MEAD | PO BOX 329 | | | | NASHVILLE | MI | 49073-0329 |
| DARWIN MOLDA | 1288 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-4522 |
| DARWIN MOORE | 3516 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| DARWIN MORSE | 9118 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| DARWIN NARAGON | 4423 CRAMPTON CIR | | | | FLINT | MI | 48506-1409 |
| DARWIN NEWCOMBE | 5502 N STATE RD | | | | DAVISON | MI | 48423-8596 |
| DARWIN NITZ | 278 10TH ST | | | | SEBEWAING | MI | 48759-1103 |
| DARWIN NORRINGTON | 8218 N PORT | | | | GRAND BLANC | MI | 48439-8063 |
| DARWIN ORMSON | 311 PARK LN | | | | EDGERTON | WI | 53534-1406 |
| DARWIN PARKS | 10131 EMMA DR | | | | GREENVILLE | MI | 48838-9795 |
| DARWIN PELLENS | 1327 KNAPP AVE | | | | FLINT | MI | 48503-3237 |
| DARWIN POPPLEWELL | 934 E FRUITDALE RD | | | | MORGANTOWN | IN | 46160-8659 |
| DARWIN PORTER | 4042 GEMSTONE AVE | | | | KINGMAN | AZ | 86401-7384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARWIN POWELL | 7185 COBIAC DRIVE | | | | ST JAMES CITY | FL | 33956-2739 |
| DARWIN PREVO | 10218 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| DARWIN R MCCRACKEN | 12160 YORK BLVD | | | | CARLETON | MI | 48117-9135 |
| DARWIN RAFFLER | R#1 10320 CARLTON CENTER | | | | WOODLAND | MI | 48897 |
| DARWIN ROSE | PO BOX 215 | | | | DEWITT | MI | 48820-0215 |
| DARWIN SANADA | 2232 TAFT ST | | | | SAGINAW | MI | 48602-3855 |
| DARWIN SATER | 4401 ETHEL AVE | | | | HAMPSTEAD | MD | 21074-2110 |
| DARWIN SCHEIDEL | 110 ARBOR HILL DR NW | | | | COMSTOCK PARK | MI | 49321-9590 |
| DARWIN SCHUSTER | 2036 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| DARWIN SCHWERSINSKE | N135 CTY F | | | | MONTELLO | WI | 53949 |
| DARWIN SEAMONS | 10951 SE KATHY LN | | | | BORING | OR | 97009-9408 |
| DARWIN SEVERSON | 19320 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| DARWIN SILLS | 3659 KNOWLESVILLE RD | | | | ALBION | NY | 14411 |
| DARWIN SIMERSON | 13390 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| DARWIN SIMONS | 5281 GENESEE OAKS CT | | | | GRAND BLANC | MI | 48439-7646 |
| DARWIN STAFFORD | 1200 WRIGHT AVE | | | | ALMA | MI | 48801-1133 |
| DARWIN STAFFORD | 516 BUSHONG BEACH DR | | | | GLADWIN | MI | 48624-8306 |
| DARWIN STEVENS | 11067 DARLING RD | | | | SOUTH WALES | NY | 14139-9713 |
| DARWIN STOUT | 3848 THUNDERBIRD AVE SW | | | | GRANDVILLE | MI | 49418-2245 |
| DARWIN SWANK | 3171 WEBSTER RD | | | | ELMIRA | MI | 49730-9728 |
| DARWIN SWEET | 1006 N OAK ST | | | | CRESTON | IA | 50801-1453 |
| DARWIN THOMPSON | 3418 2 MILE RD | | | | BAY CITY | MI | 48706-9222 |
| DARWIN TIELBUR | 301 N ELDER AVE | | | | GRAETTINGER | IA | 51342-1008 |
| DARWIN TOBIAS | PO BOX 942 | | | | LA LUZ | NM | 88337-0942 |
| DARWIN TUBBS | 6847 FLOCK RD | | | | BEAVERTON | MI | 48612-8403 |
| DARWIN UNDERWOOD | 2142 ISLE DR | | | | STANDISH | MI | 48658-9770 |
| DARWIN WANG | 7410 VILLAGE SQUARE DR | | | | WEST BLOOMFIELD | MI | 48322-3388 |
| DARWIN WEBB | 2693 ROYAL OAK DR | | | | BAY CITY | MI | 48706-3029 |
| DARWIN WHITE | 3430 KAREN ST | | | | LANSING | MI | 48911-2812 |
| DARWIN WHITMAN | 907 S ELM ST | | | | ITHACA | MI | 48847-1763 |
| DARWIN WITTER JR | 19 PARSONS ST | | | | NORWALK | OH | 44857-1608 |
| DARWIN WRIGHT | PO BOX 212 | 300 EAST MAPLE | | | SHERWOOD | OH | 43556-0212 |
| DARWIN YAGER | 312 W BLUE SPRUCE LN | | | | MC BAIN | MI | 49657-9108 |
| DARWIN ZIMMERMAN | 38 WABASH AVE | | | | CHEEKTOWAGA | NY | 14206-2637 |
| DARWYN JONES | 1006 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9322 |
| DARWYN MADDOX | 8306 HIGH CLIFF DR | | | | FAIR OAKS RANCH | TX | 78015-4233 |
| DARY L SHAW | 314 SHERIDAN AVE | | | | NILES | OH | 44446 |
| DARY SPECK | 5097 HOLLOWAY DR | | | | COLUMBIAVILLE | MI | 48421-8921 |
| DARY WILLIAMS | 958 JAMES K BLVD | | | | PONTIAC | MI | 48341-1817 |
| DARY, RONALD | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DARYEL HUGHES | 3219 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| DARYEL PECK | 10129 S FRANCIS RD | | | | DEWITT | MI | 48820-9171 |
| DARYL A GRAZIANO | 109   WILLOW RIDGE TRAIL | | | | ROCHESTER | NY | 14626-5227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARYL A RILEY | 2034 CHERRY ST | | | | SAGINAW | MI | 48601-2037 |
| DARYL A YOUNG | 5959 SKYFARM | | | | CASTRO VALLEY | CA | 94552-1636 |
| DARYL ABRAHAM | 5866 DEEPWOOD CT | | | | CLARKSTON | MI | 48346-3168 |
| DARYL ADCOCK | 530 E SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105-4332 |
| DARYL AMORE | 2292 N VASSAR RD | | | | DAVISON | MI | 48423-9552 |
| DARYL ANDERSON | 37052 CARLA CT | | | | FARMINGTON HILLS | MI | 48335-3713 |
| DARYL ARNDT | 325 N CENTER ST | | | | GARDNER | KS | 66030-1264 |
| DARYL ARNOLD | DARYL ARNOLD | 136 SPEARS CIR | | | RICHMOND | CA | 94801-1730 |
| DARYL ARNTZ | 9700 WILLIAMS RD | | | | DEWITT | MI | 48820-9777 |
| DARYL B TAYLOR | 3901 HAMMERBERG RD APT K12 | | | | FLINT | MI | 48507-6017 |
| DARYL BAILEY | 10306 STATE ROUTE 138 SW | | | | GREENFIELD | OH | 45123-9242 |
| DARYL BANAZWSKI | 11080 FURNESS PKWY | | | | MEDINA | NY | 14103-9545 |
| DARYL BANYAS | 8299 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| DARYL BATTLE | 2146 NICKLEPLATE RD | | | | IONIA | MI | 48846-9620 |
| DARYL BAXTER | 22300 HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9766 |
| DARYL BENTLEY | 551 RIDGE RD | | | | WEBSTER | NY | 14580 |
| DARYL BOOZER | 21839 HIDDEN RIVERS DR N | | | | SOUTHFIELD | MI | 48075-1035 |
| DARYL BOSH | 462 FRENE DR | | | | HERMANN | MO | 65041-1535 |
| DARYL BRANTLEY | 9616 HORSESHOE BND | | | | DEXTER | MI | 48130-9527 |
| DARYL BRATTIN | 4580 HIGHWAY 49 | | | | LAURENS | SC | 29360-5434 |
| DARYL BROOKS | 13921 HARRINGTON DR | | | | WARREN | MI | 48088-5111 |
| DARYL BROOKS | PO BOX 48 | | | | PRESCOTT | MI | 48756-0048 |
| DARYL BROWN | 2529 VERDE DR | | | | BURLESON | TX | 76028-7735 |
| DARYL BROWN | 438 LILLY VIEW CT | | | | HOWELL | MI | 48843-6517 |
| DARYL BUFORD | 4115 E HOLLAND RD | | | | SAGINAW | MI | 48601-9486 |
| DARYL BUFORD | 6440 POTOMAC SQUARE LN UNIT 9 | | | | INDIANAPOLIS | IN | 46268-5807 |
| DARYL BUNTLEY | 6770 W STATE ROUTE 89A APT 128 | | | | SEDONA | AZ | 86336 |
| DARYL BURKWALT | 16629 27 1/2 MILE RD | | | | ALBION | MI | 49224-8400 |
| DARYL C BAILEY | 10306 ST RT 138 | | | | GREENFIELD | OH | 45123 |
| DARYL C BROWN | 2822 S 127TH ST | | | | SEATTLE | WA | 98168-3026 |
| DARYL CANFIELD | 310 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034-3243 |
| DARYL CARR | 48127 PARK LANE CT | | | | CANTON | MI | 48187-5469 |
| DARYL CASE | 4105 WOODCROFT | | | | WHITE LAKE | MI | 48383-1780 |
| DARYL CHAPIN | 16177 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| DARYL CHEATHEM | 18823 DEQUINDRE ST | | | | DETROIT | MI | 48234-1205 |
| DARYL CLEMENT | 1046 ALHI ST | | | | WATERFORD | MI | 48328-1500 |
| DARYL COLE | 8741 BRIAR PATCH DR | | | | PORT RICHEY | FL | 34668-1208 |
| DARYL COOPER | 284 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2614 |
| DARYL CRITTENDEN | 10875 HOLT HWY | | | | DIMONDALE | MI | 48821-9674 |
| DARYL D BLAYLOCK | 1560  GRAHAM PLACE | | | | DAYTON | OH | 45427-3519 |
| DARYL D MILLER | 1621 2ND ST | | | | BAY CITY | MI | 48708-6195 |
| DARYL D'ANDREA | 11900 MILFORD RD | | | | HOLLY | MI | 48442-9201 |
| DARYL DALTON | 680 OVERBROOK CT | | | | MANSFIELD | OH | 44903-9304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARYL DARLING | 7166 TERRELL ST | | | | WATERFORD | MI | 48329-1155 |
| DARYL DAVIS | PO BOX 809 | | | | LEBEC | CA | 93243-0809 |
| DARYL DAWES | 19 SYCAMORE LN | | | | GROSSE POINTE | MI | 48230-1936 |
| DARYL DEGRAFFENREID | 958 S CO RD 560 W | | | | RUSSIAVILLE | IN | 46979 |
| DARYL DEHNKE | 3641 STEIN BLVD | | | | EAU CLAIRE | WI | 54701 |
| DARYL DEVEREAUX | 5333 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9695 |
| DARYL DOSS | 1207 ELK HORN RD | | | | NORMAN | OK | 73071-3888 |
| DARYL DRONSELLA | 379 INDEPENDENCE DR | | | | JEFFERSON CITY | TN | 37760-3838 |
| DARYL E BOOZER | 21839 HIDDEN RIVERS DR N | | | | SOUTHFIELD | MI | 48075-1035 |
| DARYL E LAPP | 2607 SARGON ST | | | | HENDERSON | NV | 89044-4425 |
| DARYL E SHOCKEY | 4276 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1647 |
| DARYL E WITTEN | 14800 E VERNOR HWY APT 3 | | | | DETROIT | MI | 48215 |
| DARYL EHRLICH | 1212 DUSTY LN | | | | HOWELL | MI | 48843-9096 |
| DARYL ELI | 1129 SE SCENIC DR | | | | BLUE SPRINGS | MO | 64014-4234 |
| DARYL ELMER | 7734 N COUNTY ROAD M | | | | EVANSVILLE | WI | 53536-8409 |
| DARYL EMRICK | 953 GASPARILLA BLVD | | | | ENGLEWOOD | FL | 34223-2314 |
| DARYL EURICH | 5895 LA CHONCE RD | | | | CADILLAC | MI | 49601-9402 |
| DARYL EVANS | 5915 WEISS ST APT J5 | | | | SAGINAW | MI | 48603-2789 |
| DARYL EVANS | PO BOX 734 | | | | ROYAL OAK | MI | 48068-0734 |
| DARYL FLOWERS | 3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244-3026 |
| DARYL FOWLER | 4059 E HARRISON ST | | | | GILBERT | AZ | 85295-7730 |
| DARYL FOX | PO BOX 50 | | | | ROCKPORT | TX | 78381-0050 |
| DARYL FREEMAN | 48820 WOODHAM CT | | | | CANTON | MI | 48187-1242 |
| DARYL FULLEN | 7716 KENNETH CT | | | | BROWNSBURG | IN | 46112-8404 |
| DARYL G FOX | PO BOX 50 | | | | ROCKPORT | TX | 78381-0050 |
| DARYL G VAUGHN | 2719 CAMPUS DRIVE | | | | DAYTON | OH | 45406-4101 |
| DARYL GALLINEAU | 16 MADISON AVE | | | | BLASDELL | NY | 14219-1716 |
| DARYL GAMSJAGER | PO BOX 785 | | | | ALEDO | TX | 76008-0785 |
| DARYL GARRISON | 3601 DONALDSON RD | | | | ROCHESTER HLS | MI | 48307-4908 |
| DARYL GREEN | 4014 GEORGESVILLE WRIGHTSVL RD | | | | GROVE CITY | OH | 43123-9148 |
| DARYL GREEN JR | 4428 BROADBUSH DR | | | | TROTWOOD | OH | 45426-1906 |
| DARYL GROSS | 108 WESTWIND DR NE | | | | WARREN | OH | 44484-1068 |
| DARYL HADDEN | 5065 E CARPENTER RD | | | | FLINT | MI | 48506-4521 |
| DARYL HALL | 1516 SE 6TH ST | | | | MOORE | OK | 73160-8212 |
| DARYL HARBIN | 11425 FRIEND RD | | | | ATHENS | AL | 35611-7840 |
| DARYL HARRISON | 78 FENNIMORE AVE | | | | BUFFALO | NY | 14215-2325 |
| DARYL HAYTER | 17744 GLENMORE | | | | REDFORD | MI | 48240-2158 |
| DARYL HELWIG | 2260 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| DARYL HENSON | 15690 STOCKTON DR | | | | CLINTON TWP | MI | 48038-2676 |
| DARYL HOUSEWRIGHT | 6055 CABOTAGE RD | | | | DULUTH | GA | 30097-8476 |
| DARYL J BANYAS | 8299 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| DARYL JACKSON | 4602 4TH ST NW | | | | CANTON | OH | 44708-3616 |
| DARYL JOHNSON | 5835 HELENWOOD DR | | | | DAYTON | OH | 45431-2961 |
| DARYL JOHNSON | 815 MAYNARD RD | | | | PORTLAND | MI | 48875-1219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARYL JOHNSON | 8522 HARBORTOWNE CIR | | | | CLARKSTON | MI | 48348-2426 |
| DARYL JONES | 2528 GRANADA CIR | | | | INDIANAPOLIS | IN | 46222-2295 |
| DARYL JONES | 38758 ALMADOR CT | | | | PALMDALE | CA | 93551-4631 |
| DARYL JORDAN | 23550 CIVIC CENTER DR APT 204 | | | | SOUTHFIELD | MI | 48033-7126 |
| DARYL K SIBERT | 28 WOODS DR | | | | WEST MILTON | OH | 45383-1136 |
| DARYL K WILLIAMS | 2500 LONGFELLOW ST | | | | DETROIT | MI | 48206-2076 |
| DARYL KAURICH | 1671 CASE RD | | | | BELOIT | OH | 44609-9427 |
| DARYL KEITH | 19110 S 2075TH RD | | | | FAIR PLAY | MO | 65649-8271 |
| DARYL KELSEY | 3369 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| DARYL KLEMP | W9242 COUNTY ROAD C | | | | CAMBRIDGE | WI | 53523-9306 |
| DARYL KLINKO | 2200 CAMEO DR | | | | TROY | MI | 48098-2460 |
| DARYL KNIGHT | 420 W ALLEGAN ST | | | | OTSEGO | MI | 49078-1014 |
| DARYL KOLAR | 125 KOLAR LANE | | | | RUFFSDALE | PA | 15679 |
| DARYL KOOP | 2506 WOODCHASE CT | | | | STERLING HEIGHTS | MI | 48310-7118 |
| DARYL KRAUSE | 355 WILLARD ST | | | | TOLEDO | OH | 43605-1761 |
| DARYL KRESKOWIAK | 28581 PERRYVILLE WAY | | | | FARMINGTON HILLS | MI | 48331-2551 |
| DARYL L DAULTON | 417 MAIN ST | | | | BROOKVILLE | OH | 45309 |
| DARYL L EVANS | 5915 WEISS ST APT J5 | | | | SAGINAW | MI | 48603-2789 |
| DARYL L JOHNSON | 5835 HELENWOOD DR | | | | DAYTON | OH | 45431 |
| DARYL L KEITH | 19110 S 2075TH RD | | | | FAIR PLAY | MO | 65649-8271 |
| DARYL L OGG | 2907 NEW GERMANY TREVIEN ROAD | | | | BEAVERCREEK | OH | 45431 |
| DARYL L STIVER | 23 TERRENCE CT | | | | W CARROLLTON | OH | 45449-1372 |
| DARYL L VAN DRESE | 907 NE WINDROSE DR | APT F | | | KANSAS CITY | MO | 64155-9230 |
| DARYL L WAITS | 2100  NORTH HOLLOWTOWN RD | | | | LYNCHBURG | OH | 45142-9696 |
| DARYL L WEBB | 5848 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8766 |
| DARYL LABARGE | 5422 CASINO DR | | | | HOLIDAY | FL | 34690-6629 |
| DARYL LAHIFF | 38656 SYCAMORE PL | | | | WESTLAND | MI | 48185-7604 |
| DARYL LAPP | 2607 SARGON ST | | | | HENDERSON | NV | 89044-4425 |
| DARYL LEIS | 3611 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8012 |
| DARYL LOOPER | 2975 W 1000 S | | | | PENDLETON | IN | 46064-8766 |
| DARYL M MILES | P.O. BOX 1646 | | | | ANDOVER | OH | 44003 |
| DARYL MARICH | 8260 WILORAY AVE | | | | SHELBY TWP | MI | 48317-1652 |
| DARYL MC KEAGE | 1496 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9785 |
| DARYL MESSENGER | 239 KINGS LANDING DR | | | | COLUMBIAVILLE | MI | 48421-9709 |
| DARYL MICHAEL | 11825 MILE RD | | | | NEW LEBANON | OH | 45345-9143 |
| DARYL MILLER | 912 MILL ST | | | | FENTON | MI | 48430-2825 |
| DARYL MORAVEC | 1141 THORN RIDGE DR | | | | HOWELL | MI | 48843-6107 |
| DARYL MOSLEY | 1104 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| DARYL MRAZEK | 8095 DERRYMORE CT | | | | DAVISON | MI | 48423-9510 |
| DARYL NICHOLS | 1441 OLD SANO RD | | | | RUSSELL SPRINGS | KY | 42642-9559 |
| DARYL ORNER | 650 S MAIN ST | | | | WEST MILTON | OH | 45383-1409 |
| DARYL P REID | 6950 W WILLOW GROVE RD | | | | NEW PALESTINE | IN | 45163-9021 |
| DARYL PADDOCK | 2477 E 1100 N | | | | ALEXANDRIA | IN | 46001-9213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARYL PARDEE | 5625 W EPTON RD | | | | HENDERSON | MI | 48841-9734 |
| DARYL PARKER | 597 BOWERS RD | | | | LAPEER | MI | 48446-4207 |
| DARYL PATE | 4 SHADOW CREEK DRIVE | | | | SAINT PETERS | MO | 63376-2357 |
| DARYL PATELLA | 4881 RIDGLEA AVE | | | | BUENA PARK | CA | 90621-1434 |
| DARYL PECK | 5202 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9573 |
| DARYL PETRICCA | 604 ELDERBERRY WAY | | | | MURFREESBORO | TN | 37128-3943 |
| DARYL PETSCH | 285 CONOVER CT | | | | HOWELL | MI | 48843-6536 |
| DARYL POGUE | 9932 COUNTY ROAD 442 | | | | REDFORD | MO | 63665-7594 |
| DARYL PUCKETT | 2275 BEAUVIEW LN | | | | MIAMISBURG | OH | 45342-2760 |
| DARYL R DEARSTINE | 218 EAST AVE | | | | EAST SYRACUSE | NY | 13057-2106 |
| DARYL R TAYLOR | 5706 EDGAN HOLT DR | | | | FLINT | MI | 48505 |
| DARYL R TAYLOR | 5706 EDGAR HOLT DR | | | | FLINT | MI | 48505 |
| DARYL R VANEPPS | 240 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 |
| DARYL R WEBSTER | 4801 BILL SIMMONS RD | | | | COLLEYVILLE | TX | 76034-4334 |
| DARYL RHOADES | 5838 COMET AVE | | | | TOLEDO | OH | 43623-1204 |
| DARYL RICE | 5150 WITHERSPOON WAY | | | | HOLT | MI | 48842-9576 |
| DARYL RILEY | 2034 CHERRY ST | | | | SAGINAW | MI | 48601-2037 |
| DARYL ROBBINS | 1109 JOHN HOOD DR | | | | ROCKVALE | TN | 37153-4165 |
| DARYL ROCK | 232 MAPLE AVE | | | | EAST TAWAS | MI | 48730-9752 |
| DARYL RODABAUGH | 4850 SWAFFER RD | | | | MILLINGTON | MI | 48746-9115 |
| DARYL ROGERS | 12106 LINDEN RD | | | | LINDEN | MI | 48451-9482 |
| DARYL ROSENBAUM | 2411 DELAWARE DR | | | | JANESVILLE | WI | 53548-4434 |
| DARYL SAGANSKI | 1705 BRITISH BLVD | | | | GRAND PRAIRE | TX | 45050-7035 |
| DARYL SCHIEFER | 8558 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |
| DARYL SELVIG | 10584 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315-9710 |
| DARYL SHANK | 3076 LINCOLNVIEW ST | | | | AUBURN HILLS | MI | 48326-3239 |
| DARYL SHAUGER | 3515 GRAEBNER LN | | | | SAGINAW | MI | 48602-3339 |
| DARYL SHELLEY | 17195 SILVER PARKWAY #248 | | | | FENTON | MI | 48430 |
| DARYL SHOCKEY | 4276 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1647 |
| DARYL SHORTZ | 4541 E SHORE DR | | | | CALEDONIA | MI | 49316-9645 |
| DARYL SIBERT | 28 WOODS DR | | | | WEST MILTON | OH | 45383-1136 |
| DARYL SIMON | 2574 WALNUT DR | | | | IONIA | MI | 48846-9733 |
| DARYL SMITH | 114 SCARLET OAK DR | | | | MARTINSBURG | WV | 25405-8168 |
| DARYL SMITH | 4404 DARRON DR | | | | LANSING | MI | 48915-3505 |
| DARYL SNIDER | PO BOX 312 | | | | BETHEL | OH | 45106-0312 |
| DARYL SPITZ | 2101 ROBINSON RD | | | | LANSING | MI | 48910-4837 |
| DARYL STADEL | 130 S OLIVER ST | | | | CHARLOTTE | MI | 48813-1533 |
| DARYL STEELE | 11232 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9745 |
| DARYL STEWART | HC 80 BOX 88 | | | | MAYSVILLE | WV | 26833-9704 |
| DARYL STIVER | 23 TERRENCE CT | | | | W CARROLLTON | OH | 45449-1372 |
| DARYL STONGE | 85 FAIRFAX ST | | | | LOCKPORT | NY | 14094-4868 |
| DARYL STUMPH | 26541 SUDBURY DRIVE | | | | NORTH OLMSTED | OH | 44070 |
| DARYL SWINDLEHURST | 5330 BALDWIN RD | | | | OXFORD | MI | 48371-1000 |
| DARYL SWISHER | 3215 SCHULTZ ST | | | | LANSING | MI | 48906-3241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARYL TATE | 3146 SAINT CLAIR DR | | | | ROCHESTER HLS | MI | 48309-3937 |
| DARYL TAULBEE | 2007 HENRY AVE | | | | MIDDLETOWN | OH | 45042-2277 |
| DARYL TAYLOR | 3901 HAMMERBERG RD APT K12 | | | | FLINT | MI | 48507-6017 |
| DARYL THOMPSON | 928 W WASHINGTON ST | | | | NEW CASTLE | PA | 16101-1940 |
| DARYL TINDALE | 17303 RUNYON ST | | | | DETROIT | MI | 48234-3820 |
| DARYL TOMALA | 11657 SORRENTO BLVD | | | | STERLING HEIGHTS | MI | 48312-1355 |
| DARYL TOMKIEWICZ | 24381 PARKLANE DR | | | | FLAT ROCK | MI | 48134 |
| DARYL TOMSA | 3943 CHEVRON DR | | | | HIGLAND | MI | 48356-1721 |
| DARYL TRAVIS | 3054 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| DARYL UHRHAMMER | 1160 MENKE CIR | | | | SHAKOPEE | MN | 55379-3225 |
| DARYL UTT | 1805 S COUNTY ROAD 125 W | | | | NEW CASTLE | IN | 47362-8907 |
| DARYL VAN DRESE | 907 NE WINDROSE DR | APT F | | | KANSAS CITY | MO | 64155-3230 |
| DARYL VINCENT | 9413 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| DARYL W ADCOCK | 530 E SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105-4332 |
| DARYL W ORNER | 650 S MAIN ST | | | | WEST MILTON | OH | 45383-1409 |
| DARYL W SWINDLEHURST | 5330 BALDWIN RD | | | | OXFORD | MI | 48371-1000 |
| DARYL WAITS | 2100 N HOLLOWTOWN RD | | | | LYNCHBURG | OH | 45142-9696 |
| DARYL WALLACE | 17385 WOODINGHAM DR | | | | DETROIT | MI | 48221-2556 |
| DARYL WARD | 5275 APPLECREEK RD | | | | KETTERING | OH | 45429-5801 |
| DARYL WEBB | 5848 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8766 |
| DARYL WEBSTER | 4801 BILL SIMMONS RD | | | | COLLEYVILLE | TX | 76034-4334 |
| DARYL WHITLOCK | 719 RIVERBEND RD | | | | NORTH FT MYERS | FL | 33917-3156 |
| DARYL WIEDMANN | 7249 MUNGER RD | | | | YPSILANTI | MI | 48197-9036 |
| DARYL WILCOX | 6441 CLOTHIER RD | | | | MARLETTE | MI | 48453-9503 |
| DARYL WILLIAMS | 2100  SHORELINE  DR | | | | LAPEER | MI | 48445-9112 |
| DARYL WILLIAMS | 2401 ALLEN RD | | | | ORTONVILLE | MI | 48462-8432 |
| DARYL WILLIAMS | 2500 LONGFELLOW ST | | | | DETROIT | MI | 48206-2076 |
| DARYL WILSON | 10402 OVERHILL DR | | | | BRIGHTON | MI | 48114-7577 |
| DARYL WILTON | 20537 SHETLAND DR | | | | MACOMB | MI | 48044-2136 |
| DARYL WINGFIELD | 6185 GOLFSIDE CT | | | | GRAND BLANC | MI | 48439-9409 |
| DARYL WINSTEAD | PO BOX 2272 | | | | LEWISBURG | TN | 37091-1272 |
| DARYL WINTERS SR | 6251 ARROWHEAD DR | | | | SYLVANIA | OH | 43560-2103 |
| DARYL ZILLIOX | 6335 N CONSOLIDATED SCHOOL RD | | | | JANESVILLE | WI | 53545-9665 |
| DARYLE E OSBORNE | 9 MARY LN | | | | MINERAL RIDGE | OH | 44440-9414 |
| DARYLE FULFORD | 1236 GREEN VISTA CT | | | | WALLED LAKE | MI | 48390-2920 |
| DARYLE HERMAN | 8034 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1512 |
| DARYLE HORNBERGER | 205 NEIL ST | | | | NILES | OH | 44446-1750 |
| DARYLE L HARRISON | PO BOX 4361 | | | | AUSTINTOWN | OH | 44515 |
| DARYLE MAAG | 7215 E AVESTA CIR | | | | MESA | AZ | 85208-1128 |
| DARYLE OSBORNE | 9 MARY LN | | | | MINERAL RIDGE | OH | 44440-9414 |
| DARYLE P HERMAN | 8034 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1512 |
| DARYLE PRATHER | 2640 S CR 625 E | | | | PERU | IN | 46970 |
| DARYLE ROGERS | 25019 BEHRENS RD | | | | DEFIANCE | OH | 43512-8785 |
| DARYLE SALISBURY | 42400 GRAND RIVER AVE STE 106 | | | | NOVI | MI | 48375-2572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARYLL HEATH | 950 E - 52 S | | | | GREENTOWN | IN | 46936 |
| DARYLL JONES | 398 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1032 |
| DARZELL TAYLOR | 230 VILLAGE DR | | | | COLUMBUS | OH | 43214-2734 |
| DARZI, AYAD K | 12759 JOSEPH DR | | | | GRAND BLANC | MI | 48439-1563 |
| DARZINSKIS, ANNA | 44 GOLF VILLA DR | | | | PORT ORANGE | FL | 32128-7264 |
| DARZINSKIS, ANNA | 68 JENNIFER CIR | | | | PONCE INLET | FL | 32127-7216 |
| DAS SUJOHN | 3906 VINTAGE VALLEY DR | | | | HOUSTON | TX | 77082 |
| DAS SWAPAN | 50436 AMBERLEY BOULEVARD | | | | CANTON | MI | 48187-4443 |
| DAS, NARAYAN S | 918 HILLSBOROUGH DR | | | | ROCHESTER HILLS | MI | 48307-4270 |
| DAS, NIRMAL K | 769 SANDALWOOD DR | | | | TROY | MI | 48085-1643 |
| DAS, SATYENDRA K | 8370 GREENSBORO DR APT 117 | | | | MC LEAN | VA | 22102 |
| DAS, SHIBANI | 5283 SHREWSBURY DR | | | | TROY | MI | 48085-3241 |
| DAS, SUNITA | 6727 SHADOWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-3297 |
| DAS, SWAPAN | 50436 AMBERLEY BLVD | | | | CANTON | MI | 48187-4443 |
| DASAL, SARAH E | 9701 CONCORD PASS | | | | BRENTWOOD | TN | 37027-3703 |
| DASARO, MICHAEL | 2015 SOUTHFIELD DR | | | | THE VILLAGES | FL | 32162-6724 |
| DASCAN CONSULTING LTD | 300 WILDCAT RD | | | TORONTO ON M3J 2N5 CANADA | | | |
| DASCH, CAMERON J | 884 HIGHWOOD DR | | | | BLOOMFIELD HILLS | MI | 48304-3129 |
| DASCH, JEAN M | 884 HIGHWOOD DR | | | | BLOOMFIELD HILLS | MI | 48304-3129 |
| DASCH, MELISSA L | 1610 N KING RD | | | | MARION | IN | 46952-8669 |
| DASCH, MELISSA L | 1610 NORTH KING RD | | | | MARION | IN | 46952-8669 |
| DASCH, RONALD P | 1610 N KING RD | | | | MARION | IN | 46952-8669 |
| DASCHKE, ALAN J | 51259 BATTANWOOD DR | | | | MACOMB | MI | 48042-6057 |
| DASCHKE, ARTHUR C | 3779 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2969 |
| DASCHNER, JOHANN H | 128 BAYWOOD CT | | | | PRUDENVILLE | MI | 48651-9404 |
| DASE, BENIGNA M | 14339 CENTER RD | | | | BATH | MI | 48808-9753 |
| DASEN JR, GERALD | PO BOX 949 | | | | BUCKLEY | WA | 98321-0949 |
| DASEN, DANIEL K | 6910 PRETTI RD | | | | CORUNNA | MI | 48817-9549 |
| DASEN, I M | 4228 SOUTH WESTNEDGE AVE | UNIT E-16 | | | KALAMAZOO | MI | 49008 |
| DASEN, JOHN W | 4383 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1435 |
| DASEN, ORVILLE K | 608 S VERNON RD | | | | CORUNNA | MI | 48817-9553 |
| DASEN, ROBERT E | 413 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2122 |
| DASEN, THOMAS R | PO BOX 511 | | | | EASTPOINT | FL | 32328-0511 |
| DASH DELIVERY INC | 6313 WHITAKER FARMS DR | | | | INDIANAPOLIS | IN | 46237-8507 |
| DASH JR, JOHN H | 6060 HEATH WINDS CT | | | | WHITESBURG | TN | 37891-8963 |
| DASH JR, LOUIS | 210 RUGBY AVE | | | | ROCHESTER | NY | 14619-1140 |
| DASH JR, LOUIS | 210 RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1140 |
| DASH KENNETH E | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DASH LILLIAN | 335 HOLIDAY ST | | | | FRUITLAND | MD | 21826-1811 |
| DASH LOGISTICS INC | 259 OLINGER CIR | | | | WILMINGTON | OH | 45177-2484 |
| DASH, CLARENCE N | 3292 BELL WICK RD | | | | HUBBARD | OH | 44425-1381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DASH, CORNELIA Y | P.O. BOX 1204, PEARL STREET | | | | BRIDGETON | NJ | 08302 |
| DASH, CORNELIA Y | PO BOX 1204 | | | | BRIDGETON | NJ | 08302-0833 |
| DASH, DOUGLAS W | 3209 HOURGLASS RD | | | | HARTLY | DE | 19953-2212 |
| DASH, DOUGLAS WAYNE | 3209 HOURGLASS RD | | | | HARTLY | DE | 19953-2212 |
| DASH, HARRIET | 40 WINDSOR TER APT 4C | | | | WHITE PLAINS | NY | 10601-3742 |
| DASH, HARRIET | 40 WINDSOR TERRACE #4-C | | | | WHITE PLAINS | NY | 10601-3742 |
| DASH, HELLEN DAISY | 7670 E 196TH ST | | | | NOBLESVILLE | IN | 46062-9542 |
| DASH, JOHN D | 18 MACKAY LN | | | | NEWARK | DE | 19713-2510 |
| DASH, JUDITH | | | | | | | |
| DASH, KENNETH E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DASH, TIMOTHY S | 2975 N 043 W | | | | HUNTINGTON | IN | 46750-4086 |
| DASH, TIMOTHY SCOTT | 2975 N 043 W | | | | HUNTINGTON | IN | 46750-4086 |
| DASHBROOM, STEPHANIE | 131 MARKET ST | | | | JOHNSTOWN | PA | 15901 |
| DASHE ORTHOPEDIC SUP | 5445 LA SIERRA DR STE 105 | | | | DALLAS | TX | 75231-2352 |
| DASHER COLEMAN PONTIAC BUICK GMC, I | 1741 GREEN ACRES DR | | | | VIDALIA | GA | 30474-8531 |
| DASHER COLEMAN PONTIAC BUICK GMC, INC. | 1741 GREEN ACRES DRIVE | | | | VIDALIA | GA | 30474-8531 |
| DASHER DIVISION INC | 10030 WINDISCH RD | PO BOX 8701 | | | WEST CHESTER | OH | 45069-3802 |
| DASHER, CARL ALBERT JR (AGE 8) | | | | | | | |
| DASHER, CARL RICHARD | | | | | | | |
| DASHER, CLIFFORD E | 20937 ROAD 24 | | | | GROVER HILL | OH | 45849-9659 |
| DASHER, CLIFFORD EARL | 20937 ROAD 24 | | | | GROVER HILL | OH | 45849-9659 |
| DASHER, DAYNE A | 7470 W COUNTY ROAD 700 S | | | | DALEVILLE | IN | 47334-9737 |
| DASHER, ELWOOD C | 14 DORAL DR | | | | WESTAMPTON | NJ | 08060-4746 |
| DASHER, KENNETH L | 391 CHANDLEE RD | | | | RISING SUN | MD | 21911-2032 |
| DASHER, MICHAEL J | 11154 JENNINGS RD | | | | FENTON | MI | 48430-9784 |
| DASHER, PAULINE G | 3077 QUICK RD | | | | HOLLY | MI | 48442-1061 |
| DASHER, RANDALL E | 7010 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-9768 |
| DASHER, ROBERT W | 4415 BRISTOL CT APT 8 | | | | FLINT | MI | 48532-4203 |
| DASHER, ROBERT WAYNE | 4415 BRISTOL CT APT 8 | | | | FLINT | MI | 48532-4203 |
| DASHER, VERL L | 921 W WAYNE ST | | | | PAULDING | OH | 45879-1547 |
| DASHER, VERL LYNN | 921 W WAYNE ST | | | | PAULDING | OH | 45879-1547 |
| DASHERM HAWTHORNE | 18442 LAUDER ST | | | | DETROIT | MI | 48235-2737 |
| DASHIELL GATEWOOD | 1225 W 26TH ST | | | | NORFOLK | VA | 23508-2407 |
| DASHIELL HAMILTON | 617 MITCHELL CT | | | | BOWLING GREEN | KY | 42101-6019 |
| DASHIELL, EDWIN H | 27 TULIP CT | | | | FALLING WTRS | WV | 25419-3984 |
| DASHIELL, EDWIN HEIBER | 27 TULIP CT | | | | FALLING WTRS | WV | 25419-3984 |
| DASHIELL, LUCY B | 312 SANHICAN DR | | | | TRENTON | NJ | 08618-5015 |
| DASHIELL, MABEL W | 10188 EAST 500 SOUTH | | | | UPLAND | IN | 46989-9434 |
| DASHIELL, SELINA W | 2912 COHASSETT LN | | | | DECATUR | GA | 30034-2811 |
| DASHIELL, WILDA L | 1203 E CRAGMONT DR | | | | INDIANAPOLIS | IN | 46227-4833 |
| DASHKING & COVERKING INC | 900 E ARLEE PL | PO BOX 9860 | | | SANTA ANA | CA | 92728 |
| DASHKING & COVERKING INC | ARIEL PEDRANIX628 | DBA COVERKING | 3320 W. MCARTHUR BLVD | | BOWLING GREEN | KY | 42101 |
| DASHKING SHRIN CORPORATION | PO BOX 9860 | | | | ANAHEIM | CA | 92812-7860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DASHKOVITZ, CAROL I | 9310 BUCK RD | | | | FREELAND | MI | 48623-9017 |
| DASHKOVITZ, DENNIS M | 9301 BUCK RD | | | | FREELAND | MI | 48623 |
| DASHKOVITZ, ROSE M | 115 SWEET WATER RD | C/O DIANA DEWEY | | | PHILADELPHIA | TN | 37846 |
| DASHKOVITZ, ROSE M | 5525 WOODS AVE | C/O JANICE STANIFER | | | TOLEDO | OH | 43623-1501 |
| DASHLER, MARILYN K. | 204 VINE ST | | | | CHESTERFIELD | IN | 46017-1623 |
| DASHLER, MARILYN K. | 204 VINE STREET | | | | CHESTERFIELD | IN | 46017-1623 |
| DASHNA BYRD | 474 STARLIGHT BAPT CH RD | | | | MARKSVILLE | LA | 71351 |
| DASHNER JR, JOHN V | 6363 FLUSHING RD | | | | FLUSHING | MI | 48433-2548 |
| DASHNER, ALICE C | 128 LAKEVIEW | | | | NILES | OH | 44446-2104 |
| DASHNER, ALICE C | 128 LAKEVIEW RD | | | | NILES | OH | 44446-2104 |
| DASHNER, GARY L | 7344 ANGOLA RD | | | | HOLLAND | OH | 43528-8333 |
| DASHNER, TODD K | 9999 SYLVANIA PETERSBURG RD | RD. | | | OTTAWA LAKE | MI | 49267-8724 |
| DASHO, JAMES M | 204 OAKMIST WAY | | | | BLYTHEWOOD | SC | 29016-8709 |
| DASI SOLUTIONS LLC | 675 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2039 |
| DASILVA, MICHAEL | DASILVA, MICHAEL | STATE FARM INS | 147 WASHINGTON POINTE DR | | INDIANAPOLIS | IN | 48228 |
| DASILVA, ALBINO | C/O SANTA CATARINA DOS- | QUARTOS-8.100 LOULE | | | | | |
| DASILVA, BRAULIO A | 56 WOLDEN RD | | | | OSSINING | NY | 10562-5302 |
| DASILVA, CARLOS M | 2545 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2852 |
| DASILVA, CARLOS M | 985 OLD LOGANVILLE RD | | | | LOGANVILLE | GA | 30052-2502 |
| DASILVA, HUMBERTO P | 75 FERNCREST DR | | | | TAUNTON | MA | 02780-1211 |
| DASILVA, JEOVA B | 976 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| DASILVA, JOAQUIM | 3950 NW 82ND ST | | | | KANSAS CITY | MO | 64151-1820 |
| DASILVA, JOAQUIM | 8418 MAURER RD APT 1621 | | | | LENEXA | KS | 66219-2795 |
| DASILVA, MANUEL | 51053 CHRISTINE CT | | | | SHELBY TOWNSHIP | MI | 48316-4605 |
| DASILVA, MARY T | 44 EVERETT AVE | | | | BRISTOL | RI | 02809 |
| DASILVA, MICHAEL | | | | | | | |
| DASILVA, ROGER | 485 PJ EAST RD | | | | COVINGTON | GA | 30014 |
| DASILVA, WANDA M | 2545 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2852 |
| DASILVA, WANDA M. | 2545 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2852 |
| DASINGER WILLIAM | DASINGER, WILLIAM | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DASKALAKIS, LAUREEN M | 401 EMSLIE TER | | | | SAINT AUGUSTINE | FL | 32095-8404 |
| DASKAVITZ, DEBORAH L | 551 RIDGE RD | | | | WEBSTER | NY | 14580-1784 |
| DASKAVITZ, GEORGE E | 6 HIGHPOINT DR | | | | SPENCERPORT | NY | 14559-1002 |
| DASKAVITZ, MICHAEL J | 6422 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| DASKEVICIUS, O | 7254 S TROY | | | | CHICAGO | IL | 60629-3042 |
| DASKIN MARK S | ENGINEERING & APPLIED SCIENCES | NORTHWESTERN UNIVERSITY | 2145 SHERIDAN ROAD | | EVANSTON | IL | 60208-0001 |
| DASKY, JAMES L | 11299 MANCHESTER DR | | | | FENTON | MI | 48430-2539 |
| DASKY, JOAN M | 1038 TONI DR | | | | DAVISON | MI | 48423-2800 |
| DASKY, PHYLLIS J | 11299 MANCHESTER DR | | | | FENTON | MI | 48430-2539 |
| DASSANCE, DEBRA S | 30141 S MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4805 |
| DASSANCE, DEBRA SUE | 30141 S MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4805 |
| DASSANCE, DONALD W | 2450 KROUSE RD LOT 519 | | | | OWOSSO | MI | 48867-8113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DASSANCE, LEVI S | 145 SO 35 MILE RD | | | | CADILLAC | MI | 49601 |
| DASSANCE, NINA L | 4380 PAYNE RD | | | | BANCROFT | MI | 48414-9425 |
| DASSANCE, PAUL S | 4025 ASH HWY | | | | CHARLOTTE | MI | 48813-8655 |
| DASSAULT SYSTEMES | 21680 HAGGERTY RD STE 103 | | | | NORTHVILLE | MI | 48167-8994 |
| DASSAULT SYSTEMES | ATTN: CONTRACTS ADMINISTRATOR | 900 N SQUIRREL RD STE 100 | | | AUBURN HILLS | MI | 48326-2789 |
| DASSAULT SYSTEMES | LIZ KRAFT | 21680 HAGGERTY RD | | | NORTHVILLE | MI | 48167 |
| DASSAULT SYSTEMES DELMIA CORP | 900 N SQUIRREL RD STE 100 | NAME CHANGED PER LTR 11/30/07 | | | AUBURN HILLS | MI | 48326-2789 |
| DASSAULT SYSTEMES SIMULIA CORP | 166 VALLEY ST | | | | PROVIDENCE | RI | 02909 |
| DASSAULT SYSTEMES SIMULIA CORP | 21680 HAGGERTY RD STE 103 | | | | NORTHVILLE | MI | 48167-8994 |
| DASSAULT SYSTEMES SIMULIA CORP | 21680 HAGGERTY RD STE 103 | FRMLY HIBBITT KARLSSON & SOREN | | | NORTHVILLE | MI | 48167-8994 |
| DASSE, FRANK A | 972 OAKPOINT CIR | | | | APOPKA | FL | 32712-3706 |
| DASSING, GERALD | 1209 E 5TH ST APT 11C | | | | METROPOLIS | IL | 62960-2397 |
| DASTAGIRZADA, KANISHCA | 8109 YORK BEACH PL | | | | ARLINGTON | TX | 76002-3784 |
| DASUNG CO LTD | 5BL-6LT NAMDONG IND COMPLEX | 617-5 NAMCHON-DONG NAMDONG-GU | | INCHEON KOREA SOUTH KOREA | | | |
| DASUNG CO LTD | 617-5 NAMCHON-DONG | | | INCHEON KR 405-100 KOREA (REP) | | | |
| DASUNG CO LTD | 617-5 NAMCHON-DONG | 5BL-6LT NAMDONG INDUSTRIAL COMPLEX | | INCHEON 405-100 KOREA (REP) | | | |
| DASUNG CO LTD | 617-5 NAMCHON-DONG | 5BL-6LT NAMDONG INDUSTRIAL COMPLEX | | INCHEON KR 405-100 KOREA (REP) | | | |
| DASUNG CO LTD | DAVID YOUN | 617-5 NAMCHON-DONG | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| DASUNG CO. LTD | DAVID YOUN | 617-5 NAMCHON-DONG | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| DASZKIEWICZ, HELEN N | 5436 ORCHARD | | | | DEARBORN | MI | 48126-3053 |
| DASZKIEWICZ, HELEN N | 5436 ORCHARD AVE | | | | DEARBORN | MI | 48126-3053 |
| DAT GROUP PLC DAT | ATTN: COMPANY SECRETARY | BODIAM BUSINESS PARK | BODIAM EAST SUSSEX | TN32 5UP GREAT BRITAIN | | | |
| DAT H TRAN | 1703 SOUTH ANGELINE STREET | | | | SEATTLE | WA | 98108-1955 |
| DATA ACCEPTANCE INC | 10608 JETROCK DR | | | | EL PASO | TX | 79935 |
| DATA BUSINESS FORMS LTD | 80 AMBASSADOR DR | | | MISSISSAUGA ON L5T 2Y9 CANADA | | | |
| DATA BUSINESS/ENGLEW | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112-5710 |
| DATA CENTER INFRASTRUCTURE LLC | ATTN JOHN REICHENBACH | 5865 ALLISON CT | | | OXFORD | MI | 48371-5668 |
| DATA CENTER TECHNOLOGIES CORP | 1064 SALK ROAD UNIT 5A | | | PICKERING CANADA ON L1W 4B5 CANADA | | | |
| DATA CLEAN CORPORATION | 1033 GRACELAND AVE | | | | DES PLAINES | IL | 60016-6511 |
| DATA CONTROL SYSTEMS INC | 13611 KAUFMAN AVE NW | | | | HARTVILLE | OH | 44632-9632 |
| DATA DESIGN CORP | 17206 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1619 |
| DATA DEVELOPMENT CORPORATION | 120 FIFTH AVENUE | | | | NEW YORK | NY | 10011 |
| DATA GEN/WESTBORO | 4400 COMPUTER DR | | | | WESTBOROUGH | MA | 01580-0001 |
| DATA GROUP OF COMPANIES | 9195 TORBRAM | | | BRAMPTON CANADA ON L6S 6H2 CANADA | | | |
| DATA I\O CORP | 10525 WILLOWS RD NE | | | | REDMOND | WA | 98052-2545 |
| DATA IMAGE SYSTEMS INC | 3070 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390-1637 |
| DATA IMAGES INC | 3027 N 49TH CT | | | | PHOENIX | AZ | 85018 |
| DATA LTD INC | PO BOX 761 | 703 DATA LTD PKY | | | LA PORTE | IN | 46352-0761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DATA MART CONSULTING GMBH | BEHRINGSTRASSE 16 B | | | HAMBURG 22765 GERMANY | | | |
| DATA PHYSICS/SAN JOS | 2085 HAMILTON AVE | SUITE 200 | | | SAN JOSE | CA | 95125 |
| DATA REPROD/AUBURN H | 4545 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326-1767 |
| DATA REPRODUCTIONS CORP | 4545 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326-1767 |
| DATA SEEK CORPORATION | 422 E RAMSEY RD | | | | SAN ANTONIO | TX | 78216-4637 |
| DATA SURVEYS, INC. | PO BOX 717 | | | | BRIGHTON | MI | 48116-0717 |
| DATA SYSTEMS INC | ARVIN AUTOMATION | 588 E COUNTY ROAD 500 N | | | ORLEANS | IN | 47452-9020 |
| DATA TRANSMISSION NETWORK CORP | 9110 W DODGE RD STE 200 | | | | OMAHA | NE | 68114-3316 |
| DATA2 LOGISTICS LLC | 4310 METRO PKWY | STE 105 | | | FORT MYERS | FL | 33916-7952 |
| DATACARD/FARMNGTN | 27280 HAGGERTY RD STE C21 | | | | FARMINGTON HILLS | MI | 48331-5711 |
| DATACERT INC | 3040 POST OAK BLVD STE 1900 | | | | HOUSTON | TX | 77056-6528 |
| DATACHEM SOFTWARE INC | 69 MILK ST STE 300 | | | | WESTBOROUGH | MA | 01581-1224 |
| DATAFORTH CORP | 3331 E HEMISPHERE LOOP | | | | TUCSON | AZ | 85706-5011 |
| DATAFORTH CORP | NANCY IRBY | 3331 E HEMISPHERE LOOP | | | TUCSON | AZ | 85706 |
| DATAFORTH CORPORATION | 3331 E HEMISPHERE LOOP | | | | TUCSON | AZ | 85706-5011 |
| DATAGATE INC | 9416 INTERNATIONAL CT N | | | | ST PETERSBURG | FL | 33716-4801 |
| DATAGATE INC | PO BOX 86336 | | | | MADEIRA BEACH | FL | 33738-6336 |
| DATAPAQ INC | 187 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 |
| DATAPAQ INC | 187 BALLARDVALE ST UNIT A210 | | | | WILMINGTON | MA | 01887 |
| DATAPAQ/WILMINGTON | 187 BALLARDVALE STREET | | | | WILMINGTON | MA | 01887 |
| DATAPREP/W HARTFORD | 97 SOUTH STREET | | | | WEST HARTFORD | CT | 06110 |
| DATAQ INST/AKRON | 150 SPRINGSIDE DR STE 220B | | | | AKRON | OH | 44333-4562 |
| DATAQ INSTRUMENTS | 241 SPRINGSIDE DR | | | | AKRON | OH | 44333-2432 |
| DATAR, MILIND N | 12077 QUARRY CT | | | | FISHERS | IN | 46037-3926 |
| DATAREALM INC | 420 DEVONSHIRE RD STE 208 | | | WINDSOR ON N8Y 4T6 CANADA | | | |
| DATAREALM INC | 420 DEVONSHIRE ROAD | | | WINDSOR CANADA ON N8Y 4T6 | | | |
| DATASPACE INC | 300 N 5TH AVE | STE 100 | | | ANN ARBOR | MI | 48104-1467 |
| DATASPLICE LLC | 414 E OAK ST | | | | FORT COLLINS | CO | 80524-2950 |
| DATCHER-SPARKS, BELVA | 4233 SANDRIDGE DR | | | | OKEMOS | MI | 48864-3306 |
| DATCHER-SPARKS, BELVA | 454 RED CEDAR BLVD | #18 | | | WILLIAMSTON | MI | 48895-9505 |
| DATCHUK, JOHN C | 826 BOWMAN ST | | | | NILES | OH | 44446-2712 |
| DATCHUK, MINNIE K | 31 WASHINGTON AVE | | | | NILES | OH | 44446-2433 |
| DATCHUK, ROBERT S | 48 PARK AVE | | | | GIRARD | OH | 44420-1867 |
| DATCHUK, RUTH B | 7372 MINES RD SE | | | | WARREN | OH | 44484-3833 |
| DATCO SPECIALTIES INC | 378 N CLARK ST | | | | HOBART | IN | 46342-1913 |
| DATCUK, DOROTHY M | 2499 HULMEVILLE RD | | | | BENSALEM | PA | 19020-4174 |
| DATE PPLI/MIDLAND | 3333 E PATRICK RD | | | | MIDLAND | MI | 48642-5837 |
| DATE, BETTY L | C/O MARGARET BRANDENBURG | 717 S GRAND TRAVERSE | | | FLINT | MI | 48502 |
| DATEC INDUSTRIES INC | 210 GROWTH PKWY | | | | ANGOLA | IN | 45903-9331 |
| DATEL/MASNFIELD | 11 CABOT BLVD | | | | MANSFIELD | MA | 02048-1137 |
| DATELLO, KATHLEEN | 11 QUAINT LN | | | | TRENTON | NJ | 08690-2221 |
| DATEMA, BERNARD C | 303 N MERCANTILE ST | | | | CARSON CITY | MI | 48811-9641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DATEMA, JOHN D | 8497 N GILMORE RD | | | | FARWELL | MI | 48622-9240 |
| DATEMA, STEVEN P | 6600 POORMAN RD | | | | BATTLE CREEK | MI | 49017-9484 |
| DATES SR., IVAN T | 31650 STRICKER DR | | | | WARREN | MI | 48088-2935 |
| DATES, EIRTHA M | 2302 W 18TH ST | | | | ANDERSON | IN | 46016-3603 |
| DATES, JOHN L | 19 CUNNING CT | | | | BALTIMORE | MD | 21220-1264 |
| DATHA CURRIER | PO BOX 298 | | | | MULBERRY | AR | 72947-0298 |
| DATHA Y HENDERSON | 1987  GANT DR. | | | | DAYTON | OH | 45414-5725 |
| DATHAL DUBOIS | 4 N SHORE TER | | | | DANVILLE | IL | 61832-1723 |
| DATHE, BOBBYE J | 10140 BETTYWOOD LN | | | | DALLAS | TX | 75243-2602 |
| DATHYLANE ALEX | 32 WYLIE DR | | | | LONGVIEW | TX | 75602-3707 |
| DATICON LLC | PO BOX 83177 | | | | WOBURN | MA | 01813-3177 |
| DATICON SYSTEMS INC | PO BOX 422 | | | | GALES FERRY | CT | 06335-0422 |
| DATILLO TRACEY | DATILLO, TRACEY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DATINI EDWARD | 1560 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3852 |
| DATINI, JAMES D | 1359 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2004 |
| DATISH, RICHARD A | 1906 IRENE AVE NE | | | | WARREN | OH | 44483-3533 |
| DATISH, ROBERT J | 135 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515-2167 |
| DATKULIAK, LOWELL W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DATO, CATHERINE | 5116 CHEYENNE AVE | | | | WATERFORD | MI | 48327-3320 |
| DATONYA JENKINS | 542 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3271 |
| DATRAN BAS ST-LAURENT | 290 AVENUE DE IINDUSTRIE | | | RIMOUSKI CANADA PQ G5M 1W4 CANADA | | | |
| DATRES, MARY A | 11546 WOODGLEN WAY | | | | JACKSONVILLE | FL | 32223-7453 |
| DATRI, LOUIS C | 10 HOWARD ST | | | | SMITHFIELD | RI | 02917-3640 |
| DATRIO, MICHAEL R | 11 OAK DR | | | | JACKSON | NJ | 08527-2046 |
| DATRON TECH/FARM HIL | 34115 W. 12 MILE RD. | SUITE 120 | | | FARMINGTON HILLS | MI | 48331 |
| DATRON TECHNOLOGY INC | 33533 W 12 MILE RD STE 180 | | | | FARMINGTON HILLS | MI | 48331-5600 |
| DATS LLC | DENTAL ASSISTANT SCHOOL | 117 IVY HILL CIR | | | DAYTON | OH | 45449-1714 |
| DATSENKO, NATALIYA | 1750 CRIMSON DR | | | | TROY | MI | 48083-5536 |
| DATSKO, CHARLES A | 13773 E CARMICHAEL RD | | | | BLOOMFIELD | IN | 47424-5913 |
| DATSKO, CHARLES ALEXANDER | 13773 E CARMICHAEL RD | | | | BLOOMFIELD | IN | 47424-5913 |
| DATTA, DEBASIS | 2314 AMBER DR | | | | CANTON | MI | 48188-1894 |
| DATTA, REENA L | 512 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2142 |
| DATTCO | | 583 SOUTH ST | | | | CT | 06051 |
| DATTE JEFFREY T | DATTE, GIOVANNA | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| DATTE JEFFREY T | DATTE, JEFFREY T | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DATTE, CHARLES R | 719 W PARISH RD | | | | KAWKAWLIN | MI | 48631-9715 |
| DATTE, DENNIS G | 1212 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-9694 |
| DATTE, JAMES D | 30044 KINGSWAY DR | | | | FARMINGTON HILLS | MI | 48331-1708 |
| DATTE, JOSHUA P | 7064 SOUTH BROOKS ROAD | | | | FRUITPORT | MI | 49415-8771 |
| DATTE, MARK A | 2240 GARFIELD RD | | | | AUBURN | MI | 48611-9768 |
| DATTIE MATSON | 1354 SHADY PINE WAY APT F2 | | | | TARPON SPRINGS | FL | 34688-6404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DATTILO, AUGUST V | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DATTILO, GERALD J | UNIT A | 5833 HERONS BOULEVARD | | | YOUNGSTOWN | OH | 44515-5837 |
| DATTILO, ROSE A | 2098 TEAKWOOD DR | | | | COLUMBUS | OH | 43229-3903 |
| DATTILO, VERONICA H | 862 COOK AVE APT 1 | | | | YOUNGSTOWN | OH | 44512-2423 |
| DATTILO, VERONICA H | 862 COOK AVENUE #1 | | | | YOUNGSTOWN | OH | 44512-2423 |
| DATUM INDUSTIES, LLC | 4740 44TH STREET SE | | | | KENTWOOD | MI | 49512 |
| DATUM INDUSTIES, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4740 44TH ST SE | | | KENTWOOD | MI | 49512-4017 |
| DATWYLER AG GUMMI & KUNSTSTOFFE | DEAN POSPESEL | 1790 TECHNOLOGY PL | | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| DATZ DONALD | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768-9512 |
| DATZ, DONALD S | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768-9512 |
| DATZ, DOUGLAS E | 14970 TOWNSHIP ROAD 412 | | | | THORNVILLE | OH | 43075-8952 |
| DATZ, EVELYN R | 1077 DAY RD | | | | VASSAR | MI | 48768-1154 |
| DATZ, FRANCES K | 5780 VICTORIA CT | | | | WESTERVILLE | OH | 43082-8680 |
| DATZ, JUDY K | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768-9512 |
| DATZ, MARY J | 9306 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8357 |
| DATZ, RICHARD | 6635 DUCKETT ST | | | | CUMMING | GA | 30028-2120 |
| DATZ, ROBERT M | 11997 S ASTER PT | | | | FLORAL CITY | FL | 34436-4511 |
| DATZ, STEPHEN B | 1516 STOCKTON AVE | | | | KETTERING | OH | 45409-1853 |
| DATZ, VINCENT T | 5780 VICTORIA CT | | | | WESTERVILLE | OH | 43082-8680 |
| DATZKO, DANIEL W | 4645 LALONDE RD | | | | STANDISH | MI | 48658-9468 |
| DAU, CHERYL E | 7232 STONEYBROOK CT | | | | WASHINGTON | MI | 48094 |
| DAU, DAVID M | 7232 STONEYBROOK CT | | | | WASHINGTON | MI | 48094-2190 |
| DAU, JOANNE A | 1642 CREE CT | | | | OXFORD | MI | 48371-6620 |
| DAU, WILLIAM R | 1642 CREE CT | | | | OXFORD | MI | 48371-6620 |
| DAU, WILLIAM R | 6126 BACK FORTY DR NE | 1642 CREE CT | | | OXFORD | MI | 48371-6620 |
| DAUB, NINA J | 5041 RAINBOW TROUT RD | | | | TAVARES | FL | 32778-9101 |
| DAUBE DANIEL | BENVENUTI, MARCI | 1418 MCCALLIE AVE | | | CHATTANOOGA | TN | 37404-2935 |
| DAUBE DANIEL | DAUBE, DANIEL | 1418 MCCALLIE AVE | | | CHATTANOOGA | TN | 37404-2935 |
| DAUBE, DANIEL | DUNCAN HATCHER HIXON & MARKEL PC | 1418 MCCALLIE AVE | | | CHATTANOOGA | TN | 37404-2935 |
| DAUBENMIRE, RONALD L | 4667 WARWICK DR S | | | | CANFIELD | OH | 44406-9271 |
| DAUBENSPECK, JAMES R | 1795 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1417 |
| DAUBENSPECK, JOHN | 703 CENTER AVE | | | | MARTINEZ | CA | 94553-4666 |
| DAUBENSPECK, JOHN E | 1047 TOWNSHIP ROAD 1104 | | | | ASHLAND | OH | 44805-8602 |
| DAUBER CO INC | RT 1 N 18TH RD | PO BOX 167 | | | TONICA | IL | 61370 |
| DAUBER, GARY H | 198 HARPER DR | | | | SPARTA | MI | 49345-1016 |
| DAUBERMAN, EVELYN M | PO BOX 277 | | | | SYRACUSE | NY | 13212-0277 |
| DAUBERMAN, OLIVER L | PO BOX 149 | | | | NEWCOMERSTOWN | OH | 43832-0149 |
| DAUBERMAN, RONALD | 3900 6TH ST W | | | | LEHIGH ACRES | FL | 33971-1212 |
| DAUBERT CHEMICAL CO | 1333 BURR RIDGE PKWY STE 200 | | | | BURR RIDGE | IL | 60527-0833 |
| DAUBERT CROMWELL | 12701 S RIDGEWAY AVE | | | | ALSIP | IL | 60803-1526 |
| DAUBERT LAW FIRM | PO BOX 1519 | | | | WAUSAU | WI | 54402-1519 |
| DAUBERT, HENRY C | PRO SE | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAUBERT, JAMES | 6118 ARENDES DR | | | | SAINT LOUIS | MO | 63116-3121 |
| DAUBERT, JAMES G | 9464 E PLANA AVE | | | | MESA | AZ | 85212-1488 |
| DAUBY, JAMES M | 1146 13TH ST | | | | TELL CITY | IN | 47586-1528 |
| DAUCHAN, FREDERICK A | 515 VERONA RD | | | | DAYTON | OH | 45417-1230 |
| DAUCHER, EDWARD J | 35 GANNET DRIVE | | | | SOUTHINGTON | CT | 06489-1716 |
| DAUCHY, CAROL L | 1735 SOLON | | | | CEDAR SPRINGS | MI | 49319-8466 |
| DAUDEL, JODY L | 510 BRECK CT | | | | BENICIA | CA | 94510 |
| DAUDERMAN, LLOYD J | 503 WEST GOODING STREET | | | | MILLSTADT | IL | 62260-1025 |
| DAUDERMAN, PEGGY R | 503 W GOODING ST | | | | MILLSTADT | IL | 62260-1025 |
| DAUDISH, KATHLEEN M | 80 HIGH MDWS | | | | MARLBOROUGH | CT | 06447-1572 |
| DAUDLIN, GENEVIEVE M | 991 WOODS LANE CT | | | | GROSSE POINTE WOODS | MI | 48236-1237 |
| DAUDLIN, RICHARD A | 3070 PECK RD | | | | CROSWELL | MI | 48422-9405 |
| DAUE JOHN | 7001 QUAD AVE | STE C | | | BALTIMORE | MD | 21237-2442 |
| DAUENHAUER, DAVID P | 2507 CENTER DR | | | | PARMA | OH | 44134-4703 |
| DAUENHAUER, JOSEPHINE W | 7170 S 25 E | | | | PENDLETON | IN | 46064-9152 |
| DAUENHAUER, JOSEPHINE W | 7170 SOUTH 25 EAST | | | | PENDLETON | IN | 46064-9152 |
| DAUENHAUER, LOUANN | 2500 MANN RD LOT 398 | | | | CLARKSTON | MI | 48346-4294 |
| DAUENHAUER, MICHAEL E | 4811 ROSSITER AVE | | | | WATERFORD | MI | 48329-1756 |
| DAUENHAUER, NANCY C | 5405 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5312 |
| DAUENHAUER, PHILLIP E | 10290 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8869 |
| DAUENHAUER, WILLIAM L | 7170 S 25 E | | | | PENDLETON | IN | 46064-9152 |
| DAUER SR, PETER L | 95 BONITA DR | | | | DEPEW | NY | 14043-1507 |
| DAUER, DANIEL L | 1827 KELLY DR | | | | SAGINAW | MI | 48604-1605 |
| DAUER, DONALD H | 14716 N LOST ARROW DR | | | | ORO VALLEY | AZ | 85755-7129 |
| DAUER, EVELYN W | 2817 N MAIN ST | HAVEN HEALTH CARE OF WATERBURY | P.O.BOX 4820 | | WATERBURY | CT | 06704-1604 |
| DAUER, GENE G | 3599 POSEYVILLE RD | | | | HEMLOCK | MI | 48626 |
| DAUER, WALLACE J | 689 BAY RD APLIN BEACH | | | | BAY CITY | MI | 48706 |
| DAUFFENBACH, BETTY D | 112 ROSALIE AVE | | | | FLORENCE | MS | 39073-8841 |
| DAUFFENBACH, BETTY D | 112 ROSALIE AVE. | | | | FLORENCE | MS | 39073-8841 |
| DAUFFENBACH, PHILLIP | PO BOX 261 | | | | STAR | MS | 39167-0261 |
| DAUGHDRILL, CLEVE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAUGHDRILL, ENIS S | 599 DIVIDE RD | | | | JAYESS | MS | 39641 |
| DAUGHDRILL, ENIS S | 599 DIVIDE ROAD | | | | JAYESS | MS | 39641-9641 |
| DAUGHENBAUGH, GARY D | 191 RAINBOW DR # 9150 | | | | LIVINGSTON | TX | 77399-1091 |
| DAUGHENBAUGH, GENE D | 5971 CATLIN INDIANOLA RD | | | | GEORGETOWN | IL | 61846-7556 |
| DAUGHENBAUGH, ROBERT L | 4439 TUSCANY LN | | | | HOLT | MI | 48842-2051 |
| DAUGHENBAUGH, SAMUEL D | 751 E COREY ST | | | | BRONSON | MI | 49028-1505 |
| DAUGHENBAUGH, WILLIAM S | 2017 HAYLEE DR | | | | FORT WORTH | TX | 76131-1206 |
| DAUGHENBAUGH, WILLIAM S. | 2017 HAYLEE DR | | | | FORT WORTH | TX | 76131-1206 |
| DAUGHENBAUGH, WILLIAM T | 1003 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9084 |
| DAUGHERTY, DOLORES G. | 921 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46219-4514 |
| DAUGHERITY, DOLORES G. | 921 N. BOLTON AVENUE | | | | INDIANAPOLIS | IN | 46219-4514 |
| DAUGHERTY AND DAUGHERTY, INC. | MICHAEL DAUGHERTY | 9501 E STOCKTON BLVD | | | ELK GROVE | CA | 95624-5021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAUGHERTY EDWARD (464103) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAUGHERTY F JUANITA (479224) | 244 E HINES HILL RD | | | | HUDSON | OH | 44236-1116 |
| DAUGHERTY JR, EDWARD | 18525 INVERMERE AVE | | | | CLEVELAND | OH | 44122-6427 |
| DAUGHERTY JR, GLENN L | 210 N EUCALYPTUS CT | | | | MUNCIE | IN | 47304-9321 |
| DAUGHERTY JR, JAMES H | 29 RIBAUT DR | | | | HILTON HEAD ISLAND | SC | 29926-1987 |
| DAUGHERTY VAUGHN | 3830 WEST GARDEN COURT | | | | SALINE | MI | 48176-9480 |
| DAUGHERTY, ALICE E | 200 LAUREL LK DR #A33 | | | | HUDSON | OH | 44236 |
| DAUGHERTY, ANGELA M | PO BOX 46632 | | | | KANSAS CITY | MO | 64188-6632 |
| DAUGHERTY, ANNA R | 3145 WESTWICK RD | | | | COLUMBUS | OH | 43232-5552 |
| DAUGHERTY, ANNE M | 20 WELTON AVE | | | | NORWALK | OH | 44857 |
| DAUGHERTY, ARLENE E | 3319 CURWOOD | | | | DRAYTON PLAINS | MI | 48329-4011 |
| DAUGHERTY, ARLENE E | 3319 CURWOOD ST | | | | WATERFORD TOWNSHIP | MI | 48329-4011 |
| DAUGHERTY, BARBARA A | 2709 SHAWNEE DR | | | | ANDERSON | IN | 46012-1331 |
| DAUGHERTY, BETTY | 9107 ELK BEND DR | | | | SPRING | TX | 77379-4408 |
| DAUGHERTY, BETTY L | 18 HANAOVER DR | | | | FLAGLER  BEACH | FL | 32136-4932 |
| DAUGHERTY, BETTY L | 18 HANOVER DR | | | | FLAGLER BEACH | FL | 32136-4932 |
| DAUGHERTY, BEVERLY S | 8434 CYPRESS TRAIL | | | | WAYNESVILLE | OH | 45068-5068 |
| DAUGHERTY, BEVERLY S | 8434 CYPRESS TRL | | | | WAYNESVILLE | OH | 45068-8397 |
| DAUGHERTY, BILL D | 700 W 1ST ST | | | | ALBANY | IN | 47320-1502 |
| DAUGHERTY, BILLY L | 18 HANOVER DR | | | | FLAGLER BEACH | FL | 32136-4932 |
| DAUGHERTY, BOBBY | 164 RUNNING DEER TRL | | | | CARYVILLE | TN | 37714-3711 |
| DAUGHERTY, BRENDA S | 540 SPRADLING RD | | | | BEAN STATION | TN | 37708-6525 |
| DAUGHERTY, CARRIE M | PO BOX 385 | | | | NASHVILLE | IN | 47448-0385 |
| DAUGHERTY, CHARLES L | 9993 CHILD HOME BRADFORD RD | | | | BRADFORD | OH | 45308 |
| DAUGHERTY, CHARLES LEE | 9993 CHILD HOME BRADFORD RD | | | | BRADFORD | OH | 45308 |
| DAUGHERTY, CLAUDE B | 419 S WALNUT ST | | | | WOOSTER | OH | 44691-4757 |
| DAUGHERTY, CYNTHIA T | 101 N 17TH ST | | | | NOBLESVILLE | IN | 46060-2300 |
| DAUGHERTY, DAVID | 58 PLEASANT VIEW ADDITION | | | | BEDFORD | IN | 47421-8121 |
| DAUGHERTY, DAVID K | ENGLISH LUCAS PRIEST & OWSLEY | PO BOX 770 | | | BOWLING GREEN | KY | 42102-0770 |
| DAUGHERTY, DAVID L | 7736 W 1200 S 35 | | | | MARION | IN | 46952-6613 |
| DAUGHERTY, DEBRA | 523 RABY RD | | | | SWEETWATER | TN | 37874-5561 |
| DAUGHERTY, DENNIS L | 284 PARKMAN RD NW | | | | WARREN | OH | 44485-2932 |
| DAUGHERTY, DENNIS M | 1238 LATHRUP AVE | | | | SAGINAW | MI | 48638-4786 |
| DAUGHERTY, DENNIS MICHAEL | 1238 LATHRUP AVE | | | | SAGINAW | MI | 48638-4786 |
| DAUGHERTY, DONNA B | 3510 WOODSIDE DR NW | | | | WARREN | OH | 44483-2142 |
| DAUGHERTY, DONNA B | 3510 WOODSIDE DRIVE | | | | WARREN | OH | 44483-2142 |
| DAUGHERTY, DONNA D | 2831 CORVALLIS CRESCENT DRIVE | | | | INDIANAPOLIS | IN | 46222 |
| DAUGHERTY, DOROTHY | # 2 | 220 20TH STREET | | | BEDFORD | IN | 47421-4432 |
| DAUGHERTY, DOROTHY | 220 20TH ST 2 | | | | BEDFORD | IN | 47421-4432 |
| DAUGHERTY, DOUGLAS C | 57165 WILLOW RIDGE BLVD | | | | WASHINGTN TWP | MI | 48094-3208 |
| DAUGHERTY, EDMOND | 3240 W LYNDON AVE | | | | FLINT | MI | 48504-6913 |
| DAUGHERTY, EDWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAUGHERTY, EXXIE M | 1617 19TH ST | | | | BEDFORD | IN | 47421-4015 |
| DAUGHERTY, FERRIS M | 2909 S 300 E | | | | ANDERSON | IN | 46017-9723 |
| DAUGHERTY, FRANCES C | 124 FRANKLIN AVE | | | | NILES | OH | 44446-5119 |
| DAUGHERTY, FRANCES C | 124 FRANKLIN AVE. | | | | NILES | OH | 44446-5119 |
| DAUGHERTY, FRANCIS K | 2417 ABBEY DR APT 7 | | | | FORT WAYNE | IN | 46835-3138 |
| DAUGHERTY, FRANCIS L | 1917 S POST RD | | | | ANDERSON | IN | 46012-2745 |
| DAUGHERTY, GAYLE K | 7201 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403 |
| DAUGHERTY, GAYLE K | 7201 NORTHVIEW DRIVE | | | | BROOKFIELD | OH | 44403-4403 |
| DAUGHERTY, GLENDA L | PO BOX 361 | | | | CLEVELAND | MO | 64734-0361 |
| DAUGHERTY, GROVER L | 1242 COLVIN BLVD | | | | KENMORE | NY | 14223-1434 |
| DAUGHERTY, HAROLD J | 7067 ANNA ST | | | | GRAND BLANC | MI | 48439-8518 |
| DAUGHERTY, HELEN | 700 W 1ST ST | | | | ALBANY | IN | 47320-1502 |
| DAUGHERTY, HELEN BURTON | 1055 301 BLVD E APT 504 | | | | BRADENTON | FL | 34203-3656 |
| DAUGHERTY, HERBERT | 1661 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2457 |
| DAUGHERTY, HERBERT D | 632 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1833 |
| DAUGHERTY, HERBERT L | 872 EASTLAND AVE SE | | | | WARREN | OH | 44484-4506 |
| DAUGHERTY, HERBERT L | 872 EASTLAND AVENUE SE | | | | WARREN | OH | 44484-4484 |
| DAUGHERTY, HILDA F | 4342 MARTINSBURG PIKE | | | | CLEAR BROOK | VA | 22624-1530 |
| DAUGHERTY, HILDA F | 4342 MARTINSBURG PIKE | | | | CLEARBROOK | VA | 22624-1530 |
| DAUGHERTY, IDA E | 10659 SISSON HIGHWAY | | | | EDEN | NY | 14057-9417 |
| DAUGHERTY, IDA E | 10659 SISSON HWY | | | | EDEN | NY | 14057-9417 |
| DAUGHERTY, JACK | 517 N HAMPTON ST | | | | BAY CITY | MI | 48708-6705 |
| DAUGHERTY, JACK N | 3217 GLEN OAKS DR | | | | YOUNGSTOWN | OH | 44511-2027 |
| DAUGHERTY, JAMES | 15326 ASHLEY CT UNIT 22 | | | | MACOMB | MI | 48044-3802 |
| DAUGHERTY, JAMES A | 143 PLEASANT PARK CT NW | | | | WARREN | OH | 44481-9440 |
| DAUGHERTY, JAMES A | 143 PLEASANT PARK CT. | | | | WARREN | OH | 44481-9440 |
| DAUGHERTY, JAMES E | 101 N 17TH ST | | | | NOBLESVILLE | IN | 46060-2300 |
| DAUGHERTY, JAMES H | 8434 CYPRESS TRAIL | | | | WAYNESVILLE | OH | 45068-8397 |
| DAUGHERTY, JAMES H | 8434 CYPRESS TRL | | | | WAYNESVILLE | OH | 45068-8397 |
| DAUGHERTY, JAMES M | 2831 CORVALLIS CRESCENT DRIVE | | | | INDIANAPOLIS | IN | 46222 |
| DAUGHERTY, JAMES R | 15306 LONGFORD DR | | | | GRANGER | IN | 46530-8226 |
| DAUGHERTY, JAMES R | 2980 S 500 W | | | | RUSSIAVILLE | IN | 46979-9411 |
| DAUGHERTY, JAMES T | 3650 ENVIRON BLVD APT 503 | | | | LAUDERHILL | FL | 33319-4243 |
| DAUGHERTY, JAMES V | 2345 ROSS ST | | | | GRAND BLANC | MI | 48439-4316 |
| DAUGHERTY, JAMES W | 670 FUHRER AVE | | | | MANSFIELD | OH | 44904 |
| DAUGHERTY, JAMIE L | 581 KENTUCKY AVENUE | | | | MANSFIELD | OH | 44905-2016 |
| DAUGHERTY, JANET | P. O. BOX 735 | | | | LAKE CITY | TN | 37769-0735 |
| DAUGHERTY, JANET | PO BOX 735 | | | | LAKE CITY | TN | 37769-0735 |
| DAUGHERTY, JANET L | 1167 LUCAS RD | | | | MANSFIELD | OH | 44905-3015 |
| DAUGHERTY, JANINE M | 4395 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9273 |
| DAUGHERTY, JENNIFER | | | | | | | |
| DAUGHERTY, JODY A | 57175 SODAMAN ST | | | | MARCELLUS | MI | 49067-9413 |
| DAUGHERTY, JOEL T | 215 MANASOTA ST | | | | FORT MYERS | FL | 33913-7550 |
| DAUGHERTY, JOHN B | 8828 E PLAIN DR | | | | MASON | OH | 45040-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAUGHERTY, JOHN C | 3413 N PAULINE AVE | | | | MUNCIE | IN | 47304-1943 |
| DAUGHERTY, JOHN CHARLES | 3413 N PAULINE AVE | | | | MUNCIE | IN | 47304-1943 |
| DAUGHERTY, JOHN K | 4600 SO CR 200 E | | | | CLAYTON | IN | 46118 |
| DAUGHERTY, JOHN W | 2215 SAGAMORE DR | | | | ANDERSON | IN | 46011-9023 |
| DAUGHERTY, JOHN W | 915 WENG AVE | | | | DAYTON | OH | 45420-2744 |
| DAUGHERTY, JOHN W | 9524 ARDINE ST | | | | DOWNEY | CA | 90241-4002 |
| DAUGHERTY, JONATHAN M | 85 WESTMIER DR | | | | TROY | MO | 63379-3955 |
| DAUGHERTY, JOSEPH E | HC 79 BOX 2329 | | | | PITTSBURG | MO | 65724-9737 |
| DAUGHERTY, JOSEPH G | 7354 MEXICO RD | | | | SAINT PETERS | MO | 63376-1307 |
| DAUGHERTY, JOSEPH L | 2893 HIGH HILL RD | | | | PULASKI | PA | 16143-4411 |
| DAUGHERTY, JOSEPH P | 3598 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45322-9768 |
| DAUGHERTY, JOYCE A | 111 EGGERS ST | | | | CAMPBELLSVILLE | KY | 42718-1009 |
| DAUGHERTY, JUDITH A | 291 MARSHALL AVE E | | | | WARREN | OH | 44483-1422 |
| DAUGHERTY, JULIA A | 2327 LINDBERG RD | | | | ANDERSON | IN | 46012-3147 |
| DAUGHERTY, JULIA M | 3830 W GARDEN CT | | | | SALINE | MI | 48176-9480 |
| DAUGHERTY, KEVIN B | 30 GREENBROOK CT | | | | GREENFIELD | IN | 46140-8966 |
| DAUGHERTY, KEVIN BRIAN | 30 GREENBROOK CT | | | | GREENFIELD | IN | 46140-8966 |
| DAUGHERTY, KEVIN V | 11337 WAHL RD | | | | SAINT CHARLES | MI | 48655-9540 |
| DAUGHERTY, KIMBERLY R | PO BOX 965 | | | | WASKOM | TX | 75692-0965 |
| DAUGHERTY, KIMBERLY RAY | PO BOX 965 | | | | WASKOM | TX | 75692-0965 |
| DAUGHERTY, LEROY J | 4139 E 147TH ST | | | | CLEVELAND | OH | 44128-1864 |
| DAUGHERTY, LINDA L | 4297 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511-1032 |
| DAUGHERTY, LOREN W | 2924 ECKLEY BLVD | | | | DAYTON | OH | 45449-3375 |
| DAUGHERTY, MARANDA | 244 BRICE DR | | | | GADSDEN | AL | 35904-9340 |
| DAUGHERTY, MARGARET E | 2805 N ELM ST | | | | MUNCIE | IN | 47303-2002 |
| DAUGHERTY, MARK L | 19335 WOODWORTH | | | | REDFORD | MI | 48240-2611 |
| DAUGHERTY, MARK R | 2294 RICHARDSON CT | | | | WATERFORD | MI | 48327-1073 |
| DAUGHERTY, MAUREEN E | 205 WINTHROPE DR | | | | WOODSTOCK | GA | 30188-7899 |
| DAUGHERTY, MAUREEN L | 413 S TARA LN | | | | MUNCIE | IN | 47304-4443 |
| DAUGHERTY, MAX E | 1702 HAWTHORNE DR | | | | PLAINFIELD | IN | 46168-1825 |
| DAUGHERTY, MAXINE J | 1962 RIDGE LAKE DR | | | | CHESTERFIELD | MO | 63017-7657 |
| DAUGHERTY, MICHAEL E | 520E EATON WHEELING PIKE | | | | EATON | IN | 47338 |
| DAUGHERTY, MIKE A | 1185 EASTVIEW DR | | | | MANSFIELD | OH | 44905-1629 |
| DAUGHERTY, MILDRED E | 141 ORCHARD | | | | NEWTON FALLS | OH | 44444-1508 |
| DAUGHERTY, MILDRED E | 141 ORCHARD ST | | | | NEWTON FALLS | OH | 44444-1508 |
| DAUGHERTY, MONTE R | 104 MAGNOLIA DR | | | | ANDERSON | IN | 46012-1015 |
| DAUGHERTY, NANCY | 2383 NORTH ROYSTON ROAD | | | | CHARLOTTE | MI | 48813-9323 |
| DAUGHERTY, NOEL B | 435 W 57TH ST APT 15J | | | | NEW YORK | NY | 10019-1748 |
| DAUGHERTY, NORMA S | 2980 S 500 W | | | | RUSSIAVILLE | IN | 46979-9411 |
| DAUGHERTY, NORMAN L | 996 HOLDERNESS LN | | | | CINCINNATI | OH | 45240-1831 |
| DAUGHERTY, ODELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DAUGHERTY, OLIVER | 443 TIMBERLAND DR | | | | GEPP | AR | 72538-9644 |
| DAUGHERTY, OLIVETTE R | 6253 BAYVIEW STA | | | | NEWFANE | NY | 14108-9783 |
| DAUGHERTY, OSCAR T | 525 26TH ST SE | | | | MASSILLON | OH | 44646-5029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAUGHERTY, PATRICIA I | 8019 NE 132ND ST | | | | LIBERTY | MO | 64068-8208 |
| DAUGHERTY, PATRICK W | 8901 BALCOM AVE | | | | NORTHRIDGE | CA | 91325-2807 |
| DAUGHERTY, PAUL A | 8019 NE 132ND ST | | | | LIBERTY | MO | 64068-8208 |
| DAUGHERTY, PAUL E | 115 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3224 |
| DAUGHERTY, PAUL E | 2285 N ARAGON AVE | | | | DAYTON | OH | 45420 |
| DAUGHERTY, PAUL F | 517 LONDON-GROVEPORT RD | | | | LOCKBOURNE | OH | 43137 |
| DAUGHERTY, PETER M | 1581 BAYVIEW ST | | | | LAKE ORION | MI | 48362-2202 |
| DAUGHERTY, QUINTIN N | 628 FILDEW AVE | | | | PONTIAC | MI | 48341-2634 |
| DAUGHERTY, R L | 230 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4700 |
| DAUGHERTY, REBECCA S | 2215 SAGAMORE DR | | | | ANDERSON | IN | 46011-9023 |
| DAUGHERTY, RICHARD E | 1020 STATE RD NW | | | | WARREN | OH | 44481-9134 |
| DAUGHERTY, RICHARD E | PO BOX 173 | | | | SHEPHERDSTOWN | WV | 25443-0173 |
| DAUGHERTY, RICK K | 2019 CROWN PLAZA BLVD | | | | PLAINFIELD | IN | 46168-2080 |
| DAUGHERTY, RICK K | 4428 S. 200 E | | | | CLAYTON | IN | 46118 |
| DAUGHERTY, ROBERT B | 1212 LEMPI DR | | | | DAVISON | MI | 48423-2884 |
| DAUGHERTY, ROBERT L | 16637 W 145TH PL | | | | LOCKPORT | IL | 60441-2339 |
| DAUGHERTY, ROBERT L | PO BOX 114 | | | | SOUTH BOARDMAN | MI | 49680-0114 |
| DAUGHERTY, ROBERT O | 400 N NIP ST | | | | MUNCIE | IN | 47304-9780 |
| DAUGHERTY, ROBERT W | 4881 FILER ST | | | | WATERFORD | MI | 48328-2844 |
| DAUGHERTY, ROBERTA P | 42546 SANDBAR ROAD | | | | LEWISVILLE | OH | 43754-9416 |
| DAUGHERTY, ROBERTA P | PO BOX 343 | | | | STAFFORD | OH | 43786-0343 |
| DAUGHERTY, RONALD D | 9233 SE MYSTIC COVE TER | | | | HOBE SOUND | FL | 33455-7741 |
| DAUGHERTY, RONALD E | 2012 PARKDALE AVE | | | | TOLEDO | OH | 43607-1634 |
| DAUGHERTY, RONALD EUGENE | 2012 PARKDALE AVE | | | | TOLEDO | OH | 43607-1634 |
| DAUGHERTY, ROY W | 34 QUANTOCK HILLS DR | | | | BELLA VISTA | AR | 72715-2315 |
| DAUGHERTY, RUTH | 2909 S 300 E | | | | ANDERSON | IN | 46017-9723 |
| DAUGHERTY, RUTH E | 261 W SOUTH ST | | | | UPLAND | IN | 46989-9055 |
| DAUGHERTY, SHARMA J | 116 OAKVIEW DR | | | | MOORESVILLE | IN | 46158-2752 |
| DAUGHERTY, SHIRLEY E | 5912 SYCAMORE RIDGE DR | | | | SUGAR HILL | GA | 30518-7451 |
| DAUGHERTY, STEPHANIE R | 738 HIGHLAND SPRINGS CT | | | | KOKOMO | IN | 46902-4890 |
| DAUGHERTY, STEPHEN L | 14016 FISH LAKE RD | | | | HOLLY | MI | 48442-8306 |
| DAUGHERTY, STEVEN L | 2177 DRAKE DR | | | | XENIA | OH | 45385-3917 |
| DAUGHERTY, TERRY L | 706 BEECH CRK | PO BOX 488 | | | PHELPS | KY | 41553-9019 |
| DAUGHERTY, TERRY L | PO BOX 1053 | | | | WARREN | OH | 44482-1053 |
| DAUGHERTY, THELMA B | 467 PINECREST RD | | | | JACKSBORO | TN | 37757-5007 |
| DAUGHERTY, THOMAS P | PO BOX 367 | | | | CORTLAND | OH | 44410-0367 |
| DAUGHERTY, TIMOTHY D | 7701 BLUE LAGOON DR | | | | LANSING | MI | 48917-9640 |
| DAUGHERTY, TOMMY C | 153 HARTSHORN DR | | | | VANDALIA | OH | 45377-2928 |
| DAUGHERTY, VAUGHN | 3830 W GARDEN CT | | | | SALINE | MI | 48176-9480 |
| DAUGHERTY, VAUGHN | 3830 WEST GARDEN COURT | | | | SALINE | MI | 48176-9480 |
| DAUGHERTY, VAUGHN E | 2709 SHAWNEE DR | | | | ANDERSON | IN | 46012-1331 |
| DAUGHERTY, VERNON J | 1807 HILLTOP LN | | | | PANTEGO | TX | 76013-3248 |
| DAUGHERTY, VIRGINIA D | 3208 S ALSTON AVE | | | | DURHAM | NC | 27713-1514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAUGHERTY, WALTER C | 109 DOC BARKLEY RD | | | | JACKSON | GA | 30233-5425 |
| DAUGHERTY, WALTER C | 331B LEVI BARNES RD | | | | JACKSON | GA | 30233-5473 |
| DAUGHERTY, WANDA L | 6633 CELESTINE ST | | | | DAYTON | OH | 45424-3505 |
| DAUGHERTY, WILLIAM D | 1437 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-7142 |
| DAUGHERTY, WILLIAM T | 4395 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9273 |
| DAUGHERTY, WOODY | 251 SUMMIT HILL DR | | | | WOOD RIVER | IL | 62095 |
| DAUGHERTY,NORMAN L | 996 HOLDERNESS LN | | | | CINCINNATI | OH | 45240-1831 |
| DAUGHHETEE, ELDON | PO BOX 7031 | | | | DESTIN | FL | 32540-7031 |
| DAUGHHETEE, JAMES E | 2218 E 5TH ST | | | | ANDERSON | IN | 46012-3618 |
| DAUGHTERS JR, ALBERT L | 1222 AUTUMN WIND COURT | | | | DAYTON | OH | 45458-6032 |
| DAUGHTERY, LISTON F | 12 RANCH VILLAGE LN | | | | ROCHESTER | NY | 14624-2857 |
| DAUGHTERY, PATRICIA A | 147 S HARBINE AVE | | | | DAYTON | OH | 45403-2201 |
| DAUGHTERY, SHERRIE J | 7500 CRAIG ST | | | | FORT WORTH | TX | 76112-7302 |
| DAUGHTLESS MORRIS | 4112 OCONNER RD | | | | FLINT | MI | 48504-6923 |
| DAUGHTREY JR, WALTER | 20 LAFAYETTE ST | | | | WHITE PLAINS | NY | 10606-2413 |
| DAUGHTREY SCOTT | 1609 CAPITAL BLVD | | | | BRENTWOOD | NC | 27604-1363 |
| DAUGHTREY, FLORA | 11 FISHER AVE APT 5 H | | | | WHITE PLAINS | NY | 10601 |
| DAUGHTREY, STEVEN R | 1300 E 15TH ST APT 1E | | | | JOPLIN | MO | 64804-0901 |
| DAUGHTRY, ALBERT J | 206 OHIO TER | | | | SANDUSKY | OH | 44870-5770 |
| DAUGHTRY, BLANE K | 2859 RED PAWN DR | | | | CLOVER | SC | 29710-9115 |
| DAUGHTRY, BLANE KEITH | 2859 RED PAWN DR | | | | CLOVER | SC | 29710-9115 |
| DAUGHTRY, CHARLOTTE | 257 KENNEDY DR | | | | CROWLEY | TX | 76036-4056 |
| DAUGHTRY, ERBY T | 1792 TRAVIS RD | | | | KALAMAZOO | MI | 49004-1560 |
| DAUGHTRY, JENNIFER | 215 PARIS AVE | | | | ROCKFORD | IL | 61107-4436 |
| DAUGHTRY, LUCILLE | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| DAUGHTRY, MICHAEL | 19A PHELPS AVE | | | | NEW BRUNSWICK | NJ | 08901-3709 |
| DAUGHTRY, MILDRED H | 614 HYDE PARK PL | | | | SHREVEPORT | LA | 71108-6036 |
| DAUGHTRY, MILDRED HINES | 614 HYDE PARK PL | | | | SHREVEPORT | LA | 71108-6036 |
| DAUGHTRY, SHIRLEY M | PO BOX 351 | | | | FALLING WTRS | WV | 25419-0351 |
| DAUGIRDA, BERTHA E | 1009 BRIARCREEK DR | | | | ARLINGTON | TX | 76012-1822 |
| DAUGLASH, PROCESA M | PO BOX 912 | | | | HAGATNA | GU | 96932-0912 |
| DAUKSAS, ANNE | 31403 CREEK SIDE DR | | | | WARREN | MI | 48093-5564 |
| DAUKSAS, ANNE | 31403 CREEKSIDE CIRCLE | | | | WARREN | MI | 48093-5564 |
| DAUKSIS DAVE | 7 JAY DR | | | | NORTH KINGSTOWN | RI | 02852-2421 |
| DAUKSTS, DON | 3433 PERRY AVE SW | | | | WYOMING | MI | 49519-3235 |
| DAUKSTS, JOHN J | 1462 FAIRVIEW ST | | | | JENISON | MI | 49428-8930 |
| DAUL, CHARLES J | 2644 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3120 |
| DAUL, RONALD C | 893 POND ISLAND CT | | | | NORTHVILLE | MI | 48167-1089 |
| DAUL, VIRGINIA C | 116 PIMLICO DR | | | | BUSH | LA | 70431-4623 |
| DAULEY, EDWARD A | 411 MAPLE BROOK RD | | | | BELLINGHAM | MA | 02019-1669 |
| DAULEY, ROBERT E | 411 MAPLE BROOK RD | | | | BELLINGHAM | MA | 02019-1669 |
| DAULT, ALBERT W | 1501 E HAMILTON AVE | | | | FLINT | MI | 48505-3534 |
| DAULT, ALBERT WILLIAM | 1501 E HAMILTON AVE | | | | FLINT | MI | 48506-3534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAULT, CYNTHIA L | 107 HANDSCHUG | | | | LYNNVILLE | TN | 38472 |
| DAULT, CYNTHIA L | 107 HANDSCHUG LN | | | | LYNNVILLE | TN | 38472-3153 |
| DAULT, GARY P | 107 HANDSCHUG LANE | | | | LYNNVILLE | TN | 38472-3153 |
| DAULTON THORP | 3642 PARK RIDGE DR | | | | GRAND PRAIRIE | TX | 75052-6103 |
| DAULTON, ABRUA K | PO BOX 663 | | | | FAIRBORN | OH | 45324-0663 |
| DAULTON, BETTY L | 4817 NELAPARK DR | | | | DAYTON | OH | 45424-6055 |
| DAULTON, BETTY LOU | 4817 NELAPARK DR | | | | DAYTON | OH | 45424-6055 |
| DAULTON, BOYD G | 2027 WAYNE AVE | | | | DAYTON | OH | 45410-2134 |
| DAULTON, BRENDA K | PO BOX 53346 | | | | CINCINNATI | OH | 45253-0346 |
| DAULTON, CARTHEL B | 113 GOVER LN | | | | NANCY | KY | 42544-8734 |
| DAULTON, DARYL L | 417 MAIN ST | | | | BROOKVILLE | OH | 45309-5309 |
| DAULTON, ELIZABETH A | 615 E 950 S | | | | FAIRMOUNT | IN | 46928-9501 |
| DAULTON, JAMES R | 3380 POPLAR GROVE RD | | | | PEEBLES | OH | 45660-8921 |
| DAULTON, JAMES R | 3380 POPLAR GROVE RD. | | | | PEEBLES | OH | 45660-8921 |
| DAULTON, JESSIE J | 2347 N JOHNSVILLE RD | | | | BROOKVILLE | OH | 45309 |
| DAULTON, RALPH E | 3626 ORCHARD LAKE RD | | | | WEST BLOOMFIELD | MI | 48324-1641 |
| DAULTON, ROBERT | 11856 TUNNELTON RD | | | | BEDFORD | IN | 47421-7894 |
| DAULTON, ROGER B | 1201 BELLAIRE AVE | | | | DAYTON | OH | 45420 |
| DAULTON, SANDRA E | 493 DELRAY ST | | | | KOKOMO | IN | 46901-7065 |
| DAULTON, SICELY M | 429 W LINCOLN RD | #209 | | | KOKOMO | IN | 46902-3508 |
| DAULTON, TAMMY L | 5920 S COUNTY ROAD 25 E | | | | CLOVERDALE | IN | 46120-9648 |
| DAULTON, WINFORD B | 615 E 950 S | | | | FAIRMOUNT | IN | 46928-9501 |
| DAUM JR, JOHN | 38 TRANQUIL TRL | | | | DAYTON | OH | 45459-4215 |
| DAUM, ALLEN J | 961 S MIAMI ST | | | | WEST MILTON | OH | 45383-1214 |
| DAUM, CAROLYN | 2362 WOODBROOK CIR N APT D | | | | COLUMBUS | OH | 43223-3165 |
| DAUM, CAROLYN | 2362 WOODBROOK CIRCLE N #D | | | | COLUMBUS | OH | 43223-3165 |
| DAUM, DONALD F | 23000 WILSON ST | | | | GRAND BLANC | MI | 48439-7203 |
| DAUM, ELEANOR | 1626 NORTH RD SE | | | | WARREN | OH | 44484-4484 |
| DAUM, ERIC | 1510 SUMMIT DR | | | | HAYMARKET | VA | 20169 |
| DAUM, HELEN J | 23000 WILSON ST | | | | GRAND BLANC | MI | 48439-7203 |
| DAUM, JUNE R | 235 BUTTONWOOD DR | | | | SEBRING | FL | 33875-6288 |
| DAUM, JUNE R | 235 BUTTONWOOD DR. | | | | SEBRING | FL | 33875-3875 |
| DAUM, MYRON M | 1626 NORTH RD SE | | | | WARREN | OH | 44484-2905 |
| DAUM, REGINA A | 4764 STILES AVE | | | | COLUMBUS | OH | 43228-1904 |
| DAUM, REID L | 4806 CULVER RD | | | | ALBION | NY | 14411-9537 |
| DAUM, RONALD J | 7382 GAUSS RD | | | | BLOOMFIELD | NY | 14469-9370 |
| DAUM, WILLIAM G | 102 GRANDVIEW BLVD | | | | LAKE PLACID | FL | 33852-7782 |
| DAUMAN SCOTT | 902 COLLEGE ST | | | | VANCEBORO | NC | 28586-9213 |
| DAUN MILLER | 7625 OLD POND DR | | | | CLARKSTON | MI | 48348-4106 |
| DAUN WEST | ACCOUNT OF DENNIS WEST | 6188 HOWELL AVE | | | NEWFANE | NY | 14108 |
| DAUN, JEFFREY A | 4321 APPLE CROSS DR | | | | INDIANAPOLIS | IN | 46254-3629 |
| DAUN, TIMOTHY O | 75 COLONY WAY | | | | ALISO VIEJO | CA | 92656 |
| DAUNCE, MARK W | P.O 2388 | | | | PAYSON | AZ | 85547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAUNCE, SHARON R | 128 TANGENT DR | | | | STATESVILLE | NC | 28625-1890 |
| DAUNDRUELL L WATERS | 5462 HARRY ST | | | | FLINT | MI | 48505-1780 |
| DAUNE BELLANT | PO BOX 191 | | | | OTISVILLE | MI | 48463-0191 |
| DAUNE R SMITH | 676 LOTHROP RD APT 4 | | | | DETROIT | MI | 48202-2731 |
| DAUNHAUER BOB | 10663 S US-231 | | | | HUNTINGBURG | IN | 47542 |
| DAUNT, GERMAINE | 830 SINEX AVE | | | | PACIFIC GROVE | CA | 93950-3946 |
| DAUNT, HARRY | 1010 POPLAR CREEK RD | | | | OLIVER SPRINGS | TN | 37840-2812 |
| DAUNT, HENRY T | 830 SINEX AVE | | | | PACIFIC GROVE | CA | 93950-3946 |
| DAUNT, JOHN F | 8299 WALNUT CREEK DR | | | | GRAND BLANC | MI | 48439-2072 |
| DAUNT, KEVIN J | 4066 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5533 |
| DAUOD THOMPSON | PO BOX 251952 | | | | WEST BLOOMFIELD | MI | 48325-1952 |
| DAUP, BETTY J | 15 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| DAUP, EARL SIGNS LTD | 6060 BIRCH RD | | | | FLINT | MI | 48507-4648 |
| DAUP, EARL SIGNS LTD EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6060 BIRCH RD | | | FLINT | MI | 48507-4648 |
| DAUPERT, PAUL L | 4914 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2948 |
| DAUPERT, RICHARD E | 4400 E 650 S | | | | LEBANON | IN | 46052-9668 |
| DAUPHIN, BEN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAUPHINAIS, HAZEL M | 28260 ELDORADO PL | | | | LATHRUP VILLAGE | MI | 48076-2620 |
| DAUPHINE, JOAN M | 3973 BLUEBERRY RD | | | | CURRIE | NC | 28435-5872 |
| DAUPHINEE, DAVID E | 33035 MINA DR | | | | STERLING HEIGHTS | MI | 48312-6641 |
| DAUPHINEE, WILLIAM E | 10 SHANNON DR | | | | BARKHAMSTED | CT | 06063-1161 |
| DAURIA STEVE | 700 CANYON CREST DR | | | | SIERRA MADRE | CA | 91024-1312 |
| DAURIA, JOHN | 1061 NORTH AVE | | | | BADEN | PA | 15005-1333 |
| DAURIA, MICHAEL | 908 TANGLEWOOD CIR | | | | WESTON | FL | 33327 |
| DAURIA, PHILIP J | 134 DALE DR | | | | TONAWANDA | NY | 14150-4333 |
| DAURIA, SAMUEL J | 4805A STURBRIDGE LN | | | | LOCKPORT | NY | 14094-3459 |
| DAURIS HOLT | 353 BOWLES BRIDGE RD | | | | HARTSELLE | AL | 35640-7706 |
| DAURIS HORNER | 13853 STATE ROUTE 534 5534 | | | | SALEM | OH | 44460 |
| DAURIS R HOLT | 353 BOWLES BRIDGE RD | | | | HARTSELLE | AL | 35640-7706 |
| DAUS III, LOU K | 7041 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8113 |
| DAUSACKER WALTER A (407178) | KOWNACKI DAVID P | 420 LEXINGTON AVE RM 2031 | | | NEW YORK | NY | 10170-2099 |
| DAUSACKER, WALTER A | KOWNACKI DAVID P | 122 EAST 42ND ST | | | NEW YORK | NY | 10168 |
| DAUSCH, MARGO A | 104 CORONDA CIRCLE LOT 104 | | | | KOKOMO | IN | 46901-5681 |
| DAUSCHER, ALLAN | 5622 YOUNG RD | | | | LOCKPORT | NY | 14094-1228 |
| DAUSCHER, ANDREW T | 30 ONTARIO AVE | | | | PLAINVIEW | NY | 11803-3445 |
| DAUSE, RODERICK G | 3939 CATHERINE AVE | | | | NORWOOD | OH | 45212-4027 |
| DAUSER, CHARLES R | 1267 CLOVERCREST AVE NW | | | | GRAND RAPIDS | MI | 49504-2405 |
| DAUSMAN, GLEN J | 8940 PRINE RD | | | | BALDWINSVILLE | NY | 13027-9627 |
| DAUSS, LAVENIA | 4156 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-2733 |
| DAUSS, STEVEN A | 4156 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-2733 |
| DAUTERMAN, DORIS J | 763 E ERIE RD | | | | TEMPERANCE | MI | 48182-9308 |
| DAUTERMAN, DORIS J | 783 E ERIE RD | | | | TEMPERANCE | MI | 48182-9308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAUTERMAN, LYLE W | 763 E ERIE RD | | | | TEMPERANCE | MI | 48182-9308 |
| DAUTERMAN, MICHAEL T | 2451 BELVEDERE DR | | | | VALPARAISO | IN | 46385-7362 |
| DAUTERMAN, MICHAEL T | 2451 BELVEDERE DRIVE | | | | VALPARAISO | IN | 46385-7362 |
| DAUTERMAN, PAUL E | 115 E PERRY ST | | | | WALBRIDGE | OH | 43465-1114 |
| DAUTHERY, DAWNELL | 144 WARBURTON AVE 2 | | | | YONKERS | NY | 10701 |
| DAUTRICH, NELLIE E | PO BOX 31 | | | | ATLANTA | IN | 46031-0031 |
| DAUW, LOUIS C | 28537 JANE ST | | | | SAINT CLAIR SHORES | MI | 48081-1029 |
| DAUW, SUSAN L | 16120 TINDALL RD | | | | DAVISBURG | MI | 48350-1030 |
| DAUW, THOMAS M | 16120 TINDALL RD | | | | DAVISBURG | MI | 48350-1030 |
| DAUWALTER, JACK J | U-929 SR 109 | | | | LIBERTY CTR | OH | 43532 |
| DAUWALTER, JACK J | U929 STATE ROUTE 109 | | | | LIBERTY CTR | OH | 43532-9718 |
| DAV EL SERVICES INC | 200 2ND ST | | | | CHELSEA | MA | 02150-1802 |
| DAV-EL CHAUFFEUR TRANSPORTATION NETWORK | SCOTT SOLOMBRINO | 200 2ND ST | | | CHELSEA | MA | 02150-1802 |
| DAVA HIRSCH | 1402 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9569 |
| DAVA L SHERRILL | 2701 ODIN CT | | | | DAYTON | OH | 45439 |
| DAVAGE, LAIRD | 1006 CROSBY RD | | | | CATONSVILLE | MD | 21228 |
| DAVAL EUBANKS | 5028 SINGING HILLS DR | | | | ANTIOCH | TN | 37013-5647 |
| DAVALOS, RICHARD C | 852 S SPRUCE ST | | | | MONTEBELLO | CA | 90640-5931 |
| DAVANG KENNY | DAVANG, KENNY | 69-90 73RD PLACE | | | MIDDLE VILLAGE | NY | 11379 |
| DAVANG, KENNY | 6990 73RD PL | | | | MIDDLE VILLAGE | NY | 11379-2541 |
| DAVANZO, BARBARA A | 5372 ROSE DR | | | | LOWELLVILLE | OH | 44436-1056 |
| DAVANZO, DANIEL T | 5372 ROSE DR | | | | LOWELLVILLE | OH | 44436-1056 |
| DAVANZO, ELEANOR G | 9156 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1208 |
| DAVANZO, STEVEN J | 2468 OMIRA DR | | | | WATERFORD | MI | 48328-1737 |
| DAVARD L SMITH | 14201 E 49TH TER TE | | | | KANSAS CITY | MO | 64136 |
| DAVARD SMITH | 14201 E 49TH ST TERRACE | | | | KANSAS CITY | MO | 64136 |
| DAVARN, RICHARD B | 228 W LINCOLN ST | | | | PEWAMO | MI | 48873-8704 |
| DAVARN, WILLIAM K | 386 W JEFFERSON ST | | | | PEWAMO | MI | 48873-9772 |
| DAVCO MFG CORP | 1666 WOODLAND DR | | | | SALINE | MI | 48176-1628 |
| DAVD BARKETT | DAVID BARKETT | 701 S. HOWARD AVENUE | | | TAMPA | FL | 33606 |
| DAVE & FRANK AUTOMOTIVE | 4100 SLAUSON AVE | | | | MAYWOOD | CA | 90270-2834 |
| DAVE A SMITH | 217 ANNA ST | | | | DAYTON | OH | 45417 |
| DAVE ADAMS | 15356 SUMMER LN | | | | OCQUEOC | MI | 49759-9653 |
| DAVE AND MICHELLE AMOCO | 7424 4TH ST N | | | | SAINT PETERSBURG | FL | 33702-5408 |
| DAVE ANDERSEN | 10184 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-1224 |
| DAVE ARNETT | 281 E MILL RD | | | | BURLINGTON | IN | 46915-9487 |
| DAVE ASHLEY | 103 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8885 |
| DAVE BAKER | 27 FERNCLIFFE DR | | | | ROCHESTER | NY | 14621-4205 |
| DAVE BASISTA JR | 2422 JANICE DR | | | | SOUTHINGTON | OH | 44470-9505 |
| DAVE BATEMA | 1210 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9406 |
| DAVE BEVERIDGE | CHIEF FINANCIAL OFFICER | 32200 SOLON ROAD | | | SOLON | OH | 44139 |
| DAVE BLOOM | 29 E LIBERTY ST | | | | LEIPSIC | OH | 45856-1239 |
| DAVE BOGAN | 4139 PECK ST | | | | SAINT LOUIS | MO | 63107-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVE BOYD JR | 2772 WINTERGREEN DR | | | | FLORISSANT | MO | 63033-1131 |
| DAVE BRIM | 10515 S THROOP ST | | | | CHICAGO | IL | 60643-3072 |
| DAVE BURTCH | 13400 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9524 |
| DAVE C LEUTH | 9 NEPONSET AVE | | | | HYDE PARK | MA | 02136-3432 |
| DAVE C MINCH | 1211 PRIMROSE DR | | | | DAYTON | OH | 45449 |
| DAVE CLERMONT | 22208 EVERGREEN ST | | | | ST CLAIR SHRS | MI | 48082-1941 |
| DAVE COLLVER AUTO CARE INC | 1867 BLUE HERON DR | | | LONDON ON N6H 5L9 CANADA | | | |
| DAVE COWAN JR | 4819 PERSIMMON BEND LN | | | | FLORISSANT | MO | 63033-4569 |
| DAVE CROSS MOTORS, INC. | 700 NW BLUE PKWY | | | | LEES SUMMIT | MO | 64086-5713 |
| DAVE CROSS MOTORS, INC. | DAVID CROSS | 700 NW BLUE PKWY | | | LEES SUMMIT | MO | 64086-5713 |
| DAVE CUMMINS | 6550 W. CR 750N | | | | RIDGEVILLE | IN | 47380 |
| DAVE DEASON | 15600 ROLLING TERRACE DR | | | | OKLAHOMA CITY | OK | 73165-7217 |
| DAVE DELANEY'S COLUMBIA BUICK-PONTI | 1877 WASHINGTON ST | | | | HANOVER | MA | 02339-1666 |
| DAVE DELANEY'S COLUMBIA BUICK-PONTIA | DAVID DELANEY | 1877 WASHINGTON ST | | | HANOVER | MA | 02339-1666 |
| DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMC COMPANY LLC | 1877 WASHINGTON ST | | | | HANOVER | MA | 02339-1666 |
| DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMC COMPANY LLC | DAVID DELANEY | 1877 WASHINGTON ST | | | HANOVER | MA | 02339-1666 |
| DAVE DUDZIAK & | CHRISTY DUDZIAK JTTEN | 803 SOUTHWOOD DR | | | KINGS MTN | NC | 28086-3742 |
| DAVE DUPUIS AUTO SERVICES | 272 WINDMILL RD | | | DARTMOUTH NS B3A 1G7 CANADA | | | |
| DAVE EBERT | 19500 31 MILE RD | | | | RAY | MI | 48096-1207 |
| DAVE ENGELKING | 65438 PLACE RD | | | | LENOX | MI | 48050-1609 |
| DAVE ESPITIA | 2716 WEBBER ST | | | | SAGINAW | MI | 48601-4019 |
| DAVE FACIANA | 545 W LOS ANGELES AVE | MOORPARK PT & SPORTS REHAB | | | MOORPARK | CA | 93021-1709 |
| DAVE FANG | 1641 WEBSTER ST | | | | BIRMINGHAM | MI | 48009-6867 |
| DAVE FISHER | 16352 SHETLAND LN | | | | WARRENTON | MO | 63383-7665 |
| DAVE FLEMING | 4808 TENKILLER PL | | | | OKLAHOMA CITY | OK | 73165-7353 |
| DAVE GILL CHEVROLET INC | 4700 E BROAD ST | | | | COLUMBUS | OH | 43213-1303 |
| DAVE GILL PONTIAC-GMC TRUCK, INC. | 4700 E BROAD ST | | | | COLUMBUS | OH | 43213-1303 |
| DAVE GILL PONTIAC-GMC TRUCK, INC. | DAVID GILL | 4700 E BROAD ST | | | COLUMBUS | OH | 43213-1303 |
| DAVE GOOLEY | PO BOX 114 | | | | GOULD | AR | 71643-0114 |
| DAVE GRAHM AUTO LITERATURE, INC. | DBA  COASTAL OFFSET PREPERATIONS | DAVE GRAHAM | 1576 N MAPLE ST | | CORONA | CA | 92880-1783 |
| DAVE GRAHM AUTO LITERATURE, INC. DBA COASTAL OFFSET PREPERATIONS | DAVE GRAHAM | 1576 N MAPLE ST | | | CORONA | CA | 92880-1783 |
| DAVE GREEN | 3199 MISTY MORNING DR | | | | FLUSHING | MI | 48433-3015 |
| DAVE GREENHOUSE | 96 PERKINS ST | | | | PONTIAC | MI | 48342-3055 |
| DAVE GROLL | 1730 N LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48306-3334 |
| DAVE HAHLER AUTOMOTIVE, INC. | 500 E HIGHWAY 12 | | | | WEBSTER | SD | 57274-1136 |
| DAVE HAHLER AUTOMOTIVE, INC. | DAVID HAHLER | 500 E HIGHWAY 12 | | | WEBSTER | SD | 57274-1136 |
| DAVE HALL, INC. | 2589 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9762 |
| DAVE HALL, INC. | DAVID HALL | 2589 S VAN DYKE RD | | | MARLETTE | MI | 48453-9762 |
| DAVE HALLMAN CHEVROLET, INC. | 1925 STATE ST | | | | ERIE | PA | 16501-2212 |
| DAVE HALLMAN CHEVROLET, INC. | DAVID HALLMAN | 1925 STATE ST | | | ERIE | PA | 16501-2212 |
| DAVE HAMILTON CHEVROLET OLDSMOBILE, | PO BOX 340 | | | | REDMOND | OR | 97756-0082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVE HAMILTON CHEVROLET OLDSMOBILE, INC. | NANCY HAMILTON | PO BOX 340 | | | REDMOND | OR | 97756-0082 |
| DAVE HAMILTON CHEVROLET OLDSMOBILE, INC. | PO BOX 340 | | | | REDMOND | OR | 97756-0082 |
| DAVE HARWOOD | 2908 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8783 |
| DAVE HAWKINS | 3386 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| DAVE HENDERSON | 5448 SUGAR BUSH LN | | | | FLINT | MI | 48532-2237 |
| DAVE HIBBLER | 3674 HESS AVE APT 1 | | | | SAGINAW | MI | 48601-4076 |
| DAVE HIRE | 3625 LAKESHORE CT | | | | GREENWOOD | IN | 46143-8355 |
| DAVE HOLLIS | PO BOX 29596 | | | | SHREVEPORT | LA | 71149-9596 |
| DAVE HOLMES JR | 3968 HIGHWAY 22 | | | | EDWARDS | MS | 39066-4130 |
| DAVE HOOPS | 6067 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9754 |
| DAVE HURT | 12199 BROADBENT RD | | | | LANSING | MI | 48917-9706 |
| DAVE J MILLER | 4240 ACKERMAN BLVD | | | | DAYTON | OH | 45429 |
| DAVE J WILLIAMS | 235 PUDDINGSTONE RD | | | | POWNAL | VT | 05261-9775 |
| DAVE JONES/MISHAWAKA | 1815 N CEDAR ST | | | | MISHAWAKA | IN | 46545-6467 |
| DAVE JONKER | 1873 EDSON DR | | | | HUDSONVILLE | MI | 49426-8737 |
| DAVE JUDKINS | PO BOX 374 | | | | MOORESVILLE | IN | 46158-0374 |
| DAVE KAUBLE | 2342 S 300 E | | | | KOKOMO | IN | 46902-4243 |
| DAVE KEHL CHEVROLET, INC. | 45-47 E SANDUSKY | | | | MECHANICSBURG | OH | |
| DAVE KEHL CHEVROLET, INC. | 45-47 E SANDUSKY | | | | MECHANICSBURG | OH | 43044 |
| DAVE KEHL CHEVROLET, INC. | DAVID KEHL | 45-47 E SANDUSKY | | | MECHANICSBURG | OH | 43044 |
| DAVE KIRK AUTOMOTIVE | 2955 N MAIN ST | | | | CROSSVILLE | TN | 38555-5411 |
| DAVE KIRK AUTOMOTIVE | DAVID KIRK | 2955 N MAIN ST | | | CROSSVILLE | TN | 38555-5411 |
| DAVE KIRK CHEVROLET-OLDSMOBILE-CADILLAC-PONTIAC-BUICK-GMC TRUCKS LP | DAVID KIRK | 2955 N MAIN ST | | | CROSSVILLE | TN | 38555-5411 |
| DAVE KRING CHEVROLET-CADILLAC, INC. | 1861 US 31 NORTH | | | | PETOSKEY | MI | |
| DAVE KRING CHEVROLET-CADILLAC, INC. | 1861 US 31 NORTH | | | | PETOSKEY | MI | 49770 |
| DAVE KRING CHEVROLET-CADILLAC, INC. | WALTER KRING | 1861 US 31 NORTH | | | PETOSKEY | MI | 49770 |
| DAVE L CRAFTON | 4820 LAUDERDALE DR | | | | MORAINE | OH | 45439-2802 |
| DAVE LAW | 8621 HARTWELL ST | | | | DETROIT | MI | 48228-2794 |
| DAVE LENEAR JR | 4096 W COLDWATER RD | | | | FLINT | MI | 48504-1102 |
| DAVE LIBBETT III | 18123 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1824 |
| DAVE LOMAX | 413 GLEN CARBON RD | | | | GLEN CARBON | IL | 62034-2967 |
| DAVE M ESPITIA | 2716 WEBBER ST | | | | SAGINAW | MI | 48601-4019 |
| DAVE M HIRE | 3625 LAKESHORE CT | | | | GREENWOOD | IN | 46143-8355 |
| DAVE M SCHEZZINI | 4300 WESTFORD PL UNIT 15D | | | | CANFIELD | OH | 44406-7016 |
| DAVE M THORNTON | 2109 BERKLEY ST | | | | FLINT | MI | 48504-3419 |
| DAVE MALLETT | 1512 S KOMENSKY | | | | CHICAGO | IL | 60623 |
| DAVE MAYS AUTOMOTIVE | 2906 NE 19TH DR | | | | GAINESVILLE | FL | 32609-3315 |
| DAVE MCDERMOTT CHEVROLET, INC. | 655 MAIN ST | | | | EAST HAVEN | CT | 06512 |
| DAVE MCDERMOTT CHEVROLET, INC. | DAVID MCDERMOTT | 655 MAIN ST | | | EAST HAVEN | CT | 06512 |
| DAVE METZ | 21649 BOWMAN RD | | | | DEFIANCE | OH | 43512-6892 |
| DAVE NOLAN | 1556 E STATE ST | | | | SALEM | OH | 44460-2319 |
| DAVE OBERLIN | 2320 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| DAVE OSBURN | 10457 GORDON AVE | | | | GRANT | MI | 49327-9076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVE PIERCE | 4318 KINGSLY DR. | | | | PITTSBURG | CA | 94565 |
| DAVE POWELLS AUTO SERVICE | 848 JOHN COUNTER BLVD. | | | KINGSTON ON K7K 2R1 CANADA | | | |
| DAVE QUARTEY | 805 OAK SPRINGS CT | | | | ANTIOCH | TN | 37013-4245 |
| DAVE RAMSDEN | 1937 BRISTOL PIKE TRLR 10 | | | | MORRISVILLE | PA | 19067-6508 |
| DAVE RAMSDEN | 6200 FOSTER DR | | | | MORRISVILLE | PA | 19067-5216 |
| DAVE RANDALL JR | 5321 W 77TH ST | | | | PRAIRIE VLG | KS | 66208-4722 |
| DAVE RAYFORD | 1162 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| DAVE RENNIE | 12742 PHELPS ST | | | | SOUTHGATE | MI | 48195-1275 |
| DAVE RILEY | 323 SHOREACRES RD. | | | BURLINGTON ON L7L 5P3 CANADA | | | |
| DAVE RIVERS JR | 2873 FIRETOWER RD | | | | PINELAND | SC | 29934-6239 |
| DAVE ROBERTS | 11641 BELLEFONTAINE RD | | | | SAINT LOUIS | MO | 63138-1709 |
| DAVE RUTKOSKI | 8004 SANTA RITA ST | | | | CORONA | CA | 92881-4319 |
| DAVE S HECHLER & | PATRICIA H HECHLER JTTEN | 3428 ANGELA'S COVE | | | FRANKLIN | OH | 45005-9490 |
| DAVE S SWEENEY | 64 IROQUOIS ST | | | | STRUTHERS | OH | 44471-1418 |
| DAVE SABATINO | 229 AVALON DR SE | | | | WARREN | OH | 44484-2150 |
| DAVE SANDERSON AND SON | 321 ENFORD RD | | | RICHMOND HILL ON L4C 3E9 CANADA | | | |
| DAVE SCHENKER | 622 POWERS AVE | | | | GIRARD | OH | 44420-2348 |
| DAVE SCHEZZINI | 5630 LONDON DR | | | | AUSTINTOWN | OH | 44515-4153 |
| DAVE SCHOOK | 3215 AVALON RD | | | | ROCHESTER HLS | MI | 48309-3958 |
| DAVE SINCLAIR BUICK PONTIAC GMC | 5655 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63123-6934 |
| DAVE SMALTZ | 11151 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2618 |
| DAVE SMITH | 217 ANNA ST | | | | DAYTON | OH | 45417-2318 |
| DAVE SMITH CHEVROLET | 12827 FRANKSTOWN RD | | | | PITTSBURGH | PA | 15235-1948 |
| DAVE SMITH CHEVROLET OLDSMOBILE PONTIAC CADILLAC, INC. | KENNETH SMITH | 210 N DIVISION ST | | | KELLOGG | ID | 83837-2306 |
| DAVE SMITH FRONTIER SALES | 1902 N 4TH ST | | | | COEUR D ALENE | ID | 83814-3508 |
| DAVE SMITH MOTORS | 210 N DIVISION ST | | | | KELLOGG | ID | 83837-2306 |
| DAVE SMITH PONTIAC-BUICK-GMC TRUCK, | 911 W CHICAGO RD | | | | STURGIS | MI | 49091-9701 |
| DAVE SMITH PONTIAC-BUICK-GMC TRUCK, INC. | 911 W CHICAGO RD | | | | STURGIS | MI | 49091-9701 |
| DAVE SOUZA | 38565 OLIVER WAY | | | | FREMONT | CA | 94536-4427 |
| DAVE STANLEY | 2212 SMELCER LN | | | | SEVIERVILLE | TN | 37876-6320 |
| DAVE STEFFENS AUTOMOTIVE  INC | 1850 NEW BRIGHTON BLVD | | | | MINNEAPOLIS | MN | 55418-4825 |
| DAVE STEFFENS AUTOMOTIVE INC | 1850 NEW BRIGHTON BLVD | | | | MINNEAPOLIS | MN | 55418-4825 |
| DAVE STETLER CHEVROLET-CADILLAC, INC. | DAVID STETLER | 1825 US 231 S | | | CRAWFORDSVILLE | IN | 47933 |
| DAVE STETLER CHEVROLET-OLDSMOBILE-C | 1825 US 231 S | | | | CRAWFORDSVILLE | IN | |
| DAVE STETLER CHEVROLET-OLDSMOBILE-CADILLAC | 1825 US 231 S | | | | CRAWFORDSVILLE | IN | 47933 |
| DAVE STODDARDS AUTO SERVICE | 20 BEXLEY PL UNIT 101 | | | NEPEAN ON K2H 8W2 CANADA | | | |
| DAVE STROBEL | 1942 ASHSTAN DR | | | | COMMERCE TOWNSHIP | MI | 48390-2680 |
| DAVE SWEENEY | 64 IROQUOIS ST | | | | STRUTHERS | OH | 44471-1418 |
| DAVE SWEERS | PO BOX 243 | | | | CLIO | MI | 48420-0243 |
| DAVE THELEN | 8630 W HOWE RD | | | | EAGLE | MI | 48822-9792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVE THORNTON | 2109 BERKLEY ST | | | | FLINT | MI | 48504-3419 |
| DAVE TOTH | PO BOX 981043 | | | | YPSILANTI | MI | 48198-1043 |
| DAVE TOWELL CADILLAC | ATT: DAVE TOWELL | 111 WEST MARKET STREET | | | AKRON | OH | 44303 |
| DAVE TOWELL CADILLAC | DAVE TOWELL CADILLAC, DAVE TOWELL SAAB | DAVE TOWELL | 111 W MARKET ST | | AKRON | OH | 44303-2391 |
| DAVE TOWELL CADILLAC SAAB | 111 W MARKET ST | | | | AKRON | OH | 44303-2330 |
| DAVE TOWELL CADILLAC, INC. | ATT: THOMAS TOWELL AND DAVE TOWELL | 111 WEST MARKET ST | | | AKRON | OH | 44303-2330 |
| DAVE TOWELL SAAB | 111 W MARKET ST | | | | AKRON | OH | 44303-2330 |
| DAVE TOWELL SAAB | TOWELL, TIMOTHY S. | 111 W MARKET ST | | | AKRON | OH | 44303-2330 |
| DAVE VAUGHT | 7908 MAMMOTH AVE | | | | VAN NUYS | CA | 91402-6206 |
| DAVE VU | 42464 WATERFALL RD | | | | NORTHVILLE | MI | 48168-2255 |
| DAVE W STANLEY | 2212 SMELCER LN | | | | SEVIERVILLE | TN | 37876-6320 |
| DAVE WALKER | PO BOX 4142 | | | | HAZELWOOD | MO | 63042-0742 |
| DAVE WAYMIRE | 10006 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8871 |
| DAVE WHITE CHEVROLET | 5880 MONROE ST | | | | SYLVANIA | OH | 43560-2200 |
| DAVE WHITE CHEVROLET, INC. | 5880 MONROE ST | | | | SYLVANIA | OH | 43560-2200 |
| DAVE WHITE CHEVROLET, INC. | HUGH WHITE | 5880 MONROE ST | | | SYLVANIA | OH | 43560-2200 |
| DAVE WILLIAMS | 3611 CHANCELLOR DR | | | | FORT WAYNE | IN | 46815-5935 |
| DAVE WILSON | 5110 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111-6616 |
| DAVE WILSON BUICK-PONTIAC-GMC TRUCK, INC. | DAVID WILSON | 2829 GYPSY HILL RD | | | CAMBRIDGE | MD | 21613-3414 |
| DAVE YOUNG JR | 711 MUNSON CT | | | | SAGINAW | MI | 48601-1393 |
| DAVE ZYROWSKI | 861 W GILFORD RD | | | | CARO | MI | 48723-1012 |
| DAVE'S AUTO AND TIRE CENTER, INC. | 3001 STATE  RD | | | | TELFORD | PA | 18969-1021 |
| DAVE'S AUTO AND TIRE CENTER, INC. | 3001 STATE RD | | | | TELFORD | PA | 18969-1021 |
| DAVE'S AUTO CARE | 37657 VINE ST | | | | WILLOUGHBY | OH | 44094-6218 |
| DAVE'S AUTO CENTER | | 442 N WISCONSIN ST | | | | IN | 46342 |
| DAVE'S AUTO CENTER | 116 S MAIN ST | | | | MANCHESTER | NH | 03102-4410 |
| DAVE'S AUTO DIAGNOSTICS | 700 ST ANNE'S RD | | | WINNIPEG MB R2N 4J4 CANADA | | | |
| DAVE'S AUTO REPAIR | 17807 38TH AVE E | | | | TACOMA | WA | 98446-1241 |
| DAVE'S AUTO REPAIR | 4547 BEE RIDGE RD | | | | SARASOTA | FL | 34233-2517 |
| DAVE'S AUTO REPAIR | 915 26TH AVE NW STE C8 | | | | GIG HARBOR | WA | 98335-8814 |
| DAVE'S AUTO REPAIR, LLC | 2026 S RAYON DR | | | | COVINGTON | VA | 24426-2550 |
| DAVE'S AUTO SALES & SERVICE | 11120 FRONT ST | | | | MOKENA | IL | 60448-1525 |
| DAVE'S AUTO SERVICE | 117 S 7TH ST | | | | FOWLER | CA | 93625-2435 |
| DAVE'S AUTO SERVICE | HWY 32 SOUTH | | | | FINLEY | ND | 58230 |
| DAVE'S AUTO SERVICE EXPERTS LTD | 4603 50 AVE | | | LLOYDMINSTER SK S9V 0P4 CANADA | | | |
| DAVE'S AUTO SERVICE, INC. | 4003 PFEIFFER RD | | | | BARTONVILLE | IL | 61607-2828 |
| DAVE'S AUTOMOTIVE | 1113 W 10TH ST | | | | ANTIOCH | CA | 94509-1404 |
| DAVE'S AUTOMOTIVE | 705 S MILLER ST | | | | SANTA MARIA | CA | 93454-6229 |
| DAVE'S CAR CARE CENTER | 1400 W PINHOOK RD | | | | LAFAYETTE | LA | 70503 |
| DAVE'S GARAGE  INC. | 321 OCEAN BLVD | | | | HAMPTON | NH | 03842-3631 |
| DAVE'S GARAGE INC. | 321 OCEAN BLVD | | | | HAMPTON | NH | 03842-3631 |
| DAVE'S I-29 TIRE AND SERVICE CENTER | 3523 MAIN AVE | | | | FARGO | ND | 58103-1230 |
| DAVE'S M-X AUTOMOTIVE | 5401 E LANCASTER AVE | | | | FORT WORTH | TX | 76112-6363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVE'S PAWN SHOP | ATTN: JIM TROVILLION | G5172 N SAGINAW ST | | | FLINT | MI | 48505-1669 |
| DAVE'S PRECISION AUTOMOTIVE | 22210 LAKELAND BLVD | | | | EUCLID | OH | 44132-2601 |
| DAVE'S SERVICE CENTER | 6049 1ST ST | | | | AUBURNDALE | WI | 54412-9033 |
| DAVE'S WEST FARGO TIRE & SERVICE | 1225 MAIN AVE E | | | | WEST FARGO | ND | 58078 |
| DAVE, ERNESTINE J | 10947 SW 76TH AVE | | | | OCALA | FL | 34476-3724 |
| DAVELMAN, MARINA | 3080 BAY SHORE DR | | | | ORCHARD LAKE | MI | 48324-2378 |
| DAVELUY, EMILY S | 253 E PLYMOUTH RD | | | | TERRYVILLE | CT | 06786-4201 |
| DAVELUY, EMILY S | 253 E PLYMOUTH ROAD | | | | TERRYVILLE | CT | 06786-4201 |
| DAVELUY, SUSAN A | PO BOX 2423 | | | | SPOTSYLVANIA | VA | 22553 |
| DAVENA BURGESS | 1396 N GENESEE RD | | | | BURTON | MI | 48509-1439 |
| DAVENA S BURGESS | 1396 N GENESEE RD | | | | BURTON | MI | 48509-1439 |
| DAVENPORT CB D | 1240 44TH ST SE | | | | GRAND RAPIDS | MI | 49509-4502 |
| DAVENPORT COLLEGE | BUSINESS TRAINING CENTER | 6191 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512-9396 |
| DAVENPORT ELECTRICAL CONTRACT COMPANY | | 529 PERSHING AVE | | | | IA | 52803 |
| DAVENPORT GARY | 441 N EASTERN BLVD | | | | MONTGOMERY | AL | 36117-2211 |
| DAVENPORT JASON | DAVENPORT, JASON | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DAVENPORT JASON | HENTGES, JULENE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DAVENPORT JESSE | 8632 MILLET DR | | | | SAINT LOUIS | MO | 63114-5824 |
| DAVENPORT JIM | 3385 BAY-ARENAC RD | | | | PINCONNING | MI | 48650 |
| DAVENPORT JOHN | 2 RAVINIA DR STE 1680 | | | | ATLANTA | GA | 30346-2105 |
| DAVENPORT JR, CHARLES D | 3371 N KEY DR APT 205 | | | | NORTH FORT MYERS | FL | 33903-4857 |
| DAVENPORT JR, FRANK A | 40513 N MILL CREEK CT | | | | ANTHEM | AZ | 85086-1881 |
| DAVENPORT JR, GEORGE | 2645 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2924 |
| DAVENPORT JR, J C | 2307 ARNETTE ST | | | | SAGINAW | MI | 48601-4005 |
| DAVENPORT JR, RICHARD C | 5006 STOWE DERBY DR | | | | CHARLOTTE | NC | 28278-7376 |
| DAVENPORT MARCIA | PO BOX 312255 | | | | NEW BRAUNFELS | TX | 78131 |
| DAVENPORT MARY | 38 COLONIAL RD | | | | NORTH WEYMOUTH | MA | 02191-1311 |
| DAVENPORT MOTOR COMPANY OF ROCKY MO | 600 ENGLISH RD | | | | ROCKY MOUNT | NC | 27804-9518 |
| DAVENPORT MOTOR COMPANY OF ROCKY MOU | JOSEPH NELSON | 600 ENGLISH RD | | | ROCKY MOUNT | NC | 27804-9518 |
| DAVENPORT MOTOR COMPANY OF ROCKY MOUNT INC | JOHNSON MERCER HEARN & VINEGAR | 1000 PARK FORTY PLZ STE 280 | | | DURHAM | NC | 27713-5260 |
| DAVENPORT MOTOR COMPANY OF ROCKY MOUNT, INC. | 600 ENGLISH RD | | | | ROCKY MOUNT | NC | 27804-9518 |
| DAVENPORT MOTOR COMPANY OF ROCKY MOUNT, INC. | JOSEPH NELSON | 600 ENGLISH RD | | | ROCKY MOUNT | NC | 27804-9518 |
| DAVENPORT ROBERT B | 309 S MONROE ST | | | | BAY CITY | MI | 48708-7210 |
| DAVENPORT RODGER | 39 MESSENGER ROAD | | | | COOKEVILLE | TN | 38506-5512 |
| DAVENPORT SR, RICHARD C | 6668 MADDIES WAY | | | | LAS VEGAS | NV | 89118-0956 |
| DAVENPORT STEVE | 1021 ANNANDALE DR | | | | MADISON | MS | 39110-9450 |
| DAVENPORT UNIVERSITY | 1231 CLEAVER RD | | | | CARO | MI | 48723-9376 |
| DAVENPORT UNIVERSITY | 19499 VICTOR PKWY | | | | LIVONIA | MI | 48152-1001 |
| DAVENPORT UNIVERSITY | 220 E KALAMAZOO ST | | | | LANSING | MI | 48933-2110 |
| DAVENPORT UNIVERSITY | 27500 DEQUINDRE RD | | | | WARREN | MI | 48092-3525 |
| DAVENPORT UNIVERSITY | 27650 DEQUINDRE RD | | | | WARREN | MI | 48092-5209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVENPORT UNIVERSITY | 4318 MILLER RD STE A | | | | FLINT | MI | 48507-1267 |
| DAVENPORT UNIVERSITY | 5300 BAY RD | | | | SAGINAW | MI | 48604-2538 |
| DAVENPORT UNIVERSITY | 6191 KRAFT AVE SE #200 | | | | GRAND RAPIDS | MI | 49512-9395 |
| DAVENPORT UNIVERSITY | EASTERN REGION | 6191 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512-9396 |
| DAVENPORT UNIVERSITY | FINANCIAL SERVICES OFFICE | 6191 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512-9396 |
| DAVENPORT UNIVERSITIY-GRAPCEP | 5191 KRAFT AVE SE #200 | | | | GRAND RAPIDS | MI | 49512-9395 |
| DAVENPORT UNIVERSTIY | ATTN BUSINESS OFFICE | 3555 E PATRICK RD | | | MIDLAND | MI | 48642-6588 |
| DAVENPORT WILLIAM | 3395 IRON BRIDGE ROAD | | | | CLINTON | IL | 61727-2845 |
| DAVENPORT, AARON T | 5030 CEDARDALE LN | | | | FLUSHING | MI | 48433-1073 |
| DAVENPORT, ANDRE' | 5812 ERICSSON WAY | | | | DAYTON | OH | 45426-1692 |
| DAVENPORT, ANDRE' | 5812 ERICSSON WAY | | | | TROTWOOD | OH | 45426 |
| DAVENPORT, ANDREW J | 802 N FENTON RD | | | | MARION | IN | 46952-2525 |
| DAVENPORT, ANNIE B | 309 S MONROE ST | | | | BAY CITY | MI | 48708-7210 |
| DAVENPORT, ANNIE E | 2445 WICK ST SE | | | | WARREN | OH | 44484-5444 |
| DAVENPORT, ANNIE E | 2445 WICK STREET | | | | WARREN | OH | 44484-5444 |
| DAVENPORT, ANTHONY | 441 GREENWOOD ST | | | | INKSTER | MI | 48141-1137 |
| DAVENPORT, AVONEL B | 3800 SE VALLEY FORGE DR | | | | BLUE SPRINGS | MO | 64014-5462 |
| DAVENPORT, BARRY J | 1433 FOUNTAIN DR | | | | TROY | MI | 48098-4445 |
| DAVENPORT, BERNICE | 3412 PENROSE DR | | | | LANSING | MI | 48911-3331 |
| DAVENPORT, BERNICE | 3412 PENSROSE DRIVE | | | | LANSING | MI | 48911-3331 |
| DAVENPORT, BETHEL F | 38 AUTUMN DR | | | | CROSSVILLE | TN | 38571-7337 |
| DAVENPORT, BETHEL F | 38 AUTUMN DRIVE | | | | CROSSVILLE | TN | 38571-7337 |
| DAVENPORT, BETTY | 3310 LONGCREEK LN | | | | AUGUSTA | GA | 30906-5780 |
| DAVENPORT, BETTY ANN | 2084 PRINCE HALL DR | | | | DETROIT | MI | 48207-3363 |
| DAVENPORT, BETTY ANN | 3709 RUSSELL ST | | | | DETROIT | MI | 48207-4709 |
| DAVENPORT, BETTY J | 2270 CHESTNUT HILL RD | | | | CROSSVILLE | TN | 38571-1029 |
| DAVENPORT, BONNIE J | 5118 WALDORF RD | | | | DELTON | MI | 49046-8306 |
| DAVENPORT, BRUCE A | 1792 HOPKINS ST | | | | DEFIANCE | OH | 43512-2453 |
| DAVENPORT, BRUCE M | 4950 GEMINI LN | | | | GRAYLING | MI | 49738-7519 |
| DAVENPORT, BUNICE D | 3210 MITCHELL ST | | | | HUMBOLDT | TN | 38343-2703 |
| DAVENPORT, C B | 1240 44TH ST SE | | | | GRAND RAPIDS | MI | 49508-4602 |
| DAVENPORT, CAROLINE M | 1526 TALLY CIR | | | | OVIEDO | FL | 32765-8061 |
| DAVENPORT, CECIL | PO BOX 276 | | | | ARTEMUS | KY | 40903-0276 |
| DAVENPORT, CHARLES D | 2841 BRIARCLIFF ST | | | | ANN ARBOR | MI | 48105-1430 |
| DAVENPORT, CHARLES E | 2021 CAPELLA DR | | | | BASTROP | LA | 71220-3400 |
| DAVENPORT, CHARLES E | 2056 ASTER CT | | | | MOBILE | AL | 36693-3600 |
| DAVENPORT, CHARLES R | 2061 SOMERDALE RD | | | | ROCK HILL | SC | 29732-9752 |
| DAVENPORT, CHARLES RICHARD | 2061 SOMERDALE RD | | | | ROCK HILL | SC | 29732-9752 |
| DAVENPORT, CHARLES W | 9517 FLICKINGER RD | | | | DEFIANCE | OH | 43512-9771 |
| DAVENPORT, CHARLES W | PO BOX 231 | | | | VASSAR | MI | 48768-0231 |
| DAVENPORT, CHARLIE E | 483 COUNTY ROAD 348 | | | | MAPLESVILLE | AL | 36750-2880 |
| DAVENPORT, CHERYL L | 1435 WESTCHESTER ST | | | | WESTLAND | MI | 48186-9521 |
| DAVENPORT, CHERYLL D | 12448 S COUNTY ROAD 200 W | | | | KOKOMO | IN | 46901 |
| DAVENPORT, CHRISTINA L | 1450 POW CAMP RD | | | | CROSSVILLE | TN | 38572-3990 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVENPORT, CHRISTOPHER L | 133 FRANKLIN HEIGHTS DR | | | | MURFREESBORO | TN | 37128-4759 |
| DAVENPORT, CLIFFORD B | 128 DOHI AMA LN | | | | ANDERSON | SC | 29624-6274 |
| DAVENPORT, CLIFTON A | 27915 NORTH ST | | | | GOBLES | MI | 49055-9228 |
| DAVENPORT, CRYSTAL B | 4119 MOUNT VERNON CT | | | | INDIANAPOLIS | IN | 46235-1422 |
| DAVENPORT, DANA L | 701 CHELTENHAM DR | | | | FORT WORTH | TX | 76140-2949 |
| DAVENPORT, DANIEL A | 18 BRUMBAUGH AVE | | | | NEW LEBANON | OH | 45345 |
| DAVENPORT, DANIEL B | 2243 HAMILTON CLEVES RD LOT 61 | | | | HAMILTON | OH | 45013-9635 |
| DAVENPORT, DAVID D | 6218 BECKER LINE DR | | | | SPRING | TX | 77379-2911 |
| DAVENPORT, DAVID L | 5886 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8937 |
| DAVENPORT, DEBORAH A | 12949 BRAMELL ST | | | | DETROIT | MI | 48223-3079 |
| DAVENPORT, DELINA | 2562 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4942 |
| DAVENPORT, DELINA | 2562 WINDAGE DRIVE | | | | FAIRFIELD | OH | 45014-4942 |
| DAVENPORT, DELORES | 1962 MAPLE AVE | | | | NORWOOD | OH | 45212-2028 |
| DAVENPORT, DENZEL | RR 2 BOX 127 | | | | PRINCETON | MO | 64673-9548 |
| DAVENPORT, DONALD | | | | | | | |
| DAVENPORT, DOREEN VICTORIA | 6240 M65 NORTH | | | | LACHINE | MI | 49753 |
| DAVENPORT, DOROTHY A | 822 HUNTERS RUN AVE | | | | BOWLING GREEN | KY | 42104-7207 |
| DAVENPORT, DOROTHY A | 822 HUNTERS RUN AVENUE | | | | BOWLING GREEN | KY | 42104-7207 |
| DAVENPORT, DOROTHY L | 2934 HORSE HILL WEST DR | | | | INDIANAPOLIS | IN | 46214-1542 |
| DAVENPORT, DOUGLAS W | 9323 PARKLAND DR | | | | YPSILANTI | MI | 48197-1778 |
| DAVENPORT, DUANE M | 5513 ALBANY CT | | | | FORT WAYNE | IN | 46835-4292 |
| DAVENPORT, DUANE MICHEAL | 5513 ALBANY COURT | | | | FORT WAYNE | IN | 46835-4292 |
| DAVENPORT, DWIGHT D | 7411 S LUELLA AVE | | | | CHICAGO | IL | 60649-3220 |
| DAVENPORT, EARL J | 800 S BROWNS LN APT A4 | | | | GALLATIN | TN | 37066-7424 |
| DAVENPORT, EARL L | 1435 WESTCHESTER ST | | | | WESTLAND | MI | 48186-9521 |
| DAVENPORT, EDDIE D | 13059 N ALLMAN DR W | | | | MOORESVILLE | IN | 46158 |
| DAVENPORT, EDITH J | 800 S BROWNS LN APT A4 | | | | GALLATIN | TN | 37066-7424 |
| DAVENPORT, EDWARD C | 2562 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4942 |
| DAVENPORT, ELIZABETH L | 333 HARRIS DRIVE | | | | BLUE RIDGE | GA | 30513-4815 |
| DAVENPORT, EVAN D | 12019 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9375 |
| DAVENPORT, FRANCES | 4513 JOHN DALY | | | | INKSTER | MI | 48141-3124 |
| DAVENPORT, FRANCES H | 7159 BUCKINGHAM AVENUE | | | | ALLEN PARK | MI | 48101-2229 |
| DAVENPORT, FRANKLIN N | 94 OLD NORTH RD | | | | WILMOT | NH | 03287-4123 |
| DAVENPORT, FRED | 1865 RED FOX CT E | | | | MARTINSVILLE | IN | 46151 |
| DAVENPORT, GARY L | 264 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3151 |
| DAVENPORT, GARY R | 480 VAN DYKE RD | | | | PARIS | TN | 38242-6147 |
| DAVENPORT, GARY RAY | 480 VAN DYKE RD | | | | PARIS | TN | 38242-6147 |
| DAVENPORT, GERALD | 3721 GROVELAND AVE SW | | | | WYOMING | MI | 49519-3730 |
| DAVENPORT, GILBERT W | 3117 GEHRING DR | | | | FLINT | MI | 48506-2233 |
| DAVENPORT, GREGORY R | 1152 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1945 |
| DAVENPORT, HARLAN D | 14052 ASHURST ST | | | | LIVONIA | MI | 48154-5314 |
| DAVENPORT, HAROLD L | 337 ANGELO LN | | | | COCOA BEACH | FL | 32931-3601 |
| DAVENPORT, HAROLD L | 337 ANGELO LN. | | | | COCOA BEACH | FL | 32931-3601 |
| DAVENPORT, HEATHER R | 2505 PRESTON WAY | | | | SPRING HILL | TN | 37174-8292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVENPORT, HELEN M | 238 FREEDOM WAY | | | | ANDERSON | IN | 46013-1089 |
| DAVENPORT, HERMAN R | 138 DAVENPORT TRL | | | | HARRISON | MI | 48625-9344 |
| DAVENPORT, HOPE D | 14B HOLLY DR APT 24 | | | | GIRARD | OH | 44420 |
| DAVENPORT, HOWARD | 2024 WALMAR DR | | | | LANSING | MI | 48917-5102 |
| DAVENPORT, HOWARD G | 6078 BENTWOOD CIR E | | | | WHITE LAKE | MI | 48383-1086 |
| DAVENPORT, INEZ | 11345 HIGHWAY 225 | NORTH | | | CRANDALL | GA | 30711-5354 |
| DAVENPORT, INEZ | 11345 HIGHWAY 225 N | NORTH | | | CRANDALL | GA | 30711-5354 |
| DAVENPORT, JACK | 513 TRACE LN | | | | LAWRENCEVILLE | GA | 30045-2899 |
| DAVENPORT, JACKIE M | 8965 HOGANSVILLE RD | | | | HOGANSVILLE | GA | 30230-2322 |
| DAVENPORT, JAMES L | 325 OLD EDMONTON LOOP 1 RD | LOOP 1 | | | GLASGOW | KY | 42141-9503 |
| DAVENPORT, JASON | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DAVENPORT, JAY V | 37527 OCEAN REEF | | | | WILLOUGHBY | OH | 44094 |
| DAVENPORT, JEANETTE M | 5157 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4229 |
| DAVENPORT, JEANETTE M | 5157 SPINNING WHEEL DRIVE | | | | GRAND BLANC | MI | 48439-4229 |
| DAVENPORT, JEFF | 9936 COUNTY ROAD 1004 | | | | GODLEY | TX | 76044 |
| DAVENPORT, JERE B | 427 PRIVATE ROAD 1512 | | | | BANDERA | TX | 78003-4724 |
| DAVENPORT, JEWEL L | 90 HAZELRIDGE LN | | | | SHARPSBURG | GA | 30277-1933 |
| DAVENPORT, JEWEL R | 4034 STATE ROUTE 132 | | | | BATAVIA | OH | 45103-8927 |
| DAVENPORT, JIMMIE K | 3385 BAY-ARENAC RD | | | | PINCONNING | MI | 48650 |
| DAVENPORT, JOHN D | 2561 N SETTERBO RD | | | | SUTTONS BAY | MI | 49682-9723 |
| DAVENPORT, JOHN F | 711 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3011 |
| DAVENPORT, JOHN H | 409 W MCCELLEAN | | | | FLINT | MI | 48505 |
| DAVENPORT, JOHN K | 2459 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2223 |
| DAVENPORT, JOHN M | 3757 AIREDALE AVE | | | | TOLEDO | OH | 43623-1701 |
| DAVENPORT, JOHNIE W | 8608 JAKE LN | | | | BLANCHARD | OK | 73010-9008 |
| DAVENPORT, JOYCE M | PO BOX 13370 | | | | FLINT | MI | 48501-3370 |
| DAVENPORT, JR.,HOPE D | 366 6TH ST | | | | CAMPBELL | OH | 44405-1245 |
| DAVENPORT, JUNE S | 11896 LEDGESTONE CIR 11896 | | | | FISHERS | IN | 46037 |
| DAVENPORT, KAMARI | 3800 LONE PINE DR APT 11 | | | | HOLT | MI | 48842-7703 |
| DAVENPORT, KAREN L | 10377 ROAD 179 | | | | OAKWOOD | OH | 45873-9329 |
| DAVENPORT, KATHERINE M | 14052 ASHURST ST | | | | LIVONIA | MI | 48154-5314 |
| DAVENPORT, KATHRYN | 5268 RIDGE BEND DRIVE | | | | FLINT | MI | 48507 |
| DAVENPORT, L C | 3301 HIGHCREST CT | | | | DAYTON | OH | 45405-2020 |
| DAVENPORT, LARRY T | 4104 MADISON AVE | | | | ANDERSON | IN | 46013-1435 |
| DAVENPORT, LAURA PARRETT | 6212 O C HESTER RD | | | | HOLLY SPRINGS | NC | 27540-8174 |
| DAVENPORT, LEE A | 7435 OAKMORE DR N | | | | DALLAS | TX | 75249 |
| DAVENPORT, LEON W | 16790 WOODINGHAM DR | | | | DETROIT | MI | 48221-2982 |
| DAVENPORT, LEROY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DAVENPORT, LISA M | 13150 ROHN RD | | | | FENTON | MI | 48430-9473 |
| DAVENPORT, LOIS J | 4095 CROOKS ST | | | | W BLOOMFIELD | MI | 48323-1223 |
| DAVENPORT, LORETTA G. | 501 GUNNTOWN RD | LOT 11 | | | BELLEFONTAINE | OH | 43311 |
| DAVENPORT, LUANN | 5917 NE HIDDEN VALLEY DR D | | | | LEES SUMMIT | MO | 64064 |
| DAVENPORT, MARGARET A | 58 VICKIE DR | | | | WICHITA FALLS | TX | 76306-6846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVENPORT, MARIA M | 4104 MADISON AVE | | | | ANDERSON | IN | 46013-1435 |
| DAVENPORT, MARION | 31 MADISON DR | | | | OGDENSBURG | NJ | 07439-1034 |
| DAVENPORT, MARLESE R | 3977 PALACE AVE | | | | CANTON | MI | 48188-7205 |
| DAVENPORT, MARSHALL D | 561 HALEYVILLE RD | | | | PORT NORRIS | NJ | 08349-2525 |
| DAVENPORT, MARY | 10450 HARRIS RD | | | | CHESANING | MI | 48616-9408 |
| DAVENPORT, MARY | 451 FRANCISCA AVE | | | | YOUNGSTOWN | OH | 44504-1415 |
| DAVENPORT, MARY E | 40 EAST ST | | | | AVON | MA | 02322-1913 |
| DAVENPORT, MARY RAIRIGH | PO BOX 17899 | | | | FOUNTAIN HILLS | AZ | 85269-7899 |
| DAVENPORT, MICHAEL | 3001 S 24TH ST | | | | SAGINAW | MI | 48601-6703 |
| DAVENPORT, MICHAEL A | 3905 TRUMBULL AVE | | | | FLINT | MI | 48504-3747 |
| DAVENPORT, MICHAEL C | 3033 S P ST APT 43 | | | | ELWOOD | IN | 46036-9202 |
| DAVENPORT, MICHAEL D | 4512 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2111 |
| DAVENPORT, MICHAEL L | 4228 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4233 |
| DAVENPORT, MICHAEL W | 120 BROWN AVE | | | | FAIRBORN | OH | 45324-2303 |
| DAVENPORT, MICHAEL W | 6385 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2483 |
| DAVENPORT, MINNIE | 2101 PRINCE HALL DR APT 1B | BLDG. 4 | | | DETROIT | MI | 48207-3388 |
| DAVENPORT, MINNIE | 2214 PRINCE HALL DR | | | | DETROIT | MI | 48207-5111 |
| DAVENPORT, MYRNA E | 1780 W LIBERTY RD | | | | CLARKLAKE | MI | 49234-9627 |
| DAVENPORT, MYRNA ELAINE | 1780 W LIBERTY RD | | | | CLARKLAKE | MI | 49234-9627 |
| DAVENPORT, NANCY L | 2509 NW 31ST ST | | | | NEWCASTLE | OK | 73065-6453 |
| DAVENPORT, NATHANIEL | 22531 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-3412 |
| DAVENPORT, NORMA R | 2934 HORSE HILL WEST DR | | | | INDIANAPOLIS | IN | 46214-1542 |
| DAVENPORT, PAUL A | 8430 SUNSET RD | | | | READING | MI | 49274 |
| DAVENPORT, PAUL G | 4609 BETHUME DR | | | | SHREVEPORT | LA | 71109-6633 |
| DAVENPORT, PAULINE | 2216 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| DAVENPORT, PHILLIP | 275 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2727 |
| DAVENPORT, PHYLLIS A. | 45187 DEEPWOOD CT | | | | SHELBY TWP | MI | 49317-4981 |
| DAVENPORT, RANDALL E | 630 S 11 MILE RD | | | | LINWOOD | MI | 48634-9722 |
| DAVENPORT, RAYMOND E | 286 PUMPKIN CENTER CIR | | | | QUITMAN | AR | 72131-8882 |
| DAVENPORT, REBECCA R | 439 ARDMOOR DR | | | | WHITELAND | IN | 46184-1403 |
| DAVENPORT, RHONDA J | 2141 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9451 |
| DAVENPORT, RICHARD D | 4735 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-8982 |
| DAVENPORT, RICHARD H | 6212 SKYLINE DR | | | | WEST CHESTER | OH | 45069-1919 |
| DAVENPORT, ROBERT B | 309 S MONROE ST | | | | BAY CITY | MI | 48708-7210 |
| DAVENPORT, ROBERT C | 8426 ERWIN RD | | | | COPEMISH | MI | 49625-9749 |
| DAVENPORT, ROBERT D | 9204 TEXARKANA CT | | | | INDIANAPOLIS | IN | 46231-2534 |
| DAVENPORT, ROBERT E | 11021 TRAVIS GULCH DR | | | | CHARLOTTE | NC | 28277-2246 |
| DAVENPORT, ROBERT N | 488 COMO ST | | | | STRUTHERS | OH | 44471-1237 |
| DAVENPORT, ROBERT S | 56 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-1314 |
| DAVENPORT, ROBERT STEPHEN | 56 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-1314 |
| DAVENPORT, RODGER L | 4095 CROOKS ST | | | | W BLOOMFIELD | MI | 48323-1223 |
| DAVENPORT, ROGER A | 6101 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9358 |
| DAVENPORT, RONALD A | 3104 W AIRWAY RD | | | | MUNCIE | IN | 47304-5813 |
| DAVENPORT, RONALD A | 415 W FRANKLIN ST | | | | HARTFORD CITY | IN | 47348-2037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVENPORT, RUBY | 817 GREENFIELD DR | | | | ANDERSON | IN | 46013-5028 |
| DAVENPORT, RUTH E | 802 N FENTON RD | | | | MARION | IN | 46952-2525 |
| DAVENPORT, RUTH EDNA | 802 N FENTON RD | | | | MARION | IN | 46952-2525 |
| DAVENPORT, SALLY K | 3906 LIMERICK CIR | | | | LANSING | MI | 48911-2527 |
| DAVENPORT, SALLY K | 3906 LIMERICK CIRCLE | | | | LANSING | MI | 48911-2527 |
| DAVENPORT, SANDRA SUE | 1616 FRANKLIN | | | | HASLETT | MI | 48840-8470 |
| DAVENPORT, SANDRA SUE | 1616 FRANKLIN ST | | | | HASLETT | MI | 48840-8470 |
| DAVENPORT, SHELDON M | 5766 DONNELLY CIR | | | | ORLANDO | FL | 32821-7662 |
| DAVENPORT, SHERRI L | 7333 W 250 S | | | | RUSSIAVILLE | IN | 46979-9416 |
| DAVENPORT, SHERRY D | 866 N EUCLID AVE | | | | DAYTON | OH | 45402-5908 |
| DAVENPORT, SHIRLEY A | 3721 GROVELAND AVE SW | | | | WYOMING | MI | 49519-3730 |
| DAVENPORT, SHIRLEY A | 5505 MAPLE ST | | | | PARAGOULD | AR | 72450-3711 |
| DAVENPORT, SHIRLEY A | 5505 WEST MAPLE | | | | PARAGOULD | AR | 72450-3711 |
| DAVENPORT, SHIRLEY M | 1211 CHARTER OAKS | | | | DAVISON | MI | 48423-2570 |
| DAVENPORT, SHIRLEY M | 1211 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2570 |
| DAVENPORT, SIDNEY S | 145 EASTWOOD DR | | | | BATTLE CREEK | MI | 49017-3107 |
| DAVENPORT, SOLOMON | 318 COLONY CT | | | | KISSIMMEE | FL | 34758-3038 |
| DAVENPORT, STEPHEN C | 7095 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168-7920 |
| DAVENPORT, SUE A | 5624 STONECREEK DR | | | | DURANT | OK | 74701-7760 |
| DAVENPORT, TARA L | 488 COMO ST | | | | STRUTHERS | OH | 44471-1237 |
| DAVENPORT, TERESSA M | 8554 HIGHWAY T | | | | RICHMOND | MO | 64085 |
| DAVENPORT, TERRY J | 22604 ROYS RD | | | | CENTREVILLE | MI | 49032-9723 |
| DAVENPORT, TERRY L | 1405 VARSITY LN | | | | BEAR | DE | 19701-3908 |
| DAVENPORT, TERRY LEE | 1405 VARSITY LN | | | | BEAR | DE | 19701-3908 |
| DAVENPORT, THELMA J | 6511 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322-1342 |
| DAVENPORT, THEODORE J | 4000 BRIDLE PATH DR | | | | BETHEL | OH | 45106-9378 |
| DAVENPORT, THOMAS H | 8123 W ARROWHEAD RD | | | | MEARS | MI | 49436-9413 |
| DAVENPORT, TONY J | 301 LEE ST | | | | LAWRENCEBURG | TN | 38464-4017 |
| DAVENPORT, VALORIE WELLS (AGE 43), | DAVENPORT/GORANSON | 1210 W CLAY ST STE 6W | | | HOUSTON | TX | 77019 |
| DAVENPORT, VALORIE WELLS (AGE 43), | O'QUINN & LAMINACK | 4400 LOUISIANA STREET; 2300 LYRIC CENTRE | | | HOUSTON | TX | 77002 |
| DAVENPORT, VANESSA F | 803 SUPERIOR ST | | | | SAGINAW | MI | 48602 |
| DAVENPORT, VICTORIA G | 115 S AVERY RD | | | | WATERFORD | MI | 48328-3403 |
| DAVENPORT, VIRGINIA IRENE | 1375 SINKING SPRINGS RD | | | | MIDWAY | TN | 37809-3644 |
| DAVENPORT, WALTER L | 7800 E JEFFERSON AVE APT 118 | RIVER TOWERS APT. | | | DETROIT | MI | 48214-2566 |
| DAVENPORT, WILLIAM B | 11345 HIGHWAY 225 N | | | | CRANDALL | GA | 30711-5354 |
| DAVENPORT, WILLIAM D | 3060 ALLEN RD | | | | ORTONVILLE | MI | 48462-9034 |
| DAVENPORT, WILLIAM H | 1547 PINE ST SE | | | | MARIETTA | GA | 30060-3914 |
| DAVENPORT, WILLIAM L | 2485 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4941 |
| DAVENPORT, WILLIE C | 808 DELAWARE AVE | | | | YOUNGSTOWN | OH | 44510-1251 |
| DAVENPORT, WILLIE F | 1346 WILLOW TRL SW | | | | ATLANTA | GA | 30311-3516 |
| DAVENPORT, WILLIE J | 320 BEARDSLEY RD | | | | TROTWOOD | OH | 45426-2712 |
| DAVENPORT, WINSTON | 14 HAWTHORN ST | | | | DAYTON | OH | 45402-8340 |
| DAVENPORT, WINSTON | 7055 MCEWEN RD | | | | DAYTON | OH | 45459-3237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVENPORT, YVONNE | 18609 ROGGE ST | | | | DETROIT | MI | 48234-3023 |
| DAVENPORT, YVONNE | 18609 ROGGE STREET | | | | DETROIT | MI | 48234-3023 |
| DAVERN, RUTH J | 16171 WHITNEY RD | | | | STRONGSVILLE | OH | 44136-2551 |
| DAVERN, RUTH J | 16171 WHITNEY ROAD | | | | STRONGSVILLE | OH | 44136 |
| DAVERNA GOREE | 2885 E SQUARE LAKE RD | PO BOX 99693 | | | TROY | MI | 48085-3977 |
| DAVERS, LOLA M | 121 HILLVIEW COURT | | | | BROWNSTOWN | IN | 47220 |
| DAVERT TOOL/NIAGARA | 4901 RIVER ROAD | | | NIAGARA FALLS ON L2E 3G5 CANADA | | | |
| DAVERT TOOLS INC | 5676 PROGRESS AVE | | | NIAGARA FALLS CANADA ON L2E 6X8 CANADA | | | |
| DAVERT TOOLS INC | 5676 PROGRESS ST SS 12 | | | NIAGARA FALLS ON L2E 6X8 CANADA | | | |
| DAVERT, DAVID A | 684 HIGHVILLE DR | | | | LAKE ORION | MI | 48362-2639 |
| DAVERT, DEBORAH A. | PO BOX 446 | | | | GRASS LAKE | MI | 49240 |
| DAVERT, JEAN | 2442 POPLAR DR | | | | KAWKAWLIN | MI | 48631-9143 |
| DAVES AUTO & TRUCK SALVAGE | 6449 DOVE RD | | | | KIMBALL | MI | 48074-2419 |
| DAVES AUTOMOTIVE | 8019 FT SMALLWOOD RD | | | | BALTIMORE | MD | 21226-1911 |
| DAVES EQUIPMENT SERVICE | 3107 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-3534 |
| DAVES EQUIPMENT SVC LLC | 3107 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-3534 |
| DAVES J MICHAEL | DAVES, J MICHAEL | P.O. BOX 21169 | | | ROANOKE | VA | 34029 |
| DAVES JR, ROBERT G | 36 FERGUSON DR | | | | EUHARLEE | GA | 30145-2786 |
| DAVES, EDNA | 11205 N. ADRIANAMY | | | | CLINTON | MI | 49236 |
| DAVES, J MICHAEL | PO BOX 21169 | | | | ROANOKE | VA | 24018-0537 |
| DAVES, JAMES H | PO BOX 2013 | | | | ELLIJAY | GA | 30540-0035 |
| DAVES, KENNETH R | 2469 WOODCLIFF TRL | | | | HARTLAND | MI | 48353-2532 |
| DAVES, LINDA L | 132 PECAN CREEK DR | | | | HORSESHOE BAY | TX | 78657-7001 |
| DAVES, RANDALL E | 23809 GRISWOLD RD | | | | SOUTH LYON | MI | 48178-8932 |
| DAVES, WILLIAM C | 936 COPE ST | | | | MIDLOTHIAN | TX | 76065-9141 |
| DAVES, WILLIAM R | PO BOX 639 | | | | BOWMAN | GA | 30624-0639 |
| DAVET EDWARD J & ANTOINETTE G | 11954 CLEARVIEW RD | | | | CHESTERLAND | OH | 44026-1822 |
| DAVETTA L CAULTON | 4546 NANTUCKET DRIVE | APT#7 | | | AUSTINTOWN | OH | 44515 |
| DAVEY BROWNING | 9728 S UNION RD | | | | MIAMISBURG | OH | 45342-4606 |
| DAVEY D BROWNING | 9728 S UNION RD | | | | MIAMISBURG | OH | 45342 |
| DAVEY EDWARD | 1890 DERBY DR | | | | DIXON | CA | 95620 |
| DAVEY GUTHRIE | 382 E DEXTER TRL | | | | MASON | MI | 48854-9630 |
| DAVEY HARMON | 6100 N DIXIE HWY | | | | NEWPORT | MI | 48166-9508 |
| DAVEY JOHN | DAVEY, JOHN | 330 CLEMATIS ST STE 218 | | | WEST PALM BEACH | FL | 33401-4602 |
| DAVEY JR, DORRANCE E | 7340 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| DAVEY JR, NELSON H | 3722 CRESTWOOD DR | | | | AUBURN HILLS | MI | 48326-4306 |
| DAVEY L NEAL | 7034 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3006 |
| DAVEY LARSON | 1005 FOREST LAKE BLVD | | | | LAKE ORION | MI | 48362-1829 |
| DAVEY LEE | 14016 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8803 |
| DAVEY MORRIS | 3649 MILAN AVE SW | | | | WYOMING | MI | 49509-3960 |
| DAVEY NEAL | 7034 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3006 |
| DAVEY TREE COMPANY | 3381 LAPEER RD W | | | | AUBURN HILLS | MI | 48326-1725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVEY TREE EXPERT COMPANY | PO BOX 94532 | | | | CLEVELAND | OH | 44101-4532 |
| DAVEY WHITMILL | 2131 SE CARNATION RD | | | | PORT ST LUCIE | FL | 34952-4924 |
| DAVEY WICKER | 1925 S ARIZONA BLVD LOT 18 | | | | COOLIDGE | AZ | 85228-6213 |
| DAVEY, CAROLE G | 3722 CRESTWOOD DRIVE | | | | AUBURN HILLS | MI | 48326-4306 |
| DAVEY, CHARLES T | 15 CALENDULA CT E | | | | HOMOSASSA | FL | 34446-5934 |
| DAVEY, DONALD K | 410 RIDGEWOOD DR | | | | FREDERICKTOWN | PA | 15333-2028 |
| DAVEY, DOUGLAS G | 7580 RIDGE RD | | | | SARASOTA | FL | 34238-4404 |
| DAVEY, ERIK P | 326 W 83RD ST APT 1B | | | | NEW YORK | NY | 10024-4853 |
| DAVEY, HARVEY E | PO BOX 2 | | | | MILLERSBURG | MI | 49759-0002 |
| DAVEY, HELEN M | 29552 RUSH ST | | | | GARDEN CITY | MI | 48135-2048 |
| DAVEY, JAMES W | 48240 ORIOLE ST | | | | SHELBY TOWNSHIP | MI | 48317-2433 |
| DAVEY, JOHN S | 108 STAUNTON CT 500 | | | | BOLINGBROOK | IL | 60440 |
| DAVEY, KELLY M | 38562 MAES ST | | | | WESTLAND | MI | 48186-8061 |
| DAVEY, KENNETH | 802 LOCHNESS LN | | | | GARLAND | TX | 75044 |
| DAVEY, LAWANDA M | 28644 GROBBEL AVE | | | | WARREN | MI | 48092-2387 |
| DAVEY, LAWANDA M | 28644 GROBBEL DR | | | | WARREN | MI | 48092-2387 |
| DAVEY, LEO JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DAVEY, MARGARETE | 2345 PALERMO DR | | | | SAN DIEGO | CA | 92106 |
| DAVEY, MICHELLE | 1901 PAGE AVE | | | | FULLERTON | CA | 92833-4435 |
| DAVEY, RICHARD A | 3000 MONROE AVE NW 3N307 | | | | GRAND RAPIDS | MI | 49505 |
| DAVEY, STEPHEN L | 3904 DEERPATH DR | | | | SANDUSKY | OH | 44870-6084 |
| DAVEY, VIOLA M | 3325 CHURCH AVE | | | | NIAGARA FALLS | NY | 14303 |
| DAVEY, WILLIAM J | 11116 TIMKEN AVE | | | | WARREN | MI | 48089-1777 |
| DAVI RANDALL | 10991 WREN DRIVE | | | | NUNICA | MI | 49448 |
| DAVI STEVEN N | FARRELL FRITZ PC | 1320 RXR PLZ | | | UNIONDALE | NY | 11556-1320 |
| DAVI, CHONG C | 14 TWILIGHT LN | | | | CALUMET CITY | IL | 60409-1422 |
| DAVIA ELEANORE (507484) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DAVIA, ELEANORE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DAVIA, ELEANORE L | 8840 MOBILE AVE APT 106 | | | | OAK LAWN | IL | 60453-1164 |
| DAVICH, MICHAEL R | 674 EAST AUGUSTA AVENUE | | | | VINTON | VA | 24179-3517 |
| DAVID  PIKUL | 3017 CRIMSON OAKS DR | | | | FENTON | MO | 63026-8306 |
| DAVID & JANE M STEPHANS | DAVID P & JANE M STEPHANS | 2809 WILDERNESS RD | | | FORT WAYNE | IN | 46845 |
| DAVID & JOHN DELLIQU | 116 E LIBERTY ST | | | | GIRARD | OH | 44420-2648 |
| DAVID & KATHY HARRIS | 2207 BIRCH RD | | | | EMPORIA | KS | 66801 |
| DAVID ( TURNER | 634   TYRON AVENUE | | | | DAYTON | OH | 45404-2461 |
| DAVID A ADAMS | 8974 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484 |
| DAVID A ALBRECHT | 211 N LILLY ST | | | | LAKE CRYSTAL | MN | 56055-2096 |
| DAVID A AMICO | 2274 ALBERN BLVD | | | | LANCASTER | PA | 17601 |
| DAVID A ANUCI | 2404 ACORN DR. | | | | KETTERING | OH | 45419 |
| DAVID A ARENS SR | PO BOX 148 | | | | CANFIELD | OH | 44406-0148 |
| DAVID A BACK | 4135 FULTON AVE | | | | DAYTON | OH | 45439-2121 |
| DAVID A BADER | 4712 BROOK RUN | | | | SYLVANIA | OH | 43560 |
| DAVID A BADER | PO BOX 42465 | | | | CINCINNATI | OH | 45242-0465 |
| DAVID A BAILEY | 2036 BLUFF ST | | | | EAST LIVERPOOL | OH | 43920-2037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID A BAINBRIDGE | 2175 VALLEY RD | | | | ENOLA | PA | 17025 |
| DAVID A BAKER | 32482 STATE ROUTE 172 | | | | HANOVERTON | OH | 44423-9740 |
| DAVID A BARNHART | 1506 SADDLEBROOK RD | | | | RAYMORE | MO | 64083-8183 |
| DAVID A BARRETT | 19275 E SAGUARO DR | | | | BLACK CANYON CITY | AZ | 85324-9759 |
| DAVID A BATHGATE | 11 WENTWORTH CT | | | | TROPHY CLUB | TX | 76262-5467 |
| DAVID A BAUMAN | 2151 EIFERT RD | | | | HOLT | MI | 48842-1023 |
| DAVID A BAZZEL | 162 CLEAR WATER DR APT F | | | | WESTERVILLE | OH | 43082-8438 |
| DAVID A BECK | 472 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| DAVID A BELTRAN | 12826 LARRYLYN DR | | | | LAMIRADA | CA | 90638-2726 |
| DAVID A BERRY | 4807 GLENMINA DR | | | | KETTERING | OH | 45440 |
| DAVID A BINKLEY | ACCT OF JACK MCKENNA | | | | | | |
| DAVID A BOLCHALK | 137   ELMWOOD DR APT 236 | | | | HUBBARD | OH | 44425-1604 |
| DAVID A BOSCARINO | 4    OSTROM AVE | | | | ROCHESTER | NY | 14606-3338 |
| DAVID A BOVA | 5240 S FREEMAN RD | | | | ORCHARD PARK | NY | 14127-3312 |
| DAVID A BOWMAN | 15590 BEACH PEBBLE WAY | | | | FORT MYERS | FL | 33908-3316 |
| DAVID A BOWMAN | 343 CRESCENT DRIVE | | | | LEWISBURG | OH | 45338 |
| DAVID A BRADLEY | 1385 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8328 |
| DAVID A BRECKER | 4518 MAGNOLIA AVE SW | | | | WYOMING | MI | 49548-4102 |
| DAVID A BRESNAN | 3767 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9461 |
| DAVID A BUERSMEYER | 29 PALLISTER ST | | | | DETROIT | MI | 48202-2416 |
| DAVID A BUNCE | RR 1 BOX 221P | | | | ELLSINORE | MO | 63937-2880 |
| DAVID A BURROLA | 607 AVENUE C | | | | BURKBURNETT | TX | 76354-2030 |
| DAVID A CABAN & | GINA M CABAN JTTEN | 38 BUCKINGHAM DR | | | CHATHAM | IL | 62629-1282 |
| DAVID A CADWALLADER | 231 FOX RUN | | | | PORTLAND | OH | 44410 |
| DAVID A CAPPARELLI | 415 POPLAR GROVE | | | | VANDALIA | OH | 45377-2726 |
| DAVID A CHAVEZ | 1206 SOUTH BROADWAY ST | | | | SANTA ANNA | CA | 92707 |
| DAVID A CLARK | 1185 OAK FOREST DR | | | | THE VILLAGES | FL | 32162-7586 |
| DAVID A CLAY | 6008 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9720 |
| DAVID A CORNETT JR | 406 S L ST | | | | TILTON | IL | 61833-7837 |
| DAVID A CRUMLEY | 5150 CRISPY DR | | | | DAYTON | OH | 45440 |
| DAVID A CRUMMIE | 530 KINGSWOOD DR S | | | | SPRINGFIELD | OH | 45503 |
| DAVID A DARLING | 4 SCENIC HILLS DRIVE | | | | MARQUETTE | MI | 49855-9185 |
| DAVID A DARNELL | 417 FLORENCE AVE | | | | FAIRBORN | OH | 45324 |
| DAVID A DECAMP | 3433   DIAMONDBACK | | | | DAYTON | OH | 45414-1761 |
| DAVID A DENNEY | 3544 VALLEYWOOD DRIVE | | | | KETTERING | OH | 45429 |
| DAVID A DENNY | 1486 DENNY RD. | | | | WILMINGTON | OH | 45177-8552 |
| DAVID A DEROSE | 5850 CURSON DR | | | | TOLEDO | OH | 43612-4009 |
| DAVID A DIAS | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DAVID A DUTKO | 7586 BRANDT PL | | | | YOUNGSTOWN | OH | 44512-5733 |
| DAVID A EDWARDS | 4209 OAKRIDGE DR | | | | DAYTON | OH | 45417 |
| DAVID A EMERY | 2118 WARRINGTON RD | | | | ROCHESTER HLS | MI | 48307-3770 |
| DAVID A EMRICK | 160   W. HAYES | | | | WEST MILTON | OH | 45383-1817 |
| DAVID A FALCONE | 27244 WATKIN RD | | | | OLMSTED FALLS | OH | 44138-1762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID A FANNON | 1529  BARNEY AVE | | | | KETTERING | OH | 45420-3212 |
| DAVID A FAUSSET | R/O IRA DCG & T TTEE | 12695 HILLCREST DRIVE | | | LONGMONT | CO | 80504-1129 |
| DAVID A FLEMING | 470 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5932 |
| DAVID A FOREST | 2214 ACORN RD A | | | | NATHALIE | VA | 24577 |
| DAVID A FORTNER | 171  SUNSET DR | | | | ROCHESTER | NY | 14618-2347 |
| DAVID A FRECHETTE | R/O IRA DCG & T TTEE | 96 PHELPS ROAD | | | EAST WINDSOR | CT | 06088-9762 |
| DAVID A FREEMAN | 10021 MEADOWLARK MNR | | | | INDIANAPOLIS | IN | 46235-1217 |
| DAVID A FREW | 869 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| DAVID A GARVER | 6239 SENECA RD | | | | SHARPSVILLE | PA | 16150 |
| DAVID A GELSKI | 2229 S NIAGARA ST | | | | SAGINAW | MI | 48602-1246 |
| DAVID A GEORGE | 206  WESTGATE CIRCLE | | | | TROY | OH | 45373-2957 |
| DAVID A GEORGE JR | 216 S ELM ST | | | | DAYTON | OH | 45449 |
| DAVID A GIVENS | 2560 CARNEGIE STREET | | | | DAYTON | OH | 45406-1415 |
| DAVID A GONZALEZ | 7529 BELDALE AVE | | | | HUBER HEIGHTS | OH | 45424 |
| DAVID A GORDON | 6490 LINDA LN 124 | | | | RAVENNA | OH | 44266 |
| DAVID A GORSEGNER | 2819 ARLINGTON AVE | | | | RACINE | WI | 53403 |
| DAVID A GRIDER | PO BOX 139 | | | | BATH | MI | 48808-0139 |
| DAVID A GUSTAFSON | 1102 W HAMPSHIRE AVE | | | | ANAHEIM | CA | 92802-1820 |
| DAVID A GUY | 5612 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1040 |
| DAVID A HANCOCK | 1656 LOWELL ST | | | | ELYRIA | OH | 44035-4871 |
| DAVID A HARRIS | 3571 MIAMISBURG SOLDIERS HM | | | | MIAMISBURG | OH | 45342 |
| DAVID A HAWK | 225 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| DAVID A HAWK | 225 E. MAIN ST. | | | | NEW LEBANON | OH | 45345 |
| DAVID A HEIZER | 2000 ERICKMAN LN | | | | XENIA | OH | 45385 |
| DAVID A HIBBERT | 251 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6022 |
| DAVID A HOCHARD | 2318 N 77TH ST | | | | KANSAS CITY | KS | 66109-2329 |
| DAVID A HOLLOWAY | 185  RUSTIC STREET | | | | ROCHESTER | NY | 14609-3511 |
| DAVID A HUMPHREY | PO BOX 954 | | | | FLORAL CITY | FL | 34436 |
| DAVID A HUNSAKER | 713 LARCHMONT ST | | | | DEWITT | MI | 48820-9500 |
| DAVID A HUNT | 201 W DAVISBURG RD | | | | HOLLY | MI | 48442-8660 |
| DAVID A INGRAM | 41  LIVINGSTON AVENUE | | | | DAYTON | OH | 45403-2937 |
| DAVID A JACKSON | 1911 SAINT NEVIS DR | | | | MANSFIELD | TX | 76063-8516 |
| DAVID A JOHNSTON | 105 EARNSHAW DR | | | | KETTERING | OH | 45429-2709 |
| DAVID A JOHNSTONE | 1031 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| DAVID A KANALEY | 464 MILLER LN | | | | ROCHESTER | NY | 14617 |
| DAVID A KEMBLE | 5610 S.RT. 225 | | | | RAVENNA | OH | 44266 |
| DAVID A KING | 214 S FRANKLIN ST | | | | JANESVILLE | WI | 53548-4753 |
| DAVID A KLEINFELDER | 3390  KINGSWOOD FOREST LN | | | | BEAVERCREEK | OH | 45440 |
| DAVID A KNIGHTEN | ATTN: BARBARA KELLAM 1039 SHOAL CREEK RD | | | | DECATUR | AL | 35603 |
| DAVID A KOPPERS | 237 E 1ST ST | | | | LAWTON | MI | 49065-8724 |
| DAVID A KOVACS, JR. | 2142 MERSHON AVE. | | | | DAYTON | OH | 45420 |
| DAVID A KOWALSKI | 188 VICTORIA BLVD | | | | KENMORE | NY | 14217-2316 |
| DAVID A LANDIS | 303  S. WALNUT ST | | | | W CARROLLTON | OH | 45449-1760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID A LAPHEW | 57801 ABRAHAM DR | | | | WASHINGTON TWP | MI | 48094-2957 |
| DAVID A LATACKI | 80   PLAZA DR | | | | ROCHESTER | NY | 14617-3913 |
| DAVID A LEACH | 8341 CHERRYCREEK DR | | | | DAYTON | OH | 45458 |
| DAVID A LEIGHTY | 2751 JOMAR AVE | | | | MORAINE | OH | 45439-2983 |
| DAVID A LEONARD | ROTH IRA DCG & T TTEE | 4121 OKEMOS RD SUITE 24 | | | OKEMOS | MI | 48864-3220 |
| DAVID A LESKE | 212 N LINCOLN ST | | | | BAY CITY | MI | 48708-6649 |
| DAVID A LOCK | 6664  PYRMONT RD | | | | W. ALEXANDRIA | OH | 45381-9709 |
| DAVID A LUTHER | 7313 IRA AVENUE | | | | BROOKLYN | OH | 44144-3229 |
| DAVID A MAEDER | 106 HOLT DR | | | | HOUGHTON LAKE | MI | 48629-9783 |
| DAVID A MAGEE | 277 MAGEE RD. SE | | | | MCCALL CREEK | MS | 39647 |
| DAVID A MC COLLUM | 3691 W 134TH STREET | | | | CLEVELAND | OH | 44111 |
| DAVID A MCCORMICK | 3999 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 |
| DAVID A MCCREERY | 5771 THE BEND RD | | | | NEY | OH | 43549 |
| DAVID A MCINTOSH | 195 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7818 |
| DAVID A MCMILLIN | 240 WARDWELL DR | | | | LENNON | MI | 48449-9602 |
| DAVID A MERTZ | 568 FRUITWOOD DR | | | | BETHEL PARK | PA | 15102 |
| DAVID A MESI | 7065 ACADEMY LN | | | | LOCKPORT | NY | 14094-5356 |
| DAVID A MICHAELS | 5901 KNAPP RD | | | | CANANDAIGUA | NY | 14424 |
| DAVID A MONK | 11785 NASHVILLE ST | | | | DETROIT | MI | 48205-3333 |
| DAVID A MOSS | 173 DUPONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| DAVID A MULLETT | 1352 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| DAVID A MUNCY | 222 W MCPHERSON ST | | | | DAYTON | OH | 45405-4835 |
| DAVID A MURPHREE | 104 S MILLWOOD RD | | | | SILEX | MO | 63377-3213 |
| DAVID A NAGY | 2180 REDWOOD PL | | | | CANFIELD | OH | 44406-8457 |
| DAVID A NECKOLAISHEN | 1025 AURORA AVE | | | | AURORA | IL | 60505-9708 |
| DAVID A NECKOLAISHEN | 699 WOOD ST | | | | AURORA | IL | 60505-2360 |
| DAVID A NEWMAN | 2716 WILDCREEK TRL | | | | KELLER | TX | 76248 |
| DAVID A NIECE | 38316 SAINT JOE DR | | | | WESTLAND | MI | 48186-3852 |
| DAVID A NOSKER | 1003  NUTMEG SQUARE SOUTH | | | | TROY | OH | 45373-1828 |
| DAVID A OGE | 1131 WATERS EDGE CIRCLE | | | | SHREVEPORT | LA | 71106-7779 |
| DAVID A ORR | PO BOX 881 | | | | FENTON | MI | 48430-0881 |
| DAVID A OSTERHOUT | 1625 DEAN DR NW | | | | KALKASKA | MI | 49646-8437 |
| DAVID A PACHOUD | 211 BREMAN AVE | | | | SYRACUSE | NY | 13211-1627 |
| DAVID A PALMER | 863 PRINCEWOOD AVE | | | | KETTERING | OH | 45429 |
| DAVID A PARKER | 321 LAKE AVE APT 1104 | | | | ROCHESTER | NY | 14608-1007 |
| DAVID A PELTY | 221 PENTECOST HWY | | | | ONSTED | MI | 49265-9638 |
| DAVID A PEREZ | G3392 MALLERY ST | | | | FLINT | MI | 48504-2469 |
| DAVID A PEZZINO | 63 DANEBROCK DR | | | | AMHERST | NY | 14226-3430 |
| DAVID A PHILLIPS | 301 N H ST | | | | TILTON | IL | 61833-7464 |
| DAVID A PLAMONDON | 5068 PALOMAR DR | | | | FLINT | MI | 48507-4534 |
| DAVID A PRYOR | 5815 DAFFODIL CIR | | | | DAYTON | OH | 45449-2939 |
| DAVID A RABINETTE | 12179 WILLARD RD | | | | MILLINGTON | MI | 48746-9314 |
| DAVID A RAKOWSKI | 10202 S NICHOLSON RD | | | | OAK CREEK | WI | 53154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID A RAVILLE | 625 MOODY RD | | | | MALONE | NY | 12953-3832 |
| DAVID A REDDERSEN | 1611 SUNSET DR NE | | | | WARREN | OH | 44483-5334 |
| DAVID A REED | PO BOX 1631 | | | | DANVILLE | IL | 61834-1631 |
| DAVID A RIGGENBACH | 882 CIRCLE DR | | | | DEFIANCE | OH | 43512-3012 |
| DAVID A RILEY | 10480 COOPER RD | | | | PLEASANT LAKE | MI | 49272 |
| DAVID A RISH | 6223 MANCHESTER RD | | | | FRANKLIN | OH | 45005 |
| DAVID A ROBERTS | 32724 ANITA DR | | | | WESTLAKE | MI | 48185-1596 |
| DAVID A ROY | 736  HECK AVE | | | | DAYTON | OH | 45408-2641 |
| DAVID A SABRAW | 387 SE ANASTASIA ST | | | | LAKE CITY | FL | 32025-1733 |
| DAVID A SCHICKLER | 254  S MAIN ST | | | | BROCKPORT | NY | 14420-2247 |
| DAVID A SCHULTZ | PO BOX 90684 | | | | BURTON | MI | 48509-0684 |
| DAVID A SCHWEITZER | 12 OLD MAIN STREET WEST | | | | MIAMISBURG | OH | 45342 |
| DAVID A SCOTT JR | 3274 MANNION RD | | | | SAGINAW | MI | 48603-1608 |
| DAVID A SECRIST | 418 BELLEVUE AVE | | | | SPRINGFIELD | OH | 45503 |
| DAVID A SERVATI | 1836 N ARTESIA DR | | | | SAINT GEORGE | UT | 84770-6384 |
| DAVID A SEVENER | 4585 LALONDE RD R#2 | | | | STANDISH | MI | 48658-9468 |
| DAVID A SHAW | 3192 CEMETERY RD | | | | XENIA | OH | 45385-8710 |
| DAVID A SHEPHERD | P.O. BOX 85 | | | | SOUTHINGTON | OH | 44470-0085 |
| DAVID A SIMONI | 3896 ALLENWOOD, S.E. | | | | WARREN | OH | 44484-2922 |
| DAVID A SINGER | 109 S 5TH ST | | | | PERKASIE | PA | 18944 |
| DAVID A SMITH | 4420 OAK AVE FL 2 | | | | LYONS | IL | 60534 |
| DAVID A SPANJA | 410 THOMAS LN | | | | GIRARD | OH | 44420 |
| DAVID A STEHLIK | 115 STRATFORD DR | | | | PRUDENVILLE | MI | 48651-9746 |
| DAVID A STEVENS | 5540 W MONTE VERDE | | | | VISALIA | CA | 93277 |
| DAVID A STEWART | 3831 ELLISIA RD | | | | COMMERCE TWP | MI | 48382-1726 |
| DAVID A STREU | 2869 COLLINGWOOD DR | | | | BAY CITY | MI | 48706 |
| DAVID A TAYLOR | 208 ORCHARD ST. | | | | NEWTON FALLS | OH | 44444 |
| DAVID A TESTA | 836  RIVERVIEW DR. | | | | LEAVITTSBURG | OH | 44430-9679 |
| DAVID A TUMBLISON | 856 STUTELY PL | | | | MIAMISBURG | OH | 45342 |
| DAVID A UNDERWOOD | 20   SUNNYSLOPE DRIVE | | | | HILTON | NY | 14468-1125 |
| DAVID A VAN HEULE | 1499 CATALINA AVE | | | | SALTON CITY | CA | 92274-8530 |
| DAVID A VANDENBERGH | 41 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| DAVID A VANSCHAIK | 3246  GAMBIT SQUARE | | | | DAYTON | OH | 45449-- 35 |
| DAVID A VARLEY | 9048  E. MARKET ST. | | | | WARREN | OH | 44484-5502 |
| DAVID A VERRAN | 2829 CHICAGO BLVD | | | | FLINT | MI | 48503-3470 |
| DAVID A WALKER | 170 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8503 |
| DAVID A WALLINGA | O-1577 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9537 |
| DAVID A WARD | 8739 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304-2511 |
| DAVID A WATERS | 1807 S HAMILTON ST | | | | SAGINAW | MI | 48602-1206 |
| DAVID A WEAVER | 635 SKYVIEW DR | | | | W. CARROLLTON | OH | 45449 |
| DAVID A WITZEL | 952 DIBBLES TRL | | | | WEBSTER | NY | 14580-8965 |
| DAVID A WOJAHN | 3793 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738 |
| DAVID A WOOD | CGM IRA ROLLOVER CUSTODIAN | 525 NW 40 ST | | | OKLAHOMA CITY | OK | 73118-7041 |
| DAVID A WOOD & | KRISTINA K WOOD JTTEN | 11841 CITRUSWOOD DR | | | ORLANDO | FL | 32832-7043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID A WOOD SUCC TTEE | FBO MARY E WOOD TRUST | U/A/D 03-15-1983 | 525 NW 40 ST | | OKLAHOMA CITY | OK | 73118-7041 |
| DAVID A YANEY | 27 STUBBS DRIVE | | | | TROTWOOD | OH | 45426-3018 |
| DAVID A YINGLING | 1896 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| DAVID A. FLYNN INC. | DAVID FLYNN | 16070 STATE ROUTE 170 | | | EAST LIVERPOOL | OH | 43920-9686 |
| DAVID A. FLYNN INC. | DAVID FLYNN | 4290 STATE ROUTE 7 | | | NEW WATERFORD | OH | 44445-9785 |
| DAVID A. GIANNOTTI, ESQ. | 425 N MAPLE DR UNIT 205 | | | | BEVERLY HILLS | CA | 90210-5900 |
| DAVID A. WIERSEMA, D | 4701 TOWNE CENTRE RD STE 102 | | | | SAGINAW | MI | 48604-2800 |
| DAVID AAARIVERS | 1580 GANDERHILL | | | | HOLT | MI | 48842-9581 |
| DAVID ABBE | 4809 SOUTH ST | PO BOX 54 | | | GAGETOWN | MI | 48735-5126 |
| DAVID ABBONDANZA | 2381 SURREY DR | | | | PINCKNEY | MI | 48169-9515 |
| DAVID ABBOTT | 10205 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9722 |
| DAVID ABBOTT | 1286 N MORRISH RD | | | | FLINT | MI | 48532-2043 |
| DAVID ABBOTT | 1642 19TH ST | | | | WYANDOTTE | MI | 48192-3510 |
| DAVID ABBOTT | 3338 SERENITY RD | | | | OAKLAND | MI | 48363-2737 |
| DAVID ABBOTT | 6122 MORGANTOWN RD | | | | RUSSELLVILLE | KY | 42276-6403 |
| DAVID ABBOTT | 9675 GLOWING FLAME DR | | | | FISHERS | IN | 46037-9445 |
| DAVID ABBOTT | PO BOX 6287 | | | | SPARTA | TN | 38583-6287 |
| DAVID ABDELLA JR | 3007 COMANCHE AVE | | | | FLINT | MI | 48507-4307 |
| DAVID ABED | 5149 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5159 |
| DAVID ABELL | 1604 CREEKRIDGE DR | | | | KELLER | TX | 76248-6851 |
| DAVID ABELS | 729 LOUIE SMITH RD | | | | WILLIAMS | IN | 47470-8759 |
| DAVID ABRAHAM | 9718 DEMETER LN | APT B | | | CHARLOTTE | NC | 28262-4694 |
| DAVID ABRAMS | 5290 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3857 |
| DAVID ACHEY | 864 MAGNOLIA CT | | | | MARCO ISLAND | FL | 34145-2124 |
| DAVID ACHINO | 3427 VALLEY BROOK LN | | | | BRIGHTON | MI | 48114-9279 |
| DAVID ACKLEY | 1423 DYEMEADOW LN | | | | FLINT | MI | 48532-2324 |
| DAVID ACORS | 9310 GREYWOOD DR | | | | MECHANICSVILLE | VA | 23116-6510 |
| DAVID ACOSTA | 29445 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2657 |
| DAVID ACOSTA | 650 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3922 |
| DAVID ACRES | 1365 SURREY RD | | | | VANDALIA | OH | 45377-1646 |
| DAVID ACTON | 4941 CHIPPEWA CT | | | | OWOSSO | MI | 48867-9735 |
| DAVID ADADO | 710 KENWOOD AVE | | | | LANSING | MI | 48910-3209 |
| DAVID ADAIR | 12188 SANDI LN | | | | MEDWAY | OH | 45341-9645 |
| DAVID ADAMIETZ | 7626 E PLEASANT RUN | | | | SCOTTSDALE | AZ | 85258-3116 |
| DAVID ADAMS | 1218 CALCIONE DR | | | | HENDERSON | NV | 89011-3128 |
| DAVID ADAMS | 2632 E TURNING LEAF WAY | | | | FRUITPORT | MI | 49415-8884 |
| DAVID ADAMS | 2889 SHIAWAY TRL | | | | SNELLVILLE | GA | 30039-5902 |
| DAVID ADAMS | 3863 MORGAN RD | | | | ORION | MI | 48359-1914 |
| DAVID ADAMS | 4724 N LOUDEN RD | | | | BLOOMINGTON | IN | 47404-9797 |
| DAVID ADAMS | 49098 SNOWSHOE DR | | | | MACOMB | MI | 48044-1832 |
| DAVID ADAMS | 5265 GREEN HILLS DR | | | | BROWNSBURG | IN | 46112-8770 |
| DAVID ADAMS | 9072 BILL SAVAGE RD | | | | LULA | GA | 30554-2129 |
| DAVID ADAMS | 9364 N FORWARD RD | | | | LAKE CITY | MI | 49651-9353 |
| DAVID ADAMS | 950 ROLLING PINES DR | | | | ORTONVILLE | MI | 48462-8853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID ADAMS | 9826 WORTHINGTON BLVD | | | | FISHERS | IN | 46038-5300 |
| DAVID ADAMS | PO BOX 55 | | | | TROY | MI | 48099-0055 |
| DAVID ADAMS JR | 2439 MINERVA PARK PL | | | | COLUMBUS | OH | 43229-4795 |
| DAVID ADAMSKI | 14816 S. M-43 HWY | | | | HICKORY CORNERS | MI | 49060 |
| DAVID ADCOCK | 928 TINDALAYA DR | | | | LANSING | MI | 48917-4127 |
| DAVID ADE JR | 613 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8902 |
| DAVID ADKINS | 1098 N WILLIAMS ST | | | | PAULDING | OH | 45879-1076 |
| DAVID ADKINS | 1120 ACADIA CT | | | | INDIANAPOLIS | IN | 46217-3995 |
| DAVID ADKINS | 12599 BELTON CT | | | | PLYMOUTH | MI | 48170-2872 |
| DAVID ADKINS | 1619 WILES LN | | | | LEWISBURG | TN | 37091-6467 |
| DAVID ADKINS | 5323 RAMPART RD | | | | COLUMBUS | OH | 43207-4969 |
| DAVID ADKINS | 935 DAFFODIL DR | | | | WATERFORD | MI | 48327-1401 |
| DAVID ADKINS | 951 N 1050 W | | | | ANGOLA | IN | 46703-9633 |
| DAVID ADRIAN | 2399 ACADEMY RD | | | | HOLLY | MI | 48422-8353 |
| DAVID AGLIO | 114 GLORIANN AVE | | | | BELLE VERNON | PA | 15012-2312 |
| DAVID AGNEW | 4737 CRESCENT RD APT 35 | | | | MADISON | WI | 53711-4631 |
| DAVID AGNONE | 1550 ROSEHEDGE DR | | | | POLAND | OH | 44514-3610 |
| DAVID AGUIRRE | 2392 CROMWELL AVE | | | | CLOVIS | CA | 93611-8128 |
| DAVID AHL | 53 COLLIER AVE | | | | BRISTOL | CT | 06010-4447 |
| DAVID AHNEN | 3862 NELSEY RD | | | | WATERFORD | MI | 48329-4622 |
| DAVID AHPEATONE | 1009 SW 127TH PL | | | | OKLAHOMA CITY | OK | 73170-6947 |
| DAVID AIKEN | 579 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709-9233 |
| DAVID AIKEN | 7017 NORTH CLIO ROAD | | | | MOUNT MORRIS | MI | 48458-8252 |
| DAVID AIKEN | 8371 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9730 |
| DAVID AIKMAN | PO BOX 57 | | | | ATTICA | MI | 48412-0057 |
| DAVID AILINGER | 58 16TH AVE | | | | NORTH TONAWANDA | NY | 14120-3220 |
| DAVID AITKEN | 12272 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| DAVID AITKEN | 3288 WYNNS MILL RD | | | | METAMORA | MI | 48455-9733 |
| DAVID AKBAR | 4108 CHARLTON RD | | | | CLEVELAND | OH | 44121-2717 |
| DAVID AKERS | 23724 ARSENAL RD | | | | FLAT ROCK | MI | 48134-9582 |
| DAVID AKERS | 26841 NORMA AVE | | | | WARREN | MI | 48089-1263 |
| DAVID AKERS JR | 1151 LURICH RD | | | | NARROWS | VA | 24124-2344 |
| DAVID AKINS | 815 BURLINGTON DR APT 8 | | | | FLINT | MI | 48503-2952 |
| DAVID ALANIZ I I I | 3111 SUNDERLAND RD | | | | LANSING | MI | 48911-1560 |
| DAVID ALBANO | 12623 CRABAPPLE PLACE | | | | FORT WAYNE | IN | 46814 |
| DAVID ALBARRAN | 1604 TREE TRUNK LN | | | | CHAPEL HILL | TN | 37034-2064 |
| DAVID ALBERT | 1512 N FRANKLIN RD | | | | GREENWOOD | IN | 46143-9753 |
| DAVID ALBERT | 8070 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1002 |
| DAVID ALBRECHT | 11849 CHICKORY DR | | | | GRAND HAVEN | MI | 49417-9383 |
| DAVID ALBRECHT | 2094 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-9405 |
| DAVID ALBRECHT | 2270 REIDSVIEW E | | | | WHITE LAKE | MI | 48383-3937 |
| DAVID ALBRECHT | 447 CALIFORNIA BLVD | | | | TOLEDO | OH | 43612-2510 |
| DAVID ALBRIGHT | 1485 SAND PIPER DR | | | | GRAND BLANC | MI | 48439-7247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ALBRIGHT | 8333 WACO LN | | | | POWELL | OH | 43065-9527 |
| DAVID ALCORN | 2566 SIERRA DR | | | | SAGINAW | MI | 48609-7021 |
| DAVID ALEGRE | 1730 N TROY ST | C/O INES ALEGRE | | | CHICAGO | IL | 60647-5019 |
| DAVID ALEXANDER | 12371 NEFF RD | | | | CLIO | MI | 48420-1808 |
| DAVID ALEXANDER | 311 GRIMES DR | | | | LADY LAKE | FL | 32159-5516 |
| DAVID ALEXANDER | 430 DAVIS RD | | | | SEAGOVILLE | TX | 75159-5859 |
| DAVID ALEXANDER | 6790 CROSS CREEK DR | | | | WASHINGTON | MI | 48094-2813 |
| DAVID ALEXANDER | 717 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| DAVID ALEXANDER | 736 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1735 |
| DAVID ALFORD | 4769 PARKMAN RD NW | | | | WARREN | OH | 44481-9144 |
| DAVID ALGER | PO BOX 302 | | | | MARION | MI | 49665-0302 |
| DAVID ALIFF | 17446 DEER PATH DR | | | | NORTHVILLE | MI | 48168-1875 |
| DAVID ALKANOWSKI | 166 SAW MILL RD | | | | TOWNSEND | DE | 19734-9273 |
| DAVID ALLARD | 139 CHINKAPIN RILL | | | | FENTON | MI | 48430-8787 |
| DAVID ALLEN | 10444 SAN ANSELMO AVE | | | | SOUTH GATE | CA | 90280-5629 |
| DAVID ALLEN | 121 TOWER ST | | | | LANDENBERG | PA | 19350-9311 |
| DAVID ALLEN | 15 NYCH RD | | | | NEW WILMINGTON | PA | 16142-2227 |
| DAVID ALLEN | 2093 FARNSWORTH RD | | | | LAPEER | MI | 48446-8729 |
| DAVID ALLEN | 2275 SPAHR RD | | | | XENIA | OH | 45385-9315 |
| DAVID ALLEN | 2807 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| DAVID ALLEN | 3802 PIUTE DR SW | | | | GRANDVILLE | MI | 49418-2471 |
| DAVID ALLEN | 3931 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| DAVID ALLEN | 402 LIBERTY DR | | | | SMYRNA | TN | 37167-5299 |
| DAVID ALLEN | 4217 GRANTLEY RD | | | | TOLEDO | OH | 43613-3735 |
| DAVID ALLEN | 4441 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| DAVID ALLEN | 4685 HIGHWAY 52 E | | | | LAFAYETTE | TN | 37083-3968 |
| DAVID ALLEN | 5104 RAY RD | | | | LINDEN | MI | 48451-9460 |
| DAVID ALLEN | 6061 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7002 |
| DAVID ALLEN | 706 NEUBERT AVE | | | | FLINT | MI | 48507-1719 |
| DAVID ALLEN | PO BOX 405 | | | | MAYVILLE | MI | 48744-0405 |
| DAVID ALLEN AND COMPANY | 1674 MCNELL RD | | | | OJAI | CA | 93023-9342 |
| DAVID ALLER | 174 FISHER RD | | | | GROSSE POINTE FARMS | MI | 48230-1276 |
| DAVID ALLEY | 1809 BELLSHIRE WAY | | | | BOWLING GREEN | KY | 42104-4752 |
| DAVID ALLIS | 10626 STONEY FIELD CT | | | | PINCKNEY | MI | 48169-9584 |
| DAVID ALLISON | 1282 SOUTHRIDGE CIR | | | | ROCHESTER | MI | 48307-2976 |
| DAVID ALLORE | 2202 S OLIVEWOOD | | | | MESA | AZ | 85209-1359 |
| DAVID ALLOWAY | UNIT 202 | 103 WATER FOUNTAIN WAY | | | GLEN BURNIE | MD | 21060-2326 |
| DAVID ALLRED | 1487 BOLDO RD | | | | JASPER | AL | 35504-6328 |
| DAVID ALLTOP | 3551 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| DAVID ALMEIDA | 8609 W WILDERNESS WAY | | | | SHREVEPORT | LA | 71106-6121 |
| DAVID ALMETER | 71 PARMA CENTER RD | | | | HILTON | NY | 14468-9316 |
| DAVID ALONSO | RR 1 BOX 208 | | | | FLEMINGTON | WV | 26347 |
| DAVID ALTMAN | 840 W MAIN ST #14 | | | | WASHINGTONVLE | OH | 44490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID ALUNNO | 5477 MAURA DR | | | | FLUSHING | MI | 48433-1057 |
| DAVID ALVARADO | 111 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 |
| DAVID ALWARD | 9236 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| DAVID AMARAL | 275 BROADWAY | | | | TAUNTON | MA | 02780-1508 |
| DAVID AMATO | 4138 THACKIN DR | | | | LANSING | MI | 48911-1919 |
| DAVID AMENDOLA | 127 NEW DOVER AVE | | | | COLONIA | NJ | 07067-2457 |
| DAVID AMENDT | 532 RIVERFRONT WAY | | | | KNOXVILLE | TN | 37915-2577 |
| DAVID AMER | 10762 WHITEFORD RD | | | | PETERSBURG | MI | 49270-9313 |
| DAVID AMES | 1050 SPANISH LAKE DR | | | | AVON | IN | 46123-8752 |
| DAVID AMES | 1211 E WEBSTER ST | | | | PRAIRIE DU CHIEN | WI | 53821-2044 |
| DAVID AMES | 219 CRANMER | | | | CHARLOTTE | MI | 48813-8428 |
| DAVID AMMERAAL | 2329 SUGAR PINE CT | | | | JENISON | MI | 49428-8145 |
| DAVID AMMERMAN | 2423 BROOKHAVEN DR | | | | BOSSIER CITY | LA | 71111-5716 |
| DAVID AMMERMAN | 7909 W TIPPERARY DR | | | | MUNCIE | IN | 47304-9427 |
| DAVID AMPFER | 600 W MILLER RD | | | | ALEXANDRIA | KY | 41001-7887 |
| DAVID ANABLE | 616 MANSFIELD LUCAS RD | | | | MANSFIELD | OH | 44907-1812 |
| DAVID ANASTASI | 1241 RIDGE FIELD RUN | | | | SCHERERVILLE | IN | 46375-1479 |
| DAVID AND BERNADETTE CHACON | C/O T. THOMAS METIER, ESQ. | METIER LAW FIRM, LLC | 4828 S. COLLEGE AVENUE | | FORT COLLINS | CO | 80525 |
| DAVID AND DEBORAH MOSS | 286 DAKOTA | | | | BELLEVILLE | MI | 48111-8008 |
| DAVID AND JOAN YOUNG | 217 CRESCENT OAK | | | | PEACHTREE CITY | GA | 30269 |
| DAVID AND SANDRA MOSKOVITZ | 1514 SW 149TH AVE | | | | PEMBROKE PINES | FL | 33027 |
| DAVID ANDERSEN | 1511 SYCAMORE DR | | | | MURFREESBORO | TN | 37128-6764 |
| DAVID ANDERSON | 1213 MARYLAND AVE | | | | LANSING | MI | 48906-4912 |
| DAVID ANDERSON | 131 SHADY LANE CIR NORTHEAST | | | | WARREN | OH | 44483-3536 |
| DAVID ANDERSON | 15080 WESTBROOK ST | | | | DETROIT | MI | 48223-1946 |
| DAVID ANDERSON | 1621 JESSOP RD | | | | DANSVILLE | MI | 48819-9715 |
| DAVID ANDERSON | 16553 GLAZE RD | | | | ATHENS | AL | 35611-7569 |
| DAVID ANDERSON | 1818 MITCHELL ST | | | | JANESVILLE | WI | 53546-5563 |
| DAVID ANDERSON | 21000 CONCORD ST | | | | SOUTHFIELD | MI | 48076-5622 |
| DAVID ANDERSON | 2304 26TH ST | | | | BAY CITY | MI | 48708-3803 |
| DAVID ANDERSON | 2430 NEWARK AVE | | | | LANSING | MI | 48911-4538 |
| DAVID ANDERSON | 31150 WOODSTONE LN APT 125 | | | | NOVI | MI | 48377-1227 |
| DAVID ANDERSON | 3181 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8047 |
| DAVID ANDERSON | 3222 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8956 |
| DAVID ANDERSON | 34192 GAIL DR | | | | N RIDGEVILLE | OH | 44039-3110 |
| DAVID ANDERSON | 3530 E FIRESTONE DR | | | | CHANDLER | AZ | 85249-9050 |
| DAVID ANDERSON | 3600 BYRON RD | | | | XENIA | OH | 45385-9519 |
| DAVID ANDERSON | 365 S TRENT RD | | | | RAVENNA | MI | 49451-9717 |
| DAVID ANDERSON | 42475 PARKHURST RD | | | | PLYMOUTH | MI | 48170-2525 |
| DAVID ANDERSON | 5121 RETFORD DR | | | | DAYTON | OH | 45418-2046 |
| DAVID ANDERSON | 64 WILLIAMS ST | | | | BEDFORD | IN | 47421-6865 |
| DAVID ANDERSON | 6707 E 99TH TER | | | | KANSAS CITY | MO | 64134-1504 |
| DAVID ANDERSON | 703 E STATE ST | | | | EAST TAWAS | MI | 48730-1518 |
| DAVID ANDERSON | 7234 COON CLUB RD | | | | MEDINA | OH | 44256-8585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ANDERSON | 7244 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2500 |
| DAVID ANDERSON | PO BOX 2311 | | | | CRESTLINE | CA | 92325-2311 |
| DAVID ANDERSON | W2282 SPRING LAKE RD | | | | MARKESAN | WI | 53946-8628 |
| DAVID ANDERSON JR | PO BOX 1075 | | | | BASTROP | LA | 71221-1075 |
| DAVID ANDRES | 41120 MAPLEWOOD DR | | | | CANTON | MI | 48187-3975 |
| DAVID ANDREWS | 606 W HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1418 |
| DAVID ANDREWS | 809 WOODRIDGE DR | | | | DESOTO | TX | 75115-7519 |
| DAVID ANDREYCAK | 7605 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2629 |
| DAVID ANDRINA | 10971 MURPHY RD | | | | ROSCOMMON | MI | 48653-7650 |
| DAVID ANDRUS | 3200 BROUGHWELL RD | | | | RIVES JUNCTION | MI | 49277-9689 |
| DAVID ANDRZEJEWSKI | 2785 N PRESCOTT ST | | | | KINGMAN | AZ | 86401-4405 |
| DAVID ANKNEY | 5270 WASHBURN RD | | | | VASSAR | MI | 48768-8901 |
| DAVID ANTANAITIS | 20590 WOODBEND DR | | | | NORTHVILLE | MI | 48167-3005 |
| DAVID ANTCLIFF | 8640 GODFREY RD | | | | BELDING | MI | 48809-9421 |
| DAVID ANTHONY | 1268 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9706 |
| DAVID ANTHONY | 3209 FOREST TER | | | | ANDERSON | IN | 46013-5253 |
| DAVID ANTHONY | 354 E HOME AVE | | | | FLINT | MI | 48505-2866 |
| DAVID ANTHONY | 5333 RUDY RD | | | | TIPP CITY | OH | 45371-8719 |
| DAVID ANTHONY | 6401 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7635 |
| DAVID ANTHONY | 8761 THENDARA BLVD | | | | CLARKSTON | MI | 48348-3365 |
| DAVID ANTONIO | 3660 LAKEVIEW AVE | | | | BLASDELL | NY | 14219-1424 |
| DAVID ANZANI | 2313 POWDERHORN | | | | EDMOND | OK | 73034-6829 |
| DAVID APLIN | 1363 KETTERING ST | | | | BURTON | MI | 48509-2403 |
| DAVID APP | 109 WORMAN DR | | | | UNION | OH | 45322-3239 |
| DAVID APPEL | 5120 RIVER STYX RD | | | | MEDINA | OH | 44256-8726 |
| DAVID ARCEO | 5352 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8207 |
| DAVID ARCHAMBAULT | 3282 BEAVER CT | | | | GLADWIN | MI | 48624-9728 |
| DAVID ARCHER | 29620 GAYLORD CT | | | | LIVONIA | MI | 48154-4442 |
| DAVID ARCHER | 41989 WOODBROOK DR | | | | CANTON | MI | 48188-2622 |
| DAVID ARCO | 1186 PEVERIL RD | | | | BLOOMFIELD HILLS | MI | 48304-1255 |
| DAVID ARDELEAN | 161 APPLECROSS DR | | | | BROWNSBURG | IN | 46112-1069 |
| DAVID ARDELEAN | 4119 W POINT CT | | | | SHELBY TWP | MI | 48316-4043 |
| DAVID ARENS SR | PO BOX 148 | | | | CANFIELD | OH | 44406-0148 |
| DAVID ARGUMEDO | 1135 JACK HENRY DR | | | | CHARLOTTE | MI | 48813-8576 |
| DAVID ARGUMEDO | 18617 FOWLER RD | | | | OAKLEY | MI | 48649-8796 |
| DAVID ARMOUR | 3002 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-3714 |
| DAVID ARMSTRONG | 10128 OLD STATE ROUTE 121 | | | | VERSAILLES | OH | 45380-9586 |
| DAVID ARMSTRONG | 1702 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9386 |
| DAVID ARMSTRONG | 1815 PARK RD | | | | ANDERSON | IN | 46011-3954 |
| DAVID ARMSTRONG | 4418 GLENBURNE BLVD | | | | LANSING | MI | 48911-2545 |
| DAVID ARMSTRONG | 5127 CLEARCREEK TRL | | | | YELLOW SPRINGS | OH | 45387-9782 |
| DAVID ARMSTRONG | 5690 LOUISVILLE RD LOT 68 | | | | BOWLING GREEN | KY | 42101-7227 |
| DAVID ARMSTRONG | 665 MCINTOSH RD | | | | CARTHAGE | NC | 28327-8596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ARMSTRONG | 9224 BROOKVILLE RD | | | | PLYMOUTH | MI | 48170-5008 |
| DAVID ARNDT | 14730 WILDWOOD RD | | | | EVART | MI | 49631-8514 |
| DAVID ARNDT | 2030 GLEN AVE | | | | BELOIT | WI | 53511-2934 |
| DAVID ARNDT | 796 N FINN RD | | | | ESSEXVILLE | MI | 48732-9425 |
| DAVID ARNING | 508 RICHARD AVE | | | | LANSING | MI | 48917-2723 |
| DAVID ARNOLD | 1363 CASSELL RD | | | | BUTLER | OH | 44822-9702 |
| DAVID ARNOLD | 2730 N FOREST RD APT 243 | | | | GETZVILLE | NY | 14068-1586 |
| DAVID ARNOLD | 3211 HARTFORD ST | | | | SAINT LOUIS | MO | 63118-2314 |
| DAVID ARNOLD | 553 BOOT LAKE RDG | | | | SHELBYVILLE | MI | 49344-9564 |
| DAVID ARNOLD | 6478 SATILLA CHURCH RD | | | | BAXLEY | GA | 31513-4900 |
| DAVID ARNOLD | 7200 WOODBRIDGE RD | | | | ASHLEY | MI | 48806-9393 |
| DAVID ARNOLD | 9458 LINDA DR 94 | | | | DAVISON | MI | 48423 |
| DAVID ARRINGTON | 3335 TROTTERS RIDGE TRL | | | | GRAY | GA | 31032-3764 |
| DAVID ARTHUR | 173 ELLINGTON RD | | | | LONGMEADOW | MA | 01106-1509 |
| DAVID ARTHUR | 7714 GUENTHARDT RD | | | | MANISTEE | MI | 49660-9478 |
| DAVID ARTHUR | PO BOX 135 | | | | FREEDOM | IN | 47431-0135 |
| DAVID ARTIS | 8910 WILTONAVE | | | | ELLICOTT CITY | MD | 21043-1934 |
| DAVID ARTRIP | 8309 S RESERVE ST | | | | DALEVILLE | IN | 47334-9674 |
| DAVID ARTZ | 3844 FISHER TWIN RD | | | | W ALEXANDRIA | OH | 45381-9313 |
| DAVID ARVOY | 10495 E BENNINGTON RD | | | | DURAND | MI | 48429-9702 |
| DAVID ASBERRY | 13368 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| DAVID ASH | 1689 CAIRNS RD | | | | MANSFIELD | OH | 44903-9094 |
| DAVID ASHBAUGH | 3622 CLARK ST | | | | ANDERSON | IN | 46013-5343 |
| DAVID ASHBY | 428 MCCULLEN ST | | | | CHESTERFIELD | IN | 46017-1540 |
| DAVID ASHBY | PO BOX 363 | | | | LAPEL | IN | 46051-0363 |
| DAVID ASHCRAFT | 1630 RIVER BEND PL SE | | | | DECATUR | AL | 35601-6702 |
| DAVID ASHE | PO BOX 416 | | | | SOUTH LYON | MI | 48178-0416 |
| DAVID ASHER | 522 W VIRGINIA AVE | | | | PINEVILLE | KY | 40977-1324 |
| DAVID ASHFORD | 9830 N CHAPEL WAY | | | | CITRUS SPRINGS | FL | 34433-4083 |
| DAVID ASHLEY | 1057 S TERRACE ST | | | | JANESVILLE | WI | 53546-5326 |
| DAVID ASHLEY | 4650 WEST 100 NORTH | | | | WINCHESTER | IN | 47394-9086 |
| DAVID ASHLEY | 797 SW 85TH AVE | | | | OKEECHOBEE | FL | 34974-1589 |
| DAVID ASHLEY | 8375 S 100 E | | | | MARKLEVILLE | IN | 46056-9717 |
| DAVID ASHWORTH | 25720 MASCH AVE | | | | WARREN | MI | 48091-5027 |
| DAVID ASKINS | 301 E HALL ACRES RD TRLR 699 | | | | PHARR | TX | 78577-5150 |
| DAVID ASLIN | 1709 DUKE HOLW | | | | TRAVERSE CITY | MI | 49686-8771 |
| DAVID ASPEN | 3953 APACHE CT | | | | OXFORD | MI | 48370-2901 |
| DAVID ASQUINI | 2851 WHEAT VALLEY DR | | | | HOWELL | MI | 48843-7058 |
| DAVID ASSELIN | 6287 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| DAVID ASTOLFI | 12809 HUBER RD | | | | NORWALK | OH | 44857-9638 |
| DAVID ASTRY | 1033 SE GRANADA DR | | | | LEES SUMMIT | MO | 64081-3088 |
| DAVID ATHERTON | 1583 NW 1000TH RD | | | | CREIGHTON | MO | 64739-9607 |
| DAVID ATKINS | 33026 LEAFY MILL LN | | | | NORTH RIDGEVILLE | OH | 44039-2357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ATWELL | 1630 N MAIN ST | | | | COLUMBIA | TN | 38401-7928 |
| DAVID ATWOOD | 6217 WARRINGTON PL | | | | FORT WORTH | TX | 76112-3129 |
| DAVID AU | 4516 CONGRESS AVE | | | | OAKLAND | CA | 94601-4702 |
| DAVID AUBE | 3393 RIDGE RD | | | | COLUMBIA | TN | 38401-1362 |
| DAVID AUBUCHON | 907 TAYLOR PL | | | | O FALLON | MO | 63366-1757 |
| DAVID AUDIANO | PO BOX 307 | | | | OAK HARBOR | OH | 43449-0307 |
| DAVID AUGUSTA | 2530 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1170 |
| DAVID AUGUSTINE | 5414 W FENRICK RD | | | | JANESVILLE | WI | 53548-9428 |
| DAVID AULT | 3085 S CO RD 500 W | | | | PERU | IN | 46970 |
| DAVID AURIN | 385 W PINE LAKE RD | | | | SALEM | OH | 44460-9300 |
| DAVID AUSTEN | 4340 APPLETREE LN | | | | LANSING | MI | 48917-1652 |
| DAVID AUSTERMANN | 2580 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1505 |
| DAVID AUSTILL | 11273 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| DAVID AUSTIN | 2 JEFFERSON CT | | | | SAGINAW | MI | 48601-2528 |
| DAVID AUSTIN | 5526 SABLE CT | | | | FORT WAYNE | IN | 46835-4192 |
| DAVID AUSTIN | 6619 SUNSET DR | | | | SAINT HELEN | MI | 48656-9560 |
| DAVID AUSTIN | 8310 E NEWBURG RD | | | | DURAND | MI | 48429-1552 |
| DAVID AUSTIN | 898 N DELANEY RD | | | | OWOSSO | MI | 48867-1342 |
| DAVID AUTEN | G1083 W GD BLANC RD | | | | GRAND BLANC | MI | 48439 |
| DAVID AUTMAN | 1106 WOODRUFF RD | | | | JOLIET | IL | 60432-1358 |
| DAVID AUTMAN JR. | 107 WILDWOD LN | | | | JOLIET | IL | 60433-2942 |
| DAVID AUTRY | 1 ROCKRIDGE CT | | | | FENTON | MI | 48430-8772 |
| DAVID AVERY | 6825 N PARK DR | | | | SHREVEPORT | LA | 71107-9119 |
| DAVID AVINA | 192 WILSON ST | | | | DEFIANCE | OH | 43512-1440 |
| DAVID AWTRY | 483 S MULBERRY ST | | | | JACKSON | GA | 30233-2442 |
| DAVID AXELRAD | 1662 WEYHILL DR | | | | WIXOM | MI | 48393-1122 |
| DAVID AYERS | 13 VALERIE DR | | | | BEAR | DE | 19701-1748 |
| DAVID AYERS | 1843 TUTTLE AVE | | | | DAYTON | OH | 45403-3429 |
| DAVID AYERS | 400 BEAR HOLLOW LN | | | | LIVINGSTON | TN | 38570-5930 |
| DAVID AYERS | 92 1/2 SUMMIT ST | | | | FAIRPORT | NY | 14450-2526 |
| DAVID AYOTTE | 730 CHERRYHURST DR | | | | COLUMBUS | OH | 43228-2795 |
| DAVID AYRES | 7461 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-4204 |
| DAVID AYUSO | 1317 OLD ENGLAND LOOP | | | | SANFORD | FL | 32771 |
| DAVID AZZINARO | 20 WOODBURY DR | | | | LOCKPORT | NY | 14094-5935 |
| DAVID B BEECHER | 1047 HORSE SHOE CIR | | | | BYRAM | MS | 39272-8935 |
| DAVID B BELLAMY | 5334  DUQUESNE | | | | RIVERSIDE | OH | 45431-2824 |
| DAVID B BENNETT | 20024 SPANGLER DRIVE | | | | LINCOLN | DE | 19960 |
| DAVID B BOGGS | 165 EAGLE CREST DR | | | | BYRDSTOWN | TN | 38549-4675 |
| DAVID B BOGGS II | 1133  BIT PLACE | | | | W CARROLLTON | OH | 45449 |
| DAVID B BROWN & | LYNN M BROWN JT TEN | 456 SANTA BARBARA DR | | | PATASKALA | OH | 43062 |
| DAVID B BURKETT | 149   ARTHUR AVE | | | | CARLISLE | OH | 45005-1347 |
| DAVID B BURNS | 2361 STUBBS MILL RD | | | | LEBANON | OH | 45036 |
| DAVID B CORFMAN | 1217 MARWOOD DR | | | | PIQUA | OH | 45356 |
| DAVID B CROUCH | PO BOX 194 | | | | BYRDSTOWN | TN | 38549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID B DAVIS | 427  TARA LN | | | | WEBSTER | NY | 14580-1823 |
| DAVID B DAY | 6655 FLORA AVE S | | | | SEATTLE | WA | 98108-3538 |
| DAVID B DEKRUGER | 6884  WEST MAIN ROAD | | | | LEROY | NY | 14482-9125 |
| DAVID B DRANGIN | 16930 ALBRECHT AVE NE | | | | CEDAR SPRINGS | MI | 49319-8142 |
| DAVID B DYKHOUSE | 9697 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| DAVID B ELMER | 535 S BURDICK ST STE 250 | | | | KALAMAZOO | MI | 49007-6218 |
| DAVID B EVANS | 2637 CRESTWELL PL | | | | KETTERING | OH | 45420-3734 |
| DAVID B FAY | 2505 TOM ANDERSON RD | | | | FRANKLIN | TN | 37064-9630 |
| DAVID B HALLER | 1700 OLD 122 | | | | LEBANON | OH | 45036-9000 |
| DAVID B HAYES | 4136 SUMTER SQ | | | | FORT COLLINS | CO | 80525-3462 |
| DAVID B HUZARSKI | 799 WOODLAND AVE | | | | PONTIAC | MI | 48340-2566 |
| DAVID B JONES | 227 OLDE HICKORY CIR | | | | BONAIRE | GA | 31005 |
| DAVID B LAMB | 1848 WEST S R 122 | | | | LEBANON | OH | 45036 |
| DAVID B LEIFFER | 2333  GHENT AVENUE | | | | KETTERING | OH | 45420-3447 |
| DAVID B MOTT | 1423  BROOKEDGE DR | | | | HAMLIN | NY | 14464-9353 |
| DAVID B NIEDZWIECKI | 34355 NEW JERSEY ST | | | | CLINTON TOWNSHIP | MI | 48035-3862 |
| DAVID B POLL | 600 N TROJAN COMPLEX RD | | | | COVINGTON | IN | 47932-8064 |
| DAVID B PROCTOR | 2308 WOODROW WILSON BLVD APT 1 | | | | W BLOOMFIELD | MI | 48324-1710 |
| DAVID B PULLEN | 428 WILLIAMS RD | | | | FLORENCE | MS | 39073 |
| DAVID B ROCK | 1141 ATLANTIC ST NE | | | | WARREN | OH | 44483-4102 |
| DAVID B ROCKWELL | 4851  DAWNWOOD DR | | | | DAYTON | OH | 45415-1302 |
| DAVID B SHAW | 195 OAK LEAF CIR | | | | WINFIELD | AL | 35594-5837 |
| DAVID B SHOOK | 6030 CURTISS MIDDLEFIELD ROAD | | | | W FARMINGTON | OH | 44491-9713 |
| DAVID B SIPLE | 3073 MAIN ST | | | | CALEDONIA | NY | 14423 |
| DAVID B SMITH | PO BOX 190 | | | | FLUSHING | MI | 48433-0190 |
| DAVID B SWIFT | POB 34 | 1845 COOMER ROAD | | | BURT | NY | 14028 |
| DAVID B VANDERFORD | 13463 W LANEDEN DR | | | | HOLLY | MI | 48442-9707 |
| DAVID B WAJDA | 4517 S WOOD ST | | | | CHICAGO | IL | 60609-3815 |
| DAVID B WALTERS | 3747 OAKLAWN DRIVE | | | | MIDDLETOWN | OH | 45044 |
| DAVID B WASHINGTON | 418 BURLEIGH AVE. | | | | DAYTON | OH | 45417-1634 |
| DAVID B WINCENT | 213 S FRANKLIN ST | | | | DEARBORN | MI | 48124-1353 |
| DAVID B YOUNG | 2337 OBETZ DR APT. B | | | | BEAVERCREEK | OH | 45434 |
| DAVID B. MATTHEWS | PO BOX 985 | | | | STOWE | VT | 05672-0985 |
| DAVID B. SWIFT | PO BOX 34 | | | | BURT | NY | 14028 |
| DAVID BAAL | 5014 SHERRILL RD | | | | SHERRILL | IA | 52073-9609 |
| DAVID BAAR | 13491 SPRING CREEK RD SW | | | | FIFE LAKE | MI | 49633-9067 |
| DAVID BABCOCK | 3820 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| DAVID BACAK | 1391 N TETTAU RD | | | | PORT CLINTON | OH | 43452-9403 |
| DAVID BACH | 42 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3718 |
| DAVID BACHMAN | 127 WAGNER RD | | | | BAY CITY | MI | 48708-9144 |
| DAVID BACHOROSKI | 3011 ADAMS CIR | | | | COLORADO SPGS | CO | 80904-1527 |
| DAVID BACKENGER | 9114 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-9780 |
| DAVID BACKHAUT | 2723 VIA CAPRI UNIT 811 | | | | CLEARWATER | FL | 33764-3991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BACZKIEWICZ | 470 OLD ORCHARD DR APT 9 | | | | ESSEXVILLE | MI | 48732-9644 |
| DAVID BADERTSCHER | 9363 SE 124TH LOOP | | | | SUMMERFIELD | FL | 34491-9445 |
| DAVID BADMAN | 1521 HORSESHOE BEND DR | | | | PERRYSBURG | OH | 43551-6903 |
| DAVID BADOUR | 4387 JAMESTOWN CT | | | | FLINT | MI | 48507-5608 |
| DAVID BADOUR | 6196 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| DAVID BAEHR | 41791 STANDISH DR | | | | CLINTON TWP | MI | 48038-5204 |
| DAVID BAEUMLER | 399 FISHER RD | | | | WEST SENECA | NY | 14224-3306 |
| DAVID BAGGETT | 2044 W DRAHNER RD | | | | OXFORD | MI | 48371-4404 |
| DAVID BAHNMILLER | 24337 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1907 |
| DAVID BAILEY | 1100 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1792 |
| DAVID BAILEY | 1243 HIRA ST | | | | WATERFORD | MI | 48328-1517 |
| DAVID BAILEY | 1414 SIENNA XING | | | | JANESVILLE | WI | 53546-3747 |
| DAVID BAILEY | 147 OAK ST | | | | MONTROSE | MI | 48457-9150 |
| DAVID BAILEY | 1809 CHALLENGER AVE | | | | DAVENPORT | FL | 33897-6410 |
| DAVID BAILEY | 19444 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-9050 |
| DAVID BAILEY | 2036 BLUFF ST | | | | EAST LIVERPOOL | OH | 43920-2037 |
| DAVID BAILEY | 4301 CARMANWOOD DR | | | | FLINT | MI | 48507-5604 |
| DAVID BAIN | 1460 RUNNYMEADE RD | | | | BUNKER HILL | WV | 25413-3279 |
| DAVID BAIN | 514 S FOREST AVE | | | | MARION | IN | 46953-1309 |
| DAVID BAIN | ATTN HENRY JUROVIESKY | C/O JUROVIESKY AND RICCI LLP | 4950 YONGE STREET, SUITE 904 | TORONTO, ONTARIO M2N 6K1, CANADA | | | |
| DAVID BAINBRIDGE II | 5238 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8731 |
| DAVID BAINTER | 12011 S US HIGHWAY 35 | | | | LOSANTVILLE | IN | 47354-9512 |
| DAVID BAIR | 210 CR O41 W | | | | HUNTINGTON | IN | 46750 |
| DAVID BAIRD | 203 PALM BLVD | | | | PARRISH | FL | 34219-9110 |
| DAVID BAIRD | 4628 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9466 |
| DAVID BAIRD | 80801 NORTH AVE | | | | ARMADA | MI | 48005-1517 |
| DAVID BAIRD | 9630 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-9718 |
| DAVID BAJOREK | 8081 MASON LN | | | | WHITMORE LAKE | MI | 48189-9296 |
| DAVID BAKER | 1224 EDGEWATER DR | | | | GREENWOOD | IN | 46143-8122 |
| DAVID BAKER | 17 PILGRIM CT | | | | ERIE | MI | 48133-9481 |
| DAVID BAKER | 2013 RAINIER STREET | | | | CUYAHOGA FLS | OH | 44221-4450 |
| DAVID BAKER | 2329 TYTUS AVE APT 1 | | | | MIDDLETOWN | OH | 45042-2377 |
| DAVID BAKER | 29334 PRINCEVILLE DR | | | | SAN ANTONIO | FL | 33576-7832 |
| DAVID BAKER | 3 CRESTWOOD DR | | | | LOCKPORT | NY | 14094-9195 |
| DAVID BAKER | 32482 STATE ROUTE 172 | | | | HANOVERTON | OH | 44423-9740 |
| DAVID BAKER | 3904 NE VIVION RD | | | | KANSAS CITY | MO | 64119-2776 |
| DAVID BAKER | 3971 S CREEK DR | | | | ROCHESTER | MI | 48306-4730 |
| DAVID BAKER | 416 MAPLE DR | | | | COLUMBUS | OH | 43228-1113 |
| DAVID BAKER | 9028 ST. RT. 314 RD# 8 | | | | LEXINGTON | OH | 44904 |
| DAVID BAKER | PO BOX 90 | | | | GALVESTON | IN | 46932-0090 |
| DAVID BAKKE | 497 WOODLAND PONDS DR | | | | FLUSHING | MI | 48433-3612 |
| DAVID BAKOS | 1884 DEER PATH TRL | | | | OXFORD | MI | 48371-6061 |
| DAVID BAKOS | 210 HADSELL DR | | | | BLOOMFIELD HILLS | MI | 48302-0436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BALADES | 1062 ORTEGA ST | | | | FILLMORE | CA | 93015-1721 |
| DAVID BALASKA | 23872 WOODROW WILSON AVE | | | | WARREN | MI | 48091-1859 |
| DAVID BALASSONE | 2319 LEON AVE | | | | LANSING | MI | 48906-3643 |
| DAVID BALCOM | 5321 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9716 |
| DAVID BALDE | 1422 HIGHWAY 65 | | | | NEW RICHMOND | WI | 54017-6601 |
| DAVID BALDRIDGE | 1062 BELMONT AVE | | | | MANSFIELD | OH | 44906-1614 |
| DAVID BALDWIN | 3100 CYNTHIA PL | | | | ELLENTON | FL | 34222-3550 |
| DAVID BALDWIN | 40281 ALDEN RD | | | | BELLEVILLE | MI | 48111-2815 |
| DAVID BALDWIN | 5079 ROSE LN | | | | FLINT | MI | 48506-1552 |
| DAVID BALDWIN | 700 PAULA ST | | | | KENNEDALE | TX | 76060-2428 |
| DAVID BALDWIN | 891 NORRIS RD | | | | CLARKRANGE | TN | 38553-5223 |
| DAVID BALE | PO BOX 687 | | | | LINDEN | MI | 48451-0687 |
| DAVID BALES | 1906 NORWOOD PL | | | | ANDERSON | IN | 46011-2609 |
| DAVID BALES PONTIAC BUICK & GMC, IN | 1327 JACKSBORO PIKE | | | | LA FOLLETTE | TN | 37766-3218 |
| DAVID BALES PONTIAC BUICK & GMC, INC. | 1327 JACKSBORO PIKE | | | | LA FOLLETTE | TN | 37766-3218 |
| DAVID BALES PONTIAC BUICK & GMC, INC. | DAVID BALES | 1327 JACKSBORO PIKE | | | LA FOLLETTE | TN | 37766-3218 |
| DAVID BALKE | 6501 HENRY ST | | | | ALLENDALE | MI | 49401-9714 |
| DAVID BALKON | 16186 88TH AVE | | | | COOPERSVILLE | MI | 49404-9696 |
| DAVID BALL | 1925 VICTORIAN RD | | | | COLUMBIA | TN | 38401-1378 |
| DAVID BALL | 7910 N HIX RD | | | | WESTLAND | MI | 48185-1948 |
| DAVID BALL | PO BOX 97 | | | | TECUMSEH | MI | 49286-0097 |
| DAVID BALLARD | 10015 E LYTLE RD | | | | LENNON | MI | 48449-9740 |
| DAVID BALLARD | 1970 E ALMEDA BEACH RD | | | | PINCONNING | MI | 48650-9491 |
| DAVID BALLENGEE | 168 HIGH STREET  P.O. BOX 253 | | | | MCDERMOTT | OH | 45652 |
| DAVID BALLENGER | 3570 OAKVIEW DR | | | | GIRARD | OH | 44420-3132 |
| DAVID BALLENTINE | 128 VERNON DR | | | | PONTIAC | MI | 48342-2558 |
| DAVID BALLINGER | 2550 S HACKER RD | | | | BRIGHTON | MI | 48114-8755 |
| DAVID BALLINGER | 52198 RUE ABBE | | | | MATTAWAN | MI | 49071-9330 |
| DAVID BALLOU | 10945 PARKER DR | | | | INDIANAPOLIS | IN | 46231-1082 |
| DAVID BALZER | 8749 AGAVE WAY | | | | ELK GROVE | CA | 95624-3889 |
| DAVID BAMMERT | 5300 OLD ORCHARD DR | | | | OSCODA | MI | 48750-9238 |
| DAVID BANASZEK | 9052 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9317 |
| DAVID BANDY | 3015 PERKINS ST | | | | SAGINAW | MI | 48601-6557 |
| DAVID BANKER | 1165 HOMER CARR RD | | | | COOKEVILLE | TN | 38501-4438 |
| DAVID BANKO | 16295 WINDERMERE CIR | | | | SOUTHGATE | MI | 48195-2141 |
| DAVID BANKS | 3678 MECKLINBURG PL | | | | DECATUR | GA | 30032-3867 |
| DAVID BANKS | 509 BERKSHIRE CIR | | | | ENGLEWOOD | OH | 45322-1112 |
| DAVID BANKS | PO BOX 29328 | | | | SHREVEPORT | LA | 71149-9328 |
| DAVID BANNICK | 11333 TAYPORT LOOP | | | | NEW PRT RCHY | FL | 34654-4699 |
| DAVID BANTA | 304 SIGMA LN | | | | MELBOURNE | FL | 32934-9285 |
| DAVID BANZHOFF | 10111 WILLIAMSPORT PIKE | | | | FALLING WATERS | WV | 25419-3548 |
| DAVID BARAN | 2607 KENWOOD AVE | | | | JANESVILLE | WI | 53545 |
| DAVID BARAN | 2607 KENWOOD AVE | | | | JANESVILLE | WI | 53545 |
| DAVID BARANEK | 656 BAY RD | | | | BAY CITY | MI | 48706-1933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BARANOWSKI | 8950 MILLER AVE | | | | UNIONVILLE | MI | 48767-9768 |
| DAVID BARBARICH | 1590 GRANGE RD | | | | TRENTON | MI | 48183-1739 |
| DAVID BARBEE | 10056 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3109 |
| DAVID BARBER | 11307 N HOLLY RD | | | | HOLLY | MI | 48442-9414 |
| DAVID BARBER | 1831 OAKLAND DR | | | | MADISON HTS | MI | 48071-2255 |
| DAVID BARCH | 11415 WHISPERING PINES TRL | | | | FENTON | MI | 48430-3406 |
| DAVID BARCLAY | 12280 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| DAVID BARCOME | 7766 CODDINGTON CT | | | | CLARKSTON | MI | 48348-4757 |
| DAVID BARCY | 1409 W RUNDLE AVE | | | | LANSING | MI | 48910-2599 |
| DAVID BARKER | 1419 GORDON AVE | | | | LANSING | MI | 48910-2671 |
| DAVID BARKER | 308 W RIDGE RD | | | | NOTTINGHAM | PA | 19362-9159 |
| DAVID BARKER | 5215 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3751 |
| DAVID BARKER | 5834 N. YERMO BLDG S APT 8 | | | | TOLEDO | OH | 43613 |
| DAVID BARNABY | 312 LORENE ST | | | | WAYLAND | MI | 49348-1126 |
| DAVID BARNABY | 38809 JAMISON ST | | | | LIVONIA | MI | 48154-4718 |
| DAVID BARNES | 12460 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| DAVID BARNES | 4751 SPENCER ST | | | | NEWTON FALLS | OH | 44444-9403 |
| DAVID BARNES | 7028 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5335 |
| DAVID BARNES | 7509 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4454 |
| DAVID BARNES | PO BOX 410191 | | | | CHARLOTTE | NC | 28241-0191 |
| DAVID BARNETT | 1740 YORKTOWN DR | | | | MANSFIELD | OH | 44906-3614 |
| DAVID BARNETT | 30307 OAK TREE DR | | | | GEORGETOWN | TX | 78628-1144 |
| DAVID BARNETT | 3206 CALIENTE COURT | APT. 3893 | | | ARLINGTON | TX | 76017 |
| DAVID BARNETT | 373 COUNTY ROAD 133 | | | | CROSSVILLE | AL | 35962-5053 |
| DAVID BARNETT | 754 GLADIOLUS DR | | | | BAREFOOT BAY | FL | 32976-7671 |
| DAVID BARNETT | 8025 CHARNELL CT | | | | FORT WAYNE | IN | 46818-1884 |
| DAVID BARNETT | 995 N CASS LAKE RD APT 141 | | | | WATERFORD | MI | 48328-2377 |
| DAVID BARNEY | 2682 COSTA MESA RD | | | | WATERFORD | MI | 48329-2431 |
| DAVID BARNEY | 5402 S 700 E | | | | WABASH | IN | 46992-8106 |
| DAVID BARNHART | 1506 SADDLEBROOK RD | | | | RAYMORE | MO | 64083-8183 |
| DAVID BARNHART | 615 EVERGREEN CIR | | | | MOUNT MORRIS | MI | 48458-3011 |
| DAVID BARNHILL | 139 SOLAR DR | | | | TIPP CITY | OH | 45371-9491 |
| DAVID BARNOCKI | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID BARR | 3617 KINGS CORNER RD, RT 8 | | | | LEXINGTON | OH | 44904 |
| DAVID BARR JR | 5253 WOOD CREEK RD | | | | DAYTON | OH | 45426-1615 |
| DAVID BARRENTINE | 8508 JOSEPH ST | | | | GRAND BLANC | MI | 48439-8307 |
| DAVID BARRETT | 341 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9773 |
| DAVID BARRETT | 5661 DEKALB LN | | | | NORCROSS | GA | 30093-4028 |
| DAVID BARRETT | 6707 GOODEMOOT RD | | | | CLARKSVILLE | MI | 48815-9788 |
| DAVID BARRIE | 31631 BEAR CREEK BLVD | | | | WARREN | MI | 48093-5516 |
| DAVID BARRIOS | 4839 SEEGER ST | | | | CASS CITY | MI | 48726-9731 |
| DAVID BARRIS | 1762 BERNARD RD | | | WINDSOR ON N8Y4K9 CANADA | | | |
| DAVID BARRON | 121 HORSESHOE DR | | | | WHITE OAK | PA | 15131-3222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BARRONE | 208 MILBOURNE ST | | | | LAKE ODESSA | MI | 48849-9219 |
| DAVID BARROWS | 13225 BEARDSLEE RD | | | | PERRY | MI | 48872-8519 |
| DAVID BARRY | 300 FAIRMOUNT AVE | | | | FAIRMOUNT | IN | 46928-1805 |
| DAVID BARRY | 4271 HUNTINGHORNE DR | | | | JANESVILLE | WI | 53546-3515 |
| DAVID BARTCZAK | 13117 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1030 |
| DAVID BARTH | 13621 W CALLA RD | | | | SALEM | OH | 44460 |
| DAVID BARTHMUSS | 4283 VIA RIO | | | | NEWBURY PARK | CA | 91320-6802 |
| DAVID BARTHOLOMEW | 6600 BC/EJ RD | | | | EAST JORDAN | MI | 49727-9709 |
| DAVID BARTKOWIAK | 14460 S BAUER RD | | | | GRAND LEDGE | MI | 48837-9263 |
| DAVID BARTKOWIAK | 9832 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3954 |
| DAVID BARTLETT | 859 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2641 |
| DAVID BARTON | 3215 EDSON BLVD | | | | SHREVEPORT | LA | 71107-7503 |
| DAVID BARTON | 4443 LEAVENWORTH RD | | | | KANSAS CITY | KS | 66104-2235 |
| DAVID BARTON | 4823 WESTCHESTER DR APT 118 | | | | AUSTINTOWN | OH | 44515-2526 |
| DAVID BARTON | UNIT 200 | 1523 LINCOLN STREET | | | HOOD RIVER | OR | 97031-1281 |
| DAVID BARTSCHE | 17616 NARRAGANSETT AVE | | | | LAKEWOOD | OH | 44107-5346 |
| DAVID BARTZ | 1860 TUPELO TRL | | | | HOLT | MI | 48842-1555 |
| DAVID BASHAM | 9435 STATE HWY 11 W | | | | LEESBURG | TX | 75451-2516 |
| DAVID BASILIUS | 11273 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| DAVID BASISTA | 210 MAYHILL DR | | | | NEWTON FALLS | OH | 44444-9705 |
| DAVID BASS | PO BOX 2315 | | | | DECATUR | AL | 35602-2315 |
| DAVID BASSETT | 9560 SIOUX | | | | REDFORD | MI | 48239-2357 |
| DAVID BASSO | 1081 MESA VERCE DR | | | | FORT MILL | SC | 29707-7754 |
| DAVID BATCHELOR | 1120 S BALDWIN RD | | | | OXFORD | MI | 48371-5602 |
| DAVID BATCHELOR | 12759 OXNARD ST | | | | NORTH HOLLYWOOD | CA | 91606-4420 |
| DAVID BATEMAN | 5579 CHARLESTON AVE | | | | TAVARES | FL | 32778-9281 |
| DAVID BATES | 5343 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8503 |
| DAVID BATES | 7809 YAWBERG RD | | | | WHITEHOUSE | OH | 43571-9133 |
| DAVID BATHGATE | 11 WENTWORTH CT | | | | TROPHY CLUB | TX | 76262-5467 |
| DAVID BATTLE | 23300 PROVIDENCE DR APT 818 | | | | SOUTHFIELD | MI | 48075-3676 |
| DAVID BATYK | 421 BONNIE BRAE AVE NORTHEAST | | | | WARREN | OH | 44483-5214 |
| DAVID BAUER | 3907 CHERRY ST | | | | CINCINNATI | OH | 45223-2525 |
| DAVID BAUER | 4626 ROAD 177 | | | | GROVER HILL | OH | 45849-9335 |
| DAVID BAUER | 871 DORO LN | | | | SAGINAW | MI | 48604-1112 |
| DAVID BAUER | PO BOX 433 | | | | HEMLOCK | MI | 48626 |
| DAVID BAUER JR | 201 N RIDGE RD | | | | BAILEY | CO | 80421-2338 |
| DAVID BAULDING | 3055 BEAVER HILLS DR | | | | BURLINGTON | NC | 27215-8301 |
| DAVID BAULT | PO BOX 672 | | | | CLOVERDALE | IN | 46120-0672 |
| DAVID BAUMAN | 2151 EIFERT RD | | | | HOLT | MI | 48842-1023 |
| DAVID BAUMANN | 2373 VALLEY RD | | | | MANSFIELD | OH | 44903-8543 |
| DAVID BAUMER | 15068 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| DAVID BAUMSTARK | 8945 N ALLENTON AVE | | | | KANSAS CITY | MO | 64154-1042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BAUSE | 24047 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2829 |
| DAVID BAY | 7580 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9535 |
| DAVID BAYS | PO BOX 1875 | | | | HILLSBORO | OH | 45133-1875 |
| DAVID BAYSA | 11854 27 MILE RD | | | | WASHINGTON | MI | 48094-2405 |
| DAVID BEABOUT | 3205 W DEVON RD | | | | MUNCIE | IN | 47304-3846 |
| DAVID BEACH | 11923 WINTER RD | | | | SEBEWAING | MI | 48759-9552 |
| DAVID BEACH | 3316 SWANEE DR | | | | LANSING | MI | 48911-3325 |
| DAVID BEACHUM | 14188 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9208 |
| DAVID BEADLE | 85 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9008 |
| DAVID BEAKLEY | 13704 WHITBY RD | | | | HUDSON | FL | 34667-1468 |
| DAVID BEAL | 87 WILSON AVE | | | | BUTLER | OH | 44822-9767 |
| DAVID BEAL | 9043 LONE OAK DR | | | | SHREVEPORT | LA | 71118-2443 |
| DAVID BEALES | 6640 DAWN AVE | | | | COUNTRYSIDE | IL | 60525-7511 |
| DAVID BEALL | PO BOX 336 | | | | LAGRANGE | OH | 44050-0336 |
| DAVID BEAM | 365 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1715 |
| DAVID BEAMER | 7141 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| DAVID BEAN | 3616 HIGHWAY 15 | | | | SPEARSVILLE | LA | 71277-2346 |
| DAVID BEANE | 1302 DANBURY DRIVE | | | | MANSFIELD | TX | 76063-3811 |
| DAVID BEANE | 199 E RANGER RD | | | | ASHLEY | MI | 48806-9703 |
| DAVID BEARSS | 22411 1 MILE RD | | | | REED CITY | MI | 49677-8404 |
| DAVID BEARSS | 3827 E HASKELL LAKE RD | | | | HARRISON | MI | 48625-8792 |
| DAVID BEASLEY | 3627 WILD IVY DR | | | | INDIANAPOLIS | IN | 46227-9750 |
| DAVID BEASLEY | PO BOX 90774 | | | | BURTON | MI | 48509-0774 |
| DAVID BEATTIE | 428 N PARENT ST | | | | WESTLAND | MI | 48185-3467 |
| DAVID BEATTY | 11328 S CINDY DR | | | | PLAINFIELD | IL | 60585-7570 |
| DAVID BEATTY | 521 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2317 |
| DAVID BEATTY | 5560 KIRK RD | | | | CANFIELD | OH | 44406-9613 |
| DAVID BEATY | 1346 HIGHWAY A | | | | FREDERICKTOWN | MO | 63645-7170 |
| DAVID BEAUCHAMP | 285 TIMBERLAND DR | | | | MONTROSS | VA | 22520-8507 |
| DAVID BEAUCHAMP | 319 12TH AVENUE NORTHWEST | | | | DECATUR | AL | 35601-2019 |
| DAVID BEAUCHAMP | 323 NORTH ST | | | | CHESTERFIELD | IN | 46017-1121 |
| DAVID BEAULIEU | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| DAVID BEAUREGARD | PO BOX 593 | | | | WENTZVILLE | MO | 63385-0593 |
| DAVID BEAVER | 7498 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| DAVID BEBB | 310 GOLF DR | | | | CORTLAND | OH | 44410-1183 |
| DAVID BECA | 2015 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| DAVID BECHNER | 1917 BACK CREEK RD | | | | HELTONVILLE | IN | 47436-8719 |
| DAVID BECK | 436 HICKORY NUT DR | | | | WATERFORD | MI | 48327-2825 |
| DAVID BECK | 472 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| DAVID BECK | 7245 E 400 N | | | | BROWNSBURG | IN | 46112 |
| DAVID BECKER | 10748 BONIFACE POINT DR | | | | PLAINWELL | MI | 49080-9268 |
| DAVID BECKER | 13365 E TOWNSHIP ROAD 8 | | | | REPUBLIC | OH | 44867-9505 |
| DAVID BECKHAM | 1042 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BECKHAM | 1747 EMERSON AVE | | | | DAYTON | OH | 45406 |
| DAVID BECKLEY | 123 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| DAVID BECKMANN | 5564 LESSANDRO ST | | | | SAGINAW | MI | 48603-3626 |
| DAVID BECKROW | 1220 HINE ST | | | | BAY CITY | MI | 48708-8437 |
| DAVID BEDNAREK | 11526 CENTURY CIR | | | | PLAINFIELD | IL | 60585-7101 |
| DAVID BEEBE | 433 VAN LAWN ST | | | | WESTLAND | MI | 48186-4517 |
| DAVID BEECHER | 1047 HORSE SHOE CIRCLE | | | | BYRAM | MS | 39272-8935 |
| DAVID BEELER JR | 7910 HEDGES AVE | | | | RAYTOWN | MO | 64138-2274 |
| DAVID BEEMAN | 1919 S 300 E | | | | ANDERSON | IN | 46017-2045 |
| DAVID BEERY | LAURA BEERY JTWROS | PO BOX 16192 | | | FRESNO | CA | 93755 |
| DAVID BEHER | 1707 W 8TH ST | | | | ANDERSON | IN | 46016-2505 |
| DAVID BEHM | 1815 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0689 |
| DAVID BEHM | W9511 COUNTY ROAD C | | | | CAMBRIDGE | WI | 53523-9306 |
| DAVID BEHME | 1809 POINT ST | | | | COMMERCE TWP | MI | 48382-2276 |
| DAVID BEHRMANN | 109 E. EMILY | | | | FREEBURG | IL | 62243 |
| DAVID BEINDIT | 19136 MARYLAND ST | | | | ROSEVILLE | MI | 48066 |
| DAVID BELL | 1238 E BARRETT AVE | | | | MADISON HEIGHTS | MI | 48071-4153 |
| DAVID BELL | 229 S WASHBURN RD | | | | SEARCY | AR | 72143-8640 |
| DAVID BELL | 5580 BLYTH CT | | | | BOKEELIA | FL | 33922-3013 |
| DAVID BELL | PO BOX 512315 | | | | LOS ANGELES | CA | 90051-0315 |
| DAVID BELL JR | 3434 TOD AVE NW | | | | WARREN | OH | 44485-1361 |
| DAVID BELLAH | 3407 FORT HUNT DR | | | | ARLINGTON | TX | 76016-4805 |
| DAVID BELLINGER | PO BOX 296 | | | | HADLEY | MI | 48440-0296 |
| DAVID BELLUNI | 5307 OVERHILL DR | | | | SAGINAW | MI | 48603-1756 |
| DAVID BELTON | 1284 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-4101 |
| DAVID BELTRAN | 12826 LARRYLYN DR | | | | LAMIRADA | CA | 90638-2726 |
| DAVID BELZ | 1226 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1174 |
| DAVID BEMIS | 365 KIRK LANE DR | | | | TROY | MI | 48084-1763 |
| DAVID BENAVIDES | 2808 HERRICK DR | | | | LANSING | MI | 48911-1845 |
| DAVID BENDEL | 1973 GILL HALL RD | | | | FINLEYVILLE | PA | 15332-4232 |
| DAVID BENDER | 614 GIBBS ST | | | | CARO | MI | 48723-1447 |
| DAVID BENDIGO | 5240 MIRASOL MANOR WAY | | | | EUREKA | MO | 63025-2761 |
| DAVID BENEDICT | 156 E CENTER RD | | | | ESSEXVILLE | MI | 48732-8709 |
| DAVID BENEDICT | 41 WILPARK DR | | | | AKRON | OH | 44312-3584 |
| DAVID BENEDICT | 52 WELD ST | | | | LOCKPORT | NY | 14094-4840 |
| DAVID BENEFIEL | 2632 INLET DR | | | | CICERO | IN | 46034-9502 |
| DAVID BENEFIEL | C/O WILLIAM N. IVERS | HARRISON & MOBERLEY, LLP | 10 W. MARKET STREET | SUITE 700 | INDIANAPOLIS | IN | 46024 |
| DAVID BENJAMEN | 1528 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8628 |
| DAVID BENJAMIN | 5029 ROSSWAY DR | | | | FLINT | MI | 48506-1527 |
| DAVID BENJAMIN | 8280 BUTTERNUT CT | | | | GRAND BLANC | MI | 48439-2080 |
| DAVID BENKERT | 1350 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 |
| DAVID BENNER | 3455 OAKMONT DR | | | | HUBBARD | OH | 44425-1915 |
| DAVID BENNETT | 2471 VELTEMA DR | | | | HOLT | MI | 48842-9740 |
| DAVID BENNETT | 276 WISE RD | | | | PLAIN DEALING | LA | 71064-3840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID BENNETT | 3606 CHEROKEE AVE | | | | FLINT | MI | 48507-1908 |
| DAVID BENNETT | 4452 LARGO DR | | | | FLINT | MI | 48507-1013 |
| DAVID BENNETT | 6794 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9334 |
| DAVID BENNETT | 717 DORSET AVE | | | | YPSILANTI | MI | 48198-6194 |
| DAVID BENNETT | PO BOX 455 | | | | ALTON | MO | 65606-0455 |
| DAVID BENNETT | RT 3 BOX 307 WHIPPERWILL DR | | | | ELKINS | WV | 26241 |
| DAVID BENNETT SR | 817 MCCABE AVE | | | | BALTIMORE | MD | 21212-4324 |
| DAVID BENSON | 384 W SUNSET DR | | | | MILTON | WI | 53563-1078 |
| DAVID BENTLEY | 326 E RISING ST | | | | DAVISON | MI | 48423-1614 |
| DAVID BENTLEY | 6566 CHESTNUT GLEN DR | | | | NORCROSS | GA | 30071-2269 |
| DAVID BENTLEY JR | 110 FOXWOODS CT | | | | TROY | MO | 63379-4474 |
| DAVID BENTON | 17167 BAK RD | | | | BELLEVILLE | MI | 48111-3512 |
| DAVID BENTON | PO BOX 13032 | | | | FLINT | MI | 48501-3032 |
| DAVID BENTOSKI | 1006 SOUTH DR | | | | FLINT | MI | 48503-4755 |
| DAVID BENTOSKI | 2321 PEBBLE CREEK DRIVE | | | | FLUSHING | MI | 48433-3504 |
| DAVID BENVENUTO | 1402 ALAN LN | | | | LANSING | MI | 48917-1241 |
| DAVID BERARDI | 14 MILL LN | | | | DAYTON | NJ | 08810-1601 |
| DAVID BERENT | 5708 CORYDALIS DR | | | | SAGINAW | MI | 48603-1685 |
| DAVID BERG | APT 228 | 850 WILKINSON TRACE | | | BOWLING GREEN | KY | 42103-2522 |
| DAVID BERGANA | 532 BONNIE BRAE AVE | | | | NILES | OH | 44446-3804 |
| DAVID BERGANIO | 5926 HIMALAYA WAY | | | | CITRUS HTS | CA | 95621-3434 |
| DAVID BERGER | 11690 SPICER DR | | | | PLYMOUTH | MI | 48170-4348 |
| DAVID BERGER | 12363 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9253 |
| DAVID BERGER | 2865 N WILSON DR | | | | SANFORD | MI | 48657-9424 |
| DAVID BERGERON | 9449 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9301 |
| DAVID BERGOR | 2249 S LIMA CENTER RD | | | | CHELSEA | MI | 48118-9623 |
| DAVID BERGUM | 28003 WILLOW TREE ST | | | | ROMULUS | MI | 48174-2937 |
| DAVID BERLIN | 3212 SW 105TH TER | | | | OKLAHOMA CITY | OK | 73170-2502 |
| DAVID BERMUDEZ | 5916 SUPERIOR ST | | | | LANSING | MI | 48911-4633 |
| DAVID BERNARD | PO BOX 9 | | | | HALE | MI | 48739-0009 |
| DAVID BERNIER | 850 FARMDALE ST | | | | FERNDALE | MI | 48220-2863 |
| DAVID BERNREUTER | PO BOX 1385 | | | | BAY CITY | MI | 48706-0385 |
| DAVID BERNS | 9162 N CLEAR LAKE RD | | | | MILTON | WI | 53563-9631 |
| DAVID BERRY | 1204 11TH ST | | | | BAY CITY | MI | 48708-6631 |
| DAVID BERRY | 1351 SHELBY POINT DR | | | | O FALLON | MO | 63366-7518 |
| DAVID BERRY | 2113 MOSSY OAK DR | | | | IRVING | TX | 75063-8420 |
| DAVID BERRY | 3975 OLD ASHEVILLE HWY | | | | ERWIN | TN | 37650-6016 |
| DAVID BERRY | 7845 COUNTY ROAD 97 | | | | BELLVILLE | OH | 44813-9548 |
| DAVID BERSCHE | 2128 SUMMERTOWN HWY | | | | HOHENWALD | TN | 38462-5730 |
| DAVID BERTASIO | 15035 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1846 |
| DAVID BERTASSO | 6405 LUCAS RD | | | | FLINT | MI | 48506-1222 |
| DAVID BERTELSEN | 115 DICKE DRIVE | | | | NEW BREMEN | OH | 45869 |
| DAVID BERTRAM | 3577 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| DAVID BERTZ | 21777 W TROWBRIDGE RD | | | | MARTIN | OH | 43445-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BERZINS | 49237 OXLEY RD | | | | MACOMB | MI | 48044-1520 |
| DAVID BESAW | 11140 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| DAVID BESON | 2320 JESKE DR | | | | KAWKAWLIN | MI | 48631-9446 |
| DAVID BESSEY | 386 CONSTITUTION ST | | | | CANTON | MI | 48188-6600 |
| DAVID BEST | 2470 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| DAVID BEST | 9208 DIXIE HWY | | | | CLARKSTON | MI | 48348-4213 |
| DAVID BEST | 9800 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9773 |
| DAVID BESTE | 33503 VISTA WAY | | | | FRASER | MI | 48026-4326 |
| DAVID BESTER | 3152 PARKWAY | SUITE 13-334 | | | PIGEON FORGE | TN | 37863 |
| DAVID BETTS | 1689 APOLLO | | | | HIGHLAND | MI | 48356-1701 |
| DAVID BETTS | 3147 S 66TH ST | | | | MILWAUKEE | WI | 53219-4105 |
| DAVID BETTYS | 7216 ROCK BRIDGE RD | | | | GRAND LEDGE | MI | 48837-9150 |
| DAVID BETZING | 785 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| DAVID BEURKENS | 119 FALCON ST | | | | ELYRIA | OH | 44035-7994 |
| DAVID BEYER | PO BOX 431885 | | | | PONTIAC | MI | 48343-1885 |
| DAVID BEYERS | 4902 NORTHWEST NANTUCKET DRIVE | | | | BLUE SPRINGS | MO | 64015-3890 |
| DAVID BEYETTE | 17429 OTSEGO RD | C/O SANDRA GREEN | | | VANDERBILT | MI | 49795-9610 |
| DAVID BEZDZIECKI | 14192 LAKESHORE DR | | | | STERLING HEIGHTS | MI | 48313-2139 |
| DAVID BIALIK | 224 PATILLO RD | | | | STOCKBRIDGE | GA | 30281-1414 |
| DAVID BIALORUCKI | 2548 W 37TH ST | | | | LORAIN | OH | 44053-2304 |
| DAVID BIANCO | 1750 W CITRACADO PKWY | SPC 27 | | | ESCONDIDO | CA | 92029-4126 |
| DAVID BIBA | 1410 SEGOVIA PL | | | | THE VILLAGES | FL | 32162-0239 |
| DAVID BIBERDORF | 1205 ARANSAS DR | | | | EULESS | TX | 76039-2641 |
| DAVID BICKLE | 1734 TAMARACK LN | | | | JANESVILLE | WI | 53545-0952 |
| DAVID BIDDLE | PO BOX 1431 | | | | WEST MONROE | LA | 71294-1431 |
| DAVID BIEBERICH | 3834 FINCHLEY CT | | | | FORT WAYNE | IN | 46815-5356 |
| DAVID BIEDRON | 653 HARRISON AVE | | | | BUFFALO | NY | 14223-1701 |
| DAVID BIELSKI | 6815 S 1ST ST | | | | KALAMAZOO | MI | 49009-9628 |
| DAVID BIENENFELD MD | PO BOX 713049 | | | | COLUMBUS | OH | 43271-3049 |
| DAVID BIER | 241 180TH STREET | | | | ALEXANDER | IA | 50420 |
| DAVID BIERBAUM | 6482 E 1100 S | | | | KEYSTONE | IN | 46759-9747 |
| DAVID BIERSTETEL | 347 S STATE ST BOX 2 | | | | PEWAMO | MI | 48873 |
| DAVID BIESER | 7955 S WAYLAND DR | | | | OAK CREEK | WI | 53154-2824 |
| DAVID BIGA | 1161 GILBERT ST | | | | FLINT | MI | 48532-3551 |
| DAVID BIGFORD | 141 SERENA WAY | | | | GEORGETOWN | KY | 40324-8764 |
| DAVID BIGRA | 5094 DALY BLVD | | | | FLINT | MI | 48506-1508 |
| DAVID BILAND | 10510 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| DAVID BILGER | 313 E CHOWNINGS CT | | | | FRANKLIN | TN | 37064-3212 |
| DAVID BILICKI | 3533 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-5625 |
| DAVID BILKO | 7601 LUCERNE DR APT A7 | | | | CLEVELAND | OH | 44130-6524 |
| DAVID BILL | 106 BAYVIEW DR | | | | YORKTOWN | VA | 23692-3540 |
| DAVID BILLERMAN | 924 N DENNY ST | | | | INDIANAPOLIS | IN | 46201-2639 |
| DAVID BILLINGS | 13514 SAINT LOUIS ST | | | | DETROIT | MI | 48212-1306 |
| DAVID BILLINGS | 21510 W 54TH ST | | | | SHAWNEE | KS | 66226-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BILOW | 1555 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-9508 |
| DAVID BILTON | 756 SENECA DR | | | | MONTPELIER | OH | 43543-9448 |
| DAVID BINDER | 1008 HAROLD LEE DR | | | | SMYRNA | TN | 37167-4027 |
| DAVID BINDER | 29190 DARDANELLA ST APT 4 | | | | LIVONIA | MI | 48152-3539 |
| DAVID BINGHAM | PO BOX 14801 | | | | SURFSIDE BEACH | SC | 29587-4801 |
| DAVID BIRCHLER | 5504 CRESTHILL DR | | | | FORT WAYNE | IN | 46804-4320 |
| DAVID BIRD JR | 153 HAZY MORN CT | | | | ORTONVILLE | MI | 48462-9466 |
| DAVID BIRDSALL | 5274 HARDING RD | | | | BARRYTON | MI | 49305-9754 |
| DAVID BIRETTA | 20674 LUPO DR | | | | CLINTON TWP | MI | 48038-2434 |
| DAVID BIRKMAN | 55 CLOVERDALE RD | | | | CHEEKTOWAGA | NY | 14225-2170 |
| DAVID BIRMINGHAM | 5663 GREEN MEADOW RD | | | | THOMPSONVILLE | IL | 62890-2411 |
| DAVID BIRTHELMER | 6362 CLOVER MEADOW CT | | | | GALLOWAY | OH | 43119-8939 |
| DAVID BISBEE | 3361 RIO ROGUE LN NE | | | | BELMONT | MI | 49306-9452 |
| DAVID BISCHE | 10581 JOHN CARTER CT | | | | LIZTON | IN | 46149-9371 |
| DAVID BISHOP | 1410 THOMAS DR | | | | LOUISBURG | KS | 66053-3601 |
| DAVID BISHOP | 17240 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| DAVID BISHOP | 1814 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| DAVID BISHOP | 4137 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9493 |
| DAVID BISHOP | 4490 UNION RD | | | | BUFFALO | NY | 14225-2308 |
| DAVID BISKE | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| DAVID BISKNER | 234 E 12 MILE RD | | | | ROYAL OAK | MI | 48073-4115 |
| DAVID BISSARD | 1825 MARKWOOD LN NW | | | | GRAND RAPIDS | MI | 49504-6030 |
| DAVID BISSETT | 6723 LINCOLN RD | | | | BROWN CITY | MI | 48416-9132 |
| DAVID BITHELL | 455 KIOLSTAD DR | | | | PLACENTIA | CA | 92870 |
| DAVID BITNER | 2014 N CHARLES ST | | | | SAGINAW | MI | 48602-4854 |
| DAVID BJORK | 32 HONORE LN | | | | PORT DEPOSIT | MD | 21904-1117 |
| DAVID BLACK | 2115 QUAIL RUN | | | | ORTONVILLE | MI | 48462-9257 |
| DAVID BLACK | 3362 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6939 |
| DAVID BLACK | 522 BATTEY DR | | | | MYRTLE BEACH | SC | 29588-7782 |
| DAVID BLACKBURN | 4220 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-8530 |
| DAVID BLACKMER | 5353 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9408 |
| DAVID BLACKMORE | 38253 SAINT JOE DR | | | | WESTLAND | MI | 48186-3851 |
| DAVID BLACKWELL | 6653 S ANDERSON RD | | | | MERIDIAN | MS | 39301-7813 |
| DAVID BLADES | 120 SWEET GUM DR | | | | HAMILTON | OH | 45013-3994 |
| DAVID BLAHU | 234 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9722 |
| DAVID BLAIR | 190  PINEDALE DR | | | | WHITELAND | IN | 46184-1725 |
| DAVID BLAIR JR | 3401 DELAWARE TRL | | | | MUNCIE | IN | 47302-9299 |
| DAVID BLAKE | 1389 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3750 |
| DAVID BLAKELY | 6344 ELSEY DR | | | | TROY | MI | 48098-2013 |
| DAVID BLAKLEY | 218 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449-1657 |
| DAVID BLANCHARD | 8428 CASCADE ST | | | | COMMERCE TOWNSHIP | MI | 48382-4705 |
| DAVID BLANCHETTE | PO BOX 903 | | | | SLATERSVILLE | RI | 02876-0894 |
| DAVID BLAND | 6100 E POTTERY RD | | | | ALBANY | IN | 47320-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID BLAND | 9901 PEDDLETON PIKE | WALK 273 | | | INDIANAPOLIS | IN | 46236 |
| DAVID BLANKEMEYER | 15809 OLD STATE ROUTE 65 | | | | OTTAWA | OH | 45875-9518 |
| DAVID BLANTON | PO BOX 265 | | | | ELWOOD | IN | 46036-0265 |
| DAVID BLASKO | 14055 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| DAVID BLATZ | 6953 STATE ROUTE 219 LOT 30 | | | | CELINA | OH | 45822-7107 |
| DAVID BLAYLOCK | 314 HEATHERMERE LOOP | | | | GALENA | OH | 43021-8053 |
| DAVID BLAZINA | 5580 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4155 |
| DAVID BLEDSOE | 1978 RIVERIA DR | | | | EAST LANSING | MI | 48823-1425 |
| DAVID BLENC | 53816 CHERRYWOOD DR | | | | SHELBY TWP | MI | 48315-1352 |
| DAVID BLEVINS | 15834 CHESTNUT ST | | | | ROSEVILLE | MI | 48066-2732 |
| DAVID BLEVINS | 192 NANTUCKET DR | | | | PORT DEPOSIT | MD | 21904-1393 |
| DAVID BLIGHT | 5416 MOCERI LN | | | | GRAND BLANC | MI | 48439-4365 |
| DAVID BLISCHE JR | 6820 MARTIN AVE | | | | BALTIMORE | MD | 21222-2911 |
| DAVID BLISS | 2270 N 100 E | | | | BLUFFTON | IN | 46714-9703 |
| DAVID BLIZZARD | 8897 MIDNIGHT PASS RD APT 403 | | | | SARASOTA | FL | 34242-3844 |
| DAVID BLODGETT | 2389 PAULINE DR | | | | WATERFORD | MI | 48329-3761 |
| DAVID BLOOMER | 12 OFFSHORE DRIVE | | | | MURRELLS INLT | SC | 29576-7800 |
| DAVID BLOOMFIELD | 101 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| DAVID BLOOMFIELD | 705 N LAPEER ST | | | | DAVISON | MI | 48423-1238 |
| DAVID BLOSSER | 09981 KITTERMAN RT 1 | | | | MARK CENTER | OH | 43536 |
| DAVID BLOSSER | 145 HERITAGE LN | | | | CORTLAND | OH | 44410-1161 |
| DAVID BLOUNT | 7128 WINDSOR MILL RD | | | | BALTIMORE | MD | 21244-3443 |
| DAVID BLOUNT | PO BOX 43279 | | | | CLEVELAND | OH | 44143-0279 |
| DAVID BLOW | 733 CARDINAL PARK CIR | | | | FENTON | MO | 63026-5521 |
| DAVID BLOWER | 4989 E GARFIELD RD | | | | PETERSBURG | OH | 44454-9710 |
| DAVID BLUM | 4060 LAMONT DR | | | | WATERFORD | MI | 48329-2021 |
| DAVID BLUM | APT 4C | 3731 73RD STREET | | | JACKSON HTS | NY | 11372-6252 |
| DAVID BLUMENTHAL | 6335 PROSPECT ST | | | | LINDEN | MI | 48451-8762 |
| DAVID BOALS | 1070 HANLEY RD W | | | | MANSFIELD | OH | 44904-1520 |
| DAVID BOATENG | 20509 NORTHVILLE PLACE DR | APT 2021 | | | NORTHVILLE | MI | 48167-2940 |
| DAVID BOATWRIGHT | 411 N 6TH ST | # 2921 | | | EMERY | SD | 57332 |
| DAVID BOBACK JR | 2189 GREGORY AVE | | | | YOUNGSTOWN | OH | 44511-2205 |
| DAVID BOBOLTZ | 2638 DESMOND | | | | WATERFORD | MI | 48329-2824 |
| DAVID BOCK | PO BOX 5 | | | | APTON | MI | 49705-0006 |
| DAVID BOCKELMAN | 5530 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9648 |
| DAVID BOCQUET | 21606 E 10 MILE RD | | | | ST CLAIR SHRS | MI | 48080-1245 |
| DAVID BODENMILLER | 802 N JOHN DALY RD | | | | DEARBORN HEIGHTS | MI | 48127-4104 |
| DAVID BODIEN | 1416 KENSINGTON AVE | | | | GROSSE POINTE PARK | MI | 48230-1150 |
| DAVID BODINE | 2061 SILVERWOOD DR | | | | NEWTOWN | PA | 18940-9402 |
| DAVID BODNAR | 12021 INNSBRUCK PL | | | | CLIO | MI | 48420-2151 |
| DAVID BOETTCHER | 6122 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9219 |
| DAVID BOETTJER | 2521 S WEBSTER ST | | | | KOKOMO | IN | 46902-3305 |
| DAVID BOGARD | 2808 HEMLOCK DR | | | | SPRINGFIELD | OH | 45506-3610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BOGDAN | 1359 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| DAVID BOGGS | 165 EAGLE CREST DR | | | | BYRDSTOWN | TN | 38549-4675 |
| DAVID BOGGS | 5102 GASPER RD | | | | EATON | OH | 45320-9464 |
| DAVID BOGI | 15421 OAK RIDGE DR | | | | SPRING LAKE | MI | 49456-2195 |
| DAVID BOGIE | 867 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-8023 |
| DAVID BOGUE | 911 NORTH CR. RD. 675 WEST | | | | FARMLAND | IN | 47340 |
| DAVID BOHANON | 2749 JOHN DALY ST | | | | INKSTER | MI | 48141-2483 |
| DAVID BOHDE | 33840 MONTERRA LN | | | | STERLING HEIGHTS | MI | 48312-5787 |
| DAVID BOHN | 82 N COVINGTON DR | | | | BUFFALO | NY | 14220-2511 |
| DAVID BOHRER | 258 STREET OF DREAMS | | | | MARTINSBURG | WV | 25403-1136 |
| DAVID BOICE | 77 W NESCOPECK CREEK LN | | | | WHITE HAVEN | PA | 18661-3423 |
| DAVID BOIVIN | 311 OLIVE ST | | | | ANDERSON | IN | 46017-9677 |
| DAVID BOJANOWSKI | 4950 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| DAVID BOLANOWSKI | STE 1 | 1000 BEACH STREET | | | FLINT | MI | 48502-1421 |
| DAVID BOLCHALK | 137 ELMWOOD DR APT 236 | | | | HUBBARD | OH | 44425 |
| DAVID BOLDRIN | 1898 HUNT CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1702 |
| DAVID BOLES | 602 REDBUD LN | | | | PLAINFIELD | IN | 46168-1259 |
| DAVID BOLGER | 4220 CLEMENT DR | | | | SAGINAW | MI | 48603-2084 |
| DAVID BOLING | 500 LELAND ST | | | | FLUSHING | MI | 48433-3301 |
| DAVID BOLLINGER | 405 LELAND ST | | | | FLUSHING | MI | 48433-1342 |
| DAVID BOLMAN | 602 S POPLAR ST | | | | LEIPSIC | OH | 45856-1322 |
| DAVID BOLOGNINO | 1581 HARWOOD DR | | | | OXFORD | MI | 48371-4433 |
| DAVID BOMKAMP | 7216 S PATRICK RD | | | | BELOIT | WI | 53511-7927 |
| DAVID BONAR | 1960 RANLYN DR | | | | HAMILTON | OH | 45013-4108 |
| DAVID BONEBRIGHT | PO BOX 844 | | | | LINN CREEK | MO | 65052-0844 |
| DAVID BONIFAS | 4441 TURMERIC DR | | | | STERLING HEIGHTS | MI | 48314-3959 |
| DAVID BONLIE | 7309 EMORY OAK LN | | | | DALLAS | TX | 75249-1441 |
| DAVID BONMON | 1238 23RD ST | | | | WYANDOTTE | MI | 48192-3030 |
| DAVID BONNAU | 1148 N LONE WOLF TRL | | | | NATIONAL CITY | MI | 48748-9423 |
| DAVID BONSTEEL | 126 HILLCREST DR | | | | AMHERST | NY | 14226-1229 |
| DAVID BOOREN | 8551 PEACHWOOD DR | | | | CENTERVILLE | OH | 45458-3249 |
| DAVID BOOS | 1542 WOODS DR | | | | BEAVERCREEK | OH | 45432-2123 |
| DAVID BOOT | 1309 E CORK ST | | | | KALAMAZOO | MI | 49001-5192 |
| DAVID BOOTH | 189 E 120TH ST | | | | GRANT | MI | 49327-8622 |
| DAVID BOOTH | 2111 PLAZA DR W | | | | CLIO | MI | 48420-2103 |
| DAVID BOOTHE | 715 CROUCH RD | | | | BENTON | LA | 71006-4326 |
| DAVID BORAM | 3327 MANATEE RD | | | | TAVARES | FL | 32778-4845 |
| DAVID BORCHELT | 1020 OLYMPIC CT | | | | GREENSBORO | GA | 30642-5448 |
| DAVID BORK | 434 E STENZIL ST | | | | N TONAWANDA | NY | 14120-1757 |
| DAVID BORLIK | 307 ROSEBUD CIR | | | | FRANKLIN | TN | 37064-4772 |
| DAVID BOROFF | 2773 SPERRY RD | | | | BERLIN | MI | 48002-1407 |
| DAVID BOROUGHF | 8092 WHEELER, BOX 24 | | | | WHEELER | MI | 48662 |
| DAVID BORRELLI | 240 W 12TH ST | | | | SALEM | OH | 44460-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID BORSO | 9156 SUE DR | | | | PIGEON | MI | 48755-9785 |
| DAVID BORTLE | 8486 ILENE DR | | | | CLIO | MI | 48420-8552 |
| DAVID BORTON | 172 HOLFORD AVE | | | | NILES | OH | 44446-1717 |
| DAVID BORTON | 751 HARRISON ST | | | | IONIA | MI | 48846-1822 |
| DAVID BOSTIAN JR | 8101 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8677 |
| DAVID BOTT | 3115 POWHATAN CT | | | | SOUTHLAKE | TX | 76092-8110 |
| DAVID BOTT | 9601 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9437 |
| DAVID BOTTENHORN | 5972 HIPP ST | | | | TAYLOR | MI | 48180-1372 |
| DAVID BOUCHARD | 8065 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8501 |
| DAVID BOUDRO | 14264 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| DAVID BOUFFARD | 210 GENTLEWOODS DR | | | | CARY | NC | 27518-8661 |
| DAVID BOULTON | 1497 PEBBLE CRK | | | | METAMORA | MI | 48455-8923 |
| DAVID BOUR | 4388 COUNTY ROAD 16 | | | | CANANDAIGUA | NY | 14424-8374 |
| DAVID BOURDEAUX | 4813 S WILSON AVE | | | | SIOUX FALLS | SD | 57106-7583 |
| DAVID BOUREN | 1391 E LAKE DR | | | | NOVI | MI | 48377-1442 |
| DAVID BOUSAMRA | 17563 DEVONSHIRE ST | | | | RIVERVIEW | MI | 48193-7612 |
| DAVID BOUTELL JR | 8810 PIONEER DR | | | | HOWELL | MI | 48855-9384 |
| DAVID BOVA | 5240 S FREEMAN RD | | | | ORCHARD PARK | NY | 14127-3312 |
| DAVID BOVEN | 1765 S CROOKED LAKE DR | | | | KALAMAZOO | MI | 49009-9711 |
| DAVID BOWEN | 10765 WINTHROP | | | | PINCKNEY | MI | 48169-9333 |
| DAVID BOWEN | 11136 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| DAVID BOWEN | 19 REED ST | | | | LOCKPORT | NY | 14094-3901 |
| DAVID BOWEN | 23938 BRUCE RD | | | | BAY VILLAGE | OH | 44140-2930 |
| DAVID BOWER | 2324 MCCOMB DR | | | | CLIO | MI | 48420-1055 |
| DAVID BOWER | PO BOX 579 | | | | LEXINGTON | MI | 48450-0579 |
| DAVID BOWERS | 1274 S GRAHAM RD | | | | FLINT | MI | 48532-3535 |
| DAVID BOWERS | 408 E 34TH ST | | | | ANDERSON | IN | 46013-4618 |
| DAVID BOWERS | 409 N HARDACRE CT | | | | NEW CASTLE | IN | 47362-5117 |
| DAVID BOWERSOCK | 1209 HILLCREST AVE | | | | KALAMAZOO | MI | 49008-1825 |
| DAVID BOWLER | 7293 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| DAVID BOWLES | 632 W 7TH ST | | | | RUSHVILLE | IN | 46173-1517 |
| DAVID BOWLING | 1320 ROLLING HILLS CT | | | | INDIANAPOLIS | IN | 46214-3472 |
| DAVID BOWLING | 7815 S JAY RD | | | | WEST MILTON | OH | 45383-9726 |
| DAVID BOWMAN | 15590 BEACH PEBBLE WAY | | | | FORT MYERS | FL | 33908-3316 |
| DAVID BOWMAN | 1718 MONTGOMERY DR | | | | HARTLAND | MI | 48353-7301 |
| DAVID BOWMAN | 1912 MICHIGAN AVE | | | | BAY CITY | MI | 48708-4917 |
| DAVID BOWMAN | 2705 LEDGEWOOD CT | | | | ROCHESTER HILLS | MI | 48306-2382 |
| DAVID BOWMAN | 343 CRESCENT DR | | | | LEWISBURG | OH | 45338-8033 |
| DAVID BOWMAN | 7665 BAY LAKE DR | | | | FORT MYERS | FL | 33907-1833 |
| DAVID BOWSER | 31230 WILLOW CT | | | | FORISTELL | MO | 63348-2555 |
| DAVID BOWSER | 5238 ROCKWAY DR | | | | COLUMBIAVILLE | MI | 48421-8907 |
| DAVID BOX | 608 JACIE CT | | | | BURLESON | TX | 76028-1324 |
| DAVID BOYCE | 4189 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| DAVID BOYD | 12518 CHAPEL BELL ST | | | | SAN ANTONIO | TX | 78230-3038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BOYD | 8000 DIVIDING CREEK RD | | | | POCOMOKE CITY | MD | 21851-3728 |
| DAVID BOYD | 815 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6027 |
| DAVID BOYDEN | 311 6TH ST | | | | FENTON | MI | 48430-2767 |
| DAVID BOYEA | 8024 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8953 |
| DAVID BOYER | 4515 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8169 |
| DAVID BOYER | 755 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-9024 |
| DAVID BOYKIN | 217 SHADOW LAKE DR N | | | | CLINTON | MS | 39056-4555 |
| DAVID BOYLE | 4012 W 32ND ST | | | | MUNCIE | IN | 47302-4961 |
| DAVID BOYNTON | 1645 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0745 |
| DAVID BOYS | 3260 E 100 S | | | | ANDERSON | IN | 46017-9640 |
| DAVID BOYS | 5939 RED DAY RD | | | | MARTINSVILLE | IN | 46151-8859 |
| DAVID BOZMAN | PO BOX 391 | | | | BERRY | AL | 35546-0391 |
| DAVID BOZUNG | 8062 SCOTT RD | | | | SARANAC | MI | 48881-9566 |
| DAVID BRABBS | 323 RUBY ST | | | | COUSHATTA | LA | 71019-8759 |
| DAVID BRABO | 114 RUSSELL LANE | | | | TULLAHOMA | TN | 37388-7720 |
| DAVID BRACE | 10498 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9735 |
| DAVID BRACE | 6878 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8039 |
| DAVID BRACKINS | 156 MIDDLEBORO CIR | | | | FRANKLIN | TN | 37064-4931 |
| DAVID BRADEMEYER | 7610 W VON DETTE CIR | | | | CENTERVILLE | OH | 45459-5048 |
| DAVID BRADFORD | 39922 URBANA DR | | | | STERLING HEIGHTS | MI | 48313-5600 |
| DAVID BRADLEY | 10002 JOE EBERT RD | | | | SEFFNER | FL | 33504-2543 |
| DAVID BRADLEY | 11434 US HIGHWAY 231 S 147 | | | | ROMNEY | IN | 47981 |
| DAVID BRADLEY | 12537 LEE TOWN RD | | | | PEA RIDGE | AR | 72751-3147 |
| DAVID BRADLEY | 2320 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2237 |
| DAVID BRADLEY | 4 TURNBERRY PL | | | | CORTLAND | OH | 44410-8730 |
| DAVID BRADLEY | 9563 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| DAVID BRADLEY SR | 7780 ORMES RD | | | | VASSAR | MI | 48768-9679 |
| DAVID BRADOW | 31 SMITH ST APT 33 | | | | CLIO | MI | 48420-2057 |
| DAVID BRADSHAW | 328 BUCHANAN AVE | | | | KALAMAZOO | MI | 49001-5320 |
| DAVID BRADT | 7600 MELBOURNE RD | | | | SAGINAW | MI | 48604-9781 |
| DAVID BRADY | 3081 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9661 |
| DAVID BRADY | 527 CLYDE ST | | | | OWOSSO | MI | 48867-4313 |
| DAVID BRAEUTIGAN | 15372 GARY RD | | | | CHESANING | MI | 48616-9543 |
| DAVID BRAMBLE | 2714 SWAN RD | | | | DANSVILLE | MI | 48819-9744 |
| DAVID BRAMLETT | 1990 COUNTY ROAD 554 | | | | FARMERSVILLE | TX | 75442-7086 |
| DAVID BRAMLETT | 2108 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| DAVID BRANDIMORE | 10130 FROST RD | | | | FREELAND | MI | 48623-7807 |
| DAVID BRANDLE | 6028 S 800 W | | | | LAPEL | IN | 46051-9726 |
| DAVID BRANDON | 2894 KENYON RD | | | | WILLIAMSON | NY | 14589-9526 |
| DAVID BRANDT | 5210 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8926 |
| DAVID BRANDT | 703 SCOTT DR | | | | HIGHLAND | MI | 48356-2952 |
| DAVID BRANDT | 847 CEMETERY RD | | | | SANDOVAL | IL | 62882-1405 |
| DAVID BRANDT | PO BOX 52 | | | | YORKSHIRE | NY | 14173-0052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BRANNAN | 1430 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| DAVID BRANSTETTER | PO BOX 481161 | | | | KANSAS CITY | MO | 64148-1161 |
| DAVID BRANT | 204B HARBOR DR | | | | HENDERSONVLLE | TN | 37075-3402 |
| DAVID BRASHEAR | 2448 LANES MILL RD | | | | HAMILTON | OH | 45013-9181 |
| DAVID BRASSEUR | 4329 RED ARROW RD | | | | FLINT | MI | 48507-5407 |
| DAVID BRATKOWSKI | 56412 SOLINA CT | | | | MACOMB | MI | 48042-1178 |
| DAVID BRATT | 110 BRADDINGTON CT | | | | DELAWARE | OH | 43015-7000 |
| DAVID BRATTAIN | 4918 E 550 S | | | | WHITESTOWN | IN | 46075-9501 |
| DAVID BRATTON | 2050 UPLAND DR | | | | FRANKLIN | TN | 37067-5037 |
| DAVID BRATTON | 2906 KING ST | | | | JANESVILLE | WI | 53546-5636 |
| DAVID BRAULT | 3970 KIPLING AVE | | | | BERKLEY | MI | 48072-3408 |
| DAVID BRAUN | 5343 RIDGEMONT ST | | | | HOWELL | MI | 48843-9145 |
| DAVID BRAXTON | 5826 WINSTON DR | | | | INDIANAPOLIS | IN | 46226 |
| DAVID BRAYTENBAH | 2046 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2723 |
| DAVID BRAZIE | 11080 N BRAY RD | | | | CLIO | MI | 48420-7950 |
| DAVID BRECHTING | 13892 16TH AVE | | | | MARNE | MI | 49435-9696 |
| DAVID BRECKER | 4518 MAGNOLIA AVE SW | | | | WYOMING | MI | 49548-4102 |
| DAVID BRECKNER | 3832 LAFAYETTE PLAIN CITY RD | | | | LONDON | OH | 43140-9542 |
| DAVID BREECHER | 13737 S BUDD RD | | | | BURT | MI | 48417-9445 |
| DAVID BREEDING | 31860 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9437 |
| DAVID BREHM | 5182 PLEASANTDALE TERRACE | | | | FAIRFIELD | OH | 45014 |
| DAVID BREI | 317 SOUTHAMPTON DR | | | | MEDINA | OH | 44256-3851 |
| DAVID BREIDENSTEIN | 916 MULBERRY LN | | | | MT PLEASANT | MI | 48858-3628 |
| DAVID BREIER | 77 JESELLA DR | | | | N TONAWANDA | NY | 14120-3321 |
| DAVID BRENDA | 13130 WATERTOWN PLANK RD UNIT 303 | | | | ELM GROVE | WI | 53122-2242 |
| DAVID BRENDEL | 5162 ORMOND RD | | | | WHITE LAKE | MI | 48383-1476 |
| DAVID BRENDER | 1196 OTTER AVE | | | | WATERFORD | MI | 48328-4755 |
| DAVID BRENGARTNER | 4071 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| DAVID BRENNER | 116 GREER ST | | | | DEFIANCE | OH | 43512-1620 |
| DAVID BRENT | 5953 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3515 |
| DAVID BRESHEARS | 2612 NORTHEAST 69TH STREET | | | | KANSAS CITY | MO | 64119-1129 |
| DAVID BRESNAN | 3767 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9461 |
| DAVID BRETZ | 4133 RENEE DR | | | | TROY | MI | 48085-4893 |
| DAVID BREWER | 10948 MAPAVILLE HEMATITE RD | | | | FESTUS | MO | 63028-3019 |
| DAVID BREWER | 1319 SUMMIT ST | | | | FORT WAYNE | IN | 46803-1255 |
| DAVID BREWSTER | 2947 BAGLEY CT W | | | | KOKOMO | IN | 46902-3230 |
| DAVID BREZINA | 915 CAHOON RD | | | | WESTLAKE | OH | 44145-1229 |
| DAVID BRICAULT JR | 1211 CREEK VIEW CT | | | | BURTON | MI | 48509-1458 |
| DAVID BRICKER | 9000 N FOREST AVE | | | | KANSAS CITY | MO | 64155-2556 |
| DAVID BRICKNER | 14421 GEORGETOWN DR | | | | BOWLING GREEN | OH | 43402-9338 |
| DAVID BRICKNER | 4447 TALMADGE GREEN RD | | | | TOLEDO | OH | 43623-4147 |
| DAVID BRIDGES | 103 E PRICE ST | | | | SYLVESTER | GA | 31791-1728 |
| DAVID BRIDGES | 1972 FLANDERS RD | | | | CHARLOTTE | MI | 48813-8346 |
| DAVID BRIDGES | 232 CHAMBERLAIN CIR | | | | NOBLESVILLE | IN | 46062-8570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BRIDGES | 2734 W GENESEE ST | | | | LAPEER | MI | 48446-1637 |
| DAVID BRIEDE | 12731 OSPREYS WAY | | | | DEWITT | MI | 48820-7862 |
| DAVID BRIGGS | 1124 BROOKDALE DR | | | | CRESTLINE | OH | 44827-9678 |
| DAVID BRIGGS | 115 E OAK ST | | | | WESTVILLE | IL | 61883-1031 |
| DAVID BRIGGS | 1534 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8713 |
| DAVID BRIGGS | 512 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2599 |
| DAVID BRIGGS | 5370 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9401 |
| DAVID BRIGHTWELL | 1412 S MAIN ST | | | | COULTERVILLE | IL | 62237-1514 |
| DAVID BRIGOLIN | 17104 PENROD DR | | | | CLINTON TWP | MI | 48035-1237 |
| DAVID BRINK | 3700 OAKVIEW DR | | | | GIRARD | OH | 44420-3136 |
| DAVID BRINKS | 4481 MOLLWOOD DR | | | | FLINT | MI | 48506-2006 |
| DAVID BRINSON | 4600 W COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-8880 |
| DAVID BRINSON | PO BOX 374 | | | | LA FONTAINE | IN | 46940-0374 |
| DAVID BRISBOE | 4425 DONCASTER AVE | | | | HOLT | MI | 48842-2013 |
| DAVID BRISTLE | 3323 MCKINLEY ST | | | | BURTON | MI | 48529-1055 |
| DAVID BRITCHER | 2284 PHILIPPINE DR APT 47 | | | | CLEARWATER | FL | 33763-2845 |
| DAVID BRITTON | 3416 CONTESSA DR | | | | FORT WAYNE | IN | 46816-2735 |
| DAVID BRITTON | 6073 BENNETT RD | | | | HUBBARD LAKE | MI | 49747-9607 |
| DAVID BROACH | 117 CENTRAL AVE | | | | TRENTON | NJ | 08610-3820 |
| DAVID BROCK | 3380 FAIR OAKS CIR | | | | BOWLING GREEN | KY | 42104-5576 |
| DAVID BROCKMAN | 1256 KENT DR | | | | MILFORD | OH | 45150-2833 |
| DAVID BROCKMAN | 1345 WHEATLAND AVE | | | | KETTERING | OH | 45429-4937 |
| DAVID BROCKMILLER | 5716 LAKE FIVE LN NE | | | | KALKASKA | MI | 49646-8718 |
| DAVID BROCKRIEDE | 12468 TORREY RD | | | | FENTON | MI | 48430-9621 |
| DAVID BRODIE | 8 CARRIE MARIE LN | | | | HILTON | NY | 14468-9409 |
| DAVID BRODKORB | 11154 S 600 E | | | | LA FONTAINE | IN | 46940-9218 |
| DAVID BRODT & | HALINA BRODT JTWROS | 1659 52ND STREET | | | BROOKLYN | NY | 11204-1419 |
| DAVID BROGDON | 2276 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| DAVID BROMBAUGH | 2228 GINGER RIDGE RD | | | | MANCHESTER | OH | 45144-8453 |
| DAVID BROOKS | 11021 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| DAVID BROOKS | 2258 HALFORD ST | | | | ANDERSON | IN | 46018-3733 |
| DAVID BROOKS | 5311 HOMELAND DR | | | | TOLEDO | OH | 43611-1529 |
| DAVID BROOKS | 5403 FLORA DR | | | | LEWISBURG | OH | 45338-7723 |
| DAVID BROOKS | 633 E PIPER AVE | | | | FLINT | MI | 48505-2875 |
| DAVID BROOKS | PO BOX 292 | | | | HALLSVILLE | TX | 75650-0292 |
| DAVID BROOME | 1819 WESLEYAN RD | | | | DAYTON | OH | 45406-3946 |
| DAVID BROPHY | 1314 YORKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1108 |
| DAVID BROSHEARS | 600 S WEATHERRED DR | | | | RICHARDSON | TX | 75080-6013 |
| DAVID BROSKO JR | 620 SEXTON ST | | | | STRUTHERS | OH | 44471-1149 |
| DAVID BROTHERTON | 1250 CANDLEWOOD LN | | | | YPSILANTI | MI | 48198-3113 |
| DAVID BROUGHMAN | 5377 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9380 |
| DAVID BROUGHTON | 412 BRECKENRIDGE DR | | | | HOUGHTON LAKE | MI | 48629-9544 |
| DAVID BROUSSARD | 917 JOYLENE DR | | | | WEBSTER | NY | 14580-8931 |
| DAVID BROW | 10410 WOODLAWN DR | | | | INDIANAPOLIS | IN | 46280-1550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BROWN | 10561 EAGLE RD | | | | DAVISBURG | MI | 48350-2130 |
| DAVID BROWN | 117 WICKHAM LN | | | | CROSSVILLE | TN | 38558-8702 |
| DAVID BROWN | 11767 ELMDALE ST | | | | DETROIT | MI | 48213-1639 |
| DAVID BROWN | 11815 E US HIGHWAY 10 | | | | REED CITY | MI | 49677-9553 |
| DAVID BROWN | 123 COUNTY ROAD 220 | | | | CRANE HILL | AL | 35053-2467 |
| DAVID BROWN | 13378 S 38TH ST | | | | VICKSBURG | MI | 49097-8550 |
| DAVID BROWN | 13395 WOLF RD | | | | DEFIANCE | OH | 43512-8973 |
| DAVID BROWN | 1415 TACOMA ST | | | | FLINT | MI | 48503-3785 |
| DAVID BROWN | 14646 HARRIS RD | | | | DEFIANCE | OH | 43512-6909 |
| DAVID BROWN | 161 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684-1302 |
| DAVID BROWN | 1699 HUBBARD RD | | | | MONROE | MI | 48161-9533 |
| DAVID BROWN | 2358 PRADO VISTA LN | | | | HOWELL | MI | 48843-6820 |
| DAVID BROWN | 2470 TANDY DR | | | | FLINT | MI | 48532-4960 |
| DAVID BROWN | 2979 CHAMBERS RD | | | | CARO | MI | 48723-9269 |
| DAVID BROWN | 3144 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1441 |
| DAVID BROWN | 3212 N 700 W | | | | FARMLAND | IN | 47340-9243 |
| DAVID BROWN | 326 CEDAR RIVER DR | | | | FOWLERVILLE | MI | 48836-9706 |
| DAVID BROWN | 3681 OLDE DOMINION DR | | | | BRIGHTON | MI | 48114-4944 |
| DAVID BROWN | 4012 LIN CIR | | | | SANDUSKY | OH | 44870-5759 |
| DAVID BROWN | 412 BRYAN AVE | | | | DANVILLE | IL | 61832-6713 |
| DAVID BROWN | 45 N GRAF RD | | | | CARO | MI | 48723-9664 |
| DAVID BROWN | 4978 HUSTON DR | | | | ORION | MI | 48359-2147 |
| DAVID BROWN | 506 HOPKINS ST | | | | DEFIANCE | OH | 43512-2229 |
| DAVID BROWN | 509 BLUEBELL DR | | | | LANSING | MI | 48911 |
| DAVID BROWN | 5202 E 103RD ST | | | | KANSAS CITY | MO | 64134-1445 |
| DAVID BROWN | 6167 CRANE ST | | | | DETROIT | MI | 48213-2643 |
| DAVID BROWN | 6725 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9297 |
| DAVID BROWN | 6988 MCKEAN RD LOT 287 | | | | YPSILANTI | MI | 48197-6036 |
| DAVID BROWN | 7486 CRORY RD | | | | CANFIELD | OH | 44406-8700 |
| DAVID BROWN | 7866 RED LION WAY | | | | PASADENA | MD | 21122-6340 |
| DAVID BROWN | 825 IROQUOIS ST APT B6 | | | | DETROIT | MI | 48214-5517 |
| DAVID BROWN | 8798 HOMER ST | | | | DETROIT | MI | 48209-1766 |
| DAVID BROWN | 90 MARKUS DR BLVD | | | | CHEEKTOWAGA | NY | 14225 |
| DAVID BROWN | 9301 CLARK RD | | | | CLARKSTON | MI | 48346-1047 |
| DAVID BROWN | 950 SAN REMO RD | | | | SAINT AUGUSTINE | FL | 32086-7118 |
| DAVID BROWN | BX 5346ROBIN TRAIL | | | | BRASELTON | GA | 30517 |
| DAVID BROWN | PO BOX 19906 | | | | JACKSONVILLE | FL | 32245-0906 |
| DAVID BROWN | PO BOX 312 | | | | SWARTZ CREEK | MI | 48473-0312 |
| DAVID BROWN | PO BOX 58 | | | | ABBOTT | TX | 76621-0058 |
| DAVID BROWN II | 5151 SURFWOOD DR | | | | COMMERCE TWP | MI | 48382-1372 |
| DAVID BROWN JR | 517 NIGHTINGALE LN | | | | COTTAGE GROVE | WI | 53527-9152 |
| DAVID BROWN SR | 3925 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9675 |
| DAVID BROWNLEE | 12045 RYZNAR DR | | | | BELLEVILLE | MI | 48111-2246 |
| DAVID BROWNLEE | 326 MURPHY ST | | | | LINDEN | MI | 48451-8906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BRUCE | 5485 STARWOOD DR | | | | COMMERCE TWP | MI | 48382-1138 |
| DAVID BRUCE | 7419 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8672 |
| DAVID BRUCE | 9364 OAKLAND RD | | | | OAKLAND | AR | 72661-9034 |
| DAVID BRUCE AUTO CENTER INC | 555 WILLIAM R LATHAM SR DR | | | | BOURBONNAIS | IL | 60914-2316 |
| DAVID BRUCE AUTO CENTER, INC. | 555 WILLIAM R LATHAM SR DR | | | | BOURBONNAIS | IL | 60914-2316 |
| DAVID BRUCE AUTO CENTER, INC. | BRUCE DICKSTEIN | 555 WILLIAM R LATHAM SR DR | | | BOURBONNAIS | IL | 60914-2316 |
| DAVID BRUFF | 4427 SUNDERLAND PL | | | | FLINT | MI | 48507-3719 |
| DAVID BRUFF | 9173 POTTER RD | | | | FLUSHING | MI | 48433-1912 |
| DAVID BRUMFIELD | 4591 E COUNTY LINE RD | | | | STRAUGHN | IN | 47387-9743 |
| DAVID BRUMLEY | 212 E FRANKLIN ST | | | | EATON | IN | 47338-9434 |
| DAVID BRUMLEY | 7272 N 400 E | | | | N MANCHESTER | IN | 46962-8249 |
| DAVID BRUN | 4143 TONAWANDA TRL | | | | DAYTON | OH | 45430-1947 |
| DAVID BRUNDAGE | 241 SUNSET DR | | | | HOLLEY | NY | 14470-9775 |
| DAVID BRUNER JR | 12208 HOLLINGSWORTH RD | | | | KANSAS CITY | KS | 66109-2915 |
| DAVID BRUNSWICK | 460 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3041 |
| DAVID BRUSIE | 6380 SLATTERY RD | | | | NORTH BRANCH | MI | 48461 |
| DAVID BRYAN | 12796 MELODY RD | | | | GRAND LEDGE | MI | 48837 |
| DAVID BRYAN | 12796 MELODY RD | | | | GRAND LEDGE | MI | 48837-8902 |
| DAVID BRYAN | 12796 MELODY RD. | | | | GRAND LEDGE | MI | 48837 |
| DAVID BRYAN | 14275 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| DAVID BRYAN | 17049 ROCK CREEK RD | | | | THOMPSON | OH | 44086-8758 |
| DAVID BRYAN | 2106 NEW JERSEY AVE | | | | JOPLIN | MO | 64804-1148 |
| DAVID BRYAN | 2505 MAGNOLIA AVE | | | | LIBERTY | MO | 64068-9180 |
| DAVID BRYAN | 7512 CHARLOTTE PIKE | | | | NASHVILLE | TN | 37209-5202 |
| DAVID BRYANT | 140 CAMPBELL RD | | | | BUFFALO | NY | 14215-2908 |
| DAVID BRYANT | 144 UPTON DR | | | | TAZEWELL | TN | 37879-4546 |
| DAVID BRYANT | 341 N WALNUT ST | | | | RAVENNA | OH | 44266-2325 |
| DAVID BRYANT | 4205 EPPERLY DR | | | | DEL CITY | OK | 73115-3725 |
| DAVID BRYANT | 4743 COLE PORTER LN | | | | CARMEL | IN | 46033-9210 |
| DAVID BRYANT | 5222 BROOKLEIGH DR | | | | JACKSON | MS | 39272-6009 |
| DAVID BRYANT | 9046 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-1369 |
| DAVID BRYCE | 8671 S BEYER RD | | | | BIRCH RUN | MI | 48415-8439 |
| DAVID BRYNER | 3209 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-9709 |
| DAVID BUBOLZ | 4905 TRIWOOD DR | | | | COMMERCE TWP | MI | 48382-1358 |
| DAVID BUCHANAN | 2205 SOUTH RT. 42 | | | | LEBANON | OH | 45036 |
| DAVID BUCHANAN | 41104 WOODBURY DRIVE | | | | BELLEVILLE | MI | 48111 |
| DAVID BUCHANAN | 7602 N CHESTNUT AVE | | | | GLADSTONE | MO | 64119-4300 |
| DAVID BUCHINGER | 465 S WEST ST | | | | VASSAR | MI | 48768 |
| DAVID BUCHMANN | 2448 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| DAVID BUCK | 14308 W BANFF LN | | | | SURPRISE | AZ | 85379-5794 |
| DAVID BUCK | 2148 N VASSAR RD | | | | DAVISON | MI | 48423-9515 |
| DAVID BUCK | 416 S MAPLE ST | | | | GREENTOWN | IN | 46936-1649 |
| DAVID BUCKHAULTER | 129 HENRY CANNON RD | | | | BRAXTON | MS | 39044-9703 |
| DAVID BUCKLAND | 7054 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-2049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BUCKNER | 256 S EDITH | | | | PONTIAC | MI | 48342 |
| DAVID BUCKNER | 256 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |
| DAVID BUCKNER | 28226 BELLCREST ST | | | | FARMINGTON HILLS | MI | 48334-5112 |
| DAVID BUCKNER | 3806 S SHERIDAN RD | | | | SHERIDAN | MI | 48884-8208 |
| DAVID BUDD | 1003 LANDIS RUSH DR | | | | PERKASIE | PA | 18944-4228 |
| DAVID BUDD | 1056 ZANDER DR | | | | YOUNGSTOWN | OH | 44511-3435 |
| DAVID BUDY | 5136 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1615 |
| DAVID BUDZINSKI | 153 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-2441 |
| DAVID BUECHE | 11254 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 |
| DAVID BUELL | 2753 GOLFSIDE DR APT 106 | | | | YPSILANTI | MI | 48197-1950 |
| DAVID BUELL | 4800 NE 137TH ST | | | | SMITHVILLE | MO | 64089-1200 |
| DAVID BUFORD | 2544 EASTGATE RD APT 6 | | | | TOLEDO | OH | 43614-4907 |
| DAVID BUGAR | 20 TRUMBULL CT APT 1 | | | | YOUNGSTOWN | OH | 44505-2046 |
| DAVID BUHL | 3733 DIEHL RD | | | | METAMORA | MI | 48455-9734 |
| DAVID BUICE | 3970 TAMARACK DR NW | | | | KENNESAW | GA | 30152-6439 |
| DAVID BUIST | 1325 BIRDIE CT | | | | LINDEN | MI | 48451-9418 |
| DAVID BUKOSKY | 4297 CHARLEBOIS DR | | | | BEAVERTON | MI | 48612-8839 |
| DAVID BUKOVINAC | 6 CARMELL ST | | | | BELLEVILLE | MI | 48111-2948 |
| DAVID BULL | 2303 OAKS EDGE DR | | | | TOLEDO | OH | 43617-2262 |
| DAVID BULL | 53 HITCHING POST DR | | | | DOVER | DE | 19904-6509 |
| DAVID BULLINER | 281 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8703 |
| DAVID BULLOCK | 1855 S FORCE RD | | | | ATTICA | MI | 48412-9662 |
| DAVID BULLOCK | 2206 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222-2320 |
| DAVID BULZAN | 401 S FORCE RD | | | | ATTICA | MI | 48412-9751 |
| DAVID BUNCE | RR 1 BOX 221P | | | | ELLSINORE | MO | 53937-9700 |
| DAVID BUNKER | PO BOX 592 | | | | LEONARD | MI | 48367-0592 |
| DAVID BUNN | 5702 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| DAVID BUPTE | PO BOX 1151 | | | | TROY | MI | 48099-1151 |
| DAVID BURBAS | 155 S 2ND ST | | | | LEWISTON | NY | 14092-1510 |
| DAVID BURCH | 46132 PALMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5738 |
| DAVID BURCH | 7214 CANTERWOOD PL | | | | FORT WAYNE | IN | 46835-4078 |
| DAVID BURDEN | 3915 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3939 |
| DAVID BURDER | 8670 WAUMEGAH RD | | | | CLARKSTON | MI | 48348-2551 |
| DAVID BURDIS | 9355 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| DAVID BURGE | 2351 S LINDA DR | | | | BELLBROOK | OH | 45305-1536 |
| DAVID BURGESS | 1626 TOM WHITE RD | | | | BIG SANDY | TN | 38221-5087 |
| DAVID BURGESS | 2 CINDY CT | | | | BURLINGTON | NJ | 08016-2804 |
| DAVID BURGESS | 415 DEACON RD | | | | FALMOUTH | VA | 22405-1716 |
| DAVID BURGESS | 5450 POINT RD | | | | STANDISH | MI | 48658-9720 |
| DAVID BURGGRAF | 9242 PINEHAVEN WAY | | | | ENGLEWOOD | FL | 34224-1504 |
| DAVID BURKE | 164 BOMAR LN | | | | DOUGLASVILLE | GA | 30134-5188 |
| DAVID BURKE | 672 HOLMES LN | | | | BENTON | KY | 42025-5297 |
| DAVID BURKETT | 13665 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BURKETT | 149 ARTHUR AVE | | | | CARLISLE | OH | 45005-1347 |
| DAVID BURKEY | 4079 CHESTNUT RD | | | | WILSON | NY | 14172-9616 |
| DAVID BURKHARD | 7082 WIL LOU LN | | | | NORTH RIDGEVILLE | OH | 44039-3140 |
| DAVID BURKHART | 3898 S LAKE DR | | | | BEAVERTON | MI | 48612-8719 |
| DAVID BURKHART | 6513 S BLOSSOM LN | | | | INDIANAPOLIS | IN | 46278-1312 |
| DAVID BURKS | 112 FORTRESS DR | | | | WINCHESTER | VA | 22603-4285 |
| DAVID BURKS | 6125 SCR 120 | | | | RALEIGH | MS | 39153-5253 |
| DAVID BURL | 10056 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| DAVID BURLESS | 3725 11 MILE RD | | | | AUBURN | MI | 48611-9529 |
| DAVID BURLEY | 15115 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3005 |
| DAVID BURLINGAME | 4250 BECKLEY RD | | | | BATTLE CREEK | MI | 49015-9327 |
| DAVID BURNELL | 2708 MCGREGOR RD | | | | WEST BRANCH | MI | 48661-9471 |
| DAVID BURNETT | 7943 RAMPART TRL | | | | WATERFORD | MI | 48327-4150 |
| DAVID BURNETTE | 6005 GIBSON RD | | | | CANFIELD | OH | 44406-8693 |
| DAVID BURNETTE | 682 E STATE ROAD 28 | | | | TIPTON | IN | 46072-8804 |
| DAVID BURNHAM | 3806 FABER TER | | | | WATERFORD | MI | 48328-4030 |
| DAVID BURNICLE | 285 VICTORIAN DR | | | | ORTONVILLE | MI | 48462-8936 |
| DAVID BURNS | 27716 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7411 |
| DAVID BURNS | 337 COUNTRY CREEK DR | | | | TROY | MO | 63379-4192 |
| DAVID BURNS | 37 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1262 |
| DAVID BURNS | 7331 ROYAL TROON CT | | | | FORT WAYNE | IN | 46814-7484 |
| DAVID BUROCCKI | 14578 24TH AVE | | | | MARNE | MI | 49435-8783 |
| DAVID BURRELL | 1780 BELL HILL RD | | | | MURPHY | NC | 28906-7333 |
| DAVID BURRELL | PO BOX 2272 | | | | MANSFIELD | OH | 44905-0272 |
| DAVID BURRIS | 545 E 400 S | | | | KOKOMO | IN | 46902-9277 |
| DAVID BURROLA | 607 AVENUE C | | | | BURKBURNETT | TX | 76354-2030 |
| DAVID BURT | 1125 TAMARACK TRL | | | | CHARLOTTE | MI | 48813-8348 |
| DAVID BURT | 142 SAWYER AVE | | | | LA GRANGE | IL | 60525-2538 |
| DAVID BURT | 3891 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9417 |
| DAVID BURT | 5401 HOPKINS RD | | | | FLINT | MI | 48506-1559 |
| DAVID BURTON | 136 GREYSTONE DR | | | | HILLSBORO | OH | 45133-1586 |
| DAVID BURTON | 1980 HOPEFIELD ST | | | | LAKE ORION | MI | 48359-2207 |
| DAVID BURTON | 357 PARKWAY ST | | | | LAPEER | MI | 48446-2382 |
| DAVID BURTON | 5905 NORFLEET RD | | | | KANSAS CITY | MO | 64133-3647 |
| DAVID BURTON | 6235 WILLIS RD | | | | YPSILANTI | MI | 48197-8996 |
| DAVID BURTON | 815 Q ST | | | | BEDFORD | IN | 47421-2401 |
| DAVID BURTZE | 16200 AVON BELDEN RD | | | | GRAFTON | OH | 44044-9406 |
| DAVID BURY | 1805 BRAGDEN DR | | | | TEMPERANCE | MI | 48182-1296 |
| DAVID BUSH | 2027 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46225-1907 |
| DAVID BUSH | 7628 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9101 |
| DAVID BUSKARD | 1450 FERNDALE AVE SW | | | | GRAND RAPIDS | MI | 49534-6510 |
| DAVID BUSKARD | 4727 SUNDIAL DR NE | | | | GRAND RAPIDS | MI | 49525-9450 |
| DAVID BUSS | 3437 LAURIA RD | | | | BAY CITY | MI | 48706-8104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID BUSSELL | 10899 W FORT ISLAND TRL | | | | CRYSTAL RIVER | FL | 34429-5263 |
| DAVID BUSSEMA | 7256 E VESTABURG RD | | | | VESTABURG | MI | 48891-9462 |
| DAVID BUSTRAAN | 2724 SPRINGDALE DR | | | | HUDSONVILLE | MI | 49426-7700 |
| DAVID BUSWELL | 5492 REID RD | | | | SWARTZ CREEK | MI | 48473-9431 |
| DAVID BUTCHER | 2825 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1256 |
| DAVID BUTCHER | 852 E 14TH ST | | | | SALEM | OH | 44460-1214 |
| DAVID BUTKOVICH | 7047 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| DAVID BUTLER | 17520 CEDAR BRAKE | | | | CHOCTAW | OK | 73020-6921 |
| DAVID BUTLER | 2567 HARMON RD | | | | SAINT JOHNS | MI | 48879-9063 |
| DAVID BUTLER | 650 DIVISION ST | | | | IONIA | MI | 48846-1217 |
| DAVID BUTTERFIELD | 3103 SUTTON RD | | | | DRYDEN | MI | 48428-9641 |
| DAVID BUTTS | 53 S LINCOLN RD | | | | BAY CITY | MI | 48708-9131 |
| DAVID BUZA | 30035 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2332 |
| DAVID BYERS | 1325 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9005 |
| DAVID BYRNE | 17901 OLD LOGGING RD | | | | HERSEY | MI | 49639-8635 |
| DAVID C ADAIR | 12188 SANDI LN | | | | MEDWAY | OH | 45341-9645 |
| DAVID C BATKOWSKI PT | 6000 BROCKTON DR STE 107 | | | | LOCKPORT | NY | 14094-9273 |
| DAVID C BOERM II | 13934 MYRTLEA DR | | | | HOUSTON | TX | 77079 |
| DAVID C BOWEN | 10765 WINTHROP | | | | PINCKNEY | MI | 48169-9333 |
| DAVID C BROWN | 1041 NEWPARK DR | | | | ENGLEWOOD | OH | 45322 |
| DAVID C BUHLER & | EDITH BUHLER TR | UA 08/04/97 DAVID C BUHLER & | EDITH F BUHLER REV TRUST | BOX 081672 | RACINE | WI | 53405 |
| DAVID C BUNN | 1669  KATHY MARIE CT | | | | BEAVERCREEK | OH | 45385-9208 |
| DAVID C CAMPBELL | 7131  COHASSET DRIVE | | | | DAYTON | OH | 45424-2930 |
| DAVID C CARTER | 154 PRESTON RD | | | | WEST MONROE | LA | 71291-8592 |
| DAVID C CHANDLER | 11920 NS 3660 | | | | WEWOKA | OK | 74884-6018 |
| DAVID C CHAPPEL | 6103 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3614 |
| DAVID C COFFMAN | P.O.BOX153 154 E MAIN ST | | | | HARVEYSBURG | OH | 45032 |
| DAVID C COPAS | 8099 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066 |
| DAVID C DOHNER | 5012 N PLEASANT HILL DR | | | | JANESVILLE | WI | 53546-9626 |
| DAVID C DU BRECK | 129 GREENWAY BOULEVARD | | | | CHURCHVILLE | NY | 14428-9209 |
| DAVID C EDWARDS | 1475 TURNER ST | | | | UNION CITY | IN | 47390 |
| DAVID C ELDER JR | 320 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1641 |
| DAVID C FIERET | 8190  WEST BERGEN RD | | | | LE ROY | NY | 14482-9332 |
| DAVID C FORDYCE II | 11940 JACKSONBURG | | | | MIDDLETOWN | OH | 45042-9506 |
| DAVID C GAMBLE | 185 SACKETT DR | | | | MONROE | OH | 45050 |
| DAVID C GARMAN | 55 EDGEBROOK DR APT 2 | | | | SPRINGBORO | OH | 45066-1088 |
| DAVID C GAULDIN | 5028  DINSMORE ROAD | | | | W. CARROLLTON | OH | 45449-2733 |
| DAVID C GODINEZ | 3970 #10 CASTRO VALLEY BLVD | | | | CASTRO VALLEY | CA | 94546 |
| DAVID C GUNDLACH | 113 CAROL DRIVE | | | | SAXENBURG | PA | 16056 |
| DAVID C HADLEY | 1448 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4027 |
| DAVID C HAKIM | 839 MILLER AVE | | | | ROCHESTER | MI | 48307-1610 |
| DAVID C HASTINGS | 1539 CAMELLIA COURT | | | | LAKE PLACID | FL | 33852-5740 |
| DAVID C HILTON , JR | 100 HUNTER CT | | | | MADISON | MS | 39110 |
| DAVID C HOKE | 19 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID C HOLLEY | 11 LOCKWOOD CT | | | | FAIRBORN | OH | 45324-4214 |
| DAVID C HOLTZ | 385 GILLETT RD | | | | SPENCERPORT | NY | 14559-2040 |
| DAVID C JAROS | 1531 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-4435 |
| DAVID C JOHNSON | 1466 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5548 |
| DAVID C JONES | 2015 SPRINGMONT AVE | | | | SPRINGFIELD | OH | 45506 |
| DAVID C LUDWIG | 577  MILL RD | | | | ROCHESTER | NY | 14626-1037 |
| DAVID C MAMMANO | 56 BARCHAN DUNE RISE | | | | VICTOR | NY | 14564 |
| DAVID C MARKIN | 3630 SHERWOOD | | | | SAGINAW | MI | 48603-2065 |
| DAVID C MASON | 1027 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3888 |
| DAVID C MCBRIDE | 4130 BOB O LINK DR | | | | YOUNGSTOWN | OH | 44511-3337 |
| DAVID C MILLER | 4086 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |
| DAVID C MILLER | 8838 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484 |
| DAVID C MIZE | 6880 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042 |
| DAVID C MONROE | PO BOX 2148 | | | | DETROIT | MI | 48202-0148 |
| DAVID C NEWPORT | 281 MEADOW VIEW LN | | | | WILMINGTON | OH | 45177-7560 |
| DAVID C NEWPORT | 281 MEADOWVIEW LN | | | | WILMINGTON | OH | 45177-7560 |
| DAVID C OLSON | 2528 DAMIAN DR | | | | HATBORO | PA | 19040 |
| DAVID C OSNER | 4500 PENHURST PL | | | | HUBER HEIGHTS | OH | 45424-5826 |
| DAVID C PHILLIPS | 539 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| DAVID C PIERCE | 2516 CALIFORNIA AVE | | | | KETTERING | OH | 45419-2716 |
| DAVID C PRICE | 46 HARLEY CIRCLE | | | | FAIRFIELD GLADE | TN | 38558-2659 |
| DAVID C PROTZMAN | 7298 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338 |
| DAVID C RAPPOLD | 638 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7853 |
| DAVID C RASEY | 1396  FOUST RD | | | | XENIA | OH | 45385-9416 |
| DAVID C RICE | 170 RAMPIKE HILL RD | | | | BENDERSVILLE | PA | 17306 |
| DAVID C SANZARI | 22133 STATE HWY 285 | | | | COCHRANTON | PA | 16314 |
| DAVID C SCHIEL | 2459 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8250 |
| DAVID C SMITH JR | 1241 CHARLES AVE | | | | FLINT | MI | 48505-1678 |
| DAVID C STAUFFER | 104 SAWMILL RUN | | | | ELIZABETHTOWN | PA | 17022 |
| DAVID C THOMAS & | AMY M THOMAS JTTEN | 71824 209TH STREET | | | DASSEL | MN | 55325-3502 |
| DAVID C TUFTS | 2863 AUDUBON ST C | | | | MIDDLETOWN | OH | 45044 |
| DAVID C VIELHABER | 3322 SAGE CT | | | | ST LOUIS | MO | 63129 |
| DAVID C WEIGAND | 3175 CARSON SALTSPRING RD | | | | WARREN | OH | 44481 |
| DAVID C WELCH | 141 EAST FIRST STREET | | | | COOKEVILLE | TN | 38501 |
| DAVID C WIGET | 310 E MAIN ST | | | | FLUSHING | MI | 48433-2028 |
| DAVID C WILLIAMSON | 16403 SHADOW LN | | | | LINDEN | MI | 48451-9156 |
| DAVID C YOUNGBLOOD & | JOHN J YOUNGBLOOD JTTEN | 3811 LEYBOURN AVE | | | TOLEDO | OH | 43612-1139 |
| DAVID C ZARATE | 1228 E HAMPSHIRE AVE | | | | ANAHEIM | CA | 92805-5445 |
| DAVID C. BURNS | DAVID C. BURNS | 245 E 37TH ST | | | CUT OFF | LA | 70345-2613 |
| DAVID CABBIL | 16614 ASBURY PARK | | | | DETROIT | MI | 48235-3670 |
| DAVID CABE | 3500 BRISBANE DR | | | | LANSING | MI | 48911-1306 |
| DAVID CABELLO | 5367 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5165 |
| DAVID CADDENHEAD | 8010 W 70TH ST | | | | GREENWOOD | LA | 71033-3113 |
| DAVID CADWALLADER | 516 N. COLLEGE STREET | | | | LINCOLN | IL | 62656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CAESAR | 209 CASAS DEL SUR ST | | | | GRANBURY | TX | 76049-1454 |
| DAVID CAGLEY | PO BOX 973 | | | | PURCELL | OK | 73080-0973 |
| DAVID CAGNO | 47 STONE RIDGE BLVD | | | | HERMITAGE | PA | 16148-9173 |
| DAVID CAHAYA | 41678 SLEEPY HOLLOW DR | | | | NOVI | MI | 48377-4503 |
| DAVID CAHILL | 6460 SHARON ST | | | | GARDEN CITY | MI | 48135-2024 |
| DAVID CAIN | 11273 N GENESEE RD | | | | CLIO | MI | 48420-9707 |
| DAVID CAIN | 7415 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2411 |
| DAVID CAKSACKKAR | 867 HAMLIN ST | | | | LAKE ORION | MI | 48362-2519 |
| DAVID CALCOTE | 3400 CORNELL DR | | | | ARLINGTON | TX | 76015-3246 |
| DAVID CALDERHEAD | 29 MINERVA AVE | | | | MANSFIELD | OH | 44902-7837 |
| DAVID CALDERONE | 1513 WARREN AVE | | | | JACKSON | MI | 49203-3733 |
| DAVID CALDWELL | 1924 ALLARD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1904 |
| DAVID CALDWELL | 26451 ROBERTA ST | | | | ROSEVILLE | MI | 48066-3255 |
| DAVID CALDWELL | 8182 E STATE ROAD 236 | | | | ROACHDALE | IN | 46172-9406 |
| DAVID CALDWELL | 945   CENTER ST W | | | | WARREN | OH | 44481-9454 |
| DAVID CALDWELL | 945 CENTER ST W | | | | WARREN | OH | 44481-9454 |
| DAVID CALDWELL | G9149 CLIO RD | | | | CLIO | MI | 48420 |
| DAVID CALDWELL | PO BOX 431873 | | | | PONTIAC | MI | 48343-1873 |
| DAVID CALEY | 1012 LIVE OAK CT | | | | KOKOMO | IN | 46901-0705 |
| DAVID CALHOUN | 9305 HALF MILE RD | | | | TEMPERANCE | MI | 48182-9327 |
| DAVID CALLAHAN | 1107 WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 |
| DAVID CALLAHAN | 13392 S UNION CHURCH RD | | | | ELLENDALE | DE | 19941-3022 |
| DAVID CALLAHAN | PO BOX 6596 | | | | SAGINAW | MI | 48608-6596 |
| DAVID CALLIHAN | 801 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2874 |
| DAVID CALLOWAY | PO BOX 90032 | | | | BURTON | MI | 48509-0032 |
| DAVID CALME | 4005 JANE CT | | | | WATERFORD | MI | 48329-2011 |
| DAVID CALOMESE JR | 5157 VIA BAJAMAR | | | | HEMET | CA | 92545-5420 |
| DAVID CALVERT | 5 SOMERSET ROAD | | | WALLASEY  CH45 8PR GREAT BRITAIN | | | |
| DAVID CALVO | 185 FRANKLIN RD | | | | OAKDALE | NY | 11769 |
| DAVID CAMARDESE | 6465 LAKESHORE ST | | | | WEST BLOOMFIELD | MI | 48323-1426 |
| DAVID CAMARILLO JR | 4919 EATON RAPIDS RD | | | | ALBION | MI | 49224-9132 |
| DAVID CAMERON | 1826 HUNT CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1702 |
| DAVID CAMERON | PO BOX 939 | | | | LELAND | MI | 49654-0939 |
| DAVID CAMILLETTI | PO BOX 208 | | | | SHEPHERDSTOWN | WV | 25443-0208 |
| DAVID CAMP | 120 LAKEVIEW AVE | | | | HOUGHTON LAKE | MI | 48629-9370 |
| DAVID CAMPBELL | 1025 GLADWIN ST | | | | FLINT | MI | 48504-5206 |
| DAVID CAMPBELL | 13606 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4115 |
| DAVID CAMPBELL | 228 S EAST ST | | | | PORTLAND | MI | 48875-1525 |
| DAVID CAMPBELL | 3656 STONEWAY #401 | | | | ESTERO | FL | 33928 |
| DAVID CAMPBELL | 415 E DRAHNER RD | | | | OXFORD | MI | 48371-5309 |
| DAVID CAMPBELL | 4275 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-8297 |
| DAVID CAMPBELL | 506 CREST ST | | | | ANN ARBOR | MI | 48103-4604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CAMPBELL | 7131 COHASSET DR | | | | DAYTON | OH | 45424-2930 |
| DAVID CAMPBELL | 8196 VASSAR RD | | | | GRAND BLANC | MI | 48439-7407 |
| DAVID CAMPBELL | 8478 WEST ELLIS ROAD | | | | DAVISBURG | MI | 48350-2011 |
| DAVID CAMPBELL | 9540 APPLIN CIR | | | | PORT CHARLOTTE | FL | 33981-4101 |
| DAVID CAMPBELL | PO BOX 206 | | | | SUNFIELD | MI | 48890-0206 |
| DAVID CAMPBELL | PO BOX 464 | | | | CLINTON | MI | 49236-0464 |
| DAVID CAMPOS | 1153 MCKINSTRY ST | | | | DETROIT | MI | 48209-3813 |
| DAVID CANDEL | 3652 SMITH STEWART RD | | | | NILES | OH | 44446-4425 |
| DAVID CANDELA | 9899 10 MILE RD NE | | | | ROCKFORD | MI | 49341-8518 |
| DAVID CANHAM I I I | 23 TARROW RIDGE RD | | | | SAVANNAH | GA | 31411-3047 |
| DAVID CANNARILE | 401 DADSON DR | | | | LANSING | MI | 48911-6534 |
| DAVID CANNING | 7257 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9402 |
| DAVID CANNON | 455 XAVIER ST | | | | ELYRIA | OH | 44035-8829 |
| DAVID CANNONS | 814 SEQUOIA LN | | | | KELLER | TX | 76248-2841 |
| DAVID CANTELLI | 406 KAY CIR | | | | SANDUSKY | OH | 44870-6301 |
| DAVID CANTERBURY | 13201 LUTZ RD | | | | GRASS LAKE | MI | 49240-9776 |
| DAVID CANTLEY | 3222 BROWNELL BLVD | | | | FLINT | MI | 48504-3812 |
| DAVID CANTRELL | 205 EIDERDOWN DR | | | | FRANKLIN | TN | 37064-5053 |
| DAVID CANTRELL | 7346 CANTRELL RD | | | | DOUGLASVILLE | GA | 30135-6310 |
| DAVID CAPE | 6 RIVER LN | | | | ELLIJAY | GA | 30536-4428 |
| DAVID CAPONI | 1500 WALTER S HALL DR | | | | LAKE ORION | MI | 48362-1886 |
| DAVID CAPOROSSI | 2843 HOLIDAY LN | | | | SHREVEPORT | LA | 71118-3005 |
| DAVID CAPOROSSI JR | 3918 TREAT DR | | | | SHREVEPORT | LA | 71119-7524 |
| DAVID CAPPARELLI | 415 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2726 |
| DAVID CAPPS | 6778 N COUNTY ROAD 100 E | | | | SPRINGPORT | IN | 47386-9731 |
| DAVID CAPRARO | 18355 MCCALEB LN | | | | PRIMM SPRINGS | TN | 38476-1826 |
| DAVID CARBAJAL | 1219 RANDALITO DR | | | | ARLINGTON | TX | 76010-3529 |
| DAVID CARBENO | 5240 LANG RD | | | | BEAVERTON | MI | 48612-9723 |
| DAVID CARBONE | 655 PITTSTOWN RD | | | | FRENCHTOWN | NJ | 08825-4148 |
| DAVID CARD | 371 BRIDGETOWN PIKE | | | | LANGHORNE | PA | 19053-7206 |
| DAVID CARDINAL | 11469 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| DAVID CARDINAL | 6563 GOLF CLUB RD | | | | HOWELL | MI | 48843-9577 |
| DAVID CAREL | 5209 LADBROOK ST | | | | NORMAN | OK | 73072-3860 |
| DAVID CAREY | 12389 N FENTON RD | | | | FENTON | MI | 48430-9724 |
| DAVID CAREY | 1528 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-2740 |
| DAVID CAREY | 4766 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-4083 |
| DAVID CAREY | 6085 1ST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| DAVID CAREY | 95 MUSTANG LN | | | | TROY | MO | 63379-5747 |
| DAVID CARILLI | 37 QUINDOME DR | | | | NEW CASTLE | DE | 19720-5173 |
| DAVID CARLEY | 10300 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| DAVID CARLILE | 4878 S980 E | | | | WINDFALL | IN | 46076-9609 |
| DAVID CARLISLE | 4632 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-8809 |
| DAVID CARLOCK | 4880 PARVIEW DR | | | | CLARKSTON | MI | 48346-2793 |
| DAVID CARLSON | 112 ELM ST | | | | BAY CITY | MI | 48706-3825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID CARLSON | 1574 NADINE | | | | ROCHESTER HILLS | MI | 48307-4335 |
| DAVID CARLSON | 16345 HILLTOP DR | | | | LINDEN | MI | 48451-8781 |
| DAVID CARLSON | 20437 ACRE ST | | | | WINNETKA | CA | 91306-1034 |
| DAVID CARLSON | 2829 CARROUSEL LN | | | | JANESVILLE | WI | 53545-0682 |
| DAVID CARLSON | 3326 E MAPLE AVE | | | | FLINT | MI | 48507-4568 |
| DAVID CARLSON | 3358 ASH DR APT 9310 | | | | ORION | MI | 48359-1085 |
| DAVID CARLYLE | 238 COUNTRY LINE ROAD | | | | AUBURN | GA | 30011 |
| DAVID CARMACK | 14502 HARRISON PKWY | | | | FISHERS | IN | 46038-5280 |
| DAVID CARMICHAEL | 1325 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2314 |
| DAVID CARMICHAEL | 14453 MIRANNA ST | | | | BROOKSVILLE | FL | 34613-5979 |
| DAVID CARMONA SR | PO BOX 249 | | | | BIG ARM | MT | 59910-0249 |
| DAVID CARNAHAN | 28328 ROHN RD | | | | DEFIANCE | OH | 43512-9642 |
| DAVID CARNEY | 17 LAKESIDE DR | | | | SHREWSBURY | MA | 01545-4541 |
| DAVID CARPENTER | 2928 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9321 |
| DAVID CARPENTER | 3554 JULIE DR | | | | FRANKLIN | OH | 45005-5014 |
| DAVID CARPENTER | 3683 W 250 N | | | | ANDERSON | IN | 46011-8720 |
| DAVID CARPENTER | 4260 EL PASO RD | | | | BULLHEAD CITY | AZ | 86429-7823 |
| DAVID CARPENTER | 5628 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3342 |
| DAVID CARR | 217 W 3RD ST | | | | MONROE | MI | 48161-2382 |
| DAVID CARR | 6207 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8603 |
| DAVID CARR | 85 FALLS XING | | | | COVINGTON | GA | 30016-8935 |
| DAVID CARRICK | 305 N COURT ST | | | | MIO | MI | 48647-9313 |
| DAVID CARRICO | 31548 PARKWOOD ST | | | | WESTLAND | MI | 48186-4934 |
| DAVID CARROLL | 12831 S ABERDEEN ST | | | | CALUMET PARK | IL | 60827-6510 |
| DAVID CARROLL | 2687 FOXTROT DR | | | | SPRING HILL | TN | 37174-8260 |
| DAVID CARROLL | 3506 MANOR RD | | | | ANDERSON | IN | 46011-2227 |
| DAVID CARROLL | PO BOX 333 | | | | DEFIANCE | OH | 43512-0333 |
| DAVID CARROW | 16018 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1450 |
| DAVID CARSON | 9970 DUCK CREEK RD | | | | SALEM | OH | 44460-9671 |
| DAVID CARTER | 10116 LIBERTY CIR | | | | LIBERTY | MO | 64068-8719 |
| DAVID CARTER | 1303 POMPTON CIR | | | | LANSING | MI | 48910-4386 |
| DAVID CARTER | 140 EDWIN DR | | | | N HUNTINGDON | PA | 15642-1065 |
| DAVID CARTER | 154 PRESTON RD | | | | WEST MONROE | LA | 71291-8592 |
| DAVID CARTER | 21271 W HIGHWAY 40 LOT 4 | | | | DUNNELLON | FL | 34431-6028 |
| DAVID CARTER | 23 REDFERN DR | | | | YOUNGSTOWN | OH | 44505-1651 |
| DAVID CARTER | 240 ROLSTON RD | | | | LINDEN | MI | 48451-2120 |
| DAVID CARTER | 254 RIDDLE RD | | | | CINCINNATI | OH | 45215-1045 |
| DAVID CARTER | 2812 BELLEMEADE AVE | | | | EVANSVILLE | IN | 47714-2506 |
| DAVID CARTER | 3625 N 15TH ST | | | | MILWAUKEE | WI | 53206-2304 |
| DAVID CARTER | 421 TULIP CT | | | | PLAINFIELD | IN | 46168-1851 |
| DAVID CARTER | 5298 LEIX RD | | | | MAYVILLE | MI | 48744-9404 |
| DAVID CARTER | 708 HINKE DR | | | | MONROE | LA | 71203-4138 |
| DAVID CARUANA | 10355 LANTERN LM | | | | HAGERSTOWN | MD | 21740-1579 |
| DAVID CARUSO | 20341 CARLYSLE ST | | | | DEARBORN | MI | 48124-3805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CARVER | 5092 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1258 |
| DAVID CASE | 2800 FRANKLIN DR | | | | MIDINA | OH | 44256 |
| DAVID CASE | 3624 E BRIGHTON AVE | | | | BLOOMINGTON | IN | 47401-4202 |
| DAVID CASE SR | 15 55TH ST | | | | GRAND JUNCTION | MI | 49056-9123 |
| DAVID CASEY | 1403 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5432 |
| DAVID CASEY | 1457 GREYFIELD DR | | | | SAINT AUGUSTINE | FL | 32092-5019 |
| DAVID CASHION | 1212 SW BRECKENRIDGE CT | | | | BLUE SPRINGS | MO | 64015-8702 |
| DAVID CASILLAS | 812 LINDSAY DR. | | | | MODESTO | CA | 95356 |
| DAVID CASILLAS | 812 LINDSEY DR | | | | MADESTO | CA | 95256 |
| DAVID CASKEY | 119 N MAIN ST | | | | NORTH FAIRFIELD | OH | 44855-9602 |
| DAVID CASKEY | 6530 GREYRIDGE BLVD | | | | INDIANAPOLIS | IN | 46237-3162 |
| DAVID CASOLARI | 24 KENWORTH DR | | | | SAINT PETERS | MO | 63376-4015 |
| DAVID CASTELOW | 80 A WEDGEWOODE LN | | | | PONTIAC | MI | 48340 |
| DAVID CASTER | 1118 ROUGHSHOD HOLLOW RD | | | | BYRDSTOWN | TN | 38549-4782 |
| DAVID CASTLE | 3037 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1185 |
| DAVID CASTLE | 3655 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9389 |
| DAVID CASWELL | 605 MARTIN ST | | | | RAYMORE | MO | 64083-9261 |
| DAVID CATOLINE | 10638 GRETNA GREEN DR | | | | TAMPA | FL | 33626-1832 |
| DAVID CATRON | RR 4 BOX 701 | | | | BUTLER | MO | 64730-9459 |
| DAVID CAUDILL | 1652 SUNRISE BLVD | | | | MONROE | MI | 48162-4373 |
| DAVID CAULK | 4332 CAHILL DR | | | | TROY | MI | 48098-4484 |
| DAVID CAUPP | 12170 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-7207 |
| DAVID CAUTHEN | 3729 US HIGHWAY 78 E | | | | TALLAPOOSA | GA | 30176-3808 |
| DAVID CAVANAUGH | 1703 PLEASANTVILLE DR | | | | GLEN BURNIE | MD | 21061-2126 |
| DAVID CAVANAUGH | 202 NEWBURY ST | | | | WATERBURY | CT | 06705-1426 |
| DAVID CAVE | 2348 VALLLEYVIEW RD BOX1083 | | | | HERMITAGE | PA | 16148 |
| DAVID CAVNAR | 936 LUGLENA LN | | | | PURCELL | OK | 73080-1763 |
| DAVID CAVOTTA | 1841 RISSER RD | | | | CANANDAIGUA | NY | 14424-8086 |
| DAVID CAY | 2955 WENDY LN | | | | CLEWISTON | FL | 33440-7703 |
| DAVID CAYLOR | 6779 WOODLEY RD | | | | BALTIMORE | MD | 21222-5158 |
| DAVID CEBALLOS | 1128 E 60TH ST | | | | LOS ANGELES | CA | 90001-1118 |
| DAVID CECIL | 1633 NE 83RD TER | | | | KANSAS CITY | MO | 64118-8224 |
| DAVID CECIL | PO BOX 195 | | | | LAINGSBURG | MI | 48848-0195 |
| DAVID CELESTE | 179 JAMESTOWN RD | | | | BASKING RIDGE | NJ | 07920-3054 |
| DAVID CENA | 102 SUNSET DR | | | | LAREDO | TX | 78041-2636 |
| DAVID CENZER | 4124 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2733 |
| DAVID CERNIK | 19562 DAWNSHIRE DR | | | | RIVERVIEW | MI | 48193-8518 |
| DAVID CERNY | 4415 LELAND RD | | | | LAINGSBURG | MI | 48848-9696 |
| DAVID CERUTTI | 639 WINTER ST | | | | FRAMINGHAM | MA | 01702-5667 |
| DAVID CERVANTES | 5675 HANLEY | | | | WATERFORD | MI | 48327-2565 |
| DAVID CESELSKI | 13505 W 74TH TER | | | | SHAWNEE | KS | 66216-3736 |
| DAVID CETNAR | 15695 GREENVIEW | | | | FRASER | MI | 48026-5039 |
| DAVID CHACON | 19795 W 105TH ST | | | | OLATHE | KS | 66061-7514 |
| DAVID CHADWICK | 922 JAIRUS DR | | | | LEXINGTON | KY | 40515-5535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CHAFFER | PO BOX 440 | | | | BRIDGEPORT | MI | 48722-0440 |
| DAVID CHAFFIN | 27660 STATE HIGHWAY EE | | | | WARRENTON | MO | 63383-6090 |
| DAVID CHAM | 1190 LAKE LANE DR | | | | WHITE LAKE | MI | 48386-1712 |
| DAVID CHAMBERLAIN | 3929 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9451 |
| DAVID CHAMBERS | 10861 GOLDEN HARVEST WAY | | | | INDIANAPOLIS | IN | 46229-4919 |
| DAVID CHAMBERS | 166 EASTON DR | | | | SOUTH LYON | MI | 48178-1876 |
| DAVID CHAMBERS | 181 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3127 |
| DAVID CHAMBERS | 2258 N 300 W | | | | ANDERSON | IN | 46011-8717 |
| DAVID CHAMBERS | 31 CEDAR ST | | | | LOCKPORT | NY | 14094-4811 |
| DAVID CHAMBERS | 3333 NINANN CT | | | | CINCINNATI | OH | 45211-7529 |
| DAVID CHAMBERS | 3752 CAMPBELL DR | | | | ANDERSON | IN | 46012-9293 |
| DAVID CHAMBERS | 538 W STEWART ST | | | | OWOSSO | MI | 48867-4348 |
| DAVID CHAMBERS | 6015 43RD CT E | | | | BRADENTON | FL | 34203-7019 |
| DAVID CHAMBO | 27630 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-3595 |
| DAVID CHANCE | 115 KEMPHER DR | | | | ANDERSON | IN | 46016-5823 |
| DAVID CHANCE | 382 WOODVIEW DR | | | | NOBLESVILLE | IN | 46060-1230 |
| DAVID CHANDANAIS | 14436 W BLACKGOLD LN | | | | SUN CITY WEST | AZ | 85375-2708 |
| DAVID CHANDLER | 108 FACTORY ST | | | | LA FONTAINE | IN | 46940-9246 |
| DAVID CHANDLER | 121 BEACHMONT DR | | | | BEAVER FALLS | PA | 15010-1146 |
| DAVID CHANDLER | 787 WALNUT CV | | | | MARTINSVILLE | IN | 46151-4703 |
| DAVID CHANDLER | 9694 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2354 |
| DAVID CHANDLER | PO BOX 1586 | | | | WEWOKA | OK | 74884-1586 |
| DAVID CHANG | 3818 MESA DR | | | | TROY | MI | 48083-6509 |
| DAVID CHANTACA | 3765 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |
| DAVID CHAPERON | 1105 MCCORMICK ST | | | | BAY CITY | MI | 48708-8315 |
| DAVID CHAPMAN | 2316 LUCIUS RD | | | | CHERRY LOG | GA | 30522-2425 |
| DAVID CHAPMAN | 841 ENGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1068 |
| DAVID CHAPMAN | 86 DANA ST | | | | MASSENA | NY | 13662-1029 |
| DAVID CHAPPEL | 6103 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3614 |
| DAVID CHARBONEAU JR | 1875 N MILL CT | | | | LAKE ORION | MI | 48360-1569 |
| DAVID CHARCHAN | 5484 KATHY DR | | | | FLINT | MI | 48506-1550 |
| DAVID CHARLES | 3283 HARRISBURG GEORGESVILLE RD | | | | GROVE CITY | OH | 43123-9168 |
| DAVID CHASE | 4986 E 900 N | | | | ALEXANDRIA | IN | 46001-8275 |
| DAVID CHASE | 8185 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1309 |
| DAVID CHAUSSE | 3530 LOCKPORT 0LCOTT | | | | LOCKPORT | NY | 14094 |
| DAVID CHEEK | PO BOX 277 | | | | MOORES HILL | IN | 47032-0277 |
| DAVID CHEN | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID CHENAULT | 3590 GLORIA ST | | | | WAYNE | MI | 48184-1953 |
| DAVID CHENEY | 5488 COHOCTAH RD | | | | LINDEN | MI | 48451-9626 |
| DAVID CHENOWETH | PO BOX 325 | | | | SHARPSVILLE | IN | 46068-0325 |
| DAVID CHERRY | 6333 N ODELL AVE | | | | CHICAGO | IL | 60631-1945 |
| DAVID CHESHIRE | 1683 KERN RD | | | | REESE | MI | 48757-9454 |
| DAVID CHESNUT | 1551 KENSINGTON DR | | | | BLUFFTON | IN | 46714-1258 |
| DAVID CHESTER | 2999 BELLE MEADOW DR SW | | | | BYRON CENTER | MI | 49315-9034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CHEVELA | 31337 CYRIL | | | | FRASER | MI | 48026-2602 |
| DAVID CHEVROLET BUICK PONTIAC INC. | 10225 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304-2941 |
| DAVID CHEVROLET BUICK PONTIAC INC. | JOSEPH SMITH | 10225 NIAGARA FALLS BLVD | | | NIAGARA FALLS | NY | 14304-2941 |
| DAVID CHICHILA | 325 FARR ST | | | | COMMERCE TWP | MI | 48382-2953 |
| DAVID CHICK | 11400 HARBOR WAY APT 1632 | | | | LARGO | FL | 33774-3756 |
| DAVID CHICK | 5187 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9660 |
| DAVID CHIESA | 11439 N SHORE DR | | | | LAKE | MI | 48632-9051 |
| DAVID CHIESA | 20 CLEOPHAS DR | | | WINDSOR ON N8N4J9 CANADA | | | |
| DAVID CHILDS | 1281 E TOBIAS RD | | | | CLIO | MI | 48420-1773 |
| DAVID CHILDS | 1908 RIDGE OAK ST | | | | FORT WORTH | TX | 76112-4066 |
| DAVID CHILDS | 3036 STATE ST | | | | SAGINAW | MI | 48602-3653 |
| DAVID CHILDS | 4418 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1432 |
| DAVID CHILDS | TAX ASSESSOR - COLLECTOR | PO BOX 620088 | | | DALLAS | TX | 75262-0088 |
| DAVID CHILSON | 2031 PARADISE DR | | | | LEWISBURG | TN | 37091-4533 |
| DAVID CHILTON | 413 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3375 |
| DAVID CHIMIENTI | 22337 ANTLER DR | | | | NOVI | MI | 48375-4805 |
| DAVID CHINEVERE | PO BOX 52 | | | | WELLSTON | MI | 49689-0052 |
| DAVID CHISM | 1932 S 600 W | | | | RUSSIAVILLE | IN | 46979-9497 |
| DAVID CHISMARK | 2 INNER DR | | | | VIENNA | OH | 44473-9733 |
| DAVID CHITTICK | PO BOX 152 | | | | BYRON | MI | 48418-0152 |
| DAVID CHMIELEWSKI | 3146 N 49TH ST | | | | MILWAUKEE | WI | 53216-3202 |
| DAVID CHOJNOWSKI | 2552 JARDIN WAY | | | | WESTON | FL | 33327-1522 |
| DAVID CHRISTE | 5533 MABLEY HILL RD | | | | FENTON | MI | 48430-9542 |
| DAVID CHRISTEN | 2239 LISBON ST | | | | EAST LIVERPOOL | OH | 43920-1024 |
| DAVID CHRISTENSEN | 3241 LYNNE AVE | | | | FLINT | MI | 48506-2117 |
| DAVID CHRISTENSON | 1501 S AIRPORT DR LOT 165 | | | | WESLACO | TX | 78596-4489 |
| DAVID CHRISTIAN | 5014 HACKETT DR | | | | DAYTON | OH | 45418-2239 |
| DAVID CHRISTLIEB | 7100 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9757 |
| DAVID CHRISTMAN | 736 N WARREN RD | | | | HUNTINGTON | IN | 46750-9202 |
| DAVID CHRISTMAS | 318 N AURELIUS RD | | | | MASON | MI | 48854-9527 |
| DAVID CHRISTNER | 902 N REDBUD LN | | | | MT PLEASANT | IA | 52641-1266 |
| DAVID CHUMBLEY | 2 YEALEY DR | | | | FLORENCE | KY | 41042-9435 |
| DAVID CHURCH | 12624 AIRPORT RD | | | | DEWITT | MI | 48820-9279 |
| DAVID CHURCH | 181 COUTANT ST | | | | FLUSHING | MI | 48433-1547 |
| DAVID CHURCH | 6995 AMBER RIDGE DR | | | | COLORADO SPRINGS | CO | 80922-2419 |
| DAVID CHURCH | G6046 CONCORD PASS | | | | FLINT | MI | 48506 |
| DAVID CHURCHILL | 2955 CHATSWORTH DR | | | | BELOIT | WI | 53511-1921 |
| DAVID CIAVARELLA | 3465 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2556 |
| DAVID CICHOCKI | 4069 VIOLET AVE | | | | SAINT CLAIR | MI | 48079-3532 |
| DAVID CICHOWSKI | 94 PACIFIC DR | | | | SYLVA | NC | 28779-9607 |
| DAVID CIESCO | 1305 HUCKLEBERRY CT | | | | TRACY | CA | 95377-6716 |
| DAVID CIESLAK | 19745 LIVERPOOL AVE | | | | LIVONIA | MI | 48152-4028 |
| DAVID CIESLIK | 70713 MANOR CT | | | | BRUCE TWP | MI | 48065-4466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CIFONE | 5418 S EQUESTRIAN AVE | | | | SIERRA VISTA | AZ | 85650-9751 |
| DAVID CIMINO | 5082 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1102 |
| DAVID CIMPERMAN | 2195 VALLEY VIEW DR | | | | ROCKY RIVER | OH | 44116-2860 |
| DAVID CINTRON | 6933 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5607 |
| DAVID CIVEY | PO BOX 615 | | | | LADY LAKE | FL | 32158-0615 |
| DAVID CIVILETTI | 55 CRANDON WAY | | | | ROCHESTER | NY | 14618-4427 |
| DAVID CLANCY | 3228 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1425 |
| DAVID CLAPP | 1832 GILBERT ST | | | | SAGINAW | MI | 48602-1031 |
| DAVID CLAPP | 6127 W Q AVE | | | | KALAMAZOO | MI | 49009-8941 |
| DAVID CLARK | 1025 HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2426 |
| DAVID CLARK | 1128 BEATRICE ST | | | | FLUSHING | MI | 48433-1721 |
| DAVID CLARK | 1185 OAK FOREST DR | | | | THE VILLAGES | FL | 32162-7586 |
| DAVID CLARK | 1424 WILKES CREST CT | | | | DACULA | GA | 30019-3056 |
| DAVID CLARK | 1803 SIMISON RD | | | | SPRING VALLEY | OH | 45370-8755 |
| DAVID CLARK | 1854 BARBERRY DR | | | | MANSFIELD | OH | 44904-1717 |
| DAVID CLARK | 2172 DARLINGTON DR | | | | THE VILLAGES | FL | 32162-7722 |
| DAVID CLARK | 254 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3456 |
| DAVID CLARK | 3136 MANN RD | | | | CLARKSTON | MI | 48346-4121 |
| DAVID CLARK | 474 LAFAYETTE ST | | | | IONIA | MI | 48846-1835 |
| DAVID CLARK | 513 HORNER DR | | | | OXFORD | MI | 48371-4447 |
| DAVID CLARK | 6221 N LONDON AVE | APT G | | | KANSAS CITY | MO | 64151-4791 |
| DAVID CLARK | 7215 WILLIAMS RD | | | | LANSING | MI | 48911-3036 |
| DAVID CLARK | 74 JOHN STUART MILL ST | | | | HENDERSON | NV | 89002-6527 |
| DAVID CLARK I I | 1123 E LAKE DR | | | | NOVI | MI | 48377-1438 |
| DAVID CLARK JR | 63 COVINGTON RD | | | | BUFFALO | NY | 14216-2101 |
| DAVID CLARK, DISTRICT ATTORNEY | RANKIN COUNTY JUSTICE CTR | 215 EAST GOVERNMENT STREET, 2ND FLOOR | | | BRANDON | MS | 39042 |
| DAVID CLARKSON | 5621 ANDOVER AVE | | | | W CARROLLTON | OH | 45449-2769 |
| DAVID CLARKSON | PO BOX 9022 | C/O GM RAYONG | | | WARREN | MI | 48090-9022 |
| DAVID CLASMAN | PO BOX 64 | | | | ORTONVILLE | MI | 48462-0064 |
| DAVID CLAVETTE | 8951 STONEGATE DR | | | | CLARKSTON | MI | 48348-2583 |
| DAVID CLAXTON | 103 PELICAN CT | | | | BASTROP | TX | 78602-6511 |
| DAVID CLAY | 1277 BUNKER HILL DR | | | | DAYTONA BEACH | FL | 32119-1530 |
| DAVID CLAY | 17245 COUNTY ROAD 31 | | | | CENTRE | AL | 35960-5702 |
| DAVID CLAY | 1812 EDGECLIFF CV | | | | CARROLLTON | TX | 75006-4213 |
| DAVID CLAY | 23041 GILBAR ST | | | | NOVI | MI | 48375-4254 |
| DAVID CLAY | 3414 N RURAL ST | | | | INDIANAPOLIS | IN | 46218-1262 |
| DAVID CLAY | 4013 STERLING ST | | | | FLINT | MI | 48504-2270 |
| DAVID CLAY | 6008 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9720 |
| DAVID CLAYPOOL | 7940 S 350 W | | | | WARREN | IN | 46792-9763 |
| DAVID CLAYTOR | 3536 PROVIDENCE ST | | | | FLINT | MI | 48503-4547 |
| DAVID CLEARMAN | 11110 RED MAPLE CT | | | | WASHINGTON | MI | 48094-3721 |
| DAVID CLEARWOOD | 230 TURNER AVE | | | | FULLERTON | CA | 92833-2835 |
| DAVID CLEARY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CLEASBY | 7153 KENDALL ARBOR AVE | | | | KALAMAZOO | MI | 49009-5978 |
| DAVID CLEGHORN | 277 MOUNTAIN CREST DR | | | | CANTON | GA | 30114-5163 |
| DAVID CLEMENSHAW | 5157 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8908 |
| DAVID CLEMENT | 230 DENISON AVE | P.O. BOX 1864 | | | ELYRIA | OH | 44035-6051 |
| DAVID CLEMENTI | 1631 N BENTON RD | | | | MUNCIE | IN | 47304-9547 |
| DAVID CLEMENTS | 2511 PRESTON WAY | | | | SPRING HILL | TN | 37174-8292 |
| DAVID CLEMENTS | 3437 HAMMERBERG RD | | | | FLINT | MI | 48507-3216 |
| DAVID CLEMENTS | 8016 MALLARD WAY | | | | YPSILANTI | MI | 48197-6185 |
| DAVID CLEMENTS JR | 1112 FRASER ST | | | | BAY CITY | MI | 48708-7174 |
| DAVID CLEMONS | 3254 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| DAVID CLEMONS | 7911 HUNTERS CREEK RD | | | | HOLLAND | NY | 14080-9752 |
| DAVID CLEVELAND | 3441 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-8172 |
| DAVID CLEVENGER | 245 W COE RD | | | | RIVERDALE | MI | 48877-8750 |
| DAVID CLEVENGER | 8544 LEATHERWOOD RD | | | | GUILFORD | IN | 47022-9478 |
| DAVID CLEVINGER | 206 ORCHARD ST | | | | FENTON | MI | 48430-2182 |
| DAVID CLIFFORD JR | 300 KENNELY RD UNIT C | | | | SAGINAW | MI | 48609-7710 |
| DAVID CLIFTON CHEVROLET-BUICK-PONTI | 994 N GATEWAY AVE | | | | ROCKWOOD | TN | 37854-3329 |
| DAVID CLIFTON CHEVROLET-BUICK-PONTIAC, INC. | 994 N GATEWAY AVE | | | | ROCKWOOD | TN | 37854-3329 |
| DAVID CLIFTON CHEVROLET-BUICK-PONTIAC, INC. | DAVID CLIFTON | 994 N GATEWAY AVE | | | ROCKWOOD | TN | 37854-3329 |
| DAVID CLINE | 12516 STATE ROUTE 534 | | | | SALEM | OH | 44460-9131 |
| DAVID CLINE | 537 LONGVIEW DR | | | | PEGRAM | TN | 37143-9426 |
| DAVID CLINE | 822 OAKVIEW DR | | | | SAGINAW | MI | 48604-2129 |
| DAVID CLINE | HC 60 BOX 267 | | | | MOHAWK | WV | 24862 |
| DAVID CLOSE | 6927 HORTON STREET | | | | OVERLAND PARK | KS | 66204-1420 |
| DAVID CLOUD | 1440 WILKINS RD | | | | SWANTON | OH | 43558-9443 |
| DAVID CLOUSER | 158 WADE AVE | | | | NILES | OH | 44446-1927 |
| DAVID CLUNIE | 505 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1312 |
| DAVID CLUTTER | 5542 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9727 |
| DAVID COAKLEY | 5316 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1530 |
| DAVID COATES | 306 W COLLINS ST | | | | MIDLAND | MI | 48640-5729 |
| DAVID COATS | 227 LAKEWOOD RD | | | | GREENSBURG | PA | 15601-9750 |
| DAVID COBB | 4686 E MAIN BOX 75 | | | | MILLINGTON | MI | 48746 |
| DAVID COBB | 8470 COLDWATER RD | | | | FLUSHING | MI | 48433-2905 |
| DAVID COBURN | 2024 MEADOWSIDE DR | | | | EUSTIS | FL | 32726-2331 |
| DAVID COCHRAN | 2890 TWIN LAKE RD | | | | LUPTON | MI | 48635-9755 |
| DAVID COCHRANE | 201 S. WATTS ST | BOX 857 | | | ADAMS | WI | 53910 |
| DAVID COCKRELL | 2033 MILLER ST # 6 | | | | DECATUR | AL | 35601 |
| DAVID COENEN | 73683 FULTON ST | | | | ARMADA | MI | 48005-4736 |
| DAVID COFFMAN | 236 BARTLEY AVE | | | | MANSFIELD | OH | 44903-2006 |
| DAVID COFFMAN | 6299 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2910 |
| DAVID COFFMAN | 7279 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8819 |
| DAVID COFFMAN | PO BOX 328 | | | | WASKOM | TX | 75692-0328 |
| DAVID COHEN | 4425 WINDERLAKES DR | | | | ORLANDO | FL | 32835-2609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID COHEN | 6096 TARAWOOD DR | | | | ORLANDO | FL | 32819-4425 |
| DAVID COHEN | 850 ALLEN STREET | | | | JAMESTOWN | NY | 14701 |
| DAVID COHOON | 10320 OAKHURST RD | | | | HOLLY | MI | 48442-8662 |
| DAVID COLASINSKI | 47900 WADEBRIDGE CT | | | | CANTON | MI | 48187-1223 |
| DAVID COLBATH | 1470 DELTA DR | | | | SAGINAW | MI | 48638-4614 |
| DAVID COLE | 1723 VERSAILLES VILLAGE PL | | | | FORT WAYNE | IN | 46808-1487 |
| DAVID COLE | 2745 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326-2038 |
| DAVID COLE | 5720 MCALPINE RD | | | | GAGETOWN | MI | 48735-9510 |
| DAVID COLE | DAVID COLE | PO BOX 144 | | | MADISON | TN | 37116-0144 |
| DAVID COLE | DAVID COLE | PO BOX 606 | | | VINEMONT | AL | 35179-0606 |
| DAVID COLE JR | 2211 GARLAND ST | | | | DETROIT | MI | 48214-4035 |
| DAVID COLEMAN | 1308 SOUTHWEST 93RD STREET | | | | OKLAHOMA CITY | OK | 73159-7106 |
| DAVID COLEMAN | 137 E WARREN AVE | | | | YOUNGSTOWN | OH | 44507-1365 |
| DAVID COLEMAN | 168 S JOHNSON ST | | | | PONTIAC | MI | 48341-1619 |
| DAVID COLEMAN | 2817 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2170 |
| DAVID COLEMAN | 3848 W CASTLE RD | | | | FOSTORIA | MI | 48435-9763 |
| DAVID COLEMAN | 721 E WALNUT ST | | | | KOKOMO | IN | 46901-4805 |
| DAVID COLES | 6382 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5615 |
| DAVID COLEY | 14721 ROCK CREEK RD | | | | CHARDON | OH | 44024-9224 |
| DAVID COLISTER | 2437 KINNEVILLE RD | | | | LESLIE | MI | 49251-9360 |
| DAVID COLLER | 801 N ROAD 400 W | | | | BARGERSVILLE | IN | 46106-9349 |
| DAVID COLLEY | 15382 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1132 |
| DAVID COLLIE | 5457 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8264 |
| DAVID COLLIER | 101 HIBBARD ST TRLR 91 | | | | MANCHESTER | MI | 48158-9765 |
| DAVID COLLIER | 10194 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6903 |
| DAVID COLLIER | 3635 GREENACRES PLACE DR UNIT 335 | | | | BOSSIER CITY | LA | 71111-2159 |
| DAVID COLLINS | 160 FAY ST | | | | JEFFERSONVILLE | KY | 40337-8401 |
| DAVID COLLINS | 17319 SHARON RD | | | | CHESANING | MI | 48616-9567 |
| DAVID COLLINS | 17925 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3142 |
| DAVID COLLINS | 24154 NOTRE DAME STREET | | | | DEARBORN | MI | 48124-3213 |
| DAVID COLLINS | 4710 BOGART ROAD | | | | HURON | OH | 44839-2255 |
| DAVID COLLINS | 542 S HIGLEY RD APT 25 | | | | MESA | AZ | 85206 |
| DAVID COLLINS | 705 W 2ND ST | | | | DAVISON | MI | 48423-1369 |
| DAVID COLLINS | 7625 ROTHFIELD DR | | | | HUBER HEIGHTS | OH | 45424-2158 |
| DAVID COLLISON | 983 SHATTUCK RD | | | | SAGINAW | MI | 48604-2359 |
| DAVID COLQUITT | 1534 CONLEY RD | | | | CONLEY | GA | 30288-1837 |
| DAVID COLSON | 2934 WAUBESA AVE | | | | MADISON | WI | 53711-5958 |
| DAVID COLTON | 9311 FISK RD | | | | AKRON | NY | 14001-9025 |
| DAVID COLVIN | 3220 DEVONSHIRE AVE | | | | KALAMAZOO | MI | 49006-2820 |
| DAVID COLYER | 5804 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2628 |
| DAVID COMBS | 131 COLONY RD | | | | ROSSFORD | OH | 43460-1357 |
| DAVID COMBS | 2410 FRANCISCAN DR | APT 54 | | | CLEARWATER | FL | 33763-3240 |
| DAVID COMBS | 2684 VALLEY DR | | | | SAGINAW | MI | 48603-3045 |
| DAVID COMBS | 4661 SALZMAN RD | | | | MIDDLETOWN | OH | 45044-9471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID COMPAGNONI | 6074 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2400 |
| DAVID COMSTOCK | 1404 MONROE ST | | | | SAGINAW | MI | 48602-4475 |
| DAVID COMSTOCK | 17 KENWOOD RD | | | | BUFFALO | NY | 14217-2016 |
| DAVID CONARTON | 2007 ELMWOOD RD | | | | LANSING | MI | 48917-1572 |
| DAVID CONAWAY | 5501 N SOLLARS DR | | | | MUNCIE | IN | 47304-6028 |
| DAVID CONKLIN | 1806 ADAMS AVE | | | | FLINT | MI | 48505-5004 |
| DAVID CONKLIN | 34371 PEPPERMIL CT | | | | STERLING HTS | MI | 48312-5651 |
| DAVID CONKLIN | 6063 ALWARD RD | | | | LAINGSBURG | MI | 48848-8211 |
| DAVID CONLEY | 13374 POPLAR ST | | | | SOUTHGATE | MI | 48195-2450 |
| DAVID CONLEY | 21401 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5211 |
| DAVID CONLEY | 304 RAILROAD ST | | | | PETERSBURG | TN | 37144 |
| DAVID CONLEY | 4217 COUNTY ROAD 1219 | | | | CLEBURNE | TX | 76033-8484 |
| DAVID CONLEY | 502 REGAL DR | | | | MURFREESBORO | TN | 37129-5233 |
| DAVID CONLON | 12767 COUNTY ROAD 408 | | | | NEWBERRY | MI | 49868-7914 |
| DAVID CONN | 2616 HOOSIER VALLEY RD | | | | TRAVERSE CITY | MI | 49684-9764 |
| DAVID CONN | 33324 LYNX ST | | | | WESTLAND | MI | 48185-9443 |
| DAVID CONNER | 4695 ROCKCASTLE RD | | | | CADIZ | KY | 42211-6426 |
| DAVID CONNER | 4804 SHERYL ST | | | | BOSSIER CITY | LA | 71111-2633 |
| DAVID CONNER | 9427 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9278 |
| DAVID CONNOR | 11218 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1021 |
| DAVID CONOFF | 22643 OUTER DR | | | | DEARBORN | MI | 48124-4230 |
| DAVID CONRAD | 3970 S LEAVITT RD SW | | | | WARREN | OH | 44481-9196 |
| DAVID CONRAD | 4465 N 200 E | | | | ANDERSON | IN | 46012-9516 |
| DAVID CONRAD | PO BOX 152 | | | | CHURUBUSCO | IN | 46723-0152 |
| DAVID CONROY | 5563 CANOGA LN | | | | HASLETT | MI | 48840-9769 |
| DAVID CONSIGLIO | 22469 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-1338 |
| DAVID CONSTABLE | 366 S CATHY CT | | | | CHANDLER | AZ | 85226-4610 |
| DAVID CONSTANCE | 43327 HILLCREST DR | | | | STERLING HEIGHTS | MI | 48313-2365 |
| DAVID CONSULTING GROUP INC | 1935 SALT MYRTLE LN | | | | ORANGE PARK | FL | 32003-7064 |
| DAVID CONTRASCERE | PO BOX 2654 | | | | MANSFIELD | OH | 44906-0654 |
| DAVID CONVERSE | 10402 TAMRYN BLVD | | | | HOLLY | MI | 48442-8615 |
| DAVID CONWAY | 847 EATON DR | | | | MASON | MI | 48854-1335 |
| DAVID COOGAN | 304 SENECA PKWY | | | | ROCHESTER | NY | 14613-1417 |
| DAVID COOK | 107 GLENWOOD DR | | | | JACKSON | GA | 30233-5336 |
| DAVID COOK | 13685 S BEYER RD | P O BOX 109 | | | BIRCH RUN | MI | 48415-8760 |
| DAVID COOK | 2394 W 116TH ST | | | | GRANT | MI | 49327-9710 |
| DAVID COOK | 2626 CEDAR AVE | | | | SAINT HELEN | MI | 48656-9629 |
| DAVID COOK | 2731 OAK DR | | | | CLAYTON | IN | 46118-8992 |
| DAVID COOK | 2782 PALL MALL DR | | | | STERLING HTS | MI | 48310-5807 |
| DAVID COOK | 3427 LOTUS DR | | | | WATERFORD | MI | 48329-2713 |
| DAVID COOK | 4284 W STATE ROAD 218 | | | | PERU | IN | 46970-7444 |
| DAVID COOK | PO BOX 63 | | | | YALE | MI | 48097-0063 |
| DAVID COOK JR | 548 CHESTNUT AVE | | | | HAZEL PARK | MI | 48030-1304 |
| DAVID COOKE | 3012 ROCKY CREEK DR | | | | MANSFIELD | TX | 76063-2884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID COOKE | 49 RAINBOW PARK | | | | RANSOMVILLE | NY | 14131-9551 |
| DAVID COOKSEY | 1643 MIDLAND DR | | | | FRANKLIN | IN | 46131-8902 |
| DAVID COOMER | 287 LEECE RD | | | | ORTONVILLE | MI | 48462-8622 |
| DAVID COON | 1141 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| DAVID COON | 11471 SHADY OAKS DR | | | | BIRCH RUN | MI | 48415-9436 |
| DAVID COON | 3357 E JOHNSON RD | | | | HESPERIA | MI | 49421-9525 |
| DAVID COON | 9416 CHIDSEY RD | | | | NUNDA | NY | 14517-9625 |
| DAVID COOPER | 14271 40TH AVE | | | | COOPERSVILLE | MI | 49404-9448 |
| DAVID COOPER | 200 BRITTANY DR | | | | LANSING | MI | 48906-1611 |
| DAVID COOPER | 2309 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3329 |
| DAVID COOPER | 23891 BIDERWELL RD | | | | DEFIANCE | OH | 43512-9791 |
| DAVID COOPER | 2527 ELIZABETH AVE | | | | ROYAL OAK | MI | 48073-3435 |
| DAVID COOPER | 350 PEMINGTON PL | | | | SANDUSKY | OH | 44870-7512 |
| DAVID COOPER | 5259 COVENTRY DR | | | | HOLLY | MI | 48442-9649 |
| DAVID COOPER | 574 COOPERS LN | | | | SWANTON | MD | 21561-1547 |
| DAVID COOPER | 6612 ELY VISTA DR | | | | CLEVELAND | OH | 44129-6150 |
| DAVID COOPER | 9380 W GRAND RIVER HWY | | | | GRAND LEDGE | MI | 48837-9205 |
| DAVID COPE | 8910 SLAGLE RD | | | | CENTERVILLE | OH | 45458-2645 |
| DAVID COPE SR | 1114 BROWNSVILLE RD | | | | LANGHORNE | PA | 19047-2673 |
| DAVID COPPAGE | 6945 RIDGELAND AVE | | | | HAMMOND | IN | 46324-2234 |
| DAVID CORAM | 130 JACKSON ST | | | | WILLIAMSTON | MI | 48895-1324 |
| DAVID CORBIN | 2953 BROADVIEW DR | | | | BEDFORD | IN | 47421-5214 |
| DAVID CORDERO | 1027 WALNUT ST | | | | SAN GABRIEL | CA | 91776-3030 |
| DAVID CORDINGLY | 840 RAMBLING DR | | | | SAGINAW | MI | 48609-4960 |
| DAVID CORDOVA | 1547 JOSLYN AVE | | | | PONTIAC | MI | 48340-1314 |
| DAVID CORDY | 42041 BIGGS RD | | | | LAGRANGE | OH | 44050-9720 |
| DAVID CORNETT | 12120 BLACKBERRY LN | | | | THONOTOSASSA | FL | 33592-8384 |
| DAVID CORNETT | 990 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1639 |
| DAVID CORNISH | 1149 E 175 N | | | | ALBION | IN | 46701-9501 |
| DAVID CORYELL | 7566 CYNTHIA DR | | | | INDIANAPOLIS | IN | 46227-2489 |
| DAVID COSEY | 818 STEVENSON ST | | | | FLINT | MI | 48504-4714 |
| DAVID COSTANZA | 29 GASLIGHT TRL | | | | WILLIAMSVILLE | NY | 14221-2206 |
| DAVID COSTELLO | 2701 DELTA RIVER DR | | | | LANSING | MI | 48906-3636 |
| DAVID COSTIN | 4575 AUDUBON DR | | | | TRAVERSE CITY | MI | 49686-3893 |
| DAVID COTEREL | 1009 FAIRFAX AVE | | | | DAYTON | OH | 45431-1015 |
| DAVID COTNOIR | 62781 41ST ST | | | | PAW PAW | MI | 49079-8701 |
| DAVID COTSMAN | 3626 DAVIDOFF DR | | | | STERLING HTS | MI | 48310-5320 |
| DAVID COTTON | 17150 ANNA ST | | | | SOUTHFIELD | MI | 48075-2957 |
| DAVID COTTON | 5920 HUGHES RD | | | | LANSING | MI | 48911-4718 |
| DAVID COTTON | 8305 LONDONSHIRE DR | | | | CHARLOTTE | NC | 28216-1686 |
| DAVID COTTRELL | 1250 WHEELER RD | | | | BAY CITY | MI | 48706-9443 |
| DAVID COTTRELL | 2807 WESTBROOK CT | | | | KOKOMO | IN | 46902-3238 |
| DAVID COUBERT | 4223 S 300 E | | | | WARSAW | IN | 46580-8698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID COUCH JR | 2683 LEE CITY RD | | | | CAMPTON | KY | 41301-9715 |
| DAVID COUGHLIN | 10229 MARTZ RD | | | | YPSILANTI | MI | 48197-9735 |
| DAVID COULTAS | 600 BUCKINGHAM RD | | | | CANTON | MI | 48188-1519 |
| DAVID COUMES | 6001 LEDGEVIEW DR | | | | PENINSULA | OH | 44264-9540 |
| DAVID COUNCE | 2041 SOUTHERNWOOD LN | | | | INDIANAPOLIS | IN | 46231-5217 |
| DAVID COUNTRYMAN | 512 E 2ND ST | | | | APPLETON CITY | MO | 64724-1110 |
| DAVID COURTEMANCHE | 193 ANGUS RD | | | | LYNNVILLE | TN | 38472-5419 |
| DAVID COURTER | 53015 DRYDEN ST | | | | SHELBY TOWNSHIP | MI | 48316-2405 |
| DAVID COURTNEY | 4862 W LAKE MONTCALM RD | | | | SIX LAKES | MI | 48886-9506 |
| DAVID COUSER | 8990 E STATE ROUTE 55 | | | | CASSTOWN | OH | 45312-9732 |
| DAVID COUTS | 155 HWY Z | | | | WHITESIDE | MO | 63387 |
| DAVID COVAL | 31151 BACLAN DR | | | | WESLEY CHAPEL | FL | 33545-8273 |
| DAVID COVERDALE | 118 CHARLES ST | | | | TIPTON | IN | 46072-8336 |
| DAVID COVIELLO | 290 BLEAKLEY AVE | | | | BUCHANAN | NY | 10511-1002 |
| DAVID COWD | 176 HEWITT ST | | | | ROCHESTER | NY | 14612-4913 |
| DAVID COWGER | 28551 ARAGON AVENUE | | | | HAYWARD | CA | 94544-5801 |
| DAVID COWGER | 4179 PAVILION CT | | | | FENTON | MI | 48430-9168 |
| DAVID COX | 133 W DEWEY ST | | | | FLINT | MI | 48505-4033 |
| DAVID COX | 1755 W 100 S | | | | NEW CASTLE | IN | 47362 |
| DAVID COX | 2005 JUDSON RD | | | | KOKOMO | IN | 46901-1714 |
| DAVID COX | 210 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2814 |
| DAVID COX | 2520 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2294 |
| DAVID COX | 294 RIDGEVIEW DR | | | | E ROCHESTER | NY | 14445-1624 |
| DAVID COX | 3586 DELL RD | | | | HOLT | MI | 48842-9731 |
| DAVID COX | 4216 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2502 |
| DAVID COX | 545 STACY LN | | | | STONEWALL | LA | 71078-9585 |
| DAVID COX | 705 LEADENHALL CT | | | | ANTIOCH | TN | 37013-2837 |
| DAVID COX | 908 COUNTY ROAD 43 | | | | HEFLIN | AL | 36264-4711 |
| DAVID COX SR | 2139 E OHMER RD | | | | MAYVILLE | MI | 48744-9501 |
| DAVID COXON | 2268 APPLE TREE DR | | | | BURTON | MI | 48519-1576 |
| DAVID COXSEY | 13008 TURTLE CREEK CT | | | | OKLAHOMA CITY | OK | 73170-1606 |
| DAVID COXTON | 3551 BENT TRAIL DR | | | | ANN ARBOR | MI | 48108-9304 |
| DAVID COYER | 114 GARDNER ST | | | | CARO | MI | 48723-1744 |
| DAVID COYLE | PO BOX 1054 | | | | EDEN | UT | 84310-1054 |
| DAVID COZART | 218 DEEP LAKE DR | | | | WILLIAMSTON | MI | 48895-9018 |
| DAVID COZENS | 46 FALMOUTH RD | | | | YARDVILLE | NJ | 08620-1549 |
| DAVID CRACE | 1409 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8898 |
| DAVID CRACIUN | 5543 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 |
| DAVID CRAFT | 2255 OAKDALE DR | | | | WATERFORD | MI | 48329-3862 |
| DAVID CRAFTON | 4820 LAUDERDALE DR | | | | MORAINE | OH | 45439-2802 |
| DAVID CRAIG | 10141 LINDALE AVE | | | | GREENCASTLE | PA | 17225-8374 |
| DAVID CRAIG | 11088 SHORT CUT RD | | | | LESTER | AL | 35647-3830 |
| DAVID CRAIG | 34881 PHEASANT RDG | | | | RICHMOND | MI | 48062-1835 |
| DAVID CRAIG | 362 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CRAIG | 9622 WINSOME CT | | | | INDIANAPOLIS | IN | 46256-8108 |
| DAVID CRAMER | 100 ROYAL OAK DR APT F | | | | BEL AIR | MD | 21015-6272 |
| DAVID CRAMER | 8149 N 6TH ST | | | | KALAMAZOO | MI | 49009-8808 |
| DAVID CRAMER | PO BOX 64 | | | | NEWFANE | NY | 14108-0064 |
| DAVID CRANDALL | 336 E 650 S | | | | ANDERSON | IN | 46013-9539 |
| DAVID CRANDALL | 631 MUIRLAND DR | | | | FLUSHING | MI | 48433-1431 |
| DAVID CRANE | 13720 TIMBERS RD | | | | CARLETON | MI | 48117-9560 |
| DAVID CRANE | 8191 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8968 |
| DAVID CRANE | RR 1 BOX 307 | | | | ELLINGTON | MO | 63638-9602 |
| DAVID CRANICK | 3250 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2225 |
| DAVID CRANKSHAW | 5208 VICKIE DR | | | | GLADWIN | MI | 48624-9020 |
| DAVID CRAPO | 7084 ACADEMY LN | | | | LOCKPORT | NY | 14094-5325 |
| DAVID CRAVEN | 9079 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4121 |
| DAVID CRAVER | 33   BAYLOR CIRCLE | | | | ROCHESTER | NY | 14624-3753 |
| DAVID CRAWFORD | 10284 BAKER DR | | | | CLIO | MI | 48420-7709 |
| DAVID CRAWFORD | 103 E MADISON AVE | | | | NILES | OH | 44446-5128 |
| DAVID CRAWFORD | 10596 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9663 |
| DAVID CRAWFORD | 124 ROYAL PALM CIR | TREASURE ISLE ESTATES | | | PORT ORANGE | FL | 32127-5364 |
| DAVID CRAWFORD | 142 N TRANSIT HILL DR | | | | DEPEW | NY | 14043-4860 |
| DAVID CRAWFORD | 1458 QUEBEE WAY | | | | BOWLING GREEN | KY | 42101-6590 |
| DAVID CRAWFORD | 2281 HIGH ST NW | | | | WARREN | OH | 44483-1289 |
| DAVID CRAWFORD | 3956 OLMSTEAD DR | | | | WATERFORD | MI | 48329-2042 |
| DAVID CRAWFORD | 8327 E MONROE RD | | | | BRITTON | MI | 49229-9710 |
| DAVID CRAWFORD | 9729 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2216 |
| DAVID CREECH | 163 BEAUMONT CT | | | | OXFORD | MI | 48371-6317 |
| DAVID CREED | 35 COOLIDGE RD | | | | AMSTERDAM | NY | 12010-1722 |
| DAVID CREEKMUR | 3085 JADE CT | | | | BEAVERCREEK | OH | 45434-5830 |
| DAVID CREIGHTON | 8562 LAMBS RD | | | | WALES | MI | 48027-3119 |
| DAVID CREMI | 2665 BLUE HERON DR | | | | HUDSON | OH | 44236-1868 |
| DAVID CRESS | 133 N MONTGOMERY ST | | | | UNION | OH | 45322-3339 |
| DAVID CRESSWELL | 103 WHITEKIRK DR | | | | WILMINGTON | DE | 19808-1348 |
| DAVID CRESWELL | 7038 MINNIE AVE | | | | SAINT LOUIS | MO | 63136-2518 |
| DAVID CRETSINGER | 8205 LLANO AVE | | | | BENBROOK | TX | 76116-1413 |
| DAVID CREVIER | 24 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| DAVID CRIPPS | 18337 ELWELL RD | | | | BELLEVILLE | MI | 48111-8907 |
| DAVID CRISLIP | 526 WOODCROFT DR | | | | HIXSON | TN | 37343-2885 |
| DAVID CRISMAN | 7015 N FOURTH ST | | | | LORETTA | WI | 54896-6128 |
| DAVID CRISSMAN | 121 LAKE AVE | | | | DUDLEY | NC | 28333-5320 |
| DAVID CRISWELL | 317 DOGWOOD DR | | | | PENDLETON | IN | 46064-9272 |
| DAVID CRISWELL | 326 N SCHLUETER AVE | | | | SAINT LOUIS | MO | 63135-2263 |
| DAVID CRITES | 2900 AVALON RD | | | | ROCHESTER HILLS | MI | 48309-3122 |
| DAVID CROALL | 1521 CRITTENDEN RD | | | | WILMINGTON | DE | 19805-1207 |
| DAVID CROCKETT | 2826 W ADAMS ST | | | | CHICAGO | IL | 60612-3612 |
| DAVID CROCKETT | 79 CARDINAL WAY | | | | SUMMERTOWN | TN | 38483-4100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID CROFF | 2495 HATHERLY AVE | | | | FLINT | MI | 48504-4451 |
| DAVID CROLEY | 17758 MOORESVILLE RD | | | | ATHENS | AL | 35613-6124 |
| DAVID CRONKRIGHT | 5121 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1184 |
| DAVID CROOK | 2250 TERREBONNE AVE | | | | SAN DIMAS | CA | 91773-1356 |
| DAVID CROOKS | 9115 BRENTWOOD ST | | | | LIVONIA | MI | 48150-4083 |
| DAVID CROSKEY | 303 W HIBBARD RD | | | | OWOSSO | MI | 48867-8932 |
| DAVID CROSLEY | 9950 W STATE ROAD 32 | | | | LAPEL | IN | 46051-9616 |
| DAVID CROSS | 225 S JEFFERSON ST | | | | OTISVILLE | MI | 48463-9488 |
| DAVID CROSS | 573 TOURNAMENT CIR | | | | MUSKEGON | MI | 49444-9779 |
| DAVID CROSS | 7141 W PLEASANT VALLEY RD | | | | BLANCHARD | MI | 49310-9789 |
| DAVID CROSSLEY | 1710 INDIANA AVE | | | | FLINT | MI | 48506-4326 |
| DAVID CROSSNOE | 2380 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| DAVID CROSWAIT | 18 EDGECOMBE DR | | | | MILFORD | OH | 45150-2918 |
| DAVID CROTEAU | 2179 HILLWOOD DR | | | | DAVISON | MI | 48423-9572 |
| DAVID CROTHERS | 18 WALTER ST | | | | BLOOMFIELD | NJ | 07003-4016 |
| DAVID CROTSER | 9573 MARCO DR | | | | PORTAGE | MI | 49002-3906 |
| DAVID CROUSORE | 3217 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| DAVID CROWE | 4604 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3230 |
| DAVID CROWELL | 5707 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-7964 |
| DAVID CROWL | 6352 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| DAVID CROWLEY | 2980 HIGHWAY 1804 | | | | WILLIAMSBURG | KY | 40769-9431 |
| DAVID CROWNER | 6472 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| DAVID CRUMMIE | 530 KINGSWOOD DR S | | | | SPRINGFIELD | OH | 45503-2307 |
| DAVID CRUPI | 455 LAUREL CIR | | | | TYRONE | GA | 30290-2039 |
| DAVID CRUTCHER | 921 CRESTMORE AVE | | | | DAYTON | OH | 45402-5216 |
| DAVID CRUTCHER | 921 CRESTMORE AVE | | | | DAYTON | OH | 45407-1216 |
| DAVID CRUTCHER JR | 463 W HUDSON AVE | | | | DAYTON | OH | 45406-4834 |
| DAVID CRUTCHFIELD | 8198 PENINSULAR DR | | | | FENTON | MI | 48430-9119 |
| DAVID CRUZ AND HISPANIC COMMUNITY DEVELOPMENT | | | | | LOS ANGELES | CA | |
| DAVID CUBITT | 6852 EXCELSIOR DR | | | | SHELBY TOWNSHIP | MI | 48316-4326 |
| DAVID CULBERT | 1304 TERRACE DR | | | | DEFIANCE | OH | 43512-3045 |
| DAVID CULEY | 7219 NW DONOVAN DR | APT 1304 | | | KANSAS CITY | MO | 64153-2499 |
| DAVID CULLEN | 3769 LUDWIG RD | | | | OXFORD | MI | 48371-1419 |
| DAVID CULPS | 47433 BELFORD CT | | | | CANTON | MI | 48187-1246 |
| DAVID CUMMINGS | 1251 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8749 |
| DAVID CUMMINGS | 36861 ELIA CT | | | | FARMINGTON HLS | MI | 48335-3725 |
| DAVID CUMMINGS | 41198 STONE HAVEN RD | | | | NORTHVILLE | MI | 48168-2387 |
| DAVID CUMMINS | 2601 GROVE ST APT A | | | | OAK GROVE | MO | 64075-8304 |
| DAVID CUMMINS | 2863 W LIBERTY ST | | | | GIRARD | OH | 44420-3119 |
| DAVID CUMMINS | 713 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4370 |
| DAVID CUNNINGHAM | 12305 BIG SPRING RD | | | | CLEAR SPRING | MD | 21722-1704 |
| DAVID CUNNINGHAM | 2034 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-9074 |
| DAVID CUNNINGHAM | 5115 LINDEN ST | | | | ANDERSON | IN | 46017-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID CUNNINGHAM | 7710 NW 168TH LN | | | | TRENTON | FL | 32693-7546 |
| DAVID CUNNINGHAM | 948 RED OAK TRL | | | | MANSFIELD | OH | 44904-2151 |
| DAVID CUPP | 4317 LINCHMERE DR | | | | DAYTON | OH | 45415-1810 |
| DAVID CURDIE | 2229 WALTZ AVE | | | | WARREN | MI | 48091-1868 |
| DAVID CURL | 1237 S 8TH ST | | | | UPLAND | IN | 46989-9162 |
| DAVID CURNOW | 1050 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |
| DAVID CURRINGTON | 4070 KINCAID EAST RD NW | | | | WARREN | OH | 44481-9125 |
| DAVID CURRY | 10142 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| DAVID CURRY | 2710 N RICHMOND DR | | | | MUNCIE | IN | 47304-2156 |
| DAVID CURTIS | 133 GRETA DR | | | | ALVATON | KY | 42122-9508 |
| DAVID CURTIS | 1486 COUNTY ROAD 126 | | | | PISGAH | AL | 35765-6304 |
| DAVID CURTIS | 149 KATHY DR | | | | NEW TAZEWELL | TN | 37825-5074 |
| DAVID CURTIS | 1925 ALLISON AVE | | | | SPEEDWAY | IN | 46224-5605 |
| DAVID CURTIS | 28758 APOLLO DR | | | | CHESTERFIELD | MI | 48047-4800 |
| DAVID CURTIS | 3241 FARMBROOK LN | | | | METAMORA | MI | 48455-8514 |
| DAVID CURTIS | 5221 KEYSTONE CT | | | | FLOWERY BRANCH | GA | 30542-5138 |
| DAVID CURTIS | 8917 BARNES RD | | | | MILLINGTON | MI | 48746-9574 |
| DAVID CURTIS SCHOOL OF FLORAL | 209 N MAIN ST | | | | CENTERVILLE | OH | 45459-4617 |
| DAVID CUSHION | 3953 NORWAY PINE DR | | | | DEWITT | MI | 48820-9261 |
| DAVID CUSICK | 473 PARKVIEW DR | | | | COLUMBIANA | OH | 44408-1158 |
| DAVID CUTCHER | 997 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| DAVID CUTTER | 94 STILES RD | | | | BOYLSTON | MA | 01505-1508 |
| DAVID CUVA | 63 OVERHILL RD | | | | YOUNGSTOWN | OH | 44512-1558 |
| DAVID CZADA | 102 CYPRESS DR | | | | PRUDENVILLE | MI | 48651-9504 |
| DAVID CZARNECKI | 1155 MASTER ST | | | | NORTH TONAWANDA | NY | 14120-2846 |
| DAVID CZARNECKI | 429 IVAN DR | | | | LEWISVILLE | TX | 75067-6248 |
| DAVID CZARNIK | 7909 MELVINDALE CAMP RD | | | | JOHANNESBURG | MI | 49751-9789 |
| DAVID CZARNOWSKI | 1056 PARK ST SW | | | | GRAND RAPIDS | MI | 49504-6136 |
| DAVID CZELADA | 632 WAVERLY RD | | | | DIMONDALE | MI | 48821-9642 |
| DAVID CZERKAS | 7371 WETMORE RD | | | | WAYLAND | NY | 14572-9368 |
| DAVID CZERNEY | 186 N 8 MILE RD | | | | MIDLAND | MI | 48640-7815 |
| DAVID CZERNICKI | 14 UPPER GORE RD | | | | WEBSTER | MA | 01570-3220 |
| DAVID CZERWINSKI | 1130 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-3201 |
| DAVID D ALLEN | 1851  KIPLING DR | | | | DAYTON | OH | 45406-3917 |
| DAVID D BEBB | 310 GOLF DR. | | | | CORTLAND | OH | 44410 |
| DAVID D BROOKS | 307 WAYNE ST APT 4 | | | | SAGINAW | MI | 48602-1400 |
| DAVID D BUCKHAULTER | 129 HENRY CANNON RD. | | | | BRAXTON | MS | 39044 |
| DAVID D BURKE | 220 OHIO ST | | | | YPSILANTI | MI | 48198-6030 |
| DAVID D CAMPBELL | 866 S DUNE ST | | | | ANAHEIM | CA | 92806-4828 |
| DAVID D CHRISTMAS | 318 N AURELIUS RD | | | | MASON | MI | 48854-9527 |
| DAVID D CORNELE | 3106 YALE DR | | | | MIDDLETOWN | OH | 45042 |
| DAVID D CRUMMIE | 530 KINGSWOOD DRIVE SOUTH | | | | SPRINGFIELD | OH | 45503 |
| DAVID D DONOHUE | 20544 US HIGHWAY 23 APT 66 | | | | CHILLICOTHE | OH | 45601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID D GILBERT | 12095 JUNIPER WAY APT 635 | | | | GRAND BLANC | MI | 48439-2123 |
| DAVID D GLOVER | 6957 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005 |
| DAVID D GREGER | 1008 SCHWEITZER RD | | | | MCKEESPORT | PA | 15135 |
| DAVID D GRIESHOP | 6999  STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9426 |
| DAVID D HALL | 5272 BUCKNER DR. | | | | HUBER HEIGHTS | OH | 45424 |
| DAVID D HENSON | 604 COLERIDGE | | | | TROTWOOD | OH | 45426-2534 |
| DAVID D MC MORRIS | 1423 CASTO BLVD | | | | BURTON | MI | 48509 |
| DAVID D MONROE | P O BOX 363 | | | | CHRISTIANBURG | OH | 45389 |
| DAVID D MORRIS JR | 1527 US ROUTE 68 S | | | | XENIA | OH | 45385 |
| DAVID D QUALLS | 3324 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485 |
| DAVID D REID | 23565 NILAN DR | | | | NOVI | MI | 48375-3632 |
| DAVID D ROBERTSON | 1691 EAST OLD 22 | | | | HARTFORD CITY | IN | 47348 |
| DAVID D SPENCER | 5131 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9470 |
| DAVID D STRONG | 8212 HEATHERBROOK CIR | | | | HAUGHTON | LA | 71037-8512 |
| DAVID D TELFOR | 894 N SCHEURMANN RD APT 6 | | | | ESSEXVILLE | MI | 48732-1840 |
| DAVID D TERWILLIGER | 277 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| DAVID D TRISCH | 11447 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9387 |
| DAVID D'ALESSANDRO | 4912 DEER CREEK CIR S | | | | WASHINGTN TWP | MI | 48094-4211 |
| DAVID D'AMOURS | 7425 CHAPEL HILL DR | APT 102 | | | LANSING | MI | 48917-8955 |
| DAVID D'ANDREA | 508 SHAPE CHARGE RD | | | | MARTINSBURG | WV | 25404-6953 |
| DAVID D'ANDREA | 8189 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2943 |
| DAVID D. BRILLER CO., LPA | ERIN ADAMS ARMSTRONG | | | | | | |
| DAVID D. STAHL, MD | 21 N MAIN ST | | | | MIDDLEPORT | NY | 14105-1027 |
| DAVID DAAVETTILA | 9166 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8314 |
| DAVID DABERKOW | 70 PINEBROOK AVE | | | | WILLIAMSVILLE | NY | 14221-3830 |
| DAVID DABNEY | 6112 N. DEARBORN ST. | 5783 OAKLAND TERRACE | | | INDIANAPOLIS | IN | 46220-5139 |
| DAVID DACK | 12779 SCHOFIELD RD | | | | HERSEY | MI | 49639-9769 |
| DAVID DADA | 813 SHADES CREEK PKWY | STE 100B | | | BIRMIMGHAM | AL | 35209 |
| DAVID DADIN NIEVES | PO BOX 1508 | | | | QUEVRAGILLA | PR | 00078 |
| DAVID DAGOSTINO | PO BOX 614 | | | | MELBOURNE | FL | 32902-0614 |
| DAVID DAHL | 1712 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0673 |
| DAVID DAHLINE | 8555 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1743 |
| DAVID DAILEY | 5610 BUNCOMBE RD APT 806 | | | | SHREVEPORT | LA | 71129-0616 |
| DAVID DAILY | 2104 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2046 |
| DAVID DAKE | 3103 E ALMEDA | | | | PINCONNING | MI | 48650 |
| DAVID DALE | 1935 NEWTON MILTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| DAVID DALE | PO BOX 242 | | | | PULASKI | TN | 38478-0242 |
| DAVID DALEY | 6326 GEORGETOWN RD | | | | FAIRFIELD | OH | 45014-5624 |
| DAVID DALTON | 1213 OLYMPIA DR | | | | ROCHESTER HLS | MI | 48306-3736 |
| DAVID DALTON | 151 ALVA ST | | | PORT PERRY ON L9L1E8 CANADA | | | |
| DAVID DAMEROW | 2594 RAMBLIN DR | | | | BATTLE CREEK | MI | 49014-9529 |
| DAVID DAMICO | 11 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| DAVID DANAHY | 9024 W 143RD PL | | | | OVERLAND PARK | KS | 66221-2538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID DANCER | 610 W 6TH ST | | | | DELPHOS | OH | 45833-1477 |
| DAVID DANIEL | 3870 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8978 |
| DAVID DANIEL | RR 2 BOX 2679A | | | | JONESVILLE | VA | 24263-9569 |
| DAVID DANIELCZYK | 17 SPINNAKER REEF CT | | | | BALTIMORE | MD | 21220-7505 |
| DAVID DANIELS | 3 N 3RD AVE | | | | MAYWOOD | IL | 60153-1613 |
| DAVID DANIELS | 38550 W 136TH ST | | | | RICHMOND | MO | 64085-8767 |
| DAVID DANIELS | 6070 N BROADWAY RD | | | | FREEPORT | MI | 49325-9712 |
| DAVID DANIELSON | 9211 PETERS RD | | | | CLAY | MI | 48001-4531 |
| DAVID DANKERT | 417 WASHINGTON AVE | | | | ALMA | MI | 48801-1262 |
| DAVID DANN | 5140 QUEENSWAY | | | | HOWELL | MI | 48843-7845 |
| DAVID DANNA | 1293 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1768 |
| DAVID DANNAR | 4276 N STATE ROUTE A | | | | MAYSVILLE | MO | 64469-9204 |
| DAVID DANNER | 6895 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9799 |
| DAVID DANTZLER | 5212 WHISPERING VALLEY DR | | | | NASHVILLE | TN | 37211-7472 |
| DAVID DANYO | 6048 GARDEN CITY RD | | | | CRESTVIEW | FL | 32539-9150 |
| DAVID DARBY | 1418 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4978 |
| DAVID DARCY | 3137 TIMBERLY LN | | | | LAKELAND | FL | 33810-4765 |
| DAVID DARE | 3811 NW 85TH TER | APT F | | | KANSAS CITY | MO | 64154-3790 |
| DAVID DARLING II | 2210 N GARNET AVE | | | | MUNCIE | IN | 47303-2574 |
| DAVID DAROVITZ | 3085 FANTAIL CT | | | | ROCHESTER HLS | MI | 48309-4296 |
| DAVID DARR | 412 NW 66TH TER APT 7 | | | | KANSAS CITY | MO | 54118-3232 |
| DAVID DARWIN, ESQ., COUNTY ATTORNEY | ORANGE COUNTY GOVERNMENT CENTER | 255 MAIN STREET | | | GOSHEN | NY | 10924 |
| DAVID DAU | 7232 STONEYBROOK CT | | | | WASHINGTON | MI | 48094-2190 |
| DAVID DAUENHAUER | 2507 CENTER DR | | | | PARMA | OH | 44134-4703 |
| DAVID DAUGHERTY | 58 PLEASANT VIEW ADDITION | | | | BEDFORD | IN | 47421-8121 |
| DAVID DAUGHERTY | 7736 W 1200 S 35 | | | | MARION | IN | 46952-6613 |
| DAVID DAUPHINEE | 33035 MINA DR | | | | STERLING HEIGHTS | MI | 48312-6641 |
| DAVID DAVERT | 684 HIGHVILLE DR | | | | LAKE ORION | MI | 48362-2639 |
| DAVID DAVID M.D., FA | 2222 SANTA MONICA BLVD STE 302 | | | | SANTA MONICA | CA | 90404-2307 |
| DAVID DAVIDSON | 1240 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| DAVID DAVIDSON | 3100 WHITFIELD DR | | | | WATERFORD | MI | 48329-2772 |
| DAVID DAVIDSON | 9498 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8809 |
| DAVID DAVIDSON JR | 840 DAISY RD | | | | LORIS | SC | 29569-7074 |
| DAVID DAVIES | 1770 KENMORE DR | | | | GROSSE POINTE | MI | 48236-1930 |
| DAVID DAVIS | 1449 SHELBY POINT DR | | | | O FALLON | MO | 63366-7546 |
| DAVID DAVIS | 15000 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-9769 |
| DAVID DAVIS | 184 HAMLIN RD | | | | BUFFALO | NY | 14208-1617 |
| DAVID DAVIS | 2324 PARK RIDGE DR | | | | GROVE CITY | OH | 43123-1820 |
| DAVID DAVIS | 2390 GATES RD | | | | TURNER | MI | 48765-9750 |
| DAVID DAVIS | 2605 CREEKSTONE CIR | | | | MARYVILLE | TN | 37804-3897 |
| DAVID DAVIS | 2825 S 380 E | | | | ANDERSON | IN | 46017-9720 |
| DAVID DAVIS | 30064 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9752 |
| DAVID DAVIS | 30172 DOVER ST | | | | FLAT ROCK | MI | 48134-1447 |
| DAVID DAVIS | 3201 JANICE DR | | | | KOKOMO | IN | 46902-3923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DAVIS | 3401 LEESA LN | | | | EDMOND | OK | 73013-8587 |
| DAVID DAVIS | 4038 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9727 |
| DAVID DAVIS | 4605 SUMMER DR | | | | ANDERSON | IN | 46012-9546 |
| DAVID DAVIS | 545 N BALDWIN RD | | | | OXFORD | MI | 48371-3413 |
| DAVID DAVIS | 725 HAWLEY ST | | | | KALAMAZOO | MI | 49007-2326 |
| DAVID DAVIS | 7877 S.R. 22 WEST | | | | CLARKSVILLE | OH | 45113 |
| DAVID DAVIS | RT 1 | | | | OAKWOOD | OH | 45873 |
| DAVID DAVISON | 201 WOODRUFF LAKE DRIVE | | | | HIGHLAND | MI | 48357-3564 |
| DAVID DAVISON | 6560 CARSTEN RD | | | | MEDINA | OH | 44256-8590 |
| DAVID DAVITON | 9255 CORDOBA BLVD | | | | SPARKS | NV | 89441-7236 |
| DAVID DAWES | 9617 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| DAVID DAWLEY | 385 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8840 |
| DAVID DAWSON | 6204 BRANIFF DR | | | | OKLAHOMA CITY | OK | 73105-1434 |
| DAVID DAY | 2306 WESTWOOD DR | | | | NORMAN | OK | 73069-6553 |
| DAVID DAY | 345 W MILHON CENTER DR | | | | MOORESVILLE | IN | 46158-6462 |
| DAVID DAY | 5307 LUCERNE LN | | | | BOSSIER CITY | LA | 71112-4999 |
| DAVID DAY | 900 W STEWART ST | | | | DAYTON | OH | 45408-1936 |
| DAVID DAY | PO BOX 412 | | | | ROSEVILLE | MI | 48066-0412 |
| DAVID DE CARTERET | 1703 OLYMPIAN WAY | | | | HOWELL | MI | 48843-9545 |
| DAVID DE HOOG | 8763 E BUTTERFLY LN | | | | WHITE CLOUD | MI | 49349-9575 |
| DAVID DE JESUS | 29 MC KINLEY DR | | | | OCEAN | NJ | 07712-2850 |
| DAVID DE JONGE | 7460 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DAVID DE LISLE | 36 PARK ST | | | | OXFORD | MI | 48371-4838 |
| DAVID DE LONG | 3963 SAMUEL AVE | | | | ROCHESTER HILLS | MI | 48309-4289 |
| DAVID DE WITT | PO BOX 174 | | | | MOUNT MORRIS | MI | 48458-0174 |
| DAVID DEACON | 24060 NE WILDWOOD RD | | | | NEWBERG | OR | 97132-7333 |
| DAVID DEAL | 7822 RIVER RUN DR | | | | BRIGHTON | MI | 48116-6273 |
| DAVID DEAN | 167 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3108 |
| DAVID DEAN | 2233 S MARION AVE | | | | JANESVILLE | WI | 53546-5979 |
| DAVID DEAN | 5466 TORREY RD | | | | FLINT | MI | 48507-3812 |
| DAVID DEARING | 1468 SUGAR GROVE RD | | | | TROY | MO | 63379-3450 |
| DAVID DEARING | 7880 KELLY RD | | | | CASS CITY | MI | 48726-9371 |
| DAVID DEBNAR | 1820 GORDON AVE | | | | LANSING | MI | 48910-2428 |
| DAVID DEBOLT | 222 YORKSHIRE BLVD W | | | | CUMBERLAND | IN | 46229-4237 |
| DAVID DECAMP | 60 S TREVINO RD | | | | SANTA TERESA | NM | 88008-9405 |
| DAVID DECK | 11701 BRADLEY DR | | | | JEROME | MI | 49249-9826 |
| DAVID DECKARD | 237 SILVERADO TRL | | | | LYNNVILLE | TN | 38472-5540 |
| DAVID DECKER | 3976 WATERLAND DR | | | | METAMORA | MI | 48455-9623 |
| DAVID DECKER | 7925 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9619 |
| DAVID DECKER | 9135 HILLVIEW DR | | | | CLARENCE | NY | 14031-1414 |
| DAVID DECLERCK | 108 FLYNNWOOD DR | | | | ROCHESTER | NY | 14612-2964 |
| DAVID DECLERCK | 2105 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2305 |
| DAVID DECLERCK | 8765 INDIAN TRL | | | | CLARKSTON | MI | 48348-2537 |
| DAVID DEDAFOE | 3494 STEVENS HWY | | | | CHARLOTTE | MI | 48813-8126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DEDELUK | 9152 SARASOTA | | | | REDFORD | MI | 48239-1520 |
| DAVID DEEMER | 1381 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3250 |
| DAVID DEERING | 9149 EVA LN | | | | FOWLERVILLE | MI | 48836-8782 |
| DAVID DEETER | 1 AUTUMN CREEK CT | | | | COAL VALLEY | IL | 61240-9171 |
| DAVID DEETER | 6304 LOVE WARNER RD | | | | CORTLAND | OH | 44410-8618 |
| DAVID DEFRAIN | 5524 FARMERS CT | | | | BLOOMFIELD HILLS | MI | 48301-1106 |
| DAVID DEGENEFFE | 4715 FOX LAKE RD | | | | GOODRICH | MI | 48438-9641 |
| DAVID DEGENOVA | 3925 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44515-3155 |
| DAVID DEHAAN | 3880 HUNT CLUB CT | | | | SHELBY TOWNSHIP | MI | 48316-4820 |
| DAVID DEHATE | 2866 N 9 MILE RD | | | | PINCONNING | MI | 48650-8985 |
| DAVID DEIBLE | 12688 PATRICIA AVE | | | | GRANT | MI | 49327-9325 |
| DAVID DEININGER | 4824 SALTY LN | | | | CINCINNATI | OH | 45244-1158 |
| DAVID DELACRUZ | 8090 MELLOWWOOD DR | | | | JENISON | MI | 49428-8532 |
| DAVID DELAND | 5445 HILLTOP DR | | | | BAY CITY | MI | 48706-3444 |
| DAVID DELANEY | 8575 SE LOUTERMILCH RD | | | | GOWER | MO | 64454-8628 |
| DAVID DELAVERGNE | 5202 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1126 |
| DAVID DELECKI | 172 INDIAN CREEK RD | | | | HOHENWALD | TN | 38462-2481 |
| DAVID DELGADO | PO BOX 316 | | | | HEMLOCK | MI | 48626-0316 |
| DAVID DELISLE | 4820 DAVISON RD | | | | LAPEER | MI | 48446-3525 |
| DAVID DELL | 6492 STONEBROOK LN | | | | FLUSHING | MI | 48433-2590 |
| DAVID DELLING | 7117 ELMWOOD DR | | | | GRAND BLANC | MI | 48439-1665 |
| DAVID DELONG | 11509 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9696 |
| DAVID DELORIMIER | 525 N PALM ST | | | | JANESVILLE | WI | 53548-2844 |
| DAVID DELVECCHIO | 7430 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2624 |
| DAVID DEMARCO | 3266 MCCLINTOCKSBURG RD | | | | DIAMOND | OH | 44412-9732 |
| DAVID DEMATTOS | 4096 MERRIMAN LOOP | | | | HOWELL | MI | 48843-5217 |
| DAVID DEMENT | PO BOX 248 | ROUTE 1 | | | IRONTON | MO | 63650-0248 |
| DAVID DEMETER | 161 TAYLOR RUN RD | | | | MONONGAHELA | PA | 15063-1037 |
| DAVID DEMEY | 380 VICTORY ST | | | | BLISSFIELD | MI | 49228-1134 |
| DAVID DEMICK | 22831 ULRICH ST | | | | CLINTON TWP | MI | 48036-2756 |
| DAVID DEMKO | 4317 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2393 |
| DAVID DEMOTT | 8512 IRISH RD | | | | OTISVILLE | MI | 48463-9469 |
| DAVID DEMPSEY | 119 PENINSULA LAKE DR | | | | HIGHLAND | MI | 48357-2852 |
| DAVID DEMURA | 316 YORKTOWNE DRIVE | | | | DAYTONA BEACH | FL | 32119-2350 |
| DAVID DENAY | 3279 E MIDLAND RD | | | | BAY CITY | MI | 48706-2821 |
| DAVID DENEAU | 10346 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9757 |
| DAVID DENELL | 7279 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| DAVID DENHOLM | 955 BRISTOL LN | | | | STREETSBORO | OH | 44241-4874 |
| DAVID DENISON | 907 E HERBISON DR | | | | DEWITT | MI | 48820-9627 |
| DAVID DENMAN | 1640 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9284 |
| DAVID DENNEY | 1206 UNION BLVD APT 506 | | | | ENGLEWOOD | OH | 45322-2566 |
| DAVID DENNEY | 795 OLD MOORE RD | | | | MARTINSVILLE | IN | 46151-7936 |
| DAVID DENNIS | 10110 N JENNINGS RD | | | | CLIO | MI | 48420-1915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DENNIS | 130 CABELAS BLVD W APT 28 | | | | DUNDEE | MI | 48131-8619 |
| DAVID DENNIS | 2424 DAVID ROSS DR | | | | COLUMBIA | TN | 38401-7365 |
| DAVID DENNY | 2000 E BAY DR LOT 139 | | | | LARGO | FL | 33771-2379 |
| DAVID DENT | 1371 WESTERN PINE CIR | | | | SARASOTA | FL | 34240-1428 |
| DAVID DENYS | 5937 WILLIAM ST | | | | TAYLOR | MI | 48180-1330 |
| DAVID DEPAOLIS | 310 REDSTONE HILL RD | | | | BRISTOL | CT | 06010-7794 |
| DAVID DEPRIEST | 2642 INDIAN RIDGE DR NE | | | | GRAND RAPIDS | MI | 49505-3832 |
| DAVID DEPRIEST | 2710 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49505-3924 |
| DAVID DERESKI | 11545 KINGS CHARTER RD | | | | GRAND BLANC | MI | 48439-8788 |
| DAVID DERHAMMER | 8509 VAN KAL RD | | | | MATTAWAN | MI | 49071-9436 |
| DAVID DERK | 3050 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7413 |
| DAVID DERY | 871 HONEYCRISP | | | | ROCHESTER HILLS | MI | 48307-6812 |
| DAVID DESROSIER | 5174 TAHOE CT | | | | CLARKSTON | MI | 48348-4952 |
| DAVID DETTELIS | 42 LACKAWANNA AVE | | | | SLOAN | NY | 14212-2105 |
| DAVID DETTMAN | 2391 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221-9504 |
| DAVID DEUBLE | 4048 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1445 |
| DAVID DEVEREAUX | 6679 N CANAL RD | | | | LOCKPORT | NY | 14094-9401 |
| DAVID DEVICK, TTEE | DAVID DEVICK TRUST | SUFFOLK C, APT 104 | | | BOCA RATON | FL | 33434 |
| DAVID DEVINE | 5 SUNNYFIELD RD | | | | SAINT PETERS | MO | 63376-1566 |
| DAVID DEVINE | 8028 CHRISTY CIRCLE DR | | | | FRANKSVILLE | WI | 53126-9443 |
| DAVID DEVINE | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| DAVID DEVOE | 9256 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| DAVID DEVORE | 12608 MOJAVE DR | | | | FISHERS | IN | 46037-4323 |
| DAVID DEWAR | 1061 BOWERS LAKE RD | | | | MILTON | WI | 53563-1901 |
| DAVID DEWEY | 3855 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-8602 |
| DAVID DEZARN | 3446 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| DAVID DI COSOLA | 102 HENRY CR | | | | FLUSHING | MI | 48433-1501 |
| DAVID DI GASBARRO | 48922 CASTLESIDE DR | | | | CANTON | MI | 48187-1135 |
| DAVID DI GIACCO | 160 CROSBY LN | | | | ROCHESTER | NY | 14612-3328 |
| DAVID DIAS | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DAVID DICK | 32 SYPHRIT LN LT#1 | | | | WEST MIDDLESEX | PA | 16159 |
| DAVID DICKENS | 818 GREEN PINE CT APT B | | | | MISHAWAKA | IN | 46545-2888 |
| DAVID DICKERSON | 603 PEQUOT WAY | | | | TECUMSEH | MI | 49286-1623 |
| DAVID DICKERSON | 7275 JOHNSON RD | | | | POTTERVILLE | MI | 48876-8747 |
| DAVID DICKEY | 1809 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2587 |
| DAVID DICKEY | 1924 STONECREST | | | | MILFORD | MI | 48381-1126 |
| DAVID DICKEY | 822 COSSACK DR | | | | MIDDLETOWN | IN | 47356-9392 |
| DAVID DICKHAUT | 285 GUNSON ST | | | | EAST LANSING | MI | 48823-4552 |
| DAVID DICKIE | PO BOX 637 | | | | MAYVILLE | MI | 48744-0637 |
| DAVID DICKINSON | 2951 CLEMENTE DR | | | | GRAND PRAIRIE | TX | 75052-8734 |
| DAVID DICKINSON | 6460 BEACHDELL DR | | | | MIDDLEBRG HTS | OH | 44130-2696 |
| DAVID DICKINSON | 99 BIG CREEK FARM DR | | | | TROY | MO | 63379-3549 |
| DAVID DICKMEYER | 8539 ENCANTO WAY | | | | FORT WAYNE | IN | 46815-5715 |
| DAVID DICKS | 902 PHYLLIS DR | | | | NEW CASTLE | IN | 47362-1440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DICKSON | 2310 E STROOP RD | | | | KETTERING | OH | 45440-1133 |
| DAVID DICKSON | 2907 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1446 |
| DAVID DIDIA | 57549 APPLE CREEK DR | | | | WASHINGTN TWP | MI | 48094-3228 |
| DAVID DIEDRICH | 5661 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-4121 |
| DAVID DIEHL | 9735 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9112 |
| DAVID DIEM | 12029 TORREY RD | | | | FENTON | MI | 48430-9702 |
| DAVID DIETSCH | 4496 TRINITY ST | | | | SHASTA LAKE | CA | 96019-2256 |
| DAVID DIETZ | 7473 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9478 |
| DAVID DIFILIPPO | 100 SUNSET DR | | | | QUARRYVILLE | PA | 17566-9207 |
| DAVID DIGGS | 1410 N CENTER ST | | | | BROOKHAVEN | MS | 39601-2128 |
| DAVID DILL | 10845 GARFIELD RD | | | | FREELAND | MI | 48623-9734 |
| DAVID DILL | 110 BRIARCLIFF DR | | | | NAPOLEON | OH | 43545-2302 |
| DAVID DILLER | 1698 SIMONELLI RD | | | | N MUSKEGON | MI | 49445-8606 |
| DAVID DILLINGHAM JR | 2620 MIDDLEBELT RD | | | | WEST BLOOMFIELD | MI | 48324-1845 |
| DAVID DILLOW | 10811 N KINO CT | | | | FOUNTAIN HILLS | AZ | 85268-5819 |
| DAVID DILLS | 103 N REBECCA ST | | | | CLAYPOOL | IN | 46510-8704 |
| DAVID DIMICK | 5818 PLEASANT DR | | | | WATERFORD | MI | 48329-3342 |
| DAVID DIMOND | 1000 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9463 |
| DAVID DIMUSTO | 2134 CONNOLLY DR | | | | TROY | MI | 48098-5301 |
| DAVID DINGESS | 630 MINER APT A | | | | COLUMBUS | OH | 43223 |
| DAVID DINGMAN | 14266 NEFF RD | | | | CLIO | MI | 48420-8846 |
| DAVID DINGMAN | 4723 NW 61ST ST APT 203 | | | | KANSAS CITY | MO | 64151-4398 |
| DAVID DINNAN | 7478 S REED RD | | | | DURAND | MI | 48429-9178 |
| DAVID DINNELL | 29500 27 MILE RD | | | | LENOX | MI | 48048-1720 |
| DAVID DIPZINSKI | 1403 W COOK RD | | | | GRAND BLANC | MI | 48439-7259 |
| DAVID DISABATINO | 2201 SHIPLEY RD | | | | WILMINGTON | DE | 19803-2305 |
| DAVID DISHAW | 8090 CRESTON DR | | | | FREELAND | MI | 48623-8731 |
| DAVID DISHONG | 5538 E 350 SOUTH | | | | PLAINFIELD | IN | 46168 |
| DAVID DISINGER | 4915 KECK RD | | | | LOCKPORT | NY | 14094-3521 |
| DAVID DISNEY | 40229 ALDEN RD | | | | BELLEVILLE | MI | 48111-2815 |
| DAVID DITSLER | 9667 E 100 S | | | | MARION | IN | 46953-9695 |
| DAVID DITTMAR | 9164 US ROUTE 150 | | | | OAKWOOD | IL | 61858-6010 |
| DAVID DITTON | 913 CLEARVIEW DR | | | | CHURUBUSCO | IN | 46723-2013 |
| DAVID DIVELEY | 366 W BUCKEYE ST | P.O. BOX 183 | | | BERNE | IN | 46711-1002 |
| DAVID DIXON | 1613 COLUMBIA AVE | | | | MIDDLETOWN | OH | 45042 |
| DAVID DIXON | 2070 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9733 |
| DAVID DIXON | 45432 3RD ST E | | | | LANCASTER | CA | 93535-1805 |
| DAVID DIXON | 9435 W PARKWAY ST | | | | REDFORD | MI | 48239-1190 |
| DAVID DIXON JR | 820 8TH AVE | | | | MIDDLETOWN | OH | 45044-5519 |
| DAVID DLUGOSS | 11048 EDGERTON AVE NE | | | | ROCKFORD | MI | 49341-8041 |
| DAVID DOAK JR | 2405 BEWICK ST | | | | SAGINAW | MI | 48601-6722 |
| DAVID DOAN | 1312 5TH ST | | | | BAY CITY | MI | 48708-6088 |
| DAVID DOBBELAERE | 20486 COUNTY ROAD 108 | | | | OAKWOOD | OH | 45873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DOBBELAERE | 20486 RD 108 | | | | OAKWOOD | OH | 45873-9215 |
| DAVID DOBBINS | 6879 W DIVISION RD | | | | ANDREWS | IN | 46702-9707 |
| DAVID DOBBS | PO BOX 64 | | | | HARTSELLE | AL | 35640-0064 |
| DAVID DOBIAS | 44477 WINDMILL DR | | | | CANTON | MI | 48187-1851 |
| DAVID DOBSON I I I | 3429 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9557 |
| DAVID DOBSON JR | 11035 SWEETWATER PATH | | | | WOODBURY | MN | 55129-5292 |
| DAVID DODD | 26 AUSTIN HILL CT | | | | WENTZVILLE | MO | 63385-3237 |
| DAVID DODD | 3615 BAYBROOK DR | | | | WATERFORD | MI | 48329-3903 |
| DAVID DODDS | 14427 TODD RD | | | | PETERSBURG | MI | 49270-9727 |
| DAVID DODGER | 11469 HUNTERS MEADOW DR | | | | ALLENDALE | MI | 49401-9451 |
| DAVID DODT | 1906 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3432 |
| DAVID DOERING | 2618 CUMINGS AVE | | | | FLINT | MI | 48503-3548 |
| DAVID DOERING | 70 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-2417 |
| DAVID DOERR | 1627 HEATHER | | | | MILFORD | MI | 48381-2733 |
| DAVID DOHERTY | 1305 W NORTHWIND DR | | | | SANDWICH | IL | 60548-3425 |
| DAVID DOHNER | 5012 N PLEASANT HILL DR | | | | JANESVILLE | WI | 53546-9626 |
| DAVID DOKMAN | 3074 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2305 |
| DAVID DOLENGA | 4065 HOLLY LN | | | | ROCHESTER | MI | 48306-4764 |
| DAVID DOLINAR | 3698 WINDING BROOK CIR | | | | ROCHESTER HILLS | MI | 48309-4734 |
| DAVID DOLLISON | 1382 CEDAR ST | | | | ATWATER | OH | 44201-9306 |
| DAVID DOLLISON | 9422 STATE ROUTE 82 | | | | GARRETTSVILLE | OH | 44231-9427 |
| DAVID DOLLIVER | 5088 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9410 |
| DAVID DOLLY | 701 E 1ST ST | | | | BURKBURNETT | TX | 76354-2103 |
| DAVID DOMANSKI | 1067 BARRINGTON NW | | | | GRAND RAPIDS | MI | 49534-2177 |
| DAVID DOMBROWSKI | 2707 22ND ST | | | | BAY CITY | MI | 48708-7615 |
| DAVID DOMIN | 13609 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4029 |
| DAVID DOMMER | 45 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225-3707 |
| DAVID DONACHIE | 1482 ROSEHEDGE CT | | | | POLAND | OH | 44514-3608 |
| DAVID DONACIK | 3410 MCKINLEY PKWY APT E-11 | | | | BLASDELL | NY | 14219 |
| DAVID DONAHUE | 29352 ROAN DR | | | | WARREN | MI | 48093-8619 |
| DAVID DONAKOSKI | 16315 HI LAND TRL | | | | LINDEN | MI | 48451-9025 |
| DAVID DONALDSON | 12765 162ND TER | | | | MC ALPIN | FL | 32062-2357 |
| DAVID DONALDSON | 26071 DELTON ST | | | | MADISON HTS | MI | 48071-3628 |
| DAVID DONALDSON | 3580 CHILDS LAKE RD | | | | MILFORD | MI | 48381-3620 |
| DAVID DONATH | 678 E BROWN RD | | | | MAYVILLE | MI | 48744-9310 |
| DAVID DONAVAN | 1936 STOCKWELL DR | | | | COLUMBUS | OH | 43235-7372 |
| DAVID DONEY | 3927 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9715 |
| DAVID DONICA | 813 WOLVERTON DR | | | | FORT WAYNE | IN | 46825-4147 |
| DAVID DONKIN | 33866 VISTA WAY | | | | FRASER | MI | 48026-1746 |
| DAVID DONN | 97 WILLOWGROVE S | | | | TONAWANDA | NY | 14150-4514 |
| DAVID DONNA | PO BOX 214888 | | | | AUBURN HILLS | MI | 48321-4888 |
| DAVID DONNELLY | 1330 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1318 |
| DAVID DONNELLY | 2014 BRIAR DR | | | | BAY CITY | MI | 48706-9415 |
| DAVID DONNELLY | 5609 E ROWLAND RD | | | | TOLEDO | OH | 43613-2223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DONNELLY | 7302 GREENBRIAR RD | | | | N SYRACUSE | NY | 13212-3321 |
| DAVID DONOHO | 9257 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1007 |
| DAVID DONOHUE | 266 WEATHERBURN DR | | | | POWELL | OH | 43065-9117 |
| DAVID DOOLEN | 6920 FREER PL | | | | EATON RAPIDS | MI | 48827-8924 |
| DAVID DOOLEY JR | 107 WILL NICHOLS LN | | | | TIGER | GA | 30576-1624 |
| DAVID DORANTES | 830 VALLEY VIS | | | | FILLMORE | CA | 93015-1447 |
| DAVID DORDA | 36975 THINBARK ST | | | | WAYNE | MI | 48184-1141 |
| DAVID DORFLINGER | 412 PINCKNEY ST | | | | WARRENTON | MO | 63383-2317 |
| DAVID DORNER | 5019 N GENESEE RD | | | | FLINT | MI | 48506-1537 |
| DAVID DOROW | 2453 ZION RD | | | | COLUMBIA | TN | 38401-6043 |
| DAVID DOSS | 1814 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1375 |
| DAVID DOTTS | 5092 LEESVILLE RD | | | | BEDFORD | IN | 47421-7302 |
| DAVID DOTY | 2514 ZION RD | | | | COLUMBIA | TN | 38401-6050 |
| DAVID DOTY | 4013 MCINTIRE DR | | | | COLUMBIA | TN | 38401-5075 |
| DAVID DOTY | 5626 POLWORTH ST | | | | FITCHBURG | WI | 53711-5486 |
| DAVID DOTY | 70 N ELM GROVE RD | | | | LAPEER | MI | 48446-3534 |
| DAVID DOUGHERTY | PO BOX 90243 | | | | BURTON | MI | 48509-0243 |
| DAVID DOUGHERTY JR | 299 SAGEWOOD TER | | | | BUFFALO | NY | 14221-3907 |
| DAVID DOUGLAS | 10075 TORREY RD | | | | WILLIS | MI | 48191-9719 |
| DAVID DOUGLAS | 1740 MINGER RD | | | | HOLLY | MI | 48442-9197 |
| DAVID DOUGLAS JR | 8383 TAHOE PL | | | | SHOW LOW | AZ | 85901-7563 |
| DAVID DOW | 1680 LOCHAVEN RD | | | | WEST BLOOMFIELD | MI | 48324 |
| DAVID DOWD | 58 BAY HILL ROAD | | | | LAKEWOOD | NJ | 08701-3814 |
| DAVID DOWDALL | 3669 S CENTURY OAK CIR | | | | OAKLAND | MI | 48363-2644 |
| DAVID DOWDLE | 209 S JEFFERSON SUITE 1050 | | | | WINCHESTER | TN | 37398 |
| DAVID DOWEN | 13307 FOREST VIEW DR | | | | SHELBY TWP | MI | 48315-3506 |
| DAVID DOWLER | 4651 PYLES RD | | | | CHAPEL HILL | TN | 37034-2638 |
| DAVID DOWLER | 9448 N MEADOWLARK LN | | | | ELWOOD | IN | 46036-8844 |
| DAVID DOWNES | 601 HOLLOWAY ST NW | | | | HARTSELLE | AL | 35640-2127 |
| DAVID DOWNEY | 1129 GRANGER AVE | | | | ANN ARBOR | MI | 48104-3864 |
| DAVID DOWNIE | 140 HARPER DR | | | | SALINE | MI | 48176-1007 |
| DAVID DOWNIN | 809 MAURINE DR | | | | COLUMBUS | OH | 43228-3011 |
| DAVID DOWNING | 1125 KURTZ RD | | | | HOLLY | MI | 48442-8314 |
| DAVID DOWNING | 273 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 |
| DAVID DOWNING JR | 802 YATES CT | | | | BOILING SPRINGS | SC | 29316-6234 |
| DAVID DOWNS | 3036 SHARP MOUNTAIN PKWY | | | | JASPER | GA | 30143-4842 |
| DAVID DOWNS | 4003 HARRIS RD | | | | SANDUSKY | OH | 44870-9332 |
| DAVID DOZIER | 3709 ALPINE DR | | | | LANSING | MI | 48911-2675 |
| DAVID DOZIER | 4996 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2074 |
| DAVID DRABISON | 3911 CUMBERLAND DR | | | | YOUNGSTOWN | OH | 44515-4612 |
| DAVID DRAGICH | 21043 MACK AVENUE | | | | GROSSE POINTE | MI | 48236 |
| DAVID DRAIN | 14050 SYRACUSE ST | | | | TAYLOR | MI | 48180-4633 |
| DAVID DRAIN | 42034 BROOKVIEW CT | | | | CANTON | MI | 48188-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DRANGIN | 16930 ALBRECHT AVE NE | | | | CEDAR SPRINGS | MI | 49319-8142 |
| DAVID DRANKO | 7004 PENNSYLVANIA AVE | | | | FINLEYVILLE | PA | 15332-1600 |
| DAVID DRAPKIN | 1026 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3382 |
| DAVID DRAVES | N2597 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9579 |
| DAVID DREHER | 390 N TURKEY PINE LOOP | | | | LECANTO | FL | 34461-7961 |
| DAVID DREMER | 3291 SHILLELAGH DR | | | | FLINT | MI | 48506-2244 |
| DAVID DRENZEK | 6740 CRANE RD | | | | YPSILANTI | MI | 48197-8852 |
| DAVID DRESBACH | 2711 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| DAVID DRESSEL | 5011 WILLIAM ST | | | | LANCASTER | NY | 14086-9665 |
| DAVID DREVON | 1285 TROTWOOD LN | | | | FLINT | MI | 48507-3701 |
| DAVID DREWITT | 1487 ELM ST | | | | CLIO | MI | 48420-1605 |
| DAVID DRIGGERS | 2315 E 5TH ST | | | | ANDERSON | IN | 46012-3619 |
| DAVID DRINKWATER | PO BOX 190 | | | | WEBSTER | FL | 33597-0190 |
| DAVID DRINNAN | 7818 HAMPTON DR | | | | MORRISVILLE | PA | 19067-5168 |
| DAVID DROBEK | 3393 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2128 |
| DAVID DROSCHA | 2156 HOLLY TREE DR | | | | DAVISON | MI | 48423-2068 |
| DAVID DROST SR | 45 ENGLEWOOD HEIGHTS RD | | | | ENGLEWOOD | FL | 34223-3013 |
| DAVID DROUILLARD | 1694 FORESTHILL DR | | | | ROCHESTER HILLS | MI | 48306-3119 |
| DAVID DRUMMELSMITH | 1926 KETEGAWN RD | | | | OWOSSO | MI | 48867-1530 |
| DAVID DRUMMOND | 4812 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9322 |
| DAVID DRUMMOND | 726 SHILOH CHURCH RD | | | | NEWTON | MS | 39345-9068 |
| DAVID DUBASIK | 3054 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| DAVID DUBBERT | 3814 DONAIR DR | | | | SANDUSKY | OH | 44870-5736 |
| DAVID DUBICKI | 1731 N VERNON ST | | | | DEARBORN | MI | 48128-1117 |
| DAVID DUBREUIL | 14594 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| DAVID DUBY | 4508 MCINTOSH RD | | | | BIRCH RUN | MI | 48415-8704 |
| DAVID DUCHAK | PO BOX 476 | | | | TIPP CITY | OH | 45371-0476 |
| DAVID DUCKWORTH | 11725 SHAWNEE PT | | | | SHELBY TWP | MI | 48315-1161 |
| DAVID DUCKWORTH | 13854 BOWLING GREEN DR | | | | STERLING HTS | MI | 48313-3510 |
| DAVID DUCKWORTH | 145 EDGEWOOD PL | | | | FERNDALE | MI | 48220-2429 |
| DAVID DUCKWORTH | 2486 REDWOOD DR | | | | FLUSHING | MI | 48433-2442 |
| DAVID DUDEK | 36036 GRENNADA ST | | | | LIVONIA | MI | 48154-5242 |
| DAVID DUDLEY | 1405 N LAFAYETTE DR | | | | MUNCIE | IN | 47303-9153 |
| DAVID DUDLEY | 526 CARROLL AVE | | | | SANDUSKY | OH | 44870-1801 |
| DAVID DUDLEY | 6185 CALKINS RD | | | | FLINT | MI | 48532-3247 |
| DAVID DUDON | 607 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9600 |
| DAVID DUELL | 3490 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| DAVID DUELL | 4832 SHEFFER RD | | | | PRESCOTT | MI | 48756-9608 |
| DAVID DUERSON | 1005 W WILLOW ST | | | | LANSING | MI | 48915-2251 |
| DAVID DUET | 233 DIXIE MEADOW RD | | | | SHREVEPORT | LA | 71105-4041 |
| DAVID DUFEL | 37525 LILLY BEA AVE | | | | ZEPHYRHILLS | FL | 33541-7791 |
| DAVID DUFFY | 838 CHERRY ST | | | | MALVERN | OH | 44644-9409 |
| DAVID DUING | 404 S MAIN ST | | | | TRENTON | IL | 62293-1339 |
| DAVID DUMAS | 120 CLEARBROOK LN | | | | AURORA | OH | 44202-8072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DUMAS | 2458 WALKER AVE | | | | INDIANAPOLIS | IN | 46203-4530 |
| DAVID DUMOND | 5280 E M 21 | | | | CORUNNA | MI | 48817-9776 |
| DAVID DUNAHAY | PO BOX 9022 | C/O GM CHINA - SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID DUNAWAY | 2376 N WILD BLOSSOM CT | | | | EAST LANSING | MI | 48823-7204 |
| DAVID DUNBAR | 2490 SPRUCE ST | | | | GIRARD | OH | 44420-3151 |
| DAVID DUNCAN | 10875 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |
| DAVID DUNCAN | 26687 BLACKMAR AVE | | | | WARREN | MI | 48091-1267 |
| DAVID DUNCAN | 32849 BENNINGTON AVE | | | | WARREN | MI | 48093-1052 |
| DAVID DUNCAN | 3530 CONNOR AVE | | | | SAINT LOUIS | MO | 63121-3902 |
| DAVID DUNCAN | 87 PINEWOOD DR | | | | WHITE LAKE | MI | 48386-1960 |
| DAVID DUNCAN | 913 INDIANA AVE | | | | ETOWAH | TN | 37331-1013 |
| DAVID DUNCAN | 9213 DOUBLOON RD | | | | INDIANAPOLIS | IN | 46268-3208 |
| DAVID DUNCHAK | 3405 FLORA LN | | | | YOUNGSTOWN | OH | 44511-3343 |
| DAVID DUNGEY | 6345 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7634 |
| DAVID DUNHAM JR | 1024 E SHERWOOD DR | | | | SUMTER | SC | 29153-5181 |
| DAVID DUNHAM JR | PO BOX 2121 | | | | SUMTER | SC | 29151-2121 |
| DAVID DUNKLEE | 2167 114TH AVE | | | | ALLEGAN | MI | 49010-9071 |
| DAVID DUNKLEMAN | 308 MARKS CT | | | | COLUMBIA | TN | 38401-4970 |
| DAVID DUNLAP | 3945 FREEDOM CIR STE 1100 | | | | SANTA CLARA | CA | 95054-1276 |
| DAVID DUNLAVEY | 1205 NORTHFILD DR | | | | MINERAL RIDE | OH | 44440-9420 |
| DAVID DUNN | 1212 S MICHIGAN AV E | APT 603 | | | CHICAGO | IL | 60605-2449 |
| DAVID DUNN | 2415 SELKIRK CT | | | | OAKLAND TWP | MI | 48306-4934 |
| DAVID DUNN | G4152 E CARPENTER RD | | | | FLINT | MI | 48506 |
| DAVID DUNNAVANT JR | 29415 LAKEVIEW DR | | | | ARDMORE | AL | 35739-7747 |
| DAVID DUNNINGTON | 6914 CRESTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1149 |
| DAVID DUNSMORE | 4657 COOPER RD | | | | LESLIE | MI | 49251-9739 |
| DAVID DUNTON | 3269 RICKEY CT | | | | THOUSAND OAKS | CA | 91362-4662 |
| DAVID DUOS | 505 COUNTY DOWNS RD | | | | MONTGOMERY | AL | 36109-4600 |
| DAVID DUPREE | 501 RUSHMORE DR | | | | COLUMBIA | TN | 38401-6124 |
| DAVID DUPUIS | 5 DONOHUE RD | | | | MALONE | NY | 12953-4434 |
| DAVID DUQUETTE | 21607 TULANE AVE | | | | FARMINGTON HILLS | MI | 48336-5653 |
| DAVID DURDA | 5195 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-3955 |
| DAVID DURKEE | 910 RED OAK CT | | | | TECUMSEH | MI | 49286-1070 |
| DAVID DURRETT | 9954 CARTERS FORD RD | | | | DEERFIELD | OH | 44411-8734 |
| DAVID DURST | 321 CRESCENT AVE | | | | HOLLY | MI | 48442-1275 |
| DAVID DURWALD | 439 RONCROFF DR | | | | N TONAWANDA | NY | 14120-4705 |
| DAVID DUSENBERY | 5623 WOODVALLY | | | | HASLETT | MI | 48840 |
| DAVID DUTTINGER | 372 BUTTONWOOD DR | | | | HILTON | NY | 14468-8965 |
| DAVID DUTTON | 321 GREEN CREEK DR | | | | GLASGOW | KY | 42141-6638 |
| DAVID DWYER | 2210 W STOKER DR | | | | SAGINAW | MI | 48604-2442 |
| DAVID DYBOWSKI | 2973 1ST ST | | | | PORT AUSTIN | MI | 48467-9300 |
| DAVID DYE | 548 50TH ST | | | | SANDUSKY | OH | 44870-4926 |
| DAVID DYER | 7148 TRAVIS RD | | | | GREENWOOD | IN | 46143-8864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID DYGERT | PO BOX 507 | | | | RUSSELL | NY | 13684-0507 |
| DAVID DYKSTRA | 2855 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2334 |
| DAVID DYSZKO | 71 BATES POINT RD | | | | WEBSTER | MA | 01570-3431 |
| DAVID DZENDZEL | 6652 DEERING ST | | | | GARDEN CITY | MI | 48135-2292 |
| DAVID DZIALOSKI | 186 YOUNG ST | | | | TONAWANDA | NY | 14150-2324 |
| DAVID DZIEWIT-MOOD | 4085 VILLAGER DR | | | | LAKE ORION | MI | 48359-1885 |
| DAVID E ADAMS | 1208 TABOR AVE | | | | DAYTON | OH | 45420 |
| DAVID E BACH | 42 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3718 |
| DAVID E BANKS | 509 BERKSHIRE CIRCLE | | | | ENGLEWOOD | OH | 45322-1112 |
| DAVID E BANKS JR | 9849 W. ST. RTE. 55 | | | | LUDLOW FALLS | OH | 45339 |
| DAVID E BARRETT | 3209 E BROAD ST # 6 | | | | GADSDEN | AL | 35903-3909 |
| DAVID E BATES | 3126 WAYNE AVE. | | | | DAYTON | OH | 45420-- 19 |
| DAVID E BAYNE | 428 JOHNSON RD | | | | BERGEN | NY | 14416 |
| DAVID E BENNETT SR | 817 MCCABE AVE | | | | BALTIMORE | MD | 21212-4324 |
| DAVID E BOGARD | 2808  HEMLOCK DR | | | | SPRINGFIELD | OH | 45506-3610 |
| DAVID E BOOS | 1542 WOODS DR | | | | BEAVERCREEK | OH | 45432 |
| DAVID E BROWN | 2921 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-8761 |
| DAVID E CADDENHEAD | 8010 W 70TH ST | | | | GREENWOOD | LA | 71033-3113 |
| DAVID E CARAWAY | 2111 OVERLAND AVE NE | | | | WARREN | OH | 44483 |
| DAVID E CARPENTER | 3554 JULIE DR | | | | FRANKLIN | OH | 45005-5014 |
| DAVID E CARROLL | 2687 FOXTROT DR | | | | SPRING HILL | TN | 37174-8260 |
| DAVID E CARTER | 165 BUFFLICK RD | | | | CLENDENIN | WV | 25045 |
| DAVID E CASH | 8208 WAYNESBORO WAY | | | | WAYNESVILLE | OH | 45068 |
| DAVID E CAUPP | 12170 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-7207 |
| DAVID E CLARK | 1424 WILKES CREST CT | | | | DACULA | GA | 30019-3056 |
| DAVID E CLARK, JR | 1109 NUNNERY DR | | | | MIAMISBURG | OH | 45342-1712 |
| DAVID E CORLETT | 142 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2538 |
| DAVID E COUTS | 155 HWY Z | | | | WHITESIDE | MO | 63387 |
| DAVID E CRAFT | 2255 OAKDALE DR | | | | WATERFORD | MI | 48329-3862 |
| DAVID E CRAWFORD | 117 PATTON AVE | | | | DAYTON | OH | 45417-9038 |
| DAVID E CRISLIP | 526 WOODCROFT DRIVE | | | | HIXSON | TN | 37343 |
| DAVID E CULVER | 7232  CLINTON ST RD | | | | BERGEN | NY | 14416-9742 |
| DAVID E DAVIS | 9625  MILTON POTSDAM ROAD | | | | WEST MILTON | OH | 45383-9614 |
| DAVID E ECKMAN | 127 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8561 |
| DAVID E EDWARDS | 252 OREGON ST | | | | YPSILANTI | MI | 48198-6034 |
| DAVID E FILIPIAK | 2945 S. 6TH STREET | | | | MILWAUKEE | WI | 53215 |
| DAVID E GANN | R/O IRA DCG & T TTEE | 12647 MISTY MOUNTAIN DR EAST | | | JACKSONVILLE | FL | 32225 |
| DAVID E GOMEZ | 817 PIPER DR | | | | SAGINAW | MI | 48604-1817 |
| DAVID E HAMM | 848 MAID MARION CT | | | | MIAMISBURG | OH | 45342 |
| DAVID E HARVEY | 2203 TITUS AVE | | | | DAYTON | OH | 45414-4137 |
| DAVID E HATFIELD | 3824 POBST DR | | | | DAYTON | OH | 45420-1050 |
| DAVID E HENDERSON | 3737 CASCADES BLVD APT 102 | | | | KENT | OH | 44240-8049 |
| DAVID E HOFFMAN | 8340 BELLE OAKS | | | | GREENWOOD | LA | 71033-3055 |
| DAVID E HOGBERG & | BARBARA B HOGBERG JTTEN | 9557 LAKEWOODS DR | | | ROGERS | AR | 72756-7756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID E HOKE | 19 EDGEWOOD DR. | | | | ARCANUM | OH | 45304-1431 |
| DAVID E HOLSAPPLE | 6581 ST RTE 722 | | | | ARCANUM | OH | 45304 |
| DAVID E HOUSTON | 120   SUMMERBERRY LANE | | | | NILES | OH | 44446-2136 |
| DAVID E HUEHNEL | 3701 CLEVELAND AVE | | | | DAYTON | OH | 45410-3205 |
| DAVID E INGRAM | 1620   OBERON DR | | | | MIDDLETOWN | OH | 45042-2427 |
| DAVID E JONES | 101 BEECH RD | | | | SPRINGBROOK TWP | PA | 18444 |
| DAVID E JONES | 1408 PINETREE CIR | | | | WIMAUMA | FL | 33598-7612 |
| DAVID E JONES | 618 RIDGEDALE ROAD | | | | DAYTON | OH | 45406 |
| DAVID E KENWORTHY | 203 E FOUNTAIN ST | | | | COVINGTON | OH | 45318-1468 |
| DAVID E KOLLER | W164 S7363 BAY LANE DR | | | | MUSKEGO | WI | 53150 |
| DAVID E KURTZ | 130 E MAIN ST | | | | NEW WASHINGTON | OH | 44854-9418 |
| DAVID E KURTZ | 130 EAST MAIN STREET | | | | NEW WASHINGTON | OH | 44854 |
| DAVID E LEE | 8784 BOYSENBERRY WAY | | | | ELK GROVE | CA | 95624-1252 |
| DAVID E LEHART | 5625 COACH DR E APT H | | | | DAYTON | OH | 45440-2766 |
| DAVID E LEWIS | 26630 NEWPORT ST | | | | HAYWARD | CA | 94545-3336 |
| DAVID E LOWRY | 4590   KITRIDGE RD | | | | DAYTON | OH | 45424-4609 |
| DAVID E LOWRY JR | 4590 KITRIDGE RD | | | | DAYTON | OH | 45424 |
| DAVID E LYKINS | 2210 KAJEAN AVE | | | | DAYTON | OH | 45439 |
| DAVID E LYNN | 680 EUGENE ST | | | | YPSILANTI | MI | 48198-8034 |
| DAVID E MCCAFFERTY | 3990 HOFFMAN-NORTON | | | | W. FARMINGTON | OH | 44491-9749 |
| DAVID E MCCULLIN | 124 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1738 |
| DAVID E MITCHELL | 121 VENTURA AVE | | | | DAYTON | OH | 45417-1819 |
| DAVID E MITCHELL | 1365 FRONT ST SW | | | | WARREN | OH | 44485-3512 |
| DAVID E MITCHELL | PO BOX 1697 | | | | BUFFALO | NY | 14215-6697 |
| DAVID E MORRIS | 164 EARNHART DR | | | | CARLISLE | OH | 45005 |
| DAVID E MORWAY | 10475 SYCAMORE HILL CT | | | | NEW MIDDLETWN | OH | 44442-8767 |
| DAVID E OSTROM | 5166 N SHORE DR | | | | LAPEER | MI | 48446-8069 |
| DAVID E OSTROW MD & | LYNNE B OSTROW JT TEN | 4 TURTLE CREEK BEND | | | DALLAS | TX | 75204-1635 |
| DAVID E PARKER | 111 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154 |
| DAVID E PENCE | 5485 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1821 |
| DAVID E PERRY | 4583 US ROUTE 127 N | | | | EATON | OH | 45320 |
| DAVID E PIENIASZEK | 302   CAROLINE ST | | | | ALBION | NY | 14411-1104 |
| DAVID E POLLOCK | 3131 E BEAL RD | | | | JAMESTOWN | OH | 45335 |
| DAVID E PREWITT | 1314A DEERFIELD RD | | | | LEBANON | OH | 45036-8752 |
| DAVID E RAUCH | 391 HOWELL DRIVE | | | | SPRING CITY | TN | 37381 |
| DAVID E RAYFORD | 1345 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| DAVID E RICE | 1930 FAR HILLS AVE. | | | | DAYTON | OH | 45419 |
| DAVID E RILEY | 35   SUE DRIVE | | | | GERMANTOWN | OH | 45327-1628 |
| DAVID E ROEHRIG | 7667 STONE RIDGE DR | | | | VICTOR | NY | 14564-9195 |
| DAVID E ROOD | 8233 FARRAND RD | | | | OTISVILLE | MI | 48463-9431 |
| DAVID E RUTTER | 6601 MASON ST APT 4 | | | | NILES | OH | 44446-3000 |
| DAVID E SAYLOR | 3713 EVANSVILLE LANE | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID E SCHAEFER | 904 ST.RT.121 | | | | NEW PARIS | OH | 45347 |
| DAVID E SCHERER | 1877  N LAKEMAN DR | | | | BELLBROOK | OH | 45305 |
| DAVID E SCHMID | 206 N 12TH ST | | | | SEBRING | OH | 44672-1506 |
| DAVID E SCHREIBER, JR. | 391 N BUTTER ST | | | | GERMANTOWN | OH | 45327 |
| DAVID E SCHWINGLE | PO BOX 885 | | | | SALEM | OH | 44460-0885 |
| DAVID E SEAL | 5853 WESTBROOK DR | | | | BROOK PARK | OH | 44142-2577 |
| DAVID E SIZEMORE | 2936 W BARNHILL PLACE | | | | XENIA | OH | 45385 |
| DAVID E SKINNER | 1930 HIGHWAY 151 S | | | | CALHOUN | LA | 71225-9234 |
| DAVID E SLANEY | 13605 STOCKBROOK RD | | | | MORENO VALLEY | CA | 92553 |
| DAVID E SLUSHER SR. | PO BOX 393 | | | | LAKE MILTON | OH | 44429 |
| DAVID E SMITH | 2850 BRISTOL-CHAMP TWNLNE RD | | | | BRISTOLVILLE | OH | 44402 |
| DAVID E SPADA | 1690 SARAH LN 26 | | | | WESTLAND | MI | 48186 |
| DAVID E SPRAGUE | 97 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2613 |
| DAVID E STANLEY | 720   BRUBAKER DRIVE | | | | KETTERING | OH | 45429-3426 |
| DAVID E STAUFFER SR | 76 HARVEST RD | | | | WAYNESBORO | VA | 22980-9243 |
| DAVID E STEVENS | 3069 LAKE RD N. | | | | ROCKPORT | NY | 14420 |
| DAVID E STEVENS | 3112 SUDBURY DRIVE | | | | KETTERING | OH | 45420 |
| DAVID E STREHLE | 212 WINDY CT | | | | BEAVERCREEK | OH | 45434-6258 |
| DAVID E STREHLE | 4456  MOSSOAK TR | | | | BELLBROOK | OH | 45305-1448 |
| DAVID E TAULBEE | 2606 RHAPSODY DR | | | | W CARROLLTON | OH | 45449 |
| DAVID E THACKER | 5112 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2943 |
| DAVID E THOKEY | 152 ANKARA AVE | | | | BROOKVILLE | OH | 45309 |
| DAVID E THOMAS | 5542 RED APPLE DR | | | | YOUNGSTOWN | OH | 44515 |
| DAVID E TYSON SR | 1277 ROMAIN DR | | | | CARO | MI | 48723-9304 |
| DAVID E VALENCIA | 6638 HUNTING PATH RD | | | | HAYMARKET | VA | 20169-2932 |
| DAVID E VALLAD | 6480 WILSON DR | | | | WATERFORD | MI | 48329-3175 |
| DAVID E VANDEVENDER | 1796 WESTVIEW DR NE | | | | WARREN | OH | 44483 |
| DAVID E WACK | 18990 SHRINER ST | P O BOX 241 | | | LAURELVILLE | OH | 43135-9234 |
| DAVID E WALKER | PO BOX 371 | | | | MONTROSE | MI | 48457-0371 |
| DAVID E WATSON | 3827  CARROLL AVENUE | | | | DAYTON | OH | 45405-2304 |
| DAVID E WEINMAN | 205   STANFORD AVE | | | | ELYRIA | OH | 44035-6011 |
| DAVID E WEYER | 212 MOHAWK DR | | | | SYRACUSE | NY | 13211-1834 |
| DAVID E WHITE | 3126 ELMHILL DR. N.W. | | | | WARREN | OH | 44485-1334 |
| DAVID E WIGGINS | 905 N HARRISON ST | | | | WILMINGTON | DE | 19806-4532 |
| DAVID E WILKERSON | 8533 COOVER MILL CT | | | | DAYTON | OH | 45414-1266 |
| DAVID E WILLIAMS | 4404 TURNER RD. | | | | LEAVITTSBURG | OH | 44430 |
| DAVID E WILLS | 2101 W DEVON DR | | | | CITRUS SPRINGS | FL | 34434-3964 |
| DAVID E WILLS | 3410 HERRICK ST | | | | FLINT | MI | 48503-3421 |
| DAVID E WOOD | 131 WESTERN AVE | | | | ENON | OH | 45323 |
| DAVID E WRIGHT | 605 WAVELAND RD | | | | JANESVILLE | WI | 53548-6718 |
| DAVID E YORK | 2245 E. LINCOLN RD | | | | BROOKHAVEN | MS | 39601 |
| DAVID E. CORNETT | 420 MADRONE AVE | | | | CHICO | CA | 95926 |
| DAVID E. FORAKER, JR. | 10 ANTRIM DELLS | | | | SPRINGBORO | OH | 45066 |
| DAVID E. ROSENGREN, PEPE & HAZARD LLP | C/O NEW DEPARTURE HYATT MERIDEN SITE | 225 ASYLUM ST. | | | HARTFORD | CT | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID EADES | 7 WESTMOOR DR | | | | LONDON | OH | 43140 |
| DAVID EAGAN | 4130 DAVID RD | | | | WILLIAMSVILLE | NY | 14221-7310 |
| DAVID EARDLEY | 3110 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| DAVID EARLY | 108 MILMONT AVE | | | | FOLSOM | PA | 19033-3312 |
| DAVID EARLYWINE | 3140 BREWSTER DR | | | | HOLIDAY | FL | 34690-1909 |
| DAVID EASLY | 1211 SW 5TH AVE STE 2250 | | | | PORTLAND | OR | 97204-3701 |
| DAVID EASON | 706 POLAND RD | | | | DANVILLE | IL | 61834-7478 |
| DAVID EAST | 46597 DONAHUE AVE | | | | MACOMB | MI | 48044-3429 |
| DAVID EASTMAN | 3679 GRAFTON ST | | | | ORION | MI | 48359-1541 |
| DAVID EATON | 804 COUNTRY GATE DR | | | | NEW WHITELAND | IN | 45184-9209 |
| DAVID EATON | 8097 MISTYVIEW DR SW | | | | BYRON CENTER | MI | 49315-8017 |
| DAVID EAVY | 6382 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| DAVID EBBELING | 7920 S ESTON RD | | | | CLARKSTON | MI | 48348-4066 |
| DAVID EBEL | 9322 MICHELLE DR | | | | CRYSTAL | MI | 48818-9705 |
| DAVID EBELING | 69740 WOLCOTT RD | | | | ARMADA | MI | 48005-4122 |
| DAVID EBERHART | 9450 FENNER RD | | | | LAINGSBURG | MI | 48848-8760 |
| DAVID EBERT | 124 CRYSTAL ST | | | | MILFORD | MI | 48381-2035 |
| DAVID ECK | 8611 DAYTONA RD | | | | BALTIMORE | MD | 21237-2043 |
| DAVID ECKHOUT | 60337 LAMPLIGHTER DR | | | | NEW HUDSON | MI | 48165-9677 |
| DAVID ECKMAN | 127 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8561 |
| DAVID EDDINS | 1114 LEESON AVE | | | | VAN WERT | OH | 45891-1518 |
| DAVID EDDY | 10143 STONY CREEK RD | | | | MILAN | MI | 48160-9613 |
| DAVID EDDY | 11394 RONALD DR | | | | PARMA | OH | 44130-7217 |
| DAVID EDDY | 1801 15TH AVE | | | | GREELEY | CO | 80631-5311 |
| DAVID EDER | 4800 HAWK HOLLOW DR E | | | | BATH | MI | 48808-8774 |
| DAVID EDGETTE | 3192 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9787 |
| DAVID EDGINGTON | 37189 TOWERING OAKS DR | | | | NEW BALTIMORE | MI | 48047-5599 |
| DAVID EDINGTON | 2118 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1312 |
| DAVID EDLEBECK | 4106 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1330 |
| DAVID EDMAN JR | 2881 HIGHWAY 425 | | | | PINE BLUFF | AR | 71601-9730 |
| DAVID EDMISTON | 4265 FIRESIDE DR | | | | WILLIAMSVILLE | NY | 14221-7408 |
| DAVID EDMUNDS | 816 SENECA STREET EXT | | | | CALHOUN FALLS | SC | 29628-9320 |
| DAVID EDWARDS | 1250 N BLOCK RD | | | | REESE | MI | 48757-9310 |
| DAVID EDWARDS | 1309 2ND AVE | | | | LEAVENWORTH | KS | 66048-3373 |
| DAVID EDWARDS | 14960 COLLIER BLVD | #2090 | | | NAPLES | FL | 34119 |
| DAVID EDWARDS | 1655 FULLER DR | P.O. BOX 561 | | | ROSCOMMON | MI | 48653-9225 |
| DAVID EDWARDS | 394 ENCHANTED DRIVE | | | | ANDERSON | IN | 46013-1071 |
| DAVID EDWARDS | 4209 OAKRIDGE DR | | | | DAYTON | OH | 45417-1222 |
| DAVID EDWARDS | 5521 N SEELEY RD | | | | MANTON | MI | 49663-9001 |
| DAVID EDWARDS | 5691 SE 171ST CT | | | | OCKLAWAHA | FL | 32179-3065 |
| DAVID EDWARDS | P.O. 1260 | | | | PIONEER | CA | 95666 |
| DAVID EGELER | PO BOX 708 | | | | WHITE SULPHUR SPRINGS | MT | 59645-0708 |
| DAVID EGERT | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID EGLER | 1112 WINDSOR AVE | | | | DAYTON | OH | 45402-5754 |
| DAVID EGNATOWSKI | 15481 DRAKE ST | | | | SOUTHGATE | MI | 48195-2607 |
| DAVID EHATT | 12801 OLD STAGE RD | | | | BISHOPVILLE | MD | 21813-1259 |
| DAVID EHATT | 4501 FORGE RD | | | | PERRY HALL | MD | 21128-9547 |
| DAVID EHLEN | 5913 SUMMIT DR | | | | IMPERIAL | MO | 63052-2416 |
| DAVID EHLEN | 616 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1313 |
| DAVID EHLERS | 1549 RYAN RD | | | | CARO | MI | 48723-9578 |
| DAVID EHMAN | 1300 N HICKORY LN | | | | KOKOMO | IN | 46901-6425 |
| DAVID EHRHARDT | 1515 W RATHBUN RD | | | | BURT | MI | 48417-9728 |
| DAVID EHRHART | 2115 SHAMROCK ARBOR DR | | | | SALEM | OH | 44460-7641 |
| DAVID EHRHART | 604 E MAPLE ST | | | | PALMYRA | PA | 17078-2620 |
| DAVID EICHENHOFER | 922 S MAIN ST | | | | AU GRES | MI | 48703-8701 |
| DAVID EITNER | 8507 DINA LN | | | | ELLICOTT | MD | 21043-6897 |
| DAVID ELDER JR | 320 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1644 |
| DAVID ELDRED | 809 GROVENBURG RD | | | | HOLT | MI | 48842-9661 |
| DAVID ELDREDGE | 702 SW CURTIS ST | | | | PORT SAINT LUCIE | FL | 34983-1933 |
| DAVID ELFRING | 20 HIGWOOD TER | | | | GLEN ROCK | NJ | 07452 |
| DAVID ELIAS | 1808 YOSEMITE DR | | | | OKEMOS | MI | 48864-3851 |
| DAVID ELIAS | 38377 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331-1614 |
| DAVID ELIAS | 4069 ALVACARDO DR | | | | CANFIELD | OH | 44406-9344 |
| DAVID ELKINS | 1089 LYNN CT | | | | SAINT HELEN | MI | 48656-9529 |
| DAVID ELKINS | 545 WILDERNESS DR | | | | ALGER | MI | 48610-8625 |
| DAVID ELKINS | 9075 W 800 N | | | | HUNTINGTON | IN | 46750-7713 |
| DAVID ELLER | 112 QUARRY RD | | | | PEACH BOTTOM | PA | 17563-9764 |
| DAVID ELLER | 1204 WINSTON DR | | | | EVLESS | TX | 75039-3072 |
| DAVID ELLIOTT | 194 BRUMLEY LN | | | | MANSFIELD | LA | 71052-5120 |
| DAVID ELLIOTT | 2190 WILDFLOWER LN | | | | MILFORD | MI | 48380-1552 |
| DAVID ELLIOTT | 4422 SKYVIEW DR | | | | JANESVILLE | WI | 53546-3305 |
| DAVID ELLIOTT | 5492 KATHY DR | | | | FLINT | MI | 48506-1550 |
| DAVID ELLIOTT | 919 COBBLESTONE CT | | | | HOLLEY | NY | 14470-9409 |
| DAVID ELLIS | 2261 PINEBROOK LN | | | | SPRINGBORO | OH | 45066-7416 |
| DAVID ELLIS | 2420 ACKLEY RD | | | | EATON RAPIDS | MI | 48827-9020 |
| DAVID ELLIS | 3510 N PAULINE AVE | | | | MUNCIE | IN | 47304-1944 |
| DAVID ELLIS | 3855 TAFT ST | | | | CONKLIN | MI | 49403-8772 |
| DAVID ELLIS | 5130 ARBOR WAY | | | | SYLVANIA | OH | 43560-2528 |
| DAVID ELLIS | 7650 POPLAR RD | | | | BROWNSBURG | IN | 46112-8412 |
| DAVID ELLIS | 9506 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| DAVID ELLIS JR | 326 E CROSS ST | | | | ANDERSON | IN | 46012-1758 |
| DAVID ELLIS JR | 502 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| DAVID ELLISON | 1841 JUNE DR | | | | XENIA | OH | 45385-3828 |
| DAVID ELLISON | 6804 STATE ROUTE 753 | | | | HILLSBORO | OH | 45133-8185 |
| DAVID ELLISTON | 3309 ROME AVE | | | | WARREN | MI | 48091-5544 |
| DAVID ELLSWORTH | 12511 NEFF RD | | | | CLIO | MI | 48420-1858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID ELMER | 535 S BURDICK ST STE 250 | | | | KALAMAZOO | MI | 49007-6218 |
| DAVID ELMORE | 6417 RIDGLEA DR | | | | FORT WORTH | TX | 76148-1428 |
| DAVID ELROD | PO BOX 182057 | | | | ARLINGTON | TX | 76096-2057 |
| DAVID ELSNER | 13058 NICHOLS RD | | | | BURT | MI | 48417-7710 |
| DAVID ELSTON | 13980 ROAD 126 | | | | PAULDING | OH | 45879-9443 |
| DAVID ELSTON | 18530 RUTH ST | | | | MELVINDALE | MI | 48122-1549 |
| DAVID ELSWICK | 1833 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-8882 |
| DAVID ELWOOD | 3001 PRAIRIE VIEW DR | | | | HARRISONVILLE | MO | 64701-3649 |
| DAVID EMBREY | 2780 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9283 |
| DAVID EMERSON | 500 FOREST ST | | | | MARTINSVILLE | VA | 24112-4710 |
| DAVID EMERY | 2118 WARRINGTON RD | | | | ROCHESTER HLS | MI | 48307-3770 |
| DAVID EMERY | 40212 JEFFERSON | | | | NOVI | MI | 48375-2030 |
| DAVID EMERY | 6000F MERSEY OAKS WAY | | | | ALEXANDRIA | VA | 22315 |
| DAVID EMMENDORFER | 1115 N CHIPMAN ST APT 52 | | | | OWOSSO | MI | 48867-4937 |
| DAVID EMMETT | 5239 QUEENSWAY | | | | HOWELL | MI | 48843-7842 |
| DAVID EMMRICH | 47 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| DAVID EMPIE | 28543 WHITE RD | | | | PERRYSBURG | OH | 43551-3653 |
| DAVID EMRICK | 160 HAYES ST | | | | WEST MILTON | OH | 45383-1817 |
| DAVID ENGEL | 318 1ST ST | | | | MILFORD | MI | 48381-1939 |
| DAVID ENGEL | 8805 DONNIE CT | | | | INDIANAPOLIS | IN | 46234-9501 |
| DAVID ENGELHART | 9732 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| DAVID ENGELTER | 4551 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-1642 |
| DAVID ENGLAND | 6091 BROOKHAVEN LN APT 13 | | | | EAST LANSING | MI | 48823-2242 |
| DAVID ENGLE | 6101 TOWER HILL RD | | | | BYRON | NY | 14422-9565 |
| DAVID ENGLISH | 12105 COUNTY ROAD D | | | | BRYAN | OH | 43506-9550 |
| DAVID ENGLISH | 288 DROVER LN | | | | MIDDLETOWN | VA | 22645-2039 |
| DAVID ENGLISH | PO BOX 460 | | | | ROANOKE | IN | 46783-0460 |
| DAVID ENGSTROM | 1434 ARTHUR DR NW | | | | WARREN | OH | 44485-1846 |
| DAVID ENGSTROM | 376 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2034 |
| DAVID ENOCH | 2240 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| DAVID ENQUIST | 7455 W 5 POINT HWY | | | | BELLEVUE | MI | 49021-9422 |
| DAVID ENRICI | 46553 VALLEY CT | | | | MACOMB | MI | 48044-5426 |
| DAVID EPPINGA | 11098 AMY SCHOOL RD | | | | HOWARD CITY | MI | 49329-9361 |
| DAVID EPPS | 4115 COMSTOCK AVE | | | | FLINT | MI | 48504-2132 |
| DAVID ERBISCH | 979 KING JAMES CT | | | | VASSAR | MI | 48768-1575 |
| DAVID ERDLY | 131 CRESTVIEW DR | | | | LEWISBURG | TN | 37091-4611 |
| DAVID ERDMAN | 420 E PALM VALLEY DR | | | | OVIEDO | FL | 32765-8873 |
| DAVID ERDMANN | 15310 GARY RD | | | | CHESANING | MI | 48616-9543 |
| DAVID ERICKSON | 3225 WEST 38TH STREET | | | | MINNEAPOLIS | MN | 55410 |
| DAVID ERICKSON | 908 E COOPER LN | | | | COLBERT | WA | 99005-9821 |
| DAVID ERICSON | 5002 BONNEVILLE DR | | | | ARLINGTON | TX | 76016-1618 |
| DAVID ERICSON | PO BOX 76 | | | | EAGLE | AK | 99738-0076 |
| DAVID ERNST | 116 CRAIGHTON CT | | | | FLINT | MI | 48503-4118 |
| DAVID ERNST | 4600 HARTFORD PIKE APT 115 | | | | AURORA | IN | 47001-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID ERPENBACH | 8299 N STONE FARM RD | | | | EDGERTON | WI | 53534-9750 |
| DAVID ERSKINE | 3509 W LAKE RD | | | | WILSON | NY | 14172-9732 |
| DAVID ERVIN SR | 8474 DEER RUN RD | | | | DENTON | MD | 21629-2203 |
| DAVID ESCAMILLA, COUNTY ATTORNEY | 314 W. 11TH ST., #300 | | | | AUSTIN | TX | 78701 |
| DAVID ESHELMAN | 40586 BALCH PARK RD | | | | SPRINGVILLE | CA | 93265-9748 |
| DAVID ESKIN | 29656 GRANDON ST | | | | LIVONIA | MI | 48150-4068 |
| DAVID ESKINA | 2814 FOX DR | | | | TUTTLE | OK | 73089-7973 |
| DAVID ESLINGER | 20 E. PILOT | | | | RIDGE FARM | IL | 61870 |
| DAVID ESPER | 10900 MOUNT VERNON ST APT 102 | | | | TAYLOR | MI | 48180-3153 |
| DAVID ESSAFF | 1603 JEREMY DR | | | | COLUMBIA | TN | 38401-5434 |
| DAVID ESSENMACHER | 22441 E PRICE DR | | | | CLINTON TWP | MI | 48035-1847 |
| DAVID ESSENPREIS | 103 MANSFIELD DR | | | | OAKLAND | KY | 42159-9770 |
| DAVID ESSIG | 227 PLYMOUTH ST | | | | TOLEDO | OH | 43605-1773 |
| DAVID ESSIG | 45703 GREEN VALLEY RD | | | | PLYMOUTH | MI | 48170-3635 |
| DAVID ESSIG | 904 WOODRIDGE HILLS DR | | | | BRIGHTON | MI | 48116-2402 |
| DAVID ESTEP | 366 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| DAVID ESTES II | 510 CRESTWOOD ST | | | | TILTON | IL | 61833-8011 |
| DAVID ESTRADA | 5458 ARGYLE ST | | | | DEARBORN | MI | 48126-3146 |
| DAVID ETCHISON | 3020 W 8TH ST | | | | ANDERSON | IN | 46011-1904 |
| DAVID ETHRIDGE | 965 REDFOX CT | | | | MONROE | OH | 45050-4603 |
| DAVID EUCKER | 2706 FOREST LAKE DR | | | | WESTLAKE | OH | 44145-1776 |
| DAVID EVANS | 10590 WISNER AVE | | | | GRANT | MI | 49327-9086 |
| DAVID EVANS | 117 SMITH ST | | | | NEWARK | NJ | 07106-1109 |
| DAVID EVANS | 15413 PARKSIDE ST | | | | MONROE | MI | 48161-3938 |
| DAVID EVANS | 2020 MAGNOLIA DR | | | | NEDERLAND | CO | 80466-9604 |
| DAVID EVANS | 2531 LEXINGTON AVE | | | | LORAIN | OH | 44052-4847 |
| DAVID EVANS | 2603 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| DAVID EVANS | 2637 CRESTWELL PL | | | | KETTERING | OH | 45420-3734 |
| DAVID EVANS | 324 WEST JACKSON STREET | | | | MUNCIE | IN | 47305-1625 |
| DAVID EVANS | 3516 IDLYWILDE BLVD | | | | DAYTON | OH | 45414-5516 |
| DAVID EVANS | 507 NICA RD | | | | BEE BRANCH | AR | 72013-9125 |
| DAVID EVANS | 608 KENDRICK CT | | | | LA VERGNE | TN | 37086-3381 |
| DAVID EVANS | 6670 MOUNTAIN LAUREL RD | | | | HIAWASSEE | GA | 30546-5322 |
| DAVID EVANS | 6674 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4201 |
| DAVID EVANS | 8700 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-2956 |
| DAVID EVANS | PO BOX 61023 | | | | DAYTON | OH | 45406-9023 |
| DAVID EVANS JR | 1734 NORTH MONTFORD AVENUE | | | | BALTIMORE | MD | 21213-2508 |
| DAVID EVANS JR | 6695 PIPER LN | | | | LOCKPORT | NY | 14094-6186 |
| DAVID EVENSON | PO BOX 295 | | | | LUPTON | MI | 48635-0295 |
| DAVID EVERETT | 8817 PRAIRIE SCHOONER CIR | | | | SODDY DAISY | TN | 37379-3151 |
| DAVID EVERHART | 5378 ALWARD RD | | | | LAINGSBURG | MI | 48848-9425 |
| DAVID EVERTS | 4166 LITCHFIELD DR | | | | DORR | MI | 49323-9405 |
| DAVID EVERTS | 4333 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| DAVID EWALD | 30411 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48082-1779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID EWING | 852 MCCONNELL RD | | | | LEAVITTSBURG | OH | 44430 |
| DAVID EWOLDT | 242 RAINBOW DR # 14294 | | | | LIVINGSTON | TX | 77399-2042 |
| DAVID EWTON | 2909 KENMORE RD | | | | RICHMOND | VA | 23225-1429 |
| DAVID EZELL | 4026 WISTERIA LN | | | | BENTON | LA | 71006-9368 |
| DAVID F BARCY | 1409 W RUNDLE AVE | | | | LANSING | MI | 48910-2599 |
| DAVID F BROMBAUGH | 2228 GINGER RIDGE RD | | | | MANCHESTER | OH | 45144-8453 |
| DAVID F BRUNDAGE | 241 SUNSET DR | | | | HOLLEY | NY | 14470-9775 |
| DAVID F CLARK | 77   HAMPSHIRE DR | | | | ROCHESTER | NY | 14618-2325 |
| DAVID F CLARK | 77   HAMPSHIRE DRIVE | | | | ROCHESTER | NY | 14618-2325 |
| DAVID F DAMICO | 11 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| DAVID F DAY | 900 W. STEWART STREET | | | | DAYTON | OH | 45408-1936 |
| DAVID F DOMIN | 13609 KATHLEEN | | | | BROOKPARK | OH | 44142-4029 |
| DAVID F GARNER | 315 WELDON LN | | | | TYPONE | PA | 16686 |
| DAVID F GENSKE | 116 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1212 |
| DAVID F GROHMAN | 3406 SYLVAN AVE | | | | LANSING | MI | 48917-2258 |
| DAVID F HAMM | 417 FOREST AVE | | | | FRANKLIN | OH | 45005 |
| DAVID F HARTZELL | 9755 S UNION RD | | | | MIAMISBURG | OH | 45342 |
| DAVID F HOLLOWAY | 602 KELLY LANE | | | | ENGLEWOOD | OH | 45322-2004 |
| DAVID F KAMSLER | 5 RED OAK LANE | | | | GETTYSBURG | PA | 17325 |
| DAVID F LACHOWSKI | 12627 DEER TRAIL LN | | | | CHARLOTTE | NC | 28273-8815 |
| DAVID F MCMAHON | 10077 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669-4116 |
| DAVID F MCMAHON | 10077SH37 | | | | OGDENSBURG | NY | 13669 |
| DAVID F MILLER | 467 DEERRUN DRIVE BOX 215 | | | | CAMDEN | OH | 45311 |
| DAVID F MUNSON | 1246 TRELLIS LANE | | | | THE VILLAGES | FL | 32162-7787 |
| DAVID F PERGRAM | 5493  DECKER RD | | | | FRANKLIN | OH | 45005-2615 |
| DAVID F REESE AND MARILYN JANE REESE | 4602 S BEECH | | | | PINE BLUFF | AR | 71603 |
| DAVID F RYBA | 397 CENTERLINE RD | | | | STRYKERSVILLE | NY | 14145-9549 |
| DAVID F SCHARBA | 2872 FIVE POINTS HARTFORD | | | | FOWLER | OH | 44418-9755 |
| DAVID F SMARCH JR | 9825 GERALDINE ST | | | | YPSILANTI | MI | 48197-6924 |
| DAVID F TOTH | 7537 BECK RD | | | | BELLEVILLE | MI | 48111-1206 |
| DAVID F TRICK | 3836 WOODHURST CT | | | | BEAVERCREEK | OH | 45430-1658 |
| DAVID F VOGLER | 6955 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7078 |
| DAVID F WALBORN | 327   EARL DR. | | | | WARREN | OH | 44483-1113 |
| DAVID F WALKER | 7919 EMERICK RD | | | | WEST MILTON | OH | 45383-9765 |
| DAVID F WHITE | 2614  BAYWOOD STREET | | | | DAYTON | OH | 45406-1411 |
| DAVID F WICKS | 1445 DAVIS ROAD | | | | CHURCHVILLE | NY | 14428-9711 |
| DAVID F WILLIAMS | 6525 OXFORD AVE | | | | RAYTOWN | MO | 64133-5821 |
| DAVID F WOOSTER | 1670 W G ST | | | | AVON PARK | FL | 33825-8105 |
| DAVID F. HALES | STATE OF MICHIGAN | | | | LANSING | MI | 48909 |
| DAVID F. WILLIAMS, CADWALADER, WICKERSHAM & TAFT LLP | 1201 F. STREET, N.W. | | | | WASHINGTON | DC | 20004 |
| DAVID FABIAN | 6119 BLACKWALL DR | | | | TROY | MI | 48098-1883 |
| DAVID FACKLEMAN | 1729 RIDGE RD | | | | TIOGA | PA | 16946-8655 |
| DAVID FACKLER | 2746 PASADENA DR | | | | BAY CITY | MI | 48706-2632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID FACTOR | 107 CLEARWATER CT | | | | STAFFORD | VA | 22554-4512 |
| DAVID FAGALY | 10444 S 27TH ST | | | | VICKSBURG | MI | 49097-8485 |
| DAVID FAGAN | 1600 SILVER LN | | | | SPRING HILL | TN | 37174-7579 |
| DAVID FAGAN | 174 PRIVATE ROAD 4732 | | | | RHOME | TX | 76078-3909 |
| DAVID FAHLBUSCH | 16132 S CODO DR | | | | LOCKPORT | IL | 60491-8776 |
| DAVID FAHMER | 3745 HUNTWICK DR | | | | FORT WORTH | TX | 76123-1324 |
| DAVID FAHNDRICH | 2575 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8634 |
| DAVID FAILS | 1001 BROOKLEY BLVD | | | | TOLEDO | OH | 43607-3047 |
| DAVID FAIRBANKS | 6951 SILICA RD | | | | AUSTINTOWN | OH | 44515-1042 |
| DAVID FAITH | 8199 CALKINS RD | | | | FLINT | MI | 48532-5526 |
| DAVID FALAN | 18489 HANNAN RD | | | | NEW BOSTON | MI | 48164-9366 |
| DAVID FALCONE | 27244 WATKIN RD | | | | OLMSTED FALLS | OH | 44138-1762 |
| DAVID FALK | 5270 STUART AVE SE | | | | KENTWOOD | MI | 49508-6156 |
| DAVID FALKIEWICZ | 10818 SPARKLING WATERS CT | | | | SOUTH LYON | MI | 48178-9494 |
| DAVID FALKOWSKI | 6901 COBRE AZUL AVE UNIT 202 | | | | LAS VEGAS | NV | 89108-0388 |
| DAVID FALL | 225 RAINBOW DR LOT 12595 | | | | LIVINGSTON | TX | 77399-2025 |
| DAVID FALTING | 919 BEARD ST | | | | FLINT | MI | 48503-5370 |
| DAVID FANCHER | 153 MANCHESTER ST APT 16 | | | | CONCORD | NH | 03301-5121 |
| DAVID FANCHER | 3615 W COLUMBIA RD | | | | MASON | MI | 48854-9598 |
| DAVID FANNON | 1636 FLETCHER AVENUE | | | | KETTERING | OH | 45420 |
| DAVID FANTEGROSSI | 757 HIGHLAND AVE APT 224N | | | | NEEDHAM HGTS | MA | 02494-1656 |
| DAVID FARLEY | 13363 EAGLE HARBOR KNOWLESVILLE RD | | | | ALBION | NY | 14411-9178 |
| DAVID FARLOW | 17100 JAMES DR | | | | BIG RAPIDS | MI | 49307-9385 |
| DAVID FARMER | 108 AZALEA CT | | | | GREENVILLE | SC | 29615-2109 |
| DAVID FARMER | 1563 STAGE RD | | | | MOUNTAIN CITY | TN | 37683-5274 |
| DAVID FARNWORTH | 113 S 4TH AVE | | | | BEECH GROVE | IN | 46107-1912 |
| DAVID FARRA | 1981 WATERSTONE BLVD APT 206 | | | | MIAMISBURG | OH | 45342-7510 |
| DAVID FARRINGTON | 16371 OAK HILL DR | | | | FENTON | MI | 48430-9091 |
| DAVID FARRIS | 13311 WILSHIRE DR | | | | DETROIT | MI | 48213-1951 |
| DAVID FARVER | 636 INDEPENDENCE DR E | | | | FRANKLIN | TN | 37067-5644 |
| DAVID FASCIA | 655 RAVINE CT SW | | | | WARREN | OH | 44481-8635 |
| DAVID FASCIANO | 6627 TOWNLAKE CIR | | | | ARLINGTON | TX | 76016-2551 |
| DAVID FASULO | 929 FRANCIS AVE SE | | | | WARREN | OH | 44484-4331 |
| DAVID FAULKNER | 4764 W HIBBARD RD | | | | OWOSSO | MI | 48867-9279 |
| DAVID FAULSTICH | 1321 S K ST | | | | ELWOOD | IN | 46036-2729 |
| DAVID FAUSEY | 3991 SABAL SPRINGS BOULAVARD | | | | NORTH FORT MYERS | FL | 33917 |
| DAVID FAVOUR | 2404 CINNABAR RD | | | | COLORADO SPRINGS | CO | 80921 |
| DAVID FAY | 2505 TOM ANDERSON RD | | | | FRANKLIN | TN | 37064-9630 |
| DAVID FEAR | 46528 WRIGHT AVE | | | | SHELBY TOWNSHIP | MI | 48317-4381 |
| DAVID FEATHERSTONE | 22205 SPITZLEY ST | | | | CLINTON TWP | MI | 48035-4906 |
| DAVID FEDERSPIEL | 3506 FERNDALE AVE | | | | DANVILLE | IL | 61834-7303 |
| DAVID FEDEWA | 454 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| DAVID FEDEWA | 530 N MAIN ST BOX 101 | | | | FOWLER | MI | 48835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID FEELEY | 9381 SHIVELY RD SE | | | | FIFE LAKE | MI | 49633-8002 |
| DAVID FEIG | 8736 N HORSESHOE RD | | | | DITTMER | MO | 63023-2947 |
| DAVID FEIGHNER | 9935 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9389 |
| DAVID FEIN | 1217 INDIAN PAINT TRL | | | | LEWISVILLE | TX | 75067-5537 |
| DAVID FELCZAK | 7611 LAMPHERE | | | | DETROIT | MI | 48239-1029 |
| DAVID FELDOTTE | 169 E PINEVIEW DR | | | | SAGINAW | MI | 48609-9420 |
| DAVID FELLERS | 338 EDINBOROUGH STREET | | | | TEMPERANCE | MI | 48182-1196 |
| DAVID FELLOWS | 109 N TERRACE ST | | | | JANESVILLE | WI | 53548-3567 |
| DAVID FELLOWS | 2250 E SUFFOCK AVE | | | | KINGMAN | AZ | 86409-1274 |
| DAVID FENN | 115 S 10TH ST | | | | SAGINAW | MI | 48601-1806 |
| DAVID FENTON | 537 N DEXTER DR | | | | LANSING | MI | 48910-3410 |
| DAVID FERCANA | 4665 CRABWOOD DR | | | | AUSTINTOWN | OH | 44515-5133 |
| DAVID FERENCZ | 60401 9 MILE RD | | | | SOUTH LYON | MI | 48178-9701 |
| DAVID FERGUSON | 1001 BEAR ISLAND RD APT 1008 | | | | SUMMERVILLE | SC | 29483-7089 |
| DAVID FERGUSON | 3588 ROEJACK DR | | | | DAYTON | OH | 45408-1546 |
| DAVID FERGUSON | 52775 COULTER CT | | | | NEW BALTIMORE | MI | 48047-6504 |
| DAVID FERGUSON | 602 LAWSON ST | | | | ROYAL OAK | MI | 48067-2853 |
| DAVID FERKOL | 115 EXETER DR | | | | CROSSVILLE | TN | 38558-8685 |
| DAVID FERNS | 10199 DIXIE HWY | | | | IRA | MI | 48023-2823 |
| DAVID FERNUNG | 109 MONTICELLO CT | | | | KOKOMO | IN | 46902-9319 |
| DAVID FERRAZZA | 18720 LANCE LN | | | | INTERLOCHEN | MI | 49643-8618 |
| DAVID FERRIER | 621 JENNE ST | | | | GRAND LEDGE | MI | 48837-1414 |
| DAVID FERRIS | 1170 WHITE DR | | | | LEWISBURG | TN | 37091-3654 |
| DAVID FERRIS | 1436 MINTURN LN | | | | INDIANAPOLIS | IN | 46260-3341 |
| DAVID FERRIS | 1860 WILTSE RD | | | | LUPTON | MI | 48635-9785 |
| DAVID FERRIS | 980 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-5054 |
| DAVID FERRIS JR. | 868   SAUL DR. | | | | HUBBARD | OH | 44425-1257 |
| DAVID FERWERDA | 5909 E BUSS RD | | | | CLINTON | WI | 53525-8809 |
| DAVID FETTE | 8032 GRIMES RD | | | | RUSSELLVILLE | OH | 45168-9000 |
| DAVID FETTERMAN | 3834 ROLLING CIR | | | | VALRICO | FL | 33594-5316 |
| DAVID FEUDALE | 9978 BURGUNDY OAKS DR | | | | SHREVEPORT | LA | 71118-5213 |
| DAVID FEUERBORN | PO BOX 134 | | | | GREELEY | KS | 66033-0134 |
| DAVID FEWELL | 3684 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| DAVID FICK | 1277 BOWERS RD | | | | LAPEER | MI | 48446-3120 |
| DAVID FIELD | 1141 RANSOM RD | | | | LANCASTER | NY | 14086-9728 |
| DAVID FIELD | PO BOX 175 | | | | BYRDSTOWN | TN | 38549-0175 |
| DAVID FIELDER | 7340 WILDERNESS PARK DR APT 201 | | | | WESTLAND | MI | 48185-5981 |
| DAVID FIELDS | 77 N BIGGS ST | | | | BELLEVILLE | MI | 48111-3614 |
| DAVID FIELDS | PO BOX 22 | | | | HAWKS | MI | 49743-0022 |
| DAVID FIERCE | 200 N PAUL REVERE DR | | | | DAYTONA BEACH | FL | 32119-1485 |
| DAVID FIERO | 3300 BROUGHWELL RD | | | | RIVES JCT | MI | 49277-8604 |
| DAVID FILIPOWICZ LLC | DBA SMOKEJACK BLUES & BARBEQUE | 29 S MAIN ST | | | ALPHARETTA | GA | 30009-1965 |
| DAVID FILLION | 869 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| DAVID FILLO | 1427 PENNSYLVANIA AVE | | | | WEST MIFFLIN | PA | 15122-3909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID FINCH | 108 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9185 |
| DAVID FINCH | 6770 ROLOFF RD | | | | OTTAWA LAKE | MI | 49267-9764 |
| DAVID FINCK | 107 SPY GLASS HILL DR | | | | BENTON | LA | 71006-8440 |
| DAVID FINDLAY | 1348 N BLOCK RD | | | | REESE | MI | 48757-9310 |
| DAVID FINKLER | 5601 CURTIS RD R 3 | | | | NASHVILLE | MI | 49073 |
| DAVID FINLEY | 122 FREDERICKA ST | | | | NORTH TONAWANDA | NY | 14120-6532 |
| DAVID FINLEY | 13121 DARTMOUTH ST | | | | OAK PARK | MI | 48237-1631 |
| DAVID FINLEY | 31 FITTING AVE | | | | BELLVILLE | OH | 44813-1010 |
| DAVID FIRLEIN | 1933 MEETINGHOUSE RD | | | | UPPER CHICHESTER | PA | 19061-3638 |
| DAVID FIRMAN | 6275 N ELMS RD | | | | FLUSHING | MI | 48433-9052 |
| DAVID FIRST | UNIT B | 309 NEWTON DRIVE | | | NEWTON FALLS | OH | 44444-1938 |
| DAVID FISCHER | 25 CAMPUS LN | | | | JANESVILLE | WI | 53545-2625 |
| DAVID FISCHER | 3722 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8612 |
| DAVID FISCHER | 729 N SHADY HOLLOW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3769 |
| DAVID FISH | 241 GUTHRIE RD | | | | BEDFORD | IN | 47421-6908 |
| DAVID FISH | 4480 W MAPLE AVE | | | | FLINT | MI | 48507-3128 |
| DAVID FISHER | 1050 FUGATE RD | | | | EVENSVILLE | TN | 37332-3108 |
| DAVID FISHER | 11151 PODUNK AVE NE | | | | GREENVILLE | MI | 48838-9346 |
| DAVID FISHER | 1143 WINDYWOOD DR | | | | SAINT HELEN | MI | 48656-9531 |
| DAVID FISHER | 12863 US ROUTE 24 | | | | CECIL | OH | 45821-9439 |
| DAVID FISHER | 1370 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1140 |
| DAVID FISHER | 1642 SORG RD | | | | WILLIAMSTON | MI | 48895-9776 |
| DAVID FISHER | 17216 KINGSBROOKE CIR APT 203 | | | | CLINTON TWP | MI | 48038-3738 |
| DAVID FISHER | 2366 PRAIRIE HOLLOW RD | | | | IMPERIAL | MO | 63052-3015 |
| DAVID FISHER | 265 N BAILEY ST | | | | ROMEO | MI | 48065-4704 |
| DAVID FISHER | 2680 HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5112 |
| DAVID FISHER | 3106 GLENWOOD AVE | | | | WICHITA FALLS | TX | 76308-1931 |
| DAVID FISHER | 7265 S ZIKES RD | | | | BLOOMINGTON | IN | 47401-9261 |
| DAVID FISHER | 8481 ROAD 230 | | | | CECIL | OH | 45821-9301 |
| DAVID FISHER SR | 6348 ROSEDALE RD | | | | LANSING | MI | 48911-5616 |
| DAVID FITCH | 145 MAPLEVIEW CT | | | | NEW MIDDLETOWN | OH | 44442-9416 |
| DAVID FITELSON | 150 ONETA RD | | | | ROCHESTER | NY | 14617-5622 |
| DAVID FITZGERALD | 21220 SE 119TH ST | | | | MCLOUD | OK | 74851-8483 |
| DAVID FITZGERALD | 3949 CASTLE HILL CT | | | | TUCKER | GA | 30084 |
| DAVID FITZGERALD | 46218 PRINCE DR | | | | CHESTERFIELD | MI | 48051-3226 |
| DAVID FITZKO | 2268 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| DAVID FITZPATRICK | 4357 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9287 |
| DAVID FITZWATER | 1674 SNAKE RUN RD | | | | ALDERSON | WV | 24910-9536 |
| DAVID FITZWATER | 2630 FLINT CREEK DR | | | | CUMMING | GA | 30041-5330 |
| DAVID FIX | 215 E HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9467 |
| DAVID FLAIG | 37705 TERICREST DR | | | | STERLING HEIGHTS | MI | 48310-3968 |
| DAVID FLANAGAN | 15077 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID FLANAGAN | 6819 SHERMAN ST | | | | ANDERSON | IN | 46013-3613 |
| DAVID FLEET | 5634 PEAR AVE | | | | NEWAYGO | MI | 49337-8344 |
| DAVID FLEMING | 28817 N 127TH AVE | | | | PEORIA | AZ | 85383-5257 |
| DAVID FLEMING | 49720 STREAMWOOD DR | | | | MACOMB | MI | 48044-1690 |
| DAVID FLESHER | 3524 SUNNY DR | | | | SEARS | MI | 49679-8146 |
| DAVID FLETCHER | 9170 KERWOOD DR | | | | INDIANAPOLIS | IN | 46240-1322 |
| DAVID FLORES | 1508 W RUMBLE RD | | | | MODESTO | CA | 95350-2029 |
| DAVID FLORES | 617 MEADOWVIEW DR | | | | MANSFIELD | TX | 76063-2160 |
| DAVID FLORES | 802 COREY CT | | | | WENTZVILLE | MO | 63385-1141 |
| DAVID FLORES | 901 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2820 |
| DAVID FLORES | 9210 HIGHCREST DR | | | | SHREVEPORT | LA | 71118-2843 |
| DAVID FLORES | PO BOX 412 | | | | HOLGATE | OH | 43527-0412 |
| DAVID FLOYD | 3400 PINE BLUFF CT | | | | COLUMBIAVILLE | MI | 48421-9309 |
| DAVID FLYNN | 1817 W GLENN ELLYN DR | | | | MUNCIE | IN | 47304-2222 |
| DAVID FLYNN | 41 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8210 |
| DAVID FLYNN, ESQ. FOR HONEYWELL, PHILLIPS LYTLE LLP | 1 HSBC CTR STE 3400 | | | | BUFFALO | NY | 14203-2834 |
| DAVID FLYNN, ESQ., PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER | 1 HSBC CTR STE 3400 | | | | BUFFALO | NY | 14203-2834 |
| DAVID FOGG | 9750 PEACE WAY APT 1017 | | | | LAS VEGAS | NV | 89147-8226 |
| DAVID FOHNER | 20537 ROAD 166 | | | | OAKWOOD | OH | 45873-9109 |
| DAVID FOLEY | 9839 E SUNBURST DR | | | | SUN LAKES | AZ | 85248-6267 |
| DAVID FOLK | 1728 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| DAVID FOLK | 635 HENRY ST | | | | DEFIANCE | OH | 43512-2214 |
| DAVID FOLKE | 168 FARMHOUSE LN | | | | BEAR | DE | 19701-2012 |
| DAVID FOLLIETT | 16107 BRINBOURNE AVE | | | | MIDDLEBRG HTS | OH | 44130-5426 |
| DAVID FOLSOM | 920 NORTH ST | | | | CHESTERFIELD | IN | 46017-1021 |
| DAVID FOLTZ | 1519 MARY AVE | | | | LANSING | MI | 48910-5208 |
| DAVID FOOTE | 430 HAWTHORNE PL | | | | YOUNGSTOWN | NY | 14174 |
| DAVID FORAKER, JR. | 10 ANTRIM DELLS | | | | SPRINGBORO | OH | 45066 |
| DAVID FORAKER,JR. | 10 ANTRIM DELLS | | | | SPRINGBORO | OH | 45066 |
| DAVID FORBES | 1271 JEANETTE DR | | | | DAYTON | OH | 45432-1766 |
| DAVID FORBUSH | 15232 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |
| DAVID FORD | 142 E 650 N | | | | SPRINGPORT | IN | 47386 |
| DAVID FORD | 2068 W 900 N | | | | HUNTINGTON | IN | 46750-9725 |
| DAVID FORD | 420 N JACKSON ST | | | | BEDFORD | IN | 47421-1528 |
| DAVID FORD | 925 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9790 |
| DAVID FORD JR | 18204 ONYX ST | | | | SOUTHFIELD | MI | 48075-1863 |
| DAVID FORD JR | 5136 SEYBURN ST | | | | DETROIT | MI | 48213-2814 |
| DAVID FORE | 1139 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7722 |
| DAVID FOREMAN | 1125 SHADOWLAKE RD | | | | NORMAN | OK | 73071-6825 |
| DAVID FORNAL | 10416 ENGLAND ST | | | | OVERLAND PARK | KS | 66212-5549 |
| DAVID FORNEY | 4701 RIVER RD | | | | NORWALK | OH | 44857-8916 |
| DAVID FORREST | 7351 STATE ROUTE 45 | | | | N BLOOMFIELD | OH | 44450-9780 |
| DAVID FORREST | 9328 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID FORTINO | 4473 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1345 |
| DAVID FORTNER | 1192 CALHOUN ST | | | | GRAND BLANC | MI | 48439-9306 |
| DAVID FORTNEY | 1247 CONSER DR | | | | SALEM | OH | 44460-4117 |
| DAVID FORTS | PO BOX 09399 | | | | DETROIT | MI | 48209-0399 |
| DAVID FORTSON | 2500 MARY AVE | | | | SAINT LOUIS | MO | 63136-2604 |
| DAVID FORTUNATO | 5928 MATHIAS WAY | | | | BUFORD | GA | 30518-7326 |
| DAVID FORYS | 1005 TUCKER DR | | | | PULASKI | TN | 38478-4738 |
| DAVID FOSCOLO | 48 SAWMILL RUN | | | | GRAND ISLAND | NY | 14072-1867 |
| DAVID FOSS | 218 N SAGINAW ST | | | | HOLLY | MI | 48442-1407 |
| DAVID FOSS | 5960 HICKORY MEADOWS DR | | | | WHITE LAKE | MI | 48383-1185 |
| DAVID FOSTER | 1111 ALBERT DR | | | | FENTON | MI | 48430-1553 |
| DAVID FOSTER | 115 LUKAS LN | | | | MILTON | WI | 53563-1266 |
| DAVID FOSTER | 1404 FORRESTER ST SE | | | | GRAND RAPIDS | MI | 49508-1428 |
| DAVID FOSTER | 1576 N STINE RD | | | | CHARLOTTE | MI | 48813-8886 |
| DAVID FOSTER | 2118 SPENCER LN | | | | JOHNSON CITY | TN | 37604-9080 |
| DAVID FOSTER | 221 S LINCOLN ST | | | | BAY CITY | MI | 48708-7453 |
| DAVID FOSTER | 3998 HILLSIDE DR | | | | YPSILANTI | MI | 48197-8620 |
| DAVID FOSTER | 6052 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| DAVID FOSTER | 7484 WILLIAMS RD | | | | LANSING | MI | 48911-3039 |
| DAVID FOSTER | 9551 SHAW HWY | | | | BRITTON | MI | 49229-9533 |
| DAVID FOULKS | 14100 DOLPHIN ST | | | | DETROIT | MI | 48223-2504 |
| DAVID FOUNTAIN | 2903 N GREENVILLE RD | | | | STANTON | MI | 48888-9772 |
| DAVID FOUNTAIN | 5798 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8572 |
| DAVID FOUNTAIN | 5816 BEUNA PKWY | | | | HASLETT | MI | 48840-8206 |
| DAVID FOURMAN | 11891 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8443 |
| DAVID FOUTCH | 508 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| DAVID FOUTCH | 8665 NARROW LAKE RD | | | | SPRINGPORT | MI | 49284-9303 |
| DAVID FOUTCH | G8109 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| DAVID FOUTS | 7412 MILL RUN RD APT A | | | | FORT WAYNE | IN | 46819-1829 |
| DAVID FOWLER | 38676 WINGATE DR | | | | CLINTON TWP | MI | 48038-3242 |
| DAVID FOWLER | 520 VALLEY RIDGE DR | | | | PETOSKEY | MI | 49770-8680 |
| DAVID FOX | 1058 JENNIFER RD | | | | WILLARD | OH | 44890-9547 |
| DAVID FOX | 114 W NORTH ST | | | | COLUMBIA CITY | IN | 46725-1306 |
| DAVID FOX | 1209 S WESTMINSTER RD | | | | ARCADIA | OK | 73007-6906 |
| DAVID FOX | 263 FAYETTE AVE | | | | BUFFALO | NY | 14223-2709 |
| DAVID FOX | 3624 AQUARINA ST | | | | WATERFORD | MI | 48329-2107 |
| DAVID FOX | 4795 THICK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| DAVID FOX | 708 SUSAN RD | | | | LAKE OZARK | MO | 65049-6102 |
| DAVID FOX | 8501 BURPEE RD | | | | GRAND BLANC | MI | 48439-7420 |
| DAVID FOX | 9710 SHERIDAN RD | | | | BURT | MI | 48417-2169 |
| DAVID FOXWORTHY | 856 CHAPEL PINES WEST DRIVE | | | | INDIANAPOLIS | IN | 46234 |
| DAVID FOY | 9325 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| DAVID FRAKER | 122 BRIXTON WOODS EAST DR | | | | PITTSBORO | IN | 46167-8921 |
| DAVID FRALEY | 3056 VIEWCREST PL | | | | KETTERING | OH | 45420-1249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID FRALEY | 6231 LINDSAY DR | | | | WATERFORD | MI | 48329-3033 |
| DAVID FRALICK | 1915 PARK RD | | | | ANDERSON | IN | 46011-3956 |
| DAVID FRAME | 624 CHARLOTTE AVE | | | | KALAMAZOO | MI | 49048-1806 |
| DAVID FRANCE | 12225 SUNRISE DR | | | | CUMBERLAND | IN | 46229-9748 |
| DAVID FRANCE | 5500 BROOMALL ST | | | | HUBER HEIGHTS | OH | 45424-4230 |
| DAVID FRANCIS | 1625 STATE ROUTE 121 S | | | | NEW MADISON | OH | 45346-9800 |
| DAVID FRANCIS AUTOMOTIVE | 12285 COUNTY ROAD 1113 | | | | TYLER | TX | 75709-6505 |
| DAVID FRANK | 1181 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309-2804 |
| DAVID FRANKENFIELD | 1155 E G AVE | | | | PARCHMENT | MI | 49004-1461 |
| DAVID FRANKLIN | 2704 S MERIDIAN RD | | | | JACKSON | MI | 49203-4878 |
| DAVID FRANKLIN | 5725 WESTERN RD | | | | FLINT | MI | 48506-1308 |
| DAVID FRANKLIN | 6355 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| DAVID FRANKLIN | 698 REX BLVD NW | | | | WARREN | OH | 44483-3132 |
| DAVID FRANKS | 8583 E ST RD 35 SOUTH | | | | LOSANTVILLE | IN | 47354 |
| DAVID FRASER | 432 KAYMAR DR | | | | BUFFALO | NY | 14228-3059 |
| DAVID FRASER | 7440 MASON FALLS DR | | | | WINSTON | GA | 30187-1577 |
| DAVID FRASIER | 3323 HARTLAND RD | | | | GASPORT | NY | 14067-9456 |
| DAVID FRAYS | 515 S CLARK ST | | | | CENTREVILLE | MI | 49032-9789 |
| DAVID FRAZEE | 4188 SKINNER LAKE RD | | | | LAPEER | MI | 48446-9087 |
| DAVID FRAZIER | 11149 MEADOWBROOK DR | | | | WARREN | MI | 48093-6551 |
| DAVID FRAZIER | PO BOX 254 | | | | TALCOTT | WV | 24981-0254 |
| DAVID FREDERICK | 1036 PECAN GROVE BLVD | | | | CONWAY | SC | 29527-6059 |
| DAVID FREDERICK | 139 STEEPHILL LN | | | | HOHENWALD | TN | 38462-5225 |
| DAVID FREDERICK | 1907 N LAKE ELOISE DR | | | | WINTER HAVEN | FL | 33884-2032 |
| DAVID FREDERICKS | 12070 GREENVIEW CT | | | | GRAND BLANC | MI | 48439-1705 |
| DAVID FREDERICKSON | 267 ENCINO VISTA DR | | | | THOUSAND OAKS | CA | 91362-2538 |
| DAVID FREDRICKSON | 233 PORTER LN | | | | SAN JOSE | CA | 95127-2550 |
| DAVID FREEBORN | 297 VEGA RD RIO STAR ROUTE | | | | WALSENBURG | CO | 81089 |
| DAVID FREEDMAN/DETRO | 910 S DIX ST | | | | DETROIT | MI | 48217-1304 |
| DAVID FREEL | 7201 SECOND ST | | | | UNION LAKE | MI | 48324 |
| DAVID FREELAND | 3301 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| DAVID FREEMAN | 10021 MEADOWLARK MNR | | | | INDIANAPOLIS | IN | 46235-1217 |
| DAVID FREEMAN | 3857 KOSSUTH RD | | | | LAKE ORION | MI | 48360-2510 |
| DAVID FREEMAN | PO BOX 374 | | | | MILLINGTON | MD | 21651-0374 |
| DAVID FREIMAN | 3657 HURON CT | | | | ANN ARBOR | MI | 48103-9416 |
| DAVID FRENCH | 10085 N WEBSTER RD | | | | CLIO | MI | 48420-8523 |
| DAVID FRENCH | 1108 E KALAMAZOO ST | | | | LANSING | MI | 48912-1723 |
| DAVID FRENCH | 209 MORNING DEW CT | | | | SAINT PETERS | MO | 63376-3864 |
| DAVID FRENCH | 7452 W O AVE | | | | KALAMAZOO | MI | 49009-9609 |
| DAVID FRENCH | 8675 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9589 |
| DAVID FRENCH | 905 LEON ST | | | | DEFIANCE | OH | 43512-1785 |
| DAVID FRENTRESS | PO BOX 96 | | | | CHARLOTTE | MI | 48813-0096 |
| DAVID FRENZEL | 6726 SCHOTT RD | | | | MAYVILLE | MI | 48744-9117 |
| DAVID FRETTER | 2515 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID FREW | 869 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| DAVID FREY | PO BOX 35 | | | | WILLIS | MI | 48191-0035 |
| DAVID FRICK | 2562 BARTAK STREET | | | | NILES | MI | 49120-1340 |
| DAVID FRICKS | 4949 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3903 |
| DAVID FRIDDELL | 6063 CAITLIN LNDG | | | | GRAND BLANC | MI | 48439-9407 |
| DAVID FRIDLINE | 8411 COLDWATER RD | | | | FLUSHING | MI | 48433-2928 |
| DAVID FRIEBIS | 438 MILL POND DR | | | | SANDUSKY | OH | 44870-1400 |
| DAVID FRIEND | 685 ALPHA DR | | | | MORRISTOWN | TN | 37814-1342 |
| DAVID FRIERSON | 5334 TORREY RD | | | | FLINT | MI | 48507-3808 |
| DAVID FRIESORGER | 37901 PALMETTO PALM DR | | | | ZEPHYRHILLS | FL | 33542-5623 |
| DAVID FRISCH | 3900 CRAMTON RD | | | | METAMORA | MI | 48455-9678 |
| DAVID FRITZ | 3960 N 26TH ST | | | | KALAMAZOO | MI | 49048-6145 |
| DAVID FRITZ | 509 WEST ST | | | | BLISSFIELD | MI | 49228-1000 |
| DAVID FROLLO | 17638 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9793 |
| DAVID FROMMANN | 18 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221-4003 |
| DAVID FROST | 198 E MAIN ST | | | | NORWALK | OH | 44857-1848 |
| DAVID FROST | 5974 RIVER RIDGE LN | | | | ALMONT | MI | 48003-9739 |
| DAVID FRY | 9620 ROSEMARY LANE | | | | BRIGHTON | MI | 48114-8658 |
| DAVID FRYE | 13009 PINE HOLLOW ROAD EXT | | | | TRAFFORD | PA | 15085-2007 |
| DAVID FRYE | 2780 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8919 |
| DAVID FRYMARK | 12553 MARGARET DR | | | | FENTON | MI | 48430-8857 |
| DAVID FU | 5817 STONEHAVEN BLVD | | | | ROCHESTER | MI | 48306-4940 |
| DAVID FUCHS | 5910 CABRENA DR | | | | LANSING | MI | 48917-1263 |
| DAVID FUETTER | 5070 RD N-5 | | | | PANDORA | OH | 45877 |
| DAVID FUGATT | 879 AVENUE A | | | | REDONDO BEACH | CA | 90277-4815 |
| DAVID FUHRWERK | 1820 CHASE MEADOWS CIR | | | | HIXSON | TN | 37343-3686 |
| DAVID FULLER | 10700 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9703 |
| DAVID FULLER | 2227 BEETHOVEN AVE | | | | PORTAGE | MI | 49024-6609 |
| DAVID FULLER | 64 RIDGEVIEW AVE | | | | YONKERS | NY | 10710-5426 |
| DAVID FULLER | 9032 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-1563 |
| DAVID FULLER | 9321 COXBORO DR | | | | BRENTWOOD | TN | 37027-8707 |
| DAVID FULLERTON | 42 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559-1712 |
| DAVID FULMERHOUSER | 17785 ALBRECHT AVE NE | | | | CEDAR SPRINGS | MI | 49319-9623 |
| DAVID FULTZ | 4502 NE 23RD STREET | | | | RENTON | WA | 98059 |
| DAVID FUNK | 2400 CENTER ST | | | | WHITE OAK | PA | 15131-3004 |
| DAVID FURNESS | 50630 WILTON ST | | | | NEW BALTIMORE | MI | 48047-1628 |
| DAVID G BABCOCK | 3820  CADWALLDER-SONK N.E. | | | | CORTLAND | OH | 44410-9444 |
| DAVID G BERRY | 3975 OLD ASHEVILLE HWY | | | | ERWIN | TN | 37650-6016 |
| DAVID G BIELEFELDT | 4523 LAKE AVE | | | | ROCHESTER | NY | 14612 |
| DAVID G BOOTHE | 715 CROUCH RD | | | | BENTON | LA | 71006-4326 |
| DAVID G CALDWELL | 2117  CORONETTE AVE | | | | DAYTON | OH | 45414-4537 |
| DAVID G CALONDIS | 321   GRACELAND DRIVE | | | | W. CARROLLTON | OH | 45449-1527 |
| DAVID G CHEEK | PO BOX 277 | | | | MOORES HILL | IN | 47032-0277 |
| DAVID G COBURN | 2024 MEADOWSIDE DRIVE | | | | EUSTIS | FL | 32726-2331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID G COYNER | 140   ELM STREET | | | | GERMANTOWN | OH | 45327-1207 |
| DAVID G CRACIUN | 5543 WARREN SHARON RD | | | | VIENNA | OH | 44473 |
| DAVID G CUPP | 4317 LINCHMERE DR | | | | DAYTON | OH | 45415 |
| DAVID G DISHMAN | 2620  GLADWIN COURT | | | | MIAMISBURG | OH | 45342-5243 |
| DAVID G DRAKE DDS | ATTN:  DAVID G DRAKE | 2420 OWN RD STE E | | | FENTON | MI | 48403-3417 |
| DAVID G EDGETTE | 3192 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9787 |
| DAVID G ELIOFF | 1150 MCKINLEY ST NE | | | | WARREN | OH | 44483-5138 |
| DAVID G ENGSTROM | 376 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309 |
| DAVID G EVANS | 8299 EAST ST R 41 | | | | TROY | OH | 45373 |
| DAVID G EVERITT | 5792 BRADLEY BROWNLEE RD | | | | FOWLER | OH | 44418-9606 |
| DAVID G FOX | 955 DAVID LN NE | | | | BROOKFIELD | OH | 44403-9632 |
| DAVID G GARRETT | 3299 FRAMPTON RD | | | | W MIDDLESEX | PA | 16159 |
| DAVID G GRANGAARD | 1901 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6167 |
| DAVID G GUTIERREZ | 10180 N MCCLELLAND RD | | | | BRECKENRIDGE | MI | 48615-9769 |
| DAVID G HAUSER | 3100 WITT HWY | | | | DEERFIELD | MI | 49238-9783 |
| DAVID G HENWOOD | 39043 PLYMOUTH RD | | | | LIVONIA | MI | 48150-5030 |
| DAVID G HUNTLEY | 218 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| DAVID G JOHNSON | 17   INGRAM DR | | | | ROCHESTER | NY | 14624-2906 |
| DAVID G JONES | RT 1 BOX 34 | | | | PETERSTOWN | WV | 24963 |
| DAVID G LOMAS CUSTODIAN | DAVID A NAVARRO UTMA/CA | 4113 LA MIRADA DRIVE | | | BAKERSFIELD | CA | 93309-1719 |
| DAVID G LOMAS CUSTODIAN | LORIANNA A RODRIGUEZ UTMA/CA | 4113 LA MIRADA DRIVE | | | BAKERSFIELD | CA | 93309-1719 |
| DAVID G LOMAS CUSTODIAN | MIA L NAVARRO UTMA/CA | 4113 LA MIRADA DRIVE | | | BAKERSFIELD | CA | 93309-1719 |
| DAVID G LOMAS CUSTODIAN | MICHAEL A LOMAS UTMA/CA | 4113 LA MIRADA DRIVE | | | BAKERSFIELD | CA | 93309-1719 |
| DAVID G LOMAS CUSTODIAN | NATHANIEL A RODRIGUEZ UTMA/CA | 4113 LA MIRADA DRIVE | | | BAKERSFIELD | CA | 93309-1719 |
| DAVID G LOMAS CUSTODIAN | VICTORIA M NAVARRO UTMA/CA | 4113 LA MIRADA DRIVE | | | BAKERSFIELD | CA | 93309-1719 |
| DAVID G LUNSFORD | 2409 OLSON DR | | | | KETTERING | OH | 45420 |
| DAVID G MACY | 93 SOUTH DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| DAVID G MALONEY SR | 134 DESMOND DR | | | | TONAWANDA | NY | 14150-7725 |
| DAVID G MATHENA & | KAREN E MATHENA JTTEN | 3064 7TH STREET | | | CUYAHOGA FLS | OH | 44221-1620 |
| DAVID G MILLER I I | 421   WANETA AVE | | | | DAYTON | OH | 45404-2366 |
| DAVID G MILLS | 287 W SAINT CHARLES RD | | | | ITHACA | MI | 48847-9615 |
| DAVID G O CONNELL | 5870 REIMER RD | | | | BRIDGEPORT | MI | 48722-9410 |
| DAVID G OTT | 108 TIGER LILLY DR | | | | PARRISH | FL | 34219 |
| DAVID G PAUL JR | 125 E 156TH ST APT 725 | | | | CLEVELAND | OH | 44110-1137 |
| DAVID G RAMEY | 4617  COMANCHE DRIVE | | | | JAMESTOWN | OH | 45335-1412 |
| DAVID G RANDALL | 2264 W ROSE CENTER RD | | | | HOLLY | MI | 48442-9198 |
| DAVID G REMINGTON | 1202 WINTON RD N | | | | ROCHESTER | NY | 14609 |
| DAVID G SALSBURY | 46845 CHARRING CROSS CT | | | | SHELBY TOWNSHIP | MI | 48317-3023 |
| DAVID G SARACENI | 3266  SOUTH DRIVE | | | | CALEDONIA | NY | 14423-1120 |
| DAVID G SAUNDERS | 3 W ROBBINS AVE | | | | FAIRBORN | OH | 45324-3730 |
| DAVID G SAXION | 6 BIRCH DR. | | | | GREENVILLE | PA | 16125 |
| DAVID G SCHMIDT | 182 NEWLAND LN | | | | STATESVILLE | NC | 28625-1257 |
| DAVID G SCHWEIHS | 106 SHORT | | | | FENTON | MO | 63026-4434 |
| DAVID G SHOEMAKER | 6241 E SHORE DRIVE | | | | LINCOLN | NE | 68516-3961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID G SMITH | 1978 CTY RD 381 | | | | WEWAHITCHKA | FL | 32465 |
| DAVID G STRINGER | 18870 STUART RD | | | | CHESANING | MI | 48616-9711 |
| DAVID G THOMAS | 1819 STILLWAGON RD SE | | | | WARREN | OH | 44484 |
| DAVID G TURNER | 18583 EMIT RD | | | | BROWNSTOWN | MI | 48193-8334 |
| DAVID G ULASEWICH | 151 EUCLID AVE | | | | KENMORE | NY | 14217-2803 |
| DAVID G WALKER | 525 J. WALKER TRAIL | | | | ALTOONA | AL | 35952 |
| DAVID G WEBER | 6405 WEISS ROAD | | | | SAGINAW | MI | 48603-2755 |
| DAVID G ZEHLER | 232 BANKO DR | | | | DEPEW | NY | 14043-1241 |
| DAVID GABBARD | 1361 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8382 |
| DAVID GABRIEL | 3894 N THOMAS RD | | | | FREELAND | MI | 48623-8816 |
| DAVID GADDINI | 1228 WOODLAND DR | | | | MILTON | WI | 53563-1814 |
| DAVID GADSON | 12410 WHITE BLUFF RD | APT 703 | | | SAVANNAH | GA | 31419-2256 |
| DAVID GADWAY | 15 MOONSHINE TRL | | | | ALAMOGORDO NM | OH | 88310-9226 |
| DAVID GAESSLER | 1675 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-2019 |
| DAVID GAINES | 1108 WASHBURN PL W | | | | SAGINAW | MI | 48602-2978 |
| DAVID GAINES | 18103 ORLEANS ST | | | | DETROIT | MI | 48203-5404 |
| DAVID GAINES | 65 JANE ST APT 7A | | | | NEW YORK | NY | 10014-5188 |
| DAVID GAITER | 467 DILLER AVE | | | | WEST MIFFLIN | PA | 15122-1220 |
| DAVID GALBRAITH | 2828 COPPER CREEK DR | | | | METAMORA | MI | 48455-9669 |
| DAVID GALE | 4074 JEANOLA ST NW | | | | GRAND RAPIDS | MI | 49544-9772 |
| DAVID GALGANO | 3 HIGH ST | | | | TARRYTOWN | NY | 10591-6228 |
| DAVID GALKA | 24620 WOOD ST | | | | ST CLAIR SHRS | MI | 48080-4404 |
| DAVID GALL | 1391 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-9138 |
| DAVID GALLANT | 3666 N SADLER DR | | | | SANFORD | MI | 48657-9331 |
| DAVID GALLEGOS | 321 BRAEBURN GLEN DR | | | | MINDEN | LA | 71055-5778 |
| DAVID GALLEGOS | 650 ELLISON GOOLSBY LN | | | | BLOOMINGTON SPRINGS | TN | 38545-7070 |
| DAVID GALLIMORE | 484 CREYTS RD | | | | DIMONDALE | MI | 48821-9734 |
| DAVID GALLO | 9925 ULMERTON RD LOT 129 | | | | LARGO | FL | 33771-4296 |
| DAVID GALLOWAY | 1038 KELSEY ST NE | | | | GRAND RAPIDS | MI | 49505-3761 |
| DAVID GALLOWAY | 10793 BIGELOW RD | | | | DAVISBURG | MI | 48350-1826 |
| DAVID GALLOWAY JR. | 2701 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-3863 |
| DAVID GALLUTIA | 112 SHAFFER BLVD | | | | BRYAN | OH | 43506-9121 |
| DAVID GALPIN | 6613 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1531 |
| DAVID GALVAN | 2430 PARTRIDGE LN | | | | JANESVILLE | WI | 53546-3147 |
| DAVID GAMBA | 2312 COXINDALE DR. | | | | RALEIGH | NC | 27615 |
| DAVID GAMBLE | 185 SACKETT DR | | | | MONROE | OH | 45050-1544 |
| DAVID GAMBLE | 4144 28TH ST | | | | DETROIT | MI | 48210-2630 |
| DAVID GAMEL | 3701 SE 209TH ST | | | | HOLT | MO | 64048-8368 |
| DAVID GANDY | 4616 ANDRE ST | | | | MIDLAND | MI | 48642-6160 |
| DAVID GARBACZ | 960 N RIVER ST | | | | YPSILANTI | MI | 48198-2822 |
| DAVID GARCHOW | 2414 WESLEY DRIVE | | | | SAGINAW | MI | 48601-4544 |
| DAVID GARCIA | 10939 LANGDON SP #167 | BERMUDA MOBILE HOME PARK | | | MISSION HILLS | CA | 91345 |
| DAVID GARCIA | 3352 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GARCIA | 751 CHATSWORTH DR | | | | SAN FERNANDO | CA | 91340-4205 |
| DAVID GARCIA | 7651 E SAGINAW HWY | | | | LANSING | MI | 48917-8977 |
| DAVID GARCIA | 964 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1346 |
| DAVID GARCIA | PO BOX 165 | 26 B ELM CIR | | | SUNFIELD | MI | 48890-0165 |
| DAVID GARDINER | 7330 POTOMAC | | | | CENTER LINE | MI | 48015-1297 |
| DAVID GARDNER | 1159 WILDWOOD DRIVE | | | | KOKOMO | IN | 46901-1802 |
| DAVID GARDNER | 12014 MILLER RD | | | | LENNON | MI | 48449-9406 |
| DAVID GARDNER | 418 W HENRY ST | | | | CHARLOTTE | MI | 48813-1890 |
| DAVID GARDNER | 6740 SHEA RD | | | | COTTRELLVILLE | MI | 48039-2511 |
| DAVID GARDNER SR | 1827 AZALEA WAY S | | | | FORT MEADE | FL | 33841-9749 |
| DAVID GARLAND | 22018 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-3549 |
| DAVID GARLAND | 9321 OAKMONT DR | | | | CLARKSTON | MI | 48348-3573 |
| DAVID GARLOCK | 14 HOOVER PKWY | | | | LOCKPORT | NY | 14094-5736 |
| DAVID GARNER | 2909 ELDA ST | | | | LAKE CHARLES | LA | 70607-7667 |
| DAVID GARRETT | 29131 EASTMAN TRL | | | | NOVI | MI | 48377-2858 |
| DAVID GARRETT | 4111 NORTHWOOD LN | | | | ANDERSON | IN | 46012-9777 |
| DAVID GARRETT | 7584 LILAC CT | | | | WEST BLOOMFIELD | MI | 48324-2538 |
| DAVID GARRINGER | 3480 HOGEYE ROAD | | | | JAMESTOWN | OH | 45335 |
| DAVID GARRISON | 71548 26TH ST | | | | LAWTON | MI | 49065-5610 |
| DAVID GARSTECKI | PO BOX 471 | | | | GAYLORD | MI | 49734-0471 |
| DAVID GARTMAN | 117 4TH ST | | | | FOUNTAIN INN | SC | 29644-2007 |
| DAVID GARTON | 876 MILLER ST | | | | LAKEWOOD | CO | 80215 |
| DAVID GARY | 5015 CHRISTIANSEN RD | | | | LANSING | MI | 48910-5180 |
| DAVID GARZA | 6465 E HILL RD | | | | GRAND BLANC | MI | 48439-9126 |
| DAVID GAST | 1922 W ALEXIS RD APT M201 | | | | TOLEDO | OH | 43613-5468 |
| DAVID GASTON | 1901 BRINSON RD UNIT T8 | | | | LUTZ | FL | 33558-3024 |
| DAVID GATES | 5516 R AVE E | | | | SCOTTS | MI | 49088-8706 |
| DAVID GATES | 7179 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| DAVID GATES | 957 S KENRAY LAKE RD | | | | BEDFORD | IN | 47421-7799 |
| DAVID GATNY | 2658 MARLBANK DR | | | | STERLING HEIGHTS | MI | 48310-1746 |
| DAVID GATZA | 1106 N CATHERINE ST | | | | BAY CITY | MI | 48706-3610 |
| DAVID GAUDARD | 6337 SOMMERSET RD | | | | LANSING | MI | 48911-5612 |
| DAVID GAULDIN | 5028 DINSMORE RD | | | | DAYTON | OH | 45449-2733 |
| DAVID GAULT | 3914 ORLEANS DR | | | | KOKOMO | IN | 46902-4347 |
| DAVID GAUS | 3910 TROUT CREEK LN | | | | OAKLAND | MI | 48363-2664 |
| DAVID GAUT | 9324 S GROVE RD | | | | DEWITT | MI | 48820-9144 |
| DAVID GAUTHIER | 13107 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| DAVID GAUTHIER | 371 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| DAVID GAVULIC | 23120 GENEVA ST | | | | OAK PARK | MI | 48237-2194 |
| DAVID GAWLIK | 3117 KRUEGER RD | | | | N TONAWANDA | NY | 14120-1407 |
| DAVID GAWORSKI | N941 COUNTY ROAD K | | | | FORT ATKINSON | WI | 53538-8504 |
| DAVID GAY | 1884 E 100 N | | | | KOKOMO | IN | 46901-3451 |
| DAVID GAYDOU | 10375 EVELYN DR | | | | CLIO | MI | 48420-7713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GEAN | 2376 OAKRIDGE DR | | | | FLINT | MI | 48507-3560 |
| DAVID GEAR | G5350 E COLDWATER RD | | | | FLINT | MI | 48506 |
| DAVID GEARO | 880 CAMERON AVE | | | | YOUNGSTOWN | OH | 44502-2209 |
| DAVID GEARY | 9636 N BLOOMFIELD TWP48 | | | | GALION | OH | 44833 |
| DAVID GEATCHES | 1920 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9669 |
| DAVID GEBUR | PO BOX 84 | | | | ONYX | CA | 93255-0084 |
| DAVID GECHOFF | 8070 LAMPLIGHT DR | | | | JENISON | MI | 49428-9185 |
| DAVID GEDDES | 165 E BARTON ST | | | | NEWAYGO | MI | 49337-8836 |
| DAVID GEE | 215 HENRY GRADY HWY | | | | DAWSONVILLE | GA | 30534-5718 |
| DAVID GEER | 12885 ISLE ROYALE DR | | | | DEWITT | MI | 48820-8671 |
| DAVID GEIGER | 217 GALLOPING HILL RD | | | | HOPKINTON | NH | 03229-3402 |
| DAVID GEILING | 1107 WHITNEY DR | | | | COLUMBIA | TN | 38401-5115 |
| DAVID GEIST | 26435 POTOMAC DRIVE | | | | SUN CITY | CA | 92586 |
| DAVID GEITER | 1507 NW A ST | | | | BLUE SPRINGS | MO | 64015-3222 |
| DAVID GEKLER | 338 CLINK BLVD | | | | CRESTLINE | OH | 44827-1302 |
| DAVID GELONECK | 36403 SAMOA DR | | | | STERLING HTS | MI | 48312-3048 |
| DAVID GEMMEL | 450 KNIGHT CAMPGROUND RD | | | | SHELBYVILLE | TN | 37160-6513 |
| DAVID GENADENHOF | 21037 W BRAXTON LN | | | | PLAINFIELD | IL | 60544-7657 |
| DAVID GENAW | 6342 CENTENNIAL DR | | | | TEMPERANCE | MI | 48182-1121 |
| DAVID GENOVESE | 6671 HARBOR VIEW DR | | | | PRESQUE ISLE | MI | 49777-8528 |
| DAVID GENSKE | 116 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1212 |
| DAVID GENTGES | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DAVID GEORGE | 10013 HANOVER DR | | | | SHREVEPORT | LA | 71115-3430 |
| DAVID GEORGE | 206 WESTGATE CIR | | | | TROY | OH | 45373-2957 |
| DAVID GEORGE | 309 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| DAVID GEORGE | 3365 HESS RD | | | | LOCKPORT | NY | 14094-9468 |
| DAVID GEORGE | 43657 PERIGNON DR | | | | STERLING HEIGHTS | MI | 48314-1928 |
| DAVID GEORGE | 4378 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| DAVID GEORGE I I I | 4038 SAINT ANDREWS CT APT 4 | | | | CANFIELD | OH | 44406-8027 |
| DAVID GEPPERT | 19679 ASHLEY CT | | | | LIVONIA | MI | 48152-4023 |
| DAVID GERALD | 10441 GARRISON RD | | | | DURAND | MI | 48429-1803 |
| DAVID GERBER | 2564 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9318 |
| DAVID GERBER | 4541 E PURPLE MOUNTAIN ST | | | | YUMA | AZ | 85365-9226 |
| DAVID GERKEN | 1739 TIFFIN DR | | | | DEFIANCE | OH | 43512-3435 |
| DAVID GERMANN | 5979 WINCHESTER ST | | | | BELLEVILLE | MI | 48111-1061 |
| DAVID GERNER | 8760 HOWARD DR | | | | WILLIAMSVILLE | NY | 14221-7626 |
| DAVID GEROW | 3179 N WASHBURN RD | | | | DAVISON | MI | 48423-8193 |
| DAVID GEROW | 9963 ELM AVE | | | | NEWAYGO | MI | 49337-8248 |
| DAVID GERRY | 11215 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| DAVID GERST | 46425 HARRIS RD | | | | BELLEVILLE | MI | 48111-9299 |
| DAVID GERTCHER | 2890 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-8985 |
| DAVID GERZSENY | 13389 N BRAY RD | | | | CLIO | MI | 48420-9108 |
| DAVID GEYER | 1405 W JAMES DR | | | | PERU | IN | 46970-7309 |
| DAVID GHANI | 755 CANDLELITE CT | | | | FORT WAYNE | IN | 46807-3806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GHANNAM JR | 9129 VINELAND CT APT B | | | | BOCA RATON | FL | 33496-4207 |
| DAVID GIBAS | 5224 W FOREST HOME AVE APT 4 | | | | MILWAUKEE | WI | 53219-4534 |
| DAVID GIBBONS | 420 EAGLE WAY | | | | SMITHS GROVE | KY | 42171-8702 |
| DAVID GIBBONS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DAVID GIBBS | 395 ANDERSON RD | | | | BEDFORD | IN | 47421-7402 |
| DAVID GIBBS | 6806 KILROY RD | | | | CASTALIA | OH | 44824-9225 |
| DAVID GIBSON | 1103 WOODKREST DR | | | | FLINT | MI | 48532-2246 |
| DAVID GIBSON | 12919 HIGHWAY 28 W | | | | VIENNA | MO | 65582-8180 |
| DAVID GIBSON | 28311 UNION HILL RD | | | | ANDERSON | AL | 35610-3527 |
| DAVID GIBSON | 33322 MELTON ST | | | | WESTLAND | MI | 48186-4823 |
| DAVID GIBSON | 4751 FIDDLE AVE | | | | WATERFORD | MI | 48328-2119 |
| DAVID GIBSON | 5346 ASHLAND DR | | | | FLOWERY BRANCH | GA | 30542-5143 |
| DAVID GIBSON | 5599 MARSH RD | | | | HASLETT | MI | 48840-8671 |
| DAVID GIBSON | PO BOX 44 | | | | CREIGHTON | MO | 64739-0044 |
| DAVID GIDDINGS | 3189 3RD AVE | | | | GRAND ISLAND | NY | 14072-1550 |
| DAVID GIESKEN | 16355 ROAD 27 | | | | FORT JENNINGS | OH | 45844-8839 |
| DAVID GIFFIN | 727 REDMANS VICTORY LN | | | | OAK GROVE | MO | 64075-8416 |
| DAVID GIGUERE | 2651 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8935 |
| DAVID GILBERT | 25376 W 149TH PL | | | | OLATHE | KS | 66061 |
| DAVID GILBERT | 2715 S RIVER RD | | | | SAGINAW | MI | 48609-5327 |
| DAVID GILBERT | 4998 HIBBARD RD | | | | CORUNNA | MI | 48817-9313 |
| DAVID GILBERT | 5361 WILEY DR | | | | SHELBY TOWNSHIP | MI | 48317-1276 |
| DAVID GILBERT | 5477 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| DAVID GILBERT | 850 EASTGATE DR | | | | ANDERSON | IN | 46012-9690 |
| DAVID GILBERT | 898 MOHEGAN ST | | | | BIRMINHAM | MI | 48009-5667 |
| DAVID GILBERT | 9915 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| DAVID GILBERTSON | 10503 N KIDDER RD | | | | EDGERTON | WI | 53534-9013 |
| DAVID GILES | 60 MOSS CRK | | | | TOLEDO | OH | 43612-5228 |
| DAVID GILL | 2052 SEYMOUR AVE | | | | FLINT | MI | 48503-4343 |
| DAVID GILL | 5 FORESTAL DR | | | | HAMBURG | NY | 14075-4612 |
| DAVID GILL | 6991 FLAT CREEK RD | | | | COLLEGE GROVE | TN | 37046-9223 |
| DAVID GILL | 8891 SUGARLAND DR APT 2201 | | | | SHREVEPORT | LA | 71115-2827 |
| DAVID GILLAM | 14502 HOFMEISTER RD | | | | PETERSBURG | OH | 44454-9719 |
| DAVID GILLENGERTEN | 2190 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| DAVID GILLESPIE | 2072 ROCKDELL DR | | | | FAIRBORN | OH | 45324-2529 |
| DAVID GILLESPIE | 2130 OJIBWAY TRL | | | | WEST BRANCH | MI | 48661-9727 |
| DAVID GILLESPIE | 420 E 600 N | | | | ALEXANDRIA | IN | 46001-8794 |
| DAVID GILLESPIE | 97 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9296 |
| DAVID GILLETTE | 12817 PICADILLY DR | | | | STERLING HTS | MI | 48312-1507 |
| DAVID GILLEY | 8251 S 250 E | | | | MARKLEVILLE | IN | 46056-9701 |
| DAVID GILLILAND | 54 WOODLAND LKS | | | | SULLIVAN | MO | 63080-9302 |
| DAVID GILLIS | 16817 SE 23RD ST | | | | CHOCTAW | OK | 73020-6439 |
| DAVID GILLIS | 8 LAURA DR | | | | SANDY CREEK | NY | 13145-2150 |
| DAVID GILLOTTE | 4758 HERD RD | | | | METAMORA | MI | 48455-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GILMAN | 1423 MARQUETTE ST | | | | SAGINAW | MI | 48602-1768 |
| DAVID GILMARTIN | 6816 TRAPPER WAY | | | | MIDLAND | GA | 31820-3813 |
| DAVID GILMARTIN CUST | SEAN M GILMARTIN | UNDER NV UNIF TRANS MIN ACT | 3651 LUMINAL AVE | | LAS VEGAS | NV | 89147 |
| DAVID GILROY | 3442 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4306 |
| DAVID GILSINGER | 611 ELMWOOD RD | | | | BALTIMORE | MD | 21206-2118 |
| DAVID GILSON | 3511 ELLIS PARK DR | | | | BURTON | MI | 48519-1475 |
| DAVID GIMBUTIS | 5048 ABBEY LN | | | | SHELBY TOWNSHIP | MI | 48316-4100 |
| DAVID GINDER | 3328 N 100 W | | | | ANDERSON | IN | 46011-9520 |
| DAVID GINDHART | PO BOX 1004 | | | | JONES | OK | 73049-1004 |
| DAVID GINGRICH | 1619 HATCH RD | | | | OKEMOS | MI | 48864-3764 |
| DAVID GINN | 814 LONG LANE DR | | | | FARMERVILLE | LA | 71241-2216 |
| DAVID GIRARD | 2875 STAGS LEAP DR | | | | ORANGE CITY | FL | 32763-8347 |
| DAVID GIRARD | 9225 LAKEWOOD DR | | | | WHITMORE LAKE | MI | 48189-8201 |
| DAVID GIRDLEY | 16150 FRONTENAC AVE | | | | CLINTON TOWNSHIP | MI | 48038-3316 |
| DAVID GISSENDANNER | 15410 YOUNG ST | | | | DETROIT | MI | 48205-3660 |
| DAVID GIVAND | 779 WALNUT DR N | | | | MANSFIELD | OH | 44904-1540 |
| DAVID GIVENS | 1414 W 34TH ST | | | | INDIANAPOLIS | IN | 46208-4551 |
| DAVID GIVENS | 8852 W STATE ROAD 32 | | | | LAPEL | IN | 46051-9766 |
| DAVID GLADDEN | PO BOX 7203 | | | | DEARBORN | MI | 48121-7203 |
| DAVID GLADDING | 433 N ROBINSON ST | | | | LYONS | MI | 48851-9640 |
| DAVID GLASCOFF | 146 AARON CT | | | | TROY | MO | 63379-4603 |
| DAVID GLASS | 11076 N 300 E | | | | ALEXANDRIA | IN | 46001-9071 |
| DAVID GLASS | 170 CANTERBURY CT | | | | COLUMBIANA | OH | 44408-8457 |
| DAVID GLASSBURN | 416 TORRINGTON ST | | | | PORT CHARLOTTE | FL | 33954-3544 |
| DAVID GLAZA | 446 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8706 |
| DAVID GLAZE | 2483 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3773 |
| DAVID GLENDE | 4200 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8937 |
| DAVID GLENN | 4253 HOLT RD | | | | BLAND | MO | 65014-2607 |
| DAVID GLEW | 2215 LABELLE ST | | | | LANSING | MI | 48911-5415 |
| DAVID GLICK | PO BOX 231 | | | | DEFIANCE | OH | 43512-0231 |
| DAVID GLOVA | 6783 CATHEDRAL CT SE | | | | ALTO | MI | 49302-9049 |
| DAVID GLOVER | 10753 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9681 |
| DAVID GLOVER | PO BOX 336 | | | | GLENNIE | MI | 48737-0336 |
| DAVID GLOWINSKI | PO BOX 176 | | | | MIKADO | MI | 48745-0176 |
| DAVID GLUSZEWSKI | 10 RIVER MARSH CT | | | | OKATIE | SC | 29909-4260 |
| DAVID GNASS | 211 EAST RD | | | | DIMONDALE | MI | 48821-8724 |
| DAVID GOAD | 4012 S JEFFERSON AVE | | | | NORWOOD | OH | 45212-4020 |
| DAVID GODDARD | 48300 HARRIS RD | | | | BELLEVILLE | MI | 48111-8983 |
| DAVID GODDARD | 6351 BUFFALO TRL | | | | ALGER | MI | 48610-8630 |
| DAVID GODDEN | 350 W NORTH ST | | | | IONIA | MI | 48846-1149 |
| DAVID GODFREY | 2415 WINDBROOK ST | | | | CHIPLEY | FL | 32428-8046 |
| DAVID GODINEZ | 3970 CASTRO VALLEY BLVD SPC 10 | | | | CASTRO VALLEY | CA | 94546 |
| DAVID GODING | 23 CHERRYWOOD DR | | | | PALOS PARK | IL | 60464-1576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GOECKE | 200 MINNEAPOLIS ST | | | | DEFIANCE | OH | 43512-2345 |
| DAVID GOETTSCH | 47044 LIBERTY DR | | | | SHELBY TWP | MI | 48315-4658 |
| DAVID GOFORTH | 6263 BROKENHURST RD | | | | INDIANAPOLIS | IN | 46220-4931 |
| DAVID GOIT | 2523 BROWN CABIN RD | | | | LUZERNE | MI | 48636-9722 |
| DAVID GOLD | 13061 CHIPPEWA DR | | | | WARREN | MI | 48088-1851 |
| DAVID GOLDENETZ | 2081 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3531 |
| DAVID GOLDSTEIN | 317 WESLEY ST | | | | ROCHESTER | MI | 48307-1867 |
| DAVID GOLDSWORTHY | 1008 MURRAY ST | | | | GRAND BLANC | MI | 48439-9385 |
| DAVID GOMEZ | 817 PIPER DR | | | | SAGINAW | MI | 48604-1817 |
| DAVID GOMEZ | 9561 154TH ST | | | | NOBLE | OK | 73068-5237 |
| DAVID GOMORCZAK | 101 KATIE LN | | | | COLUMBIA | TN | 38401-5539 |
| DAVID GONDER | 364 JACKSON ST | | | | HUBBARD | OH | 44425-1507 |
| DAVID GONSALVEZ | 620 WALLACE ST | | | | BIRMINGHAM | MI | 48009-1607 |
| DAVID GONSER | 104 CARDINAL DR | | | | MORGANTOWN | IN | 46160-8776 |
| DAVID GONSOWSKI | PO BOX 353 | | | | AKRON | NY | 14001-0353 |
| DAVID GONZALES | 4505 VISTA MOUNTAIN DR | | | | SPARKS | NV | 89436-4658 |
| DAVID GONZALES | 5631 MCQUEEN PL | | | | SAN ANTONIO | TX | 78240-2438 |
| DAVID GONZALEZ | 225 MASSACHUSETTS AVE | | | | BUFFALO | NY | 14213-2217 |
| DAVID GONZALEZ | 7529 BELDALE AVE | | | | HUBER HEIGHTS | OH | 45424-3202 |
| DAVID GONZALEZ | 815 N WORKMAN ST | | | | SAN FERNANDO | CA | 91340-1747 |
| DAVID GOOD | 5977 N WASHINGTON RD | | | | PIQUA | OH | 45356-9336 |
| DAVID GOODE | 6176 HICKORY LAWN CT | | | | GROVE CITY | OH | 43123-9175 |
| DAVID GOODELL | 5685 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48383-3317 |
| DAVID GOODING | 2120 CENTRAL AVE APT 104 | | | | ANDERSON | IN | 46016-4381 |
| DAVID GOODLOW | 109 WALKING HORSE CT | | | | NASHVILLE | TN | 37211-6820 |
| DAVID GOODMAN | 11950 WILLOW GROVE LANE | | | | CLERMONT | FL | 34711-6616 |
| DAVID GOODRICH | 291 POTTER ST | | | | MULLIKEN | MI | 48861-9663 |
| DAVID GOODROW | 337 N COBALT DR | | | | GREEN VALLEY | AZ | 85614-3289 |
| DAVID GORACK | 282 MAIN ST APT 12C | | | | TERRYVILLE | CT | 06786-5926 |
| DAVID GORAJEK | 28043 PEPPERMILL RD | | | | FARMINGTON HILLS | MI | 48331-3330 |
| DAVID GORDON | 11481 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| DAVID GORDON | 127 S KIMBERLY AVE | | | | YOUNGSTOWN | OH | 44515-2414 |
| DAVID GORDON | 3161 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8749 |
| DAVID GORDON | 507 W 35TH ST | | | | WILMINGTON | DE | 19802-2642 |
| DAVID GORETCKI | 4910 LACLAIR RD | | | | STANDISH | MI | 48658-9663 |
| DAVID GORMAN | 22 N PEARL ST | | | | JANESVILLE | WI | 53548-6504 |
| DAVID GORMAN | 713 N WILSON AVE | | | | ROYAL OAK | MI | 48067-5113 |
| DAVID GORNEY | 8685 GERA RD | | | | BIRCH RUN | MI | 48415-9717 |
| DAVID GORSEGNER | 2819 ARLINGTON AVE | | | | RACINE | WI | 53403-4209 |
| DAVID GORSKI | 20861 N MILES ST | | | | CLINTON TWP | MI | 48036-1943 |
| DAVID GORSKI | 44200 GALWAY DR | | | | NORTHVILLE | MI | 48167-3703 |
| DAVID GORSUCH | 1005 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-0806 |
| DAVID GORTE | 214 S MCDONNELL ST | | | | CORUNNA | MI | 48817-1750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GOSS | 5058 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| DAVID GOTTLEBER | 3313 WINTER ST | | | | SAGINAW | MI | 48604-2227 |
| DAVID GOTTSCHALK | 936 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| DAVID GOUDEAU | 17577 NE 7TH ST | | | | CHOCTAW | OK | 73020-7488 |
| DAVID GOULD | 3199 ECKINGER ST | | | | FLINT | MI | 48506-2039 |
| DAVID GOULD | 8106 EMERALD LN W | | | | WESTLAND | MI | 48185-7644 |
| DAVID GOULET | 1437 GRASSMERE AVE | | | | FLINT | MI | 48532-4027 |
| DAVID GOULOOZE | 12970 HAZEL DR | | | | WAYLAND | MI | 49348-9330 |
| DAVID GOURLEY | 2418 KING ST | | | | JANESVILLE | WI | 53546-5932 |
| DAVID GOWEN | 1312 SHAGBARK CT | | | | TROY | MO | 63379-3315 |
| DAVID GOYER | 144 DEVONSHIRE CT | | | | ANDERSON | IN | 46013-4873 |
| DAVID GRAAP | 2113 S MARION AVE | | | | JANESVILLE | WI | 53546-5996 |
| DAVID GRACE | 4673 BAILEY RD | | | | DIMONDALE | MI | 48821-9604 |
| DAVID GRAFENAUER | N7102 WOODFIELD LN | | | | WHITEWATER | WI | 53190-4445 |
| DAVID GRAHAM | 11822 GERANIUM ST | | | | FREDERICKSBURG | VA | 22407-6264 |
| DAVID GRAHAM | 1312 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-2967 |
| DAVID GRAHAM | 770 POTH RD | | | | MANSFIELD | OH | 44906-1672 |
| DAVID GRAINGER | 2250 LINN RD | | | | WILLIAMSTON | MI | 48895-9521 |
| DAVID GRANGAARD | 1901 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6167 |
| DAVID GRANGER | 3550 S SHORE DR | | | | LAPEER | MI | 48446-9755 |
| DAVID GRANGER | 4504 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5100 |
| DAVID GRANGER | 808 JEFFERSON ST | | | | FRANKTON | IN | 46044-9788 |
| DAVID GRANT | 120 S MERIDIAN ST | | | | GOLDSMITH | IN | 46045-8002 |
| DAVID GRANT | 1609 LINDENWOOD DR | | | | KOKOMO | IN | 46902-5813 |
| DAVID GRANT | 2070 SEWARD AVE | APT 2E | | | BRONX | NY | 10473-2124 |
| DAVID GRANT | 300 CAREY RD | | | | MASSENA | NY | 13662-3445 |
| DAVID GRANZ | 31006 VILLAGE WEST DR N | | | | LAPEER | MI | 48446-1617 |
| DAVID GRAPPIN III | 3151 SHILLAIR DR | | | | BAY CITY | MI | 48706-1325 |
| DAVID GRASL | 2697 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4868 |
| DAVID GRASS | 11129 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9448 |
| DAVID GRASS | 46349 VINEYARD AVE | | | | SHELBY TOWNSHIP | MI | 48317-3934 |
| DAVID GRATZ | 30232 EASTFIELD ST | | | | FARMINGTON HILLS | MI | 48334-2242 |
| DAVID GRAUZER | 22449 STATLER ST | | | | SAINT CLAIR SHORES | MI | 48081-2335 |
| DAVID GRAVES | 1214 E 33RD ST | | | | MARION | IN | 46953-4153 |
| DAVID GRAVES | 317 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9388 |
| DAVID GRAVES | 4180 SAGE LAKE RD | | | | LUPTON | MI | 48635-9744 |
| DAVID GRAVES | 7444 WINDRIDGE DR | | | | PINCKNEY | MI | 48169-9267 |
| DAVID GRAY | 1601 HAMPSHIRE CT | | | | LIBERTY | MO | 64068-3269 |
| DAVID GRAY | 284 N SAGINAW ST | | | | MONTROSE | MI | 48457-9786 |
| DAVID GRAY | 6009 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5066 |
| DAVID GRAY | 8219 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9519 |
| DAVID GRAY | PO BOX 92 | | | | BURT | MI | 48417-0092 |
| DAVID GRAYBEAL | NIXON PEABODY LLP | 437 MADISON AVENUE | | | NEW YORK | NY | 10022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID GRAYSON | 4302 FERN GLEN ST | | | | HOLIDAY | FL | 34691-3779 |
| DAVID GREANYA | 2818 CHEROKEE AVE | | | | FLINT | MI | 48507-1959 |
| DAVID GRECH | 763 BINGHAM CT | | | | COMMERCE TWP | MI | 48382-5012 |
| DAVID GREELEY | 15532 HARLAN RD | | | | COPEMISH | MI | 49625-9530 |
| DAVID GREEN | 11511 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1382 |
| DAVID GREEN | 132 GREEN BAY DR | | | | BOARDMAN | OH | 44512-6235 |
| DAVID GREEN | 1837 CHESTER RD APT 7 | | | | ROYAL OAK | MI | 48073-1946 |
| DAVID GREEN | 36 BISSELL AVE | | | | BUFFALO | NY | 14211-2306 |
| DAVID GREEN | 37261 MENTON ST | | | | ROMULUS | MI | 48174-3970 |
| DAVID GREEN | 4801 ESTERO PL | | | | TOLEDO | OH | 43623-3734 |
| DAVID GREEN | 52530 MOUND RD | | | | SHELBY TWP | MI | 48316-3257 |
| DAVID GREEN | 606 DEERFIELD LN | | | | NORCROSS | GA | 30093-5001 |
| DAVID GREEN | 801 DELAWARE CT | | | | POTTERVILLE | MI | 48876-9505 |
| DAVID GREEN | 833 HIGH LONESOME RD | | | | DEFUNIAK SPRINGS | FL | 32435-8026 |
| DAVID GREENE | 1029 COUNTY ROUTE 19 | | | | CONSTABLE | NY | 12926-2106 |
| DAVID GREENE | PO BOX 874 | | | | UNION CITY | CA | 94587-0874 |
| DAVID GREENHALGH | 15 HILL RD | | | | IVYLAND | PA | 18974-1405 |
| DAVID GREENLEE | 19009 N CO RD 550 EAST | | | | DUNKIRK | IN | 47336 |
| DAVID GREENLEE | 310 BAFFIN RD | | | | GALVESTON | IN | 46932-9402 |
| DAVID GREENSLATE | HC 1 BOX 405 | | | | PONTIAC | MO | 65729-9729 |
| DAVID GREENWAY | 51545 IROQUOIS TRL | | | | MACOMB | MI | 48042-4260 |
| DAVID GREER | 2080 N STATE RD | | | | HARBOR SPRINGS | MI | 49740-8847 |
| DAVID GREER | 6441 W HENRIETTA RD | | | | W HENRIETTA | NY | 14586-9620 |
| DAVID GREER | 8426 LACE BARK LN | | | | LIVERPOOL | NY | 13090-1215 |
| DAVID GREER SR | 4835 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254-1987 |
| DAVID GREESON | 5064 PASADENA AVE | | | | FLUSHING | MI | 48433-2415 |
| DAVID GREGG | 4403 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| DAVID GREGORY | 2812 HOLLIS DR NE | | | | GRAND RAPIDS | MI | 49505-3411 |
| DAVID GREGORY | 4146 MERWIN RD | | | | LAPEER | MI | 48446-9765 |
| DAVID GRELLNER | 254 GREEN SUMMIT DR | | | | WENTZVILLE | MO | 63385-4379 |
| DAVID GRENAWALT | 12448 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8007 |
| DAVID GRENIER | 5404 WINDROW RD | | | | ROCKVALE | TN | 37153 |
| DAVID GRESHAM | 1747 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306-3141 |
| DAVID GRESKO | 11399 COLUMBIA W RIVER RD | | | | COLUMBIA STA | OH | 44028 |
| DAVID GRIDER | PO BOX 139 | | | | BATH | MI | 48808-0139 |
| DAVID GRIDLEY | 1087 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9799 |
| DAVID GRIESE | 1890 DARWIN RD | | | | PINCKNEY | MI | 48169-9834 |
| DAVID GRIESHOP | 6999 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9426 |
| DAVID GRIESING | 5678 BUELL RD | | | | VASSAR | MI | 48768-9674 |
| DAVID GRIESSEL | 29124 CONGRESS ST | | | | ROSEVILLE | MI | 48066-2260 |
| DAVID GRIFFEN | PO BOX 183 | | | | CLARENCE | NY | 14031-0183 |
| DAVID GRIFFEY | 19417 COUNTY ROAD 13 | | | | PIONEER | OH | 43554-9717 |
| DAVID GRIFFEY | 214 N TRUITT RD | | | | MUNCIE | IN | 47303-4557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID GRIFFEY | 6248 N HOLLY ST | | | | KANSAS CITY | MO | 64118-2284 |
| DAVID GRIFFIE | 25 REDINGTON CT | | | | W CARROLLTON | OH | 45449-1755 |
| DAVID GRIFFIN | 1010 CANTERBURY DR | | | | PONTIAC | MI | 48341-2336 |
| DAVID GRIFFIN | 15914 STOUT ST | | | | DETROIT | MI | 48223-1273 |
| DAVID GRIFFIN | 3165 OLD CARRIAGE TRL | | | | BRIGHTON | MI | 48116-7404 |
| DAVID GRIFFIN | 6680 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9790 |
| DAVID GRIFFIN | 913 WILDWOOD TER | | | | MARSHALL | TX | 75672-5821 |
| DAVID GRIFFIS | 305 BOBWHITE DR SW | | | | DECATUR | AL | 35601-6434 |
| DAVID GRIFFITHS | 15191 FORD RD APT 412 | | | | DEARBORN | MI | 48126-4695 |
| DAVID GRIMM | 2721 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9746 |
| DAVID GRINDER | 116 RAMONA AVE | | | | BUFFALO | NY | 14220-2309 |
| DAVID GRINDER | 3137 ABBOTT RD | | | | ORCHARD PARK | NY | 14127-1005 |
| DAVID GRINNELL | 6176 BRIGGS LAKE DR | | | | BRIGHTON | MI | 48116-9563 |
| DAVID GROAT | 5508 ROBIN DR | | | | GRAND BLANC | MI | 48439-7930 |
| DAVID GROCE | 14995 ORLEANS DR | | | | SHELBY TWP | MI | 48315-2533 |
| DAVID GROCH | 6842 SUNRIDGE LN | | | | HOLLAND | OH | 43528-9152 |
| DAVID GROFF | 5529 E STATION RD | | | | ROANOKE | IN | 46783-9166 |
| DAVID GROGAN | 175 GROGAN ST | | | | BALL GROUND | GA | 30107-3904 |
| DAVID GROHMAN | 7552 WIGGINS RD | | | | HOWELL | MI | 48855-7313 |
| DAVID GROLEAU | 132 POWELL LN | | | | SPEEDWELL | TN | 37870-8247 |
| DAVID GROOTEN | 5656 SHANGRI LA DR | | | | KALAMAZOO | MI | 49004-9517 |
| DAVID GROSE | 16067 20TH AVE | | | | MARION | MI | 49665-8257 |
| DAVID GROSS | 6547 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2453 |
| DAVID GROSS | 9435 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9193 |
| DAVID GROSSMAN | 1752 WHITE WATER DR | | | | ROCHESTER HLS | MI | 48309-3221 |
| DAVID GROSVENOR | 319 HILLTOP DR | | | | SHELBYVILLE | TN | 37160-4807 |
| DAVID GROTHE | 5016 SKIPPING STONE DR | | | | INDIANAPOLIS | IN | 46237-8661 |
| DAVID GROUGAN | 4016 HUNTERS CIR W | | | | CANTON | MI | 48188-2361 |
| DAVID GROULX | 3276 SHILLELAGH DR | | | | FLINT | MI | 48506-2245 |
| DAVID GROVE | 15341 PLAZA SOUTH DRIVE | | | | TAYLOR | MI | 48180 |
| DAVID GROVE | 3143 AIRPORT RD | | | | WATERFORD | MI | 48329-3009 |
| DAVID GROVE | 3509 WESTGROVE DR | | | | ARLINGTON | TX | 76001-5261 |
| DAVID GROW | 8940 FRANKFORT RD | | | | HOLLAND | OH | 43528-8907 |
| DAVID GRUBE | 1285 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-8276 |
| DAVID GRUBER | 126 GREAT PINES DR | | | | OXFORD | MI | 48371-3446 |
| DAVID GRULEY | 19431 GILL RD | | | | LIVONIA | MI | 48152-4040 |
| DAVID GRUMBACHE | 5410 RIDGE DR | | | | READING | MI | 49274-9732 |
| DAVID GRUNEWALD | 102 E POTTAWATAMIE ST | | | | TECUMSEH | MI | 49286-2044 |
| DAVID GRUSZCZYNSKI | 2585 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 |
| DAVID GRZYBOWSKI | 5450 BONNIEBROOK RD | | | | SYLVANIA | OH | 43560-3702 |
| DAVID GRZYBOWSKI SR | 1108 MILL CREEK RD | | | | FALLSTON | MD | 21047-1722 |
| DAVID GUARINO | 25017 FILMORE ST | | | | TAYLOR | MI | 48180-2040 |
| DAVID GUBALA | 8334 E POTTER RD | | | | DAVISON | MI | 48423-8178 |
| DAVID GUCKIAN | 10321 CEDAR POINT DR | | | | WHITE LAKE | MI | 48386-2976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID GUDENAU | 31214 SUMMER LN E | | | | FRASER | MI | 48026-2476 |
| DAVID GUDGEL | 7 LOSSON GARDEN DR APT 5 | | | | CHEEKTOWAGA | NY | 14227-2330 |
| DAVID GUDRITZ | 204 ALICE ST | | | | CHARLEVOIX | MI | 49720-1406 |
| DAVID GUELETTE | 6146 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| DAVID GUENTHER | 2966 ROLFE RD | | | | MASON | MI | 48854-9787 |
| DAVID GUERNSEY | 544 SPOKANE AVE | | | | LANSING | MI | 48910-5449 |
| DAVID GUERRA | 6473 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| DAVID GUERRIERI | 471 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2237 |
| DAVID GUESSFORD | 12128 WALNUT POINT RD | | | | HAGERSTOWN | MD | 21740-2316 |
| DAVID GUEST | 31050 OLMSTEAD RD | | | | ROCKWOOD | MI | 48173-9705 |
| DAVID GUIDOS | 11573 SPENCER RD | | | | BRIGHTON | MI | 48114-7518 |
| DAVID GUILES | 11003 LAKE SHORE DR | | | | FENTON | MI | 48430-2460 |
| DAVID GUILFOYLE | 26 JADE HILL RD | | | | AUBURN | MA | 01501-3215 |
| DAVID GUINN | 643 RATON PASS | | | | MIAMISBURG | OH | 45342-2227 |
| DAVID GUITHUES | 4600 N 622 W | | | | HUNTINGTON | IN | 46750-8987 |
| DAVID GUMMEL | 27 W UPPER FERRY RD | | | | EWING | NJ | 08628-2713 |
| DAVID GUNDLACH | 3208 LAWRENCE AVE | | | | HURON | OH | 44839-2143 |
| DAVID GUNDRUM | 820 PARK RD | | | | CRESTLINE | OH | 44827-1010 |
| DAVID GUNDRUM | PO BOX 123 | | | | FORTVILLE | IN | 46040-0123 |
| DAVID GUNN | 4511 S MURRAY RD | | | | JANESVILLE | WI | 53548-9250 |
| DAVID GUNNELS | 690 FOXWOOD TRL | | | | ORTONVILLE | MI | 48462-9068 |
| DAVID GURIN | 7063 CANAL RD | | | | VALLEY VIEW | OH | 44125-5502 |
| DAVID GUSTAFSON | 115 MILLWOOD DR | | | | TONAWANDA | NY | 14150-5513 |
| DAVID GUSTAVESON | 2707 N ORCHARD RD | | | | MARION | IN | 46952-1132 |
| DAVID GUTIERREZ | 10180 N MCCLELLAND RD | | | | BRECKENRIDGE | MI | 48615-9769 |
| DAVID GUY | 5612 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1040 |
| DAVID GWINNUP | 8054 FOREST LAKE DR | | | | YOUNGSTOWN | OH | 44512-5911 |
| DAVID H ADKINS | 3114 PINNACLE PARK DR D | | | | MORAINE | OH | 45418 |
| DAVID H ARNDT | 796 N FINN RD | | | | ESSEXVILLE | MI | 48732-9425 |
| DAVID H ASHLEY | 1057 S TERRACE ST | | | | JANESVILLE | WI | 53546-5326 |
| DAVID H BELL | 5580 BLYTH CT | | | | BOKEELIA | FL | 33922-3013 |
| DAVID H BENNETT | 717 DORSET AVE | | | | YPSILANTI | MI | 48198-6194 |
| DAVID H BONEBRIGHT | PO BOX 844 | | | | LINN CREEK | MO | 65052-0844 |
| DAVID H BRYANT | 9046 DAYTON-OXFORD RD | | | | CARLISLE | OH | 45005 |
| DAVID H CLAIR | PO BOX 763 | | | | CEDARVILLE | OH | 45314 |
| DAVID H COOPER | 9380 W GRAND RIVER HWY | | | | GRAND LEDGE | MI | 48837-9205 |
| DAVID H COUCH JR | 2683 LEE CITY RD | | | | CAMPTON | KY | 41301-9715 |
| DAVID H CRAWFORD | 103  E. MADISON | | | | NILES | OH | 44446-5128 |
| DAVID H CUTSHALL | 1112 GREEN TREE DR | | | | DAYTON | OH | 45429-6105 |
| DAVID H DICKSON | 2310  EAST STROOP ROAD | | | | KETTERING | OH | 45440-1133 |
| DAVID H DICKSON | 2310 E STROOP RD | | | | KETTERING | OH | 45440-1133 |
| DAVID H EGLER | 1112 WINDSOR AVE | | | | DAYTON | OH | 45402-5754 |
| DAVID H GINER | 594 BRITTON ROAD | | | | GREECE | NY | 14616-3007 |
| DAVID H GRUMBACHE | 5410 RIDGE DR | | | | READING | MI | 49274-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID H HAMM | 5151  MEDLAR RD | | | | MIAMISBURG | OH | 45342-4747 |
| DAVID H HANEY | 1535 BIGWOODS RD | | | | MOREHEAD | KY | 40351 |
| DAVID H HARPER | 2227  CENTER ROAD | | | | KENDALL | NY | 14476-9741 |
| DAVID H HARPER | 4520 PROSPECT RD | | | | NEWTON FALLS | OH | 44444-8753 |
| DAVID H HUFFORD | 5135 W ELKTON RD | | | | HAMILTON | OH | 45011-8427 |
| DAVID H HUGHES | 27 CARRIE MARIE LN | | | | HILTON | NY | 14468 |
| DAVID H HUGHES | 848 WOODHILL RD | | | | DAYTON | OH | 45431-2887 |
| DAVID H LANG JR. | 6117 FALCON CT S | | | | JOSHUA | TX | 76058-4245 |
| DAVID H LEWIS | 7139 PERIWINKLE DR | | | | MACUNGIE | PA | 18062 |
| DAVID H LITTERAL | 9895 HORSESHOE RD | | | | LYNCHBURG | OH | 45142-9446 |
| DAVID H MITSCHANG | 41 MAYFIELD AVE | | | | TONAWANDA | NY | 14150-9201 |
| DAVID H NISBETT | 205 OAK HOLLOW CT. | | | | SENECA | SC | 29672-6766 |
| DAVID H ODOM | 320 SOUTH UCLID AVE | | | | DAYTON | OH | 45402 |
| DAVID H OLSON | 7863 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9534 |
| DAVID H OWEN | 122 PEBBLE BEACH DR | | | | BENTON | LA | 71006-9555 |
| DAVID H PAYNE MD INC | PO BOX 465 | INDUSTRIAL ORTHOPEDICS SPINE & | | | TUSTIN | CA | 92781-0465 |
| DAVID H SHIELDS | 767 WARNER RD | | | | VIENNA | OH | 44473 |
| DAVID H SNIDER | 3517 STICKNEY AVE UPPR | | | | CLEVELAND | OH | 44109-5062 |
| DAVID H SPROWLE | 491 ELK DRIVE | | | | PAGOSA SPRINGS | CO | 81147-7652 |
| DAVID H SWEARINGEN | 3321 WITHERWARD TR | | | | DAYTON | OH | 45449-3545 |
| DAVID H TINNIN | 711 E RIVER RD | | | | FLUSHING | MI | 48433-2142 |
| DAVID H VARECKA | 85   HICKORY MANOR DRIVE | | | | ROCHESTER | NY | 14606-4509 |
| DAVID H WANZO | 1539 OLMSTED PL | | | | DAYTON | OH | 45406 |
| DAVID H YOUNGER | 7535  MARTINDALE RD. | | | | TIPP CITY, | OH | 45371-7600 |
| DAVID H. JONES | CH. 7 TRUSTEE, IN RE: IMAGEPOINT | P.O. BOX 50034 | | | KNOXVILLE | TN | 37950 |
| DAVID H. JONES, CH. 7 TRUSTEE IN RE: IMA | CH. 7 TRUSTEE, IN RE: IMAGEPOINT, INC. | P.O. BOX 50034 | | | KNOXVILLE | TN | 37950 |
| DAVID HAAS | 1222 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6020 |
| DAVID HAAS | 1478 COUNTY ROAD 3555 | | | | PARADISE | TX | 76073-4602 |
| DAVID HAAS | 8492 NE 336TH ST | | | | CAMERON | MO | 64429-8045 |
| DAVID HAAS | 917 GRAY FOX CT | | | | HOWELL | MI | 48843-9059 |
| DAVID HAAS | 985 MOUNTVIEW RD | | | | LAPEER | MI | 48446-9053 |
| DAVID HABERLAND | 2375 AMELITH RD | | | | BAY CITY | MI | 48706-9320 |
| DAVID HACKER | 3038 W CROSS ST | | | | ANDERSON | IN | 46011-8754 |
| DAVID HACKETT | 743 CAMBRIDGE DR | | | | JANESVILLE | WI | 53548-2792 |
| DAVID HADAD | 2184 AMY DR APT 1 | | | | NIAGARA FALLS | NY | 14304-6511 |
| DAVID HAEFFNER | 160177 NELSON RD. | | | | NORMAN | OK | 73026 |
| DAVID HAGAN | 11575 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| DAVID HAGAN | 2413 HARKINS RD | | | | WHITE HALL | MD | 21161-8948 |
| DAVID HAGEMAN | 2219 FULFORD ST | | | | KALAMAZOO | MI | 49001-4583 |
| DAVID HAGER | 2484 STAGECOACH RD | | | | E LIVERPOOL | OH | 43920-9506 |
| DAVID HAGER | 7275 BENNETT LAKE RD | | | | FENTON | MI | 48430-9071 |
| DAVID HAGER | 7358 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| DAVID HAGERMAN | 1805 DELL RD | | | | LANSING | MI | 48911-7135 |
| DAVID HAGGADONE | 2467 TITTABAWASSEE ST | | | | ALGER | MI | 48610-9496 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID HAGGERTY | PO BOX 691 | | | | DEWITT | MI | 48820-0691 |
| DAVID HAGGERTY JR | 1354 W WEBB RD | | | | DEWITT | MI | 48820-9386 |
| DAVID HAGLER | RR 1 BOX 123 | | | | PATTERSON | MO | 63956-9733 |
| DAVID HAGLUND | PO BOX 848 | | | | STERLING HEIGHTS | MI | 48311-0848 |
| DAVID HAHLEN | 2152 S PRICETOWN RD | | | | DIAMOND | OH | 44412-9626 |
| DAVID HAHN | 1082 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| DAVID HAHN | 5929 W SWEDEN RD | | | | BERGEN | NY | 14416-9516 |
| DAVID HAHN | 904 4TH ST | | | | SANDUSKY | OH | 44870-4001 |
| DAVID HAILEY | 2423 E 61ST ST | | | | CLEVELAND | OH | 44104-1703 |
| DAVID HAJDYLA | 42473 CASTLE CT | | | | CANTON | MI | 48188-1118 |
| DAVID HAJEC | 12318 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8887 |
| DAVID HAJEK | 11296 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| DAVID HAKE | 3343 STATE ROUTE #305 | | | | SOUTHINGTON | OH | 44470 |
| DAVID HAKOLA | 18209 KENNA DR | | | | CLINTON TWP | MI | 48035-2456 |
| DAVID HALE | 1551 MADDOX ST | | | | WEST BLOOMFIELD | MI | 48324-3839 |
| DAVID HALE | 20322 CARLIER ST | | | | CLINTON TWP | MI | 48035-4405 |
| DAVID HALE | 210 HILLVIEW DR | | | | LIVINGSTON | TN | 38570-8142 |
| DAVID HALE | 215 AVONLEA ST | | | | WHITE LAKE | MI | 48386-2705 |
| DAVID HALE | 5816 N POST RD | | | | SPENCER | OK | 73084-4112 |
| DAVID HALE | 6620 COUNTY ROAD 87 | | | | MOULTON | AL | 35650-6344 |
| DAVID HALEY | 164 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2026 |
| DAVID HALFMANN | 10930 E IONIA ST | | | | FOWLER | MI | 48835-8227 |
| DAVID HALL | 10267 BUNTON RD | | | | WILLIS | MI | 48191-9738 |
| DAVID HALL | 1280 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9750 |
| DAVID HALL | 15663 DUPAGE BLVD | | | | TAYLOR | MI | 48180 |
| DAVID HALL | 1588 LASEA RD | | | | SPRING HILL | TN | 37174-2559 |
| DAVID HALL | 16233 JUNIPER DR | | | | COOPERSVILLE | MI | 49404-9645 |
| DAVID HALL | 1930 GRANT ST | | | | BELOIT | WI | 53511-2836 |
| DAVID HALL | 2 LEECH AVE | | | | WILMINGTON | DE | 19805-5105 |
| DAVID HALL | 26 KIRK ST | | | | CANFIELD | OH | 44406-1627 |
| DAVID HALL | 2615 E THOMAS AVE | | | | TERRE HAUTE | IN | 47805-1738 |
| DAVID HALL | 28418 ELBAMAR DR | | | | GROSSE ILE | MI | 48138-2067 |
| DAVID HALL | 3890 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9739 |
| DAVID HALL | 5497 BROOK POINT RD | | | | TOLEDO | OH | 43611-1402 |
| DAVID HALL | 560 E AZALEA TER | | | | BELOIT | WI | 53511-1602 |
| DAVID HALL | 603 DAVENPORT AVE | | | | SAGINAW | MI | 48602-5616 |
| DAVID HALL | 6797 W NORTHSHORE DR | | | | LAKE CITY | MI | 49651-8546 |
| DAVID HALL | 8216 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3412 |
| DAVID HALL | 955 LIVINGSTON BOATDOCK RD | | | | ALLONS | TN | 38541-6749 |
| DAVID HALL SR | 32 GRANDVIEW CT | | | | BATTLE CREEK | MI | 49015-5006 |
| DAVID HALLECK | 2585 LAKEWOOD DR | | | | ALPENA | MI | 48707-3650 |
| DAVID HALLER | 1700 OLD 122 RD | | | | LEBANON | OH | 45036-9000 |
| DAVID HALLOCK | 194 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HALLOWELL | 443 E 900 S | | | | PENDLETON | IN | 46064-9396 |
| DAVID HALSTED | BOX 95 201 SUMMIT | | | | MUIR | MI | 48860 |
| DAVID HALTER | APT 118 | 17635 HENDERSON PASS | | | SAN ANTONIO | TX | 78232-1574 |
| DAVID HALTERMAN | 1022 CHAD CT | | | | PLAINFIELD | IN | 46168-2381 |
| DAVID HAMEL | 8706 W 950 N | | | | MIDDLETOWN | IN | 47356 |
| DAVID HAMIL | 2648 VINING ST | | | | MELBOURNE | FL | 32904-7491 |
| DAVID HAMILTON | 1063 PICKWICK PL | | | | FLINT | MI | 48507-3780 |
| DAVID HAMILTON | 14 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2323 |
| DAVID HAMILTON | 1578 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| DAVID HAMILTON | 4 CORKWOOD CT | | | | BROWNSBURG | IN | 46112-1982 |
| DAVID HAMILTON | 5162 TILLMAN ST | | | | KALAMAZOO | MI | 49009-6480 |
| DAVID HAMILTON | 5204 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3750 |
| DAVID HAMILTON | PO BOX 124 | 311 WASHINGTON STREET | | | REPUBLIC | OH | 44867-0124 |
| DAVID HAMM | 5151 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4747 |
| DAVID HAMM | 9450 N COUNTY ROAD 800 WEST | | | | MIDDLETOWN | IN | 47356-9325 |
| DAVID HAMMELEF | 23617 VALLEY STARR | | | | NOVI | MI | 48375-3648 |
| DAVID HAMMOND | 5182 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8925 |
| DAVID HAMMOND | PO BOX 68 | | | | ALGONAC | MI | 48001-0068 |
| DAVID HAMON | PO BOX 991 | | | | LOGANSPORT | LA | 71049-0991 |
| DAVID HAMPSHIRE | 180 APRIL CT | | | | N HUNTINGDON | PA | 15642-1102 |
| DAVID HAMRICK | 3953 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4785 |
| DAVID HANCOCK | 1401 S 23RD ST | | | | ELWOOD | IN | 46036-3010 |
| DAVID HANCOCK | 245 NORMANDALE DR | | | | ROCHESTER | NY | 14624-1619 |
| DAVID HANCSAK | 3766 MINTON RD | | | | ORION | MI | 48359-1570 |
| DAVID HANDLEY | 5685 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| DAVID HANDLIN | 295 LANE 650D SNOW LK | | | | FREMONT | IN | 46737-9024 |
| DAVID HANDY | 5700 S GROSVENOR HWY | | | | BLISSFIELD | MI | 49228-0089 |
| DAVID HANDY | 915 LOGAN ST | | | | SALEM | VA | 24153-3253 |
| DAVID HANEL | 2140 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2141 |
| DAVID HANEY | 10 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| DAVID HANEY | 6125 GOTT CREEK TRL | | | | SWORMVILLE | NY | 14051-1921 |
| DAVID HANJE | 11167 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| DAVID HANKERSON | 18100 ARCHDALE ST | | | | DETROIT | MI | 48235-3285 |
| DAVID HANKERSON | COUNTY MANAGER | 100 CHEROKEE STREET | | | MARIETTA | GA | 30090 |
| DAVID HANKERSON | COUNTY MANAGER | 101 CHEROKEE STREET | | | MARIETTA | GA | 30090 |
| DAVID HANKERSON | COUNTY MANAGER | 102 CHEROKEE STREET | | | MARIETTA | GA | 30090 |
| DAVID HANKERSON | COUNTY MANAGER | 103 CHEROKEE STREET | | | MARIETTA | GA | 30090 |
| DAVID HANKINS | 2775 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9723 |
| DAVID HANN | 12856 OLYMPUS WAY | | | | STRONGSVILLE | OH | 44149-3238 |
| DAVID HANN | 27930 GREENING ST | | | | FARMINGTON HILLS | MI | 48334-3715 |
| DAVID HANNAFORD | 3714 QUAIL LN | | | | ANDERSON | IN | 46012-9243 |
| DAVID HANNAH | 113 LEE DR | | | | SHARPSVILLE | IN | 46068-9307 |
| DAVID HANNER | 2307 CARRIAGE WAY | | | | MILFORD | MI | 48381-3168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HANSEN | 10395 SE HERITAGE DR | | | | TEQUESTA | FL | 34695-1446 |
| DAVID HANSEN | 3617 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8505 |
| DAVID HANSEN | 4534 WOODGATE DR | | | | JANESVILLE | WI | 53546-8204 |
| DAVID HANSEN | PO BOX 727 | | | | HIGHLAND | MI | 48357-0727 |
| DAVID HANSON | 2943 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-6306 |
| DAVID HANSON | 6541 PARK VALLEY DR | | | | CLARKSTON | MI | 48348-4553 |
| DAVID HANUSCHAK | 10658 TALLMADGE RD | | | | DIAMOND | OH | 44412-9749 |
| DAVID HARANCZAK | 4615 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1738 |
| DAVID HARBOWY | PO BOX 216 | | | | SAINT HELEN | MI | 48656-0216 |
| DAVID HARBY | 114 GENERALS WAY CT | | | | FRANKLIN | TN | 37064-4972 |
| DAVID HARDAWAY | 29612 DORNING RD | | | | TONEY | AL | 35773-8126 |
| DAVID HARDENBURGH | 1215 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8666 |
| DAVID HARDING | 11835 EL CAMARA DR | | | | FLORISSANT | MO | 63033-8116 |
| DAVID HARDING | 521 KENNETH LN | | | | BELTON | MO | 64012-4929 |
| DAVID HARDMAN | 273 RED OAK TRL | | | | SPRING HILL | TN | 37174-7506 |
| DAVID HARDMAN | 6378 SPENCER CLARK RD | | | | FOWLER | OH | 44418-9771 |
| DAVID HARDY | 1647 S BEECH AVE | | | | WHITE CLOUD | MI | 49349-8967 |
| DAVID HARDY | PO BOX 33 | 5950 CEDAR LANE | | | OTTER LAKE | MI | 48464-0033 |
| DAVID HARGIS | 1056 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7596 |
| DAVID HARGROVE | 170 CHASE DR | | | | DECATUR | AL | 35603-6130 |
| DAVID HARGROVE | 85 STABLETON WAY | | | | SPRINGBORO | OH | 45066-7501 |
| DAVID HARKCOM | 1432 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4065 |
| DAVID HARKINS | 2110 STEVENSON ST | | | | FLINT | MI | 48504-4031 |
| DAVID HARLEY | 2046 PALM AVE NW | | | | WARREN | OH | 44483-3164 |
| DAVID HARLEY | 2298 IMLAY CITY RD | | | | LAPEER | MI | 48446-3262 |
| DAVID HARLSTON | 1128 WEST ST | | | | TEXARKANA | TX | 75501-7443 |
| DAVID HARMAN | HC 64 BOX 161 | | | | HILLSBORO | WV | 24946-9716 |
| DAVID HARMEIER | PO BOX 22 | | | | OTISVILLE | MI | 48463-0022 |
| DAVID HARMON | 1250 REMINGTON CIR | | | | SHREVEPORT | LA | 71106-8297 |
| DAVID HARMON | PO BOX 247 | | | | COVINGTON | TX | 76636-0247 |
| DAVID HARNACK | 126 JOSHUA DR | | | | EVANSVILLE | WI | 53536-1050 |
| DAVID HARNETT | 4815 INGHAM ST | | | | LANSING | MI | 48911-2961 |
| DAVID HARNS | 7560 E NYE HWY | | | | EATON RAPIDS | MI | 48827-9081 |
| DAVID HARP | 4760 PHELPS LAKE RD | | | | SILVERWOOD | MI | 48760-9712 |
| DAVID HARPER | 10120 S FM 372 | | | | GAINESVILLE | TX | 76240-8460 |
| DAVID HARPER | 11762 MOATE DR | | | | FISHERS | IN | 46037-4341 |
| DAVID HARPER | 12720 OSPREYS WAY | | | | DEWITT | MI | 48820-7863 |
| DAVID HARPER | 1900 E BROAD AVE | | | | ALBANY | GA | 31705-2314 |
| DAVID HARPER | 2227 CENTER RD | | | | KENDALL | NY | 14476-9741 |
| DAVID HARRIETT | PO BOX 541 | | | | MEDINA | OH | 44258-0541 |
| DAVID HARRINGTON | 2000 WEST 92ND AVENUE | NUMBER 436 | | | FEDERAL HEIGHTS | CO | 80260 |
| DAVID HARRINGTON | 2876 QUARTZ DR | | | | TROY | MI | 48085-3934 |
| DAVID HARRINGTON | PO BOX 17 | | | | TOPINABEE | MI | 49791-0017 |
| DAVID HARRIS | 11721 WOODLAND HILL DRIVE | | | | CHOCTAW | OK | 73020-8227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HARRIS | 1379 CHAMBLEE GAP RD | | | | CUMMING | GA | 30040-5111 |
| DAVID HARRIS | 1447 LOCUST ST | | | | MINERAL RIDGE | OH | 44440-9306 |
| DAVID HARRIS | 18321 RACHO RD | | | | WYANDOTTE | MI | 48193-8435 |
| DAVID HARRIS | 2239 HIGHFIELD AVE | | | | FLINT | MI | 48504-2460 |
| DAVID HARRIS | 4203 FOREST AVE | | | | NORWOOD | OH | 45212-3330 |
| DAVID HARRIS | 5271 W SAGINAW RD | | | | VASSAR | MI | 48768-9590 |
| DAVID HARRIS | 8440 E WINDSOR RD | | | | SELMA | IN | 47383-9667 |
| DAVID HARRIS | PO BOX 388 | | | | CASEVILLE | MI | 48725-0388 |
| DAVID HARRIS JR | 545 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3207 |
| DAVID HARRISON | HC 1 BOX 4475 | | | | AIBONITO | PR | 00705-9704 |
| DAVID HARROUN | 865 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-2547 |
| DAVID HART | 1041 NEWTON STREET | | | | ENGLEWOOD | FL | 34224-5001 |
| DAVID HART | 12020 N COUNTY ROAD 825 W | | | | GASTON | IN | 47342-8802 |
| DAVID HART-PREDMORE | 35 YARKERDALE DR | | | | ROCHESTER | NY | 14615-1033 |
| DAVID HARTE | 113 S 8TH ST APT 2 | | | | LANSING | MI | 48912-1464 |
| DAVID HARTFELDER | 3910 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3099 |
| DAVID HARTFELDER | 6020 AUGUSTA CT | | | | GRAND BLANC | MI | 48439-9475 |
| DAVID HARTLEY | 493 FRANKHAUSER RD | | | | AMHERST | NY | 14221-3029 |
| DAVID HARTMAN | 25 ARGYLE RD | | | | RYE BROOK | NY | 10573-2133 |
| DAVID HARTMAN | 7550 E LANSING RD | | | | DURAND | MI | 48429-9725 |
| DAVID HARTSUFF | 1607 WINDSOR ST | | | | LANSING | MI | 48906-2876 |
| DAVID HARTWELL | 408 E STATE ST | | | | PENDLETON | IN | 46064-1033 |
| DAVID HARTZ | 5104 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3853 |
| DAVID HARTZLER | 510 DOUGLASTON DR | | | | ORTONVILLE | MI | 48462-8525 |
| DAVID HARVATH | 1444 LEINAAR RD | | | | DELTON | MI | 49046-8503 |
| DAVID HARVEY | 11A HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8764 |
| DAVID HARVEY | 2203 TITUS AVE | | | | DAYTON | OH | 45414-4137 |
| DAVID HARVEY | 3144 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3539 |
| DAVID HARVEY | 5083 RIDGETOP DR | | | | WATERFORD | MI | 48327-1344 |
| DAVID HARVEY | 704 PINEWOOD DR | | | | MIDDLETOWN | DE | 19709-8643 |
| DAVID HARVEY | 714 S DETTMAN RD | | | | JACKSON | MI | 49203-2213 |
| DAVID HARVEY | PO BOX 21 | | | | MILFORD | TX | 76670-0021 |
| DAVID HARVEY | PO BOX 428757 | | | | CINCINNATI | OH | 45242-8757 |
| DAVID HARVEY JR | 5518 GIST AVE | | | | BALTIMORE | MD | 21215-4506 |
| DAVID HARVILLE | 3414 OXFORD MILLVILLE RD | | | | OXFORD | OH | 45056-8915 |
| DAVID HARVILLE | 3871 S CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-1480 |
| DAVID HASCHEL | 6985 E GUNN CT | | | | INVERNESS | FL | 34450-3589 |
| DAVID HASELHORST | 17610 35TH AVE N | | | | PLYMOUTH | MN | 55447-1175 |
| DAVID HASKELL | 2000 DELTA RD | | | | BAY CITY | MI | 48706-9790 |
| DAVID HASKELL | 31759 LEXINGTON ST | | | | WARREN | MI | 48092-5003 |
| DAVID HASKINS | 10172 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| DAVID HASSE | 3543 MULLER DR | | | | ZEPHYRHILLS | FL | 33540-6582 |
| DAVID HASSEL | 2200 W BOSTON BLVD | | | | DETROIT | MI | 48206-1731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HASSEL | 2588 HALE ST | | | | AVON | OH | 44011-1857 |
| DAVID HASSLER | 93 GREENLEAF AVE | | | | TONAWANDA | NY | 14150-8314 |
| DAVID HASTINGS | 1539 CAMELLIA CT | | | | LAKE PLACID | FL | 33852-5740 |
| DAVID HASTINGS | 6478 23 MILE RD | | | | BARRYTON | MI | 49305-9771 |
| DAVID HASTINGS | 685 ROCKFIELD BROWNING RD | | | | ROCKFIELD | KY | 42274-9797 |
| DAVID HASTY | 449 GREEN ST | | | | CARO | MI | 48723-1911 |
| DAVID HASYN | 484 SW RAMON CT | | | | LAKE CITY | FL | 32024-0046 |
| DAVID HASYN | 5625 4TH STREET CT W | | | | BRADENTON | FL | 34207-3800 |
| DAVID HATCHER | 1206 GREYSTONE PKWY | | | | TOLEDO | OH | 43615-7669 |
| DAVID HATFIELD | 3824 POBST DR | | | | DAYTON | OH | 45420-1050 |
| DAVID HATFIELD | 6436 ROBISON LN | | | | SALINE | MI | 48176-9094 |
| DAVID HATHAZI | 1911 CASTLE RD | | | | FOREST HILL | MD | 21050-1947 |
| DAVID HATMAKER | PO BOX 8242 | | | | TOLEDO | OH | 43605-0242 |
| DAVID HATTAR | 215 GOLFCREST DR | | | | DEARBORN | MI | 48124-1172 |
| DAVID HAUSER | 2250 BETH DR | | | | ANDERSON | IN | 46017-9680 |
| DAVID HAUSER | 3100 WITT HWY | | | | DEERFIELD | MI | 49238-9783 |
| DAVID HAUSER | 8400 CASTLEHAWK CT | | | | RENO | NV | 89523-4867 |
| DAVID HAUSMAN | 2804 MAXON RD | | | | VARYSBURG | NY | 14167-9717 |
| DAVID HAVENS | PO BOX 227 | | | | EBEN JUNCTION | MI | 49825-0227 |
| DAVID HAVERCAMP | 1446 CHARLES ST | | | | ESSEXVILLE | MI | 48732-1903 |
| DAVID HAWCROFT | 3302 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| DAVID HAWES | 13608 FOWLER RD | | | | CHESANING | MI | 48616-9523 |
| DAVID HAWES | 14175 TUSCOLA RD | | | | CLIO | MI | 48420-8848 |
| DAVID HAWKESBY | 7922 CRYSTAL HAVEN LN | | | | LAS VEGAS | NV | 89123-0717 |
| DAVID HAWKINS | 3119 BOND PL | | | | JANESVILLE | WI | 53548-3220 |
| DAVID HAWKINS | 4390 W BARNES RD | | | | MASON | MI | 48854-9721 |
| DAVID HAWKINS | 9880 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9690 |
| DAVID HAWLEY | 18505 OLD HICKORY LN | | | | FENTON | MI | 48430-8511 |
| DAVID HAY | 1649 BRADFORD ST NE | | | | GRAND RAPIDS | MI | 49503-1321 |
| DAVID HAYDEN | 40025 WAGNER RD | | | | PONCHATOULA | LA | 70454-6501 |
| DAVID HAYDEN | PO BOX 378 | | | | COVINGTON | IN | 47932-0378 |
| DAVID HAYDEN JR | 375 FERNWOOD DR | | | | WILLIAMSTOWN | KY | 41097-4204 |
| DAVID HAYES | 5319 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| DAVID HAYES | 814 W LAKE ST | | | | TAWAS CITY | MI | 48763-9301 |
| DAVID HAYHOE | 9266 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9435 |
| DAVID HAYLETT | 6919 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| DAVID HAYNES | 171 N MAPLE DR | | | | WILLIAMSVILLE | NY | 14221-7220 |
| DAVID HAYNES | 4206 MASON RD | | | | SANDUSKY | OH | 44870-9336 |
| DAVID HAYNES | 7837 ANKER DR | | | | GALION | OH | 44833-9714 |
| DAVID HAYNIE | 4647 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| DAVID HAYS | 1819 NW 20TH ST | | | | CAPE CORAL | FL | 33993-4925 |
| DAVID HAYS | 2308 N CARRIAGE LN | | | | MUNCIE | IN | 47304-9008 |
| DAVID HAYS | 4601 BRIAR MEADE ROAD | | | | EDMOND | OK | 73025 |
| DAVID HAYS | 911 WOODLAND DR | | | | MCKEESPORT | PA | 15133-3733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HAYWARD | 4086 7 MILE RD | | | | BAY CITY | MI | 48706-9425 |
| DAVID HAYWORTH | 539 N HIGHLAND ST | | | | MORGANTOWN | IN | 46160-9728 |
| DAVID HAZELET | 89 GLENHAVEN DR | | | | AMHERST | NY | 14228-1853 |
| DAVID HAZELWOOD | 4979 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9701 |
| DAVID HAZRA | 5734 MEADOWS DR | APT H | | | FORT WAYNE | IN | 46804-7636 |
| DAVID HEAD | 1256 KERWIN LN | | | | MANTECA | CA | 95336-6414 |
| DAVID HEAD | 2995 S HIGHWAY W | | | | WINFIELD | MO | 63389-2026 |
| DAVID HEADRICK | 9888 BLACK HORSE RUN RD | | | | FORT MILL | SC | 29707-9506 |
| DAVID HEALY | 215 E CAVANAUGH RD | | | | LANSING | MI | 48910-5398 |
| DAVID HEALY | 2539 PARKER BLVD | | | | TONAWANDA | NY | 14150-4529 |
| DAVID HEANY | 4630 N KENWOOD AVE | | | | KANSAS CITY | MO | 64116-1852 |
| DAVID HEATHERLY | 1295 CREEKSIDE WAY NORTH | | | | SEVIERVILLE | TN | 37876 |
| DAVID HEBL | 1616 VERMONT ST | | | | SAGINAW | MI | 48602-1742 |
| DAVID HECHT | 16046 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| DAVID HECKMAN JR | 17047 KINLOCH | | | | REDFORD | MI | 48240-2431 |
| DAVID HECKY | 6 CHERBOURG CT | | | | LAKE ST LOUIS | MO | 63367-1022 |
| DAVID HEDERICH | 3968 HIGHPOINT DR | | | | UNIONTOWN | OH | 44685-7935 |
| DAVID HEDGER | 2981 DAISY CT | | | | KETTERING | OH | 45420-3428 |
| DAVID HEDRICK | 10520 NOTESTINE RD | | | | FORT WAYNE | IN | 46835-9475 |
| DAVID HEETER | 1108 WILHELM ST | | | | DEFIANCE | OH | 43512-2953 |
| DAVID HEFFEL | 6257 S 26TH ST | | | | MILWAUKEE | WI | 53221-4834 |
| DAVID HEFFERNAN | 8142 FOX HOLLOW RD | | | | GOODRICH | MI | 48438-9235 |
| DAVID HEFFRON | 13142 S TALLMAN RD | | | | EAGLE | MI | 48822-9620 |
| DAVID HEFLIN | 705 MAIN ST | | | | ELWOOD | IN | 46036-1955 |
| DAVID HEGE JR. | 6075 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9048 |
| DAVID HEGGAN | 1305 W LAKE RD | | | | CLIO | MI | 48420-8807 |
| DAVID HEICHEL | 4242 42 S. RD., RT 9 | | | | LEXINGTON | OH | 44904 |
| DAVID HEICHELBECH | 1801 OREILLY CIR | | | | SPRING HILL | TN | 37174-9509 |
| DAVID HEIDE | 15270 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2052 |
| DAVID HEIDEPRIEM | 2983 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6852 |
| DAVID HEIKKINEN | 13 CHAMPLAIN AVE | | | | LEWISTON | ME | 04240-5216 |
| DAVID HEIN | 11755 PARK DR | | | | LENNON | MI | 48449-9307 |
| DAVID HEINICKE | 4162 TWILIGHT WAY | | | | ALLENDALE | MI | 49401-8459 |
| DAVID HEINSELMAN | 191 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-2621 |
| DAVID HEISE | 1141 HUNTERS CHASE DR | | | | FRANKLIN | TN | 37064-5714 |
| DAVID HEITMEYER | 23271 ROAD O | | | | CLOVERDALE | OH | 45827-9305 |
| DAVID HEIZER | 19860 TWENTY NINE MILE | | | | RAY | MI | 48096 |
| DAVID HELD | 6470 MAHONING AVE NE | | | | ALLIANCE | OH | 44601-8223 |
| DAVID HELKA | 32067 COVINGTON RD | | | | ROCKWOOD | MI | 48173-9652 |
| DAVID HELLMAN | 937 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-3658 |
| DAVID HELM | 725 PEPPERMINT ST | | | | ATTICA | MI | 48412-9722 |
| DAVID HELMER | 666 SHENANDOAH DR | | | | CLAWSON | MI | 48017-3001 |
| DAVID HELMICK | 14441 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| DAVID HELMS | 6004 108TH ST | | | | NOBLE | OK | 73068-7610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HELPAP JR | 1905 E PACKARD DR | | | | SAGINAW | MI | 48638-4536 |
| DAVID HEMPHILL | 3471 PAWLEYS LOOP N | | | | SAINT CLOUD | FL | 34769-7109 |
| DAVID HEMPLER | 2476 KENTHA CT | | | | HOLLY | MI | 48442-8323 |
| DAVID HENDERSON | 18 WATERFORD LN | | | | BEACHWOOD | OH | 44122-7591 |
| DAVID HENDERSON | 3737 CASCADES BLVD APT 102 | | | | KENT | OH | 44240-8049 |
| DAVID HENDERSON | 728 NEWSOME ST | | | | PRICHARD | AL | 36610-4337 |
| DAVID HENDERSON | 7419 N OUTLOOK LN | | | | PRESCOTT VALLEY | AZ | 86315-4588 |
| DAVID HENDERSON | 7814 JON SCOTT DR | | | | GRAND LEDGE | MI | 48837-9279 |
| DAVID HENDERSON JR | 115 CONNIE WALTERS RD | | | | CALHOUN | LA | 71225-8674 |
| DAVID HENDRIAN | 1010 NANCY ANN DR | | | | HOWELL | MI | 48855-9364 |
| DAVID HENDRICKS | 11742 COWFORD RD | | | | ATHENS | AL | 35611-6868 |
| DAVID HENDRICKSON | 2512 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9741 |
| DAVID HENDRIX | 2900 N APPERSON WAY TRLR 244 | HOLIDAY NORTH | | | KOKOMO | IN | 46901-1487 |
| DAVID HENDRIX | 5430 ALBANY CT | | | | FORT WAYNE | IN | 46835-4251 |
| DAVID HENDRIX | DAVID HENDRIX | 2731 WINSOR DR | | | EAU CLAIRE | WI | 54703-1779 |
| DAVID HENIFF JR | 50315 HUNTERS CREEK TRL | | | | SHELBY TOWNSHIP | MI | 48317-1808 |
| DAVID HENIG | 2981 BIRCHWOOD ST | | | | TRENTON | MI | 48183-3681 |
| DAVID HENIGE | 805 E BROAD ST | | | | CHESANING | MI | 48616-1628 |
| DAVID HENK | 4524 LEDGEWOOD DR | | | | MEDINA | OH | 44256-9028 |
| DAVID HENKE | 4218 GRAYTON DR | | | | WATERFORD | MI | 48328-3427 |
| DAVID HENLEY | 14525 ABBEY LN | APT A6 | | | BATH | MI | 48808-7717 |
| DAVID HENNING SR | 2512 TRANSIT RD. APT. 3C | | | | NEWFANE | NY | 14108 |
| DAVID HENNIS | 417 N SWAIN ST | | | | INGALLS | IN | 46048-9761 |
| DAVID HENRICK | 1427 PLANO RD | | | | BOWLING GREEN | KY | 42104-7847 |
| DAVID HENRY | 1241 N ALBA RD | | | | LAPEER | MI | 48446 |
| DAVID HENRY | 4335 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2013 |
| DAVID HENRY | 5536 ANDERSON ST | | | | FORT WORTH | TX | 76119-1505 |
| DAVID HENSLEY | 118 SQUIRE LYLE RD | | | | SCOTTSVILLE | KY | 42164-8862 |
| DAVID HENSLEY | 1540 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2169 |
| DAVID HENSLEY | 46 POTTER DR | | | | BELLEVILLE | MI | 48111-3608 |
| DAVID HERBERGER | 8012 RENOIR DR | | | | LAS CRUCES | NM | 88007-8988 |
| DAVID HERBERT | 1416 W WALNUT ST | | | | EL RENO | OK | 73036-4362 |
| DAVID HERBERT | 2204 S BURKETT RD | | | | LAKE CITY | MI | 49651-9389 |
| DAVID HERBERT | 4481 E PARK DR | | | | BAY CITY | MI | 48706-2549 |
| DAVID HERBISON | 31530 SUMMERS ST | | | | LIVONIA | MI | 48154-4239 |
| DAVID HERGENREDER | 9317 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |
| DAVID HERMAN | 35 ARTESIAN RD | | | LONDON GREAT BRITAIN W25DA | | | |
| DAVID HERMAN | 5437 W VAN BUREN ST | | | | CHICAGO | IL | 60644-4745 |
| DAVID HERMAN | 615 NORTH CAPITOL AVENUE | | | | LANSING | MI | 48933-1230 |
| DAVID HERNANDEZ | 11601 ISLAND COVE DR | | | | FORT WAYNE | IN | 46845-2062 |
| DAVID HERNANDEZ | 212 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8400 |
| DAVID HERNANDEZ | 631 CAMPOLINA DR | | | | GRAND PRAIRIE | TX | 75052-2557 |
| DAVID HERNER | 408 S DOBBSDELL ST | | | | TERRE HAUTE | IN | 47803-2443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HEROUX | 4890 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9644 |
| DAVID HERR | 3044 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3600 |
| DAVID HERR | 4131 SANDSTONE DR | | | | JANESVILLE | WI | 53546-4309 |
| DAVID HERRERA | 5589 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4223 |
| DAVID HERRERA | 7831 BIG RIVER DR | | | | RENO | NV | 89506-2174 |
| DAVID HERRIMAN | 3476 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| DAVID HERRING | 1921 YUMA TRL | | | | OKEMOS | MI | 48864-2744 |
| DAVID HERRING | 529 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| DAVID HERRINGTON | 6108 EAST AVE | | | | NEWFANE | NY | 14108-1329 |
| DAVID HERRON JR | 3720 GREGORY RD | | | | ORION | MI | 48359-2018 |
| DAVID HERSH | 211 WINTHROP LN | | | | SAGINAW | MI | 48638-6234 |
| DAVID HERTZBERG | 4765 LINCOLN RD | | | | STANDISH | MI | 48658-9435 |
| DAVID HERZOG | 14 PINETREE DR | | | | LANCASTER | NY | 14086-3416 |
| DAVID HESS | 1273 N HURON RD | | | | LINWOOD | MI | 48634-9412 |
| DAVID HESS | 1275 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9422 |
| DAVID HESS | 145 RIDGEFIELD DR | | | | DANDRIDGE | TN | 37725-4262 |
| DAVID HESSELL | PO BOX 345 | | | | WASHINGTON | MI | 48094-0345 |
| DAVID HESSELMAN | 1120 BELOIT AVE | | | | JANESVILLE | WI | 53546-2637 |
| DAVID HEUSS | 915 LOHR RD | | | | MANSFIELD | OH | 44903-7539 |
| DAVID HEVEL | 3060 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8427 |
| DAVID HEWETT | 215 N CENTER ST | | | | ROYAL OAK | MI | 48067-1786 |
| DAVID HEWITT | 3317 PEACE RIVER DR | | | | PT CHARLOTTE | FL | 33983-3452 |
| DAVID HEWITT | 5116 BUNKER RD | | | | MASON | MI | 48854-9732 |
| DAVID HEWITT | 605 WESTON RD | | | | LEHIGH ACRES | FL | 33936-7543 |
| DAVID HEXAMER | 2429 LAKE DR | | | | ANDERSON | IN | 46012-1822 |
| DAVID HEYBOER | 5075 EGYPT VALLEY AVE NE | | | | BELMONT | MI | 49306-9639 |
| DAVID HIATT | 4700 N 93RD ST | | | | KANSAS CITY | KS | 66109-3001 |
| DAVID HIATT | 609 FALL CREEK DR | | | | ANDERSON | IN | 46013-3718 |
| DAVID HIBBERT | 8415 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-9563 |
| DAVID HICKMAN | 109 CREEK SIDE DR | | | | PULASKI | TN | 38478-8602 |
| DAVID HICKS | 4768 OLD TOWN RD | | | | MARSHALL | TX | 75672-3946 |
| DAVID HICKS | 6417 N STRD 9 | | | | ALEXANDRIA | IN | 46001 |
| DAVID HICKS | G3331 HAMMERBERG | | | | FLINT | MI | 48507 |
| DAVID HIEGER | 1518 DELAINE AVE | | | | DE SOTO | MO | 63020-2945 |
| DAVID HIEMSTRA | 120 DUNCAN RD | | | | CLINTON | TN | 37716-6320 |
| DAVID HIGELMIRE | 13267 CLINTON RD | | | | ONONDAGA | MI | 49264-9611 |
| DAVID HIGGINS | 746 CASTLEBAR DR | | | | N TONAWANDA | NY | 14120-2910 |
| DAVID HIGHLAND | 14007 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4301 |
| DAVID HIGHT | 32977 BROOKSIDE CIR | | | | LIVONIA | MI | 48152-1426 |
| DAVID HILASKI | PO BOX 104 | | | | BRADLEY | MI | 49311-0104 |
| DAVID HILD | 4453 WILMINGTON PIKE | APT A | | | DAYTON | OH | 45440-1930 |
| DAVID HILDEBRAND | 47050 DENTON RD | | | | BELLEVILLE | MI | 48111-2202 |
| DAVID HILDEN | 11319 BRISTOL RD | | | | LENNON | MI | 48449-9450 |
| DAVID HILDEN | 56934 MANOR CT | | | | SHELBY TWP | MI | 48316-4824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID HILDENBRAND | 210 TIPPETT HOLLOW CT | | | | FRANKLIN | TN | 37067-4456 |
| DAVID HILDERBRAND | 17233 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9619 |
| DAVID HILL | 1081 W 108TH ST | | | | CHICAGO | IL | 60643-3722 |
| DAVID HILL | 12850 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| DAVID HILL | 13424 ENID BLVD | | | | FENTON | MI | 48430-1153 |
| DAVID HILL | 235 W MONUMENT AVE | | | | DAYTON | OH | 45402-3014 |
| DAVID HILL | 23753 MEDINA ST | | | | CLINTON TWP | MI | 48035-1927 |
| DAVID HILL | 25315 M 32 S | | | | HILLMAN | MI | 49746-8654 |
| DAVID HILL | 3218 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-3227 |
| DAVID HILL | 419 DOUBLE T LN | | | | CORBIN | KY | 40701-8800 |
| DAVID HILL | 6687 HUNTERS CREEK RD | | | | SOUTH WALES | NY | 14139-9513 |
| DAVID HILL | 915 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5502 |
| DAVID HILL | PO BOX 144 | | | | INDIAN RIVER | MI | 49749-0144 |
| DAVID HILL JR | 1261 JACQUELINE DR | | | | CRETE | IL | 60417-1347 |
| DAVID HILLIARD | 23 RAILROAD AVE | | | | MANHEIM | PA | 17545 |
| DAVID HILLIER | 6209 BURNINGTREE DR | | | | BURTON | MI | 48509-2610 |
| DAVID HILLIGOSS | 1431 ROMINE RD | | | | ANDERSON | IN | 46011-8708 |
| DAVID HILLIKER | 10387 CARMER RD | | | | FENTON | MI | 48430-2416 |
| DAVID HILLIS | 215 WHITE OAK DR | | | | GREENFIELD | IN | 46140-2557 |
| DAVID HILLS | 2408 N THOMAS RD | | | | FAIRGROVE | MI | 48733-9500 |
| DAVID HILT | 2403 CHAPARREL DR | | | | JANESVILLE | WI | 53546-3143 |
| DAVID HILT | 6259 N LONDON AVE | APT A | | | KANSAS CITY | MO | 64151-5203 |
| DAVID HILTNER | RR 18A 1456 | | | | CONTINENTAL | OH | 45831 |
| DAVID HINE | 1132 DON WAYNE DR | | | | LAPEER | MI | 48446-3030 |
| DAVID HINER | 11522 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| DAVID HINES | 7425 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-8782 |
| DAVID HINES | RR 2 | | | | SELMA | IN | 47383 |
| DAVID HINEY | 11523 E BROOKS RD | | | | LENNON | MI | 48449-9504 |
| DAVID HINEY | C/O ROBERT D HINEY | 3047 LINDEN LN APT 5 | | | FLINT | MI | 48507-1112 |
| DAVID HINTZ | 14640 W DIANE DR | | | | CAMDEN | MI | 49232-9553 |
| DAVID HIPPLE | 4627 CEDAR PL | | | | PRESTON | MD | 21655-1560 |
| DAVID HIRAI | PO BOX 5371 | | | | HACIENDA HEIGHTS | CA | 91745-0371 |
| DAVID HIRSBRUNNER | 148 VILLA LN | | | | SPARTA | TN | 38583-2572 |
| DAVID HISER | 13010 N WHEELING AVE | | | | GASTON | IN | 47342-8903 |
| DAVID HISLE | 1201 S 950 W | | | | ANDERSON | IN | 46012-9303 |
| DAVID HITE | 2401 S COUNTY ROAD 700 E | | | | SELMA | IN | 47383-9684 |
| DAVID HITSON | 7022 GARLAND RD | | | | MARYVILLE | TN | 37801-1245 |
| DAVID HITTS | 4705 E BASELINE RD | | | | WHITE CLOUD | MI | 49349-9560 |
| DAVID HITZEMAN | 813 CUSTER DR | | | | TOLEDO | OH | 43612-3230 |
| DAVID HIZER | 771 N REDWOOD AVE | | | | YPSILANTI | MI | 48198-7505 |
| DAVID HLAUDY | 17397 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9761 |
| DAVID HOAG | 1222 N WASHINGTON ST | | | | OWOSSO | MI | 48867-1771 |
| DAVID HOAGLAND | 1503 S LUICK AVE | | | | MUNCIE | IN | 47302-4453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HOBBINS | 3669 FISH LAKE RD | | | | LAPEER | MI | 48446-8315 |
| DAVID HOBBS | 427 REDWOOD AVE | | | | DAYTON | OH | 45405-5137 |
| DAVID HOBBS | 824-5 MORAVIAN ST | | | | ANDERSON | IN | 46012 |
| DAVID HOBBS JR | PO BOX 350 | | | | CHAPEL HILL | TN | 37034-0350 |
| DAVID HOCHARD | 2318 N 77TH ST | | | | KANSAS CITY | KS | 66109-2329 |
| DAVID HOCKEY | 7712 ALLEN RD | | | | CLARKSTON | MI | 48348-4404 |
| DAVID HODAPP | PO BOX 132 | | | | JONESBURG | MO | 63351-0132 |
| DAVID HODGE | 2429 ALTOONA ST | | | | FLINT | MI | 48504-4601 |
| DAVID HODGE | 612 KEENELAND CT | | | | MONTGOMERY | AL | 36109-4662 |
| DAVID HODGES | 2814 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| DAVID HODGES | 5395 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9415 |
| DAVID HODGES I I | 3365 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| DAVID HODGSON | 3041 CLACK RD | | | | MADISON | GA | 30650-5104 |
| DAVID HOEFLER | 603 FRANKLIN AVE | | | | UNION | OH | 45322-3214 |
| DAVID HOELLRICH | 28361 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8905 |
| DAVID HOERAUF | 4156 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1802 |
| DAVID HOERNER | 2111 NORTHERN DR | | | | BEAVERCREEK | OH | 45431-3124 |
| DAVID HOFACKER | 5201 FLAGLER ST | | | | FLINT | MI | 48532-4139 |
| DAVID HOFFMAN | 11110 GREEN RD | | | | GOODRICH | MI | 48438-9729 |
| DAVID HOFFMAN | 1448 VALLEY DR | | | | LAPEER | MI | 48446-1463 |
| DAVID HOFFMAN | 5201 N DORT HWY LOT 39 | | | | FLINT | MI | 48505-3083 |
| DAVID HOFFMAN | 8340 BELLE OAKS | | | | GREENWOOD | LA | 71033-3055 |
| DAVID HOFFMAN | 9115 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| DAVID HOFFMAN | PO BOX 214 | | | | WHITTEMORE | MI | 48770-0214 |
| DAVID HOFHERR | 10850 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9794 |
| DAVID HOFMANN | 13448 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9642 |
| DAVID HOGAN | 3756 OAK MEADOW LN | | | | LOWELL | MI | 49331-9560 |
| DAVID HOGGARTH | 35480 MARY ST | | | | ROMULUS | MI | 48174-4118 |
| DAVID HOGLIN | 465 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2627 |
| DAVID HOGSTON | 513 NOKOMIS ST | | | | TECUMSEH | MI | 49286-1042 |
| DAVID HOHMANN | 2003 BUNKER HILL CT | | | | ARRINGTON | TN | 37014-9744 |
| DAVID HOKE | 19 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1431 |
| DAVID HOLBERT | 186 MANCHESTER DR | | | | MARYVILLE | TN | 37803-6560 |
| DAVID HOLBROOK | 1436 STINSON ST | | | | OWOSSO | MI | 48867-1458 |
| DAVID HOLDEN | 374 BOYNE ST | | | | NEW HUDSON | MI | 48165-9780 |
| DAVID HOLDER | 406 OVERLOOK DR | | | | SEYMOUR | TN | 37865-5535 |
| DAVID HOLDER | 840 HULL AVE | | | | LEWISBURG | TN | 37091-4020 |
| DAVID HOLDERBAUM | 6462 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| DAVID HOLDERIED | 2292 BELLE MEADE DR | | | | DAVISON | MI | 48423-2054 |
| DAVID HOLDING | 14720 S DEWITT RD | | | | LANSING | MI | 48906-9361 |
| DAVID HOLDSWORTH | 621 MOUNT VERNON RD | | | | CHEEKTOWAGA | NY | 14215-1911 |
| DAVID HOLLAND | 14636 PINE LAKE ST | | | | CLERMONT | FL | 34711-7170 |
| DAVID HOLLAND | 21203 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9255 |
| DAVID HOLLAND | 4649 PIER DR | | | | TROY | MI | 48098-4180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HOLLEMAN | 1305 DEER TRACK TRL | | | | GRAND BLANC | MI | 48439-8342 |
| DAVID HOLLEMAN | TOD DTD 01/10/2008 | 17601 MAPLE | | | LANSING | IL | 60438-2006 |
| DAVID HOLLENBECK | 13255 DUFFIELD RD | | | | BYRON | MI | 48418-9010 |
| DAVID HOLLINGSWORTH | 48 COUNTRY CREEK DR | | | | MCLOUD | OK | 74851-8406 |
| DAVID HOLLMANN | 3715 ANDOVER PL | | | | FORT WAYNE | IN | 46804-2671 |
| DAVID HOLLOMAN | PO BOX 1147 | | | | OXFORD | GA | 30054-1147 |
| DAVID HOLLON | 2606 W 41ST ST | | | | ANDERSON | IN | 46011-5019 |
| DAVID HOLLOWAY | 3388 CHANNEL DR | | | | MACY | IN | 46951-8569 |
| DAVID HOLLOWAY | 7453 COLUMNS CIR APT 106 | | | | TRINITY | FL | 34655-3663 |
| DAVID HOLMAN | 6044 WOODLAND HILLS DR | | | | NASHVILLE | TN | 37211-8405 |
| DAVID HOLMAN | 7044 SEA STAR DR | | | | GRAND PRAIRIE | TX | 75054-7253 |
| DAVID HOLMES | 102 E CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1023 |
| DAVID HOLMES | 831 OAK CLUSTER CT | | | | HOWELL | MI | 48855-7773 |
| DAVID HOLMES | 868 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| DAVID HOLOD | 34450 FORTUNE CT | | | | ELYRIA | OH | 44039-4416 |
| DAVID HOLT | 3120 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5061 |
| DAVID HOLT | 3317 EMPIRE DR | | | | ROCHESTER HILLS | MI | 48309-4092 |
| DAVID HOLT | 5311 HWY 379 SOUH | | | | JAMESTOWN | KY | 42629 |
| DAVID HOLT | 7501 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9227 |
| DAVID HOLT | 7905 CREEKVIEW LN | | | | FORT WORTH | TX | 76123-2045 |
| DAVID HOLT | PO BOX 194 | | | | CREAM RIDGE | NJ | 08514-0194 |
| DAVID HOLT | PO BOX 441876 | | | | DETROIT | MI | 48244-1876 |
| DAVID HOMAN | 4222 W HANOVER RD | | | | JANESVILLE | WI | 53548-9204 |
| DAVID HONEYCUTT | 13281 N CLIO RD | | | | CLIO | MI | 48420-1024 |
| DAVID HONOMICHL | 28 S TAYLOR RD | | | | BRANCH | MI | 49402-9221 |
| DAVID HOOD | 49344 MORNING GLORY DR | | | | MACOMB | MI | 48044-1839 |
| DAVID HOOK | 406 WOODCREST LN | | | | FRANKLIN | TN | 37067-8532 |
| DAVID HOOKER | 8176 WASHBURN RD | | | | GOODRICH | MI | 48438-9276 |
| DAVID HOOPER | 1503 DILLON ST | | | | SAGINAW | MI | 48601-1329 |
| DAVID HOORNSTRA | 411 S GROVER AVE LOT 3 | | | | ALMA | MI | 48801-2899 |
| DAVID HOOVER | 1019 N MAIN ST | | | | AUBURN | IN | 46706-1229 |
| DAVID HOOVER | 133 ARROW ROAD LOT#252 | | | | HILTON HEAD | SC | 29928 |
| DAVID HOOVER | 5565 CLARK RD | | | | BATH | MI | 48808-8729 |
| DAVID HOOVER | 8576 INDIAN CREEK DR | | | | POLAND | OH | 44514-3387 |
| DAVID HOOVER | 9020 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406-9754 |
| DAVID HOOVER | 9379 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| DAVID HOPKINS | 1874 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6408 |
| DAVID HOPKINS | 3919 FOREST AVE | | | | NORWOOD | OH | 45212-3930 |
| DAVID HOPKINS | 519 FLETCHER ST | | | | OWOSSO | MI | 48867-3407 |
| DAVID HOPP | 11280 DENNISON RD | | | | MILAN | MI | 48160-9252 |
| DAVID HOPP | 3421 BOWERS RD | | | | ATTICA | MI | 48412-9392 |
| DAVID HOPPER | 19113 BENT OAK DR | | | | WARRENTON | MO | 63383-7291 |
| DAVID HOPSON | 577 BLANKS RD | | | | PORTERVILLE | MS | 39352-6597 |
| DAVID HORDYK | 7450 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HORGAN | 20025 OSMUS ST | | | | LIVONIA | MI | 48152-1515 |
| DAVID HORN | 4464 STATE ROUTE EE | | | | FARMINGTON | MO | 63640-7416 |
| DAVID HORNADAY | 2013 DELANCEY DR | | | | NORMAN | OK | 73071-3977 |
| DAVID HORNOF | 10476 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9228 |
| DAVID HORSFALL | 2089 MERRILL ST | | | | YPSILANTI | MI | 48197-4421 |
| DAVID HORSFIELD | PO BOX 86 | | | | PRESQUE ISLE | MI | 49777-0086 |
| DAVID HORTON | 15517 APPOLINE ST | | | | DETROIT | MI | 48227-4002 |
| DAVID HORTON | 3232 GREEN TRAILS CT | | | | WENTZVILLE | MO | 63385-5117 |
| DAVID HORTON | 400 W 3RD ST | | | | HILLMAN | MI | 49746-9033 |
| DAVID HORTON | 5410 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| DAVID HORTON | 928 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3535 |
| DAVID HORVATH | 9111 WOODGROVE DR | | | | PLYMOUTH | MI | 48170-5749 |
| DAVID HOSE | 1401  W  VALLEY  RD | | | | LANSING | MI | 48905-5843 |
| DAVID HOSEA | PO BOX 3014 | | | | INDIAN RIVER | MI | 49749-3014 |
| DAVID HOSEY | 228 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| DAVID HOTTLE | 4029 KIMBERWICK PL | | | | FORT WAYNE | IN | 46818-9359 |
| DAVID HOUCHINS | 437 PANAREA DR | | | | PUNTA GORDA | FL | 33950-8036 |
| DAVID HOUCK | 7 MAVISTA AVE | | | | DUNDALK | MD | 21222-4858 |
| DAVID HOUCK | K RR 3 | | | | NAPOLEON | OH | 43545 |
| DAVID HOUGH | 1972 HUNT RD SE | | | | CLEVELAND | TN | 37323-8862 |
| DAVID HOUGH | 6716 J R DR | | | | KALAMAZOO | MI | 49009 |
| DAVID HOUPT | 2106 CORD ST | | | | SPEEDWAY | IN | 46224-5132 |
| DAVID HOUPT | 530 R ST | | | | BEDFORD | IN | 47421-2027 |
| DAVID HOUSE | 405 N JEFFERSON | BOX 506 | | | SPRING HILL | KS | 66083 |
| DAVID HOUSER | 9697 W 250 N | | | | ETNA GREEN | IN | 46524-9528 |
| DAVID HOUSTON | 120 SUMMERBERRY LN | | | | NILES | OH | 44446-2136 |
| DAVID HOUSTON | 2516 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8820 |
| DAVID HOUSTON | 9312 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| DAVID HOVER JR | 355 N TURNER RD | | | | AUSTINTOWN | OH | 44515-2147 |
| DAVID HOWARD | 13320 ASTOR AVE | | | | CLEVELAND | OH | 44135-5008 |
| DAVID HOWARD | 13435 PARK DR | | | | CERRITOS | CA | 90703-1427 |
| DAVID HOWARD | 2728 SOUTHFORK DR | | | | KNOXVILLE | TN | 37921-3759 |
| DAVID HOWE | 6953 CALSON DR | | | | LANSING | MI | 48911-6521 |
| DAVID HOWE | 8267 OLD MILL DR | | | | PINCKNEY | MI | 48169-8923 |
| DAVID HOWE MOTORS INC | 425 S 4TH ST | | | | CLINTON | OK | 73601-4115 |
| DAVID HOWELL | 27749 STATE ROUTE 511 | | | | NEW LONDON | OH | 44851-9656 |
| DAVID HOWELL | 3121 SIMPSON DR | | | | SOMERSET | KY | 42503-6290 |
| DAVID HOWELL | 37606 GILL AVE | | | | ZEPHYRHILLS | FL | 33541-7703 |
| DAVID HOWELL | 55233 LORDONA LN | | | | SHELBY TWP | MI | 48315-1073 |
| DAVID HOWELL | 55233 LORDONA LN | | | | SHELBY TWP | MI | 48315-1073 |
| DAVID HOWITT | 2400 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1924 |
| DAVID HOWKO | 12419 TUSCOLA RD | | | | CLIO | MI | 48420-1006 |
| DAVID HOWLAND | PO BOX 305 | 1941 GRAMER ROAD | | | WEBBERVILLE | MI | 48892-0305 |
| DAVID HOWLETT | 2314 NOLEN DR | | | | FLINT | MI | 48504-5201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HOY | 9894 MCKINLEY ST | | | | TAYLOR | MI | 48180-3686 |
| DAVID HOYT | 1313 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6068 |
| DAVID HOYT | 380 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DAVID HOYT | 834 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2275 |
| DAVID HRAY | 1577 GENESEE AVE NE | | | | WARREN | OH | 44483-4182 |
| DAVID HREHA | 29128 MARK AVE | | | | MADISON HEIGHTS | MI | 48071-4411 |
| DAVID HRENKO | 5494 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| DAVID HRESKO | 5510 LARKIN LN | | | | CLARKSTON | MI | 48348-4826 |
| DAVID HRIBAR | 70480 MORENCY DR | | | | BRUCE TWP | MI | 48065-4386 |
| DAVID HRITZ | 4147 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| DAVID HSIA | 2589 TAYLOR DR | | | | TROY | MI | 48083-6910 |
| DAVID HUANG | 1150 PIAZZA ST | | | WINDSOR ON N9E4Y7 CANADA | | | |
| DAVID HUBBARD | 7810 SE 170TH RUTLEDGE ST | | | | THE VILLAGES | FL | 32162-8365 |
| DAVID HUBBARD JR | PO BOX 14582 | | | | DETROIT | MI | 48214-0582 |
| DAVID HUBER | 3885 N STEWART RD | | | | CHARLOTTE | MI | 48813-8710 |
| DAVID HUBER SR | 326 N SAGE LAKE RD | | | | HALE | MI | 48739-9144 |
| DAVID HUBLER | 6810 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9496 |
| DAVID HUCKABAY | 9170 NASHUA TRL | | | | FLUSHING | MI | 48433-8838 |
| DAVID HUDDLESTON | 2929 E 6TH ST | | | | ANDERSON | IN | 46012-3728 |
| DAVID HUDDLESTON | 5577 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9726 |
| DAVID HUDLEMEYER | 32760 BERRY BEND AVE 29 | | | | WARSAW | MO | 65355 |
| DAVID HUDSON | 2600 SW WINTERVIEW CIR | | | | LEES SUMMIT | MO | 64081-4095 |
| DAVID HUDSON | 34741 SANSBURN ST | | | | WESTLAND | MI | 48186-8400 |
| DAVID HUDSON | 4123 AKIN RIDGE RD | | | | WILLIAMSPORT | TN | 38487-2105 |
| DAVID HUDSON | 5324 OAKTREE DR | | | | FLINT | MI | 48532-3336 |
| DAVID HUDSON | 5650 W BUCK RD | | | | ELSIE | MI | 48831-9441 |
| DAVID HUDSON JR | 6381 RIVERBEND DR | | | | DAYTON | OH | 45415-2670 |
| DAVID HUDYMA | 37533 LANCASTER ST | | | | LIVONIA | MI | 48154-1563 |
| DAVID HUDYMA JR | 38723 HARVARD CT | | | | NORTHVILLE | MI | 48167-9071 |
| DAVID HUEHNEL | 3701 CLEVELAND AVE | | | | DAYTON | OH | 45410-3205 |
| DAVID HUENE | 19208 VOGEL RD | | | | CARLYLE | IL | 62231-3238 |
| DAVID HUFF | 109  TERRY CT | | | | CAMDEN | OH | 45311-1136 |
| DAVID HUFF | 109 TERRY CT | | | | CAMDEN | OH | 45311-1136 |
| DAVID HUFF | 5109 INDIAN BEND LN | | | | FORT PIERCE | FL | 34951-2317 |
| DAVID HUFF | 9030 N 200 W | | | | FORTVILLE | IN | 46040-9507 |
| DAVID HUFFMAN | 11761 GOLD FIELDS DR | | | | GRAND LEDGE | MI | 48837-8195 |
| DAVID HUFFORD | 5135 W ELKTON RD | | | | HAMILTON | OH | 45011-8427 |
| DAVID HUGENOT | 302 STEELE ST | | | | MASON | MI | 48854-1742 |
| DAVID HUGGARD | 3465 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| DAVID HUGGINS | 1357 PEE DEE CHURCH RD | | | | DILLON | SC | 29536-8079 |
| DAVID HUGGINS | 307 PORTER AVENUE | | | | BUFFALO | NY | 14201-1031 |
| DAVID HUGHES | 1085 GLEN CT | RR8 | | | ANN ARBOR | MI | 48103-9301 |
| DAVID HUGHES | 16850 BUNDYSBURG RD | | | | MIDDLEFIELD | OH | 44062-8448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HUGHES | 2373 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3465 |
| DAVID HUGHES | 245 N GRACE ST | | | | LANSING | MI | 48917-4909 |
| DAVID HUGHES | 4073 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6500 |
| DAVID HUGHES | 4865 KRAUS RD | | | | CLARENCE | NY | 14031-1507 |
| DAVID HUGHES | 7560 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5752 |
| DAVID HUGHES | 848 WOODHILL RD | | | | DAYTON | OH | 45431-2887 |
| DAVID HUGHES | 98 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| DAVID HUGHEY | 12 DOYLE DR | | | | SHAWNEE | OK | 74801-2001 |
| DAVID HULETT | 4374 N RIDGE RD | | | | MEARS | MI | 49436-9314 |
| DAVID HULL | 1517 BEACH DR | | | | MEDWAY | OH | 45341-1269 |
| DAVID HULLINGER | 35659 SAXONY DR | | | | STERLING HEIGHTS | MI | 48310-5189 |
| DAVID HULSMAN | 1108 PRICE DR | | | | MOORE | OK | 73160-8536 |
| DAVID HUMENNY | 47639 NAUTICAL WAY | | | | MACOMB | MI | 48044-2878 |
| DAVID HUMMEL | 5190 W CLARK RD | | | | LANSING | MI | 48906-9368 |
| DAVID HUMPERT | 2700 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| DAVID HUMPHREY | 2612 BAUR DR | | | | INDIANAPOLIS | IN | 46220-2833 |
| DAVID HUMPHREY | 26307 MERIDETH DR | | | | WARREN | MI | 48091-4056 |
| DAVID HUMPHREY | 411 NORTH ST | | | | CHESTERFIELD | IN | 46017-1123 |
| DAVID HUMPHREY | 48777 LAKEVIEW CIR | | | | EAST LIVERPOOL | OH | 43920-9641 |
| DAVID HUMPHREY | 49 HELEN AVE | | | | MANSFIELD | OH | 44903-5003 |
| DAVID HUMPHREY | PO BOX 954 | | | | FLORAL CITY | FL | 34436-0954 |
| DAVID HUMPHREYS | 3834 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| DAVID HUNCHAREK | 29501 ROBERT ST | | | | WICKLIFFE | OH | 44092-2255 |
| DAVID HUNSAKER | 713 LARCHMONT ST | | | | DEWITT | MI | 48820-9500 |
| DAVID HUNT | 15928 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| DAVID HUNT | 201 W DAVISBURG RD | | | | HOLLY | MI | 48442-8660 |
| DAVID HUNT | 2440 SANTA MONICA ST SOUTHEAST | | | | DEMING | NM | 88030-7271 |
| DAVID HUNT | 5240 GILBERT HWY | | | | ADRIAN | MI | 49221-4639 |
| DAVID HUNT | 5326 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4318 |
| DAVID HUNT | 9893 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| DAVID HUNT | 9927 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| DAVID HUNT | PO BOX 345 | | | | CICERO | IN | 46034-0345 |
| DAVID HUNTER | 128 MILLICENT CT | | | | NEWPORT | NC | 28570-5412 |
| DAVID HUNTER | 13023 N ALLMAN WEST ST | | | | MOORESVILLE | IN | 46158-6900 |
| DAVID HUNTER | 1347 BUTCHER RD | | | | FENTON | MI | 48430-1207 |
| DAVID HUNTER | 13535 COWPATH RD | | | | NEW CARLISLE | OH | 45344-9401 |
| DAVID HUNTER | 15853 WINTERPARK DR | | | | MACOMB | MI | 48044-3882 |
| DAVID HUNTER | 41 MILL RD | | | | CASNOVIA | MI | 49318-9625 |
| DAVID HUNTER | PO BOX 188 | | | | ALBANY | IN | 47320-0188 |
| DAVID HUNTER | PO BOX 746 | | | | HAZEL PARK | MI | 48030-0746 |
| DAVID HUNTLEY | 1597 PENWOOD CIR S | | | | CLEARWATER | FL | 33756-1747 |
| DAVID HUNTLEY | 218 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| DAVID HUNTOON | 4289 LIN DR | | | | STERLING HTS | MI | 48310-3352 |
| DAVID HUPP | 1071 PRATT RD | | | | BLANCHESTER | OH | 45107-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID HURD | 1033 COUNTY ROAD 910 | | | | JOSHUA | TX | 76058-4663 |
| DAVID HURD | 12328 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9120 |
| DAVID HURD | 4278 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9520 |
| DAVID HURLBUT | 936 COUNTY ROUTE 36 | | | | CHASE MILLS | NY | 13621-3145 |
| DAVID HURLEY | PO BOX 1476 | | | | OLIVE HILL | KY | 41164-1476 |
| DAVID HURST | 28 COGNAC DR | | | | LAKE ST LOUIS | MO | 63367-1702 |
| DAVID HURT | 12801 SCOTT RD | | | | OKLAHOMA CITY | OK | 73165-8720 |
| DAVID HURT | 2903 HILTON DR | | | | KETTERING | OH | 45409-1618 |
| DAVID HURT JR | 6 NICHOLAS DR | | | | SICKLERVILLE | NJ | 08081-9428 |
| DAVID HUSAREK | 60 CLARK ST | | | | TONAWANDA | NY | 14223-1327 |
| DAVID HUSCUSSON | 355 BLAINE MOUNTAIN ESTATE RD | | | | FRANKLIN | NC | 28734-6781 |
| DAVID HUSKEY | 7272 WEDDEL ST | | | | TAYLOR | MI | 48180-2627 |
| DAVID HUSTON | 12423 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9337 |
| DAVID HUSTON | 29 CABELLO ST | | | | PUNTA GORDA | FL | 33983-5206 |
| DAVID HUTCHENS | 2404 S BLOSSOM LN | | | | ROCKVILLE | IN | 47872-7135 |
| DAVID HUTCHINS | 30 E MURPHY LAKE RD | P.O. BOX 434 | | | MAYVILLE | MI | 48744-9321 |
| DAVID HUTCHINS | 5267 WOODCREEK TRL | | | | CLARKSTON | MI | 48346-3971 |
| DAVID HUTCHINSON | 9530 SARDIS SCOTTS HILL RD | | | | SCOTTS HILL | TN | 38374-6473 |
| DAVID HUTCHISON | PO BOX 157 | | | | INDIAN RIVER | MI | 49749-0157 |
| DAVID HUTTING | 1164 BUCKINGHAM RD | | | | HASLETT | MI | 48840-9729 |
| DAVID HYATT & | MIRIAM HYATT JTWROS | 6145 E SAN BERNADINO | | | TUCSON | AZ | 85715-3011 |
| DAVID HYDE | 1103 APPLEROCK DRIVE | | | | O FALLON | MO | 63368-3851 |
| DAVID HYDE | 710 W CASS ST | | | | SAINT JOHNS | MI | 48879-1719 |
| DAVID HYDE | 9271 KING GRAVES RD NE | | | | WARREN | OH | 44484-1128 |
| DAVID HYLTON | 680 MAPLEWOOD DR SE | | | | BROOKFIELD | OH | 44403-9722 |
| DAVID HYRONIMUS | 803 S HAINES AVE | | | | ALLIANCE | OH | 44601-2801 |
| DAVID I CADY | 305 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1519 |
| DAVID I GIBSON | 107  GRECIAN PKWY | | | | ROCHESTER | NY | 14626-1934 |
| DAVID I LANGDON | 7312  FARMINGTON RD. | | | | MIAMISBURG | OH | 45342-4630 |
| DAVID I PALM | 644 N BIRMINGHAM AVE | | | | PITTSBURGH | PA | 15202-2206 |
| DAVID I TAYLOR | 3070 JANES AVE | | | | SAGINAW | MI | 48601-6314 |
| DAVID I THOMAS | 8582  SLAGLE RD. | | | | CENTERVILLE | OH | 45458-2637 |
| DAVID IACOVONE | 635 BERGEN ST | | | | SOUTH PLAINFIELD | NJ | 07080-2701 |
| DAVID ICEMAN | 640 COUNTY ROAD 1302 | | | | ASHLAND | OH | 44805-9778 |
| DAVID IDEN | 8480 STARWOOD DR | | | | FENTON | MI | 48430-9322 |
| DAVID IFFLANDER | 5147 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| DAVID IKER | 450 ETHELROB CIR | | | | CARLISLE | OH | 45005-4293 |
| DAVID ILNICKI | 680 DUCHESS WAY | | | | MARTINSBURG | WV | 25403-0929 |
| DAVID IMEL | 6226 STURBRIDGE CT | | | | SARASOTA | FL | 34238-2793 |
| DAVID INGELLIS | 7807 W COLLINGHAM DR APT C | | | | BALTIMORE | MD | 21222-2535 |
| DAVID INGMIRE | 26786 THOMPSON RD | | | | PERRYSBURG | OH | 43551-2608 |
| DAVID INGRAM | 1620 OBERON DR | | | | MIDDLETOWN | OH | 45042-2427 |
| DAVID INGRAM | 23747 LIDDLE ST | | | | BROWNSTOWN TWP | MI | 48183-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID INGRAM | 2955 BRIDGE ST | | | | TRENTON | MI | 48183-3508 |
| DAVID INGRAM | 41 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2937 |
| DAVID INGRAM | 5105 GLENMINA DR | | | | DAYTON | OH | 45440-2207 |
| DAVID INGRAM | 961 THOMPSON BLVD | | | | BALTIMORE | MD | 21221-5838 |
| DAVID INMAN | 3438 GLASGOW DR | | | | LANSING | MI | 48911-1354 |
| DAVID IRISH | 7244 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2143 |
| DAVID IRONS | 3410 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9752 |
| DAVID IRRER | PO BOX 484 | | | | WESTPHALIA | MI | 48894-0484 |
| DAVID IRVING | 1600 W WHITE ST | | | | BAY CITY | MI | 48706-3277 |
| DAVID IRWIN | 18092 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8532 |
| DAVID IRWIN | 3775 MCGINNIS RD | | | | HOLLY | MI | 48442-8244 |
| DAVID IRWIN | 583 HILLSDALE DR NW | | | | WARREN | OH | 44485-2831 |
| DAVID ISENBARGER | 2028 LIBERTY CT | | | | XENIA | OH | 45385-1494 |
| DAVID ISOM | PO BOX 1585 | | | | MONTICELLO | AR | 71657-1585 |
| DAVID ISON | 9530 W STATE ROUTE 2 | | | | OAK HARBOR | OH | 43449-9731 |
| DAVID IVES | 12048 W LENNON RD | | | | LENNON | MI | 48449-9725 |
| DAVID J ADAMS | 1162 E HUMPHREY AVE | | | | FLINT | MI | 48505-1526 |
| DAVID J ALLARD | 5 JOSLIN PLACE | | | | FITCHBURG | MA | 01420-4412 |
| DAVID J ALLORE JR | 2202 S OLIVEWOOD | | | | MESA | AZ | 85209-1359 |
| DAVID J AMPFER | 600 W MILLER RD | | | | ALEXANDRIA | KY | 41001-7887 |
| DAVID J ARRIGONI | 4928 HONEYWOOD COURT | | | | DAYTON | OH | 45424-4804 |
| DAVID J AVINA | 192 WILSON ST | | | | DEFIANCE | OH | 43512-1440 |
| DAVID J BALDINI | PO BOX 320072 | | | | FLINT | MI | 48532-0002 |
| DAVID J BECA | 2015 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| DAVID J BEDNAR | 9952 S. PALMER RD. | | | | NEW CARLISLE | OH | 45344 |
| DAVID J BELLWARE | 6020 YARMOUTH DR. | | | | DAYTON | OH | 45459-1452 |
| DAVID J BILL | 106 BAYVIEW AVE | | | | YORKTOWN | VA | 23692-3540 |
| DAVID J BLEDSOE | 7908 GRACELAND ST | | | | DAYTON | OH | 45459 |
| DAVID J BOGI | 15421 OAK RIDGE DR | | | | SPRING LAKE | MI | 49456-2195 |
| DAVID J BRADLEY SR | 7780 ORMES RD | | | | VASSAR | MI | 48768-9679 |
| DAVID J BRYANT | 5222 BROOKLEIGH DR | | | | JACKSON | MS | 39272 |
| DAVID J BUCHANAN | 2205 SOUTH RT. 42 | | | | LEBANON | OH | 45036-8881 |
| DAVID J BURKETT | 516 GRAFFIUS AVE | | | | PUNXSUTAWNEY | PA | 15767-1638 |
| DAVID J BURL | 10056 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| DAVID J BUZA | 30035 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2332 |
| DAVID J CALLAHAN | 13392 S UNION CHURCH RD | | | | ELLENDALE | DE | 19941-3022 |
| DAVID J CANINE | 30500 NORTHWESTERN HWY STE 500 | | | | FARMINGTON HILLS | MI | 48334-3180 |
| DAVID J CANNON | 132 LONG BRIDGE WAY APT G | | | | NEWPORT NEWS | VA | 23608-8431 |
| DAVID J CHAFFEE | 39 MCEWEN RD | | | | ROCHESTER | NY | 14616 |
| DAVID J COLOMBO | 495   STONEWOOD AVENUE | | | | ROCHESTER | NY | 14616-3622 |
| DAVID J COX | 131 SHELFORD WAY | | | | DAYTON | OH | 45440-3659 |
| DAVID J CROFF | 2495 HATHERLY AVE | | | | FLINT | MI | 48504-4451 |
| DAVID J D'ANGELO | PO BOX 362 | | | | DRYDEN | MI | 48428-0362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID J DECKER | 9135 HILLVIEW DR | | | | CLARENCE | NY | 14031-1414 |
| DAVID J DOUGHERTY JR | 299 SAGEWOOD TER | | | | BUFFALO | NY | 14221-3907 |
| DAVID J DUNHAM | 500 SCOTT LAKE RD APT 4 | | | | WATERFORD | MI | 48328-2573 |
| DAVID J DUNN | 232 BELEY AVE | | | | MATTYDALE | NY | 13211-1528 |
| DAVID J ECKHOUT | 60337 LAMPLIGHTER DR | | | | NEW HUDSON | MI | 48165 |
| DAVID J ELIOFF | 6460 SHAFER ROAD | | | | WARREN | OH | 44481 |
| DAVID J FIELDS | PO BOX 22 | 7612 SCHLEBEN RD | | | HAWKS | MI | 49743-0022 |
| DAVID J FISHER | ACCT OF SAMUEL NEW | 200 SAINT ANDREWS RD | | | SAGINAW | MI | 48638-5938 |
| DAVID J FOLLMEYER | 377 MEADOWVIEW CIR NW | | | | WARREN | OH | 44483 |
| DAVID J GALEA | 41365 WESSEL DR | | | | STERLING HEIGHTS | MI | 48313-3465 |
| DAVID J GINTER | 306 CLIFTON DR NE | | | | WARREN | OH | 44484 |
| DAVID J GLOGOWSKI | 27   IRONSTONE DR | | | | ROCHESTER | NY | 14624-4702 |
| DAVID J GODFREY | 257 N CALDERWOOD ST 218 | | | | ALCOA | TN | 37701 |
| DAVID J GORBERG & ASSOC PC & | EMILIE BALLARD | STE 700 | 32 PARKING PLAZA | | ARDMORE | PA | 19003-2440 |
| DAVID J GORBERG & ASSOCIATE & DONNA L PINTO | STE 700 | 32 PARKING PLAZA | | | ARDMORE | PA | 19003-2440 |
| DAVID J GORBERG & ASSOCIATE P | STE 700 | 32 PARKING PLAZA | | | ARDMORE | PA | 19003-2440 |
| DAVID J GORBERG & ASSOCIATES & | JASON BRAHIM | STE 700 | 32 PARKING PLAZA | | ARDMORE | PA | 19003-2440 |
| DAVID J GORBERG & ASSOCIATES & MARILYN HEINZE | 208 KINGS HWY S | | | | CHERRY HILL | NJ | 08034-2506 |
| DAVID J GORDON | 4208 JASMINE AVE. | | | | CULVER CITY | CA | 90232 |
| DAVID J GORMEL | 5870  E RIVER RD | | | | W HENRIETTA | NY | 14586-9523 |
| DAVID J HARLEY | 2046 PALM AVE NW | | | | WARREN | OH | 44483-3164 |
| DAVID J HARRIS | 4520 COMANCHEE TRL | | | | JAMESTOWN | OH | 45335-1411 |
| DAVID J HERMANS | 91   SHOREWAY DRIVE | | | | ROCHESTER | NY | 14612-1223 |
| DAVID J HODGES | 1423 2ND ST | | | | BAY CITY | MI | 48708-6123 |
| DAVID J HOSEY | 228 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| DAVID J HUBINSKY | 2895 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9553 |
| DAVID J JOSEPH COMPANY | FERROUS DIVISION | PO BOX 632960 | | | CINCINNATI | OH | 45263-2960 |
| DAVID J JOSEPH COMPANY | PO BOX 1078 | | | | CINCINNATI | OH | 45201-1078 |
| DAVID J KARWOSKI | 4536  ALDINE ST. | | | | PHILDA | PA | 19136-4003 |
| DAVID J KEEL | 200 KEDRON PARKWAY #294 | | | | SPRING HILL | TN | 37174 |
| DAVID J KING | 8939 FORNEY ROAD | | | | NEW LEBANON | OH | 45345 |
| DAVID J KRANICKE | 6023 W MIAMI AVE | | | | CHICAGO | IL | 60646 |
| DAVID J LAMEREAUX | 13 S ASH ST | | | | ARCHBOLD | PA | 18403 |
| DAVID J LANCINA | 211 OHIO ST | | | | YPSILANTI | MI | 48198-6031 |
| DAVID J LARSON | 2038 NORTH LEAVITT ROAD NW | | | | WARREN | OH | 44485 |
| DAVID J LEDFORD | 7278 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9411 |
| DAVID J LEGOWSKY | 2951 CENTRAL BLVD | | | | MILFORD | MI | 48380-2203 |
| DAVID J LIVECCHI | 194   FRONTENAC HEIGHTS | | | | ROCHESTER | NY | 14617-1714 |
| DAVID J LLOYD | 4397 W COURT ST | | | | FLINT | MI | 48532-4328 |
| DAVID J LOCKWOOD | 2400 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342 |
| DAVID J LOMANNO | 449   ROCKLAND ST | | | | ABINGTON | MA | 02351-1546 |
| DAVID J MAHAN | 1515 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 |
| DAVID J MANCUSO | 282   RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID J MARCOU | 3325 CHESANING RD | | | | CHESANING | MI | 48616-9771 |
| DAVID J MARIANI | 11506 PORTERVILLE RD | | | | EAST AURORA | NY | 14052-9607 |
| DAVID J MAURER | 215 N PALM ST | | | | JANESVILLE | WI | 53548-3595 |
| DAVID J MCFARLAND | 5635 BIRCHDALE DR | | | | TOLEDO | OH | 43623-1905 |
| DAVID J MCMEECHAN | 4710 W VILLA RITA DR RITA | | | | GLENDALE | AZ | 85308 |
| DAVID J MICHEL | 213 BOSTON RD | | | | SYRACUSE | NY | 13211-1615 |
| DAVID J MILLER | 964 GARVER RD | | | | MIDDLETOWN | OH | 45044 |
| DAVID J MOBLEY | 16403 STATE ROUTE 45 | | | | WELLSVILLE | OH | 43968-9789 |
| DAVID J MOORE | 131 SHAWNEE CT | | | | FRANKLIN | OH | 45005 |
| DAVID J MORTELLARO | 52   JACKIE DRIVE | | | | ROCHESTER | NY | 14612-3610 |
| DAVID J MULLINS | 1335 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5941 |
| DAVID J NELSON | BONNIE J NELSON TTEE | U/A/D 08/05/96 | FBO THE NELSON REVOCABLE TRUST | 7209 SPRING CREEK CIR | NIWOT | CO | 80503-7698 |
| DAVID J NEWMYER | 801 W PAJABON DR | | | | PALMYRA | PA | 17078 |
| DAVID J ORZECHOWSKI | 800 S BOLLING RD SPC 30 | | | | PAHRUMP | NV | 89048-4650 |
| DAVID J PAULY & | MEGHAN A PAULY JTTEN | 817 MELISSA ST | | | MENASHA | WI | 54952-2535 |
| DAVID J PERRAULT | 6051 WESTERN DR UNIT 9 | | | | SAGINAW | MI | 48638 |
| DAVID J PETRICK | 22065 ROUGEMONT DR | | | | SOUTHFIELD | MI | 48033-3666 |
| DAVID J PHILLIPS BUICK-PONTIACINC | 24888 ALICIA PKWY | | | | LAGUNA HILLS | CA | 92653-4621 |
| DAVID J PLOUFFE | ROTH IRA DCG & T TTEE | 204 MAIN ST | | | ASHAWAY | RI | 02804-2008 |
| DAVID J POKORSKI | 6800 PULLTIGHT HILL RD | | | | COLLEGE GROVE | TN | 37046-9224 |
| DAVID J PRATT | 1185 SCOVILLE AVE | | | | POMONA | CA | 91767-3465 |
| DAVID J PROSNITZ TR | UA 04/15/96 | DAVID J PROSNITZ REV TRUST | C/O PERSONNEL PLANNERS | 913 W VAN BUREN ST APT 3A | CHICAGO | IL | 60607 |
| DAVID J PULDA & | JANE R PULDA JTTEN | 3602 COUNTRY GROVE DR | | | MADISON | WI | 53719-5071 |
| DAVID J RACE | P.O. BOX 37 | | | | PIFFARD | NY | 14533 |
| DAVID J RAINS | 1815 EMERSON AVE | | | | YPSILANTI | MI | 48198-9266 |
| DAVID J REES | 2916 E 7TH ST | | | | ANDERSON | IN | 46012-3735 |
| DAVID J RIOPELLE | 4432 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| DAVID J ROGAS | 775 PORTLAND ST | | | | PONTIAC | MI | 48340-2661 |
| DAVID J ROLL & | SANDRA M ROLL JTTEN | 18301 BEECHNUT WAY | | | BOYDS | MD | 20841-4365 |
| DAVID J SALOMONSON | 1602 SARASOTA DR | | | | TOLEDO | OH | 43612-4018 |
| DAVID J SANDS | 4331  STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| DAVID J SCHELLINGER | W5572 COUNTY RD CW #8B | | | | WATERTOWN | WI | 53098 |
| DAVID J SCHMIDT | 2235 STATE ROUTE 179 # R2 | | | | JEROMESVILLE | OH | 44840-9600 |
| DAVID J SELVIG | 2417 135TH STREET | | | | HOPKINS | MI | 49328 |
| DAVID J SHELLEY | 707 FAIRWAY DR | | | | ROYAL OAK | MI | 48073-3696 |
| DAVID J SIWICKI | 737 S EASY ST | | | | SEBASTIAN | FL | 32858-5022 |
| DAVID J SLUTSKY MD I | 2808 COLUMBIA ST | A PROFESSIONAL MED CORP | | | TORRANCE | CA | 90503-3808 |
| DAVID J SMITH | 5938 E LAKEVIEW | | | | HOUSE SPRINGS | MO | 63051-1429 |
| DAVID J SMITH | 8748 DEER CHASE DR | | | | HUBER HEIGHTS | OH | 45424-1263 |
| DAVID J STEFANKO | 7207 RIDGE RD | | | | LOCKPORT | NY | 14094-9424 |
| DAVID J STOCKLIN | 4602 MURRAY ST | | | | BRISTOL | PA | 19007 |
| DAVID J STORY | 144 WEST WASHINGTON ST | | | | JAMESTOWN | OH | 45335 |
| DAVID J STRIEBEL DDS | ATTN: DAVID J STRIEBEL | 4031 S DIXIE DR # C | | | MORAINE | OH | 45439-2159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID J TERNEY | 313 ST JOHN DR | | | | LATROBE | PA | 15650 |
| DAVID J TOLEMY | 110 OAK ST | | | | BLOOMINGDALE | IL | 60108 |
| DAVID J TOWNSEND | 196   MOORLAND ROAD | | | | ROCHESTER | NY | 14612-3422 |
| DAVID J WADE | 3284 HIGHWAY 131 | | | | THORN HILL | TN | 37881 |
| DAVID J WANAT | 6590  CHERLY ANN DRIVE | | | | INDEPENDENCE | OH | 44131-3717 |
| DAVID J WEBBER | 500 "A" ST | | | | SHARON | PA | 16146 |
| DAVID J WIDERA | 262 SOUTHAMPTON DR. | | | | ROCHESTER | NY | 14616 |
| DAVID J WIEMEIER SR | 308 BROWN AVE | | | | SYRACUSE | NY | 13211-1724 |
| DAVID J WILLER | 60    PARKWOOD LANE | | | | PENFIELD | NY | 14526-1308 |
| DAVID J WILLIAMS | 4313 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511-1015 |
| DAVID J WOOD | 7377 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9543 |
| DAVID J WOOLF-ISBEL | 33 WEST WREN CR | | | | KETTERING | OH | 45420-2961 |
| DAVID J ZAINEA | 701 W BETHUNE ST | | | | DETROIT | MI | 48202-2708 |
| DAVID J ZAVALETA | 5031 E VAUGHN DR | | | | PHOENIX | AZ | 85044-5692 |
| DAVID J ZIULKOWSKI | 28960 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2809 |
| DAVID J. JOSEPH COMPANY | JAMES PANDILIDIS | 300 PIKE ST | | | CINCINNATI | OH | 45202 |
| DAVID J. WITTEN, ESQ., FORD MOTOR COMPANY, WORLD HEADQUARTERS | OFFICE OF THE GENERAL COUNSEL | ONE AMERICAN ROAD, RM. 407-A2 | | | DEARBORN | MI | 48126 |
| DAVID J. WITTEN, OFFICE OF THE GENERAL COUNSEL, FORD MOTOR COMPANY | C/O KREJCI DUMP SITE , ONE AMERICAN ROAD, ROOM 407-A2 | | | | DEARBORN | MI | 48126 |
| DAVID J. WITTEN, OFFICE OF THE GENERAL COUNSEL, FORD MOTOR COMPANY | C/O NORTHLINE DRUMS SITE  PRP GROUP | ONE AMERICAN ROAD, ROOM 407-A2 | | | DEARBORN | MI | 48126 |
| DAVID J. WITTEN, OFFICE OF THE GENERAL COUNSEL, FORD MOTOR COMPANY | C/O ORGANIC CHEMICALS SITE PRP GROUP, ONE AMERICAN ROAD, ROOM 407-A2 | | | | DEARBORN | MI | 48126 |
| DAVID J. WITTEN, OFFICE OF THE GENERAL COUNSEL, FORD MOTOR COMPANY | C/O SITE EXCHANGE AGREEMENT WITH GM | ONE AMERICAN ROAD, ROOM 407-A2 | | | DEARBORN | MI | 48126 |
| DAVID J. WITTEN, OFFICE OF THE GENERAL COUNSEL, FORD MOTOR COMPANY | C/O SRS ENVIRONMENTAL SITE PRP GROUP | ONE AMERICAN ROAD, ROOM 407-A2 | | | DEARBORN | MI | 48126 |
| DAVID J. WITTEN, OFFICE OF THE GENERAL COUNSEL, FORD MOTOR COMPANY | C/O STICKNEY AVE. LANDFILL PRP GROUP, ONE AMERICAN ROAD, ROOM 407-A2 | | | | DEARBORN | MI | 48126 |
| DAVID J. WITTEN, OFFICE OF THE GENERAL COUNSEL, FORD MOTOR COMPANY | C/O TYLER STREET DUMP SITE PRP GROUP, ONE AMERICAN ROAD, ROOM 407-A2 | | | | DEARBORN | MI | 48126 |
| DAVID J. WITTEN, OFFICE OF THE GENERAL COUNSEL, FORD MOTOR COMPANY | ONE AMERICAN ROAD, ROOM 407-A2 | | | | DEARBORN | MI | 48126 |
| DAVID JACKOWSKI | N407 OXBOW BND | | | | MILTON | WI | 53563-9504 |
| DAVID JACKSON | 13503 ARGUS AVE | | | | CLEVELAND | OH | 44110-2109 |
| DAVID JACKSON | 14462 VASSAR RD | | | | MILLINGTON | MI | 48746-9244 |
| DAVID JACKSON | 1717 W ORANGEWOOD LN | | | | AVON PARK | FL | 33825-7888 |
| DAVID JACKSON | 180 BIRCH LANE | | | | PULASKI | TN | 38478-7459 |
| DAVID JACKSON | 1816 JUNIOR ST | | | | LAKE CHARLES | LA | 70601-1154 |
| DAVID JACKSON | 1828 SHELLY CT | | | | MOORE | OK | 73160-6339 |
| DAVID JACKSON | 1911 SAINT NEVIS DR | | | | MANSFIELD | TX | 76063-8516 |
| DAVID JACKSON | 299 WEST PRINCETON AVENUE | | | | PONTIAC | MI | 48340-1739 |
| DAVID JACKSON | 3009 PETERS RD | | | | TROY | OH | 45373-9220 |
| DAVID JACKSON | 36 COACHLIGHT DRIVE | | | | TILTON | IL | 61833 |
| DAVID JACKSON | 5032 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9784 |
| DAVID JACKSON | 5535 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6333 |
| DAVID JACKSON | 5875 LOIRE DR | | | | CUMMING | GA | 30040-2865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID JACKSON | 7225 FRANCISCO DR | | | | FORT WORTH | TX | 75133-6910 |
| DAVID JACKSON | 886 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-2548 |
| DAVID JACKSON | PO BOX 6371 | | | | KOKOMO | IN | 46904-6371 |
| DAVID JACKSON & SON PLUMBING | ATTN: DAVID JACKSON | 1425 W KILGORE AVE | | | MUNCIE | IN | 47305-2134 |
| DAVID JACKSON JR | 11834 WADE ST | | | | DETROIT | MI | 48213-1677 |
| DAVID JACKSON JR. | 7345 E 20TH ST | | | | TUSCON | AZ | 85710-5009 |
| DAVID JACOBS | 2329 BERWICK DR | | | | CANTON | MI | 48188-1810 |
| DAVID JACOBS | 4591 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| DAVID JACOBS | 6899 CHILDSDALE | | | | ROCKFORD | MI | 49341 |
| DAVID JACOBSON | 13486 COGSWELL ST | | | | ROMULUS | MI | 48174-1019 |
| DAVID JAHAN | PO BOX 890101 | | | | TEMECULA | CA | 92589-0101 |
| DAVID JAHNKE | 3521 S 80TH ST | | | | MILWAUKEE | WI | 53220-1015 |
| DAVID JAKES | 22421 MILL RD | | | | NOVI | MI | 48375-5031 |
| DAVID JAMES | 11482 SUMMIT ROCK CT | | | | PARRISH | FL | 34219-7584 |
| DAVID JAMES | 1785 HOPEWELL AVE | | | | DAYTON | OH | 45418-2244 |
| DAVID JAMES | 471 PEARSALL AVE | | | | PONTIAC | MI | 48341-2660 |
| DAVID JAMES | 901 N MILDRED ST | | | | DEARBORN | MI | 48128-1785 |
| DAVID JAMES | PO BOX 205 | | | | DORR | MI | 49323-0205 |
| DAVID JAMES | PO BOX 452 | | | | CARO | MI | 48723-0452 |
| DAVID JAMES JR | 11241 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9758 |
| DAVID JAMISON | 1438 ROBINHOOD DR | | | | W CARROLLTON | OH | 45449-2330 |
| DAVID JANDZINSKI | 135 SPRUCEWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3229 |
| DAVID JANKOWIAK | 1170 AMELITH RD | | | | BAY CITY | MI | 48706-9380 |
| DAVID JANKOWSKI | 200 E FISHER ST | | | | BAY CITY | MI | 48706-4602 |
| DAVID JANOVICH | 10620 RATHBUN WAY | | | | BIRCH RUN | MI | 48415-8438 |
| DAVID JANSEN | 14750 LAKESIDE CIR APT 426 | | | | STERLING HEIGHTS | MI | 48313-1381 |
| DAVID JANSSEN | 8422 MENGE | | | | CENTER LINE | MI | 48015-1613 |
| DAVID JANTOS | 14939 MARION RD | | | | CHESANING | MI | 48616-8521 |
| DAVID JANUS | 14325 BAY VIEW DR | | | | FENTON | MI | 48430-3303 |
| DAVID JAQUA | 8-839 RD P-3 | | | | NAPOLEON | OH | 43545 |
| DAVID JAROS | 1531 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-4435 |
| DAVID JARRELL | 41 CADET DR | | | | N RIDGEVILLE | OH | 44039-4070 |
| DAVID JARRETT | 4322 NORTH 635 WEST | | | | HUNTINGTON | IN | 46750-8918 |
| DAVID JARVELA | 33945 MARQUETTE ST | | | | WESTLAND | MI | 48185-3544 |
| DAVID JARVIS | 3733 GAINESBOROUGH DR | | | | ORION | MI | 48359-1620 |
| DAVID JASINSKI | 2634 GRACEWOOD RD | | | | TOLEDO | OH | 43613-3341 |
| DAVID JASKA JR | 282 GREENVIEW WAY | | | | BOWLING GREEN | KY | 42103-8724 |
| DAVID JASKIEWICZ | 340 PINKERTON RD | | | | WEXFORD | PA | 15090 |
| DAVID JASMUND | 8679 KINGSTON CT | | | | YPSILANTI | MI | 48198-3220 |
| DAVID JASS | 1642 GARDEN DR | | | | JANESVILLE | WI | 53546-5624 |
| DAVID JAUREGUI | 5115 EL RANCHO CT | | | | ARLINGTON | TX | 76017-2008 |
| DAVID JAWORSKI | 4950 WOODSTONE DRIVE #335 | | | | SAN ANTONIO | TX | 78230 |
| DAVID JEAN | 944 APLIN BEACH | | | | BAY CITY | MI | 48706 |
| DAVID JEDRZEJAS | 10247 BENNETT LAKE RD | | | | FENTON | MI | 48430-8767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID JEDRZEJCZAK | 8767 CAPAC RD | | | | BROWN CITY | MI | 48416-8515 |
| DAVID JEFFREYS | 748 REDWOOD CIR | | | | COLUMBIA | TN | 38401-6036 |
| DAVID JEGLA | 3047 E SHAFFER RD | | | | MIDLAND | MI | 48642-8372 |
| DAVID JELLISON | 3851 N PUMPKIN RD | | | | TWINING | MI | 48766-9503 |
| DAVID JENCKS | 10767 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9452 |
| DAVID JENEREAUX | 9990 ELLIS RD | | | | CLARKSTON | MI | 48348-1710 |
| DAVID JENKINS | 12650 LONGLEAF LN | | | | FISHERS | IN | 46038-9188 |
| DAVID JENKINS | 18682 ASHCROFT CIR | | | | PORT CHARLOTTE | FL | 33948-9674 |
| DAVID JENKINS | 7295 COOL RD | | | | CANFIELD | OH | 44406-9408 |
| DAVID JENKINS | PO BOX 04596 | | | | DETROIT | MI | 48204-0596 |
| DAVID JENKINS | PO BOX 631 | | | | GREENWOOD | LA | 71033-0631 |
| DAVID JENNINGS | 121 W VINE ST | | | | MONROE | MI | 48162-2756 |
| DAVID JENNINGS | 1706 FERRIS AVE 81 | | | | ROYAL OAK | MI | 48067 |
| DAVID JENNINGS | 3839 BRUNSWICK LN | | | | JANESVILLE | WI | 53546-2080 |
| DAVID JENSEN | 9284 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| DAVID JENUWINE | 31009 N 67TH ST | | | | CAVE CREEK | AZ | 85331-6109 |
| DAVID JERLES | 16031 BEECH DALY RD TRLR 132 | | | | TAYLOR | MI | 48180-5088 |
| DAVID JESSUP | 4422 US HIGHWAY 79 N | | | | DE BERRY | TX | 75639-2979 |
| DAVID JETTER | 613 ORIENT AVE | | | | CINCINNATI | OH | 45232-1713 |
| DAVID JEWELL | 2251  SPRINGMILL RD. | | | | KETTERING | OH | 45440-2562 |
| DAVID JEWELL | 2251 SPRINGMILL RD | | | | KETTERING | OH | 45440-2562 |
| DAVID JEWELL | 4863 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| DAVID JEWELL | 7278 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| DAVID JILES | 7432 W 57TH PL | | | | SUMMIT | IL | 60501-1313 |
| DAVID JIMENEZ | 150 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3579 |
| DAVID JIMENEZ | 1667 WOODHURST DR | | | | DEFIANCE | OH | 43512-3441 |
| DAVID JIMERSON | 11076 OLD LAKE SHORE RD | | | | IRVING | NY | 14081-9546 |
| DAVID JIMINEZ | 703 GALLAGHER ST | | | | SAGINAW | MI | 48601-3722 |
| DAVID JOBE | 213 CHARLES RD | | | | ROCHESTER | MI | 48307-1604 |
| DAVID JOBE | 791 CHRISTOPHER CT | | | | WENTZVILLE | MO | 63385-1143 |
| DAVID JOBE JR | 22480 LEEWIN ST | | | | DETROIT | MI | 48219-1159 |
| DAVID JOHANNES | 2494 PARKER RD | | | | RANSOMVILLE | NY | 14131-9760 |
| DAVID JOHNS | 4450 SILVERDALE RD | | | | NORTH OLMSTED | OH | 44070-2621 |
| DAVID JOHNS | 85020 SAGAPONACK DR | | | | FERNANDINA BEACH | FL | 32034-7178 |
| DAVID JOHNS | PO BOX 374 | | | | SCOTTSVILLE | TX | 75688-0374 |
| DAVID JOHNS JR | 6604 N HAMPSHIRE DR | | | | HOLLY | MI | 48442-8896 |
| DAVID JOHNSON | 10260 DEERWOOD AVE | | | | ENGLEWOOD | FL | 34224-8065 |
| DAVID JOHNSON | 1110 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8877 |
| DAVID JOHNSON | 1113 E THOMAS L PKWY | | | | LANSING | MI | 48917-2151 |
| DAVID JOHNSON | 11362 E INDIAN LAKE DR | | | | VICKSBURG | MI | 49097-9101 |
| DAVID JOHNSON | 1233 CANTERBURY LN | | | | LIBERTY | MO | 64068-3025 |
| DAVID JOHNSON | 1307 W 17TH ST | | | | LORAIN | OH | 44052-3907 |
| DAVID JOHNSON | 1372 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID JOHNSON | 14016 ANDREW LN | | | | NEWALLA | OK | 74857-8773 |
| DAVID JOHNSON | 1461 SAINT LOUIS AVE | | | | EAST SAINT LOUIS | IL | 62201-3233 |
| DAVID JOHNSON | 14658 AUTUMN MEADOW ST | APT 1914 | | | FORT WORTH | TX | 76155-3844 |
| DAVID JOHNSON | 1466 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5548 |
| DAVID JOHNSON | 15450 JENNINGS RD | | | | FENTON | MI | 48430-1799 |
| DAVID JOHNSON | 16901 ENGLISH RD | | | | MANCHESTER | MI | 48158-8611 |
| DAVID JOHNSON | 17201 FISHMARKET RD | | | | MCLOUD | OK | 74851-9200 |
| DAVID JOHNSON | 181 LOVIN ROAD | | | | MOORESBURG | TN | 37811-2356 |
| DAVID JOHNSON | 217 SANDAL LN | | | | PALM BEACH SHORES | FL | 33404-5726 |
| DAVID JOHNSON | 21921 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9723 |
| DAVID JOHNSON | 229 RED BLUFF DR | | | | HICKORY CREEK | TX | 75065-3620 |
| DAVID JOHNSON | 23515 NILAN DR | | | | NOVI | MI | 48375-3632 |
| DAVID JOHNSON | 2435 KING RD | | | | LAPEER | MI | 48446-8375 |
| DAVID JOHNSON | 2599 SANIBEL HOLW | | | | HOLT | MI | 48842-8747 |
| DAVID JOHNSON | 2755 S 49 RD | | | | CADILLAC | MI | 49601-8539 |
| DAVID JOHNSON | 2850 NOTTINGHAM DR E | | | | SAGINAW | MI | 48603-2832 |
| DAVID JOHNSON | 3018 CIRCLE DR | | | | FLINT | MI | 48507-1814 |
| DAVID JOHNSON | 3169 HAVENWOOD DR | | | | JOHANNESBURG | MI | 49751-9562 |
| DAVID JOHNSON | 32 GILMORE RD | | | | EWING | NJ | 08628-3229 |
| DAVID JOHNSON | 38900 WESTCHESTER RD | | | | STERLING HTS | MI | 48310-3777 |
| DAVID JOHNSON | 401 11TH AVE E | | | | SHAKOPEE | MN | 55379-2840 |
| DAVID JOHNSON | 412 W 7TH ST | | | | FLINT | MI | 48503-3782 |
| DAVID JOHNSON | 4126 SEQUOIA CT | | | | KALAMAZOO | MI | 49006-1323 |
| DAVID JOHNSON | 4163 E 128TH ST | | | | GRANT | MI | 49327-9326 |
| DAVID JOHNSON | 421 SAXON RD APT 410 | | | | LANSING | MI | 48917-1047 |
| DAVID JOHNSON | 4546 S 350E | | | | MIDDLETOWN | IN | 47356 |
| DAVID JOHNSON | 47853 MALLARD DR | | | | CHESTERFIELD | MI | 48047-2237 |
| DAVID JOHNSON | 5073 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| DAVID JOHNSON | 5110 DEVON DR | | | | INDIANAPOLIS | IN | 46226-3241 |
| DAVID JOHNSON | 5615 WING AVE SE | | | | GRAND RAPIDS | MI | 49512-9643 |
| DAVID JOHNSON | 5677 PROSSER AVE | | | | CINCINNATI | OH | 45216-2417 |
| DAVID JOHNSON | 583 LOMBARDY VILLAGE RD | | | | SHANNON | NC | 28386-6141 |
| DAVID JOHNSON | 5903 S 50 W | | | | ANDERSON | IN | 46013-9541 |
| DAVID JOHNSON | 6215 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4880 |
| DAVID JOHNSON | 65 HUNTERS RILL | | | | LAPEER | MI | 48446-4100 |
| DAVID JOHNSON | 675 POPE TRL | | | | COVINGTON | GA | 30014-6183 |
| DAVID JOHNSON | 7049 WITMER RD | | | | NORTH TONAWANDA | NY | 14120-1017 |
| DAVID JOHNSON | 713 SILVER LAKE RD | | | | LINDEN | MI | 48451-9135 |
| DAVID JOHNSON | 7571 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2583 |
| DAVID JOHNSON | 770 ROBERTS DR | | | | HARRISON | MI | 48625-9758 |
| DAVID JOHNSON | 8308 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| DAVID JOHNSON | 871 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| DAVID JOHNSON | 954 SHEP COOK AVE | | | | FORKLAND | AL | 36740-3282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID JOHNSON | 9754 WATSON AVE | | | | MIDDLEPORT | NY | 14105-9601 |
| DAVID JOHNSON | PO BOX 2430 | | | | PENSACOLA | FL | 32513-2400 |
| DAVID JOHNSON | PO BOX 3474 | | | | FLINT | MI | 48502-0474 |
| DAVID JOHNSON | PO BOX 463 | | | | OLCOTT | NY | 14126-0463 |
| DAVID JOHNSON | PO BOX 7 | | | | EUREKA SPRINGS | AR | 72632-0007 |
| DAVID JOHNSON - FIELDS | 3939 E 176TH ST | | | | CLEVELAND | OH | 44128-1703 |
| DAVID JOHNSON JR | 415 CENTENNIAL AVE | | | | LEWISBURG | TN | 37091-3660 |
| DAVID JOHNSTON | 105 EARNSHAW DR | | | | KETTERING | OH | 45429-2709 |
| DAVID JOHNSTON | 19400 E BUNDSCHU RD | | | | INDEPENDENCE | MO | 64056-2188 |
| DAVID JOHNSTON | 6750 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-3946 |
| DAVID JOHNSTON | 7061 N BALES AVE | | | | KANSAS CITY | MO | 64119 |
| DAVID JOHNSTONE | 1031 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| DAVID JOHNSTONE | 753 COURTLAND AVE | | | | WABASH | IN | 46992-4102 |
| DAVID JONAS | 1007 FLICKERHAM DR | | | | GRAND LEDGE | MI | 48837-2248 |
| DAVID JONAS | 118 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| DAVID JONAS | 977 WHITESTONE RD | | | | XENIA | OH | 45385-1525 |
| DAVID JONATHAN | 3111 BRENTWOOD DR SE | SOUTHEAST | | | GRAND RAPIDS | MI | 49506-1904 |
| DAVID JONES | 100 CAMBRIDGE DR APT 146 | | | | DAVISON | MI | 48423-1766 |
| DAVID JONES | 1028 RAIDER ST | | | | LANSING | MI | 48912-1026 |
| DAVID JONES | 10955 REDBIRD RD | | | | WILLIAMSBURG | KY | 40769-9549 |
| DAVID JONES | 111 N GREEN ST | | | | TONGANOXIE | KS | 66086-5073 |
| DAVID JONES | 11410 CARRIAGE LN | | | | LIBERTY | MO | 64068-8244 |
| DAVID JONES | 120 N CLOVER DR | | | | NEW CASTLE | IN | 47362-9123 |
| DAVID JONES | 1231 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49506-2633 |
| DAVID JONES | 18260 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1457 |
| DAVID JONES | 1828 S GREGORY RD | | | | FOWLERVILLE | MI | 48836-9272 |
| DAVID JONES | 1936 RIDGEHILL RD | | | | CLEVELAND | OH | 44121-1046 |
| DAVID JONES | 194 N FRENCH RD | | | | AMHERST | NY | 14228-2005 |
| DAVID JONES | 2 CRESTVIEW RD | | | | TERRYVILLE | CT | 06786-4430 |
| DAVID JONES | 2232 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| DAVID JONES | 2246 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-4649 |
| DAVID JONES | 225 N ELMS RD | | | | FLUSHING | MI | 48433-1829 |
| DAVID JONES | 263 LAWRENCE AVE NE | | | | WARREN | OH | 44483-5835 |
| DAVID JONES | 29764 HARROW DR | | | | FARMINGTON HILLS | MI | 48331-1964 |
| DAVID JONES | 314 W 7TH ST | | | | ANDERSON | IN | 46016-1304 |
| DAVID JONES | 3624 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9266 |
| DAVID JONES | 4050 VAHE CIR | | | | LAS VEGAS | NV | 89121-4724 |
| DAVID JONES | 4109 MISTY SHRS | | | | DEFIANCE | OH | 43512-9624 |
| DAVID JONES | 5425 STIMSON RD | | | | DAVISON | MI | 48423-8782 |
| DAVID JONES | 550 PARK HILLS XING | | | | FAIRBORN | OH | 45324-7571 |
| DAVID JONES | 6273 W COUNTRY LN | | | | ANDERSON | IN | 46011-9770 |
| DAVID JONES | 7253 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| DAVID JONES | 75 LIONS CREEK CT S | | | | NOBLESVILLE | IN | 46062-8618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID JONES | 8613 SOMERSET RD | | | | CEMENT CITY | MI | 49233-9688 |
| DAVID JONES | 934 S COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46231-2738 |
| DAVID JONES | 9840 N STATE ROAD 67-28 | | | | ALBANY | IN | 47320-9144 |
| DAVID JONES | APT 6 | 3801 BAUER DRIVE | | | SAGINAW | MI | 48604-1839 |
| DAVID JONES | PO BOX 87 | | | | SUMMITVILLE | IN | 46070-0087 |
| DAVID JONES | RR 1 BOX 34 | | | | PETERSTOWN | WV | 24963-9705 |
| DAVID JONES JR | 9409 CHAPARRAL LN | | | | SHREVEPORT | LA | 71118-4337 |
| DAVID JORDAN | 1173 RAMBLEWOOD DR | | | | ANNAPOLIS | MD | 21409-4668 |
| DAVID JORDAN | 176 THOMASON LN | | | | MANGHAM | LA | 71259-5170 |
| DAVID JORDAN | 29550 ROBERT DR | | | | LIVONIA | MI | 48150-3041 |
| DAVID JORDAN | 400 N MERCER ST | | | | DURAND | MI | 48429-1336 |
| DAVID JORDAN | 4208 MARLAINE DR | | | | TOLEDO | OH | 43606-1038 |
| DAVID JOSEPH | 1270 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9127 |
| DAVID JOSEPH | 24709 PEMBROOKE DR | | | | SOUTHFIELD | MI | 48033-3166 |
| DAVID JOSEPH | 2609 ROCKEFELLER LN # A | | | | REDONDO BEACH | CA | 90278-3809 |
| DAVID JOSEPH | 3 BAHIA COURT RUN | | | | OCALA | FL | 34472-2938 |
| DAVID JOSEPH | 4379 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8277 |
| DAVID JOSEPH | 502 N SPRUCE ST | | | | TRAVERSE CITY | MI | 49684-1442 |
| DAVID JOSEPH | 9335 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| DAVID JOSTOCK | 2715 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4524 |
| DAVID JR, PAUL V | 19505 WEYBURNE AVE | | | | CLEVELAND | OH | 44135-2367 |
| DAVID JR, RAYMOND A | 5817 MORA PL | | | | ELKTON | FL | 32033-4031 |
| DAVID JUAREZ | 51265 PINEWOOD DR | | | | MACOMB | MI | 48042-4219 |
| DAVID JUDD | PO BOX 131 | | | | PENDLETON | IN | 46064-0131 |
| DAVID JUHASSZ | 42315 UTAH DR | | | | STERLING HEIGHTS | MI | 48313-2969 |
| DAVID JULIAN | 33421 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1032 |
| DAVID JULIUS | 4744 N BROOKE DR | | | | MARION | IN | 46952-8566 |
| DAVID JUNE | 10400 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2914 |
| DAVID JUNG | 353 ALEXANDER RD W | | | | BELLVILLE | OH | 44813-9005 |
| DAVID JURASOVICH | 9431 WEST BELOIT ROAD APT. #308 | | | | MILWAUKEE | WI | 53227 |
| DAVID JUSTICE | PO BOX 153 | | | | ELLENTON | FL | 34222-0153 |
| DAVID JUSTINIANO | 18 TROPEZ PT | | | | ROCHESTER | NY | 14626 |
| DAVID K ATCHISON | 2711 WILD ORCHARD PT | | | | CENTERVILLE | OH | 45458 |
| DAVID K BASCHAL | 120 SEWARD ST APT 309 | | | | DETROIT | MI | 48202-4447 |
| DAVID K BLYTHE | 2571 COUNTY ROAD 17 | | | | BOAZ | AL | 35957-8501 |
| DAVID K CARPENTER | 2640 GLADSTONE ST | | | | MORAINE | OH | 45439 |
| DAVID K CUMMINGS | 2246 ONTARIO AVE | | | | DAYTON | OH | 45414 |
| DAVID K DUDON | 607 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9600 |
| DAVID K FERGUSON | 3588 ROEJACK DR | | | | DAYTON | OH | 45408 |
| DAVID K FRANCIS | 1625  STATE ROUTE 121 S | | | | NEW MADISON | OH | 45346-9740 |
| DAVID K GLOVA | 6783 CATHEDRAL CT SE | | | | ALTO | MI | 49302-9049 |
| DAVID K GOPPERTON | 12450 TROY RD | | | | NEW CARLISLE | OH | 45344 |
| DAVID K GUNDER | 1950 W BATAAN DR | | | | KETTERING | OH | 45420 |
| DAVID K HASSON | 315 14TH ST | | | | FRANKLIN | PA | 16323-1553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID K HAUPT | 1534 LOWELL ST | | | | ELYRIA | OH | 44035-4869 |
| DAVID K HOLMES | 102 E CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1023 |
| DAVID K LEWIS | 717  PLUM ST. | | | | MIAMISBURG | OH | 45342-- 18 |
| DAVID K MARSHALL | 57 SEMINARY AVE | | | | DAYTON | OH | 45403-3026 |
| DAVID K MEEKS | 633 COLORADO DR | | | | XENIA | OH | 45385 |
| DAVID K MILLER | 1690 COUNTY ROAD 243 | | | | FREMONT | OH | 43420-9580 |
| DAVID K MINNICK | 913 CLARE DRIVE | | | | CORPUS CHRIST | TX | 78412-3612 |
| DAVID K PYLE | 14656 EXETER RD | | | | CARLETON | MI | 48117-9245 |
| DAVID K SABROWSKI | 4440 FLOWERDALE AVE | APT J | | | DAYTON | OH | 45429-5146 |
| DAVID K SCHNEIDER | 114 WOODLAND RD | | | | NEWARK | DE | 19702-1472 |
| DAVID K SEARS | 8997 DURST COLEBROOK RD. | | | | N. BLOOMFIELD | OH | 44450 |
| DAVID K TURNER | 2418  ENGLAND AVE | | | | DAYTON | OH | 45406-1321 |
| DAVID K WOLFE SR | PO BOX 442 | | | | MIAMISBURG | OH | 45343 |
| DAVID K WRIGHT | 324 S JAY ST | | | | WEST MILTON | OH | 45383 |
| DAVID K YUKON | 5096 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440-9441 |
| DAVID KAALE | 713 BUELL AVE | | | | JOLIET | IL | 60435-6968 |
| DAVID KABLIS | 434 CORNELL AVE | | | | RAHWAY | NJ | 07065-2316 |
| DAVID KACKLEY | 25310 E STRODE RD | | | | BLUE SPRINGS | MO | 64015-9622 |
| DAVID KACZMAREK | 7740 SECOR RD | | | | LAMBERTVILLE | MI | 48144-8672 |
| DAVID KACZOROWSKI | 2144 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| DAVID KACZOROWSKI | 2204 LIGHTHOUSE RD | | | | SMYRNA | DE | 19977-3320 |
| DAVID KADY | 4149 MORNINGVIEW DR | | | | SHELBY TWP | MI | 48316-3927 |
| DAVID KAFFENBERGER | 9583 W CARTER RD | | | | SAINT HELEN | MI | 48656-9503 |
| DAVID KAGEN | 30 CORNETT RD | | | | EAST TAWAS | MI | 48730-9732 |
| DAVID KAHLE | 17920 STATE ROUTE 694 # 2 | | | | CLOVERDALE | OH | 45827 |
| DAVID KAHLER | 740 W 14TH ST | | | | MARION | IN | 46953-2160 |
| DAVID KAIGHIN | 2115 THORNAPPLE DR | | | | TOLEDO | OH | 43614-3032 |
| DAVID KALAF | 2852 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2303 |
| DAVID KALINOWSKI | 2810 MIDLAND RD | | | | BAY CITY | MI | 48706-9264 |
| DAVID KANDLER | 8130 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1928 |
| DAVID KANE | 4 BECKET CT | | | | HOCKESSIN | DE | 19707-1139 |
| DAVID KANE | 428 W 16TH ST | | | | BALDWIN | MI | 49304-8667 |
| DAVID KANE SR | 1024 BENNETT ST | | | | JANESVILLE | WI | 53545-1878 |
| DAVID KANG MD | ATTN: DAVID KANG | 1457 RARITAN RD # 203 | | | CLARK | NJ | 07066-1240 |
| DAVID KANGETER JR. | 37936 MULBERRY ST | | | | CLINTON TWP | MI | 48036-2590 |
| DAVID KANOUS | 10036 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| DAVID KANOUSE | 16080 DICE RD | | | | HEMLOCK | MI | 48626-9656 |
| DAVID KANSKI | 52821 SEQUOIA TRL | | | | CHESTERFIELD | MI | 48047-1497 |
| DAVID KANTOR | 15383 GULLEY ST | | | | TAYLOR | MI | 48180-5045 |
| DAVID KAPPAZ | 22822 HIGHBANK DR | | | | BEVERLY HILLS | MI | 48025-4741 |
| DAVID KAPTOR | 22960 MANNING ST | | | | FARMINGTON | MI | 48336-3945 |
| DAVID KAREL | 1555 92ND ST SW | | | | BYRON CENTER | MI | 49315-8799 |
| DAVID KAREN | 7034 BEAR LAKE DR | | | | JOHANNESBURG | MI | 49751-9526 |
| DAVID KARHOFF | 12133 RD 11-J | | | | OTTAWA | OH | 45875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID KARKAU | 11061 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9740 |
| DAVID KARL | 2301 LAWRY RUN DR APT 203 | | | | CHARLOTTE | NC | 28273-3493 |
| DAVID KARL | 2791 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3127 |
| DAVID KARLESKI | 2314 E PINE TREE CT | | | | MILTON | WI | 53563-9473 |
| DAVID KARLINS | 790 WASHINGTONA VE | STE 1 | | | BROOKLYN | NY | 11238-4548 |
| DAVID KARLS | 37654 CAROLINE DR | | | | AVON | OH | 44011-1104 |
| DAVID KARN | 7276 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9760 |
| DAVID KARNS | 6160 BEDFORD AVE | | | | FLINT | MI | 48507-4704 |
| DAVID KARP | 55 DUCHESS DR | | | | WEST SENECA | NY | 14224-2305 |
| DAVID KARR | 19187 SCHICK RD | | | | DEFIANCE | OH | 43512-8608 |
| DAVID KARR | 378 CRABAPPLE DR | | | | HOWARD | OH | 43028-8023 |
| DAVID KASAT | 3671 PHLOX CT | | | | WATERFORD | MI | 48329-2174 |
| DAVID KASE | 2469 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1884 |
| DAVID KASS | 12000 S TALLBGRASS DR | APT 902 | | | OLATHE | KS | 66061-7365 |
| DAVID KASTER | 764 BROOKFIELD AVE | | | | BOARDMAN | OH | 44512-4101 |
| DAVID KASTURA | 411 ROCHDALE DR S | | | | ROCHESTER HILLS | MI | 48309-2271 |
| DAVID KASZIAN | 18708 HEARTHSTONE DR | | | | STRONGSVILLE | OH | 44136-8452 |
| DAVID KATAJA | 1450 MORNINGDOVE | | | | WIXOM | MI | 48393-1574 |
| DAVID KATUS | 8840 MONROE BLVD | | | | TAYLOR | MI | 48180-2758 |
| DAVID KATZ | 4805 KIRK RD | | | | AUSTINTOWN | OH | 44515-5406 |
| DAVID KATZ (IRA) | FCC AS CUSTODIAN | 9 BERRYDALE LN | | | BELLA VISTA | AR | 72715-5588 |
| DAVID KAYLOR | 07797 DEF PAULD CO LINE ROAD | | | | ANTWERP | OH | 45813 |
| DAVID KEATHLEY | 17033 CENTRAL ST | | | | ROMULUS | MI | 48174-9601 |
| DAVID KEBER | 29557 COUNTY ROAD 424 | | | | DEFIANCE | OH | 43512-9016 |
| DAVID KECK | 8974 E COLE RD | | | | DURAND | MI | 48429-9477 |
| DAVID KEEL | 200 KEDRON PARKWAY #294 | | | | SPRING HILL | TN | 37174 |
| DAVID KEELIN | 1329 E ROAD 4 | | | | EDGERTON | WI | 53534-8420 |
| DAVID KEELING | 6932 E INDIGO ST | | | | MESA | AZ | 85207-2806 |
| DAVID KEENA | 1928 RICHARD ST | | | | JENISON | MI | 49428-8160 |
| DAVID KEENE | 5151 THOMAS RD | | | | TRENTON | OH | 45067-9652 |
| DAVID KEENER | PO BOX 223 | | | | MARBLEHEAD | OH | 43440-0223 |
| DAVID KEETH | 1029 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1460 |
| DAVID KEIHL | 7472 BEAMSVILLE WEBSTER RD | | | | VERSAILLES | OH | 45380-9519 |
| DAVID KEIL | 1924 CYPRESS AVE | | | | CLEVELAND | OH | 44109-4414 |
| DAVID KEINER | 9805 MCNEELY LAKE DR | | | | LOUISVILLE | KY | 40229-1765 |
| DAVID KEITH | 10710 PIONEER RD | | | | WESTPHALIA | MI | 48894-9513 |
| DAVID KEITH | 5521 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9403 |
| DAVID KELENSKE | 24314 BEIERMAN AVE | | | | WARREN | MI | 48091-1788 |
| DAVID KELLER | 11518 SHORT DR | | | | WARREN | MI | 48093-1122 |
| DAVID KELLER | 203 E HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4187 |
| DAVID KELLER | 8892 W COUNTY ROAD 750 N | | | | MIDDLETOWN | IN | 47356-9720 |
| DAVID KELLETT | 2350 STARLITE DR | | | | SAGINAW | MI | 48603-2545 |
| DAVID KELLEY | 23 N MIDDLE ST | | | | GREENWOOD | IN | 46143-1423 |
| DAVID KELLEY | 4399 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID KELLEY | PO BOX 554 | | | | HASLETT | MI | 48840-0554 |
| DAVID KELLOGG | 427 PETERS RD | | | | SUMMERTOWN | TN | 38483-5125 |
| DAVID KELLY | 1717 WELLAND ST | | | | HOWELL | MI | 48855-6450 |
| DAVID KELLY | 211 PARKRIDGE PLACE | | | | SOUTH PARK | PA | 15129 |
| DAVID KELLY | 460 MUNROE FALLS AVE APT 7 | | | | CUYAHOGA FALLS | OH | 44221 |
| DAVID KELLY | 47103 LAUREN CT | | | | BELLEVILLE | MI | 48111-4294 |
| DAVID KELLY | 8633 32 MILE RD | | | | BRUCE TWP | MI | 48065-4303 |
| DAVID KELLY | 9104 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1974 |
| DAVID KELLY JR | 5455 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2174 |
| DAVID KELM | 3457 STELLAR DR | | | | JANESVILLE | WI | 53548-8813 |
| DAVID KELSAY | 105110 S 3390 RD | | | | MEEKER | OK | 74855-7517 |
| DAVID KELYNACK | 632 MAY ST APT 11 | | | | LANSING | MI | 48906-5291 |
| DAVID KEMBLOWSKI | 112  WEST AVE # 4 | | SPENCERPORT | | HONEOYE FALLS | NY | 14559-1333 |
| DAVID KEMMER | 6053 COTTONWOOD CT | | | | CLARKSTON | MI | 48346-3186 |
| DAVID KEMP | 13366 HATCHIE LN | | | | ATHENS | AL | 35611-6817 |
| DAVID KEMPPAINEN | 14210 BURT RD | | | | CHESANING | MI | 48616-9546 |
| DAVID KENDALL | 7322 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-3453 |
| DAVID KENDALL JR | 4226 CASS RIVER DR | | | | SAGINAW | MI | 48601-5944 |
| DAVID KENNEDY | 3208 S CHIPPEWA LN | | | | MUNCIE | IN | 47302-5590 |
| DAVID KENNEDY | 5149 ROTHMAN RD | | | | FORT WAYNE | IN | 46835-1450 |
| DAVID KENNEDY | PO BOX 42914 | | | | FLINTON | PA | 16640-2914 |
| DAVID KENNEDY III | 28960 WHITBY DR | | | | ROMULUS | MI | 48174-3193 |
| DAVID KENNELLY | 1666 WILSON AVE | | | | SAGINAW | MI | 48638-4756 |
| DAVID KENNETH LEE | NICOLE MARIE LEE JTWROS | 192 N GRANT AVE | | | AMERICAN FORK | UT | 84003 |
| DAVID KENNY | 38288 MAST ST | | | | HARRISON TOWNSHIP | MI | 48045-2748 |
| DAVID KENT | 336 MILL ST | | | | LYNNVILLE | TN | 38472-3141 |
| DAVID KENT | 923 KENOVA AVE | | | | THE VILLAGES | FL | 32162-6645 |
| DAVID KENT | MCMILLAN LLP | BROOKFIELD PLACE, SUITE 4400 | 181 BAY STREET | TORONTO, ONTARIO, CANADA M5J 2T3 | | | |
| DAVID KENWARD | 5364 SALT RD | | | | MIDDLEPORT | NY | 14105 |
| DAVID KENWORTHY | 13490 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9613 |
| DAVID KENWORTHY | 203 E FOUNTAIN ST | | | | COVINGTON | OH | 45318-1468 |
| DAVID KENYON | 810 E WABASH ST | | | | CONVERSE | IN | 46919-9637 |
| DAVID KEPLER | 48 SPENCER RD | | | | HILTON | NY | 14468-9303 |
| DAVID KERKSTRA | 16230 SHANER AVE | | | | SAND LAKE | MI | 49343-8849 |
| DAVID KERN | 183 CHURCH ST | | | | LOCKPORT | NY | 14094-2216 |
| DAVID KERN | 5738 N BILL SIMONS RD | | | | QUINCY | IN | 47456-9455 |
| DAVID KERNS | 739 HITZFIELD ST APT 49 | | | | HUNTINGTON | IN | 46750-4297 |
| DAVID KERNS | PO BOX 431 | | | | AUGUSTA | WV | 26704-0431 |
| DAVID KERR | 16291 CATALPA WAY | | | | HOLLY | MI | 48442-8325 |
| DAVID KERR | 255 IRVING TER | | | | BUFFALO | NY | 14223-2320 |
| DAVID KERR | 345 N STRONG RD | | | | IONIA | MI | 48846-8587 |
| DAVID KERSHNER | 4532 W 300 S | | | | ANDERSON | IN | 46011-9430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID KERY | 19151 DUNCAN AVE | | | | BROWNSTOWN TWP | MI | 48174-9438 |
| DAVID KESSLER | 10613 CONNOR DR | | | | WILLIAMSPORT | MD | 21795-3185 |
| DAVID KESSLER | 611 KEVIN DR | | | | SANDUSKY | OH | 44870-5758 |
| DAVID KESSLER | 9033 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9756 |
| DAVID KESTER | 726 H C R 1123 | | | | RIO VISTA | TX | 76093 |
| DAVID KETCHAM | 665 E HEMPHILL RD | | | | FLINT | MI | 48507-2740 |
| DAVID KETCHUM | 7171 MARBLE RD NE | | | | KENSINGTON | OH | 44427-9606 |
| DAVID KETTELL | 1955 STATE ROUTE 558 | | | | SALEM | OH | 44460 |
| DAVID KETTERING | 1619 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9502 |
| DAVID KETTLER | 1334 RAY RD | | | | FENTON | MI | 48430-9716 |
| DAVID KEUP | 7865 TERRY RD | | | | TERRY | MS | 39170-7266 |
| DAVID KEY | 2871 LAURELSTONE LN | | | | BOWLING GREEN | KY | 42104-4784 |
| DAVID KEY | 6501 VICTORIA CT | | | | FENTON | MI | 48430-9583 |
| DAVID KEYS | 11751 BRITTON RD | | | | BYRON | MI | 48418-9554 |
| DAVID KHOURY | 122 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| DAVID KIDD | 955 MYRTLE AVE | | | | WATERFORD | MI | 48328-3828 |
| DAVID KIDDER | 406 WINDMILL POINT DR | | | | FLUSHING | MI | 48433-2157 |
| DAVID KIDWELL | 3387 W FARROAND RD | | | | CLIO | MI | 48420-8827 |
| DAVID KIEFER | G6235 ANAVISTA DR | | | | FLINT | MI | 48507 |
| DAVID KIEFFER | 26188 AYERSVILLE RD RR 7 | | | | DEFIANCE | OH | 43512 |
| DAVID KIENZLE | 4823 LAKEVIEW DR | | | | HALE | MI | 48739-8104 |
| DAVID KIESEL | 5429 CHRISTIE AVE SE | | | | KENTWOOD | MI | 49508-6164 |
| DAVID KIFER | 28507 E 117TH ST | | | | LEES SUMMIT | MO | 64086-9101 |
| DAVID KILBURN | 3020 THOM ST | | | | FLINT | MI | 48506-2460 |
| DAVID KILDEA | 402 FERRY ST | | | | CORUNNA | MI | 48817-1019 |
| DAVID KILE | 575 OAKLEAF PLANT PARKWAY | UNIT 807 | | | ORANGE PARK | FL | 32065 |
| DAVID KILE | PO BOX 1087 | | | | FRANKLIN | WV | 26807-1087 |
| DAVID KILEEN | 5328 LAUREN CT | | | | BLOOMFIELD HILLS | MI | 48302-2939 |
| DAVID KILLIAN | 2887 BRYANT RD | | | | CULLEOKA | TN | 38451-8006 |
| DAVID KILLINGER-GAGNATH | 9432 SHOVELER TRL | | | | FORT WORTH | TX | 76118-7780 |
| DAVID KILLINGSWORTH | 1706 MIDDLE POINT DR | | | | ALGER | MI | 48610-8532 |
| DAVID KILLION | 1501 SOUTH LYNHURST DRIVE | | | | INDIANAPOLIS | IN | 46241-3921 |
| DAVID KILPATRICK | 14820 POWER DAM RD | | | | DEFIANCE | OH | 43512-6711 |
| DAVID KIMLER | 36830 PARK PLACE DR | | | | STERLING HTS | MI | 48310-4227 |
| DAVID KIMMEL | 3281 S TURNER RD | | | | CANFIELD | OH | 44406-9703 |
| DAVID KIMMEL | 7450 STATE ROUTE 103 | | | | TIRO | OH | 44887-9708 |
| DAVID KIMMERLING | 552 S 600 W | | | | ANDERSON | IN | 46011-8743 |
| DAVID KIMMET | PO BOX 379 | | | | OTTOVILLE | OH | 45876-0379 |
| DAVID KIMPE | 6468 RICKETT | | | | WASHINGTON | MI | 48094-2172 |
| DAVID KINCER | 110 BRENDA BLVD | | | | W ALEXANDRIA | OH | 45381-9384 |
| DAVID KINDE | 3830 CHURCH ST | | | | SAGINAW | MI | 48604-1735 |
| DAVID KINDELL | 1630 E STATE FAIR APT 8 | | | | DETROIT | MI | 48203-5607 |
| DAVID KINDRICK | 1151 BRIARWOOD DR | | | | BROWNSBURG | IN | 46112-1851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID KING | 1108 TURRILL RD | | | | LAPEER | MI | 48446-3721 |
| DAVID KING | 1127 FOREST LN | | | | TAVARES | FL | 32778-4528 |
| DAVID KING | 1409 POTH RD | | | | MANSFIELD | OH | 44906-1542 |
| DAVID KING | 180 MONTMORENCY RD | | | | ROCHESTER HILLS | MI | 48307-3846 |
| DAVID KING | 1828 SOUTH L STREET | | | | ELWOOD | IN | 46036-2922 |
| DAVID KING | 2044 SOMBRERO WAY SE | | | | ATLANTA | GA | 30316-4951 |
| DAVID KING | 214 S FRANKLIN ST | | | | JANESVILLE | WI | 53548-4763 |
| DAVID KING | 2256 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-8383 |
| DAVID KING | 234 FIR TREE PL | | | | GOLETA | CA | 93117-1110 |
| DAVID KING | 2524 S 27TH ST | | | | SAGINAW | MI | 48601-6753 |
| DAVID KING | 323 S SHERMAN ST | | | | LESLIE | MI | 49251-9487 |
| DAVID KING | 350 TIMBERWOOD TRL | | | | ORTONVILLE | MI | 48462-8592 |
| DAVID KING | 4827 DOVE DR | | | | ZEPHYRHILLS | FL | 33541-7107 |
| DAVID KING | 512 FORGOTTEN LN | | | | BURLESON | TX | 76028-1550 |
| DAVID KING | 5745 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8125 |
| DAVID KING | 8939 FORNEY RD | | | | NEW LEBANON | OH | 45345-9352 |
| DAVID KING | 904 CORWIN ST | | | | DEFIANCE | OH | 43512-1736 |
| DAVID KING | 933 WEAVER RD | | | | MILFORD | MI | 48381-1135 |
| DAVID KING | PO BOX 712 | | | | SPENCER | OK | 73084-0712 |
| DAVID KINGSBURY | PO BOX 478 | | | | DUTTON | VA | 23050-0478 |
| DAVID KINGSTON | 730 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| DAVID KINNAMAN | 1343 MULBERRY ST | | | | NOBLESVILLE | IN | 46060-2941 |
| DAVID KINNEY | 10220 N STATE RD | | | | OTISVILLE | MI | 48463-9735 |
| DAVID KINNEY | 373 ALNWICK DR | | | | FRIENDSVILLE | TN | 37737-3347 |
| DAVID KINSERVIK | 3300 E BROADWAY RD LOT 183 | | | | MESA | AZ | 85204-1842 |
| DAVID KINSEY | 18606 W RICH RD | | | | BRANT | MI | 48614-9717 |
| DAVID KINTER | 40 PINE TREE RIDGE DR UNIT 4 | | | | WATERFORD | MI | 48327-4307 |
| DAVID KIPKE | 343 RIDGE RD | | | | PASADENS | MD | 21122 |
| DAVID KIRBY | 159 E OAKWOOD RD | | | | OXFORD | MI | 48371-1703 |
| DAVID KIRBY | 2439 WATERMILL DR | | | | ORANGE PARK | FL | 32073-1636 |
| DAVID KIRBY | PO BOX 1243 | | | | FOWLERVILLE | MI | 48836-1243 |
| DAVID KIRCHNER | 3605 BENNETT AVE | | | | FLINT | MI | 48506-4731 |
| DAVID KIRK | 1229 CANFIELD AVE | | | | DAYTON | OH | 45406-4308 |
| DAVID KIRK | 4836 THICK RD | | | | CHAPEL HILL | TN | 37034-2644 |
| DAVID KIRKWOOD | 380 ABBEY GLEN WAY | | | | HARDEEVILLE | SC | 29927-4456 |
| DAVID KIRN | 1035 FOXRIDGE LN | | | | BALTIMORE | MD | 21221-5914 |
| DAVID KIROUAC | 26 SWEET BIRCH RD | | | | MERIDEN | CT | 06450-7131 |
| DAVID KISER | 2510 BELLE VIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-2927 |
| DAVID KISH | 2029 COURTLAND AVE | | | | KETTERING | OH | 45420-2148 |
| DAVID KISH | 708 WENONAH ST | | | | TECUMSEH | MI | 49286-1041 |
| DAVID KISLOSKI | 156 WOODCREST BLVD | | | | BUFFALO | NY | 14223 |
| DAVID KISSINGER | 1513 COLT CIR | | | | RAYMORE | MO | 64083-8491 |
| DAVID KISTLER | 4075 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-9744 |
| DAVID KISTLER | 9320 CLYO RD | | | | DAYTON | OH | 45458-9104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID KISTNER | 174 DELAWARE CIR | | | | ELYRIA | OH | 44035-7852 |
| DAVID KITCHEN | 20824 NE 172ND ST | | | | HOLT | MO | 64048-8731 |
| DAVID KITCHEN | 4161 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3846 |
| DAVID KITTERLIN | 8328 SOPHIE LN | | | | GREENWOOD | LA | 71033-3400 |
| DAVID KITTLES | 2849 MEAD BLVD | | | | HIGHLAND | MI | 48357-3763 |
| DAVID KITTREDGE | 5375 STICKNEY RD | | | | CLARKSTON | MI | 48348-3039 |
| DAVID KLAASEN | 818 PARK LN | | | | GROSSE POINTE | MI | 48230-1853 |
| DAVID KLAKER | 12320 KENT CT | | | | SOUTHGATE | MI | 48195-2315 |
| DAVID KLAMERT | 614 W BRAND ST | | | | DURAND | MI | 48429-1119 |
| DAVID KLAMERUS | 1020 S MESA HILLS DRAPT 5004 | | | | EL PASO | TX | 79912-5120 |
| DAVID KLAPINSKI | 408 LAKE MONROE PL | | | | SAINT AUGUSTINE | FL | 32092-2495 |
| DAVID KLEBBA | 512 E FRANK ST | | | | CARO | MI | 48723-1643 |
| DAVID KLEBERG | 165 S OPDYKE RD LOT 169 | | | | AUBURN HILLS | MI | 48326-3172 |
| DAVID KLEE | 2490 BROWN RD | | | | BENTLEY | MI | 48613-9610 |
| DAVID KLEE | 3635 RILEY RD | | | | CARO | MI | 48723-9470 |
| DAVID KLEIN | 3413 PINETRACE DR | | | | LAPEER | MI | 48446 |
| DAVID KLEIN | 6700 DONEGAL LN | | | | DELTON | MI | 49046-9428 |
| DAVID KLEIN | 9086 GLADYS ST | | | | WHITE LAKE | MI | 48386-4242 |
| DAVID KLEIN | PO BOX 11253 | | | | FORT WAYNE | IN | 46856-1253 |
| DAVID KLEIN | PO BOX 145 | | | | NEW LOTHROP | MI | 48460-0145 |
| DAVID KLEIN | PO BOX 177 | | | | SAINT CHARLES | MI | 48655-0177 |
| DAVID KLEINEDLER | 4241 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| DAVID KLEMISH | 5391 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7026 |
| DAVID KLEMM | 1601 BRIAR WOODS LN | | | | DANBURY | CT | 06810-7358 |
| DAVID KLEMP | 2201 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5682 |
| DAVID KLEMSTINE | 548 GARDEN DR | | | | ORION | MI | 48362-2835 |
| DAVID KLENK | 2413 W 2ND ST | | | | WILMINGTON | DE | 19805-3316 |
| DAVID KLENK | 4086 COSWAY CT | | | | HIGH POINT | NC | 27265-1571 |
| DAVID KLETT | 122 NORWOOD AVE | | | | NORWALK | OH | 44857-2361 |
| DAVID KLEYLEIN SR | 2516 DOWNING ST | | | | GERMANTON | NC | 27019-9516 |
| DAVID KLINE | 1362 SUN MARSH DR | APT 604 | | | JACKSONVILLE | FL | 32225-5828 |
| DAVID KLINE | 2803 N WAUGH ST | | | | KOKOMO | IN | 46901-1503 |
| DAVID KLINE | 3489 CLEARWATER DR | | | | DAVISON | MI | 48423-8736 |
| DAVID KLINEFELTER | 3810 STOELTING RD | | | | SANBORN | NY | 14132-9420 |
| DAVID KLINGLER | 2671 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9752 |
| DAVID KLINGMAN | 319 COTTAGE ST | | | | OLIVET | MI | 49076-8704 |
| DAVID KLIPSTEIN | 2424 KENNEDY RD | | | | JANESVILLE | WI | 53545-0464 |
| DAVID KLOCKO | 6910 RED PINE DR | | | | LAKE | MI | 48632-9224 |
| DAVID KLOPFENSTEIN | 410 DAMA VIEW CT | | | | HOWELL | MI | 48855-7334 |
| DAVID KLOSS | 489 W 2 MILE RD | | | | BALDWIN | MI | 49304-8586 |
| DAVID KLUMPP | 99 ANDERSON LN | | | | BEDFORD | IN | 47421-7943 |
| DAVID KMITA | 13871 ELMBROOK DR | | | | SHELBY TOWNSHIP | MI | 48315-6061 |
| DAVID KMITA | 1909 BUNBURV CT | | | | THOMPSONS STN | TN | 37179-9703 |
| DAVID KNACK | 305 W YOUNG ST | | | | CLIO | MI | 48420-1311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID KNAGGS | 2582 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9594 |
| DAVID KNAPP | 7296 BROOKHAVEN TER | | | | ENGLEWOOD | FL | 34224-7880 |
| DAVID KNAPPENBERGER | 1611 N MCALLISTER AVE | | | | TEMPE | AZ | 85281-1403 |
| DAVID KNAVEL | 3354 CHRISTIE BLVD | | | | TOLEDO | OH | 43606-2861 |
| DAVID KNEPLEY | PO BOX 11 | | | | GREENSBORO | IN | 47344-0011 |
| DAVID KNIEPER | 3441 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| DAVID KNIGHT | 1230 EASTLAND AVE | | | | AKRON | OH | 44305-1324 |
| DAVID KNIGHT | 16856 47TH AVE | | | | BARRYTON | MI | 49305-9774 |
| DAVID KNIGHT | 2001 ARAPAHO RD | | | | NORMAN | OK | 73026-9519 |
| DAVID KNIGHT | 308 PIPE SPRINGS | | | | BEAUMONT | CA | 92223 |
| DAVID KNIGHT | 4660 S COUNTY ROAD 175 W | | | | PAOLI | IN | 47454-9281 |
| DAVID KNIGHT | 737 W MARGARET LN | | | | PONTIAC | MI | 48341-1072 |
| DAVID KNIGHT | 7780 NEWBERRY RD | | | | DURAND | MI | 48429-9183 |
| DAVID KNIGHT SR | 51 NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| DAVID KNIGHTEN | 1039 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6505 |
| DAVID KNISELY | PO BOX 212 | | | | DIMONDALE | MI | 48821-0212 |
| DAVID KNISLEY | 7939 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9648 |
| DAVID KNOTT | 9700 N US HIGHWAY 129 | | | | BRANFORD | FL | 32008-7479 |
| DAVID KNOUSE | 105483 S 3420 RD | | | | MEEKER | OK | 74855-4717 |
| DAVID KNOX | 2735 DELLA DR | | | | DAYTON | OH | 45408-2431 |
| DAVID KNUTSON | 6315 W VALLEY SPRINGS RD | | | | JANESVILLE | WI | 53548-8607 |
| DAVID KOBE | 732 SE CLAREMONT CIR | | | | LEES SUMMIT | MO | 64063-6425 |
| DAVID KOBIE | 10680 APPLEWOOD RD | | | | NORTH COLLINS | NY | 14111-9722 |
| DAVID KOCH | 261 NEWFIELD ST | | | | BUFFALO | NY | 14207-1203 |
| DAVID KOCH | 726 WOODCHESTER DR | | | | BLOOMFIELD HILLS | MI | 48304-1968 |
| DAVID KOCHANSKI | 1622 YULE RD | | | | LEONARD | MI | 48367-4124 |
| DAVID KOENIGSKNECHT | PO BOX 86 | | | | WILSON | NY | 14172-0086 |
| DAVID KOEPCKE | 4263 NELSON RD | | | | WILSON | NY | 14172-9707 |
| DAVID KOESTER | 5884 HENDON AVE | | | | DAYTON | OH | 45431-1569 |
| DAVID KOHLER | 344 E MELFORD AVE | | | | DAYTON | OH | 45405-2313 |
| DAVID KOHLOFF | PO BOX 144 | | | | IONIA | MI | 48846-0144 |
| DAVID KOHN | 102 STATE PARK DR | | | | BAY CITY | MI | 48706-2142 |
| DAVID KOIVU | 1031 CURZON ST | | | | HOWELL | MI | 48843-4194 |
| DAVID KOKOCHAK | 740 KNAPP RD | | | | BROOKLYN | MI | 49230-9356 |
| DAVID KOLAT | 606 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9754 |
| DAVID KOLCH | 15150 MURRAY WOODS CT | | | | BYRON | MI | 48418-9053 |
| DAVID KOLE | 545 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-1627 |
| DAVID KOLIN | 898 RIDGEMONT ST | | | | COMMERCE TWP | MI | 48382-3865 |
| DAVID KOLLER | 47138 BLUERIDGE DR | | | | MACOMB | MI | 48044-2730 |
| DAVID KOLO | 447 TROIKA CIR | | | | SAGAMORE HILLS | OH | 44067-3244 |
| DAVID KOMINEK | 9074 DEL RIO DR | | | | GRAND BLANC | MI | 48439 |
| DAVID KONING | 11302 E O AVE | | | | CLIMAX | MI | 49034-9678 |
| DAVID KONWERSKI | 1677 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID KOOP | 3074 BEACHAM DR | | | | WATERFORD | MI | 48329-4502 |
| DAVID KOPACZ | 270 GEISE RD | | | | DARIEN CENTER | NY | 14040-9601 |
| DAVID KOPIN | PO BOX 597 | | | | FLINT | MI | 48501-0597 |
| DAVID KOPP | 1286 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8404 |
| DAVID KOPPERS | 237 E 1ST ST | | | | LAWTON | MI | 49065-8724 |
| DAVID KORBER | 922 BURRITT RD | | | | HILTON | NY | 14468-9720 |
| DAVID KORN | 5433 ARMADA DR | | | | TOLEDO | OH | 43623-1707 |
| DAVID KORPELA | 7306 SMITH RD | | | | GAINES | MI | 48436-9728 |
| DAVID KOSAKOWSKI | 3590 E CARLETON RD | | | | ADRIAN | MI | 49221-9686 |
| DAVID KOSBAB | 1333 W NORTH SHORE AVE APT 1S | | | | CHICAGO | IL | 60626-4767 |
| DAVID KOSIBA | 4830 RATTEK RD | | | | CLARKSTON | MI | 48346-4071 |
| DAVID KOSMALSKI | 30518 ELMIRA ST | | | | LIVONIA | MI | 48150-2900 |
| DAVID KOSS | 3911 CENTENNIAL DR | | | | HIGHLAND | MI | 48356-3401 |
| DAVID KOSTUS | 1060 PINE RD | | | | BAY CITY | MI | 48706-1948 |
| DAVID KOTERBA | 998 ESCOTT RD | | | | OWOSSO | MI | 48867-9046 |
| DAVID KOTHS | 9902 REECK RD | | | | ALLEN PARK | MI | 48101-1357 |
| DAVID KOTILA | 33855 RED RUN ST | | | | STERLING HTS | MI | 48312-6245 |
| DAVID KOTNAROWSKI | 506 WOODLAND ST | | | | TRENTON | NJ | 08610-6151 |
| DAVID KOVALAK | 21412 EVERGREEN ST | | | | ST CLAIR SHRS | MI | 48082-1549 |
| DAVID KOVICAK | 16507 GASPER RD | | | | CHESANING | MI | 48616-9753 |
| DAVID KOWAL | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID KOWALCHUK | 1740 STATE RT 420 | | | | MASSENA | NY | 13662 |
| DAVID KOWALSKI | 188 VICTORIA BLVD | | | | KENMORE | NY | 14217-2316 |
| DAVID KOWALSKI | 241 MIDDLEBURY LN | | | | TOLEDO | OH | 43612-4512 |
| DAVID KOWALSKI | 7190 WADSWORTH RD | | | | SAGINAW | MI | 48601-9668 |
| DAVID KOZAK | 39771 SCOTTSDALE DR | | | | CANTON | MI | 48188-1555 |
| DAVID KOZIARA | 21354 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4217 |
| DAVID KOZIOL | 778 MEADOW GLEN DR | | | | COLLIERVILLE | TN | 38017-1355 |
| DAVID KOZLOUSKI | 8800 SCULLY RD | | | | WHITMORE LAKE | MI | 48189-9617 |
| DAVID KOZLOWSKI | 5049 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| DAVID KRACKO | 13105 OLD HICKORY TRL | | | | DEWITT | MI | 48820-9633 |
| DAVID KRAFT | 28033 JAMES DR | | | | WARREN | MI | 48092-2464 |
| DAVID KRAISS | 16225 84TH AVE | | | | TINLEY PARK | IL | 60477-1107 |
| DAVID KRAJENKE | 48267 JAMES DR | | | | SHELBY TOWNSHIP | MI | 48317-2417 |
| DAVID KRAK | 6964 KINNE ST | | | | EAST SYRACUSE | NY | 13057-1028 |
| DAVID KRALIK | 419 S 1ST AVE | | | | WINNECONNE | WI | 54986-9610 |
| DAVID KRAMER | 2714 ADAMS BLVD | | | | SAGINAW | MI | 48602-3126 |
| DAVID KRAMER | 4385 51ST ST | | | | DETROIT | MI | 48210-2721 |
| DAVID KRAMER | 5636 TOWNSHIP CT | | | | STERLING HTS | MI | 48310-4082 |
| DAVID KRAMER JR | 1547 OSBORN ST | | | | SAGINAW | MI | 48602-2831 |
| DAVID KRAS | 3790 AUSTINWOOD CT | | | | WATERFORD | MI | 48329-2600 |
| DAVID KRATZBERG | 230 E BROWN ST | P.O. BOX 175 | | | GREELEY | KS | 66033-4022 |
| DAVID KRAUS | PO BOX 25 | | | | CHASE | MD | 21027-0025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID KRAUSE | 5661 STEVENS DR S | | | | CICERO | NY | 13039-9535 |
| DAVID KRAUSS | 5740 N 7 MILE RD | | | | PINCONNING | MI | 48650-7900 |
| DAVID KRAUSZ | 14435 CUTLER RD | | | | PORTLAND | MI | 48875-9352 |
| DAVID KRAUTER | 2915 N PARTRIDGE HOLLOW DR | | | | JANESVILLE | WI | 53548-9493 |
| DAVID KRAUTH | 1032 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1102 |
| DAVID KREFT | 1250 N US 23 | | | | EAST TAWAS | MI | 48730-9440 |
| DAVID KREGEL & | MARY KREGEL JTWROS | 6244 IVANREST SW | | | BYRON CENTER | MI | 49315-9417 |
| DAVID KREHL | 1345 CAMBRIDGE AVE | | | | N TONAWANDA | NY | 14120-2303 |
| DAVID KREN | 15937 HORGER AVE | | | | ALLEN PARK | MI | 48101-3607 |
| DAVID KREPITCH | 1000 AETNA DR | | | | ELLWOOD CITY | PA | 16117 |
| DAVID KRESMER | 11102 SUFFOLK DR | | | | SOUTHGATE | MI | 48195-3334 |
| DAVID KREUTZ | 40 PRINCETON AVE | | | | DEPEW | NY | 14043-2814 |
| DAVID KRIPPEL | 414 NATIONAL DR | | | | SHOREWOOD | IL | 60404-9557 |
| DAVID KROECKEL | 7612 EVANSPORT RD | | | | DEFIANCE | OH | 43512-9723 |
| DAVID KROEGER | 3532 ROCKVIEW DR | | | | BRISTOL | PA | 19007-2555 |
| DAVID KROENING | 3285 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9603 |
| DAVID KROENING | 9044 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9740 |
| DAVID KROENKE | 5909 W 99TH ST | | | | SHAWNEE MSN | KS | 66207-2807 |
| DAVID KROFT | 3024 AVALON ST | | | | LANSING | MI | 48911-1805 |
| DAVID KROLL | 37771 SARAFINA DR | | | | STERLING HEIGHTS | MI | 48312-2073 |
| DAVID KROLL | 9545 BEECH DALY RD | | | | REDFORD | MI | 48239-2113 |
| DAVID KROM | 2250 CROWN DR | | | | NOVI | MI | 48377-1923 |
| DAVID KROUSE | 1358 MARK AVE | | | | BOSSIER CITY | LA | 71112-3035 |
| DAVID KRUCKENBERG | 9980 N EDGEWOOD SHORES RD | | | | EDGERTON | WI | 53534-8964 |
| DAVID KRUEGER | 4122 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9700 |
| DAVID KRUEGER | 7320 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473-8956 |
| DAVID KRUG | 208 AMELIA LN | | | | PEACHTREE CITY | GA | 30269-5608 |
| DAVID KRUGER | 3509 WAYSIDE TERRACE | | | | LANSING | MI | 48917-4387 |
| DAVID KRUK | 5375 ELMER AVE | | | | WARREN | MI | 48092-2618 |
| DAVID KRUMNAUER | 2637 SANDY TRL | | | | GRAYLING | MI | 49738-9434 |
| DAVID KRUPINSKI | 1723 HEFFINGTON DR | | | | CHESTERFIELD | MO | 63017-5424 |
| DAVID KRUSE | PO BOX 373 | | | | NORTH JACKSON | OH | 44451-0373 |
| DAVID KRUSINSKI | 18120 OAK AVE | | | | EASTPOINTE | MI | 48021-2679 |
| DAVID KRUSZYNSKI | 6906 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-5047 |
| DAVID KRUZEL | 1521 KRUZ KOUNTRY DR | | | | HOPKINS | MI | 49328-9805 |
| DAVID KRZANOWICZ | 465-L BULLIS ROAD | | | | WEST SENECA | NY | 14224 |
| DAVID KRZCIOK | 91 KRATZ PL | | | | HEMLOCK | MI | 48626-9307 |
| DAVID KRZEMINSKI | PO BOX 561 | | | | HOWELL | MI | 48844-0561 |
| DAVID KRZYZAN | 2053 FOUR ROD RD | | | | EAST AURORA | NY | 14052-9617 |
| DAVID KUBENA | 4090 THORNWOOD LN | | | | WILLIAMSVILLE | NY | 14221-7372 |
| DAVID KUCH | 7433 DRY CREEK DR APT 3B | | | | GRAND BLANC | MI | 48439-6302 |
| DAVID KUCZEWSKI | 53622 BRENTWOOD DR | | | | NEW BALTIMORE | MI | 48047-1030 |
| DAVID KUDARY | 1112 ESTELLE CT | | | | NILES | OH | 44445-3420 |
| DAVID KUDRAK | 1026 LINWOOD PL | | | | MANSFIELD | OH | 44906-2925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID KUEBLER | 3377 LINN RD | | | | WILLIAMSTON | MI | 48895-9517 |
| DAVID KUECHMAN | 493 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| DAVID KUECKEN | 1090 WOODLOW ST | | | | WATERFORD | MI | 48328-1350 |
| DAVID KUEMPEL | PO BOX 745 | | | | NASHVILLE | MI | 49073-0745 |
| DAVID KUHBANDER | 5765 STATE ROUTE 725 E | | | | CAMDEN | OH | 45311-8929 |
| DAVID KUHL | 14490 COUNTY ROAD 628 | | | | HILLMAN | MI | 49746-7931 |
| DAVID KUHL | 3565 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8848 |
| DAVID KUHL | AV WASHINGTON LUIS,1576 | APTO 312 | | SAO PAULO BRAZIL 04662-002 | | | |
| DAVID KUHN | 21600 EVERGREEN ST | | | | ST CLAIR SHRS | MI | 48082-1934 |
| DAVID KUHN | 43296 EMILY DR | | | | STERLING HTS | MI | 48314-6303 |
| DAVID KUHNLE | 1727 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0688 |
| DAVID KUIAWA | 1090 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| DAVID KUITUNEN | 22470 E 12 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1333 |
| DAVID KULLMAN | 18118 MANOR CHURCH RD | | | | BOONSBORO | MD | 21713-2412 |
| DAVID KULON | 8308 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4517 |
| DAVID KUMER | 13 CHARLEMAGNE CT | | | | LAKE ST LOUIS | MO | 63367-2438 |
| DAVID KUNCE | 4450 TAMWORTH RD | | | | SYLVANIA | OH | 43560-3826 |
| DAVID KUNKLE | 2900 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3296 |
| DAVID KUNTZ | PO BOX 106 | | | | SARDINIA | NY | 14134-0106 |
| DAVID KURITZ | 5913 HAMPDEN ST | | | | TAYLOR | MI | 48180-1081 |
| DAVID KURTIAK | 1605 LAMBDEN RD | | | | FLINT | MI | 48532-4551 |
| DAVID KURTIS | 108 BALBOA DR. | | | | MONONGAHELA | PA | 15063 |
| DAVID KURTZ | 130 E MAIN ST | | | | NEW WASHINGTON | OH | 44854-9418 |
| DAVID KURZ | 6253 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5143 |
| DAVID KUSHNER | 4549 GALBRAITH LINE RD | | | | CROSWELL | MI | 48422-9626 |
| DAVID KUZMIK | 1352 SHOECRAFT RD | | | | WEBSTER | NY | 14580-8955 |
| DAVID KWAISER | 5925 FORT RD | | | | SAGINAW | MI | 48601-9361 |
| DAVID KWAPIS | 11330 FAIRGRIEVE RD | | | | JOHANNESBURG | MI | 49751-9718 |
| DAVID KWASNY | 4855 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9150 |
| DAVID KWIATKOWSKI | 5100 ELMCROFT CT | | | | CLARENCE | NY | 14031-1514 |
| DAVID KYTE | 7516 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-9570 |
| DAVID L ADAMS | 7613  STANCREST AVENUE | | | | DAYTON | OH | 45424-2164 |
| DAVID L ALBERS | 7964 MT HOLLY RD | | | | WAYNESVILLE | OH | 45068-9626 |
| DAVID L ALLEN | 1911  CORTINA DRIVE | | | | DAYTON | OH | 45459-1305 |
| DAVID L ANDERSON | 3600  BYRON RD | | | | XENIA | OH | 45385-9519 |
| DAVID L ARMSTRONG | 10128  OLD ST RT  121 | | | | VERSAILLES | OH | 45380-9586 |
| DAVID L ARMSTRONG | 208   EYMAN PARK AVE | | | | WASHINGTON CH | OH | 43160 |
| DAVID L ARTHUR | PO BOX 135 | | | | FREEDOM | IN | 47431-0135 |
| DAVID L AYERS | 1843 TUTTLE AVE. | | | | DAYTON | OH | 45403 |
| DAVID L BAEUMLER | 399 FISHER RD | | | | WEST SENECA | NY | 14224-3306 |
| DAVID L BAIRD & | ERIN C BAIRD JTTEN | 2803 ITANI DR | | | MOSCOW | ID | 83843-9670 |
| DAVID L BALDWIN | 3100 CYNTHIA PL | | | | ELLENTON | FL | 34222-3550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID L BIDDLE | PO BOX 1431 | | | | WEST MONROE | LA | 71294-1431 |
| DAVID L BOGGS | 5102 GASPER RD. | | | | EATON | OH | 45320-9464 |
| DAVID L BOOREN | 8551  PEACHWOOD DR | | | | CENTERVILLE | OH | 45458-3249 |
| DAVID L BOWLING | 7815  S JAY RD | | | | WEST MILTON | OH | 45383-9726 |
| DAVID L BOYLE | 4012 W 32ND ST | | | | MUNCIE | IN | 47302-4961 |
| DAVID L BRABBS | 323 RUBY ST | | | | COUSHATTA | LA | 71019-8759 |
| DAVID L BRADLEY | 404 HERZBERG CIR. | | | | GADSDEN | AL | 35903-2344 |
| DAVID L BRANDIMORE | 10130 FROST RD | | | | FREELAND | MI | 48623-7807 |
| DAVID L BRATTON | 582 BANBURY RD | | | | DAYTON | OH | 45459-1646 |
| DAVID L BRITTINGHAM | 523 EAVEY ST | | | | XENIA | OH | 45385 |
| DAVID L BROOME | 1819 WESLEYAN RD | | | | DAYTON | OH | 45406-3946 |
| DAVID L BROWN | 506 HOPKINS ST | | | | DEFIANCE | OH | 43512-2229 |
| DAVID L BROWN | 9301 CLARK RD | | | | CLARKSTON | MI | 48346-1047 |
| DAVID L BURKHARD | 7082 WIL LOU LN | | | | N RIDGEVILLE | OH | 44039-3140 |
| DAVID L BURTON | 136   GRAY STONE DRIVE | | | | HILLSBORO | OH | 45133-1586 |
| DAVID L BURTON | 6630 JAY RD | | | | HITCHCOCK | TX | 77563-4519 |
| DAVID L BUSH | 814 MILL RIDGE CIR | | | | UNION | OH | 45322-8798 |
| DAVID L CANTELLI | 406 KAY CIR | | | | SANDUSKY | OH | 44870-6301 |
| DAVID L CAPOROSSI | 2843 HOLIDAY LN | | | | SHREVEPORT | LA | 71118-3005 |
| DAVID L CAREL | 5209 LADBROOK ST | | | | NORMAN | OK | 73072-3860 |
| DAVID L CAREY | 6085 1ST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| DAVID L CARTER | 1928 WHISPERING BELLS RD | | | | SAN JACINTO | CA | 92582-3002 |
| DAVID L CHAPMAN | 2728  CHURCHLAND AVENUE | | | | DAYTON | OH | 45406-1203 |
| DAVID L CHRISTENSEN | 3241 LYNNE AVE | | | | FLINT | MI | 48506-2117 |
| DAVID L CHRISTIAN | 5014  HACKET DR | | | | DAYTON | OH | 45418-2239 |
| DAVID L CLARK | 1803  SIMISON RD | | | | SPRING VALLEY | OH | 45370-8755 |
| DAVID L CLOUSER | 158   WADE AVE | | | | NILES | OH | 44446-1927 |
| DAVID L COLES | 6382 S TIMBERIDGE | | | | AUSTINTOWN | OH | 44515-- 56 |
| DAVID L COLLIER | 3635 GREENACRES PLACE DR UNIT 335 | | | | BOSSIER CITY | LA | 71111-2159 |
| DAVID L COMBS | 3594  TOWNSLEY DRIVE | | | | LOVELAND | OH | 45140-1049 |
| DAVID L CONNER | 4578 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1468 |
| DAVID L CORKE JR | 710 E NORTH ST | | | | ELDON | MO | 65026-2016 |
| DAVID L CORLEY | 10301 COTINGA WAY | | | | MIAMISBURG | OH | 45342-4798 |
| DAVID L CORNETT | 990 SKYVIEW DRIVE | | | | WEST CARROLLTON | OH | 45449 |
| DAVID L CORRIGAN | 1041 W MAIN ST | | | | TROY | OH | 45373 |
| DAVID L COUSER | 8990 E STATE RT. 55 | | | | CASSTOWN | OH | 45312-9732 |
| DAVID L CRESS | 133 N MONTGOMERY ST | | | | UNION | OH | 45322-3339 |
| DAVID L CROALL | 1521 CRITTENDEN RD | | | | WILMINGTON | DE | 19805-1207 |
| DAVID L DAILY | 2104 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2046 |
| DAVID L DANIELS | 674 HYDE SHAFFER RD. | | | | BRISTOLVILLE | OH | 44402 |
| DAVID L DAVIS | 2605 CREEKSTONE CIRCLE | | | | MARYVILLE | TN | 37804-- 38 |
| DAVID L DECKER II | 34501 MELTON ST | | | | WESTLAND | MI | 48186-9722 |
| DAVID L DEHART | 5858  BETH RD | | | | HUBER HEIGHTS | OH | 45424-4222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L DENYS | 5937 WILLIAM ST | | | | TAYLOR | MI | 48180-1330 |
| DAVID L DICK | 3700 MIDDLETOWN RD. | | | | WAYNESVILLE | OH | 45068 |
| DAVID L DIGGS | 1410 CENTER ST | | | | BROOKHAVEN | MS | 39601 |
| DAVID L DONOVAN | 1247 TAYLOR RD | | | | DOTHAN | AL | 36301-5551 |
| DAVID L DURST | 321 CRESCENT AVE | | | | HOLLY | MI | 48442-1275 |
| DAVID L EBEL | 9322 MICHELLE DR | | | | CRYSTAL | MI | 48818-9705 |
| DAVID L EDWARDS | 740 BRIGGS RD. | | | | LEAVITTSBURG | OH | 44430 |
| DAVID L ERNST | 4600 HARTFORD PIKE LOT 115 | | | | AURORA | IN | 47001-9705 |
| DAVID L FARLEY | 724 N.FREEDOM ST | | | | RAVENNA | OH | 44266 |
| DAVID L FEDEWA | 454 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| DAVID L FETT | 3107 SEYMOUR LAKD | | | | OXFORD | MI | 48371-4432 |
| DAVID L FEW | 639  SMALLWOOD RD. | | | | DAYTON | OH | 45427-2244 |
| DAVID L FIRST | 10281 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| DAVID L FISH | 4480 W MAPLE AVE | | | | FLINT | MI | 48507-3128 |
| DAVID L FISHER | 1370 TIBBETTS WICK RD | | | | GIRARD | OH | 44206-1140 |
| DAVID L FRANCE | 5500 BROOMALL ST | | | | HUBER HEIGHTS | OH | 45424 |
| DAVID L FRANCIS | 4435  ST JAMES AVE | | | | DAYTON | OH | 45406-2321 |
| DAVID L GAESSLER | 1675 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-2019 |
| DAVID L GAITHER | 4636 FORSYTHE AVE | | | | DAYTON | OH | 45406-3209 |
| DAVID L GALLEGOS | 650 ELLISON GOOLSBY LN | | | | BLOOMINGTON SPRINGS | TN | 38545 |
| DAVID L GATES & ASSOCIATES | 2671 CROW CANYON RD | | | | SAN RAMON | CA | 94583-1519 |
| DAVID L GIBSON | 28311 UNION HILL RD | | | | ANDERSON | AL | 35610-3527 |
| DAVID L GLOVER | PO BOX 336 | | | | GLENNIE | MI | 48737-0336 |
| DAVID L GOEHRING | 9715 MILLERS FORK RD | | | | LEWISBURG | OH | 45338 |
| DAVID L GOOD | 5977 N. WASHINGTON RD | | | | PIQUA | OH | 45356 |
| DAVID L GREENWOOD | 300 HILL AVE | | | | SYRACUSE | NY | 13211-1764 |
| DAVID L GUINN | 643  RATON PASS | | | | MIAMISBURG | OH | 45342-2227 |
| DAVID L HAMMOND | 5182 WYNDEMERE CMS SQ | | | | SWARTZ CREEK | MI | 48473 |
| DAVID L HARDY | 445  COLUMBIA AVENUE | | | | ROCHESTER | NY | 14611-3638 |
| DAVID L HARGROVE | 85 STABLETON WAY | | | | SPRINGBORO | OH | 45066-7501 |
| DAVID L HARPER | 197 FRENCH ST | | | | BUFFALO | NY | 14211-1514 |
| DAVID L HARRIS | 1447  LOCUST ST. | | | | MINERAL RIDGE | OH | 44440-9306 |
| DAVID L HAYSLETT | 974  BENNETT NW | | | | WARREN | OH | 44485-2205 |
| DAVID L HEADRICK | 9888 BLACK HORSE RUN RD | | | | FORT MILL | SC | 29707-9506 |
| DAVID L HEBL | 1616 VERMONT ST | | | | SAGINAW | MI | 48602-1742 |
| DAVID L HEDGER | 2981  DAISY CT. | | | | KETTERING | OH | 45420-3428 |
| DAVID L HEDGER | 2981 DAISY CT | | | | KETTERING | OH | 45420-3428 |
| DAVID L HELMS | 4917  QUEENSBURY | | | | HUBER HEIGHTS | OH | 45424-3746 |
| DAVID L HENDERSON | 728 NEWSOME ST | | | | PRICHARD | AL | 36610-4337 |
| DAVID L HENNING SR | 2512 TRANSIT RD APT 3C | | | | NEWFANE | NY | 14108 |
| DAVID L HICKMAN | 8155 SPRINGFIELD JAMESTOWN ROAD | | | | SPRINGFIELD | OH | 45502 |
| DAVID L HILD | 4453 APT A WILMINGTON PIKE | | | | KETTERING | OH | 45440 |
| DAVID L HILD | 4453 WILMINGTON PIKE | APT A | | | DAYTON | OH | 45440-1930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L HINES | 7425 STATE RT 55 W | | | | LUDLOW  FALLS | OH | 45339--87 |
| DAVID L HOERNER | 2111  NORTHERN DR | | | | BEAVERCREEK | OH | 45431-3124 |
| DAVID L HOSKINS | 3967 REINWOOD | | | | DAYTON | OH | 45414 |
| DAVID L HOWARD | 2821 SOUTHFORK DR | | | | KNOXVILLE | TN | 37921-3700 |
| DAVID L HUGHES | 98 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| DAVID L HULL | 1517  BEACH DR | | | | MEDWAY | OH | 45341-1269 |
| DAVID L HUNTER | 13535  COWPATH RD | | | | NEW CARLISLE | OH | 45344-9401 |
| DAVID L IRVING | PO BOX B | | | | GLASGOW | MT | 59230-1191 |
| DAVID L ISENBARGER | 2028 LIBERTY COURT | | | | XENIA | OH | 45385-1494 |
| DAVID L JASS | 1642 GARDEN DR | | | | JANESVILLE | WI | 53546-5624 |
| DAVID L JEWELL | 4863 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| DAVID L JOHNSON | 2514 NICHOLAS RD | | | | DAYTON | OH | 45418 |
| DAVID L KALE | 2449 TRENTWOOD DR SE | | | | WARREN | OH | 44484 |
| DAVID L KAY | 57 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| DAVID L KEITH | 139 NICOLET LN | | | | SMITHFIELD | NC | 27577-9528 |
| DAVID L KELLEY | PO BOX 554 | | | | HASLETT | MI | 48840-0554 |
| DAVID L KING | 2256 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-8383 |
| DAVID L KING | 39 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309-1629 |
| DAVID L KIRK | 1229  CANFIELD AVENUE | | | | DAYTON | OH | 45406-4308 |
| DAVID L KIRK | 1229 CANFIELD AVE | | | | DAYTON | OH | 45406-4308 |
| DAVID L KNISLEY | 7939  BROOKVL PHILLIPSBG | | | | BROOKVILLE | OH | 45309-9648 |
| DAVID L KNOX | 2735 DELLA DR. | | | | DAYTON | OH | 45408 |
| DAVID L KOESTER | 5884 HENDON AVE | | | | DAYTON | OH | 45431-1569 |
| DAVID L KOUTROULIS | 17818 WINDY POINT DR | | | | SPRING | TX | 77379-4709 |
| DAVID L LAWRENCE CONVENTION CENTER | 1000 FORT DUQUESNE BLVD | | | | PITTSBURGH | PA | 15222-3622 |
| DAVID L LEE JR | PO BOX 223 | | | | WARRENTON | MO | 63383-0223 |
| DAVID L LENEAR | 7490 W VIENNA RD | | | | CLIO | MI | 48420-9469 |
| DAVID L LESNAK | 496 PARK DR | | | | CAMPBELL | OH | 44405-1230 |
| DAVID L LEWIS | 336 S HAYDEN AVE | | | | DAYTON | OH | 45431-1972 |
| DAVID L LONG | 5001 ELTER DR | | | | DAYTON | OH | 45439 |
| DAVID L LONG | 5001 ELTER DR | | | | MORAINE | OH | 45439-1168 |
| DAVID L LONGWORTH | 7148  MC CLOUD DRIVE | | | | GRATIS | OH | 45330 |
| DAVID L MARECK | 165 ROOSEVELT ST | | | | SAYRE | PA | 18840 |
| DAVID L MARQUETTE I I I | 5000 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504-3344 |
| DAVID L MARTIN | 5028 W TROY AVE | | | | INDIANAPOLIS | IN | 46241-6227 |
| DAVID L MARTIN | PO BOX 24 RTE 18 | | | | NORTH JACKSON | OH | 44451 |
| DAVID L MATHENY | 5650 GANDER RD E | | | | DAYTON | OH | 45424-4528 |
| DAVID L MATTSON | 11131 W CORUNNA RD | | | | LENNON | MI | 48449-9708 |
| DAVID L MAURICE | 95 MYERS FARM CT | | | | SPRINGBORO | OH | 45066 |
| DAVID L MCELWEE | 4444 NEW MARKET BANTA RD. | | | | LEWISBURG | OH | 45338 |
| DAVID L MCKNIGHT | 6452 YODER ST | | | | KINSMAN | OH | 44428-9510 |
| DAVID L MCPHEARSON | 5807 EAGLE VALLEY DR | | | | SAINT LOUIS | MO | 63136-1148 |
| DAVID L MCSWAIN 3D | 694 PALLISTER ST | | | | DETROIT | MI | 48202-2419 |
| DAVID L MEADOWS | 23235 PEACHLAND BLVD | | | | PORT CHARLOTTE | FL | 33954-3657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID L MEENACH | 1740 PIPER LN UNIT 206 | | | | DAYTON | OH | 45440-5034 |
| DAVID L MEYER | 1247 VOSKUHL RD | | | | MARIA STIEN | OH | 45860--97 |
| DAVID L MOLDREM | 590 W MONROE ST | | | | ORLEANS | IN | 47452 |
| DAVID L MONTGOMERY | 11 WHISPER WAY | | | | EATON | OH | 45320 |
| DAVID L MOORE | 27 EMMA ST | | | | GIRARD | OH | 44420 |
| DAVID L MOORE | 5281 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1388 |
| DAVID L MOORE | 930 GENTLEWINDS CT. | | | | LEBANON | OH | 45036 |
| DAVID L MORGAN | 188 IVANHOE N.E. | | | | WARREN | OH | 44483-3411 |
| DAVID L MUIR | ROTH IRA DCG & T TTEE | 1345 WEST AVE APT 201 | | | MIAMI BEACH | FL | 33139-3729 |
| DAVID L MURDOCK | 226 W 7TH ST | | | | TILTON | IL | 61833-7808 |
| DAVID L MUSAT | 30933 WALDEN DR | | | | WESTLAKE | OH | 44145-6816 |
| DAVID L NATALE | 405 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44483-6212 |
| DAVID L NICHOLS | 6075 VALLEY VIEW DR | | | | BROOKSVILLE | FL | 34601-7777 |
| DAVID L NULPH | 251 70TH ST | | | | NIAGARA FALLS | NY | 14304-4054 |
| DAVID L ONEY | 2590 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9788 |
| DAVID L PAQUIN | 704 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1840 |
| DAVID L PARKER | 131 HUESTON | | | | HAMILTON | OH | 45013 |
| DAVID L PARKER | 6590 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3667 |
| DAVID L PARKER | 8538 ORANGELAWN ST | | | | DETROIT | MI | 48204-2511 |
| DAVID L PARKS | 138 HICKORY MANOR DRIVE | | | | ROCHESTER | NY | 14606-4512 |
| DAVID L PASCUTE | 3481 NILES CORTLAND | APT 18 | | | CORTLAND | OH | 44410 |
| DAVID L PATON | 601 GREENLAWN ST | | | | YPSILANTI | MI | 48198-2951 |
| DAVID L PETERS | 4120 BROWN FARM DRIVE | | | | HAMILTON | OH | 45013 |
| DAVID L PHILLIPS | 180 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1956 |
| DAVID L PILLARS | 202 S PARK ST | | | | HASTINGS | MI | 49058-1633 |
| DAVID L POINTER | 806 ESTEL ST | | | | WEATHERFORD | TX | 76086-2655 |
| DAVID L POLKINGHORNE II | 2310 WINIFRED DR | | | | FLINT | MI | 48506-3461 |
| DAVID L PORTER | 849 MERIDIAN ST | | | | CRESCENT CITY | CA | 95531-2700 |
| DAVID L POTTER | 1983 PATRICK DRIVE WEST | | | | NEWARK | OH | 43055-8669 |
| DAVID L PRITCHETT JR | 2427 TROY ST | | | | SAGINAW | MI | 48601-3644 |
| DAVID L PROSSER | 6653 WICK RD | | | | LOCKPORT | NY | 14094-9452 |
| DAVID L PRUEHS | 6752 SHEBREEN CT SE | | | | CALEDONIA | MI | 49316-7711 |
| DAVID L PULFER | 8583 STATE ROUTE 219 LOT 9 | | | | CELINA | OH | 45822 |
| DAVID L RAMSEY | 8042  LONGVIEW DR NE | | | | WARREN | OH | 44484-1927 |
| DAVID L RANDOLPH | 3789 ELLSWORTH DR | | | | DAYTON | OH | 45431-2498 |
| DAVID L RAY | 7542 CHANDLER HILLS DR | | | | BELLEVUE | NE | 68147 |
| DAVID L REED | 4640 FIFTH AVE EXT | | | | YOUNGSTOWN | OH | 44505 |
| DAVID L REEVES | 1518 BRADY AVE | | | | BURTON | MI | 48529-2012 |
| DAVID L RICCI | 1074  COTTONWOOD LN | | | | WEBSTER | NY | 14580-9717 |
| DAVID L RICKER | 15835 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| DAVID L ROBINSON | 2265 W PARKS RD LOT 294 | | | | SAINT JOHNS | MI | 48879-8920 |
| DAVID L ROTUNDA | 457 SHAEFFER RD | | | | LEBANON | PA | 17042-9707 |
| DAVID L RULE | 3503 LYNWOOD DR NW | | | | WARREN | OH | 44485 |
| DAVID L RUSSELL | 112 E CLAREMORE DR | | | | LANSING | MI | 48911-5059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID L RUTH JR | 2324 LEHIGH PL | | | | DAYTON | OH | 45439 |
| DAVID L RYAN | 126 FALLOW DRIVE WEST | | | | KERRVILLE | TX | 78028-4305 |
| DAVID L SALISBURY | 21764 ESKRIDGE RD | | | | BRIDGEVILLE | DE | 19933-4508 |
| DAVID L SANDFORD | 556 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484 |
| DAVID L SCHERER | 3780 WOODMAN DR. | | | | KETTERING | OH | 45429 |
| DAVID L SCHIERMEYER | 1132 PHILLIPS AVE | | | | DAYTON | OH | 45410 |
| DAVID L SCHRACK | 116  WOODLAND DR | | | | WILMINGTON | OH | 45177-2743 |
| DAVID L SEARS | 172 MEDFORD STREET | | | | DAYTON | OH | 45410-2154 |
| DAVID L SHAFER | 432 ALEXANDER RD | | | | EATON | OH | 45320-9253 |
| DAVID L SHAFFER | 1202 WOODLAND ST NE | | | | WARREN | OH | 44483-5119 |
| DAVID L SHAW | 3453 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8300 |
| DAVID L SHEARER | 1828  WOODVINE  APT J6 | | | | FAIRBORN | OH | 45324-2914 |
| DAVID L SHOCK | 300 SOUTH BEECH ST. | | | | EATON | OH | 45320 |
| DAVID L SHOOK | 2709 CHATHAM | | | | ST LOUIS | MO | 63043-1207 |
| DAVID L SMITH | 1624 WILDWOOD DR | | | | VIRGINIA BEACH | VA | 23454 |
| DAVID L SMITH | 275 SMEDLEY DR | | | | WASHINGTONVILLE | OH | 44490 |
| DAVID L SMITH | 4675 STEEPLE CHASE DR | | | | FAIRBORN | OH | 45324 |
| DAVID L SMITH | PO BOX 1421 | | | | PITTSBURG | CA | 94565 |
| DAVID L SMITH | PO BOX 18 | | | | VANDALIA | OH | 45377 |
| DAVID L SMITH JR | 573 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6112 |
| DAVID L SNIDER | 1034 TUDOR RD | | | | DAYTON | OH | 45419-3721 |
| DAVID L SPELLICK | 204 CREED ST | | | | STRUTHERS | OH | 44471 |
| DAVID L SPENCER | 716 GLENDALE DR | | | | TROY | OH | 45373-2214 |
| DAVID L SPENCER | 843 CARTWRIGHT COURT | | | | TROY | OH | 45373 |
| DAVID L SPRAGUE | 634   HODAPP AVE | | | | DAYTON | OH | 45410-2711 |
| DAVID L STEINER | 224 DOUGHERTY AVE. | | | | SHARON | PA | 16146 |
| DAVID L STEWART | 122 N 6TH ST 8612 | | | | ALBION | IL | 62806 |
| DAVID L STRONG | 10434 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| DAVID L SWARTZ | 1995 TWO RD RD. BOX 74 | | | | MARILLA | NY | 14102 |
| DAVID L SWARTZ | PO BOX 74 | | | | MARILLA | NY | 14102-0074 |
| DAVID L THIBAULT | 215 GORDON AVE | | | | MATTYDALE | NY | 13211-1819 |
| DAVID L THOMAS | 6312 HICKORY DR | | | | CENTERVILLE | TN | 37033-9548 |
| DAVID L THOMPSON | PO BOX 531 | | | | CLIO | MI | 48420-0531 |
| DAVID L TIMMERMAN | 1806 GRANGE HALL RD | | | | DAYTON | OH | 45432-2028 |
| DAVID L TOBIN | 416 MT VERNON DR | | | | XENIA | OH | 45385-5207 |
| DAVID L TOLLIVER | 8081 E LANTZ ST | | | | DETROIT | MI | 48234-3301 |
| DAVID L TREFZ | 3136 DORF DR | | | | DAYTON | OH | 45418-2905 |
| DAVID L TRINKLE | G 5232 N CENTER RD | | | | FLINT | MI | 48506 |
| DAVID L TRUMP | 12488 RHYNARD FINK RD | | | | ROSSBURG | OH | 45362 |
| DAVID L TURNER | 5726 WOODMORE DR | | | | DAYTON | OH | 45414-3010 |
| DAVID L TURPIN | 861 ORCHARD DR | | | | KETTERING | OH | 45419 |
| DAVID L ULLOM | 501 WILLOW BROOK DRIVE | | | | WARREN | OH | 44483 |
| DAVID L VANCE | 88 APPLECROSS LN | | | | MAGNOLIA | DE | 19962-2700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L VIRES | 464  BAYOU ST | | | | SOUTH LEBANON | OH | 45065-1452 |
| DAVID L VIRES | 464 BAYOU ST | | | | SOUTH LEBANON | OH | 45065-1452 |
| DAVID L WAGNER | 7130 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| DAVID L WATKINS | 112 LURLINE DRIVE | | | | BASKING RIDGE | NJ | 07920-2621 |
| DAVID L WELTON | 1030  NILA GAY COURT | | | | MIAMISBURG | OH | 45342-3432 |
| DAVID L WESTOVER | 202 WINDING HILLS DR | | | | CLINTON | MS | 39056 |
| DAVID L WILBUR SR | 6568 W. 3RD ST. | | | | DAYTON | OH | 45427 |
| DAVID L WILLIS | 729  E WALNUT ST | | | | COVINGTON | OH | 45318-1649 |
| DAVID L WILMER | 98   SOUTH WALNUT ST. | | | | FLETCHER | OH | 45326-9760 |
| DAVID L WILSON | 126 W GAMBLE ST | | | | CARO | MI | 48723-1712 |
| DAVID L WOOD | 1035 WESTPORT PKWY | | | | WEST FARGO | ND | 58078-8291 |
| DAVID L WRIGHT | 129 LEXINGTON FARM RD | | | | UNION | OH | 45322 |
| DAVID L WRIGHT | 405 COUNTY ROAD 10 | | | | PIEDMONT | AL | 36272-4145 |
| DAVID L ZEITLER | 21460 OHARA RD | | | | MERRILL | MI | 48637-9740 |
| DAVID L. BARTON | 4336 SPRING LANE | | | | LAKELAND | FL | 33811 |
| DAVID L. BARTON | IRA | 4336 SPRING LANE | | | LAKELAND | FL | 33811 |
| DAVID L. CHAPSKI (DECD) | 3 DEWEY STREET | | | | NATICK | MA | 01760-4601 |
| DAVID L. COOK, NIXON PEABODY LLP, C/O TRI-CITIES BARREL PRP GROUP | 1100 CLINTON SQ | | | | ROCHESTER | NY | 14604-1792 |
| DAVID L. DORFF, ASSISTANT ATTORNEY GENERAL, ENVIRONMENTAL LAW DIVISION | 321 F., 12TH ST | ROOM 018 | | | DES MOINES | IA | 50319 |
| DAVID LA BELLE | 6956 DESMOND RD | | | | WATERFORD | MI | 48329-2808 |
| DAVID LA GASSE | 207 HEATHER DR | | | | CLAYTON | DE | 19938-9531 |
| DAVID LA LONDE | 4823 GENESEE RD | | | | LAPEER | MI | 48446-3633 |
| DAVID LA POINTE | 9794 LITTLE RAINEY RD | | | | ONAWAY | MI | 49765-8406 |
| DAVID LA PORTE | 10955 PARK DR | | | | ATLANTA | MI | 49709-9153 |
| DAVID LA ROCCA | 4955 BROOKSIDE LN | | | | WASHINGTON | MI | 48094-4201 |
| DAVID LA VALLEY | 22616 GARFIELD ST | | | | ST CLAIR SHRS | MI | 48082-1830 |
| DAVID LABEAU | 5811 GROSZEK RD | | | | STERLING | MI | 48659-9731 |
| DAVID LABEFF | 1680 HEMMETER RD | | | | SAGINAW | MI | 48638-4630 |
| DAVID LABELLE | 6067 FOUNTAIN POINTE APT 8 | | | | GRAND BLANC | MI | 48439-7608 |
| DAVID LACHOWSKI | 12627 DEER TRAIL LN | | | | CHARLOTTE | NC | 28273-8815 |
| DAVID LACKEY | 4121 S 800 W | | | | LAPEL | IN | 46051-9718 |
| DAVID LACKEY | 4810 SWEDE AVE | | | | MIDLAND | MI | 48642-3126 |
| DAVID LACKEY | 97 SUMMIT ST APT 63 | | | | FAIRPORT | NY | 14450 |
| DAVID LACKNEY | 4341 OLD CARRIAGE CT | | | | FLINT | MI | 48507-5617 |
| DAVID LACKO | 3701 14TH ST W LOT 14 | | | | BRADENTON | FL | 34205-6125 |
| DAVID LACY | 3432 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4231 |
| DAVID LADD | 2180 WINSTON VIEW DR NE | | | | CEDAR SPRINGS | MI | 49319-7928 |
| DAVID LADD | 6392 JOHNSON RD | 7300 100TH ST | | | FLUSHING | MI | 48433-8703 |
| DAVID LAFAVE | 14433 FAIRWAY ST | | | | LIVONIA | MI | 48154-5293 |
| DAVID LAFEBER | 9049 NEW HARMONY CIR | | | | INDIANAPOLIS | IN | 46231-2536 |
| DAVID LAFRAMBOISE | 6036 VERNON ST | | | | BELLEVILLE | MI | 48111-5010 |
| DAVID LAFRENIERE | 12348 MCCUMSEY RD | | | | CLIO | MI | 48420-7902 |
| DAVID LAGASSIE | 12028 WANDERING WAY | | | | FORT WAYNE | IN | 46818-8788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LAGNESS | 2261 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9733 |
| DAVID LAGRONE JR | 30 CROSSMAN AVE | | | | BUFFALO | NY | 14211-2107 |
| DAVID LAIRD | 4651 E 150 N | | | | ANDERSON | IN | 46012-9436 |
| DAVID LAKE | 14050 E COUNTY RD 1000 N | | | | DUNKIRK | IN | 47336 |
| DAVID LAKE JR | PMB 335 | PO BOX 305498 | | | ST THOMAS | VI | 00000-5490 |
| DAVID LAKER | 18107 ROAD 115 | | | | CECIL | OH | 45821-9427 |
| DAVID LAKIES | 5286 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| DAVID LAKOTA | 909 HURSTVIEW DR | | | | HURST | TX | 76053-4909 |
| DAVID LALKO | 5972 NOBLE ST | | | | KINGSTON | MI | 48741-9703 |
| DAVID LALONDE | 4588 FLAJOLE RD | | | | MIDLAND | MI | 48642-9285 |
| DAVID LALONE | 11749 CUTLER RD | | | | PORTLAND | MI | 48875-9452 |
| DAVID LAMAR | 27186 COLLEEN CT | | | | DEARBORN HTS | MI | 48127-3635 |
| DAVID LAMARAND | 15051 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-3548 |
| DAVID LAMB | 1848 WEST S R 122 | | | | LEBANON | OH | 45036 |
| DAVID LAMB | PO BOX 163 | | | | ROCKVILLE | IN | 47872-0163 |
| DAVID LAMB | PO BOX 3201 | | | | HARLINGEN | TX | 78551-3201 |
| DAVID LAMBERT | 1465 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| DAVID LAMBERT | 49 VIRGINIA DR | | | | MONROE | MI | 48162-2446 |
| DAVID LAMBREGTSE | 4153 SPRUCE DR | | | | DORR | MI | 49323-9599 |
| DAVID LAMBRIGHT | 2381 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9721 |
| DAVID LAMMERS JR. | 5004 N BRISTOL AVE | | | | KANSAS CITY | MO | 64119-4012 |
| DAVID LAMOUREAUX | PO BOX 540564 | | | | GRAND PRAIRIE | TX | 75054-0564 |
| DAVID LAMPHERE | 6396 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8902 |
| DAVID LAMPSHIRE | 5206 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8970 |
| DAVID LANCASTER | 4534 RIVERCHASE DR | | | | TROY | MI | 48098-4191 |
| DAVID LANCASTER | PO BOX 263 | | | | SUNFIELD | MI | 48890-0263 |
| DAVID LANDER | 4476 GREEN DR | | | | FAIRFIELD | OH | 45014-8101 |
| DAVID LANDER | 5007 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9537 |
| DAVID LANDIS | 2959 CROWN POINTE DR | | | | TRAVERSE CITY | MI | 49685-7282 |
| DAVID LANDIS | 303 S WALNUT ST | | | | W CARROLLTON | OH | 45449-1760 |
| DAVID LANDOLFI | 103 LEAF CT | | | | FRANKLIN | TN | 37067-5002 |
| DAVID LANDRUM | 3947 E V AVE | | | | VICKSBURG | MI | 49097-1046 |
| DAVID LANE | 1323 ALBERTA AVE | | | | BURTON | MI | 48509-2108 |
| DAVID LANE | 307 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1739 |
| DAVID LANE | 3828 DEL MONTE DRIVE | | | | HOUSTON | TX | 77019 |
| DAVID LANE | 5910 KACI LN | | | | FRANKLIN | TN | 37064-9241 |
| DAVID LANE | 8025 WOODGLEN LN APT 102 | | | | DOWNERS GROVE | IL | 60516-4591 |
| DAVID LANG | 25163 MARION AVE APT 28 | | | | PUNTA GORDA | FL | 33950 |
| DAVID LANG | 313 GEORGIA LN | | | | LIBERTY | MO | 64068-2610 |
| DAVID LANG SR | 6117 FALCON CT S | | | | JOSHUA | TX | 76058-4245 |
| DAVID LANGENBERG | 12351 E GREENFIELD RD | | | | LANSING | MI | 48917-8615 |
| DAVID LANGFORD | PO BOX 48312 | | | | OAK PARK | MI | 48237-5912 |
| DAVID LANGWORTHY | 8547 ELKWOOD ST SW | | | | BYRON CENTER | MI | 49315-9723 |
| DAVID LANKFORD | 264 COUNTY ROAD 47 | | | | RICEVILLE | TN | 37370-5068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LANKTON | 89 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DAVID LANNEN | 8117 LONGWORTH ST | | | | HOLLAND | OH | 43528-9606 |
| DAVID LANPHEAR | 46383 COUNTY ROAD 374 | | | | PAW PAW | MI | 49079-8749 |
| DAVID LANSOM | 1000 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-5556 |
| DAVID LANTRIP | 2471 MAURER RD | | | | CHARLOTTE | MI | 48813-8571 |
| DAVID LANTZ | 1404 GRANITE RIDGE DR | | | | SAINT PETERS | MO | 63303-1621 |
| DAVID LANTZ | 7309 E BUSS RD | | | | CLINTON | WI | 53525-8820 |
| DAVID LAPE | 9700 OAK ST | | | | BAY PORT | MI | 48720-9779 |
| DAVID LAPHEW | 57801 ABRAHAM DR | | | | WASHINGTON TWP | MI | 48094-2957 |
| DAVID LAPPO | 26705 POPLAR DR | | | | NEW BOSTON | MI | 48164-9198 |
| DAVID LARA | 12811 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375-4543 |
| DAVID LARA | 672 MILL ST | | | | LINCOLN PARK | MI | 48146-2849 |
| DAVID LARACUENTE | ALTURA SAN JOSE 16 ST HH1 SABAN | | | | SABANA GRANDE | PR | 00637 |
| DAVID LARKIN | 4611 AUDUBON DR | | | | TRAVERSE CITY | MI | 49686-4401 |
| DAVID LARKIN | 5557 MAPLETON RD | | | | LOCKPORT | NY | 14094-9296 |
| DAVID LAROCK | 5103 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| DAVID LARSEN | 1053 OMAR DR | | | | CROWNSVILLE | MD | 21032-1233 |
| DAVID LARSEN | 7232 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8576 |
| DAVID LARSON | 15 PINTINALLI DR | | | | TRENTON | NJ | 08619-1537 |
| DAVID LARSON | 2209 FORT MELLON CT | | | | ST AUGUSTINE | FL | 32092-2446 |
| DAVID LARSON | 474 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2558 |
| DAVID LARTER | 23396 HARVARD SHORE | | | | CLINTON | MI | 48035 |
| DAVID LARUE | 882 S WALNUT GROVE RD | | | | MIDLOTHIAN | TX | 76065-6207 |
| DAVID LASH | 2140 W SLOAN RD | | | | BURT | MI | 48417-9730 |
| DAVID LASKOSKY | 30262 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-3442 |
| DAVID LASKOWSKI | 15660 HUFF ST | | | | LIVONIA | MI | 48154-1506 |
| DAVID LATHROP | 2023 JOLIET ST | | | | JANESVILLE | WI | 53546-5747 |
| DAVID LATIMER | 9151 WALTHAM ST | | | | WHITE LAKE | MI | 48386-1579 |
| DAVID LATTA | 5109 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135 |
| DAVID LATTIMORE | 809 N 111TH LN | | | | AVONDALE | AZ | 85323-7945 |
| DAVID LATULIPPE | 10256 HORTON RD | | | | GOODRICH | MI | 48438-9473 |
| DAVID LAUBACK SR. | 8595 GATEWOOD RD | | | | HOWARD CITY | MI | 49329-9101 |
| DAVID LAUBACKER | 4772 COTTAGE RD | | | | LOCKPORT | NY | 14094-1602 |
| DAVID LAUBER | 364 ORCHARD RIDGE RD | | | | KALISPELL | MT | 59901-7523 |
| DAVID LAUFER | 4359 LAKE AVE | | | | LOCKPORT | NY | 14094-1118 |
| DAVID LAUINGER | 5720 DANA LYNN | | | | GOODRICH | MI | 48438-8906 |
| DAVID LAUR | 1401 S LINCOLN ST | | | | BAY CITY | MI | 48708-8102 |
| DAVID LAURAIN | 8244 CLINTON MACON RD | | | | CLINTON | MI | 49236-9532 |
| DAVID LAURICELLA | 104 TURNPIKE RD | | | | WESTMINSTER | MA | 01473-1204 |
| DAVID LAUTZ | 1959 MARJORIE RD | | | | GRAND ISLAND | NY | 14072-2615 |
| DAVID LAVIN | 46685 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5641 |
| DAVID LAVRACK | 6364 S HIGHWAY A1A | | | | MELBOURNE BEACH | FL | 32951-3711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LAW | 6406A BEACH DR | | | | PANAMA CITY BEACH | FL | 32408-6057 |
| DAVID LAWLESS | 13620 S JONES RD | | | | EAGLE | MI | 48822-9609 |
| DAVID LAWRENCE | 1828 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0650 |
| DAVID LAWRENCE | 875 HOLLYVIEW LN | | | | HOLLY | MI | 48442-9725 |
| DAVID LAWRENCE | 901 BARCHESTER ST | | | | WESTLAND | MI | 48186-3750 |
| DAVID LAWRENCE | 910 PARK COLONY BLVD | | | | CURTICE | OH | 43412-9763 |
| DAVID LAWSON | 1346 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| DAVID LAWSON | 3081 E COUNTY ROAD 36 | | | | TIFFIN | OH | 44883-9661 |
| DAVID LAY | 267 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-7035 |
| DAVID LAZORE | PO BOX 954 | | | | HOGANSBURG | NY | 13655-0954 |
| DAVID LAZZARA | 1243 YOLANDA DR | | | | YOUNGSTOWN | OH | 44515-4647 |
| DAVID LEACH | 7450 CHRISTOPHER DR | | | | POLAND | OH | 44514-2564 |
| DAVID LEACH | 8394 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| DAVID LEADBETTER ENTERPRISES | DAVID LEADBETTER/DAVID PITT | 1410 MASTERS BLVD., CHMPIONS GATE | | | CHAMPIONS GATE | FL | 33896 |
| DAVID LEADBETTER ENTERPRISES | DAVID LEADBETTER/DAVID PITT | 1410 MASTERS BLVD., CHMPIONS GATE | | | CHAMPIONS GATE | FL | 33896 |
| DAVID LEADBETTER ENTERPRISES | DAVID LEADBETTER/DAVID PITT | 1410 MASTERS BLVD., CHMPIONS GATE | | | CHAMPIONSGATE | FL | 33896 |
| DAVID LEADBETTER ENTERPRISES INC | 1410 MASTERS BLVD | | | | CHAMPIONS GATE | FL | 33896-5309 |
| DAVID LEAHY | 5785 AMBASSADOR DR APT 4 | | | | SAGINAW | MI | 48603-3520 |
| DAVID LEAHY | 9299 STATE ROUTE 48 | | | | DAYTON | OH | 45458-5131 |
| DAVID LEANDER | 61359 COUNTRY LN | | | | WASHINGTON | MI | 48094-1154 |
| DAVID LEATHERMAN | 322 N CHESTNUT ST | | | | OWOSSO | MI | 48867-2007 |
| DAVID LEATHERS | 8643 GOLD PINE DR | | | | PORT RICHEY | FL | 34668-3054 |
| DAVID LEAVERTON | 6951 CARPER LANE RD | | | | HILLSBORO | OH | 45133-9797 |
| DAVID LEBEAU | 4401 GARFIELD RD | | | | AUBURN | MI | 48611-9502 |
| DAVID LEBUT | 3529 E MOCKINGBIRD CT | | | | GILBERT | AZ | 85234-2225 |
| DAVID LECOUNT | PO BOX 229 | | | | ELWOOD | IN | 46036-0229 |
| DAVID LEDFORD | 7278 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9411 |
| DAVID LEDGER | 3684 S DUGGAN RD | | | | BELOIT | WI | 53511-8870 |
| DAVID LEE | 165 COUNTY ROAD 550 N | | | | NEOGA | IL | 62447-2718 |
| DAVID LEE | 1767 INAS WAY | | | | TUCKER | GA | 30084-7221 |
| DAVID LEE | 1869 JACKSON SCHOOL RD | | | | FREDONIA | KY | 42411-7715 |
| DAVID LEE | 206 STATE AVE | | | | LAWRENCEBURG | TN | 38464-7175 |
| DAVID LEE | 214 HIBISCUS DR | | | | ARLINGTON | TX | 76018-1420 |
| DAVID LEE | 24753 ASHLEY CT | | | | REDFORD | MI | 48239-2623 |
| DAVID LEE | 2518 N WAVERLY DR | | | | BOSSIER CITY | LA | 71111-5940 |
| DAVID LEE | 2671 LEONE AVE | | | | LOGANVILLE | GA | 30052-6107 |
| DAVID LEE | 2903 REGENCY DR | | | | LAKE ORION | MI | 48359-1173 |
| DAVID LEE | 3824 SANDHILL DR | | | | JANESVILLE | WI | 53546-3439 |
| DAVID LEE | 4812 GENESEE RD | | | | LAPEER | MI | 48446-3634 |
| DAVID LEE | 641 MYRTLE WAY S | | | | ST PETERSBURG | FL | 33705-4758 |
| DAVID LEE | 6680 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8777 |
| DAVID LEE | 676 N PETERMAN RD | | | | GREENWOOD | IN | 46142-7323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LEE | 707 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6189 |
| DAVID LEE | 7606 BROOKMONT LN | | | | WAXHAW | NC | 28173-7358 |
| DAVID LEE | 9090 APPLETON | | | | REDFORD | MI | 48239-1236 |
| DAVID LEE | PO BOX 4721 | | | | SAGINAW | MI | 48601-0721 |
| DAVID LEE | PO BOX 535 | | | | MER ROUGE | LA | 71261-0535 |
| DAVID LEE JR | PO BOX 223 | | | | WARRENTON | MO | 63383-0223 |
| DAVID LEE SR | 8617 HEMPFORD DR | | | | FORT WAYNE | IN | 46819-2264 |
| DAVID LEEDER | 1100 N PARKER DR | | | | JANESVILLE | WI | 53545-0712 |
| DAVID LEEDY | 26810 28TH AVE | | | | GOBLES | MI | 49055-9232 |
| DAVID LEES I I I | 8333 ANTLER PINES CT | | | | LAS VEGAS | NV | 89149-4503 |
| DAVID LEESE | 1363 GRANGER RD | | | | ORTONVILLE | MI | 48462-8943 |
| DAVID LEFEVRE | 13520 MANCHESTER ST | | | | SOUTHGATE | MI | 48195-3071 |
| DAVID LEGOWSKY | 2951 CENTRAL BLVD | | | | MILFORD | MI | 48380-2203 |
| DAVID LEHNER | 1012 N HILLMAN RD | | | | STANTON | MI | 48888-9797 |
| DAVID LEHNER | 627 BIRKDALE CT | | | | COOPERSVILLE | MI | 49404-9668 |
| DAVID LEICH | 54858 SPYRIA DR | | | | SHELBY TWP | OH | 48315-1427 |
| DAVID LEIFFER | 2333 GHENT AVE | | | | KETTERING | OH | 45420-3447 |
| DAVID LEINER | 1515 OAK RIDGE FARM HIGHWAY | | | | MOORESVILLE | NC | 28115-6924 |
| DAVID LEIS | 2205 CORBIN CT | | | | EXCELSIOR SPRINGS | MO | 64024-3008 |
| DAVID LEISURE | 7232 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-8600 |
| DAVID LEIX | 346 GRACE LN | | | | CROSSVILLE | TN | 38555-6952 |
| DAVID LELAND | 313 EDMUND AVE | | | | ROYAL OAK | MI | 48073-2647 |
| DAVID LEMANSKI | 15893 KINGSTON DR | | | | FRASER | MI | 48026-2383 |
| DAVID LEMASTERS | 4623 BOND AVE NW | | | | WARREN | OH | 44483-1722 |
| DAVID LEMAY | 942 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 |
| DAVID LEMERAND | 10780 THORN EDGE DR NE | | | | ROCKFORD | MI | 49341-8163 |
| DAVID LEMIEUX | 781 SILVER CREEK RD | | | | WHITEHALL | MI | 49461-9548 |
| DAVID LEMKE | 2128 PERLIN CT | | | | GRAND BLANC | MI | 48439-7312 |
| DAVID LEMONDS | 17625 PEACH RIDGE AVE | | | | KENT CITY | MI | 49330-9154 |
| DAVID LEMONS | 1016 24TH ST | | | | BEDFORD | IN | 47421-5006 |
| DAVID LENART | 8379 BEAMER RD | | | | BLISSFIELD | MI | 49228-9737 |
| DAVID LENCZEWSKI | 919 PEACH BLVD | | | | WILLOUGHBY | OH | 44094-7100 |
| DAVID LENEAR | 7490 W VIENNA RD | | | | CLIO | MI | 48420-9469 |
| DAVID LENGYEL | 635 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| DAVID LENHART | 3307 RANBIR DR | | | | DURHAM | NC | 27713-1387 |
| DAVID LENKIEWICZ | 3540 W RIVER RUN TRL | | | | IRONS | MI | 49644-8814 |
| DAVID LENNEMAN | 7747 FRIEND RD | | | | PORTLAND | MI | 48875-9648 |
| DAVID LENNON | 2784 S WILLMAN RD | | | | HARTFORD CITY | IN | 47348-8609 |
| DAVID LENYO | 313 E BOGART RD | | | | SANDUSKY | OH | 44870-6403 |
| DAVID LENZ | 3811 W BRIDGE ST | | | | GREENFIELD | WI | 53221-4535 |
| DAVID LEONARD | 2403 KINGS FARM WAY | | | | INDIAN TRAIL | NC | 28079-6572 |
| DAVID LEONARD | 3606 PINOAK ST | | | | CLARKSTON | MI | 48348-1371 |
| DAVID LEONARD | 4650 GABLES WOOD WAY | | | | WEBBERVILLE | MI | 48892-8727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LEONARD | 901 MARQUETTE ST | | | | FLINT | MI | 48504-7717 |
| DAVID LEONARD JR | 5154 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1208 |
| DAVID LEONE | 1130 COUNTRY DR | | | | TROY | MI | 48098-2099 |
| DAVID LEPARD | 1292 W PRINCETON AVE | | | | FLINT | MI | 48505-1267 |
| DAVID LEPARD | 6523 CALIFORNIA AVE SW | | | | SEATTLE | WA | 98136-1833 |
| DAVID LEPARD | 825 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8040 |
| DAVID LEPHART | 3940 N 1000 WEST | | | | ALEXANDRIA | IN | 46001 |
| DAVID LEPORE | 43048 WHARF DR | | | | CLINTON TWP | MI | 48038-5534 |
| DAVID LERNER | 9000 SW 115 TERRACE | | | | MIAMI | FL | 33176 |
| DAVID LESINSKI | 7601 MONROE BLVD | | | | TAYLOR | MI | 48180-2479 |
| DAVID LESKE | 212 N LINCOLN ST | | | | BAY CITY | MI | 48708-6649 |
| DAVID LESKO | 1387 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| DAVID LESLIE | 10179 S 100 E | | | | FAIRMOUNT | IN | 46928-9329 |
| DAVID LESLIE | 4500 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8841 |
| DAVID LESNAK | 496 PARK DR | | | | CAMPBELL | OH | 44405-1230 |
| DAVID LESS | 35 VICTORY AVE | | | | HAMBURG | NY | 14075-5134 |
| DAVID LESTER | 2133 MORTENSON BLVD | | | | BERKLEY | MI | 48072-1964 |
| DAVID LESTER | 3475 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1421 |
| DAVID LESTER | 4140 SOUTH US 231 | | | | FREEDOM | IN | 47431 |
| DAVID LESTER | 8499 E M 71 LOT 90 | | | | DURAND | MI | 48429-1005 |
| DAVID LESZKOWICZ | 55 LLOYD DR | | | | CHEEKTOWAGA | NY | 14225-4307 |
| DAVID LETHBRIDGE | 2416 HOWE RD | | | | BURTON | MI | 48519-1134 |
| DAVID LETSON | PO BOX 163 | | | | HILLSBORO | AL | 35643-0163 |
| DAVID LEVANGIE | 414 GROSS ST | | | | CARLISLE | OH | 45005-3303 |
| DAVID LEVANGIE | 414 GROSS ST | | | | FRANKLIN | OH | 45005 |
| DAVID LEVASSEUR | 3656 7 MILE RD | | | | BAY CITY | MI | 48706-9476 |
| DAVID LEVERENZ | 607 GAZANIA FLO | | | | SAN ANTONIO | TX | 78260-4304 |
| DAVID LEVINE | 1278 16 MILE RD | | | | MARION | MI | 49665-8359 |
| DAVID LEWANDOWSKI | 27330 MEADOWLARK CT | | | | WIND LAKE | WI | 53185-1970 |
| DAVID LEWANDOWSKI | 50119 JOSEPHINE DR | | | | MACOMB | MI | 48044-6308 |
| DAVID LEWANDOWSKI | 507 W 27TH ST | | | | LORAIN | OH | 44055-1003 |
| DAVID LEWIS | 1210 E BENSON CT | | | | BLOOMINGTON | IN | 47401-9714 |
| DAVID LEWIS | 1490 IRONWOOD DR | | | | ADRIAN | MI | 49221-9125 |
| DAVID LEWIS | 2250 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4828 |
| DAVID LEWIS | 3903 SHENTON RD | | | | RANDALLSTOWN | MD | 21133-2205 |
| DAVID LEWIS | 52018 LAKE AVE | | | | THREE RIVERS | MI | 49093-9659 |
| DAVID LEWIS | 523 BIG TIMBER LN | | | | O FALLON | MO | 63368-3565 |
| DAVID LEWIS | 5292 MAPLETREE DR | | | | FLINT | MI | 48532-3332 |
| DAVID LEWIS | 5361 N SYCAMORE DR | | | | BURTON | MI | 48509-1350 |
| DAVID LEWIS | 699 N MAIN ST | | | | DANIELSON | CT | 06239-1629 |
| DAVID LEWIS | 8243 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8843 |
| DAVID LEWIS | 8718 N COUNTY ROAD 1420 E | | | | CHARLESTON | IL | 61920-7666 |
| DAVID LEWIS | PO BOX 354 | | | | SUMMITVILLE | IN | 46070-0354 |
| DAVID LEWY | 22305 FRANCIS ST | | | | DEARBORN | MI | 48124-2709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID LIBBY | 8711 E 79TH TER | | | | RAYTOWN | MO | 64138-1338 |
| DAVID LIBBY I I | 10612 RICHMOND DR | | | | KANSAS CITY | MO | 64134-1962 |
| DAVID LIDDICK | 803 N QUARRY RD | | | | MARION | IN | 46952-2627 |
| DAVID LIDDLE | 2021 NE TODD GEORGE RD | | | | LEES SUMMIT | MO | 64086-5344 |
| DAVID LIDGEY | 18 S ANDREWS ST | | | | LAKE ORION | MI | 48362-3005 |
| DAVID LIEBLANG | 12842 DE COOK DR | | | | STERLING HTS | MI | 48313-3324 |
| DAVID LIGGINS | 7313 LEA PL | | | | FORT WORTH | TX | 76140-2426 |
| DAVID LIGHTHILL | 2020 N DEXTER ST | | | | FLINT | MI | 48506 |
| DAVID LILIENTHAL | 38492 SHELBY DR | | | | WESTLAND | MI | 48186-5616 |
| DAVID LILLER | 45568 DENISE CT | | | | PLYMOUTH | MI | 48170-3663 |
| DAVID LILLI | 38333 CHEVIOT DR | | | | STERLING HTS | MI | 48310-3321 |
| DAVID LIMING | 5949 DAWSON RD | | | | HILLSBORO | OH | 45133-9127 |
| DAVID LIMRON | 21354 W BURT RD | | | | BRANT | MI | 48614-8708 |
| DAVID LINCE | 29720 MITCHELL DR | | | | ROSEVILLE | MI | 48066-2224 |
| DAVID LINCOLN | 9905 DEEPWOODS DR | | | | SHREVEPORT | LA | 71118-5033 |
| DAVID LINDENBERGER | 1252 LOVERS LANE RD | | | | NORWALK | OH | 44857-9775 |
| DAVID LINDER | 118 6TH ST | | | | ALLEGAN | MI | 49010-1644 |
| DAVID LINDER | 9172 S DURAND RD | | | | DURAND | MI | 48429-8910 |
| DAVID LINDGREN | 8106 GOLDEN VALLEY RD | | | | GOLDEN VALLEY | MN | 55427-4407 |
| DAVID LINDHOLM | 10101 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9504 |
| DAVID LINDLEY | 2016 STATE ST | | | | ANDERSON | IN | 46012-1742 |
| DAVID LINDSEY | 12882 METTETAL ST | | | | DETROIT | MI | 48227-1245 |
| DAVID LINDSTROM | 32 BRUSHY BROOK CT | | | | O FALLON | MO | 63366-4974 |
| DAVID LINE | 1550 TAYLOR DR | | | | MANCELONA | MI | 49659-7871 |
| DAVID LINEBERRY | 2076 W US 36 | | | | PENDLETON | IN | 46064 |
| DAVID LINK | 5641 ADELAIDE DR | | | | TOLEDO | OH | 43613-2007 |
| DAVID LINSENMAN | 4565 HILLVIEW SHORES DR | | | | CLARKSTON | MI | 48348 |
| DAVID LION | 4888 ELM ST | | | | NEWPORT | MI | 48166-9062 |
| DAVID LIPP | 55 RIDGEWOOD DR | | | | BOARDMAN | OH | 44512-2844 |
| DAVID LIPSCOMB | 1535 E SATRE AVE | | | | COEUR D ALENE | ID | 83815-6443 |
| DAVID LIPSCOMB | 3029 GIL GAL RD | | | | HELTONVILLE | IN | 47436-8594 |
| DAVID LIRA | 13190 STARWOOD LN | | | | DEWITT | MI | 48820-9029 |
| DAVID LISISCKI | 6439 BIRCH ST | | | | TAYLOR | MI | 48180-1755 |
| DAVID LITLE | 14785 Y HIGHWAY | | | | EXCELSIOR SPRINGS | MO | 64024 |
| DAVID LITTEN | 818 STAR REEF LN | | | | EDGEWATER | FL | 32132-6947 |
| DAVID LITTERAL | 9895 HORSESHOE RD | | | | LYNCHBURG | OH | 45142-9446 |
| DAVID LITTLE | 1150 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2422 |
| DAVID LITTLE | 1559 E 1700 N | | | | SUMMITVILLE | IN | 46070-9163 |
| DAVID LITTLE | 2082 GLENCOE RD | | | | CULLEOKA | TN | 38451-2152 |
| DAVID LITTLE | PO BOX 480265 | | | | LINDEN | AK | 36748-0265 |
| DAVID LITZ | 7021 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6232 |
| DAVID LIVINGSTON | 2116 CUMBERLAND DR | | | | TROY | MI | 48085-3636 |
| DAVID LIVINGSTON | 6255 TELEGRAPH RD LOT 18 | | | | ERIE | MI | 48133-9419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LLOYD | 2880 ANN ARBOR RD | | | | LEWISTON | MI | 49756-9098 |
| DAVID LLOYD | 710 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4716 |
| DAVID LLOYD | 901 CARTER RD | | | | MARTINSVILLE | IN | 46151-6522 |
| DAVID LLOYD JR | 71 ALBERTA ST | | | | ROCHESTER | NY | 14619-1046 |
| DAVID LOASCHING | 3232 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7604 |
| DAVID LOBDELL | 108 SAGINAW ST | | | | GAINES | MI | 48436 |
| DAVID LOCK | 6466 ENCHANTED DR | | | | YPSILANTI | MI | 48197-6175 |
| DAVID LOCK | 6664 PYRMONT RD | | | | WEST ALEXANDRIA | OH | 45381-9709 |
| DAVID LOCKARD | 6911 PLANK RD | | | | COTTRELLVILLE | MI | 48039-1114 |
| DAVID LOCKARD | 9497 ELLIS RD | | | | CLARKSTON | MI | 48348-1701 |
| DAVID LOCKE | 916 WOODLAWN AVE | | | | BUCYRUS | OH | 44820-2944 |
| DAVID LOCKER | 1402 BLACKBERRY LN | | | | FLINT | MI | 48507-2350 |
| DAVID LOCKER JR | 737 HURON ST | | | | FLINT | MI | 48507-2550 |
| DAVID LOESSEL | PO BOX 6601 | | | | SAGINAW | MI | 48608-6601 |
| DAVID LOFTON | 4190 MEYERS RD | | | | WATERFORD | MI | 48329-1947 |
| DAVID LOFTON JR | 9042 GROVER ST | | | | ROMULUS | MI | 48174-4122 |
| DAVID LOGAN | 209 LIGHTHOUSE TER | | | | FRANKLIN | TN | 37064-6125 |
| DAVID LOGAN | 9022 PO BOX | | | | WARREN | MI | 49090-9022 |
| DAVID LOHMAN | 254 LAKEWOOD DR | | | | CROSSVILLE | TN | 38558-8542 |
| DAVID LOHMEIER | 5150 GLENWOOD CRK | | | | CLARKSTON | MI | 48348-4839 |
| DAVID LOLLIE | 23231 BLACKETT AVE | | | | WARREN | MI | 48089-4406 |
| DAVID LOMBARDI | 1809 GLOUCESTER DR | | | | LORAIN | OH | 44053-3212 |
| DAVID LONDON | 21605 DOWNING ST | | | | SAINT CLAIR SHORES | MI | 48080-3911 |
| DAVID LONDON | 6714 HELMICK DR SW | | | | WARREN | OH | 44481-9758 |
| DAVID LONG | 11813 NE 36TH ST | | | | SPENCER | OK | 73084-7466 |
| DAVID LONG | 13315 PLUMBAGO CT | | | | FORT WAYNE | MI | 46814-8843 |
| DAVID LONG | 1906 WATSON CIR | | | | ROCHESTER | MI | 48306-4806 |
| DAVID LONG | 1926 BOOTH RD | | | | FESTUS | MO | 63028-3103 |
| DAVID LONG | 2803 RIVERSIDE PKWY APT 2203 | | | | GRAND PRAIRIE | TX | 75050-8741 |
| DAVID LONG | 4095 BARKER DR | | | | CLIO | MI | 48420-9494 |
| DAVID LONG | 4179 CHALYBEATE SC RD | | | | BOWLING GREEN | KY | 42101 |
| DAVID LONG | 9920 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9428 |
| DAVID LONGCHAMPS | 516 HIGHLAND AVE | | | | LEWISBURG | TN | 37091-3914 |
| DAVID LONGFELLOW | 2016 N RECTOR AVE | | | | MUNCIE | IN | 47303-2543 |
| DAVID LONSBURY | 3143 RAY RD | | | | FENTON | MI | 48430-9767 |
| DAVID LONTEEN | 1116 MARION DR | | | | HOLLY | MI | 48442-1040 |
| DAVID LOOMIS | 304 N PROSPECT ST | | | | SAINT JOHNS | MI | 48879-1442 |
| DAVID LOOP | 105 CREEK SIDE DR | | | | PULASKI | TN | 38478-8602 |
| DAVID LOPER | 4608 LAWNDALE DR | | | | BENTON | LA | 71006-9702 |
| DAVID LOPEZ | 1445 MELBOURNE RD | | | | VIENNA | OH | 44473-9693 |
| DAVID LOPEZ | 2203 W MAPLE AVE | | | | FLINT | MI | 48507-3505 |
| DAVID LOPEZ | 5126 BINFORD LN | | | | FORT WAYNE | IN | 46804-6504 |
| DAVID LOPEZ | 530 BON AIR RD | | | | LANSING | MI | 48917-2905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LORENC | 5005 NORTHWIND DR. BOX 334 | | | | HONOR | MI | 49640 |
| DAVID LORENZEN | 6299 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8260 |
| DAVID LORINCE SR | 7719 DOROTHY AVE | | | | PARMA | OH | 44129-3610 |
| DAVID LORNSON | 8315 CHAPEL BEND DR | | | | FORT WAYNE | IN | 46835-4701 |
| DAVID LOSANO | 94 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2612 |
| DAVID LOTRE | 1264 W WEBB RD | | | | DEWITT | MI | 48820-8397 |
| DAVID LOTRIDGE | 7985 HART RD | | | | SAGINAW | MI | 48609-9799 |
| DAVID LOUCHART | 11260 DICE RD | | | | FREELAND | MI | 48623-9278 |
| DAVID LOUDERMILK | 651 GAIL CT | | | | OXFORD | MI | 48371-1534 |
| DAVID LOUGHLIN | 132 BELWOOD LN # B | | | | LOS GATOS | CA | 95032-5142 |
| DAVID LOUGHLIN | 38209 N RICKHAM CT | | | | WESTLAND | MI | 48186-3848 |
| DAVID LOUIS | PO BOX 7635 | | | | FLINT | MI | 48507-0635 |
| DAVID LOUKOTA JR | 945 TOPVIEW DR | | | | EDGEWOOD | MD | 21040-1907 |
| DAVID LOUTH | 4925 DELBROOK AVE | | | | LANSING | MI | 48910-5315 |
| DAVID LOUZON | 6233 SEMINOLE DR | | | | TROY | MI | 48085-1127 |
| DAVID LOVE | 11325 DEER HAVEN LN | | | | EXCELSIOR SPG | MO | 64024-5347 |
| DAVID LOVE | 1441 S OTTER CREEK RD | | | | MONROE | MI | 48161-9531 |
| DAVID LOVEJOY | 1700 WINDSONG TRL APT 730 | | | | FORT WORTH | TX | 76120-4225 |
| DAVID LOVELADY | 9 CHADWICK DR | | | | VOORHEES | NJ | 08043-2972 |
| DAVID LOVELL | 8711 W DAVIS RD | | | | PEORIA | AZ | 85382-3769 |
| DAVID LOVETTE | 3812 OLDS RD | | | | LESLIE | MI | 49251-9497 |
| DAVID LOWE | 6208 E OXBOW LOOP | | | | BOSSIER CITY | LA | 71112-5018 |
| DAVID LOWE | 6711 MASON RD | | | | OWOSSO | MI | 48867-9348 |
| DAVID LOWNSBERY | 111 EBENEZER RD. | | | | GREER | SC | 29651 |
| DAVID LOWTHER | 8201 ALEXA DR | | | | COMMERCE TOWNSHIP | MI | 48390-5815 |
| DAVID LOY | 404 CEMETERY RD | | | | OTISVILLE | MI | 48463-9736 |
| DAVID LOZO | 14756 STATE RD | | | | LAKE ODESSA | MI | 48849-8409 |
| DAVID LUBAS | 14120 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| DAVID LUBECK | 154 BUCK HOLLOW RD | | | | HOHENWALD | TN | 38462-5466 |
| DAVID LUCAS | 13053 OLD MANSFIELD RD | | | | MOUNT VERNON | OH | 43050-9704 |
| DAVID LUCAS | 5045 F 41 | | | | BLACK RIVER | MI | 48721-9722 |
| DAVID LUCAS | 6422 S NORCROSS TUCKER RD | | | | TUCKER | GA | 30084-1251 |
| DAVID LUCAS | 7589 BISCAYNE BLVD | | | | PARMA | OH | 44134-6601 |
| DAVID LUCAS | G3155 WHITNEY | | | | FLINT | MI | 48532 |
| DAVID LUCHT | 32423 AVONDALE ST | | | | WESTLAND | MI | 48186-4905 |
| DAVID LUCICH | 2 CHRISTOPHER CT | | | | NORWALK | CT | 06851-3324 |
| DAVID LUCIER | 428 N PARENT ST | | | | WESTLAND | MI | 48185-3467 |
| DAVID LUCK | 203 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1227 |
| DAVID LUCKINS | 3683 OAKLEAF DR | | | | WEST BLOOMFIELD | MI | 48324-2545 |
| DAVID LUCKSCHEITER | 24068 DARTMOUTH ST | | | | DEARBORN | MI | 48124-3222 |
| DAVID LUDWIG | 5487 PINEWAY AVE | | | | SWARTZ CREEK | MI | 48473-9406 |
| DAVID LUFKIN | 16336 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| DAVID LUGG | PO BOX 394 | | | | CLARKSTON | MI | 48347-0394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID LUKASZEWSKI | 39129 MEMORY LN | | | | HARRISON TWP | MI | 48045-1749 |
| DAVID LUKENS | 908 E 32ND ST | | | | ANDERSON | IN | 46016-5430 |
| DAVID LUKONEN JR | 729 MURRAY DR | | | | COLUMBIA | TN | 38401-6000 |
| DAVID LULL | 4278 CHESTNUT RD | | | | WILSON | NY | 14172-9710 |
| DAVID LUMSDEN | 8353 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |
| DAVID LUNA | 241 E BELVIDERE AVE | | | | FLINT | MI | 48503-4109 |
| DAVID LUNSFORD | 11567 S 300 E | | | | FAIRMOUNT | IN | 46928-9120 |
| DAVID LUNSFORD | 2212 GLENCOE RD | | | | CULLEOKA | TN | 38451-2153 |
| DAVID LUNSFORD | 2409 OLSON DR | | | | KETTERING | OH | 45420-1034 |
| DAVID LUPU | 117 DIAMOND WAY | | | | CORTLAND | OH | 44410 |
| DAVID LUPYON | 834 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9760 |
| DAVID LUSH | 5484 BROOKBERRY FARM RD | | | | WINSTON SALEM | NC | 27106-8707 |
| DAVID LUSKA | 472 N ROCKPORT DR | | | | LAKESIDE | OH | 43440-1236 |
| DAVID LUTES | 809 W 4TH ST | | | | MARION | IN | 46952-3955 |
| DAVID LUTKE | 11750 GRAND RIVER DR SE | | | | LOWELL | MI | 49331-9567 |
| DAVID LUTTRELL JR | 6239 BAKER RD | | | | SEAFORD | DE | 19973-6536 |
| DAVID LUTZ | 1365 TURRILL RD | | | | LAPEER | MI | 48446-3727 |
| DAVID LUTZ | 2402 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| DAVID LUTZE | 7507 WILSON RD | | | | OTISVILLE | MI | 48463-8406 |
| DAVID LUZE | 3741 STONERIDGE CT | | | | COMMERCE TWP | MI | 48382-1086 |
| DAVID LUZENSKI | 1780 S GARNER RD | | | | MILFORD | MI | 48380-4128 |
| DAVID LYDEN | 9829 PESEO CRESTA AVE | | | | LAS VEGAS | NV | 89117-7501 |
| DAVID LYKINS | 2210 KAJEAN AVE | | | | DAYTON | OH | 45439-2724 |
| DAVID LYNCH | 2401 W SOUTHERN AVE LOT 38 | | | | TEMPE | AZ | 85282-4309 |
| DAVID LYNCH | 2751 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9458 |
| DAVID LYNCH | 3171 MCCORMICK DR | | | | WATERFORD | MI | 48328-1639 |
| DAVID LYNCH | 434 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9505 |
| DAVID LYNCH | 9260 SASHABAW RD | | | | CLARKSTON | MI | 48348-2022 |
| DAVID LYNCH JR | 1921 CASTLE RD | | | | FOREST HILL | MD | 21050-1947 |
| DAVID LYNDS | 4712 TATE DR | | | | DEL CITY | OK | 73115-3836 |
| DAVID LYNN | 3205 W SUNBLEST DR | | | | MUNCIE | IN | 47302-8822 |
| DAVID LYNN & MARGARET F PATTON | 742 WOODLAND DR | PO BOX 492 | | | KNOX | PA | 16232 |
| DAVID LYNN RICHEY & | KYLE MARIE RICHEY JT TEN | 2586 UNION ST | | | SAN FRANCISCO | CA | 94123-3817 |
| DAVID LYON | 17506 WEST VAN BUREN | LOT 87 | | | GOODYEAR | AZ | 85338 |
| DAVID LYON | 25487 HEREFORD DR | | | | HUNTINGTON WOODS | MI | 48070-1651 |
| DAVID LYONS | 1177 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| DAVID LYONS | 1322 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| DAVID LYTLE | 861 W 400 S | | | | KOKOMO | IN | 46902-5271 |
| DAVID M AHLERS | 9570 SHAWNEE TRAIL | | | | CENTERVILLE | OH | 45458-4056 |
| DAVID M ALBRIGHT | 8333 WACO LANE | | | | POWELL | OH | 43065-9527 |
| DAVID M BATES | 601 LAURELANN DR | | | | KETTERING | OH | 45429-5341 |
| DAVID M BILLONE | 4545 CARTER RD. | | | | FAIRPORT | NY | 14450-8402 |
| DAVID M BIOCCA | 198 NORTHWOOD DR | | | | ROCHESTER | NY | 14612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID M BISHOP | 4137 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9493 |
| DAVID M BRIGHTWELL | 1412 S MAIN ST | | | | COULTERVILLE | IL | 62237-1514 |
| DAVID M BURKE | 415  GINGHAMSBURG ROAD | | | | TIPP CITY | OH | 45371-9185 |
| DAVID M BURNSIDE | 305 IVY COURT | | | | EATON | OH | 45320-2026 |
| DAVID M CARDOSA | 3800 KALISTE SALOOM RD APT 401 | | | | LAFAYETTE | LA | 70508-7615 |
| DAVID M CAST | 4980 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113 |
| DAVID M CAUSLEY | 1115 N MONROE ST | | | | BAY CITY | MI | 48708-5936 |
| DAVID M CHIESA | 11439 N SHORE DR | | | | LAKE | MI | 48632-9051 |
| DAVID M CLOSE | 20 KERNWOOD DRIVE | | | | ROCHESTER | NY | 14624-3311 |
| DAVID M COUNSELMAN | 1354 GAGE RD | | | | TOLEDO | OH | 43612-4020 |
| DAVID M COWAN PHD | PO BOX 430022 | | | | PONTIAC | MI | 48343-0022 |
| DAVID M COYLE | 304 BREMAN AVE | | | | SYRACUSE | NY | 13211-1533 |
| DAVID M CRAFTON | 209 JOHNSON TR | | | | MORAINE | OH | 45418 |
| DAVID M CRAWFORD | 10284 BAKER DR | | | | CLIO | MI | 48420-7709 |
| DAVID M CREVIER | 3295 WATKINS LAKE RD APT 112 | | | | WATERFORD | MI | 48329-1546 |
| DAVID M CROWE | 15695 CHILLICOTHE RD | | | | CHAGRIN FALLS | OH | 44022 |
| DAVID M DABBS | 8630 HAVEN WOOD TRL | | | | ROSWELL | GA | 30076-3656 |
| DAVID M DEFREITAS | 204 MOHAWK DR | | | | SYRACUSE | NY | 13211-1834 |
| DAVID M DETERS | 1067 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068 |
| DAVID M DICOSOLA | 2304 MIDDLECROFT DR | | | | BURTON | MI | 48509-1368 |
| DAVID M DILLON | 455 DONINGTON DR | | | | W CARROLLTON | OH | 45449-2171 |
| DAVID M DITMER | 1221 PARK AVE | | | | EATON | OH | 45320 |
| DAVID M DUNHAM | 7847  LOCKPORT BOULEVARD | | | | CENTERVILLE | OH | 45459-5423 |
| DAVID M EHLER | 3883 FISHER TWIN RD | | | | W ALEXANDRIA | OH | 45381-9313 |
| DAVID M EMMONS | 2805 FERNCLIFF AVE | | | | DAYTON | OH | 45420 |
| DAVID M FINZEL | PO BOX 6132 | | | | SAGINAW | MI | 48608-6132 |
| DAVID M FISHER MD PC | PO BOX 813 | | | | BUFFALO | NY | 14240-0813 |
| DAVID M FOGEL | 126 GLADE MILL RD | | | | SAXONBURG | PA | 16056-9744 |
| DAVID M FORBES | 1271 JEANETTE DR | | | | DAYTON | OH | 45432 |
| DAVID M FRANKS | 6687 WILLOW WAY DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| DAVID M FRIEDLINE | 7780 BELLEFONTAINE ROAD | | | | DAYTON | OH | 45424-1563 |
| DAVID M GABBARD | 1361  DAFLER RD. | | | | W. ALEXANDRIA | OH | 45381-8382 |
| DAVID M GENOVESE | 6671 HARBOR VIEW DR | | | | PRESQUE ISLE | MI | 49777-8528 |
| DAVID M GEROW | 3179 N WASHBURN RD | | | | DAVISON | MI | 48423-8193 |
| DAVID M GILL | 8891 SUGARLAND SR APT 2201 | | | | SHREVEPORT | LA | 71115-2820 |
| DAVID M GRIGGS | 141 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 |
| DAVID M GRUBBS | 4205 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 |
| DAVID M GUARINO | 3803 JEANETTE DR SE | | | | WARREN | OH | 44484-2764 |
| DAVID M GULLING | 10581 ROCKRIDGE RD | | | | LEWISBURG | OH | 45338 |
| DAVID M HENSLEY | 8147 MOUNT HOOD | | | | DAYTON | OH | 45424 |
| DAVID M HERNANDEZ | 631 CAMPOLINA DR | | | | GRAND PRAIRIE | TX | 75052-2557 |
| DAVID M HOERNCE SR | 21 COURTLAND RD | | | | CAMP HILL | PA | 17011-6610 |
| DAVID M HOWARD | 13320 ASTOR AVE | | | | CLEVELAND | OH | 44135-5008 |
| DAVID M HOWARD | 330 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID M HUMPHREYS | 3834 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| DAVID M HUPP | 1071 PRATT RD. | | | | BLANCHESTER | OH | 45107 |
| DAVID M HURLEY | 280  GUINEVERE | | | | ROCHESTER | NY | 14626-4310 |
| DAVID M HUSZAR | 5525 BENJIE CT | | | | HUBER HEIGHTS | OH | 45424 |
| DAVID M JACKSON | 708 THOMPSON DAIRY WAY | | | | ROCKVILLE | MD | 20850-5724 |
| DAVID M JOBE | 791 CHRISTOPHER CT | | | | WENTZVILLE | MO | 63385-1143 |
| DAVID M JOHNSON | 1544 DAYTONA DR | | | | TOLEDO | OH | 43612-4016 |
| DAVID M JONES | 550 PARK HILLS CROSSING | | | | FAIRBORN | OH | 45324-7571 |
| DAVID M JUSTICE | PO BOX 153 | | | | ELLENTON | FL | 34222-0153 |
| DAVID M KAREL | 1555 92ND ST SW | | | | BYRON CENTER | MI | 49315-8799 |
| DAVID M KENDALL | 410 LOCKHART CT | | | | VANDALIA | OH | 45377 |
| DAVID M KISER | 2510 BELLE VIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-2927 |
| DAVID M KOSIBA | 4830 RATTEK RD | | | | CLARKSTON | MI | 48346-4071 |
| DAVID M KRZANOWICZ | 465-L BULLIS RD | | | | WEST SENECA | NY | 14224 |
| DAVID M LALKO | 5972 NOBLE ST | | | | KINGSTON | MI | 48741-9703 |
| DAVID M LEIS | 1794 POGUE FRAZEE RD | | | | CAMDEN | OH | 45311 |
| DAVID M LENGYEL | 635 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| DAVID M LENHART | 3307 RANBIR DR | | | | DURHAM | NC | 27713-1387 |
| DAVID M LOSANO | 94 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2612 |
| DAVID M LOWE | 505 DELLWOOD ST | | | | TILTON | IL | 61833-8016 |
| DAVID M MACKIN | 5541 WARREN SHARON RD | | | | VIENNA | OH | 44473 |
| DAVID M MATTINGLY | 1142  CLAYBOURNE RD | | | | KETTERING | OH | 45429-4441 |
| DAVID M MC KEE | 5053 CARRIGAN RD | | | | CLYDE | MI | 48049-2008 |
| DAVID M MCBRIDE | 3082 STRALEY LN | | | | YOUNGSTOWN | OH | 44511 |
| DAVID M MCCAULEY | 5349 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| DAVID M MILLS | 241  MAPLE AVE | | | | CARLISLE | OH | 45005-1329 |
| DAVID M MORENO | 40 PATSY LN | | | | DEPEW | NY | 14043-1016 |
| DAVID M MORRIS | 14009 WISNER AVE | | | | GRANT | MI | 49327-9103 |
| DAVID M MULLINS | 119  N MIAMI ST | | | | TRENTON | OH | 45067-1309 |
| DAVID M NEAL | 6117 HENDRICKSON RD | | | | MIDDLETOWN | OH | 45044 |
| DAVID M NORMAN | 2099 OUTER RD LOT 12 | | | | BATES CITY | MO | 64011-8200 |
| DAVID M NORRIS | 14696 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7729 |
| DAVID M OWENS | 135 LAUREL LN | | | | MOUNT CARMEL | PA | 17851-1235 |
| DAVID M PARKER | 8071 SHIELDS RD. | | | | LEWISBURG | OH | 45338 |
| DAVID M PAYNE | 203  W STATE ST | | | | SPRINGFIELD | OH | 45506-2634 |
| DAVID M PISANO | 4111 REDFIELD AVE | | | | NORTH LAS VEGAS | NV | 89032 |
| DAVID M POINTER | 365  N. KING ST. | | | | XENIA | OH | 45385-2205 |
| DAVID M POSEY | 458 CENTER ST W | | | | WARREN | OH | 44481-9383 |
| DAVID M PRATT | 5928 HUNTERS RIDGE RD | | | | DAYTON | OH | 45431-2910 |
| DAVID M RATCLIFF | 1430 SANDERS RD. | | | | TROY | OH | 45373 |
| DAVID M RESSMAN | 720 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 |
| DAVID M RHOADES | 4058 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309 |
| DAVID M RITZEL | 1329  BROOKEDGE DR | | | | HAMLIN | NY | 14464-9360 |
| DAVID M SAYLOR | 509 CHESTER AVE | | | | SPRING HILL | TN | 37174-2440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID M SCHRYVER | 957 BUCK RUN RD | | | | WILMINGTON | OH | 45177-6510 |
| DAVID M SEMRAU | 224 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7840 |
| DAVID M SHAY | 4832  RIDGEWOOD ROAD EAST | | | | SPRINGFIELD | OH | 45503-5942 |
| DAVID M SIMS | 713 DEAN ST | | | | XENIA | OH | 45385 |
| DAVID M SKVORETZ | 0313 ATLAS LANE | | | | NORTHAMPTON | PA | 18067 |
| DAVID M SMITH | 6089 1ST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| DAVID M SPICER | 4676 FEDERAL RD | | | | CEDARVILLE | OH | 45314 |
| DAVID M STOPPELMAN | 3420 GOVERNORS TRAIL | | | | KETTERING | OH | 45409-1105 |
| DAVID M SWINFORD | 163 CHARIOT DR | | | | ANDERSON | IN | 46013-1056 |
| DAVID M SZKOLNIK | 317 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1639 |
| DAVID M TAIG | 6632 OAKRIDGE DR | | | | WATERFORD | MI | 48329-1245 |
| DAVID M THOMS | ACT OF G PARKER | 4937 FAIRWAY RIDGE CIR 9 | | | WEST BLOOMFIELD | MI | 48323 |
| DAVID M TILDEN | 2307 TIMBERLEA DR | | | | WOODBURY | MN | 55125-3004 |
| DAVID M TODD | 156 COLEBROOK DR | | | | VANDALIA | OH | 45377 |
| DAVID M TOLLIVER | 1431 GUENTHER AVE | | | | DAYTON | OH | 45427-3144 |
| DAVID M VANCE | 27 E MONTICELLO DR | | | | KAYSVILLE | UT | 84037-2844 |
| DAVID M VANOUS | PO BOX 45 | | | | SPRINGPORT | MI | 49284-0045 |
| DAVID M VANOUS | PO BOX 45 | 336 GRAND ST | | | SPRINGPORT | MI | 49284-0045 |
| DAVID M WALKER | BLDG P OAK TREE DRIVE APT 6 | | | | NO. BRUNSWICK | NJ | 08902 |
| DAVID M WEAVER | 1817 GILBERT ST | | | | SAGINAW | MI | 48602-1032 |
| DAVID M WEAVER | C/O JEFFREY WEAVER | 430 WELLINGTON WAY | | | SPRINGBORO | OH | 45066 |
| DAVID M WEAVER | PO BOX 249 | | | | LUPTON | MI | 48635-0249 |
| DAVID M WEBSTER | 6227 KINGSBURY DR D | | | | DAYTON | OH | 45424 |
| DAVID M WENDT | 1184 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2224 |
| DAVID M WORNSTAFF | PO BOX 751461 | | | | DAYTON | OH | 45475 |
| DAVID M YANNUCCI | 3985 S.CANFIELD NILES RD | | | | CANFIELD | OH | 44406 |
| DAVID M ZAPF DO | ATTN: DAVID M ZAPF | 2400 W STROOP RD # B | | | DAYTON | OH | 45439-2041 |
| DAVID M ZEDAKER | 802 WEMOR AVE | | | | DEFIANCE | OH | 43512-1349 |
| DAVID M ZEHRING | 61 HARDACRE DR | | | | XENIA | OH | 45385 |
| DAVID M. BLAU OR HIS | SUCESSOR TR | DAVID BLAU TTEE | U/A DTD 07/19/2005 | 33016 HEARTHSTONE RD | FARMINGTN HLS | MI | 48334-3446 |
| DAVID M. OWEN | COUNTY ATTORNEY | PO BOX 398 | | | FORT MYERS | FL | 33902-0398 |
| DAVID MAAG | 16480 RD S 7-0 | | | | COLUMBUS GRV | OH | 45830 |
| DAVID MAAS | 12095 ROAD 8 | | | | OTTAWA | OH | 45875-9728 |
| DAVID MAAS | 1508 BORN TRL | | | | LANSING | MI | 48911-7016 |
| DAVID MAC CAUGHAN | 11412 VISTA DR | | | | FENTON | MI | 48430-2492 |
| DAVID MAC GILLIS | 5028 EPLEY CT | | | | WEBBERVILLE | MI | 48892-9298 |
| DAVID MAC KAY | 47175 W 11 MILE RD | | | | NOVI | MI | 48374-2315 |
| DAVID MAC MURRAY | 130 POINT OVAL CT | | | | TROY | NC | 27371-9718 |
| DAVID MACCHI | 8 HENRY CLAY CT | | | | SAVANNAH | GA | 31411-1519 |
| DAVID MACDONALD | 407 COUNTY ROAD 41 | | | | MASSENA | NY | 13662 |
| DAVID MACHA | 11245 W SAINT CHARLES RD | | | | SUMNER | MI | 48889-9702 |
| DAVID MACHLOWSKI | 6 CHERRYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2663 |
| DAVID MACHNIK | 8101 TIMBER RIDGE DR | | | | NORTH ROYALTON | OH | 44133-1273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MACK | 18286 LINDSAY ST | | | | DETROIT | MI | 48235-3242 |
| DAVID MACK | 2158 NORMA JEAN DR | | | | SAGINAW | MI | 48609-7017 |
| DAVID MACK | 835 EMERSON ST | | | | SAGINAW | MI | 48607-1706 |
| DAVID MACK | PO BOX 582 | | | | MAYVILLE | MI | 48744-0582 |
| DAVID MACKIN | 5541 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 |
| DAVID MACUGA | 48486 CHEYENNE CT | | | | SHELBY TOWNSHIP | MI | 48315-4280 |
| DAVID MACY | 93 S DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| DAVID MADAY | PO BOX 9022 | C-0 ADAM OPEL "IPC: A4-01" | | | WARREN | MI | 48090-9022 |
| DAVID MADDEN | 1010 VIENNA AVE | | | | NILES | OH | 44446-2706 |
| DAVID MADDEN | 2318 KOEHLER AVE | | | | DAYTON | OH | 45414-4624 |
| DAVID MADDEN | 2806 RAGSDALE RD | | | | COLUMBIA | TN | 38401-1449 |
| DAVID MADDEN | 4820 SUGARTREE DR | | | | DAYTON | OH | 45414-4726 |
| DAVID MADDEN | 531 GREENWAY ST | | | | DAVISON | MI | 48423-1232 |
| DAVID MADDOCK | 8546 DEVIN DR | | | | DAVISON | MI | 48423-2144 |
| DAVID MADDOX | 106 HARBOR LNDG | | | | BRAIDWOOD | IL | 60408-1768 |
| DAVID MADDOX | 302 HUGHES RD | | | | AUBURN | KY | 42206-5265 |
| DAVID MADDOX | 9270 MCKINLEY RD | | | | MONTROSE | MI | 48457-9185 |
| DAVID MADICK | 4449 GAULT RD | | | | NORTH JACKSON | OH | 44451-9713 |
| DAVID MADRID | 5737 W IRMA LN | | | | GLENDALE | AZ | 85308-9178 |
| DAVID MADRIGAL | 133 E SYCAMORE AVE | | | | MCALLEN | TX | 78501-9566 |
| DAVID MAENLE | 6323 SECOR RD | | | | PETERSBURG | MI | 49270-9756 |
| DAVID MAGDALENO | 45656 BERKSHIRE ST | | | | LANCASTER | CA | 93534-5118 |
| DAVID MAGEE | 277 MAGEE RD SE. | | | | MC CALL CREEK | MS | 39647-5448 |
| DAVID MAGIERA | 14132 LACHENE AVE. | | | | WARREN | MI | 48093 |
| DAVID MAGINITY | 3512 PINE ACRES RD | | | | GLENNIE | MI | 48737-9417 |
| DAVID MAGYAR | 15634 HAMPDEN ST | | | | TAYLOR | MI | 48180-4930 |
| DAVID MAGYAR | S68W177 32 EAST DR | | | | MUSKEGO | WI | 53150 |
| DAVID MAHALAK | 1502 MAYER RD | | | | KIMBALL | MI | 48074-2223 |
| DAVID MAHOY | 725 W 450 S | | | | LEBANON | IN | 46052-8294 |
| DAVID MAILLETTE | 1776 N JONES RD | | | | ESSEXVILLE | MI | 48732-9708 |
| DAVID MAIN | 665 ELM ST | | | | ABERDEEN | MD | 21001-3113 |
| DAVID MAINS | 10900 S CHOCTAW RD | | | | NEWALLA | OK | 74857-7812 |
| DAVID MAJORS | 5615 AYERS RD | | | | WALBRIDGE | OH | 43465-9671 |
| DAVID MAKALUSKY | 1752 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4162 |
| DAVID MAKAREWICZ | 5299 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| DAVID MAKI | 750 OLIVE ST | | | | OXFORD | MI | 48371-5065 |
| DAVID MALADY | PO BOX 425 | | | | SENATH | MO | 63876-0425 |
| DAVID MALCOMB | 6343 ROUNDS RD | | | | NEWFANE | NY | 14108-9771 |
| DAVID MALDONADO | 1309 N ST | | | | BEDFORD | IN | 47421-3238 |
| DAVID MALDONADO | 2236 AVON LAKE LN | | | | ROCHESTER HILLS | MI | 48307-4338 |
| DAVID MALDONADO | 3506 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2194 |
| DAVID MALENFANT | 1010 JOSEPH ST | | | | BAY CITY | MI | 48706-3944 |
| DAVID MALESKI | 102 32ND ST SE | | | | GRAND RAPIDS | MI | 49548-2219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MALIK | 613 DEAUVILLE LN | | | | BLOOMFIELD HILLS | MI | 48304-1451 |
| DAVID MALIN | 1257 LOBELIA LN | | | | DEWITT | MI | 48820-7409 |
| DAVID MALINOWSKI | 9412 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| DAVID MALISH | 3011 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8220 |
| DAVID MALLETT | 1333 BEAVERBROOK DR | | | | HOLLY | MI | 48442-8628 |
| DAVID MALMSTROM | 2014 FOX HILL DR APT 6 | | | | GRAND BLANC | MI | 48439-5241 |
| DAVID MALONE | 1010 MEADOW CREST DR | | | | CLARKSTON | MI | 48348-5203 |
| DAVID MALONE | 9120 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |
| DAVID MALONE | PO BOX 416 | | | | START | LA | 71279-0416 |
| DAVID MALTZ | 3522 MCGREGOR LN | | | | TOLEDO | OH | 43623-1860 |
| DAVID MALVEN | 41231 ALLSPICE DR | | | | STERLING HEIGHTS | MI | 48314-4015 |
| DAVID MAMBRETTI | 8128 LEAH CT | | | | WILLIAMSVILLE | NY | 14221-8500 |
| DAVID MANCINELLI | 38775 MEETING HOUSE LN | | | | LIVONIA | MI | 48154-1104 |
| DAVID MANDERS | 11804 ERNST ST | | | | TAYLOR | MI | 48180-4145 |
| DAVID MANDZIARA | 14207 PERNELL DR | | | | STERLING HTS | MI | 48313-5452 |
| DAVID MANEY | 10715 W VAN BUREN RD | | | | RIVERDALE | MI | 48877-9708 |
| DAVID MANGAS | 29338 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6942 |
| DAVID MANGOLD | 2934 PROVIDENCE CHURCH RD | | | | HEDGESVILLE | WV | 25427-5230 |
| DAVID MANGUM | 3910 OAK VALLEY AVE SW | | | | WYOMING | MI | 49519-3756 |
| DAVID MANKEY | 301 ANN CROCKETT CT | | | | FRANKLIN | TN | 37064-6735 |
| DAVID MANKIN | 17 ENCHANTED CT | | | | MANSFIELD | TX | 76063-5172 |
| DAVID MANLEY | 1124 HIGHWAY E | | | | SILEX | MO | 63377-2435 |
| DAVID MANN | 11575 TRINITY CHURCH RD | | | | LISBON | OH | 44432-8715 |
| DAVID MANN | 3390 S REESE RD | | | | FRANKENMUTH | MI | 48734-9756 |
| DAVID MANN | PO BOX 486 | | | | COLTS NECK | NJ | 07722-0486 |
| DAVID MANNING | 20855 BUSENBARK LN | | | | BROWNSTOWN | MI | 48183-7010 |
| DAVID MANNING | 8014 W WINDSOR RD | | | | FARMLAND | IN | 47340-9437 |
| DAVID MANSELL | 11817 DIEHL RD | | | | NORTH JACKSON | OH | 44451-9734 |
| DAVID MANTHEI | 1733 WEDEL AVE | | | | ROCKFORD | IL | 61103-2062 |
| DAVID MANWARING | 28555 WAUKETA AVE | | | | WARREN | MI | 48092-2531 |
| DAVID MAPES | 31390 HIGHRIDGE DR | C/O SHELL T MAPES-GROVER | | | EXCELSIOR SPRINGS | MO | 64024-5227 |
| DAVID MARCH | 643 MALLARD ST | | | | BOWLING GREEN | KY | 42104-7210 |
| DAVID MARCH | 6761 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9119 |
| DAVID MARCHIANO | 308 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5904 |
| DAVID MARCOU | 3325 CHESANING RD | | | | CHESANING | MI | 48616-9771 |
| DAVID MARDEN | 3599 N DUBLIN RD | | | | MIDLAND | MI | 48642-8339 |
| DAVID MARDIS | 85 E YALE AVE | | | | PONTIAC | MI | 48340-1976 |
| DAVID MARGROFF | 3909 N 300 E | | | | MARION | IN | 46952-6814 |
| DAVID MARIANETTI | 85 IMAGES WAY WA | | | | ROCHESTER | NY | 14626 |
| DAVID MARIANI | 11506 PORTERVILLE RD | | | | EAST AURORA | NY | 14052-9607 |
| DAVID MARINI | 1603 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-1448 |
| DAVID MARINO | 3326 DEVONWOOD HLS NE APT A | | | | GRAND RAPIDS | MI | 49525-6809 |
| DAVID MARINOFF & | JUNE MARINOFF JT TEN | 3020 HOLYROOD DRIVE | | | OAKLAND | CA | 94611-2542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MARK | PO BOX 773 | | | | FENTON | MI | 48430-0773 |
| DAVID MARKETTI | 3066 NORWAY LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9754 |
| DAVID MARKHAM | 625 W VILLA DR | | | | BOWLING GREEN | KY | 42101-9231 |
| DAVID MARKLE | 3725 W BABBITT RD | | | | FREDERIC | MI | 49733-9551 |
| DAVID MARKLEY | 1977 BRUCETOWN RD | | | | KEARNEYSVILLE | WV | 25430-5679 |
| DAVID MARKOVITCH | 3468 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9616 |
| DAVID MARKUS | 15401 W FRISCO DR | | | | YUKON | OK | 73099-9027 |
| DAVID MARKWELL | 1301 AMES AVE | | | | DAYTON | OH | 45432-1504 |
| DAVID MARQUETTE | 2394 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9425 |
| DAVID MARQUEZ | 10552 LONGWORTH AVE | | | | SANTA FE SPRINGS | CA | 90670-4144 |
| DAVID MARRIOTT | 837 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1545 |
| DAVID MARRON | 1924 S 29TH ST | | | | KANSAS CITY | KS | 66106-2974 |
| DAVID MARSAC | 8583 CORY DR | | | | DELTON | MI | 49046-8757 |
| DAVID MARSCHKE | 410 SCHILLER AVE | | | | SANDUSKY | OH | 44870-5452 |
| DAVID MARSH | 11310 LINDEN RD | | | | FENTON | MI | 48430-8906 |
| DAVID MARSH | 122 S WILDWOOD XING APT 4 | | | | LUDINGTON | MI | 49431-8744 |
| DAVID MARSH | 14200 CLINTONIA RD | | | | GRAND LEDGE | MI | 48837-9513 |
| DAVID MARSH | 299 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| DAVID MARSH | 3713 BARN MEADOW CT | | | | LAKE ORION | MI | 48362-2065 |
| DAVID MARSHALL | 3360 N LAKESIDE DR | | | | SANFORD | MI | 48657-9473 |
| DAVID MARSHALL | 57 SEMINARY AVE | | | | DAYTON | OH | 45403-3026 |
| DAVID MARSHALL | 7710 BLUFF BLVD | | | | ZOLFO SPRINGS | FL | 33890-3416 |
| DAVID MARTIN | 10492 GREENWAY AVE | | | | ENGLEWOOD | FL | 34224-8586 |
| DAVID MARTIN | 1313 OAKLAND AVE | | | | JANESVILLE | WI | 53545-4242 |
| DAVID MARTIN | 19591 STRATFORD DR | | | | MACOMB | MI | 48044-1266 |
| DAVID MARTIN | 22606 EDGEWOOD ST | | | | ST CLAIR SHRS | MI | 48080-2189 |
| DAVID MARTIN | 2667 GRACE AVE | | | | NEWFANE | NY | 14108-1105 |
| DAVID MARTIN | 303 E MAIN ST | | | | DEWITT | MI | 48820-8973 |
| DAVID MARTIN | 3136 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| DAVID MARTIN | 3861 WOODMERE PARK BLVD APT 16 | | | | VENICE | FL | 34293-5280 |
| DAVID MARTIN | 5028 W TROY AVE | | | | INDIANAPOLIS | IN | 46241-6227 |
| DAVID MARTIN | 5155 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| DAVID MARTIN | 6366 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| DAVID MARTIN | 6554 NEARPOINT DR SE | | | | CALEDONIA | MI | 49316-8442 |
| DAVID MARTIN | 727 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1528 |
| DAVID MARTIN | 8143 OLD US 23 | | | | FENTON | MI | 48430-9309 |
| DAVID MARTIN | 9225 WATERGLEN LN | | | | JACKSONVILLE | FL | 32256-9617 |
| DAVID MARTIN | PO BOX 24 | | | | NORTH JACKSON | OH | 44451-0024 |
| DAVID MARTIN | PO BOX 9022 | | | | WARREN | MI | 48090 |
| DAVID MARTINCHEK | 39 CLEARVIEW DR | | | | SPENCERPORT | NY | 14559-1133 |
| DAVID MARTINDALE | 5987 CARTER LN | | | | FRANKLIN | TN | 37064-6203 |
| DAVID MARTINEZ | 2421 MARTIN ANTHONY CT | | | | TRACY | CA | 95377-6628 |
| DAVID MARTINEZ | 5485 CARRIAGE LN | | | | MEDINA | OH | 44256-6518 |
| DAVID MARTINEZ JR | 3830 BERKELEY DR | | | | TOLEDO | OH | 43612-1229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MARTINEZ SR. | 10309 NEIDERHOUSE RD | | | | PERRYSBURG | OH | 43551-9040 |
| DAVID MARVEN | 2824 BARBOZA DR | | | | THE VILLAGES | FL | 32162-0116 |
| DAVID MASARIK | 1000 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1042 |
| DAVID MASCH | 20730 KENNOWAY CIR | | | | BEVERLY HILLS | MI | 48025-3846 |
| DAVID MASHNI | 13636 DRIFTWOOD CT | | | | PLYMOUTH | MI | 48170-5248 |
| DAVID MASON | 1027 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3888 |
| DAVID MASON | 118 DEERPARK DR | | | | WASKOM | TX | 75692-4006 |
| DAVID MASON | 16111 AIRPORT RD | | | | GREENWOOD | MO | 64034-9402 |
| DAVID MASON | 1811 ALLEGAN ST | | | | SAGINAW | MI | 48602-2620 |
| DAVID MASON | 260 N ROAD 750 W | | | | BARGERSVILLE | IN | 46106-9024 |
| DAVID MASON | 3585 BOWERS RD | | | | ATTICA | MI | 48412-9404 |
| DAVID MASON | 501 JADA LN | | | | MOORESVILLE | IN | 46158-6996 |
| DAVID MASON | 980 N 700 W | | | | KOKOMO | IN | 46901-9768 |
| DAVID MASON | PO BOX 1108 | | | | SPRING HILL | TN | 37174-1108 |
| DAVID MASSEY | 3610 BURTON PL | | | | ANDERSON | IN | 46013-5246 |
| DAVID MASSMAN | 3706 WEISS ST | | | | SAGINAW | MI | 48602-3329 |
| DAVID MASTEN | 30 KNOLLBROOK RD APT 6 | | | | ROCHESTER | NY | 14610-2157 |
| DAVID MASTERS | 2297 HENPECK LN | | | | FRANKLIN | TN | 37064-5206 |
| DAVID MASTERS | 3500 CANYON RIDGE ARC | | | | LAS CRUCES | NM | 88011-0945 |
| DAVID MASTNY | 269 HUNTERS RILL | | | | OXFORD | MI | 48371-5288 |
| DAVID MATA SR | 613 MORLEY AVE | | | | FLINT | MI | 48503-3845 |
| DAVID MATCHETT | 925 S LUICK AVE | | | | MUNCIE | IN | 47302-2807 |
| DAVID MATE II | 12822 LOVERS LANE RD | | | | SPENCER | OH | 44275-9509 |
| DAVID MATEJCEK | 6221 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| DAVID MATHES | 405 BETSY LN | | | | ORTONVILLE | MI | 48462-8473 |
| DAVID MATHEWS | 1467 WELLMAN RD | | | | DEWITT | MI | 48820-8196 |
| DAVID MATHEWS | 4462 LILY DR | | | | HOWELL | MI | 48843-8120 |
| DAVID MATHEWS | 530 E ELLENDALE RD UNIT 202 | | | | EDGERTON | WI | 53534-8435 |
| DAVID MATHEY | 695 E WEST RESV 1704 | | | | POLAND | OH | 44514 |
| DAVID MATHIS | 11515 TORREY RD | | | | FENTON | MI | 48430-9631 |
| DAVID MATHIS | 1637 BARNETT RD | | | | COLUMBUS | OH | 43227-3524 |
| DAVID MATIELLA | 5810 SANTA MARIA AV | SUITE 205 83-102 | | | LAREDO | TX | 78041 |
| DAVID MATTA | 61372 WEDGEWOOD DR | | | | WASHINGTON | MI | 48094-1578 |
| DAVID MATTESON | 106 DUBONNET DR | | | | DEPEW | NY | 14043-4775 |
| DAVID MATTESON | 4685 ORMOND RD | | | | DAVISBURG | MI | 48350-3315 |
| DAVID MATTHEWS | 1622 PERCHERON DR | | | | TRINITY | FL | 34655-4502 |
| DAVID MATTHEWS | 214 MONTICELLO ST | | | | NOVI | MI | 48377-2059 |
| DAVID MATTHEWS | 300 W 29TH ST | | | | WILMINGTON | DE | 19802-3111 |
| DAVID MATTIE | PO BOX 410 | | | | GREENVILLE | OH | 45331-0410 |
| DAVID MATTIO | 25393 WITHERSPOON ST | | | | FARMINGTON HILLS | MI | 48335-1367 |
| DAVID MATTIS | 3655 EDGEMONT DR | | | | TROY | MI | 48084-1447 |
| DAVID MATTOX | 480 ALLISON DR | | | | MONTICELLO | KY | 42633-3406 |
| DAVID MATTSON | 11131 W CORUNNA RD | | | | LENNON | MI | 48449-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MATTSON | 6481 EMERALD LAKE DR | | | | TROY | MI | 48085-1405 |
| DAVID MAUPIN | 792 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9766 |
| DAVID MAURER | 215 N PALM ST | | | | JANESVILLE | WI | 53548-3595 |
| DAVID MAURICE | 95 MYERS FARM CT | | | | SPRINGBORO | OH | 45066-2404 |
| DAVID MAUZY | 1411 GRIFFITH ST | | | | YOUNGSTOWN | OH | 44510-1448 |
| DAVID MAXSON | 2141 OLD LN | | | | WATERFORD | MI | 48327-1334 |
| DAVID MAXWELL | 2135 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-8265 |
| DAVID MAXWELL | 3021 HELMS RD | | | | ANDERSON | IN | 46016-5816 |
| DAVID MAXWELL | 505 W STARK ST | | | | BAY CITY | MI | 48706-3468 |
| DAVID MAXWELL | 6138 MILLBROOK DR | | | | DAYTON | OH | 45459-1810 |
| DAVID MAY | 16242 CAMELBACK DR | | | | VICTORVILLE | CA | 92395-4912 |
| DAVID MAY | 2795 TOME HWY | | | | COLORA | MD | 21917-1215 |
| DAVID MAY | 409 S MARIE ST | | | | WESTLAND | MI | 48186-3815 |
| DAVID MAY | 67 OLDE FORGE LN | | | | BALTIMORE | MD | 21236-2951 |
| DAVID MAYER | 499 ROSELAND DR | | | | CANTON | MI | 48187-3950 |
| DAVID MAYFIELD | 257 W ELBERT ST | | | | INDIANAPOLIS | IN | 46217-3417 |
| DAVID MAYHEW | 7728 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5743 |
| DAVID MAYNARD | 39425 N BLOM DR | | | | SELFRIDGE ANGB | MI | 48045-1706 |
| DAVID MAYO | 11865 N DAVID DR | | | | CAMBY | IN | 46113-8633 |
| DAVID MAYO | 511 REBECCA LN SE | | | | SMYRNA | GA | 30082-3260 |
| DAVID MAYS | 33531 FERNWOOD ST | | | | WESTLAND | MI | 48186-7829 |
| DAVID MAYS JR | 415 OLD BRENT RD | | | | FORSYTH | GA | 31029-6929 |
| DAVID MAZEI | 3870 BRYANT DR | | | | YOUNGSTOWN | OH | 44511-1154 |
| DAVID MAZUR | 600 TIMBERWOOD LN | | | | SAGINAW | MI | 48609-8506 |
| DAVID MAZZA | 22 BLOSSOM HILL RD | | | | LEBANON | NJ | 08833-4359 |
| DAVID MC ALLISTER | PO BOX 110 | | | | OXFORD | MI | 48371-0110 |
| DAVID MC AULIFFE | 4300 BOBWHITE DR | | | | FLINT | MI | 48506-1707 |
| DAVID MC CARTHY | 2392 TERRA VERDE LN | | | | NAPLES | FL | 34105-3035 |
| DAVID MC CLAMB | 229 HEWITT AVE | | | | BUFFALO | NY | 14215-1523 |
| DAVID MC CLELLAND | 13251 S BIRD RD | | | | DOWLING | MI | 49050-8781 |
| DAVID MC COLLUM | 37732 IRENE DR | | | | STERLING HTS | MI | 48312-1934 |
| DAVID MC CONNAGHY | 1814 GUAVA AVE | | | | MELBOURNE | FL | 32935-7640 |
| DAVID MC CORMICK | 38977 PARKWAY CIR | | | | HARRISON TWP | MI | 48045-6812 |
| DAVID MC COWAN | 187 SKYHAWK DR | | | | GUNTERSVILLE | AL | 35976-5633 |
| DAVID MC COY | 38525 SYCAMORE PL | | | | WESTLAND | MI | 48185-7603 |
| DAVID MC CULLUM | 38165 LAURENWOOD ST | | | | WAYNE | MI | 48184-2818 |
| DAVID MC DANIEL | 5749 CAMBOURNE RD | | | | DEARBORN HTS | MI | 48127-3914 |
| DAVID MC DONNELL | 3039 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| DAVID MC DOWELL | 525 HOLT ST | | | | MASON | MI | 48854-1723 |
| DAVID MC ELYEA | 3949 HUFFMAN RD | | | | MEDINA | OH | 44256-7908 |
| DAVID MC FARLAND | 15021 KINLOCH | | | | REDFORD | MI | 48239-3122 |
| DAVID MC FARLAND | 7367 BROOKVIEW DR | | | | BRIGHTON | MI | 48116-9494 |
| DAVID MC GOWAN | 252 SCHUELE AVE | | | | BUFFALO | NY | 14215-3721 |
| DAVID MC GOWAN | 524 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MC GRORY | 32 DAILEY DR | | | | YARDVILLE | NJ | 08620-2602 |
| DAVID MC INTOSH | 19977 OLD POND CT | | | | BEVERLY HILLS | MI | 48025-2910 |
| DAVID MC KAY | 1396 106TH AVE | | | | OTSEGO | MI | 49078-9701 |
| DAVID MC KEE | 1551 ANNE AVE | | | | LINCOLN PARK | MI | 48146-1703 |
| DAVID MC KEE | 5053 CARRIGAN RD | | | | CLYDE | MI | 48049-2008 |
| DAVID MC LEAN | 723 W COUNTRY RD | | | | COLUMBUS | KS | 66725-3001 |
| DAVID MC MASTER | 106 COSHWAY PL | | | | TONAWANDA | NY | 14150-5271 |
| DAVID MC MILLEN | 11955 RUSTY LN | | | | DAVISBURG | MI | 48350-3832 |
| DAVID MC MINN | 2950 HIDDEN PNES | | | | MILFORD | MI | 48381-1435 |
| DAVID MC NITT | 6330 W HERBISON RD | | | | DEWITT | MI | 48820-7832 |
| DAVID MC PHERSON | 8947 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2564 |
| DAVID MC PHERSON SR | 505 OTIS ST | | | | KOUNTZE | TX | 77625-5759 |
| DAVID MC ROREY | 84575 KILI DR UNIT 107 | | | | WAIANAE | HI | 96792-1591 |
| DAVID MCAFEE | 420 ANDERSONTOWN RD | | | | DOVER | PA | 17315 |
| DAVID MCALISTER | 19340 CEDAR WIND CT | | | | WARRENTON | MO | 63383-4539 |
| DAVID MCALLISTER | 165 CRESTWOOD DR | | | | LOCKPORT | NY | 14094-8929 |
| DAVID MCALLISTER | 4696 BIRCHCREST DR | | | | HOUGHTON LAKE | MI | 48629-9795 |
| DAVID MCANINCH | 7150 OAKBAY DR | | | | NOBLESVILLE | IN | 46062-9760 |
| DAVID MCARTHUR | 9482 N SAINT HELEN RD | | | | SAINT HELEN | MI | 48656-9775 |
| DAVID MCBRIDE & | CHRISTY M MCBRIDE JTTEN | 800 EAST AVE I | | | JEROME | ID | 83338-3262 |
| DAVID MCCAFFERTY | 3990 HOFFMAN NORTON RD | | | | WEST FARMINGTON | OH | 44491-9749 |
| DAVID MCCAIN | 1307 MELANIE CT | | | | KOKOMO | IN | 46902-9326 |
| DAVID MCCANN | 3425 S GENESEE RD | | | | BURTON | MI | 48519-1427 |
| DAVID MCCARN | 749 E MAIN ST | | | | IONIA | MI | 48846-1848 |
| DAVID MCCARTNEY | 11000 W RIVER RD | | | | YORKTOWN | IN | 47396-9368 |
| DAVID MCCAULEY | 5349 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| DAVID MCCLAIN | 373 HIGHWAY M | | | | IRONDALE | MO | 63648-9610 |
| DAVID MCCLAREN | 37747 BORDMAN RD | | | | RILEY | MI | 48041-4507 |
| DAVID MCCLAREN I I I | 21725 GILMORE RD | | | | BELLVILLE | OH | 44813-9613 |
| DAVID MCCLINTICK | 491 ROLAND HILLS DR | | | | MOGADORE | OH | 44260-9796 |
| DAVID MCCLINTOCK | 8078 OLMSTEAD RD | | | | FENWICK | MI | 48834-9601 |
| DAVID MCCLUNG | 1928 W COLUMBIA RD | | | | MASON | MI | 48854-9241 |
| DAVID MCCLURE | 560 DYLAN CT. | | | | AZLE | TX | 76020 |
| DAVID MCCOLL | 7212 ABERNATHY DR | | | | FORT WAYNE | IN | 46814-7480 |
| DAVID MCCOLLUM | 130 E MADISON ST | | | | PETERSBURG | MI | 49270-9476 |
| DAVID MCCOLLUM | 2711 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4517 |
| DAVID MCCOLLUM | 5047 S TOW RD | | | | SHERIDAN | MI | 48884-9772 |
| DAVID MCCOMB | 4721 SEEGER ST | | | | CASS CITY | MI | 48726-1253 |
| DAVID MCCOMBER | 2242 HARTFORD AVE | | | | WATERFORD | MI | 48327-1114 |
| DAVID MCCONNELEE | 2227 LILY CT | | | | DAVISON | MI | 48423-8388 |
| DAVID MCCONNELL | 756 DIAMOND HILL CH.RD | | | | MAYSVILLE | GA | 30558 |
| DAVID MCCONNELL | 925 BEDFORD PL | | | | COLUMBIA | TN | 38401-6701 |
| DAVID MCCORMICK | 7211 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MCCOY | 13783 PARK DR | | | | BROOK PARK | OH | 44142-3938 |
| DAVID MCCRELESS | 259 FOX DEN LN | | | | CROSSVILLE | TN | 38571-2546 |
| DAVID MCCROBA | PO BOX 165 | | | | BERLIN CENTER | OH | 44401-0165 |
| DAVID MCCULLOUGH | 4180 N 50 W | | | | ANDERSON | IN | 46012-9571 |
| DAVID MCCUNE | 11957 SMITH GOSHEN RD | | | | BELOIT | OH | 44609-9015 |
| DAVID MCCURDY | 4001 TURTLE CREEK DR | | | | MOORE | OK | 73160 |
| DAVID MCDADE | DISTRICT ATTORNEY'S OFFICE | MAIN FLOOR, COURTHOUSE, 8700 HOSPITAL DRIVE | | | DOUGLASVILLE | GA | 30134 |
| DAVID MCDAID | 11231 W SAINT CHARLES RD | | | | SUMNER | MI | 48889-9702 |
| DAVID MCDANIEL | 12078 N CEDARVIEW DR | | | | MOORESVILLE | IN | 46158-6833 |
| DAVID MCDANIEL | 406 SW 9TH ST | | | | BLUE SPRINGS | MO | 64015-4239 |
| DAVID MCDANIEL | 521 ALDRICH ST | | | | LINDEN | MI | 48451-8908 |
| DAVID MCDANIEL | 5923 TAMRACK RD | | | | OSCODA | MI | 48750-9259 |
| DAVID MCDAVID ACURA | 4051 W PLANO PKWY | | | | PLANO | TX | 75093-5624 |
| DAVID MCDERMOTT | 28611 WARREN RD | | | | GARDEN CITY | MI | 48135-2142 |
| DAVID MCDONALD | 2013 LEITH ST | | | | FLINT | MI | 48506-4910 |
| DAVID MCDONALD | 4030 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| DAVID MCDONALD | 9603 JACKSON RD | | | | SAINT HELEN | MI | 48656-8228 |
| DAVID MCDONALD | ROUTE 1 127B LLL RD | | | | REPUBLIC | MI | 49879 |
| DAVID MCDONNEL | 1718 ALLISON AVE | | | | SPEEDWAY | IN | 46224-5632 |
| DAVID MCDOWELL | 4339 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9713 |
| DAVID MCDOWELL | PO BOX 428 | | | | MOUNT VERNON | NY | 10551-0428 |
| DAVID MCDUFFIE | 12841 MEMORIAL ST | | | | DETROIT | MI | 48227-1228 |
| DAVID MCELFRESH | 9800 W GALLAGHER WAY | | | | YORKTOWN | IN | 47396-9676 |
| DAVID MCELWAIN | 6212 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| DAVID MCELWEE | 1806 LAKEVIEW DR | | | | BRANDON | FL | 33511-6224 |
| DAVID MCELWEE | 4444 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-9744 |
| DAVID MCELWEE | 99 STOVER RD | | | | ROCHESTER | NY | 14624-4460 |
| DAVID MCENTIRE | 194 ORCHID AVE | | | | DAYTON | TN | 37321-6759 |
| DAVID MCEVOY | 6284 SIMLER DR | | | | CLARKSTON | MI | 48346-1264 |
| DAVID MCFARLAND | 5635 BIRCHDALE DR | | | | TOLEDO | OH | 43623-1905 |
| DAVID MCFARLAND | 6950 NW 78TH PL | | | | CHIEFLAND | FL | 32626-5513 |
| DAVID MCFARLAND | 737 E MOUNT EDEN RD | | | | RUSSELL SPGS | KY | 42642-9716 |
| DAVID MCFARLANE | 3461 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9637 |
| DAVID MCGAHA | 3521 HOMEWOOD AVE | | | | TOLEDO | OH | 43612-1005 |
| DAVID MCGARVEY | PO BOX 432 | | | | GARRETTSVILLE | OH | 44231-0432 |
| DAVID MCGOWAN | 208 BAY ST | | | | DAVISON | MI | 48423-1114 |
| DAVID MCGRATH | 509 DALTON RD | | | | SKANDIA | MI | 49885-9403 |
| DAVID MCGRAW | 28656 BAYBERRY PARK DR | | | | LIVONIA | MI | 48154-3871 |
| DAVID MCGREGOR | 5196 NASH DR | | | | FLINT | MI | 48506-1581 |
| DAVID MCGREW | 3377 AUSTIN RAYMER RD | | | | BOWLING GREEN | KY | 42101-9365 |
| DAVID MCGREW | 9377 COUNTY LINE RD | | | | GAINES | MI | 48436 |
| DAVID MCGRIFF | 850 TREBISKY RD | | | | CLEVELAND | OH | 44143-2724 |
| DAVID MCGUCKIN | 497 HAMPTON CT | | | | WIXOM | MI | 48393-4511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MCGUINNESS | 1435 EISENHOWER RD | | | | NORMAN | OK | 73069-8501 |
| DAVID MCGUIRE | 14423 PARK DR | | | | BROOK PARK | OH | 44142-3852 |
| DAVID MCGUIRE | 14423 PARK DRIVE | | | | BROOK PARK | OH | 44142-3852 |
| DAVID MCGUIRE | 2406 FOREST OAK TRL | | | | WILLIAMSTON | MI | 48895-9030 |
| DAVID MCGUIRE | 8063 NEW LAWRENCEBURG HWY | | | | MOUNT PLEASANT | TN | 38474-1853 |
| DAVID MCILWAIN | 1300 N LAKE SHIPP DR SW | | | | WINTER HAVEN | FL | 33880-2727 |
| DAVID MCINALLY | PO BOX 53 | | | | SILVERWOOD | MI | 48760-0053 |
| DAVID MCINNIS | 4567 STILL MEADOW DR | | | | SAGINAW | MI | 48603-1995 |
| DAVID MCINTYRE | 1024 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1731 |
| DAVID MCINTYRE | 33652 BEECHWOOD ST | | | | WESTLAND | MI | 48185-3002 |
| DAVID MCKARNEN | 10335 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| DAVID MCKEAN | 12200 WELLINGTON ST | | | | GRAND BLANC | MI | 48439-1961 |
| DAVID MCKEE | 2520 CHATEAU DR | | | | MUNCIE | IN | 47303-1998 |
| DAVID MCKEE | 996 JOHNSON SCHOOL RD | | | | HILLSBORO | KY | 41049-7053 |
| DAVID MCKEEVER | 9414 REESE RD | | | | BIRCH RUN | MI | 48415-9441 |
| DAVID MCKEIGHAN | 8598 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| DAVID MCKELLAR | 11550 N HILLTOP DR | | | | IRONS | MI | 49644-9665 |
| DAVID MCKENDRY | PO BOX 33065 | | | | BLOOMFIELD HILLS | MI | 48303 |
| DAVID MCKENZIE | 10017 DUFFIELD RD | | | | GAINES | MI | 48436-9785 |
| DAVID MCKENZIE | 3242 E OVERLOOK RD | | | | CLEVELAND HTS | OH | 44118-2114 |
| DAVID MCKENZIE | P O BOX 1162 | | | | LEBANON | OH | 45036-5162 |
| DAVID MCKENZIE | PO BOX 1162 | | | | LEBANON | OH | 45036-5162 |
| DAVID MCKINNEY | 470 HAYS RD N | | | | SMITHS GROVE | KY | 42171-9129 |
| DAVID MCKNIGHT | 5082 HARBOR OAK DR | | | | WATERFORD | MI | 48329-1726 |
| DAVID MCLAREN | 1381 GRAM ST | | | | BURTON | MI | 48529-2039 |
| DAVID MCLEAN | 14354 SWANEE BEACH DR | | | | FENTON | MI | 48430-1464 |
| DAVID MCLEAN | 8046 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1317 |
| DAVID MCLEOD | 18025 TYDINGS RD | | | | JUSTIN | TX | 76247-8706 |
| DAVID MCMACKIN | 423 N ARNOLDA AVE | | | | INDIANAPOLIS | IN | 46222-4929 |
| DAVID MCMAHON | 10077 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669-4116 |
| DAVID MCMANIS | 25037 ROUND BARN RD | | | | PLAINFIELD | IL | 60585-7493 |
| DAVID MCMANN | 9206B RHODE ISLAND DR | | | | OSCODA | MI | 48750-1929 |
| DAVID MCMASTERS | 9507 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9779 |
| DAVID MCMEEN | 667 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7247 |
| DAVID MCMILLAN | 115 28TH AVENUE NORTH | | | | NASHVILLE | TN | 37203-1411 |
| DAVID MCMILLAN JR. | 4951 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3624 |
| DAVID MCMILLIN | 240 WARDWELL DRIVE | | | | LENNON | MI | 48449 |
| DAVID MCMILLON | 5165 MACKINAW RD | | | | SAGINAW | MI | 48603-1256 |
| DAVID MCMORRIS | 1423 CASTO BLVD | | | | BURTON | MI | 48509-2013 |
| DAVID MCMULLEN | 8055 SNUG HARBOR DR | | | | INDIANAPOLIS | IN | 46227-0806 |
| DAVID MCMURREN | 2201 BRYANT ST | | | | MIDDLETOWN | OH | 45042-2639 |
| DAVID MCMURRER | 325 N HILTON RD | | | | APACHE JUNCTION | AZ | 85219-2214 |
| DAVID MCNABB | 229 LOWE BRANCH RD | | | | CENTERVILLE | TN | 37033-3720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MCNEAL | 1015 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| DAVID MCNEAL | 3067 W 300 S | | | | TIPTON | IN | 46072-8964 |
| DAVID MCNEAL | PO BOX 5528 | | | | FLINT | MI | 48505-0528 |
| DAVID MCNEESE | 11 SHAW ST | | | | WESTVILLE | IL | 61883-1125 |
| DAVID MCNEILL | 5399 W SALT RIVER RD | | | | SHEPHERD | MI | 48883-8625 |
| DAVID MCPHEARSON | 5807 EAGLE VALLEY DR | | | | SAINT LOUIS | MO | 63136-1148 |
| DAVID MCQUEEN | 125 7TH AVE S | | | | LEWISBURG | TN | 37091-3207 |
| DAVID MCQUEEN | 19690 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8761 |
| DAVID MCQUEEN | 514 N WARREN AVE | | | | SAGINAW | MI | 48607-1363 |
| DAVID MCROBERTS | 194 WALNUT RIDGE WAY | | | | BOWLING GREEN | KY | 42104-8770 |
| DAVID MCTAGGART | 9337 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| DAVID MCVICKER | 7 N SHAMROCK RD | | | | HARTFORD CITY | IN | 47348-9747 |
| DAVID MEADOWS | 1612 PLUMTREE AVE | | | | PORTAGE | MI | 49002-5648 |
| DAVID MEADOWS | 23235 PEACHLAND BLVD | | | | PORT CHARLOTTE | FL | 33954-3657 |
| DAVID MEAGHER | 2300 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1355 |
| DAVID MEAGHER | 363 TORTOISE DR | | | | HOWELL | MI | 48843-6997 |
| DAVID MEARS | 10814 WALDEN FERRY RD | | | | GREENWOOD | LA | 71033-2409 |
| DAVID MEDCOFF | 2195 BASELINE RD | | | | LESLIE | MI | 49251-9620 |
| DAVID MEDINA JR | 32 PURSE LN | | | | HOPEWELL JUNCTION | NY | 12533-5224 |
| DAVID MEDLEY | 396 KING RD | | | | GORDON | GA | 31031-3175 |
| DAVID MEDRANO | 3001 W GENESEE AVE | | | | SAGINAW | MI | 48602-3607 |
| DAVID MEEKS | PO BOX 444 | | | | BELLVILLE | OH | 44813-0444 |
| DAVID MEENACH | 1740 PIPER LN APT 206 | | | | DAYTON | OH | 45440-5034 |
| DAVID MEHALL | 1239 OLD MILLER RD | | | | HASTINGS | PA | 16646 |
| DAVID MEHALL JR | 3580 GRANDVIEW CT | | | | SHELBY TOWNSHIP | MI | 48316-1357 |
| DAVID MEHELAS | 5 VICTOR RD | | | | BEACON | NY | 12508-3936 |
| DAVID MEICHER | 1402 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| DAVID MEIER | 6285 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2779 |
| DAVID MEIER | PO BOX 249 | | | | LINDEN | MI | 48451-0249 |
| DAVID MEISEL | 1009 GERMANIA ST | | | | BAY CITY | MI | 48706-5284 |
| DAVID MEISENBURG | 6735 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9504 |
| DAVID MEISER | 2872 LAKEHILL DR | | | | CURRAN | MI | 48728-9759 |
| DAVID MEISER | 3468 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| DAVID MEISNER | 415 MAIN ST | | | | DELTA | OH | 43515-1303 |
| DAVID MEISTER | 7648 N LINDEN LN | | | | PARMA | OH | 44130-5812 |
| DAVID MEJIA | 14032 FERNVIEW ST | | | | WHITTIER | CA | 90605-3112 |
| DAVID MELIUS | 16024 HIMALAYA RDG | | | | EDMOND | OK | 73013-1226 |
| DAVID MELLER | 31526 NORTHWOOD | | | | FRASER | MI | 48026-2463 |
| DAVID MELONE | 6766 TANGLEWOOD DR | | | | YOUNGSTOWN | OH | 44512-4925 |
| DAVID MENARD | 39159 QUINN DR | | | | STERLING HEIGHTS | MI | 48310-2442 |
| DAVID MENDENHALL | 2513 SUMMER GROVE DR | | | | SHREVEPORT | LA | 71118-3224 |
| DAVID MENDEZ | 570 THE BEND RD | | | | NEY | OH | 43549-9611 |
| DAVID MENDEZ | 6349 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MENDOZA | 11410 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |
| DAVID MENDRYGA | 5419 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9322 |
| DAVID MENGE | 36 SETON RD | | | | CHEEKTOWAGA | NY | 14225-2031 |
| DAVID MENTEER | 8166 ROCK CREEK RD | | | | FREDERICKTOWN | MO | 63645-9263 |
| DAVID MEPHAM | 9960 N WINANS RD | | | | ALMA | MI | 48801-9619 |
| DAVID MERAGLIO | 609 GRANT ST | | | | FENTON | MI | 48430-2056 |
| DAVID MERIDA | 5696 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9377 |
| DAVID MERLO | 4452 WINTERGREEN DR | | | | TROY | MI | 48098-4371 |
| DAVID MERRELL | 1722 E ELZA AVE | | | | HAZEL PARK | MI | 48030-2332 |
| DAVID MERRELL | 235 E ELIZABETH ST | | | | LAKE ORION | MI | 48362-3116 |
| DAVID MERRITT | 1211 CO. RD. #326 | | | | MOULTON | AL | 35650 |
| DAVID MERRITT | 7246 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| DAVID MERROW | 3019 WYOMING AVE | | | | FLINT | MI | 48506-2466 |
| DAVID MESLER | 44 JESELLA DR W | | | | N TONAWANDA | NY | 14120-3337 |
| DAVID METCALF | 11010 STONE BRANCH DRIVE | | | | RIVERVIEW | FL | 33569-2029 |
| DAVID METSKER | 17111 HAZEL DELL RD | | | | NOBLESVILLE | IN | 46062-6913 |
| DAVID METTETAL | 1433 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9613 |
| DAVID METZLER | 14187 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9616 |
| DAVID MEULEMAN | 1928 NOTTINGHAM LN | | | | WHEATON | IL | 60189 |
| DAVID MEURER | 13 FAIRFIELD CT | | | | SAINT PETERS | MO | 63376-3403 |
| DAVID MEYER | 10343 S BAINBRIDGE TER | | | | HOMOSASSA | FL | 34446-7806 |
| DAVID MEYER | 1247 VOSKUHL RD | | | | MARIA STEIN | OH | 45860-9715 |
| DAVID MEYER | 3265 HARPER RD | | | | DEFIANCE | OH | 43512-9134 |
| DAVID MEYER | 40412 EMERALD LN E | | | | CLINTON TWP | MI | 48038-4754 |
| DAVID MEYER | 5263 S RICHFIELD ST | | | | CENTENNIAL | CO | 80015-2444 |
| DAVID MEYER | 8033 ROAD 12 | | | | OTTAWA | OH | 45875-9613 |
| DAVID MEYERS | 1746 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9622 |
| DAVID MEYERS | PO BOX 12 | | | | SARANAC | MI | 48881-0012 |
| DAVID MICHAEL | 2256 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| DAVID MICHAEL | 8854 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9637 |
| DAVID MICHAEL BARNES | 8959  AUTUMNGATE AVE. | | | | HUBER HEIGHTS | OH | 45424-- 11 |
| DAVID MICHALEWSKI | 159 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5213 |
| DAVID MICHALSEN | 17415 SUNSET ST | | | | LIVONIA | MI | 48152-3479 |
| DAVID MICK | 5165 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3159 |
| DAVID MICKIEWICZ | 7047 SMITH RD | | | | GAINES | MI | 48436-9750 |
| DAVID MICKLEY | 1341 SECRETARIAT LN | | | | INDIANAPOLIS | IN | 46217-6802 |
| DAVID MICKLEY | 609 W LACLEDE ST | | | | MALDEN | MO | 63863-2152 |
| DAVID MIDDLETON | 425 S WAVERLY ST | | | | DEARBORN | MI | 48124-1671 |
| DAVID MIDDLETON | 9993 S SPRINKLE RD | | | | PORTAGE | MI | 49002-7454 |
| DAVID MIEDEL | 86 DARDEN PL | | | | COLUMBIA | TN | 38401-4947 |
| DAVID MIEDEMA III | 84 KERRY LN | | | | WHITINSVILLE | MA | 01588-1367 |
| DAVID MIELKE | 7607 SCHWEIGER ST | | | | SHAWNEE | KS | 66217-3031 |
| DAVID MIERZEJWSKI | 55 BUSHNELL RD | | | | OLD BRIDGE | NJ | 08857-2368 |
| DAVID MIFSUD | 19232 GLEN EAGLES DR | | | | LIVONIA | MI | 48152-4017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MIHOK | 304 ROGER COLE RD | | | | BOWLING GREEN | KY | 42101-9316 |
| DAVID MIKELS | 43611 WESTRIDGE LN | | | | NORTHVILLE | MI | 48167-9785 |
| DAVID MIKESELL | 3462 E 450 N | | | | MARION | IN | 46952-9072 |
| DAVID MIKULA | 7846 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9493 |
| DAVID MILAM | 34311 PARKGROVE DR | | | | WESTLAND | MI | 48185-1457 |
| DAVID MILAZZO | 7466 STARVATION LAKE RD NE | | | | MANCELONA | MI | 49659-9594 |
| DAVID MILBURN | 4201 S FALCON DR | | | | BLOOMINGTON | IN | 47403-9048 |
| DAVID MILBURN | 869 JOSHUA DR | | | | HIGHLAND | MI | 48356-2961 |
| DAVID MILES | 5587 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-9144 |
| DAVID MILES | 9130 ARNOLD | | | | REDFORD | MI | 48239-1556 |
| DAVID MILESKI | 83 STRATFORD LN | | | | ROCHESTER HILLS | MI | 48309-2010 |
| DAVID MILLER | 1052 BALDWIN RD | | | | LAPEER | MI | 48446-3008 |
| DAVID MILLER | 10925 OTTER CREEK CT | | | | FORT WAYNE | IN | 46814-8223 |
| DAVID MILLER | 1124 JENNE ST | | | | GRAND LEDGE | MI | 48837-1809 |
| DAVID MILLER | 11980 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2632 |
| DAVID MILLER | 1209 STRAKA TER | | | | OKLAHOMA CITY | OK | 73139-2520 |
| DAVID MILLER | 13958 WINTHROP ST | | | | DETROIT | MI | 48227-1719 |
| DAVID MILLER | 1412 COUNTY ROAD 332 | | | | ERA | TX | 76238-2811 |
| DAVID MILLER | 1651 E WEBB RD | | | | DEWITT | MI | 48820-9384 |
| DAVID MILLER | 1676 ZANZIBAR PL | | | | THE VILLAGES | FL | 32162-6700 |
| DAVID MILLER | 1793 E 1300 N | | | | ALEXANDRIA | IN | 46001-8817 |
| DAVID MILLER | 1908 W PULLEN ST | | | | PINE BLUFF | AR | 71601-3354 |
| DAVID MILLER | 2010 CIRCLE CT | | | | BEDFORD | IN | 47421-3909 |
| DAVID MILLER | 2043 SANDLEWOOD DR | | | | WHITE LAKE | MI | 48383-3925 |
| DAVID MILLER | 2206 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4828 |
| DAVID MILLER | 2280 N THOMAS RD | | | | SAGINAW | MI | 48609-9323 |
| DAVID MILLER | 2285 ELANITA DR | | | | SAN PEDRO | CA | 90732-4435 |
| DAVID MILLER | 26 INDIAN SPRINGS DR E | | | | GLENMOORE | PA | 19343-8913 |
| DAVID MILLER | 2696 FONTAINE TRL | | | | HOLT | MI | 48842-9772 |
| DAVID MILLER | 2806 BAY MEADOWS CIR | | | | DALLAS | TX | 75234-7227 |
| DAVID MILLER | 28242 NEWPORT DRIVE | | | | WARREN | MI | 48088-4263 |
| DAVID MILLER | 308 LAKEWOOD CT | | | | AVON | IN | 46123-8772 |
| DAVID MILLER | 3100 STARLITE DR NW | | | | WARREN | OH | 44485-1618 |
| DAVID MILLER | 3111 CHESTNUT AVE | | | | BALTIMORE | MD | 21211-2716 |
| DAVID MILLER | 3702 MACK RD | | | | SAGINAW | MI | 48601-7151 |
| DAVID MILLER | 40 FELLOWSHIP CT | | | | MARTINSBURG | WV | 25405-2568 |
| DAVID MILLER | 4086 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |
| DAVID MILLER | 42107 BRIANNA DR | | | | CLINTON TWP | MI | 48038-5223 |
| DAVID MILLER | 4380 GREEN RD | | | | LOCKPORT | NY | 14094-8804 |
| DAVID MILLER | 4410 RODEO TRL | | | | WILLIAMSTON | MI | 48895-9439 |
| DAVID MILLER | 467 DEERRUN DRIVE BOX 215 | | | | CAMDEN | OH | 45311 |
| DAVID MILLER | 485 E 375 S | | | | FRANKLIN | IN | 46131-8579 |
| DAVID MILLER | 497 STAMPER RD | | | | OLIVE HILL | KY | 41164-7993 |
| DAVID MILLER | 5039 HOMESTEAD DR | | | | STERLING HEIGHTS | MI | 48314-1949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MILLER | 5480 MEADOW GROVE DR | | | | GROVE CITY | OH | 43123-8860 |
| DAVID MILLER | 6134 EMERALD LAKE DR | | | | TROY | MI | 48085-1332 |
| DAVID MILLER | 6812 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9571 |
| DAVID MILLER | 6892 UNION AVE SE | | | | GRAND RAPIDS | MI | 49548-7332 |
| DAVID MILLER | 7041 CHASE RUN LN | | | | FLUSHING | MI | 48433-2282 |
| DAVID MILLER | 7125 SONARA AVE | | | | NEW PRT RCHY | FL | 34653-4023 |
| DAVID MILLER | 713 MORGAN DRIVE | | | | BURLESON | TX | 76028-8172 |
| DAVID MILLER | 713 MORGAN DRIVE | | | | BURLESON | TX | 76028-8172 |
| DAVID MILLER | 7329 LITTLE MILL RD | | | | CUMMING | GA | 30041-4199 |
| DAVID MILLER | 8118 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| DAVID MILLER | 8284 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| DAVID MILLER | 8431 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 |
| DAVID MILLER | 8541 LOIRE VALLEY DR | | | | TECUMSEH | MI | 49286-9610 |
| DAVID MILLER | 8730 RACHAEL DR | | | | DAVISBURG | MI | 48350-1723 |
| DAVID MILLER | 902 BELLEVUE PL | | | | KOKOMO | IN | 46901-3908 |
| DAVID MILLER | 921 E NORTH H ST | | | | GAS CITY | IN | 46933-1336 |
| DAVID MILLER | 964 GARVER RD | | | | MIDDLETOWN | OH | 45044-8929 |
| DAVID MILLER | PO BOX 1322 | | | | KALKASKA | MI | 49646-1322 |
| DAVID MILLER | PO BOX 1776 | | | | INWOOD | WV | 25428-1776 |
| DAVID MILLER | PO BOX 39 | 805 SHINGLE LAKE DR | | | LAKE GEORGE | MI | 48633-0039 |
| DAVID MILLER I I | 421 WANETA AVE | | | | DAYTON | OH | 45404-2366 |
| DAVID MILLER JR | 2820 KENNELY RD | | | | SAGINAW | MI | 48609-9642 |
| DAVID MILLIKEN | 446 COOMBS DR | | | | BOWLING GREEN | KY | 42101-1125 |
| DAVID MILLIRON | 2152 ROLLING ROCK DR | | | | BRIGHTON | MI | 48114-7345 |
| DAVID MILLMINE | 210 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| DAVID MILLS | 1540 LOMA VISTA ROAD | | | | BULLHEAD CITY | AZ | 86442-6025 |
| DAVID MILLS | 241 MAPLE AVE | | | | CARLISLE | OH | 45005-1329 |
| DAVID MILLS | 287 W ST CHARLES RD | | | | ITHACA | MI | 48847-9615 |
| DAVID MILLS | 4237 PINE ST | | | | NEW BOSTON | OH | 45662-5116 |
| DAVID MILLS | 5665 S PARK AVE UNIT 20 | | | | HAMBURG | NY | 14075-7508 |
| DAVID MILNE | 2416 ASHLAND ST | | | | CLIO | MI | 48420-1444 |
| DAVID MILSTEIN | 10544 TWAIN ST | | | | DIMONDALE | MI | 48821-9752 |
| DAVID MINCK | 11281 ROAD 192 | | | | CECIL | OH | 45821-9318 |
| DAVID MINNER | 8414 ABALONE WAY | | | | PINCKNEY | MI | 48169-9620 |
| DAVID MINNICK | 526 N 31ST ST | | | | NEW CASTLE | IN | 47362-3614 |
| DAVID MINNICK | PO BOX 46 | | | | YORKTOWN | IN | 47396-0046 |
| DAVID MIONI | 1002 E POLAND AVE | | | | BESSEMER | PA | 16112-9738 |
| DAVID MIRAL | 5430 HURON HILLS DR | | | | COMMERCE TWP | MI | 48382-4818 |
| DAVID MISNER | 48 W LAKE ST | | | | SAND LAKE | MI | 49343-5110 |
| DAVID MISSENTZIS | 4845 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8972 |
| DAVID MITCHELL | 11124 GALE ROAD | | | | OTISVILLE | MI | 48463-9435 |
| DAVID MITCHELL | 1209 CIRCLE LN | | | | BEDFORD | TX | 76022-6764 |
| DAVID MITCHELL | 121 VENTURA AVE | | | | DAYTON | OH | 45417-1819 |
| DAVID MITCHELL | 129 COURT ST | | | | ANDERSON | IN | 46012-2931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MITCHELL | 1764 DREXEL AVE NW | | | | WARREN | OH | 44485-2120 |
| DAVID MITCHELL | 1802 INDEPENDENCE CT | | | | GRAND PRAIRIE | TX | 75052-1914 |
| DAVID MITCHELL | 2418 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3560 |
| DAVID MITCHELL | 2919 LENORA RD | | | | SNELLVILLE | GA | 30039-5416 |
| DAVID MITCHELL | 3144 SMILEY RD | | | | BRIDGETON | MO | 63044-3042 |
| DAVID MITCHELL | 368 KOPSER RD | | | | LITITZ | PA | 17543-9364 |
| DAVID MITCHELL | 428 ROGERS ST | | | | ATHENS | AL | 35611-2139 |
| DAVID MITCHELL | 7207 SWEETWATER VLY | | | | STONE MOUNTAIN | GA | 30087-6324 |
| DAVID MITCHELL | P O BOX 1697 | | | | BUFFALO | NY | 14215-6697 |
| DAVID MITCHELL | PO BOX 320558 | | | | KANSAS CITY | MO | 64132-0558 |
| DAVID MITCHELL | PO BOX 420 | | | | ROSEVILLE | MI | 48066-0420 |
| DAVID MITCHELL | PO BOX 444 | | | | NORTH BANGOR | NY | 12966-0444 |
| DAVID MITCHEM | 115 COE AVE | | | | HILLSIDE | NJ | 07205-2830 |
| DAVID MITCHEM JR | 1276 LYTLE LN | | | | KETTERING | OH | 45409-2114 |
| DAVID MITCHENALL | 47465 ALLIANCE CT | | | | SHELBY TWP | MI | 48315-4603 |
| DAVID MITSCHANG | 41 MAYFIELD AVE | | | | TONAWANDA | NY | 14150-9201 |
| DAVID MITZNER DO INC | 27625 JEFFERSON AVE STE 101 | | | | TEMECULA | CA | 92590-2619 |
| DAVID MIX | 5416 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9106 |
| DAVID MIZE | 6880 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9210 |
| DAVID MLEKO | 2014 CHISWICK RD | | | | EDMOND | OK | 73034-2928 |
| DAVID MOATS | 17523 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740-7752 |
| DAVID MOBERLY | 3838 GREENTREE RD | | | | LEBANON | OH | 45036-9769 |
| DAVID MOBLEY | 16403 STATE ROUTE 45 | | | | WELLSVILLE | OH | 43968-9789 |
| DAVID MOBLEY | 2547 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| DAVID MOBLEY | 3220 CLAY RD NW | | | | DELLROY | OH | 44620-9776 |
| DAVID MOBLEY | 5832 FOREST RIDGE DR | | | | PENSACOLA | FL | 32526-7849 |
| DAVID MOCERI | 6996 SY RD | | | | NIAGARA FALLS | NY | 14304-4614 |
| DAVID MOCKLES | 2082 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9753 |
| DAVID MODRZEJEWSKI | 25713 PENN ST | | | | DEARBORN HTS | MI | 48125-1134 |
| DAVID MODRZEJEWSKI | 30853 PARKWOOD STREET | | | | WESTLAND | MI | 48186-5316 |
| DAVID MOE | 700 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2402 |
| DAVID MOELLENBECK | 2501 OPAL LN | | | | TROY | MO | 63379-4839 |
| DAVID MOELLER | 311 E LOOKOUT LN | | | | BLOOMINGTON | IN | 47408-9771 |
| DAVID MOFFATT | 3833 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-8104 |
| DAVID MOFFETT | 12025 CONTINENTAL DR | | | | SAINT LOUIS | MO | 63138-1323 |
| DAVID MOHR | 2853 LINE 45 | | | GADSHILL ON N0K 1J0 CANADA | | | |
| DAVID MOLDREM | 590 W MONROE ST | | | | ORLEANS | IN | 47452-1241 |
| DAVID MOLESKI | 12369 DOLLAR LAKE CT | | | | FENTON | MI | 48430-9745 |
| DAVID MOLL | 4385 CONCORD ST | | | | SAGINAW | MI | 48603-2014 |
| DAVID MOLNER | 6187 INKSTER RD | | | | GARDEN CITY | MI | 48135-2540 |
| DAVID MOLTER | 3636 FORDWAY DR | | | | LAMBERTVILLE | MI | 48144-9773 |
| DAVID MONAHAN | 72821 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-4827 |
| DAVID MONAHAN JR | 2441 N STATE RD | | | | DAVISON | MI | 48423-1145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MONEYHUN | 300 N BARCLAY ST TRLR 18 | | | | FAIRMOUNT | IN | 46928-1240 |
| DAVID MONK | 11785 NASHVILLE ST | | | | DETROIT | MI | 48205-3333 |
| DAVID MONNIER | 3259 SHADOW BROOK DR | | | | INDIANAPOLIS | IN | 46214-1910 |
| DAVID MONROE | 32422 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5251 |
| DAVID MONROE | 9534 MANDELL RD | | | | PERRYSBURG | OH | 43551-3771 |
| DAVID MONROE | PO BOX 177 | | | | MATTHEWS | IN | 46957-0177 |
| DAVID MONROE | PO BOX 363 | | | | CHRISTIANSBURG | OH | 45389-0363 |
| DAVID MONTAGUE | 7465 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9759 |
| DAVID MONTGOMERY | 11 WHISPER WAY | | | | EATON | OH | 45320-9597 |
| DAVID MONTGOMERY | 11512 PINEWOOD | | | | UTICA | MI | 48317-5971 |
| DAVID MONTGOMERY | 16161 POMONA DR | | | | REDFORD | MI | 48240-2445 |
| DAVID MONTGOMERY | 2427 CHATA DR | | | | W BLOOMFIELD | MI | 48324-1727 |
| DAVID MONTGOMERY | 2604 WILPAR DR | | | | GREENSBORO | NC | 27406-9493 |
| DAVID MONTGOMERY | 3487 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| DAVID MONTIJO | 40 W BASELINE RD STE 203 | | | | TEMPE | AZ | 85283-1250 |
| DAVID MONTOYA | 101 PICKARD DR | | | | MCLOUD | OK | 74851-8400 |
| DAVID MONTPAS | 23103 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3330 |
| DAVID MONTREUIL | 2345 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 |
| DAVID MONTY | 35217 GRISWALD ST | | | | CLINTON TWP | MI | 48035-2614 |
| DAVID MOODY | 301 WISTOWA TRL | | | | BEAVERCREEK | OH | 45430-2037 |
| DAVID MOODY | 9804 MINUTEMAN CT | | | | FREDERICKSBURG | VA | 22408-9223 |
| DAVID MOOMAW | 6653 RIO GRANDE DR | | | | ROMULUS | MI | 48174-5065 |
| DAVID MOON | 10231 SHALLOW CREEK DR | | | | COLLINSVILLE | MS | 39325-9468 |
| DAVID MOONEY | 1602 THUNDERBIRD LN APT 49 | | | | WEST CARROLLTON | OH | 45449-2576 |
| DAVID MOORE | #6 LECASA LANE HWY YY | | | | WASHINGTON | MO | 63090 |
| DAVID MOORE | 10557 W CANNONSVILLE RD | | | | TRUFANT | MI | 49347-9797 |
| DAVID MOORE | 113 JACOBS ST | | | | CLINTON | NC | 28328-3534 |
| DAVID MOORE | 1186 E 82ND ST | | | | CLEVELAND | OH | 44103-2980 |
| DAVID MOORE | 1205 E LARCHMONT DR | | | | SANDUSKY | OH | 44870-4316 |
| DAVID MOORE | 1230 WARNER AVE | | | | MANSFIELD | OH | 44905-2619 |
| DAVID MOORE | 12628 LONGVIEW DR E | | | | JACKSONVILLE | FL | 32223-8602 |
| DAVID MOORE | 1310 APPLEWOOD RD | | | | FORT WAYNE | IN | 46825-3712 |
| DAVID MOORE | 13601 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9301 |
| DAVID MOORE | 145 ADALEE RD | | | | CARROLLTON | GA | 30117-9645 |
| DAVID MOORE | 15353 CATALINA WAY | | | | HOLLY | MI | 48442-1105 |
| DAVID MOORE | 211 ROSS ST | | | | BATAVIA | NY | 14020-1607 |
| DAVID MOORE | 21640 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-2359 |
| DAVID MOORE | 2432 GARDEN CREEK DR | | | | MAUMEE | OH | 43537-1024 |
| DAVID MOORE | 3062 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| DAVID MOORE | 31307 EDGEWORTH DR | | | | MADISON HEIGHTS | MI | 48071-1060 |
| DAVID MOORE | 3220 GINGERSNAP LN | | | | LANSING | MI | 48911-1510 |
| DAVID MOORE | 3233 ROODS LAKE RD | | | | LAPEER | MI | 48446-8695 |
| DAVID MOORE | 3607 COOK RD | | | | ROOTSTOWN | OH | 44272-9653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MOORE | 3872 HACKETT RD | | | | SAGINAW | MI | 48603-9675 |
| DAVID MOORE | 429 DEER PATH LN APT 204 | | | | GATLINBURG | TN | 37738-6445 |
| DAVID MOORE | 4309 IMPERIAL PALM CT | | | | LARGO | FL | 33771-1617 |
| DAVID MOORE | 7480 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8820 |
| DAVID MOOTY | 54409 BRYCE CANYON TRL | | | | MACOMB | MI | 48042-6109 |
| DAVID MORA | 863 N 730 W | | | | TOOELE | UT | 84074-1392 |
| DAVID MORABITO | 45300 40TH ST | | | | PAW PAW | MI | 49079-9611 |
| DAVID MORALES | 1242 CENTER LANE | | | | LOS BANOS | CA | 93635-4010 |
| DAVID MORALES | 612 E COMSTOCK ST | | | | OWOSSO | MI | 48867-3202 |
| DAVID MORAN | 1216 N WILLOW ST | | | | RUSHVILLE | IN | 46173-1132 |
| DAVID MORANTES | 1728 LEXINGTON | | | | MILFORD | MI | 48380-3141 |
| DAVID MORDEN | 970 EUGENE DR | | | | OXFORD | MI | 48371-4732 |
| DAVID MOREAU | 2511 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| DAVID MOREE | 3886 MAXWELL RD | | | | LEXINGTON | OH | 44904-9719 |
| DAVID MORENO | 40 PATSY LN | | | | DEPEW | NY | 14043-1016 |
| DAVID MORENO | 912 SW DANEY DR | | | | LEES SUMMIT | MO | 64081-2756 |
| DAVID MORETUZZO | 4321 BUCKBEAN | | | | SAGINAW | MI | 48603-0002 |
| DAVID MORGAN | 1495 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| DAVID MORGAN | 188 IVANHOE ST NE | | | | WARREN | OH | 44483-3411 |
| DAVID MORGAN | 3321 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2323 |
| DAVID MORGAN | 36546 WESTFIELD DR | | | | NORTH RIDGEVILLE | OH | 44039-3846 |
| DAVID MORGAN | 517 SOUTH ST | | | | LINDEN | MI | 48451-8945 |
| DAVID MORGAN | 6122 BELLINGHAM CT | | | | BURTON | MI | 48519-1631 |
| DAVID MORGAN | 6430 E QUAIL RUN LN | | | | INVERNESS | FL | 34452-8520 |
| DAVID MORGAN | 645 E MAIN ST | | | | PLAINFIELD | IN | 46168-1526 |
| DAVID MORGAN | 6581 N 100 W | | | | HARTFORD CITY | IN | 47348-9221 |
| DAVID MORGANROTH | 11601 MILLER RD | | | | GAINES | MI | 48436-8803 |
| DAVID MORGENSTERN | 9299 W M179 HWY | | | | MIDDLEVILLE | MI | 49333 |
| DAVID MORIN | 5534 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2801 |
| DAVID MORITZ | 5505 N MAPLE RIVER RD | | | | ELSIE | MI | 48831-9716 |
| DAVID MORLICK | 7141 LONDON DR | | | | SAGINAW | MI | 48609-5029 |
| DAVID MORONES | 36 OBSIDIAN DR | | | | CHAMBERSBURG | PA | 17202-8207 |
| DAVID MOROSS | 9799 BIRDIE DR | | | | STANWOOD | MI | 49346-9786 |
| DAVID MORRELL | 461 NEWMAN SPRINGS RD | | | | LINCROFT | NJ | 07738-1335 |
| DAVID MORRELL | 6 KULANI LN | | | | PLEASANT HILL | CA | 94523-2516 |
| DAVID MORRIS | 1265 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2744 |
| DAVID MORRIS | 14009 WISNER AVE | | | | GRANT | MI | 49327-9103 |
| DAVID MORRIS | 164 EARNHART DR | | | | CARLISLE | OH | 45005-6222 |
| DAVID MORRIS | 219 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| DAVID MORRIS | 6432 CRANBERRY DR | | | | ALGER | MI | 48610-9410 |
| DAVID MORRIS | 6788 LULU RD | | | | IDA | MI | 48140-9754 |
| DAVID MORRIS | PO BOX 3402 | | | | JANESVILLE | WI | 53547-3402 |
| DAVID MORRISON | 312 ELM ST | | | | CHESTERFIELD | IN | 46017-1522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MORROW | 5200 BRIARCREST CT | | | | FLINT | MI | 48532-2302 |
| DAVID MORROW | 8407 LAHRING RD | | | | GAINES | MI | 48436-9603 |
| DAVID MORSE | 3052 W WILSON RD | | | | CLIO | MI | 48420-1933 |
| DAVID MORSE | 8300 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| DAVID MORSMAN | 6900 PINE LAKE RD | | | | DELTON | MI | 49046-9450 |
| DAVID MORTON | 1001 RALSTON AVE | | | | DEFIANCE | OH | 43512-1334 |
| DAVID MORWAY | 10475 SYCAMORE HILL CT | | | | NEW MIDDLETWN | OH | 44442-8767 |
| DAVID MOSE | 234 HARLAN DR | | | | FRANKENMUTH | MI | 48734-1453 |
| DAVID MOSER | 80 MALLARD RUN | | | | MAUMEE | OH | 43537-3841 |
| DAVID MOSIER | 1700 HIGH POINTE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2967 |
| DAVID MOSLEY | 236 E TAYLOR ST | | | | FLINT | MI | 48505-4984 |
| DAVID MOTIL | 412 MCLEMORE AVE | | | | SPRING HILL | TN | 37174-2610 |
| DAVID MOTLEY | 536 NORTH ST | | | | BAD AXE | MI | 48413-1524 |
| DAVID MOTT | 1131 RAMSGATE RD | APT 4 | | | FLINT | MI | 48532-3130 |
| DAVID MOTTER | 4464 VIA DEL VILLETTI DR | | | | VENICE | FL | 34293-7064 |
| DAVID MOTZNY | 2979 SHAWNEE LN | | | | WATERFORD | MI | 48329-4339 |
| DAVID MOULD | 6722 FOREST GLEN CT | | | | FORT WAYNE | IN | 46815-7902 |
| DAVID MOULTON | 4411 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| DAVID MOUSETTE | 388 REDEMPTION ROCK TRL | | | | STERLING | MA | 01564-2523 |
| DAVID MOWREY | 238 LAKEWOOD DR | | | | CROSSVILLE | TN | 38558-8542 |
| DAVID MOWREY | PO BOX 123 | | | | DALEVILLE | IN | 47334-0123 |
| DAVID MOYER | 9147 KNOLSON ST | | | | LIVONIA | MI | 48150-3342 |
| DAVID MOYES | 3850 LEXINGTON AVE | | | | LORAIN | OH | 44052-5349 |
| DAVID MROWCA | 22349 HAIG ST | | | | TAYLOR | MI | 48180-3668 |
| DAVID MUDD | 3156 W HIGHWAY 127 | | | | ROGERS | AR | 72756-9452 |
| DAVID MUELLER | 1411 SHANNON LAKES DR | | | | INDIANAPOLIS | IN | 46217-7476 |
| DAVID MUELLER | 2609 BLUEWATER TRL | | | | FORT WAYNE | IN | 46804-8400 |
| DAVID MUELLER | 3236 WOODCREST LN | | | | MAINEVILLE | OH | 45039-9312 |
| DAVID MUEY | 1305 S PARK AVE TRLR 32 | | | | ALEXANDRIA | IN | 46001-2734 |
| DAVID MUFFLEY | | | | | | | |
| DAVID MULDER | 10551 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9724 |
| DAVID MULDOON | 2301 TREMONT ST APT H107 | | | | PHILADELPHIA | PA | 19115-5024 |
| DAVID MULFORD | 5303 IVAN DR APT 206 | | | | LANSING | MI | 48917-3341 |
| DAVID MULLANEY | 428 VINE ST | | | | LOCKPORT | NY | 14094-2431 |
| DAVID MULLETT | 2102 TIMBER LN | | | | SEBRING | FL | 33872-4051 |
| DAVID MULLIGAN | 6092 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9791 |
| DAVID MULLINS | 11462 COUCH MILL RD | | | | KNOXVILLE | TN | 37931-2937 |
| DAVID MULLINS | 2007 OTOMI DR | | | | CROSSVILLE | TN | 38572-6561 |
| DAVID MUMA | 6238 LUCAS RD | | | | FLINT | MI | 48506-1227 |
| DAVID MUNGER | 232 HERMAN AVE | | | | BOWLING GREEN | KY | 42104-8557 |
| DAVID MUNN | 3409 DEVON RD # 1 | | | | ROYAL OAK | MI | 48073-2337 |
| DAVID MUNOFO | 991 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-6208 |
| DAVID MUNOZ | 10242 KAUFFMAN AVE | | | | SOUTH GATE | CA | 90280-6824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID MUNOZ | 5205 BARBARA AVE | | | | TRENTON | MI | 48183-4754 |
| DAVID MUNOZ | 66 HOOKER ST | | | | ROCHESTER | NY | 14621-3120 |
| DAVID MUNSON | 1246 TRELLIS LN | | | | THE VILLAGES | FL | 32162-7787 |
| DAVID MURAWSKI | 329 SE 3RD TER | | | | DANIA BEACH | FL | 33004-4705 |
| DAVID MURDZA | 718 HIDDEN CREEK DR | | | | SOUTH LYON | MI | 48178-2525 |
| DAVID MURPHREE | 104 S MILLWOOD RD | | | | SILEX | MO | 63377-3213 |
| DAVID MURPHY | 18534 N 300 E | | | | SUMMITVILLE | IN | 46070-9195 |
| DAVID MURPHY | 23271 F DR N | | | | ALBION | MI | 49224-9504 |
| DAVID MURPHY | 301 E MAIN ST | | | | MARBLEHEAD | OH | 43440-2229 |
| DAVID MURPHY I I I | 10 MOUNTBATTEN CT APT 104 | | | | BALTIMORE | MD | 21207-5591 |
| DAVID MURPHY SR. | 1940 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9759 |
| DAVID MURRAY | 1003 PEARSON ST | | | | FERNDALE | MI | 48220-1603 |
| DAVID MURRAY | 1425 E WILLIAMS DR | | | | BELOIT | WI | 53511-1405 |
| DAVID MURRAY | 23800 HOLLANDER ST | | | | DEARBORN | MI | 48128-1212 |
| DAVID MURRAY | 26100 HARMON ST | | | | ST CLR SHORES | MI | 48081-3354 |
| DAVID MURRAY | 3652 N 900 W | | | | FRANKTON | IN | 46044-9513 |
| DAVID MURRAY | PO BOX 111 | 217 DUANE | | | VERNON | MI | 48476-0111 |
| DAVID MUSAT | 30933 WALDEN DR | | | | WESTLAKE | OH | 44145-6816 |
| DAVID MUSCARO | 261 WOODCREEK CT | | | | COMMERCE TOWNSHIP | MI | 48390-1275 |
| DAVID MUSCAT | 6131 HERBMOOR DR | | | | TROY | MI | 48098-5606 |
| DAVID MUSIC | 8691 MCKEAN RD | | | | WILLIS | MI | 48191-9705 |
| DAVID MUSSELMAN | 5727 ARBOR AVE | | | | FORT WAYNE | IN | 46809-2005 |
| DAVID MUSSELMAN | 9172 X Y AVE | | | | SCHOOLCRAFT | MI | 49087 |
| DAVID MUSSER | 8558 W MOUNT HOPE HWY # 1 | | | | VERMONTVILLE | MI | 49096 |
| DAVID MUSZYNSKI | 514 DINGENS ST | | | | CHEEKTOWAGA | NY | 14206-2453 |
| DAVID MUTER | 5095 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9727 |
| DAVID MUZ | 405 E FAIRGROVE RD | | | | CARO | MI | 48723-9748 |
| DAVID MYER | 780 ORRIN ST | | | | STOCKBRIDGE | MI | 49285-9726 |
| DAVID MYERS | 100 TALLOKAS CT | APT 403 | | | LEESBURG | GA | 31763-5036 |
| DAVID MYERS | 1275 HASLETT RD | | | | HASLETT | MI | 48840-8953 |
| DAVID MYERS | 1532 SALT SPRINGS RD | | | | WARREN | OH | 44481-8625 |
| DAVID MYERS | 16301 E 29TH ST S APT 317 | | | | INDEPENDENCE | MO | 64055-7573 |
| DAVID MYERS | 200 WOODDALE AVE | | | | NEW CASTLE | DE | 19720-4736 |
| DAVID MYERS | 2550 WALKER LAKE RD | | | | MANSFIELD | OH | 44903-8941 |
| DAVID MYERS | 44140 HARRIS RD | | | | BELLEVILLE | MI | 48111-8936 |
| DAVID MYERS | 4559 GLENBERRY DR | | | | HOLT | MI | 48842-1986 |
| DAVID MYERS | 68537 HILLSIDE LN | | | | WASHINGTON TOWNSHIP | MI | 48095-1114 |
| DAVID MYERS | 726 OHIO AVE NW | | | | WARREN | OH | 44485-2758 |
| DAVID MYKIETIUK | 16043 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| DAVID MYRE | 3719 DAVID K DR | | | | WATERFORD | MI | 48329-1320 |
| DAVID MYRICK | 10216 SAINT ARSENE LN | | | | SAINT ANN | MO | 63074-3813 |
| DAVID MYRON MCCOY | 4221 W. SPRUCE ST. #1335 | | | | TAMPA | FL | 33607 |
| DAVID N BEACH | 3316 SWANEE DR | | | | LANSING | MI | 48911-3325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID N BEADLE | 2951 CITADEL DR NE | | | | WARREN | OH | 44483-4305 |
| DAVID N BOHN | 82 N COVINGTON DR | | | | BUFFALO | NY | 14220-2511 |
| DAVID N BROOKS | 5517 ARCOLA AVE | | | | W. CARROLLTON | OH | 45449 |
| DAVID N CHURCH | 36   E GRENADIER RD | | | | SCOTTSVILLE | NY | 14546-1120 |
| DAVID N ECKL | 666 W BETHUNE ST APT 605 | | | | DETROIT | MI | 48202-2745 |
| DAVID N GAINES | 827 WEST MARTINDALE RD | | | | DAYTON | OH | 45322-2927 |
| DAVID N GRIFFIE | 25 REDINGTON CT | | | | W CARROLLTON | OH | 45449 |
| DAVID N HEFNER | 738 JUNIPER LN | | | | MACON | GA | 31220 |
| DAVID N KARNS | 6026  BUNNELL HILL RD | | | | LEBANON | OH | 45036-9031 |
| DAVID N KING | PO BOX 712 | | | | SPENCER | OK | 73084-0712 |
| DAVID N LEAVERTON | 6951 CARPER LN | | | | HILLSBORO | OH | 45133-9797 |
| DAVID N WAKEMAN | 2040 SUN VALLEY DR | | | | ST LOUIS | MO | 63136-4028 |
| DAVID N WEITZEL | 4633 PLEASANT VALLEY DR | | | | FORT WAYNE | IN | 46825-1792 |
| DAVID N WHITE JR | 4924 MAGELLAN AVE. | | | | TROTWOOD | OH | 45426 |
| DAVID N WILBURN | 10 RIVER VIEW PARK | | | | NORWICH | NV | 13815-1500 |
| DAVID N. FOPMA | 2649 AVON AVE., S.W. | | | | WYOMING | MI | 49519 |
| DAVID NAAS | 4111 CHALMETTE DR | | | | DAYTON | OH | 45440-3226 |
| DAVID NAAS | 423 WILLOWWOOD DR | | | | DAYTON | OH | 45405-2930 |
| DAVID NACHMAN | 45858 DELTA DR | | | | MACOMB | MI | 48044-4224 |
| DAVID NADEEM | 1831 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3911 |
| DAVID NAGAYDA | 5655 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8969 |
| DAVID NAGY | 2180 REDWOOD PL | | | | CANFIELD | OH | 44406-8457 |
| DAVID NAINAN | 16534 NAINAN DR | | | | KINROSS | MI | 49752-9178 |
| DAVID NAIRN | 8810 MAYFLOWER DR | | | | PLYMOUTH | MI | 48170-3926 |
| DAVID NAPORA | 8 STREAM VIEW LN | | | | LANCASTER | NY | 14086-3353 |
| DAVID NAPPIER | 6321 BLUE STONE DR | | | | LANSING | MI | 48917-1288 |
| DAVID NAREWSKI | 2333 MASON DR | | | | TEMPERANCE | MI | 48182-1350 |
| DAVID NARK | 5590 CLAIRIDGE DR | | | | WILLOUGHBY | OH | 44094-4119 |
| DAVID NARR | 11607 NE 172ND ST | | | | KEARNEY | MO | 64060-9437 |
| DAVID NARTKER | 223 KUHL DR | | | | OTTAWA | OH | 45875-1018 |
| DAVID NARVAIS | 3920 MIIGWAN LN | | | | MT PLEASANT | MI | 48858-7812 |
| DAVID NASH | 1925 KELSEY HWY | | | | IONIA | MI | 48846-9644 |
| DAVID NASH | 208 4TH ST | | | | ALLEGAN | MI | 49010-1615 |
| DAVID NAUGLE | 1271 GRANGER RD | | | | MEDINA | OH | 44256-7337 |
| DAVID NAUGLE | 410 W LOGAN ST | | | | TECUMSEH | MI | 49286-1325 |
| DAVID NAUKA | 6655 DOWNINGTON RD | | | | DECKER | MI | 48426-9791 |
| DAVID NAVA | 357 PRINCETON ST | | | | SANTA PAULA | CA | 93060-3439 |
| DAVID NAVARRO | 9972 MILL ST | | | | REESE | MI | 48757-9551 |
| DAVID NEAL | 9511 EMPIRE RD | | | | OAKLAND | CA | 94603-1045 |
| DAVID NEAL | APT 102 | 201 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4016 |
| DAVID NEAL SR | 4234 HARBORTOWNE DR APT 1 | | | | SAGINAW | MI | 48603-1444 |
| DAVID NEALE | 3628 WEDGEWOOD DR SW | | | | WYOMING | MI | 49519-3132 |
| DAVID NEALON | 30326 BLOSSOM DR | | | | ROCKY MOUNT | MO | 65072-2803 |
| DAVID NECKOLAISHEN | 1025 AURORA AVE | | | | AURORA | IL | 60505-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID NEDRICH | 9801 RIVER OAKS DR | | | | NORTH ROYALTON | OH | 44133-1363 |
| DAVID NEDROW | PO BOX 580 | | | | BELLVILLE | OH | 44813-0580 |
| DAVID NEELEY | 5283 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1168 |
| DAVID NEERING | 1920 S VILLA CT | | | | ESSEXVILLE | MI | 48732-1836 |
| DAVID NEFF | 2876 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1712 |
| DAVID NEFF | PO BOX 67 | 403 E MAIN | | | GERMANTOWN | IL | 62245-0067 |
| DAVID NEFF SR | 15605 OVERVIEW CIR | | | | HAGERSTOWN | MD | 21740-1988 |
| DAVID NEHRING | 4239 S WHITNALL AVE | | | | MILWAUKEE | WI | 53207-5160 |
| DAVID NEIL | 6193 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9747 |
| DAVID NEILD | 2408 E 1450 N | | | | N MANCHESTER | IN | 46962-8616 |
| DAVID NEISER | 27 CHEROKEE LN | | | | COLUMBIANA | OH | 44408-8429 |
| DAVID NEITZEL | 1900 S SHERMAN ST | | | | BAY CITY | MI | 48708-8193 |
| DAVID NELSON | 10706 W. HWY 59 | | | | EVANSVILLE | WI | 53536 |
| DAVID NELSON | 11245 BUTLER RD | | | | WILLIS | MI | 48191-9733 |
| DAVID NELSON | 16 MERCER HILL RD | | | | AMBLER | PA | 19002-5717 |
| DAVID NELSON | 16 MERCER HILL ROAD | | | | AMBLER | PA | 19002 |
| DAVID NELSON | 1605 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4420 |
| DAVID NELSON | 180 GRAND LARRY ST APT B4 | | | | ANCHORAGE | AK | 99504-5010 |
| DAVID NELSON | 216 FAIRWAY OAKS DR | | | | BRUNSWICK | GA | 31525-1917 |
| DAVID NELSON | 3148 S GENESEE RD | | | | BURTON | MI | 48519-1422 |
| DAVID NELSON | 345 N ENGLEHART RD | | | | DEFORD | MI | 48729-9789 |
| DAVID NELSON | 4074 KENMORE RD | | | | BERKLEY | MI | 48072-1612 |
| DAVID NELSON | 4160 E STATE ROAD 120 | | | | HOWE | IN | 46746-9557 |
| DAVID NELSON | 4584 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| DAVID NELSON | 5106 85TH ST NE | | | | MONTICELLO | MN | 55362-3027 |
| DAVID NELSON | 6712 E DESMOIES | | | | MESA | AZ | 85205 |
| DAVID NELSON | 7108 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159-2619 |
| DAVID NELSON | PO BOX 478 | | | | PARISHVILLE | NY | 13672-0478 |
| DAVID NEMENZIK | 12324 GRUNDYKE RD | | | | HOLLY | MI | 48442-8315 |
| DAVID NEMITZ | 1480 COUNTRY VIEW LN | | | | FLINT | MI | 48532-2210 |
| DAVID NESSMAN | 3455 S CRANDON PL | | | | MILWAUKEE | WI | 53219-4748 |
| DAVID NETHAWAY | 240 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9719 |
| DAVID NETHERLAND | 553 ADAMS AVE | | | | HURON | OH | 44839-2505 |
| DAVID NETHERO | 912 CHERRY BUD DR | | | | COLUMBUS | OH | 43228-5728 |
| DAVID NETZ SR | 18204 E 18TH TER N | | | | INDEPENDENCE | MO | 64058-1013 |
| DAVID NEUBAUER | 2201 BANNER ST | | | | DEARBORN | MI | 48124-2455 |
| DAVID NEUBECKER | 9439 NEFF RD | | | | CLIO | MI | 48420-1628 |
| DAVID NEUENS | 11951 SHANN RD | | | | WOLVERINE | MI | 49799-9781 |
| DAVID NEUFER | 11109 WINTERCOVE WAY | | | | FISHERS | IN | 46038-2606 |
| DAVID NEUMANN | 6286 RIDGE RD | | | | LOCKPORT | NY | 14094-1019 |
| DAVID NEVILLE | 8259 TWILIGHT DR | | | | BRIGHTON | MI | 48116-8546 |
| DAVID NEVIN | 3129 PARADISE DR | | | | ANDERSON | IN | 46011-2049 |
| DAVID NEVINS | 28 CHAUNCEY ST | | | | EAST WATERTOWN | MA | 02472-1974 |
| DAVID NEVITT | 1059 POLO DR | | | | SOUTH LYON | MI | 48178-5321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID NEWBERGER | 7221 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804 |
| DAVID NEWBOLD | 4450 LAUER RD | | | | SAGINAW | MI | 48603-1214 |
| DAVID NEWBY | 2075 CHRISTNER ST | | | | BURTON | MI | 48519-1001 |
| DAVID NEWBY | 511 SAID ST | BOX 221 | | | CAIRO | NE | 68824 |
| DAVID NEWCOMBE | 2482 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| DAVID NEWELL | PO BOX 468 | | | | TIGER | GA | 30576-0468 |
| DAVID NEWHOUSE | 12528 LISBON RD | | | | SALEM | OH | 44460-9209 |
| DAVID NEWHOUSE | 13333 LATHERON DR | | | | PLYMOUTH | MI | 48170-6918 |
| DAVID NEWHOUSE | 7458 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9602 |
| DAVID NEWMAN | 2716 WILDCREEK TRL | | | | KELLER | TX | 76248-8314 |
| DAVID NEWMAN | 310 E 46TH ST APT 11C | | | | NEW YORK | NY | 10017-3044 |
| DAVID NEWMAN | 7638 LAS PALMAS WAY | | | | JACKSONVILLE | FL | 32256-0201 |
| DAVID NEWMANN | 7290 DECOSTA DR NE | | | | ROCKFORD | MI | 49341-8571 |
| DAVID NEWPORT | 18283 BALDWIN ROAD | | | | CHESANING | MI | 48616-9530 |
| DAVID NEWPORT | 281 MEADOW VIEW LN | | | | WILMINGTON | OH | 45177-7560 |
| DAVID NEWPORT | 48 HILL PLACE DR | | | | LAPEER | MI | 48446-3371 |
| DAVID NEWSTED | 14875 HORGER AVENUE | | | | ALLEN PARK | MI | 48101-2631 |
| DAVID NEWTH | 5676 N LUCAS RD | | | | MANTON | MI | 49663-9051 |
| DAVID NEWTON | 14 CHERRY ST | | | | POTSDAM | NY | 13676-1101 |
| DAVID NEWTON | 2304 HIDDEN CV | | | | HAUGHTON | LA | 71037-9434 |
| DAVID NEWTON | 3302 SHERWOOD LN | | | | WICHITA FALLS | TX | 76308-1814 |
| DAVID NEWTON WHITE | DAVID NEWTON WHITE | FAMILY TRUST | DTD SEPTEMBER 19, 2005 | PO BOX 1679 | HOT SPGS NATL | AR | 71902-1679 |
| DAVID NEZBOLA | 16075 PALMYRA RD | | | | DIAMOND | OH | 44412-9617 |
| DAVID NICHOLAS | 400 DOWNY MEADE CT | | | | FRANKLIN | TN | 37064-5055 |
| DAVID NICHOLLS | 3701 CENTERSTONE PKWY | | | | NEW HAVEN | IN | 46774-2279 |
| DAVID NICHOLLS | PO BOX 534 | | | | NORTH JACKSON | OH | 44451-0534 |
| DAVID NICHOLS | 1453 ALLENDALE DR | | | | SAGINAW | MI | 48638-5466 |
| DAVID NICHOLS | 3038 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2913 |
| DAVID NICHOLS | 306 S HENRY ST | | | | FARMINGTON | MO | 63640-1822 |
| DAVID NICHOLS | 3529 FRANCIS BLVD | | | | BRUNSWICK | OH | 44212-2213 |
| DAVID NICHOLS | 484 MILLS RD | | | | FRANKLIN | GA | 30217-3904 |
| DAVID NICHOLS | 6024 ROCK CREEK PL | | | | FORT WAYNE | IN | 46818-2423 |
| DAVID NICHOLS | 6075 VALLEY VIEW DR | | | | BROOKSVILLE | FL | 34601-7777 |
| DAVID NICHOLS | 6931 W DIVISION LINE RD | | | | DELPHI | IN | 46923-8911 |
| DAVID NICHOLSON | 2369 PORTER RD | | | | ATWATER | OH | 44201-9566 |
| DAVID NICHOLSON | 33727 ELFORD DR | | | | STERLING HTS | MI | 48312-5914 |
| DAVID NICHOLSON | 54 JAN CT | | | | BAY SHORE | NY | 11706-7353 |
| DAVID NICKEL | 92 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9701 |
| DAVID NICKENS | 13644 PHELPS ST | | | | SOUTHGATE | MI | 48195-1924 |
| DAVID NICOLOFF | 447 BUTTERFLY LN | | | | HERMITAGE | PA | 16148-3589 |
| DAVID NIEC | 7253 GILLETTE RD | | | | FLUSHING | MI | 48433-9254 |
| DAVID NIECE | 38316 SAINT JOE DR | | | | WESTLAND | MI | 48186-3852 |
| DAVID NIEDZWIECKI | 34355 NEW JERSEY ST | | | | CLINTON TOWNSHIP | MI | 48035-3862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID NIEHAUS | 500 STEEPLE RUN | | | | ROSWELL | GA | 30075-2107 |
| DAVID NIELANDER | PO BOX 4023 | | | | KOKOMO | IN | 46904-4023 |
| DAVID NIELSEN | 9649 MOSS RD R#1 | | | | FOWLER | MI | 48835 |
| DAVID NIELUBOWICZ | 6980 STONEWOOD PL | | | | CLARKSTON | MI | 48346-5016 |
| DAVID NIEMANN | 871 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2507 |
| DAVID NIETHAMER | 6570 E CARLTON CENTER RD | | | | WOODLAND | MI | 48897-9720 |
| DAVID NIEZGODA | 8166 PINE FOREST CT | | | | DAVISBURG | MI | 48350-2042 |
| DAVID NIGRO | 402 HAMPDEN CT | | | | MEDINA | OH | 44256-2944 |
| DAVID NIKOLAUS | 690 IMPALA DR | | | | MANSFIELD | OH | 44903-9640 |
| DAVID NISBETT | 205 OAK HOLLOW CT | | | | SENECA | SC | 29672-6766 |
| DAVID NITCHIE | 1847 MORNINGSTAR AVE | | | | KIMBALL | MI | 48074-2518 |
| DAVID NIX | 3199 WILDCAT RD | | | | CROSWELL | MI | 48422-9159 |
| DAVID NIX | 429 HIGHWAY 2 NE # A | | | | CORINTH | MS | 38834-6918 |
| DAVID NOBLE | 3675 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| DAVID NOEL | 7852 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237-8532 |
| DAVID NOEYACK | 819 RUNNING DEER DR | | | | COLUMBIA | TN | 38401 |
| DAVID NOFTZ | 211 48TH ST | | | | SANDUSKY | OH | 44870-4861 |
| DAVID NOGGLES | 15775 29 MILE RD | | | | ALBION | MI | 49224-9425 |
| DAVID NOLAN | 1045 PATRIOT LN | | | | SPRING HILL | TN | 37174-7301 |
| DAVID NOLEN | 2242 ZION RD | | | | COLUMBIA | TN | 38401-6047 |
| DAVID NORIEGA | 10420 DENTON CREEK DR | | | | FENTON | MI | 48430-3517 |
| DAVID NORMAN | 2099 OUTER RD LOT 12 | | | | BATES CITY | MO | 64011-8200 |
| DAVID NORMAN | 2416 FIX RD | | | | GRAND ISLAND | NY | 14072-2524 |
| DAVID NORMAN | 605 N GERONIMO WAY | | | | MUSTANG | OK | 73064-3650 |
| DAVID NORMAN | 8914 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46237-9361 |
| DAVID NORRIS | 14696 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7729 |
| DAVID NORRIS | 616 W ROBINSON ST | | | | BETHANY | IL | 61914-9526 |
| DAVID NORRIS | 6271 COLUMBIA RD | | | | BURKESVILLE | KY | 42717-9128 |
| DAVID NORRIS | 7168 STOCKPORT DR | | | | LAMBERTVILLE | MI | 48144-9552 |
| DAVID NORRIS | 7806 SCHREPFER RD | | | | HOWELL | MI | 48855-8325 |
| DAVID NORRIS | 9941 SW 154TH PL | | | | MIAMI | FL | 33196-3819 |
| DAVID NORRIS | PO BOX 465 | | | | PINCKNEY | MI | 48169-0465 |
| DAVID NORTHCOTT | 7124 TRENHOLM RD | | | | YOUNGSTOWN | OH | 44512-4740 |
| DAVID NORTHERN | 8916 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| DAVID NORTON | 11331 LONDONDERRY DR | | | | WASHINGTON | MI | 48095-2538 |
| DAVID NORTON | 23 RIVERS EDGE RD | | | | PORT JERVIS | NY | 12771-3730 |
| DAVID NORWALK | 1318 WEST ST | | | | GENOA | OH | 43430-1326 |
| DAVID NOSKER | 1003 NUTMEG SQ S | | | | TROY | OH | 45373-1828 |
| DAVID NOTARIANNI | 33765 RICHARD O DR | | | | STERLING HTS | MI | 48310-6122 |
| DAVID NOTHSTINE | 3396 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1803 |
| DAVID NOTTOLI | 1100 WYNDSOR CREEK CT | | | | SOUTHLAKE | TX | 76092-8603 |
| DAVID NOVESS | 9831 N PLATT RD | | | | MILAN | MI | 48160-9539 |
| DAVID NOVICK | 1195 SUMMERSET DR | | | | GRAND BLANC | MI | 48439-9236 |
| DAVID NOVOTNY | 1120 WOODBINE AVE SE | | | | WARREN | OH | 44484-4959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID NOWAK | 1349 AYRAULT RD APT 49 | | | | FAIRPORT | NY | 14450-8910 |
| DAVID NOWAK | 31767 BEECHWOOD DR | | | | WARREN | MI | 48088-2087 |
| DAVID NOWAK | 441 BOLINGER ST | | | | ROCHESTER HLS | MI | 48307-2816 |
| DAVID NOWAK | 7052 AKRON RD | | | | LOCKPORT | NY | 14094-6204 |
| DAVID NOWALINSKI | 2624 MATCHSTICK PL | | | | SPRING HILL | TN | 37174-7159 |
| DAVID NOWICKI | 26545 BRYAN ST | | | | DEARBORN HTS | MI | 48127-1960 |
| DAVID NOWORYTA | 1051 MILL RD | | | | EAST AURORA | NY | 14052-2842 |
| DAVID NULL | 7916 NW 23RD ST PMB 155 | | | | BETHANY | OK | 73008-4950 |
| DAVID NULPH | 251 70TH ST | | | | NIAGARA FALLS | NY | 14304-4054 |
| DAVID NUNEZ | 494 THORNEHILL TRL | | | | OXFORD | MI | 48371-5167 |
| DAVID NUNLEY | 14459 SLOAN RD | | | | ATHENS | AL | 35613-7912 |
| DAVID NUNN | 26290 CRYSTAL AVE | | | | WARREN | MI | 48091-4005 |
| DAVID NUNN | 350 IMAGINATION DR | | | | ANDERSON | IN | 46013-1055 |
| DAVID NUNN | F911 COUNTY ROAD 16 | | | | HOLGATE | OH | 43527-9716 |
| DAVID NURENBERG | 2465 S SPAULDING RD | | | | WESTPHALIA | MI | 48894-9719 |
| DAVID NUTT | 48364 TECUMSEH DR | | | | MACOMB | MI | 48044-5952 |
| DAVID NYHUS | W2507 COUNTY ROAD I | | | | LA CROSSE | WI | 54601-2815 |
| DAVID NYKAMP | 729 S LAKESIDE DR | | | | MICHIGAN CENTER | MI | 49254-1528 |
| DAVID NYLEN | 1700 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-2704 |
| DAVID O BACHMAN | 120 SEWARD ST APT 106 | | | | DETROIT | MI | 48202-4448 |
| DAVID O BOYLE | 1735 BRANTLEY RD APT 1513 | | | | FORT MYERS | FL | 33907-3919 |
| DAVID O COMBS | 4661  SALZMAN RD | | | | MIDDLETOWN | OH | 45044-9471 |
| DAVID O CONNELL | 5870 REIMER RD | | | | BRIDGEPORT | MI | 48722-9410 |
| DAVID O DENNEY | 1206 UNION RD | APT 506 | | | ENGLEWOOD | OH | 45322 |
| DAVID O KISTLER | 4075  SELKIRKBUSH RD. | | | | NEWTON FALLS | OH | 44444-9744 |
| DAVID O NEAL SAAB | 6421 OLD WESTGATE ROAD | | | | RALEIGH | NC | 27617-4630 |
| DAVID O PILLSBURY | 8884 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| DAVID O THOMAS | 392  SODOM HUTCHINS ROAD | | | | VIENNA | OH | 44473-9634 |
| DAVID O'BOYLE | 14895 NELSON RD | | | | SAINT CHARLES | MI | 48655-9766 |
| DAVID O'BRIEN | 2741 LYCEUM PL | | | | TOLEDO | OH | 43613-2024 |
| DAVID O'BRIEN | 3481 BROADWAY ST | | | | SAGINAW | MI | 48601-5401 |
| DAVID O'BRIEN | 8749 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| DAVID O'CONNELL | 3138 WILLARD RD | | | | BIRCH RUN | MI | 48415-9404 |
| DAVID O'CONNOR | 5505 NORWOOD CT | | | | EL PASO | TX | 79924-2410 |
| DAVID O'DEAR | 1837 MELVILLE CIR | | | | BRUNSWICK | OH | 44212-4244 |
| DAVID O'LEAR | PO BOX 239 | | | | LINDEN | MI | 48451-0239 |
| DAVID O'MARA | 537 BEAHAN RD | | | | ROCHESTER | NY | 14624-3403 |
| DAVID O'ROURKE | 5775 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5268 |
| DAVID O'TOOLE | 10228 ROLAND LN | | | | FT WASHINGTON | MD | 20744-4023 |
| DAVID OAKES | 3397 FLEET COVE RD | | | | BRADFORD | NY | 14815-9619 |
| DAVID OBERG | 48 EDGERTON RD | | | | EDGERTON | WI | 53534-9568 |
| DAVID OBERLITNER | 312 N GROVER AVE | | | | ALMA | MI | 48801-2516 |
| DAVID OBERTEIN | 2782 N 9 MILE RD | | | | PINCONNING | MI | 48650-8985 |
| DAVID OCANAS | 3514 E CANTON RD | | | | EDINBURG | TX | 78542-9159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID OCASEK | 513 HARDING ST | | | | MEDINA | OH | 44256-1641 |
| DAVID OCENASEK | 8050 HILLCREST RD | | | | ROSCOMMON | MI | 48653-9519 |
| DAVID OCHS | 2141 HOLLAND AVE APT 4G | | | | BRONX | NY | 10462-1716 |
| DAVID OCHSNER | 21544 DREXEL ST | | | | CLINTON TWP | MI | 48036-2503 |
| DAVID ODALOVICH | 8492 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7804 |
| DAVID ODDEN | 2254 COLE RD | | | | LAKE ORION | MI | 48362-2108 |
| DAVID ODELL | 3708 STETSON RD | | | | BLOOMFIELD | NY | 14469-9214 |
| DAVID ODIORNE | 5344 MILLS HWY | | | | EATON RAPIDS | MI | 48827-9024 |
| DAVID ODOM | 1911 NORMAN RD | | | | NEWTON | MS | 39345-9775 |
| DAVID ODOM | 320 SOUTH UCLID AVE | | | | DAYTON | OH | 45402 |
| DAVID OFFNER | 24500 FLORENCE RD | | | | ARMADA | MI | 48005-2101 |
| DAVID OGDEN | 2412 KEY AVE | | | | SANFORD | FL | 32771-4648 |
| DAVID OGINSKY | 10425 CRONK RD | | | | LENNON | MI | 48449-9647 |
| DAVID OGLESBEE | 927 E ALLEGAN ST | | | | MARTIN | MI | 49070-9797 |
| DAVID OHEIM | 1220 TEE CEE DR | | | | WATERFORD | MI | 48328-2049 |
| DAVID OKONSKI | 3716 MOUNT VERNON DR | | | | LAKE ORION | MI | 48360-2712 |
| DAVID OLDS | 15474 S US HIGHWAY 27 | | | | LANSING | MI | 48906-5907 |
| DAVID OLDS | 8020 MABLEY HILL RD | | | | FENTON | MI | 48430-9470 |
| DAVID OLEJNIK | 55844 NICKELBY S | | | | SHELBY TWP | MI | 48316-1008 |
| DAVID OLES | 9648 5 MILE RD | | | | EVART | MI | 49631-8451 |
| DAVID OLEWIN | 48620 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3471 |
| DAVID OLEY | 4815 STADLER RD | | | | MONROE | MI | 48162-9424 |
| DAVID OLEYAR | PO BOX 1 | | | | FLUSHING | MI | 48433-0001 |
| DAVID OLIVER | 1683 POPLAR DR | | | | TROY | MI | 48098-1916 |
| DAVID OLIVER | 226 COUNTY ROAD 3436 | | | | ATLANTA | TX | 75551-5705 |
| DAVID OLIVER | 3360 NUGGET DR | | | | BOWLING GREEN | KY | 42104-7625 |
| DAVID OLIVER | 41975 WILLIS RD | | | | BELLEVILLE | MI | 48111-8718 |
| DAVID OLIVER | 4635 HIGHWAY Z | | | | BATES CITY | MO | 64011-8335 |
| DAVID OLIVER | 6457 LOTUS CT | | | | WATERFORD | MI | 48329-1346 |
| DAVID OLIVER | 9804 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3111 |
| DAVID OLKO | 16622 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2373 |
| DAVID OLLER | 3708 BRIGHTON DR | | | | LANSING | MI | 48911-2123 |
| DAVID OLSEN | 1542 N GREEN CREEK RD | | | | MUSKEGON | MI | 49445-8698 |
| DAVID OLSON | 5943 BORDMAN RD | | | | DRYDEN | MI | 48428-9300 |
| DAVID OLSON | 7863 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9534 |
| DAVID OLSON | 9601 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-6859 |
| DAVID OLSZEWSKI | 100 PINE TREE RIDGE DR UNIT 3 | | | | WATERFORD | MI | 48327-4315 |
| DAVID OLTERSDORF | 19614 KORTE DR | | | | CLINTON TWP | MI | 48038-3036 |
| DAVID OMLOR | 2116 WESTWIND DR | | | | SANDUSKY | OH | 44870-7009 |
| DAVID OMUNDSON | PO BOX 794 | | | | MANTENO | IL | 60950-0794 |
| DAVID ONEILL | 5463 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5151 |
| DAVID ONG | 624 STANFORD CT | | | | IRVINE | CA | 92612-1653 |
| DAVID ONUFRY | 11415 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID OPALINSKI | 83 E FELTON ST | | | | NORTH TONAWANDA | NY | 14120-2659 |
| DAVID ORDAZ | 1220 W GOFF DR | | | | MARION | IN | 46953-6331 |
| DAVID ORDING | 10007 LOVELAND CT | | | | SHREVEPORT | LA | 71106-8538 |
| DAVID ORLANDO | 37576 STONEGATE CIR | | | | CLINTON TOWNSHIP | MI | 48036-2984 |
| DAVID ORLOW | 13086 FOXWOOD DR | | | | SPARTA | MI | 49345-9577 |
| DAVID ORLOWSKI | PO BOX 27655 | | | | LANSING | MI | 48909-0655 |
| DAVID ORR | 19960 HOMELAND ST | | | | ROSEVILLE | MI | 48066-1705 |
| DAVID ORR | 3 HUNTING GLEN CT | | | | IRMO | SC | 29063-8291 |
| DAVID ORR | 313 UPPERLANDING RD | | | | BALTIMORE | MD | 21221-4816 |
| DAVID ORR | PO BOX 881 | | | | FENTON | MI | 48430-0881 |
| DAVID ORSHOSKI | 1510 BOGART RD | | | | HURON | OH | 44839-9390 |
| DAVID ORTA | 5018 W 18 STREET | | | | CICERO | IL | 60804 |
| DAVID ORTEGA | 391 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| DAVID ORTH | 2585 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8926 |
| DAVID ORTIZ | 12301 SAN FERNANDO RD SPC 317 | | | | SYLMAR | CA | 91342-7706 |
| DAVID ORTIZ | 20180 NW 9TH DR | | | | PEMBROKE PINES | FL | 33029-3422 |
| DAVID ORTIZ | 3620 RISHER RD | | | | YOUNGSTOWN | OH | 44511-3063 |
| DAVID ORTIZ | P O BOX 233 | | | | SALEM | NJ | 08079-0233 |
| DAVID OSBORN | 1275 BRAMBLES DR | | | | WATERFORD | MI | 48328-4735 |
| DAVID OSBORN | 158 GENESEE AVE NE | | | | WARREN | OH | 44483-5402 |
| DAVID OSBORN | 6280 W ADAMS | | | | BELLEVILLE | MI | 48111-4201 |
| DAVID OSBORNE | 78 SCOTT RD | | | | NEW PROVIDNCE | PA | 17560-9710 |
| DAVID OSGOOD | 1754 ZIMMERMAN RD | | | | HONOR | MI | 49640-9743 |
| DAVID OSHUST | 969 SUCHAVA DR | | | | WHITE LAKE | MI | 48386-4558 |
| DAVID OSINSKI | 40330 LA GRANGE DR | | | | STERLING HEIGHTS | MI | 48313-5433 |
| DAVID OSTENDORF | 16883 AUDRAIN ROAD 827 | | | | MEXICO | MO | 65265-7053 |
| DAVID OSTERHOUT | 1625 DEAN DR NW | | | | KALKASKA | MI | 49646-8437 |
| DAVID OSTERKAMP | 3812 JOSLYN RD | | | | ORION | MI | 48359-1241 |
| DAVID OSTERMAN | 4977 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| DAVID OSTIPOW | 7691 WINDOGA LAKE DR | | | | WEIDMAN | MI | 48893-8207 |
| DAVID OSTRANDER | 4712 BRUNK DR | | | | OTTER LAKE | MI | 48464-9755 |
| DAVID OSTROM | 5166 N SHORE DR | | | | LAPEER | MI | 48446-8069 |
| DAVID OSTROWSKI | 6368 NOFFKE DR | | | | CALEDONIA | MI | 49316-8814 |
| DAVID OSWILL | 1118 1/2 JENNE ST | | | | GRAND LEDGE | MI | 48837-1809 |
| DAVID OTOOLE | 13377 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9631 |
| DAVID OTSTOT | 1007 HILLSIDE DR | | | | OOLITIC | IN | 47451-9744 |
| DAVID OUWERKERK | 23323 IRIS AVE | | | | TORRANCE | CA | 90505-3130 |
| DAVID OVANS | 1124 LAPHAM ST | | | | JANESVILLE | WI | 53546-5507 |
| DAVID OVERHOLT | 3480 KENNETH RD | | | | PORT CHARLOTTE | FL | 33953-5728 |
| DAVID OVERMAN | 246 PONCHARTRAIN DR | | | | FENTON | MI | 48430-1733 |
| DAVID OWEN | 11201 FAIRWAY DR | | | | ROSCOMMON | MI | 48653-8463 |
| DAVID OWEN | 122 PEBBLE BEACH DR | | | | BENTON | LA | 71006-9555 |
| DAVID OWEN | 9900 12TH AVE W APT L304 | | | | EVERETT | WA | 98204-1131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID OWEN | NO. 8 JALAN MELOR-6E DESA | MELOR 48200 SERENDAH | | SELANGOR MALAYSIA | | | |
| DAVID OWENS | 2609 NW 4TH ST | | | | BLUE SPRINGS | MO | 64014-1215 |
| DAVID OWENS | 3969 BROWN RD | | | | VASSAR | MI | 48768-9251 |
| DAVID OZIAS | 3492 BELINDA DR | | | | STERLING HEIGHTS | MI | 48310-1788 |
| DAVID P ATWOOD & | MARY A ATWOOD JT TEN | STOCK A/C | 696 KENILWORTH | | GLEN ELLYN | IL | 60137 |
| DAVID P COMER | 1587  GLENN ABBEY | | | | KETTERING | OH | 45420 |
| DAVID P COOPER | 520 BEACON LAKE DRIVE APT 2 | | | | MASON | MI | 48854-1978 |
| DAVID P COREY | 5 BETTY LANE | | | | SCHENECTADY | NY | 12303-5619 |
| DAVID P DEDOMINICI | 237 FAIRWAY DR | | | | FAIRBORN | OH | 45324 |
| DAVID P DOTY | 130 MEDFORD RD | | | | SYRACUSE | NY | 13211-1828 |
| DAVID P DUCHAK | PO BOX 476 | | | | TIPP CITY | OH | 45371-0476 |
| DAVID P ELLIS | 203 S L ST | | | | TILTON | IL | 61833-7832 |
| DAVID P GLINK | 304 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322 |
| DAVID P HAYNES | 171 N MAPLE DR | | | | BUFFALO | NY | 14221 |
| DAVID P HURST | 7509  WINDING WAY | | | | BRECKSVILLE | OH | 44141-1925 |
| DAVID P JAMISON | 1438  ROBINHOOD DR | | | | W CARROLLTON | OH | 45449-2330 |
| DAVID P JARVIS | 309 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1519 |
| DAVID P JENKS | 12801  HARRIS ROAD | | | | GERMANTOWN | OH | 45327-9727 |
| DAVID P KALAF | 2852 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2303 |
| DAVID P KANDEL | 611 ELDON DR NW | | | | WARREN | OH | 44483 |
| DAVID P KAY | 155 HADLEY RD | | | | GREENVILLE | PA | 16125 |
| DAVID P LIPSCOMB | 1535 E SATRE AVE | | | | COEUR D ALENE | ID | 83815-6443 |
| DAVID P LITLE | 1815 KNOLLVIEW CT | | | | MIAMISBURG | OH | 45342 |
| DAVID P MANGOLD | 2934 PROVIDENCE CHURCH RD | | | | HEDGESVILLE | WV | 25427-5230 |
| DAVID P MAZZONE | 316  DAWNVIEW AVE | | | | DAYTON | OH | 45431-- 18 |
| DAVID P MCALLISTER | 166 CRESTWOOD DR | | | | LOCKPORT | NY | 14094-8929 |
| DAVID P MCCUSKER | 3245 N HILLS RD | | | | MURRYSVILLE | PA | 15668 |
| DAVID P NEUENS | 11951 SHANN RD | | | | WOLVERINE | MI | 49799-9781 |
| DAVID P RESETAR | 260 FORRER BLVD | | | | DAYTON | OH | 45419-3235 |
| DAVID P RIDDELL | 23 HOLLY DR | | | | FRANKLIN | OH | 45005-1594 |
| DAVID P SCHUTZ | 9819 DAY RD | | | | VERSAILLES | OH | 45380-9729 |
| DAVID P SLOAN | 2721  SOLDIERS HOME W CARR RD | | | | DAYTON | OH | 45418 |
| DAVID P SMALTZ | 1517 WOODBINE AVE SE | | | | WARREN | OH | 44484-4962 |
| DAVID P STEWART | 2218 KINGSBRIDGE COURT | | | | SAN DIMAS | CA | 91773-3757 |
| DAVID P STOUT | 1018 OAK DR | | | | RICHMOND | IN | 47374-1916 |
| DAVID P STOWE | 5659 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-7043 |
| DAVID P THACKER | 224 OLD FERRY ROAD | | | | MORGANTOWN | KY | 42261 |
| DAVID P TRAPP | 30   PERCY RD | | | | CHURCHVILLE | NY | 14428-9715 |
| DAVID P WAITKUS | 5020  LAMME ROAD | | | | DAYTON | OH | 45439-3209 |
| DAVID P WEBBER | 9354 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| DAVID P WESOLOWSKI | 757 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9782 |
| DAVID P WINKLER | 4410 TAFT AVE | | | | SAINT LOUIS | MO | 63116-1536 |
| DAVID P WITTMAN | 2338 MUNDALE AVENUE | | | | DAYTON | OH | 45420-2529 |
| DAVID P WOLKER | 6279 GENTRY WOODS DR. | | | | DAYTON | OH | 45459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID P ZMUDA | 7342 DOVER LN | | | | DUBLIN | CA | 94569-2050 |
| DAVID P ZWYGHUIZEN | PO BOX 123 | | | | HELENA | NY | 13649-0123 |
| DAVID P. FLYNN, PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER | 1 HSBC CTR STE 3400 | | | | BUFFALO | NY | 14203-2834 |
| DAVID PACHECO | 341 N ARROYO ST | | | | OLATHE | KS | 66061-6013 |
| DAVID PACHECO | 809 N PERSIMMON DR | | | | OLATHE | KS | 66061-5970 |
| DAVID PACK | 1033 LEVISTA DR | | | | LOCUST GROVE | GA | 30248-7075 |
| DAVID PADDOCK | 30 S BELLEVUE AVE | | | | DEPEW | NY | 14043-4304 |
| DAVID PADGETT | 5 W WOOD ST | | | | YALE | MI | 48097-3355 |
| DAVID PADGETT | 6625 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4824 |
| DAVID PADGETT | PO BOX 232 | 118 E MAIN | | | MARKLEVILLE | IN | 46056-0232 |
| DAVID PAGE | 1072 JULIE DR | | | | DAVISON | MI | 48423-2829 |
| DAVID PAGNIER | 5045 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| DAVID PAIGE | 15585 SW 14TH AVENUE RD | | | | OCALA | FL | 34473-8866 |
| DAVID PAINE | 235 S HOUGHTON ST | | | | MILFORD | MI | 48381-2413 |
| DAVID PAJAK | 74 JANE DR | | | | BUFFALO | NY | 14227-1912 |
| DAVID PAKSI | 406 W CASS ST | | | | SAINT JOHNS | MI | 48879-1713 |
| DAVID PALICKI | 1960 N ERIE ST | | | | TOLEDO | OH | 43611-3737 |
| DAVID PALIN | 2707 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5630 |
| DAVID PALIWODA | 29916 BOILEAU DR | | | | NOVI | MI | 48377-2108 |
| DAVID PALLAS | 2045 N MOWHAWK ST | | | | CHICAGO | IL | 60614-4514 |
| DAVID PALM | 644 N BIRMINGHAM AVE | | | | PITTSBURGH | PA | 15202-2206 |
| DAVID PALMER | 118 E MAPLE ST | | | | SAINT CHARLES | MI | 48655-1302 |
| DAVID PALMER | 14305 INDIANA ST | | | | DETROIT | MI | 48238-2376 |
| DAVID PALMER | 3630 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3465 |
| DAVID PALMER | 8614 GATEWOOD RD | | | | HOWARD CITY | MI | 49329-9109 |
| DAVID PALMER | 863 PRINCEWOOD AVE | | | | KETTERING | OH | 45429-5623 |
| DAVID PALMITER | 706 LINDEN ST | | | | CHARLOTTE | MI | 48813-1724 |
| DAVID PALUCH | 654 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |
| DAVID PANCHENKO | 41024 OAK HILL DR | | | | CLINTON TWP | MI | 48038-4610 |
| DAVID PANDISCIO | 827 LENOX STREET | | | | ATHOL | MA | 01331 |
| DAVID PANDOLPH | 2832 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1240 |
| DAVID PANGLE | 6443 BUCK ST | | | | TAYLOR | MI | 48180-1627 |
| DAVID PANIK | 693 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9394 |
| DAVID PAPP | 13043 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1325 |
| DAVID PAPPENHEIMER | 15406 BISHOP RD | | | | CHESANING | MI | 48616-9466 |
| DAVID PARACSI | 4543 W 210TH ST | | | | CLEVELAND | OH | 44126-2137 |
| DAVID PARDO | 8077 RAMBLEWOOD DR | | | | BIRCH RUN | MI | 48415-8537 |
| DAVID PARENT | 37812 HURON PTE. | | | | HARRISON TWP | MI | 48045 |
| DAVID PARISOT | 550 S DENWOOD ST | | | | DEARBORN | MI | 48124-1525 |
| DAVID PARK | 252 LAGUNA CT | | | | SAINT AUGUSTINE | FL | 32086-7048 |
| DAVID PARK | 6609 CORDOVA CT | | | | INDIANAPOLIS | IN | 46221-4700 |
| DAVID PARKER | 117 REFORMATORY RD | | | | PENDLETON | IN | 46064-8988 |
| DAVID PARKER | 14575 N. E. 21ST. LOT E 7 | | | | SILVER SPRINGS | FL | 34488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID PARKER | 2308 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| DAVID PARKER | 240 BLUE GOOSE RD | | | | TROY | MO | 63379-5308 |
| DAVID PARKER | 4105 N STATE RD | | | | OWOSSO | MI | 48867-9684 |
| DAVID PARKER | 4220 WHITBY LN | | | | BATH | MI | 48808-9412 |
| DAVID PARKER | 4665 PINE EAGLES DR | | | | BRIGHTON | MI | 48116-9757 |
| DAVID PARKER | 503 BOND ST | | | | ELYRIA | OH | 44035-3312 |
| DAVID PARKER | 7105 ROBINHOOD LN | | | | FORT WORTH | TX | 76112-5719 |
| DAVID PARKER | 76 NORWOOD ST | | | | EVERETT | MA | 02149-2715 |
| DAVID PARKER | 8538 ORANGELAWN ST | | | | DETROIT | MI | 48204-2511 |
| DAVID PARKIN | 1092 PAMELA LN | | | | METAMORA | MI | 48455-8934 |
| DAVID PARKINSON | N4380 M67 | | | | CHATHAM | MI | 49816 |
| DAVID PARKS | 10453 WACOUSTA RD | | | | DEWITT | MI | 48820-9167 |
| DAVID PARKS | 1261 S ELM ST | | | | W CARROLLTON | OH | 45449-2360 |
| DAVID PARKS | 138 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4512 |
| DAVID PARKS | 5543 34 MILE RD | | | | BRUCE TWP | MI | 48065-2905 |
| DAVID PARKS | 673 MILLER RD | | | | ALLENTON | MI | 48002-3918 |
| DAVID PARLET | 89   CHIPPENHAM DRIVE | | | | PENFIELD | NY | 14526-2909 |
| DAVID PARR | 11278 EAST 25TH STREET | | | | YUMA | AZ | 85367-3642 |
| DAVID PARRIS | 7150 6 MILE RD | | | | NORTHVILLE | MI | 48168-9411 |
| DAVID PARROTT | 4445 ADAMS CIR | | | | ACWORTH | GA | 30101-5211 |
| DAVID PARROTTE | 2445 OAKLANE ST SW | | | | WYOMING | MI | 49519-3129 |
| DAVID PARSLEY | 6355 ZIMMERMAN RD | | | | SABINA | OH | 45169-9773 |
| DAVID PARSON | 3885 S 450 E | | | | ANDERSON | IN | 46017-9401 |
| DAVID PARSONS | 148 OLD BRUNSWICK RD | | | | SUGAR GROVE | VA | 24375-3149 |
| DAVID PARSONS | 264 BILLS RD | | | | MACEDON | NY | 14502-9355 |
| DAVID PARSONS | 3055 GEMSTONE CT | | | | SIERRA VISTA | AZ | 85650-8707 |
| DAVID PARTIN | 7262 CARPENTER RD | | | | FLUSHING | MI | 48433-9040 |
| DAVID PARTRIDGE | 8211 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8843 |
| DAVID PASCHAL | 474 GLEN TERRACE RD | | | | AUBURN | GA | 30011-2828 |
| DAVID PASCO | 6370 E BRISTOL RD | | | | BURTON | MI | 48519-1743 |
| DAVID PASLEAN | 1210 N COATS RD | | | | OXFORD | MI | 48371-3104 |
| DAVID PASLEY | 2204 REMINGTON AVE | | | | SANDUSKY | OH | 44870-5078 |
| DAVID PASQUALINI | 198 CHERRY HILL POINTE DR | | | | CANTON | MI | 48187-5327 |
| DAVID PASSMORE | 102 MAIN ST | | | | TOWNSEND | DE | 19734-9701 |
| DAVID PASSMORE | 16326 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| DAVID PASTORIUS | 7255 LONESOME PINE TRL | | | | MEDINA | OH | 44256-7160 |
| DAVID PASZKOWSKI | 4746 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8782 |
| DAVID PATCHIN | 11251 ROBSON RD | | | | GRAFTON | OH | 44044-9720 |
| DAVID PATE | PO BOX 16 | | | | ORTONVILLE | MI | 48462-0016 |
| DAVID PATE | PO BOX 3 | | | | MORGANTON | GA | 30560-0003 |
| DAVID PATE JR | PO BOX 14684 | | | | RICHMOND | VA | 23221-0684 |
| DAVID PATERNITI | 9450 WILSON MILLS RD | | | | CHESTERLAND | OH | 44026-1629 |
| DAVID PATERSON | 4260 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 |
| DAVID PATERSON | 529 N PERRY ST | | | | PONTIAC | MI | 48342-2452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID PATRICK | 1649 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8509 |
| DAVID PATRICK | 2371 STEWART RD | | | | LOWELLVILLE | OH | 44436-9537 |
| DAVID PATRICK | 429 GREENSPRINGS DR | | | | WHITELAND | IN | 46184-1716 |
| DAVID PATRICK | 9306 THOMPSON RD | | | | LAKE ODESSA | MI | 48849-9713 |
| DAVID PATRUS | 15543 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2306 |
| DAVID PATTERSON | 10371 CLIFFORD CT | | | | BROWNSBURG | IN | 46112-8535 |
| DAVID PATTERSON | 113 S PARK AVE | | | | ALEXANDRIA | IN | 46001-2060 |
| DAVID PATTERSON | 3301 KISSNER AVE | | | | FLINT | MI | 48504-4415 |
| DAVID PATTERSON | 5600 ROUNDHILL CT | | | | BLOOMFIELD HILLS | MI | 48301-2042 |
| DAVID PATTERSON | 5921 W MICHIGAN-C2 | | | | SAGINAW | MI | 48638 |
| DAVID PATTERSON | 9 KILBRANNON DR | | | | COLUMBIA | SC | 29210 |
| DAVID PATTERSON JR | 2825 GIBSON ST | | | | FLINT | MI | 48503-3071 |
| DAVID PATTON | 1571 GURNEYVILLE RD APT D | | | | WILMINGTON | OH | 45177-9033 |
| DAVID PATTON | 2406 DEER RUN | | | | RAVENNA | OH | 44266-8237 |
| DAVID PATTON | 7409 E GAY VIEW LN | | | | SELMA | IN | 47383-9312 |
| DAVID PAUGH | 1021 CHERYLN RD. | | | | BALTIMORE | MD | 21221 |
| DAVID PAUL | 3054  STARDUST DRIVE | | | | BEAVERCREEK | OH | 45432-2441 |
| DAVID PAUL JR | 125 E 156TH ST APT 725 | | | | CLEVELAND | OH | 44110-1137 |
| DAVID PAUL MILLER | 271 LEAVER STREET BOX 258 | | | | VERNON | MI | 48476 |
| DAVID PAULASKI | 5083 W WOODMILL DR | | | | WILMINGTON | DE | 19808-4069 |
| DAVID PAULEY | 109 GLENWOOD DR | | | | GREENVILLE | OH | 45331-2814 |
| DAVID PAULIK | 1300 W PINCONNING RD | | | | PINCONNING | MI | 48650-8973 |
| DAVID PAULOSKI | 4495 COIT AVE NE | | | | GRAND RAPIDS | MI | 49525-1105 |
| DAVID PAWLICKI | 7783 TOWNWAY DR | | | | MONROE | MI | 48161-4725 |
| DAVID PAWLOSKI | 11190 OAKLAND DR | | | | PORTAGE | MI | 49024-6781 |
| DAVID PAXSON | 7722 BISHOP RD | | | | KNOXVILLE | TN | 37938-4603 |
| DAVID PAYNE | 203 W STATE ST | | | | SPRINGFIELD | OH | 45506-2634 |
| DAVID PAYNE | 5751 SHETLAND WAY | | | | WATERFORD | MI | 48327-2046 |
| DAVID PAYNE | 7422 LOUISE AVE | | | | JENISON | MI | 49428-9762 |
| DAVID PEACY | 1834 TWIN LAKES BLVD | | | | OXFORD | MI | 48371-5837 |
| DAVID PEAKE | 9205 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9417 |
| DAVID PEARSON | 2801 W EUCLID AVE | | | | MUNCIE | IN | 47304-2548 |
| DAVID PEARSON | 3349 MONROE AVE. | #317 | | | ROCHESTER | NY | 14618 |
| DAVID PEARSON | 356 UNIVERSITY AVE | | | | SOUTH LYON | MI | 48178-1518 |
| DAVID PEASE | 1206 S SHELDON ST | | | | CHARLOTTE | MI | 48813-2127 |
| DAVID PEASEL | 190 CEDAR LAKE DR | | | | WENTZVILLE | MO | 63385-5425 |
| DAVID PECHAUER | 56848 STONEWYCK DR | | | | SHELBY TOWNSHIP | MI | 48316-4853 |
| DAVID PECK | 1509 MOKULUA DR APT B | | | | KAILUA | HI | 96734 |
| DAVID PECK | 2725 TALL TREES AVE | | | | PORTAGE | MI | 49024-6685 |
| DAVID PECKNYO | 1337 LYLE ST | | | | BURTON | MI | 48509-1638 |
| DAVID PECORA | 107 HERMITAGE RD | | | | ROCHESTER | NY | 14617-2309 |
| DAVID PEDRAZA | 48   GRAFTON STREET | | | | ROCHESTER | NY | 14621-4002 |
| DAVID PEERY | 3324 N 62ND ST | | | | FAIRMONT CITY | IL | 62201-2515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID PELC | 21720 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-1875 |
| DAVID PELL | 69 COBGATE, SPALDING | LINCOLNSHIRE PE12 6TD | | UNITED KINGDOM | | | |
| DAVID PELLO | 320 W HAYA ST | | | | TAMPA | FL | 33603-1937 |
| DAVID PELTON | 410 BIRCHWOOD CT | | | | ADRIAN | MI | 49221-8477 |
| DAVID PELTY | 221 PENTECOST HWY | | | | ONSTED | MI | 49265-9638 |
| DAVID PENA | 1010 JANET AVE | | | | YPSILANTI | MI | 48198-6409 |
| DAVID PENA | 14206 HARDY ST | | | | OVERLAND PARK | KS | 66223-3329 |
| DAVID PENA | 2309 H ST | | | | BEDFORD | IN | 47421-4811 |
| DAVID PENCE | 45 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1513 |
| DAVID PENCE | 5485 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1821 |
| DAVID PENCHEFF | 316 HIGHLANDS | | | | TEMPERANCE | MI | 48182-1184 |
| DAVID PENFIELD | 600 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-2047 |
| DAVID PENIX | 3727 HOMEWOOD AVE | | | | LANSING | MI | 48910-4712 |
| DAVID PENN | 19726 STEEL ST | | | | DETROIT | MI | 48235-1150 |
| DAVID PENNELL | 4506 N IRISH RD | | | | DAVISON | MI | 48423-8948 |
| DAVID PENNINGTON | 180 AUTUMN AVE | | | | LAKE PLACID | FL | 33852-5276 |
| DAVID PENNINGTON | 3426 LINDEN ST | | | | INDIANAPOLIS | IN | 46227-3247 |
| DAVID PENNINGTON | 6401 CARNATION RD | | | | DAYTON | OH | 45449-3055 |
| DAVID PENROD | 11 VIERLING DR | | | | SAINT LOUIS | MO | 63135-1133 |
| DAVID PENROD | 4404 BELLEVISTA DR | | | | TOLEDO | OH | 43612-1824 |
| DAVID PENSKE CHEVROLET, INC. | 419 MERLIN RD | | | | NEWTOWN SQUARE | PA | 19073-4428 |
| DAVID PENSKE CHEVROLET, INC. (ARI) | 419 MERLIN RD | | | | NEWTOWN SQUARE | PA | 19073-4428 |
| DAVID PENTON | 1049 CERNAN DR | | | | BELLWOOD | IL | 60104-2438 |
| DAVID PEOPLES | 39054 W 196TH ST | | | | RAYVILLE | MO | 64084-8148 |
| DAVID PEPLAU | 51 FANWAY AVE | | | | BRISTOL | CT | 06010-4474 |
| DAVID PEPLINSKI | PO BOX 285 | | | | NORTH BRANCH | MI | 48461-0285 |
| DAVID PERCIFIELD | 520 DEER LN | | | | NASHVILLE | IN | 47448-8123 |
| DAVID PERDUE | 1430 HUMBOLT AVE | | | | YOUNGSTOWN | OH | 44502-2776 |
| DAVID PERDUE | 2714 NORWOOD LN | | | | ARLINGTON | TX | 76013-1247 |
| DAVID PEREZ | 4005 AMBER WAY | | | | SPRING HILL | TN | 37174-9268 |
| DAVID PEREZ | G3392 MALLERY ST | | | | FLINT | MI | 48504-2469 |
| DAVID PERHOGAN | 3100 W OREGON RD | | | | LAPEER | MI | 48446-7701 |
| DAVID PERILLO | 1706 CHESTER RD | | | | CHESTER | MD | 21619-2856 |
| DAVID PERINA | 3211 THORNFIELD LN | | | | FLINT | MI | 48532-3754 |
| DAVID PERKETT | 1565 INDIAN RD | | | | LAPEER | MI | 48446-8054 |
| DAVID PERKEY | 11222 FAIRVIEW DR | | | | OTTAWA | OH | 45875-9732 |
| DAVID PERKINS | 130 LLOYD ST | | | | WILLIAMSTON | MI | 48895-1616 |
| DAVID PERKINS | 528 BLOOMER RIDGE DR | | | | ROCHESTER | MI | 48307-2269 |
| DAVID PERRAULT | 6051 WESTERN DR UNIT 9 | | | | SAGINAW | MI | 48638-5950 |
| DAVID PERRIGO | 304 CATHERINE ST | | | | N SYRACUSE | NY | 13212-2128 |
| DAVID PERRINGTON | 2948 FOREST COURT | | | | LOGANVILLE | GA | 30052-3457 |
| DAVID PERRONE | 62 TWEED LN | | | | LAKE ORION | MI | 48362-2289 |
| DAVID PERRY | 117 MAIN ST | | | | ESSEXVILLE | MI | 48732-1619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID PERRY | 1754 GARDEN DR | | | | JANESVILLE | WI | 53546-5626 |
| DAVID PERRY | 2000 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6813 |
| DAVID PERRY | 506 S 26TH ST | | | | SAGINAW | MI | 48601-6415 |
| DAVID PERRY | 8761 HURON DR | | | | HOWARD CITY | MI | 49329-9165 |
| DAVID PERSYN | 9108 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| DAVID PERTILE | 1620 NAMEKAGON ST APT 2 | | | | HUDSON | WI | 54016-9170 |
| DAVID PERUSKI | 1888 J ANTHONY POINTE LN | | | | COMMERCE TWP | MI | 48382-4860 |
| DAVID PETERFI | 3025 LAYMAN DR | | | | FLINT | MI | 48506-2052 |
| DAVID PETERIE | 4024 E 54TH ST | | | | MOUNT MORRIS | MI | 48458-9421 |
| DAVID PETERS | 19531 N ALLIS HWY | | | | ONAWAY | MI | 49765-8836 |
| DAVID PETERS | 313 W MAPLE AVE | | | | NEWARK | NY | 14513-2006 |
| DAVID PETERS | 4451 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| DAVID PETERS | 55 TIMBERWOOD DR | | | | SMITHS GROVE | KY | 42171-8261 |
| DAVID PETERS | 638 S ELM ST | | | | LAPEER | MI | 48446-2415 |
| DAVID PETERS | 9147 WALTERS RD | | | | STREETSBORO | OH | 44241-5269 |
| DAVID PETERSON | 100 SUNNYMEADE DR | | | | COLUMBIA | TN | 38401-5222 |
| DAVID PETERSON | 12497 BROADBENT RD | | | | LANSING | MI | 48917-8816 |
| DAVID PETERSON | 140 REGIER SPRINGS DR | | | | SPARKS | NV | 89441-0504 |
| DAVID PETERSON | 2956 MILLERS POND DR | | | | MEMPHIS | TN | 38119-8643 |
| DAVID PETERSON | 312 N CLEMENS AVE | | | | LANSING | MI | 48912-3102 |
| DAVID PETERSON | 3732 OLIVE ST | | | | SAGINAW | MI | 48601-5540 |
| DAVID PETERSON | 642 WHITE BIRCH RD | | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-1254 |
| DAVID PETERSON JR | 2513 BONBRIGHT ST | | | | FLINT | MI | 48505-4908 |
| DAVID PETIX | 41208 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3003 |
| DAVID PETOK | 60610 LAMPLIGHTER DR | | | | NEW HUDSON | MI | 48165-9648 |
| DAVID PETRAK | 43 WESTWOODS BLVD | | | | HOCKESSIN | DE | 19707-2059 |
| DAVID PETRICK | 22063 ROUGEMONT DR | | | | SOUTHFIELD | MI | 48033-3666 |
| DAVID PETRIE | 479 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-8441 |
| DAVID PETRILLA | 103 OHIO AVE | | | | NILES | OH | 44446-1122 |
| DAVID PETROSKY | 784 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1315 |
| DAVID PETROVICH | 4810 EBENEZER RD | | | | BALTIMORE | MD | 21236-2013 |
| DAVID PETROVICH | 875 PATRIOTS WAY | | | | MEDINA | OH | 44256-7143 |
| DAVID PETRUCCI | 34466 FONTANA DR | | | | STERLING HTS | MI | 48312-5777 |
| DAVID PETRY | 4620 S COUNTY ROAD 25 E | | | | NORTH VERNON | IN | 47265-6360 |
| DAVID PETTIGREW | 1302 CLEMENTS RD | | | | JACKSONVILLE | FL | 32211-6352 |
| DAVID PETTIT | PO BOX 10751 | | | | DAYTONA BEACH | FL | 32120-0751 |
| DAVID PETTITT | 385 BARON RD | | | | NORTH EAST | MD | 21901-2735 |
| DAVID PETZOLD | 10330 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9337 |
| DAVID PETZOLD | 5095 IRWIN DR | | | | HOLLY | MI | 48442-9626 |
| DAVID PEURA | 2423 BAZETTA RD NE | | | | WARREN | OH | 44481-9329 |
| DAVID PEYOK SR | 7881 W CARO RD | | | | REESE | MI | 48757-9224 |
| DAVID PEZZINO | 63 DANEBROCK DR | | | | AMHERST | NY | 14226-3430 |
| DAVID PFAFF | 12167 AIRPORT RD | | | | DEWITT | MI | 48820-9289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID PFAHLER | 70 MARQUETTE DR NE | | | | LANCASTER | OH | 43130-9737 |
| DAVID PFARR | 5522 RIVER RIDGE DR | | | | BRIGHTON | MI | 48116-7773 |
| DAVID PFEIFFER | 507 FOREST ST NE | | | | WARREN | OH | 44483-3826 |
| DAVID PFEIFFER | 9803 E NEWBURG RD | | | | DURAND | MI | 48429-1760 |
| DAVID PFISTER | 6413 STOW RD | | | | FOWLERVILLE | MI | 48836-9602 |
| DAVID PFOST | 13079 ROAD 12 | | | | SCOTT | OH | 45886-9612 |
| DAVID PHD | 2444 WILSHIRE BLVD STE 307 | | | | SANTA MONICA | CA | 90403-5800 |
| DAVID PHELPS | 11280 FERDEN RD | | | | CHESANING | MI | 48616-9566 |
| DAVID PHELPS | 1462 SAWMILL RD | | | | CROSSVILLE | TN | 38555-1477 |
| DAVID PHELPS | 69557 TWO MILE RD | | | | NEW PLYMOUTH | OH | 45654-8911 |
| DAVID PHETTEPLACE | 7309 GLEN TERRA DR | | | | LANSING | MI | 48917-8829 |
| DAVID PHILBRICK | 1178 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439 |
| DAVID PHILLIPS | 1145 HOOVER STREET | | | | JANESVILLE | WI | 53545-1047 |
| DAVID PHILLIPS | 311 TARAS DR | | | | HIGHLAND | MI | 48356-2524 |
| DAVID PHILLIPS | 3388 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9529 |
| DAVID PHILLIPS | 417 MCKLVEEN RD | | | | NEW ALEXANDRIA | PA | 15670-3611 |
| DAVID PHILLIPS | 660 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| DAVID PHILLIPS | 6678 ERVIN ST | | | | MARLETTE | MI | 48453-1201 |
| DAVID PHILLIPS | PO BOX 62114 | | | | CINCINNATI | OH | 45262-0114 |
| DAVID PHILP | 2120 N OXFORD RD | | | | OXFORD | MI | 48371-2621 |
| DAVID PHINISEE | 6315 SUMMER HILL CT | | | | FLINT | MI | 48532-2156 |
| DAVID PICHEY | 2304 WOODROW AVE | | | | FLINT | MI | 48506-3465 |
| DAVID PICKERING | 1191 S 1300 E | | | | GREENTOWN | IN | 46936-8744 |
| DAVID PICKERING | PO BOX 398 | | | | HASTINGS | MI | 49058-0398 |
| DAVID PICKUP | 1618 TERRA CEIA BAY CIR | | | | PALMETTO | FL | 34221-5947 |
| DAVID PIECHOTA | 17241 NORBORNE | | | | REDFORD | MI | 48240-2259 |
| DAVID PIECHOWSKI | 7172 KINGS WAY | | | | FLUSHING | MI | 48433-2288 |
| DAVID PIEKNIK | 1726 MILBROOK RD | | | | CANTON | MI | 48188-2057 |
| DAVID PIENIASZEK | 302 CAROLINE ST | | | | ALBION | NY | 14411-1104 |
| DAVID PIEPER | 5389 APPLE HILL CT | | | | FLUSHING | MI | 48433-2401 |
| DAVID PIEPER | 6198 BROOKS HWY | | | | ONSTED | MI | 49265-8506 |
| DAVID PIERCE | 10548 W CORTEZ CIR APT 18 | | | | FRANKLIN | WI | 53132-1566 |
| DAVID PIERCE | 2516 CALIFORNIA AVE | | | | KETTERING | OH | 45419-2716 |
| DAVID PIERCE | 45304 MARGATE DR | | | | MACOMB | MI | 48044-4173 |
| DAVID PIERCE | 5190 DUFFIELD RD | | | | FLUSHING | MI | 48433-9779 |
| DAVID PIERCE | 730 MANZANO DR | | | | WOLVERINE LAKE | MI | 48390-2029 |
| DAVID PIERCE | 781 ELMHURST RD | | | | SEVERN | MD | 21144-2060 |
| DAVID PIERCE | 8333 PARR CT N | | | | JACKSONVILLE | FL | 32216-5449 |
| DAVID PIERCE | 9100 14 MILE RD | | | | MECOSTA | MI | 49332-9518 |
| DAVID PIERCE | PO BOX 1065 | | | | BEDFORD | IN | 47421-1065 |
| DAVID PIERSOL | 4218 S0TH AVENUE | | | | BALTIMORE | MD | 21236 |
| DAVID PIERSON | 1109 PLETT RD | | | | CADILLAC | MI | 49601-1211 |
| DAVID PIERSON | 7631 RANDY DR | | | | WESTLAND | MI | 48185-5566 |
| DAVID PIERSON | 995 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID PIETSZAK | 5116 HONORA DR | | | | SYLVANIA | OH | 43560-9704 |
| DAVID PIFER | 2428 STATE ROUTE 99 | | | | MONROEVILLE | OH | 44847-9773 |
| DAVID PIGGOTT | 495 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| DAVID PIGOTT JR | 11076 PALEIS CIR | | | | CLIO | MI | 48420-2315 |
| DAVID PIKE | 6047 WESTKNOLL DR APT 474 | | | | GRAND BLANC | MI | 48439-4997 |
| DAVID PILARSKI | 8200 SAINT MARYS ST | | | | DETROIT | MI | 48228-1959 |
| DAVID PILARZ | 218 DEBRA LN | | | | NORTHVILLE | MI | 48167-2702 |
| DAVID PILGRIM | 159 KAYE DR | | | | MADISON | MS | 39110-8446 |
| DAVID PILKEY | 16215 ASPEN HOLLOW DR. | | | | FENTON | MI | 48430 |
| DAVID PILLARS | 202 S PARK ST | | | | HASTINGS | MI | 49058-1633 |
| DAVID PILLEN | 2157 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| DAVID PILLSBURY | 5364 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| DAVID PILLSBURY | 8884 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| DAVID PILMORE | RR 1 | | | | PIONEER | OH | 43554 |
| DAVID PINA | 225 W 232ND ST APT 6A | | | | BRONX | NY | 10463-5508 |
| DAVID PINCOMB | 1101 CHAPEL HILL DR | | | | MANSFIELD | TX | 76063-3320 |
| DAVID PINTAR | 3921 BROWN RD | | | | VASSAR | MI | 48768-9251 |
| DAVID PIPER | 1621 SHADY LN | | | | SALEM | OH | 44460-1237 |
| DAVID PIPPIN | 2008 PURVIS AVE | | | | JANESVILLE | WI | 53548-1471 |
| DAVID PIRRIE | 124   DUDLEY DRIVE | | | | FAIRFIELD | CT | 06824-3006 |
| DAVID PIRRIE | 124 DUDLEY DR | | | | FAIRFIELD | CT | 06824-3006 |
| DAVID PITCHFORD | 10889 W CHADWICK RD | | | | EAGLE | MI | 48822-9732 |
| DAVID PITLOCK | 37630 PALMAR ST | | | | CLINTON TOWNSHIP | MI | 48036-3627 |
| DAVID PITNEY | PO BOX 137 | | | | CONTINENTAL | OH | 45831-0137 |
| DAVID PITSCHEL | 811 MYSTIC WOODS DR | | | | HOWELL | MI | 48843-7399 |
| DAVID PITTENTURF | 1330 PARK RIDGE POINTE 39 | | | | GRAND BLANC | MI | 48439 |
| DAVID PITTS | 2104 BIRCH ST | | | | CARSON CITY | NV | 89701-5411 |
| DAVID PITTS JR | 4442 BUCKS SCHOOL HOUSE RD | | | | ROSEDALE | MD | 21237-3311 |
| DAVID PITZER | O-185 HERON DR NW | APT 205 | | | GRAND RAPIDS | MI | 49534-1087 |
| DAVID PIZZO | 4332 SHADY HILL LN | | | | LANSING | MI | 48917-1660 |
| DAVID PLACE | 5802 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| DAVID PLACIDO | 258 ARLINGTON ST | | | | INKSTER | MI | 48141-1297 |
| DAVID PLACIDO | 7859 SLOAN ST | | | | TAYLOR | MI | 48180-2413 |
| DAVID PLAIR | 61 POPLAR ST | | | | COVINGTON | GA | 30044-3351 |
| DAVID PLAMBECK | 810 N GRAHAM RD | | | | SAGINAW | MI | 48609-9801 |
| DAVID PLAMONDON | 5068 PALOMAR DR | | | | FLINT | MI | 48507-4534 |
| DAVID PLANK | 1407 PRINCETON RD | | | | ALTOONA | PA | 16602 |
| DAVID PLASSMAN | 17029 COUNTY ROAD R | | | | NAPOLEON | OH | 43545-5808 |
| DAVID PLATENAK | 50 LAFAYETTE AVE | | | | NILES | OH | 44446-2453 |
| DAVID PLATH | 2 GREENSPRING RD | | | | EARLEVILLE | MD | 21919-1327 |
| DAVID PLATTE | PO BOX 312 | | | | WESTPHALIA | MI | 48894-0312 |
| DAVID PLATZ | 3647 PINELAND RD | | | | GLADWIN | MI | 48624-7941 |
| DAVID PLEYTE | PO BOX 492 | | | | FOOTVILLE | WI | 53537-0492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID PLOEGER | 2487 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-5033 |
| DAVID PLUMB | 15414 BEACON POINT DR | | | | NORTHPORT | AL | 35475-3903 |
| DAVID PLUMMER | 2225 W 13TH ST | | | | MARION | IN | 46953-1121 |
| DAVID PLUMMER | 266  GROVE AVE | | | | DAYTON | OH | 45404-1908 |
| DAVID PLUNKETT | 3894 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4637 |
| DAVID PLUTA | 8220 BLACKBIRD CT | | | | WATERFORD | WI | 53185-1199 |
| DAVID POCIASK | 1866 E MONTANA AVE | | | | OAK CREEK | WI | 53154-2428 |
| DAVID POE | 3900 ORLANDO SPRINGS DR | | | | FORT WORTH | TX | 76123 |
| DAVID POELMAN | 9771 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8727 |
| DAVID POINSETT | 7832 E COLLINGHAM DR APT F | | | | DUNDALK | MD | 21222-2527 |
| DAVID POINTER | 5077 GREGORY RD | | | | GREGORY | MI | 48137-9409 |
| DAVID POINTER | 806 ESTEL ST | | | | WEATHERFORD | TX | 76086-2655 |
| DAVID POIRIER | 3351 RED FOX CT | | | | WEST BLOOMFIELD | MI | 48324-3242 |
| DAVID POIRIER | 4046 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5645 |
| DAVID POKORSKI | 6800 PULLTIGHT HILL RD | | | | COLLEGE GROVE | TN | 37046-9224 |
| DAVID POLAND | 7886 EAST TULIP TRACE TRACE | | | | UNIONVILLE | IN | 47468 |
| DAVID POLAND | RR 2 BOX 213 | | | | GRUNDY | VA | 24614-9627 |
| DAVID POLEGA | 75825 ROMEO PLANK RD | | | | ARMADA | MI | 48005-2217 |
| DAVID POLEHNA | 2502 GOLFVIEW CIR | | | | FENTON | MI | 48430-9624 |
| DAVID POLITE | 3707 EASTHAMPTON DR | | | | FLINT | MI | 48503-2907 |
| DAVID POLITSKY | 8855 CAIN DR NE | | | | WARREN | OH | 44484-1702 |
| DAVID POLK | 21725 HOMER ST | | | | DEARBORN | MI | 48124-2928 |
| DAVID POLK | 913 FAIRFIELD CHURCH RD | | | | GALLIPOLIS | OH | 45631-8557 |
| DAVID POLKINGHORNE | 5102 FALER DR | | | | PRESCOTT | MI | 48756-9683 |
| DAVID POLKINGHORNE II | 2310 WINIFRED DR | | | | FLINT | MI | 48506-3461 |
| DAVID POLL | 600 N TROJAN COMPLEX RD | | | | COVINGTON | IN | 47932-8064 |
| DAVID POLLOCK | 3131 E BEAL RD | | | | JAMESTOWN | OH | 45335-9512 |
| DAVID POLLOK SR | 300 O NEALS RD | | | | PRATTS | VA | 22731 |
| DAVID POLLY | 311 GORDON AVE | | | | MATTYDALE | NY | 13211-1841 |
| DAVID POLMOUNTER | 3130 RIVER PARK DR | | | | GRAYLING | MI | 49738-8616 |
| DAVID POLMOUNTER | 3373 FOREST RD | | | | HARRISON | MI | 48625-8714 |
| DAVID POLVI | 6133 FORGET-ME-NOT COMMON | | | | LIVERMORE | CA | 94551 |
| DAVID POLZIN | 1370 RAINBOW DR | | | | SAGINAW | MI | 48638-5652 |
| DAVID POMA | 39396 VINNIE CT | | | | CLINTON TWP | MI | 48038-4022 |
| DAVID POMEROY | 9760 N 6TH ST | | | | KALAMAZOO | MI | 49009-8881 |
| DAVID POMERVILLE | 1011 FAIRWAY TR DR | | | | BRIGHTON | MI | 48116 |
| DAVID PONCET | 601 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042-3301 |
| DAVID PONGRATZ | PO BOX 7535 | | | | DEARBORN | MI | 48121-7535 |
| DAVID PONIATOWSKI | 45877 RIVERVIEW CT | | | | MACOMB | MI | 48044-4221 |
| DAVID POOLE | 2081 STONE RIDGE AVE | | | | MANSFIELD | OH | 44903-7583 |
| DAVID POOLE | 2853 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-4215 |
| DAVID POOLE | 3013 S COCHISE DR | | | | INDEPENDENCE | MO | 64057-1628 |
| DAVID POOLE | 3815 CALYPSO RD | | | | HOLT | MI | 48842-7704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID POOLE | 5215 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8867 |
| DAVID POOR | 1214 W ROYERTON RD | | | | MUNCIE | IN | 47303-9427 |
| DAVID POP | 1520 GARDEN ST | | | | GARDEN CITY | MI | 48135-2797 |
| DAVID POPENEY | 5849 PINEWOOD CT | | | | CANTON | MI | 48187-5601 |
| DAVID POPIS | 19819 SHORECREST DR | | | | CLINTON TWP | MI | 48038-5555 |
| DAVID POPMA | 3120 SILK BRIDGE RD | | | | THOMPSONS STN | TN | 37179-5390 |
| DAVID POPPS | 10310 COOLIDGE RD | | | | GOODRICH | MI | 48438-9707 |
| DAVID PORCARO | 241 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-1042 |
| DAVID POREMBIAK | 20175 LAUREL DR | | | | LIVONIA | MI | 48152-1196 |
| DAVID PORRITT | 1116 COUNTY FARM RD | | | | HOWELL | MI | 48843-7906 |
| DAVID PORRITT | 16 LAKE VISTA TRAIL | CONDO# 204 | | | PORT SAINT LUCIE | FL | 34952 |
| DAVID PORTEOUS | 819 E 15TH ST | | | | SALEM | OH | 44460-1219 |
| DAVID PORTER | 1037 N MELBORN ST | | | | DEARBORN | MI | 48128-1724 |
| DAVID PORTER | 1439 SILVERHEELS DR | | | | LARKSPUR | CO | 80118-8215 |
| DAVID PORTER | 6126 COMPTON ST APT 2 | | | | INDIANAPOLIS | IN | 46220-2056 |
| DAVID PORTER | 849 MERIDIAN ST | | | | CRESCENT CITY | CA | 95531-2700 |
| DAVID PORTER | APT 1 | 825 WEST THOMAS L PARKWAY | | | LANSING | MI | 48917-2169 |
| DAVID PORTZ | 3566 CHESTNUT AVE | | | | NEWAYGO | MI | 49337-9517 |
| DAVID POSEY | 458 CENTER ST W | | | | WARREN | OH | 44481-9383 |
| DAVID POSEY | 6330 ADAIR DR | | | | BROOK PARK | OH | 44142-3803 |
| DAVID POSH | 2487 BALDWIN RD | | | | FENTON | MI | 48430-9769 |
| DAVID POST | 3925 POIT DR | | | | LAPEER | MI | 48446-2824 |
| DAVID POST | 6 MAIN AVE | | | | BELLINGHAM | MA | 02019-1418 |
| DAVID POSTMUS | 4591 STABLE DR | | | | HUDSONVILLE | MI | 49426-8484 |
| DAVID POTTER | 2556 E SCOTS CT | | | | ANDERSON | IN | 46012-9814 |
| DAVID POTTER | 6723 KENNON CT | | | | FORT WAYNE | IN | 46835-2665 |
| DAVID POTTER | PO BOX 221 | | | | BRUTUS | MI | 49716-0221 |
| DAVID POTTERTON | 1218 GREAT PLAIN AVE | | | | NEEDHAM | MA | 02492-2207 |
| DAVID POTTS | 504 CONCORD DR | | | | WHITE LAKE | MI | 48386-4360 |
| DAVID POULSEN | 707 SCOTT RD | | | | KIMBALL | MI | 48074-3705 |
| DAVID POWELL | 1208 LUCERNE DR | | | | DEWITT | MI | 48820-9527 |
| DAVID POWELL | 210 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2848 |
| DAVID POWELL | 3558 OLD STATE RD | | | | MIO | MI | 48647-9551 |
| DAVID POWELL | 5338 N PASEO SONOVTA | | | | TUCSON | AZ | 85750-1406 |
| DAVID POWELL | 7236 LEBANON TRL | | | | DAVISON | MI | 48423-2300 |
| DAVID POWELL | 9826 DOW RD | | | | MULLIKEN | MI | 48861-9729 |
| DAVID POWERS | 1014 DELL AVE | | | | FLINT | MI | 48507-2858 |
| DAVID POWERS | 1684 MORRISON RD | | | | ROSE CITY | MI | 48654-9682 |
| DAVID POWERS | 3169 SHADOW GREEN LN | | | | LAKELAND | TN | 38002-8210 |
| DAVID PRAHL | 3407 ORANGE TREE DR | | | | EDGEWATER | FL | 32141-6719 |
| DAVID PRAIM | 11189 ROSE LN | | | | SHELBY TWP | MI | 48316-3777 |
| DAVID PRANGE | 33 TWIN PINES RD | | | | HILTON HEAD | SC | 29928-2921 |
| DAVID PRATER | 25392 COPELAND RD | | | | ATHENS | AL | 35613-4726 |
| DAVID PRATT | 1025 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-6996 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID PRATT | 6922 COOPER RD | | | | LANSING | MI | 48911-6526 |
| DAVID PREECE | 1931 FERN ST | | | | ROYAL OAK | MI | 48073-4185 |
| DAVID PREECE | 8050 KNOX RD | | | | CLARKSTON | MI | 48348-1712 |
| DAVID PREMO | 12175 WAHL RD | | | | SAINT CHARLES | MI | 48655-8553 |
| DAVID PRESCOTT | 1910 ELM ST | | | | HOLT | MI | 48842-1604 |
| DAVID PRESS | 110 STATE ST | | | | HOLLEY | NY | 14470-1215 |
| DAVID PRESTON | 15332 HOWE RD | | | | PORTLAND | MI | 48875-9332 |
| DAVID PRESTON | 1823 APPLETREE LN | | | | CARROLLTON | TX | 75006-7518 |
| DAVID PRESTON | 43806 RUSHCLIFFE DR | | | | STERLING HTS | MI | 48313-1196 |
| DAVID PRESTON | 734 HARTNER ST | | | | HOLLY | MI | 48442-1271 |
| DAVID PRETZER | 2815 FROEDE RD | | | | KINGSTON | MI | 48741-9528 |
| DAVID PREVOST | 12528 WALLACE DR | | | | CLIO | MI | 48420-1845 |
| DAVID PREVOST | 4566 CAMP DAGGETT RD | | | | BOYNE CITY | MI | 49712-9221 |
| DAVID PRICE | 1923 IRVINGTON AVE | | | | LANSING | MI | 48910-3663 |
| DAVID PRICE | 1975 N PERKEY RD | | | | CHARLOTTE | MI | 48813-8309 |
| DAVID PRICE | 32433 WARNER DR | | | | WARREN | MI | 48092-3228 |
| DAVID PRICE | 3697 WARWICK DR | | | | STERLING HTS | MI | 48314-2802 |
| DAVID PRICE | 43 WINSOME WAY | | | | NEWARK | DE | 19702-6313 |
| DAVID PRICE | 4394 HARVARD RD | | | | DETROIT | MI | 48224-2346 |
| DAVID PRICE | 46 HARLEY CIR | | | | CROSSVILLE | TN | 38558-2659 |
| DAVID PRICE | 5333 FOSSIL CREEK BLVD APT 911 | | | | HALTOM CITY | TX | 76137-2869 |
| DAVID PRICE | 604 HIGH ST | | | | CHARLOTTE | MI | 48813-1248 |
| DAVID PRICE | 7725 W. JEFFERSON RD 100N | | | | KOKOMO | IN | 46901 |
| DAVID PRICE JR | APT 204 | 1271 GENEI COURT WEST | | | SAGINAW | MI | 48601-7821 |
| DAVID PRICHARD | 635 W CUTSINGER RD | | | | GREENWOOD | IN | 46143-9539 |
| DAVID PRIDE | 4228 CROFTON CT | | | | FORT WAYNE | IN | 46835-2280 |
| DAVID PRIEBE | 9964 PEBBLE CREEK CT | | | | DAVISBURG | MI | 48350-2052 |
| DAVID PRIEST | 447 RIDGE RD NW | APT 3A | | | GRAND RAPIDS | MI | 49544-8546 |
| DAVID PRIESTLY | 8291 MEYERS RD | | | | DETROIT | MI | 48228-4016 |
| DAVID PRILL | 9700 NEWBURG RD | | | | TECUMSEH | MI | 49286-9754 |
| DAVID PRINCE | 6435 BREWER RD | | | | FLINT | MI | 48507-4605 |
| DAVID PRITCHARD | 2644 MCCLEW RD | | | | BURT | NY | 14028-9740 |
| DAVID PRITCHARD | 649 DRESDEN PL | | | WINDSOR ON N8N-4B7 CANADA | | | |
| DAVID PRITCHARD | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID PRITCHETT | 43 E SHADYSIDE DR | | | | DAYTON | OH | 45405-3038 |
| DAVID PRITCHETT | 5909 W HILLCREST DR | | | | FRANKTON | IN | 46044-9483 |
| DAVID PROCTER | 427 JAMES AVE SE | | | | GRAND RAPIDS | MI | 49503-5416 |
| DAVID PROCTOR | 2308 WOODROW WILSON BLVD APT 1 | | | | W BLOOMFIELD | MI | 48324-1710 |
| DAVID PROCTOR | 30445 VALENTI DR | | | | WARREN | MI | 48088-3354 |
| DAVID PROCUNIAR | 3598 HARRY TRUMAN RD | | | | BEAVERCREEK | OH | 45432-2272 |
| DAVID PROEFKE | 28618 HALES ST | | | | MADISON HEIGHTS | MI | 48071-2925 |
| DAVID PROKOP | 3740 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 |
| DAVID PROPST | 11 DIMELY CT | | | | BALTIMORE | MD | 21220-1246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID PROSSER | 3109 BRAINTREE RD | | | | FRANKLIN | TN | 37069-6415 |
| DAVID PROUT | 16505 SEYMOUR RD | | | | LINDEN | MI | 48451-9725 |
| DAVID PROVENZA | 3282 LAKESIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2959 |
| DAVID PROWDLEY | PO BOX 6 | | | | BENZONIA | MI | 49616-0006 |
| DAVID PRUE | 3600 CLIFFS DR | | | | BAY HARBOR | MI | 49770-8585 |
| DAVID PRUEHS | 6752 SHEBREEN CT SE | | | | CALEDONIA | MI | 49316-7711 |
| DAVID PRUETT | 1450 OAKSTONE DR | | | | ROCHESTER HLS | MI | 48309-1750 |
| DAVID PRUETT | 1450 OAKSTONE DR. | | | | ROCHESTER HILLS | MI | 48309 |
| DAVID PRUETT | 305 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015-4113 |
| DAVID PRUITT | 540 S HILL ST | | | | BUFORD | GA | 30518-3222 |
| DAVID PRUITT | 5756 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| DAVID PRYOR | 2931 HYDE PARK BLVD APT 4 | | | | NIAGARA FALLS | NY | 14305-2200 |
| DAVID PRYOR | 2975 VIENNA RD | | | | ERIE | MI | 48133-9777 |
| DAVID PRYOR | 5815 DAFFODIL CIR | | | | DAYTON | OH | 45449-2939 |
| DAVID PRYOR | 906 DOLLINS ST | | | | WILBURTON | OK | 74578-3206 |
| DAVID PRZEKORA | 61 OBTUSE RD S | | | | BROOKFIELD | CT | 06804-3669 |
| DAVID PRZEPIORA | 31 E YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9155 |
| DAVID PSALMS | 120 NOBEL LN | | | | COLUMBUS | MS | 39702-7079 |
| DAVID PUCKETT | 20 SALEM RD | | | | LEXINGTON | OH | 44904-9775 |
| DAVID PUCKETT | 6221 N LONDON AVE APT F | | | | KANSAS CITY | MO | 54115-4791 |
| DAVID PUGH | 400 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4176 |
| DAVID PULEO | 6712 N DALTON CT | | | | KANSAS CITY | MO | 64151-2349 |
| DAVID PULLEN | 2735 S WAGNER RD UNIT 101 | | | | ANN ARBOR | MI | 48103-8738 |
| DAVID PULLEN | 428 WILLIAMS RD | | | | FLORENCE | MS | 39073-7948 |
| DAVID PULLIN | 4455 LAKESHORE DR | | | | SHREVEPORT | LA | 71109-3029 |
| DAVID PUMA | 4028 E CHAPAROSA WAY | | | | CAVE CREEK | AZ | 85331-7884 |
| DAVID PUNG | 4411 W HERBISON RD | | | | DEWITT | MI | 48820-9214 |
| DAVID PUNG | 735 IONIA RD | | | | PORTLAND | MI | 48875-1028 |
| DAVID PURCELL | 3856 S 6 MILE RD | | | | MERRILL | MI | 48637-9404 |
| DAVID PURCHASE | 3738 KIPLING CIR | | | | HOWELL | MI | 48843-7475 |
| DAVID PURDON JR | 7300 GRINDSTONE CT | | | | ARLINGTON | TX | 76002-3718 |
| DAVID PURDY | 4086 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| DAVID PURKEY | 130 ROLLING HILLS DR | | | | WASKOM | TX | 75692-4000 |
| DAVID PURKEY | 2324 KATELAND CT | | | | ABINGDON | MD | 21009-3086 |
| DAVID PURNELL | 3200 RAYNELL ST | | | | LANSING | MI | 48911-2861 |
| DAVID PUSKARZ | 11939 GREENBRIAR DR | | | | JEROME | MI | 49249-9592 |
| DAVID PUSTOVER | 50940 PARK PLACE DR | | | | NORTHVILLE | MI | 48167-9167 |
| DAVID PUTNEY | 4527 TERRY DR SE | | | | KENTWOOD | MI | 49512-5318 |
| DAVID PUTNEY | 5210 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1089 |
| DAVID PUTT | 1220 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-6956 |
| DAVID PUZAKULICS | 4808 SHERMAN RD | | | | KENT | OH | 44240-7098 |
| DAVID PUZZUOLI | 42449 PARKHURST RD | | | | PLYMOUTH | MI | 48170-2525 |
| DAVID PYATT | 6810 ROSEBUD WAY | | | | DAYTON | OH | 45415-1530 |
| DAVID PYLAND | 9285 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID PYLE | 14656 EXETER RD | | | | CARLETON | MI | 48117-9245 |
| DAVID PYLE | 215 COWEN ST BOX 305 | | | | HAMLER | OH | 43524 |
| DAVID PYLE | 304 N 480 W | | | | KOKOMO | IN | 46901-3714 |
| DAVID Q COOPER | 2309 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3329 |
| DAVID Q SANNAN | 7331 HOOVER CT | | | | MAINEVILLE | OH | 45039 |
| DAVID QUAAL | 5660 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9781 |
| DAVID QUALLS | 22936 CLINTON ST | | | | TAYLOR | MI | 48180-4161 |
| DAVID QUALLS | 3324 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2259 |
| DAVID QUASNY | 865 HARBOR RD | | | | MILTON | WI | 53563-9621 |
| DAVID QUASS | 5825 W. ROCKPORT RD RT 5 | | | | JANESVILLE | WI | 53548 |
| DAVID QUEEN | 820 BASSWOOD AVE | | | | CANAL FULTON | OH | 44614-9118 |
| DAVID QUICK | 34892 MICHELLE DR | | | | ROMULUS | MI | 48174-3436 |
| DAVID QUIGLEY | 10032 NEWFOUND GAP | | | | BRIGHTON | MI | 48114-9672 |
| DAVID QUILTER | 1222 N FREER RD | | | | CHELSEA | MI | 48118-1106 |
| DAVID QUIMBY | 128 DOLLENA AVE | | | | PRUDENVILLE | MI | 48651-9762 |
| DAVID QUINNAN | 2201 KENNELY RD | | | | SAGINAW | MI | 48609-9315 |
| DAVID QUINTANILLA | 1208 ANZIO LN | | | | FLINT | MI | 48507-4002 |
| DAVID QUINTANILLA | 5211 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| DAVID R ANTHONY | 5333  RUDY ROAD S | | | | TIPP CITY | OH | 45371-8719 |
| DAVID R ARMSTRONG | 5127 CLEARCREEK TRAIL | | | | YELLOW SPRINGS | OH | 45387 |
| DAVID R ASHBAUGH | 3622 CLARK ST | | | | ANDERSON | IN | 46013-5343 |
| DAVID R BARTLETT JR | 405 EDGAR AVE | | | | DAYTON | OH | 45410 |
| DAVID R BATZ | 95   WEST BEND DR | | | | ROCHESTER | NY | 14612-3219 |
| DAVID R BAUMAN | 9941 52ND TER | | | | LIVE OAK | FL | 32060 |
| DAVID R BEEBE | PO BOX 18496 | | | | ASHEVILLE | NC | 28814-0496 |
| DAVID R BERRY | 7620 HEMPLE RD | | | | DAYTON | OH | 45418 |
| DAVID R BEYERS | 1456 NORTHWEST FOXBORO ROAD | | | | BLUE SPRINGS | MO | 64015-3828 |
| DAVID R BEYETTE | 17429 OTSEGO RD | | | | VANDERBILT | MI | 49795-9610 |
| DAVID R BLAIR | 220 VALLEY ST. | | | | GROVE CITY | PA | 16127 |
| DAVID R BOBACK JR | 2189 GREGORY AVE | | | | YOUNGSTOWN | OH | 44511-2205 |
| DAVID R BURT | 708 W WALNUT ST | | | | KALAMAZOO | MI | 49007-4904 |
| DAVID R CHRISTIE | 8205 BRITTANY PLACE | | | | PITTSBURGH | PA | 15237 |
| DAVID R CLINE | 3253 WINTER ST | | | | SAGINAW | MI | 48604-2200 |
| DAVID R CONANT | 8432 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| DAVID R COUCH | 2845 LEE CITY RD | | | | CAMPTON | KY | 41301 |
| DAVID R COVALT | 103 CARMEL DR | | | | BULLARD | TX | 75757-9366 |
| DAVID R CRAIG | 160  CHILI SCOTTSVILLE RD | | | | CHURCHVILLE | NY | 14428-9773 |
| DAVID R DEGENOVA | 3925 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44515-3155 |
| DAVID R DICK | 32 SYPHRIT LN LT#1 | | | | W. MIDDLESEX | PA | 16159-2732 |
| DAVID R DUNN | 993 RENOWN RD | | | | DAYTON | OH | 45430-1112 |
| DAVID R EID | PO BOX 3115 | | | | AKRON | OH | 44309-3115 |
| DAVID R EPPINGA | 11098 AMY SCHOOL RD | | | | HOWARD CITY | MI | 49329-9361 |
| DAVID R EVANS | 3516 IDLEWILDE BLVD | | | | DAYTON | OH | 45414-5516 |
| DAVID R FANTERA | 8466 CLIMBING WAY | | | | PINCKNEY | MI | 48169-8484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID R FINGER | 9   PAPPERT | | | | ROCHESTER | NY | 14620-1911 |
| DAVID R FITZPATRICK | 2812 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511 |
| DAVID R FRAME | 313 MELANIE DR | | | | FRANKLIN | OH | 45005 |
| DAVID R GALVAN | 2430 PARTRIDGE LN | | | | JANESVILLE | WI | 53546-3147 |
| DAVID R GARRINGER | 3480  HOGEYE ROAD | | | | JAMESTOWN | OH | 45335-9741 |
| DAVID R HALL | 5497 BROOK POINT RD | | | | TOLEDO | OH | 43611-1402 |
| DAVID R HARPER | 1900 E BROAD AVE | | | | ALBANY | GA | 31705-2314 |
| DAVID R HAYS | 1819 NW 20TH ST | | | | CAPE CORAL | FL | 33993-4925 |
| DAVID R HILASKI | 2966 10TH STREET | | | | BRADLEY | MI | 49311 |
| DAVID R HOFER | 409 S MARKET ST | | | | MUNRY | PA | 17756 |
| DAVID R HOGUE & | OPAL R HOGUE JT TEN | 112 CLINE AVE | | | PENNSBORO | WV | 26415 |
| DAVID R HOLLS | 1590 TULLY CT | | | | BLOOMFIELD HILLS | MI | 48302-2367 |
| DAVID R HOUY & | HOWARD F SMITH JT TEN | 47 PERCH RD | | | SHELTON | CT | 06484 |
| DAVID R JOHNSON | 93 SEWARD ST APT 407 | | | | DETROIT | MI | 48202-4451 |
| DAVID R JONES | 7276  DAYTON-FARMERSVILLE RD | | | | DAYTON | OH | 45418-1306 |
| DAVID R KAHLEY | 106 LIND AVE | | | | SYRACUSE | NY | 13211-1821 |
| DAVID R KENDALL | 220 S. CHARLES | | | | SAGINAW | MI | 48602-1447 |
| DAVID R KERR | 14 RANDOM RD | | | | CHERRY HILLS VILLAGE | CO | 80113-6106 |
| DAVID R KOSTRZEWA | 71 PARKDALE AVE | | | | PONTIAC | MI | 48340-2545 |
| DAVID R KREHL | 1345 CAMBRIDGE AVE | | | | N TONAWANDA | NY | 14120-2303 |
| DAVID R KROENKE | 5909 W 99TH ST | | | | SHAWNEE MSN | KS | 66207-2807 |
| DAVID R LOHR | 275 E UNION RD | | | | CHESWICK | PA | 15024 |
| DAVID R LUCIER | 428 N PARENT ST | | | | WESTLAND | MI | 48185-3467 |
| DAVID R LYLE | 6012 LAKE DR | | | | YPSILANTI | MI | 48197-7012 |
| DAVID R MADDEN | 2318 KOEHLER AVE | | | | DAYTON | OH | 45414-4624 |
| DAVID R MAISH | 2292 GLEN LAKE CIR | | | | HILLARD | OH | 43026-7224 |
| DAVID R MITCHELL | 202 BRENTWOOD ST | | | | TILTON | IL | 61833-7519 |
| DAVID R MORRISON | 312 ELM ST | | | | CHESTERFIELD | IN | 46017-1522 |
| DAVID R NAUERTH | 20 SCARLET PINE CIRCLE | | | | BROCKPORT | NY | 14420 |
| DAVID R NOAKS JR | WORKMAN HOTEL | 1335 J STREET | | | SAN DIEGO | CA | 92101 |
| DAVID R NOVOTNY | 1120 WOODBINE AVE SE | | | | WARREN | OH | 44484-4959 |
| DAVID R PARSLEY | 6355  ZIMMERMAN RD | | | | SABINA | OH | 45169-9773 |
| DAVID R PATRICK | 2371 STEWART RD | | | | LOWELLVILLE | OH | 44436-9537 |
| DAVID R PATTON | 1571 GURNEYVILLE RD APT D | | | | WILMINGTON | OH | 45177-9033 |
| DAVID R PEURA | 2423  BAZETTA RD. | | | | WARREN | OH | 44481-9329 |
| DAVID R PRESTO & | THERESA K PRESTO JT TEN | 27016 208TH AVE | | | ELDRIDGE | IA | 52748 |
| DAVID R PURDY | 4738 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381 |
| DAVID R PYATT | 6810 ROSEBUD WAY | | | | DAYTON | OH | 45415-1530 |
| DAVID R RASTETTER | 1335 GREENSBURG RD | | | | UNIONTOWN | OH | 44685-9542 |
| DAVID R RATELL SR. | 2355 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1808 |
| DAVID R REYNOLDS | USS GEORGE WASHINGTON CVN-73 | BOX 14 | | | FPO | AP | 96650-2801 |
| DAVID R ROBERTS | 4317 US ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381-9363 |
| DAVID R RUSINSKI | 10 ROLLING GREEN LN | | | | ELMA | NY | 14059-9223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID R SANCHEZ | 26594 DEAN CT S | | | | DAPHNE | AL | 36526 |
| DAVID R SANDERSON | 3874  GING-FRED RD | | | | TIPP CITY | OH | 45371-8929 |
| DAVID R SHEPARD | 185 VOLLMER PKWY | | | | ROCHESTER | NY | 14623-5235 |
| DAVID R SIMS | 1188 E GENESEE AVE | | | | FLINT | MI | 48505-1637 |
| DAVID R SLOAN | 4321  PARKVIEW AVE. | | | | ENGLEWOOD | OH | 45322-2655 |
| DAVID R SMITH | 1123 N BIRNEY ST | | | | BAY CIRNY | MI | 48708-6151 |
| DAVID R SMITH | 1169 SNAPPER DAM RD | | | | LANDISVILLE | PA | 17538 |
| DAVID R SMITH | 3192 GOLFVIEW DR | | | | GREENWOOD | IN | 46143-9586 |
| DAVID R SMITH | 3304 COTTAGE RD | | | | DAYTON | OH | 45439-1304 |
| DAVID R SMITH | 3304 COTTAGE RD | | | | MORAINE | OH | 45439-1304 |
| DAVID R STOUT | 351  INVERNESS AVE | | | | VANDALIA | OH | 45377-2216 |
| DAVID R STRANGE | 5361 BESSMER DR | | | | DAYTON | OH | 45426 |
| DAVID R STULL | 7368 VASSAR RD | | | | OTISVILLE | MI | 48463-9419 |
| DAVID R TARPLEY | 5392  MYSTIC DR | | | | DAYTON | OH | 45424-5816 |
| DAVID R THOMAS | 8162 ROSE LN | | | | GOODRICH | MI | 48438-9210 |
| DAVID R TIPTON | 385 BROWN DRIVE | | | | LAFOLLETTE | TN | 37766-5008 |
| DAVID R TOMPKINS | 4156  GARDENVIEW DRIVE | | | | BEAVERCREEK | OH | 45431-1618 |
| DAVID R TULLIS | 146 POINT DRIVE | | | | MONTICELLO | KY | 42633 |
| DAVID R TURNER | 717 N ELM STREET | | | | NORTH VERNON | IN | 47265-1017 |
| DAVID R VOWELL | 10344 SEYMOUR RD | | | | GAINES | MI | 48436-9718 |
| DAVID R WALKER II | 121 NORTH EAGLE RIDGE | | | | FLORENCE | MS | 39073-8329 |
| DAVID R WEAVER | 3446  GREER DR | | | | DAYTON | OH | 45430-1416 |
| DAVID R WILLIAMS | 9285 DAVIDSON DR | | | | SHREVEPORT | LA | 71129 |
| DAVID RABB | 7193 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| DAVID RABE | 807 GREEN ST | | | | BRODHEAD | WI | 53520-1051 |
| DAVID RABER | 4735 FILER ST | | | | WATERFORD | MI | 48328-2832 |
| DAVID RABINETTE | 12179 WILLARD RD | | | | MILLINGTON | MI | 48746-9314 |
| DAVID RACINE | 2533 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3426 |
| DAVID RADABAUGH | 304 E FISHER ST | | | | BAY CITY | MI | 48706-4604 |
| DAVID RADEMACHER | 4465 DETROIT ST | | | | SPRUCE | MI | 48762-9737 |
| DAVID RADEMACHER | 816 ACADEMY RD | | | | HOLLY | MI | 48442-1546 |
| DAVID RADKE | 1067 GULICK RD | | | | HASLETT | MI | 48840-9108 |
| DAVID RADTKE | 1039 MONTICELLO PL | | | | GALLATIN | TN | 37066-4853 |
| DAVID RAETZ | 1057 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3489 |
| DAVID RAFF | 5115 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| DAVID RAFTER | 800 MILLBROOK CIR | | | | NASHVILLE | TN | 37221-4062 |
| DAVID RAGSDALE | 923 N MITCHNER AVE | | | | INDIANAPOLIS | IN | 46219-5121 |
| DAVID RAICHEL | 1214 LOWER FERRY RD | | | | EWING | NJ | 08618-1446 |
| DAVID RAINS | 1815 EMERSON AVE | | | | YPSILANTI | MI | 48198-9266 |
| DAVID RAINS | 271 REDBUD CIR | | | | ANDERSON | IN | 46013-1034 |
| DAVID RAINS | PO BOX 95206 | | | | OKLAHOMA CITY | OK | 73143-5206 |
| DAVID RAKES | 4470 JOAN DR | | | | CLIO | MI | 48420-9406 |
| DAVID RAKOWSKI | 10202 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-5816 |
| DAVID RALEIGH | PO BOX 56 | | | | NEW LOTHROP | MI | 48460-0056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID RALSON | 506 MARKET ST NE | | | | DECATUR | AL | 35601-1977 |
| DAVID RAMANAUSKAS | 19930 SUNSET ST | | | | LIVONIA | MI | 48152-1716 |
| DAVID RAMEY | 13902 RUE ROYALE LANE | | | | MC CORDSVILLE | IN | 46055-9102 |
| DAVID RAMEY | 4617 COMANCHE DRIVE | | | | JAMESTOWN | OH | 45335 |
| DAVID RAMIREZ | 1209 KRUST DR | | | | OWOSSO | MI | 48867-1923 |
| DAVID RAMIREZ | 3600 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2173 |
| DAVID RAMOS | 6 PATRIOT TRL | | | | SHELTON | CT | 06484-5372 |
| DAVID RAMOS JR. | 8351 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9201 |
| DAVID RAMOTH | 7241 PARKLANE DR | | | | CLAY | MI | 48001-4223 |
| DAVID RAMSAY | 62060 TAYBERRY CIR | | | | SOUTH LYON | MI | 48178-9286 |
| DAVID RAMSDELL | 4 WILDBROOK DR | | | | BIDDEFORD | ME | 04005-9773 |
| DAVID RAMSEY | 1895 BOULDER DR | | | | HASTINGS | MI | 49058-9105 |
| DAVID RAMSEY | 19920 LIBSTAFF RD | | | | DUNDEE | MI | 48131-9615 |
| DAVID RAMSEY | 3980 PRESCOTT ST APT 1 | | | | HAMTRAMCK | MI | 48212-3178 |
| DAVID RAMSEY | 8042 LONGVIEW DR NE | | | | WARREN | OH | 44484-1927 |
| DAVID RAMSTAD | 11192 JASMINE DR | | | | ROSCOE | IL | 61073-9410 |
| DAVID RANCK | 1030 MOORE ST | | | | HUNTINGDON | PA | 16652-1839 |
| DAVID RAND | 270 HARROW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3918 |
| DAVID RANDALL | 1615 N WEST ST | | | | LIMA | OH | 45801-2626 |
| DAVID RANDALL | 2012 RUNNYMEDE BLVD | | | | ANN ARBOR | MI | 48103-5032 |
| DAVID RANDALL | 2264 W ROSE CENTER RD | | | | HOLLY | MI | 48442-9198 |
| DAVID RANDAZZO | 251 SPRUCEWOOD DR | | | | LEVITTOWN | NY | 11756 |
| DAVID RANDLES | 404 S BRADY ST | | | | ATTICA | IN | 47918-1427 |
| DAVID RANDOLPH | 2714 COUNTY ROAD 261 | | | | TOWN CREEK | AL | 35672-4338 |
| DAVID RANDOLPH | 4311 AMBERGATE CT | | | | FRANKLIN | TN | 37064-7727 |
| DAVID RANGEL | 450 MASON ST | APT A | | | NILES | OH | 44446-2379 |
| DAVID RANKIN | 27 JAMESTOWN CT | | | | AUSTINTOWN | OH | 44515-1919 |
| DAVID RANSOM | 5094 DELAND RD | | | | FLUSHING | MI | 48433-1308 |
| DAVID RANSOM JR | 5945 BUCHER RD | | | | WHITEHOUSE | OH | 43571-9542 |
| DAVID RAPER | 735 S MARKET ST | | | | KOKOMO | IN | 46901-5453 |
| DAVID RASEY | 1396 FOUST RD | | | | XENIA | OH | 45385-9416 |
| DAVID RASH | 3305 BEWELL AVE SE | | | | LOWELL | MI | 49331-8910 |
| DAVID RATCLIFF | 2449 PAVONIA RD | | | | MANSFIELD | OH | 44903-7812 |
| DAVID RATCLIFF | N2774 MODE LN | | | | FORT ATKINSON | WI | 53538-8819 |
| DAVID RATELL SR | 2355 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1808 |
| DAVID RATHBURN | 19300 LANCASTER DR | | | | WOODHAVEN | MI | 48183-4320 |
| DAVID RAU | 14685 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| DAVID RAU | 3200 DICKERSON RD | | | | GAGETOWN | MI | 48735-9757 |
| DAVID RAUCH | 391 HOWELL DR | | | | SPRING CITY | TN | 37381-6201 |
| DAVID RAVILLE | 625 MOODY RD | | | | MALONE | NY | 12953-3832 |
| DAVID RAY | 21456 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5213 |
| DAVID RAY | 26 S UNIONVILLE RD | | | | BAY PORT | MI | 48720-9652 |
| DAVID RAY | 5900 LYNWOOD DR | | | | OAK LAWN | IL | 60453-1520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID RAYMER | 15004 E 51ST ST | | | | KANSAS CITY | MO | 64136-1142 |
| DAVID RAYNUSH | 1183 DELMONTE ST | | | | WOLVERINE LAKE | MI | 48390-1906 |
| DAVID RAZO | 4501 CULVER ST | | | | DEARBORN HTS | MI | 48125-3344 |
| DAVID REA | 18 CARRIAGE CT | | | | PITTSFORD | NY | 14534-4010 |
| DAVID REALS | 5841 ACTON ST | | | | EAST SYRACUSE | NY | 13057-3003 |
| DAVID REARDON | 5 JESSICA CIR | | | | WESTFORD | MA | 01886-2364 |
| DAVID REASON | 17712 RIDGEWOOD DR | | | | HAZEL CREST | IL | 60429-2117 |
| DAVID REAVES JR | 33057 GLENHURST | | | | LENOX | MI | 48048-2927 |
| DAVID REAY | 3325 LESSIA DR | | | | CLIO | MI | 48420-1918 |
| DAVID REBEOR | 1275 W POINT RD | | | | LAWRENCEBURG | TN | 38464-6470 |
| DAVID REBERT | 3345 W MILTON AVE | | | | SAINT LOUIS | MO | 63114-2833 |
| DAVID RECTOR | 724 HATHAWAY TRL | | | | TIPP CITY | OH | 45371-1121 |
| DAVID REDD | 1038 N PARK DR | | | | TEMPERANCE | MI | 48182-9301 |
| DAVID REDDING | 913 SW RAINTREE DR | | | | LEES SUMMIT | MO | 64082-4601 |
| DAVID REDMAN | PO BOX 265 | | | | OSCODA | MI | 48750-0265 |
| DAVID REDMOND | 1614 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2050 |
| DAVID REEB | 31276 WATER ST | | | | STURGIS | MI | 49091-9554 |
| DAVID REECK | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID REED | 11485 CHEYENNE TRL APT 301 | | | | CLEVELAND | OH | 44130-1995 |
| DAVID REED | 139 N LITTLE WOLF RD | | | | TUPPER LAKE | NY | 12986-1273 |
| DAVID REED | 1459 DELMOND AVE | | | | TOLEDO | OH | 43605-3810 |
| DAVID REED | 358 SECHRIST FLAT RD | | | | FELTON | PA | 17322-9233 |
| DAVID REED | 58070 CYRENUS LN | | | | WASHINGTON | MI | 48094-2616 |
| DAVID REED | 8438 YOUNG RD | | | | FORT WAYNE | IN | 46835-9719 |
| DAVID REED | 862 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1767 |
| DAVID REED | 901 W 7TH ST | | | | COLUMBIA | TN | 38401-3055 |
| DAVID REED | PO BOX 101 | | | | SUWANEE | GA | 30024-0101 |
| DAVID REED | PO BOX 1631 | | | | DANVILLE | IL | 61834-1631 |
| DAVID REEDY | 6834 BOSTON AVE | | | | BALTIMORE | MD | 21222-1009 |
| DAVID REEDY | 8316 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2743 |
| DAVID REEK | 10330 FIELDSTONE CT | | | | GOODRICH | MI | 48438-8893 |
| DAVID REES | 2916 E 7TH ST | | | | ANDERSON | IN | 46012-3735 |
| DAVID REES | 8130 THOMPSON SHARPSVILLE RD | | | | MASURY | OH | 44438-8718 |
| DAVID REESER | 6327 ORIOLE DR | | | | FLINT | MI | 48506-1748 |
| DAVID REEVES | 1518 BRADY AVE | | | | BURTON | MI | 48529-2012 |
| DAVID REEVES | 5867 W COLUMBIA RD 48854 | | | | MASON | MI | 48854 |
| DAVID REEVES | 7096 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8811 |
| DAVID REEVES | PO BOX 2177 | | | | SOUTHGATE | MI | 48195-4177 |
| DAVID REEVES | PO BOX 415 | | | | TYLERTOWN | MS | 39667-0415 |
| DAVID REGA | 37 DOVE AVE | | | | WHITMORE LAKE | MI | 48189-9759 |
| DAVID REGER | 263 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9603 |
| DAVID REHMANN | 3042 HARRISON ST | | | | SAGINAW | MI | 48604-2384 |
| DAVID REHS | 7633 PARDEE RD | | | | TAYLOR | MI | 48180-2386 |
| DAVID REIBER | 5935 HUFF ST | | | | WESTLAND | MI | 48185-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID REID | 15144 PENROD ST | | | | DETROIT | MI | 48223-2360 |
| DAVID REID | 2022 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3402 |
| DAVID REID | 2076 MILES RD | | | | LAPEER | MI | 48446-8080 |
| DAVID REID | 6243 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-2242 |
| DAVID REIDER | 523 CROWN HILL DR E | | | | WABASH | IN | 46992-2005 |
| DAVID REIMAN | RR 2 BOX 272 | | | | ADRIAN | MO | 64720-9448 |
| DAVID REIMER | 799 BLAIRVILLE RD | P.O. BOX 373 | | | YOUNGSTOWN | NY | 14174-1308 |
| DAVID REIN | 2264 DUPONT DR | | | | JANESVILLE | WI | 53546-3125 |
| DAVID REINERT | 3251 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| DAVID REINHARDT | 12314 NICHOLS RD | | | | BURT | MI | 48417-2390 |
| DAVID REINHARDT | 4160 SNUG HARBOR RD | | | | FAIRGROVE | MI | 48733-9744 |
| DAVID REINHART | 5166 FLAGLER ST | | | | FLINT | MI | 48532-4136 |
| DAVID REINKE | 9364 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9774 |
| DAVID REIS | 1712 LYON ST | | | | SAGINAW | MI | 48602-2811 |
| DAVID REISINGER | 5312 COMET DR | | | | GREENWOOD | IN | 46143-8942 |
| DAVID REITER | 14192 BRIDGE TRL | | | | STRONGSVILLE | OH | 44136-8903 |
| DAVID REITER | 4776 MIDLAND AVE | | | | WATERFORD | MI | 48329-1839 |
| DAVID REITZ | 9342 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9761 |
| DAVID RELYEA | 9672 SE 171ST ARGYLL ST | | | | THE VILLAGES | FL | 32162-1838 |
| DAVID REMBOWSKI | 1320 PARK RIDGE POINTE | | | | GRAND BLANC | MI | 48439-2530 |
| DAVID REMER | 158 CASTILE CT | | | | PUNTA GORDA | FL | 33983-5211 |
| DAVID REMIAS | 106 STEEL AVE | | | | GIRARD | OH | 44420-3648 |
| DAVID REMMES | 92 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-1489 |
| DAVID RENAUD | 16 CEDAR KNOLL RD | | | | JACKSON | NJ | 08527-1196 |
| DAVID RENICO | 2193 E FARRAND RD | | | | CLIO | MI | 48420-9187 |
| DAVID RENKE | 53769 BRIDGET WOOD DR | | | | MACOMB | MI | 48042-2940 |
| DAVID RENO | 30039 SHARON LN | | | | WARREN | MI | 48088-3241 |
| DAVID RENT | 11757 LUTZ AVE | | | | WARREN | MI | 48093-1837 |
| DAVID RENTZEL | 5600 SHANNON RD | C/O WYLAND RENTZEL | | | CANAL WINCHESTER | OH | 43110-9720 |
| DAVID REPPART | 7105 US HIGHWAY 42 | | | | MOUNT GILEAD | OH | 43338-9420 |
| DAVID RESSMAN | 720 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 |
| DAVID RESTLE | 274 MELROSE AVE | | | | BOARDMAN | OH | 44512-2355 |
| DAVID RETAN | 23006 BERNARD ST | | | | TAYLOR | MI | 48180-3577 |
| DAVID RETHFORD JR | 2425 SW 80TH ST | | | | OKLAHOMA CITY | OK | 73159-4907 |
| DAVID REUSS | 16 WESTBURY CT | | | | ANN ARBOR | MI | 48105-1411 |
| DAVID REUTER | 8460 N FISH RD | | | | BLOOMINGTON | IN | 47408-9719 |
| DAVID REUTHER | 45916 CORNWALL ST | | | | SHELBY TOWNSHIP | MI | 48317-4712 |
| DAVID REYNA | 3525 OLD SOUTH RD | | | | MURFREESBORO | TN | 37128-4725 |
| DAVID REYNOLDS | 10787 N 300 W | | | | HUNTINGTON | IN | 46750-7927 |
| DAVID REYNOLDS | 36239 CARRIAGE DR | | | | STERLING HTS | MI | 48310-4462 |
| DAVID REYNOLDS | PO BOX 913 | | | | PERU | IN | 46970-0913 |
| DAVID REZA | 34590 HUNTER AVE | | | | WESTLAND | MI | 48185-2775 |
| DAVID RHOADES | 4058 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID RHODEN | 4311 PAINT CREEK RD | | | | EATON | OH | 45320-9300 |
| DAVID RHODES | 11298 STAFFORD RD | | | | NEW CARLISLE | OH | 45344-8554 |
| DAVID RHODES | 73 LAKOTA ACRES | | | | TROY | MO | 63379-5431 |
| DAVID RHYNER | 1518 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2414 |
| DAVID RICE | 11110 WRENTHAM LN | | | | FORT WAYNE | IN | 46814-7546 |
| DAVID RICE | 36405 E CASEY RD | | | | LONE JACK | MO | 64070-9174 |
| DAVID RICE | 3823 RAMBLEHURST RD | | | | COLUMBUS | OH | 43221-5912 |
| DAVID RICH | 2285 WHEELER RD | | | | SNOVER | MI | 48472-9308 |
| DAVID RICH | 705 BLUEBERRY HILL DR | | | | CANFIELD | OH | 44406-1037 |
| DAVID RICHARDS | 1100 W MAIN ST APT D4 | | | | FRANKLIN | TN | 37064-3147 |
| DAVID RICHARDS | 122 E PERE CHENEY RD | | | | ROSCOMMON | MI | 48653-7528 |
| DAVID RICHARDS | 13356 CHIPPEWA DR | | | | WARREN | MI | 48088-1892 |
| DAVID RICHARDS | 218 E OAK ST | | | | ALBION | MI | 49224-2215 |
| DAVID RICHARDS | 344 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7069 |
| DAVID RICHARDS | 3631 KAREN PKWY APT 102 | | | | WATERFORD | MI | 48328-4642 |
| DAVID RICHARDS | 4186 S DIXIE HWY | | | | FRANKLIN | OH | 45005-5460 |
| DAVID RICHARDS | 6586 W JOHNSON RD | | | | SHELBY | MI | 49455-9725 |
| DAVID RICHARDSON | 1659 HAGLEY RD | | | | TOLEDO | OH | 43612-2024 |
| DAVID RICHARDSON | 3648 PACKARD ST | | | | ANN ARBOR | MI | 48108-2008 |
| DAVID RICHARDSON | 74 W 100 S | | | | FRANKLIN | IN | 46131-8462 |
| DAVID RICHARDSON | 8048 E POTTER RD | | | | DAVISON | MI | 48423-8112 |
| DAVID RICHARDSON JR | 4440  MOZART AVE | | | | DAYTON | OH | 45424-5968 |
| DAVID RICHARDSON JR | 4440 MOZART AVE | | | | DAYTON | OH | 45424-5968 |
| DAVID RICHER | 4307 3RD AVE NE | | | | BRADENTON | FL | 34208-5419 |
| DAVID RICHESON | 16087 NOLA DR | | | | LIVONIA | MI | 48154-1208 |
| DAVID RICHMOND | 1421 RED OAK DR | | | | GIRARD | OH | 44420-1449 |
| DAVID RICHMOND | 2497 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1429 |
| DAVID RICHTER | 4929 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2419 |
| DAVID RICHTER | 7136 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| DAVID RICKABUS | 2894 ISLAND POINT DR | | | | METAMORA | MI | 48455-9726 |
| DAVID RICKABY | 4675 TREAT HWY | | | | ADRIAN | MI | 49221-8619 |
| DAVID RICKARD | 11601 COCOWOOD DR | | | | NEW PORT RICHEY | FL | 34654-1945 |
| DAVID RICKER | 15835 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| DAVID RICKER | 606 N 12TH ST | | | | MIDDLETOWN | IN | 47356-1237 |
| DAVID RICKETTS | 214 CHURCH ST | | | | HOLLY | MI | 48442-1556 |
| DAVID RICKETTS | 2690 LEONARD RD | | | | MARTINSVILLE | IN | 46151-7763 |
| DAVID RICKETTS | 32034 WILLIAMSBURG ST | | | | ST CLR SHORES | MI | 48082-1240 |
| DAVID RICKETTS | 35863 RICHLAND ST | | | | LIVONIA | MI | 48150-2546 |
| DAVID RICKS | 12967 TOWNSEND DR | APT 411 | | | GRAND LEDGE | MI | 48837-8713 |
| DAVID RICKS | 2260 E 1100 S | | | | FAIRMOUNT | IN | 46928-9334 |
| DAVID RICKWALT | 7706 TESNOW RD | | | | AKRON | NY | 14001-9104 |
| DAVID RIDDELL | 23 HOLLY DR | | | | FRANKLIN | OH | 45005-1594 |
| DAVID RIDDLE | 1330 E 360 N | | | | ANDERSON | IN | 46012-9611 |
| DAVID RIDER | 970 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID RIEDEL | 2700 PALMS RD | | | | COLUMBUS | MI | 48063-4511 |
| DAVID RIEDEN | 2731 ALDRIN DR | | | | LAKE ORION | MI | 48360-1901 |
| DAVID RIEGNER | 888 VILLA FLORENZA DR | | | | NAPLES | FL | 34119 |
| DAVID RIEKE | 12564 WOLF RD | | | | DEFIANCE | OH | 43512-8900 |
| DAVID RIERSON | 6277 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9716 |
| DAVID RIESEN | 3403 E 600 S-57 | | | | CHURUBUSCO | IN | 96653-9326 |
| DAVID RIESER | 77 WEST WACKER DRIVE | SUITE 4100 | | | CHICAGO | IL | 60601 |
| DAVID RIGG | 1300 SLOMBA DR | | | | LAKE ORION | MI | 48360-1210 |
| DAVID RIGGENBACH | 882 CIRCLE DR | | | | DEFIANCE | OH | 43512-3012 |
| DAVID RIGGINS | 355 JOANNA DR | | | | WAUSEON | OH | 43567-8884 |
| DAVID RIGGS | 626 W ATHERTON RD | | | | FLINT | MI | 48507-2407 |
| DAVID RILES | 1415 S HILLFORD AVE | | | | COMPTON | CA | 90220-4345 |
| DAVID RILEY | 10480 COOPER RD | | | | PLEASANT LAKE | MI | 49272-9750 |
| DAVID RILEY | 12445 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| DAVID RILEY | 1775 FROMM DR | | | | SAGINAW | MI | 48638-4478 |
| DAVID RILEY | 3351 S TIBBS AVE | | | | INDIANAPOLIS | IN | 45221-2270 |
| DAVID RILEY | 805 NORTH 1ST STREET | | | | CLARKSDALE | MO | 64430-9044 |
| DAVID RILEY | 812 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1031 |
| DAVID RILEY | PO BOX 2351 | | | | JASPER | TX | 75951-0025 |
| DAVID RINDERER | 100 KINGS PL | | | | TULLAHOMA | TN | 37308-4823 |
| DAVID RINDERKNECHT | 5502 BROOKVIEW LN | | | | UPPER SANDUSKY | OH | 43351-9661 |
| DAVID RINEHART | 134 MEADOW LANE | | | | MONTICELLO | KY | 42633 |
| DAVID RINGE | 636 LOVELL RD | | | | TEMPLE | GA | 30179-4701 |
| DAVID RINGHEISEN | 4362 S LEMON RD | | | | DURAND | MI | 48429-9128 |
| DAVID RINGLE | 135 MANAKIKI DR | | | | HOLLAND | OH | 43528-7839 |
| DAVID RININGER | 1334 102ND AVE | | | | PLAINWELL | MI | 49080-9744 |
| DAVID RINKER | 3353 LOCKHEAD ST | | | | BURTON | MI | 48529-1059 |
| DAVID RIOLA | 473 EAGLE CREEK DR | | | | BUCHANAN | TN | 38222-4034 |
| DAVID RIOPELLE | 4432 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| DAVID RISCH | 3066 W AVALON RD | | | | JANESVILLE | WI | 53546-8982 |
| DAVID RISCHAR | 1024 PLYMOUTH DR | | | | GRAFTON | OH | 44044-1230 |
| DAVID RISK | 285 FORT RITNER RD | | | | BEDFORD | IN | 47421-7728 |
| DAVID RISNER JR | 6261 SUMMERVILLE LN | | | | LIBERTY TWP | OH | 45011-7288 |
| DAVID RITACCO | 211 ESSEX DR | | | | SMITHVILLE | MO | 64089-8395 |
| DAVID RITENBURGH | 3015 GRANGER RD | | | | ORTONVILLE | MI | 48462-9200 |
| DAVID RITTER | 1096 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2441 |
| DAVID RITTER | 125 NW ANDERSON DR | | | | LEES SUMMIT | MO | 64064-1795 |
| DAVID RITTER | 14 E REDMONT RD | | | | WILMINGTON | DE | 19804-3712 |
| DAVID RIVARD | 2403 WORTHAM DR | | | | ROCHESTER HLS | MI | 48307-4672 |
| DAVID RIVERA | 269 E JUDSON ST | | | | PONTIAC | MI | 48342-3041 |
| DAVID RIVERA | 319 E MOLLOY RD | | | | MATTYDALE | NY | 13211-1639 |
| DAVID RIVETTE | 1631 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| DAVID RIVETTE | 7798 ROCKCRESS DR | | | | FREELAND | MI | 48623-8419 |
| DAVID RIVORD | 5046 VAN SLYKE RD | | | | FLINT | MI | 48507-3960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ROACH | 308 S MOOSE ST | | | | MORRILTON | AR | 72110-4123 |
| DAVID ROACH | 3901 S WHITNEY RD | | | | SELMA | IN | 47383-9727 |
| DAVID ROACH | 4018 SUZAN DR | | | | ANDERSON | IN | 46013-2635 |
| DAVID ROACH | 4030 HIGHWILLOW DR | | | | FLORISSANT | MO | 63033-6611 |
| DAVID ROAHEN | 1220 SHERMAN AVE W | | | | FORT ATKINSON | WI | 53538-1541 |
| DAVID ROAT | 5473 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| DAVID ROAT | 6199 SANDY LN | | | | BURTON | MI | 48519-1309 |
| DAVID ROBB | 7324 OLD LIBERTY ROAD | | | | LIBERTY | NC | 27298-8055 |
| DAVID ROBB | PO BOX 595 | | | | WEBSTER | FL | 33597-0595 |
| DAVID ROBBINS | 1391 MINTOLA AVE | | | | FLINT | MI | 48532-4044 |
| DAVID ROBBINS | 3629 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1321 |
| DAVID ROBERSON | 507 S GREEN ST | | | | THOMASTON | GA | 30286-4566 |
| DAVID ROBERT | 20415 BOETGER RD | | | | MANCHESTER | MI | 48158-8606 |
| DAVID ROBERTS | 1870 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8524 |
| DAVID ROBERTS | 2272 BLUEWING DR | | | | BEVERCREEK | OH | 45431 |
| DAVID ROBERTS | 299 NAPIER RD | | | | HOHENWALD | TN | 38462-5614 |
| DAVID ROBERTS | 309741222 BOX 6 | | | | COAL CITY | IN | 47427 |
| DAVID ROBERTS | 32724 ANITA DR | | | | WESTLAND | MI | 48185-1596 |
| DAVID ROBERTS | 3500 HILLSHIRE CT | | | | SUPERIOR TOWNSHIP | MI | 48198-9664 |
| DAVID ROBERTS | 3615 OAKMONTE BLVD | | | | ROCHESTER | MI | 48306-4791 |
| DAVID ROBERTS | 5345 CLOVER LN | | | | TOLEDO | OH | 43623-2239 |
| DAVID ROBERTS | 6042 SW ANA DR | | | | KINGSTON | MO | 64650-9155 |
| DAVID ROBERTS | 611 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042-3301 |
| DAVID ROBERTS | 615 4TH AVE | | | | PONTIAC | MI | 48340-2023 |
| DAVID ROBERTS | 68 CLARKES XING | | | | FAIRPORT | NY | 14450-3030 |
| DAVID ROBERTS | 9270 CENTRALIA | | | | REDFORD | MI | 48239-1876 |
| DAVID ROBERTS | 960 BROADWAY ST | | | | E MCKEESPORT | PA | 15035-1541 |
| DAVID ROBERTS | PO BOX 4544 | | | | SEVIERVILLE | TN | 37864-4544 |
| DAVID ROBERTS II | 5441 PEPPERMILL RD | | | | GRAND BLANC | MI | 48439-1946 |
| DAVID ROBERTSON | 1236 MILLVILLE RD | | | | LAPEER | MI | 48446-1113 |
| DAVID ROBERTSON | 1691 EAST OLD 22 | | | | HARTFORD CITY | IN | 47348 |
| DAVID ROBERTSON | 1756 CLAYWOODS PKWY | | | | LIBERTY | MO | 64068-8479 |
| DAVID ROBERTSON | 6524 ROSEHILL RD | | | | SHAWNEE | KS | 66216-2541 |
| DAVID ROBIDOU | 1291 DUNDEE AZALIA RD | | | | DUNDEE | MI | 48131-9753 |
| DAVID ROBILLARD | 6810 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9555 |
| DAVID ROBINETTE | 3799 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9632 |
| DAVID ROBINSON | 12955 KEEFER HWY | | | | SUNFIELD | MI | 48890-9714 |
| DAVID ROBINSON | 14 TUDOR LN APT 8 | | | | LOCKPORT | NY | 14094-6906 |
| DAVID ROBINSON | 14300 KINGSFORD AVE | | | | CLEVELAND | OH | 44128-1086 |
| DAVID ROBINSON | 1800 N CEMETERY RD | | | | DEFORD | MI | 48729-9778 |
| DAVID ROBINSON | 1919 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-4830 |
| DAVID ROBINSON | 220 S 10TH ST | | | | SAINT CLAIR | MI | 48079-4902 |
| DAVID ROBINSON | 2265 W PARKS RD LOT 294 | | | | SAINT JOHNS | MI | 48879-8920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID ROBINSON | 236 ROYAL CRESCENT TER | | | | HOLLY SPRINGS | GA | 30115-1838 |
| DAVID ROBINSON | 3293 SHOREWOOD AVE | | | | FORT GRATIOT | MI | 48059-3141 |
| DAVID ROBINSON | 3335 W 400 N | | | | ANDERSON | IN | 46011-9250 |
| DAVID ROBINSON | 5026 ALFRED ST | | | | FLINT | MI | 48505-1681 |
| DAVID ROBINSON | 5258 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9417 |
| DAVID ROBINSON | 57750 OMO RD | | | | RAY | MI | 48096-4544 |
| DAVID ROBINSON | 6 SHORT HILL RD | | | | WILMINGTON | DE | 19809-3263 |
| DAVID ROBINSON | 7562 E. CO. ROAD 700 N. | | | | CAMPBELLSBURG | IN | 47108 |
| DAVID ROBINSON | 8029 ODONNELL DR | | | | GROSSE ILE | MI | 48138-1142 |
| DAVID ROBISON | 18970 APPLEWOOD | | | | NORTHVILLE | MI | 48168-1736 |
| DAVID ROBISON | 226 W SHERIDAN RD | | | | LANSING | MI | 48806-2340 |
| DAVID ROBISON | PO BOX 573 | | | | LAWSON | MO | 64062-0573 |
| DAVID ROBLES | 1898 S CAPITOL AVE | | | | SAN JOSE | CA | 95127-4551 |
| DAVID ROBRAHN | 1631 DONALD CT | | | | EAGAN | MN | 55121-1709 |
| DAVID ROBSON | 6023 N STATE RD | | | | DAVISON | MI | 48423-9363 |
| DAVID ROBY | 2331 MAIN ST | | | | ELWOOD | IN | 46036-2163 |
| DAVID ROCHA | 166 S SHIRLEY ST | | | | PONTIAC | MI | 48342-3260 |
| DAVID ROCHE | 1201 SPRING CREEK LN | | | | O FALLON | MO | 63358-7476 |
| DAVID ROCK | 542 E FLINT ST | | | | DAVISON | MI | 48423-1223 |
| DAVID ROCK | 61541 N RIDGE TRL | | | | WASHINGTON | MI | 48094-1131 |
| DAVID ROCKER | 3833 SETON HALL DR | | | | DECATUR | GA | 30034-5540 |
| DAVID ROCKETT | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID ROCKWELL | 4851 DAWNWOOD DR | | | | DAYTON | OH | 45415-1302 |
| DAVID ROCKWOOD | 2225 MILLER RD | | | | FLINT | MI | 48503-4773 |
| DAVID RODABOUGH | 497 DELRAY ST | | | | KOKOMO | IN | 46901-7065 |
| DAVID RODEN | 3087 CAMP CREEK RD | | | | MURPHY | NC | 28906-1913 |
| DAVID RODERICK | 209 AIRPORT RD | | | | NEW CASTLE | DE | 19720-1574 |
| DAVID RODGERS | 453 S 300 E | | | | CENTRVILLE | UT | 84014-2431 |
| DAVID RODGERSON | 11353 LINDEN RD | | | | LINDEN | MI | 48451-8403 |
| DAVID RODIER | 7754 WINFIELD DR | | | | BRIGHTON | MI | 48116-1791 |
| DAVID RODRIGUEZ | 10350 SALOMA AVE | | | | MISSION HILLS | CA | 91345-2127 |
| DAVID RODRIGUEZ | 14 BEAR FOUNTAIN CT | | | | WENTZVILLE | MO | 63385-3519 |
| DAVID RODRIGUEZ | 155 S RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2723 |
| DAVID RODRIGUEZ | 2234 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2504 |
| DAVID RODRIGUEZ | 300 HATFIELD LN | | | | EAST BRUNSWICK | NJ | 08816-5653 |
| DAVID RODRIGUEZ | 4235 BARNARD RD | | | | SAGINAW | MI | 48603-1308 |
| DAVID RODRIGUEZ JR | 6116 DEWHIRST DR | | | | SAGINAW | MI | 48638-7381 |
| DAVID ROEHL | 1115 MILTON AVE | | | | JANESVILLE | WI | 53545-1824 |
| DAVID ROEMBKE | 7722 BRIARSTONE LN | | | | INDIANAPOLIS | IN | 46227-5428 |
| DAVID ROESNER | 7670 REESE RD | | | | BIRCH RUN | MI | 48415-9730 |
| DAVID ROESSLER | 22610 OAK CT | | | | HAZEL PARK | MI | 48030-1918 |
| DAVID ROGERS | 1406 BATES RD | | | | IONIA | MI | 48846-9671 |
| DAVID ROGERS | 224 W WATER ST | | | | HARTFORD CITY | IN | 47348-2268 |
| DAVID ROGERS | 2597 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ROGERS | 26754 KITCH ST | | | | INKSTER | MI | 48141-2514 |
| DAVID ROGERS | 3002 GAMMA LN | | | | FLINT | MI | 48506-1859 |
| DAVID ROGERS | 4593 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8567 |
| DAVID ROGERS | 7039 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| DAVID ROGERS | 806 NEWTON ST | | | | LANSING | MI | 48912-4330 |
| DAVID ROGERS | 88 E MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1952 |
| DAVID ROGERS | 8835 SW CHERRY LN | | | | STUART | FL | 34997-7105 |
| DAVID ROGERS | 9420 W N00 S 27 | | | | CONVERSE | IN | 46919 |
| DAVID ROHACEK | 7320 BLOCK HOUSE RD | | | | SPOTSYLVANIA | VA | 22551-3265 |
| DAVID ROHRBAUGH | 2413 KEN JAMES CT | | | | NAPOLEON | OH | 43545-9177 |
| DAVID ROJAS | 315 N ROSLYN RD | | | | WATERFORD | MI | 48328-3065 |
| DAVID ROLAND | 54894 JACK DR | | | | MACOMB | MI | 48042-1633 |
| DAVID ROLLER | 1111 N JONES RD | | | | ESSEXVILLE | MI | 48732-9692 |
| DAVID ROLLYSON | 10300 LIBERTY OAK | | | | OKLAHOMA CITY | OK | 73165-8957 |
| DAVID ROLOFF | 33 REDWOOD DR | | | | BRISTOL | CT | 06010-2416 |
| DAVID ROLOFF | PO BOX 392 | | | | GARRISON | ND | 58540-0392 |
| DAVID ROMAN | PO BOX 9022 | C/O: ADAM OPEL (F5-03) | | | WARREN | MI | 48090-9022 |
| DAVID ROMANO | 5757 VILLA MARIE RD | | | | LOWELLVILLE | OH | 44436-9503 |
| DAVID ROMESBERG | 836 VIENNA AVENUE | | | | NILES | OH | 44446-2702 |
| DAVID RONALD DUDGEON | 212 HOMESTEAD DR | | | | VALENCIA | PA | 16059-2540 |
| DAVID RONDEAU | 8634 E 120TH ST | | | | SAND LAKE | MI | 49343-8902 |
| DAVID RONK | 284 GRANGER RD | | | | ORTONVILLE | MI | 48462-8631 |
| DAVID RONOWSKI | 6230 WARNER RD | | | | FOWLERVILLE | MI | 48836-8545 |
| DAVID ROOD | 165 LOCUST LN | | | | MASON | MI | 48854-2532 |
| DAVID ROOD | 8233 FARRAND RD | | | | OTISVILLE | MI | 48463-9431 |
| DAVID ROOF | 7200 N INDIAN LAKE DR 120 | | | | SCOTTS | MI | 49088 |
| DAVID ROOP | RR 1 BOX 4020 | | | | JONESVILLE | VA | 24263-9743 |
| DAVID ROOT JR. | 3304 THORNTON DR | | | | JANESVILLE | WI | 53548-9186 |
| DAVID ROOT SR | N4153 PINE ST | | | | BRODHEAD | WI | 53520-9622 |
| DAVID ROPER | 102 SCOTTS GLEN RD | | | | LINCOLN UNIV | PA | 19352-1223 |
| DAVID RORABAUGH | 7624 NW 16TH ST | | | | OKLAHOMA CITY | OK | 73127-3102 |
| DAVID ROSADO | AG3 URB LA MARGARITA | | | | SALINAS | PR | 00751-2715 |
| DAVID ROSE | 4425 US HIGHWAY 441 S LOT 9 | | | | OKEECHOBEE | FL | 34974-6277 |
| DAVID ROSE | 45434 KENMORE ST | | | | SHELBY TWP | MI | 48317-4652 |
| DAVID ROSE | 5405 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| DAVID ROSE | 5844 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9779 |
| DAVID ROSE | DAVID ROSE | B3 ARGYLL HOUSE | | WESTCLIFF ON SEA GREAT BRITAIN | WESTCLIFF ON SEA | | |
| DAVID ROSE | PO BOX 176 | | | | SAVANNAH | OH | 44874-0176 |
| DAVID ROSELLE | 4348 WINFIELD DR | | | | SAGINAW | MI | 48603-2095 |
| DAVID ROSEMAN AND | RITA ROSEMAN JTWROS | 1424 ACADEMY LANE | | | ELKINS PARK | PA | 19027-2515 |
| DAVID ROSENBALM | 1850 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6238 |
| DAVID ROSENBERG | 2211 CALEDONIA CT | | | | NAPERVILLE | IL | 60564-8534 |
| DAVID ROSENBERRY | PO BOX 6101 | | | | MONTROSE | PA | 18801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ROSINE | 1722 GREY BIRCH RD | | | | FORT WAYNE | IN | 46814-9523 |
| DAVID ROSS | 12406 RD C | | | | BRYAN | OH | 43506 |
| DAVID ROSS | 2323 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2044 |
| DAVID ROSS | 304 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1537 |
| DAVID ROSS | 4663 BONNIE AVE SE | | | | KENTWOOD | MI | 49508-4540 |
| DAVID ROSS | 4887 FREER ST | | | | ROCHESTER | MI | 48306-1706 |
| DAVID ROSS | 70 BASELINE RD | | | | GOBLES | MI | 49055-8817 |
| DAVID ROSS | 765 N M-37 | | | | MESICK | MI | 49668 |
| DAVID ROSS | 8000 CORK RD | | | | BANCROFT | MI | 48414-9740 |
| DAVID ROSS | 833 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| DAVID ROSS | PO BOX 321 | | | | SAINT HELEN | MI | 48656-0321 |
| DAVID ROSSO | 546 BROWNELL AVE | | | | LORAIN | OH | 44052-1356 |
| DAVID ROSTAR | 6320 PINCHERRY RD | | | | CHARLEVOIX | MI | 49720-9010 |
| DAVID ROSZAK | 5657 S ILLINOIS AVE | | | | CUDAHY | WI | 53110-2521 |
| DAVID ROSZAK | 8 N HILL DR | | | | WEST SENECA | NY | 14224-2582 |
| DAVID ROTH | 303 SHAWNEE VW | | | | LOUDON | TN | 37774-3247 |
| DAVID ROTHERMEL | 3680 E COUNTY ROAD 75 N | | | | LOGANSPORT | IN | 46947-7947 |
| DAVID ROTZ | 320 LAUREL LN | | | | SOUTH MILWAUKEE | WI | 53172-1000 |
| DAVID ROUGHLEY | 14399 NOLA ST | | | | LIVONIA | MI | 48154-4934 |
| DAVID ROULEAU | 3410 BRANDON ST | | | | FLINT | MI | 48503-3457 |
| DAVID ROURKE | 40 WOODLAND DR | | | | MASSENA | NY | 13662-3451 |
| DAVID ROUSE | 17528 N 1180 EAST RD | | | | OAKWOOD | IL | 61858-6142 |
| DAVID ROUSSEAU | 6882 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9732 |
| DAVID ROWELLS | 12954 DE COOK DR | | | | STERLING HEIGHTS | MI | 48313-3326 |
| DAVID ROY | 3604 BROWN ST | | | | ANDERSON | IN | 46013-4224 |
| DAVID ROY | 736 HECK AVE | | | | DAYTON | OH | 45408-2641 |
| DAVID ROY | 8120 HEPLER DR | | | | NEWAYGO | MI | 49337-9557 |
| DAVID ROYCE | 835 WOODSDALE AVE | | | | TOLEDO | OH | 43609-3051 |
| DAVID ROYCE | 9057 WILSON RD | | | | OTISVILLE | MI | 48463-9436 |
| DAVID ROYSE | 8900 E COUNTY ROAD 25 S | | | | SELMA | IN | 47383-9434 |
| DAVID ROZAK | 11241 N BELLEVIEW AVE | | | | KANSAS CITY | MO | 64155-3681 |
| DAVID ROZANSKI | 794 JENNIE DR | | | | SEVERN | MD | 21144-2226 |
| DAVID ROZNOWSKI | 2585 M33 | | | | COMINS | MI | 48619 |
| DAVID RUBELLO | 22062 27 MILE RD | | | | RAY | MI | 48096-3801 |
| DAVID RUBENSTEIN | 136 E ROSE HILL AVE | | | | KIRKWOOD | MO | 63122-6226 |
| DAVID RUBERO | 24660 AMADOR ST APT 168 | | | | HAYWARD | CA | 94544-1331 |
| DAVID RUBY | 4594 WARWICK DR S | | | | CANFIELD | OH | 44406-9291 |
| DAVID RUCKLE | 2600 N MAIN ST | | | | ROYAL OAK | MI | 48073-3413 |
| DAVID RUDDY | 10010 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| DAVID RUDNITZKI | 2026 GARDEN DR | | | | JANESVILLE | WI | 53546-5632 |
| DAVID RUDOLF | 3968 E 150 S | | | | ANDERSON | IN | 46017-9581 |
| DAVID RUDOLPH | 202 VIEW POINT LN | | | | MANCHESTER | TN | 37355-3007 |
| DAVID RUDOLPH | 5453 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID RUEHL | 4517 BADER AVE | | | | CLEVELAND | OH | 44109-5239 |
| DAVID RUELLE | 1100 ALHI STREET | | | | WATERFORD | MI | 48328-1502 |
| DAVID RUGG | 11485 CALENDER RD | | | | BATTLE CREEK | MI | 49014-8147 |
| DAVID RUITER | 558 HALL ST NW | | | | WARREN | OH | 44483-3349 |
| DAVID RUIZ | 1116 GRAND PRE AVE | | | | KALAMAZOO | MI | 49006-2131 |
| DAVID RUIZ | 49956 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170-6420 |
| DAVID RULE | 3744 KAREN PKWY APT 302 | | | | WATERFORD | MI | 48328-4683 |
| DAVID RUMERY | 6365 BOSKER LN | | | | IMLAY CITY | MI | 48444-8913 |
| DAVID RUNKEL | 7685 E 500 S | | | | WABASH | IN | 46992-8587 |
| DAVID RUNKLE | 7118 BOWIE HOLLOW RD | | | | FAIRVIEW | TN | 37062-9152 |
| DAVID RUNYAN | 2066 KRATAGE CT | | | | COMMERCE TOWNSHIP | MI | 48382-3264 |
| DAVID RUNYON | 1281 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| DAVID RUPP | 2202 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| DAVID RUPP | 9881 COLBY RD | | | | CORFU | NY | 14036-9554 |
| DAVID RUPPERT | 4244 E JOPPA RD | | | | BALTIMORE | MD | 21236-1709 |
| DAVID RUPPLE | 17856 HARRIS RD | | | | DEFIANCE | OH | 43512-8093 |
| DAVID RUSING | 1425 BRADBURY DR | | | | TROY | MI | 48098-6317 |
| DAVID RUSINSKI | 10 ROLLING GREEN LN | | | | ELMA | NY | 14059-9223 |
| DAVID RUSKIN CHPT 13 TRUSTEE | 26555 EVERGREEN RD STE 1100 | | | | SOUTHFIELD | MI | 48076-4251 |
| DAVID RUSKIN, CHAPT 13 TRUSTEE | ACCT OF VALERIE HICKS | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076 |
| DAVID RUSKIN, TRUSTEE | ACCT OF ALICE HAMMOND | 25555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076 |
| DAVID RUSSELL | 23346 N BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2318 |
| DAVID RUSSELL | 260 STATE HIGHWAY 37C | | | | MASSENA | NY | 13662-3326 |
| DAVID RUSSELL | 2743 SALEM RD | | | | MINOR HILL | TN | 38473-5056 |
| DAVID RUSSELL | 2784 SPRINGDALE RD | | | | CINCINNATI | OH | 45251-1715 |
| DAVID RUSSELL | 8588 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8083 |
| DAVID RUSSELL | 9760 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8687 |
| DAVID RUSSIN | 3998 NOTTINGHAM TER | | | | HAMBURG | NY | 14075-1908 |
| DAVID RUSSLER | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| DAVID RUST | 3008 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9586 |
| DAVID RUST | 6293 S 150 E | | | | JONESBORO | IN | 46939-9615 |
| DAVID RUSZTOWICZ | 270 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| DAVID RUTHERFORD | 36410 AURENSEN RD | | | | N RIDGEVILLE | OH | 44039-3749 |
| DAVID RUTHERFORD | 4051 PINECREST DR | | | | TOLEDO | OH | 43623-2111 |
| DAVID RUTKOWSKI | 5811 S MADELINE AVE | | | | MILWAUKEE | WI | 53221-3951 |
| DAVID RYAN | 11311 BRIMLEY RD | | | | WEBBERVILLE | MI | 48892-9549 |
| DAVID RYAN | 126 FALLOW DR | | | | KERRVILLE | TX | 78028-4305 |
| DAVID RYAN | 2047 GINTER RD | | | | DEFIANCE | OH | 43512-8725 |
| DAVID RYBA | 24659 ROBIN ST | | | | TAYLOR | MI | 48180-5157 |
| DAVID RYBA | 397 CENTERLINE RD | | | | STRYKERSVILLE | NY | 14145-9549 |
| DAVID RYBICKI | 36930 LANCASTER ST | | | | LIVONIA | MI | 48154-1816 |
| DAVID RYE | 1345 GROVE PARK LN | | | | CUMMING | GA | 30041-8098 |
| DAVID RYE | 9508 PINE NEEDLE TRL | | | | FLUSHING | MI | 48433-1262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID RYMAS | 1235 TENNYSON DR | | | | TROY | MI | 48083-5222 |
| DAVID RYMERS | 229 WARRINGTON RD | | | | TOLEDO | OH | 43612-3505 |
| DAVID RYNERSON | 10490 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8958 |
| DAVID RYTLEWSKI | 1418 W MIDLAND RD | | | | AUBURN | MI | 48611-9565 |
| DAVID RYTLEWSKI | 609 N ERIE ST | | | | BAY CITY | MI | 48706-4411 |
| DAVID S BILIK | 7916 WESTCLIFF DRIVE | | | | LAS VEGAS | NV | 89145-4011 |
| DAVID S BRIXEY | 175 HICKORY HILLS DR | | | | SPRINGBORO | OH | 45066 |
| DAVID S BURCAW | 121 NAZARETH DR | | | | NAZARETH | PA | 18064 |
| DAVID S CARPENTER | 3554  JULIE DRIVE | | | | FRANKLIN | OH | 45005-5014 |
| DAVID S CHIKOVSKY | 30 SPRING CREEK CIRCLE | | | | ROCHESTER | NY | 14612 |
| DAVID S CRITES | 2900 AVALON ROAD | | | | ROCHESTER HLS | MI | 48309-3122 |
| DAVID S DEEL | 2327 BARNETT DRIVE | | | | BELLBROOK | OH | 45305 |
| DAVID S FISHER | 8481 ROAD 230 230 | | | | CECIL | OH | 45821 |
| DAVID S FRYE | 13009 PINE HOLLOW ROAD EXT | | | | TRAFFORD | PA | 15085-2007 |
| DAVID S GADDIS | 3833 SEIBER AVE | | | | DAYTON | OH | 45405 |
| DAVID S GIFFORD | 4624 HASTINGS DRIVE | | | | KETTERING | OH | 45440 |
| DAVID S GILMORE | 8   STRATHALLAN PK | | | | ROCHESTER | NY | 14607-1593 |
| DAVID S HARRISON | 232  WALNUT ST | | | | BROOKVILLE | OH | 45309-1838 |
| DAVID S HENSLEY | 1540W.SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159 |
| DAVID S KEMP | 2342  WAYNESVILLE ROAD | | | | BELLBROOK | OH | 45305-8788 |
| DAVID S KINDELL | 11318 COPPOCK RD | | | | LAURA | OH | 45337 |
| DAVID S KNIGHT | PO BOX 1353 | | | | FRANKLIN | TX | 77856-1353 |
| DAVID S LIPTON & | CATHY LIPTON JT TEN BY ENTR | P O BOX 5147 | | | LIGHTHOUSE PT | FL | 33074-5147 |
| DAVID S MANIACE | 5 PICKTHORN DR | | | | BATAVIA | NY | 14020 |
| DAVID S MIMS | 5303 BITTERSWEET DR | | | | DAYTON | OH | 45429 |
| DAVID S NIEMEYER | 1379 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5947 |
| DAVID S OWENS MD | 4545 HARRIS TRL | | | | ATLANTA | GA | 30327 |
| DAVID S OWENS MD | 4545 HARRIS TRL NW | | | | ATLANTA | GA | 30327-3823 |
| DAVID S OWENS MD | 4545 HARRIS TRL NW | | | | ATLANTA | GA | 30327-3823 |
| DAVID S PEARCE | 4400 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9766 |
| DAVID S PUCKETT | 318  S BROMFIELD RAOD | | | | KETTERING | OH | 45429-2755 |
| DAVID S REACH | 1536 DARST AVE | | | | DAYTON | OH | 45403 |
| DAVID S ROBBINS | 3629 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1321 |
| DAVID S SMITH | 3002 S CORRAL CREEK TRL | | | | CUSTER | MI | 49405-9797 |
| DAVID S SMITH | 3002 SOUTH CORRAL CREEK TRAIL | | | | CUSTER | MI | 49405-9797 |
| DAVID S STALSBERG | 1803 N POLZIN RD | | | | JANESVILLE | WI | 53548-9391 |
| DAVID S STEWART | 3937 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4058 |
| DAVID S STUENZI | 206 BOSTON RD | | | | SYRACUSE | NY | 13211-1616 |
| DAVID S TIMM | 424 MORSE AVE | | | | DAYTON | OH | 45420 |
| DAVID S VAN FOSSEN | 406 FIELDSTONE LN | | | | VENUS | TX | 76084-3154 |
| DAVID S WARD | 22825 V DR N | | | | OLIVET | MI | 49076-9573 |
| DAVID S WEITEMIER | P. O.  BOX 415 | | | | GREENVILLE | OH | 45331-0415 |
| DAVID S WILLIAMS | 769 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| DAVID S WILLIS | 6260 NORTH RD | | | | BURTCHVILLE | MI | 48059-2305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID S YOUNG REV LIV TRUST | DAVID S YOUNG TTEE | MARK D YOUNG TTEE | UA DTD 6-19-90 | 3466 WINDING OAKS DRIVE | LONGBOAT KEY | FL | 34228-4140 |
| DAVID SAAR | 519 WILLOW TREE LN | | | | ROCHESTER HILLS | MI | 48306-4258 |
| DAVID SAARI | 54480 NICHOLAS | | | | MACOMB | MI | 48042-2249 |
| DAVID SABO | 3421 LEEWOOD DR | | | | LAKE ORION | MI | 48360-1614 |
| DAVID SABOURIN | 4137 RICHMARK LN | | | | BAY CITY | MI | 48706-2260 |
| DAVID SABRAW | 387 SE ANASTASIA ST | | | | LAKE CITY | FL | 32025-1733 |
| DAVID SADLER | 4124 PARTRIDGE LANE | | | | LEWISTON | MI | 49756-9093 |
| DAVID SADRO | 6348 BLUEJAY DR | | | | FLINT | MI | 48506-1761 |
| DAVID SAEWERT | 2272 W HARRISON ST | | | | CHANDLER | AZ | 85224-6956 |
| DAVID SAINCOME | 9094 N HAMMOND WAY | | | | CITRUS SPRINGS | FL | 34434-4969 |
| DAVID SAINT | 3987 DALEY RD | | | | ATTICA | MI | 48412-9236 |
| DAVID SAJDAK | 4727 RIVER'S EDGE DRIVE | | | | TROY | MI | 48098 |
| DAVID SAKER | 21 JUEL CIR | | | | LAKE ZURICH | IL | 60047-9107 |
| DAVID SAKSON | 207 MANNS RD | | | | RUFFS DALE | PA | 15679-1199 |
| DAVID SALADA | 5916 SUNRIDGE CT | | | | CLARKSTON | MI | 48348-4765 |
| DAVID SALAZAR | 32 S EASTWAY DR | | | | PONTIAC | MI | 48342-2931 |
| DAVID SALAZAR | 46732 AYRES AVE | | | | BELLEVILLE | MI | 48111-1289 |
| DAVID SALAZAR | 5033 BUFFALO AVE APT 6 | | | | SHERMAN OAKS | CA | 91423-1436 |
| DAVID SALAZAR | 9200 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9785 |
| DAVID SALDANA | 3260 CONGRESS AVE | | | | SAGINAW | MI | 48602-3107 |
| DAVID SALDANA | 408 S MEADOW AVE | | | | LAREDO | TX | 78040-7012 |
| DAVID SALE | 4306 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| DAVID SALERNO | 185   ARDELLA STREET | | | | ROCHESTER | NY | 14606-5303 |
| DAVID SALIBA | 610 S TROY ST UNIT 202 | | | | ROYAL OAK | MI | 48067-2774 |
| DAVID SALISBURY | 21764 ESKRIDGE RD | | | | BRIDGEVILLE | DE | 19933-4508 |
| DAVID SALLEK | 5920 HORSTMEYER RD | | | | LANSING | MI | 48911-6407 |
| DAVID SALMON | 1435 YOKLEY RD | | | | LYNNVILLE | TN | 38472-5346 |
| DAVID SALO | 2630 S BRADFORD RD | | | | REESE | MI | 48757-9212 |
| DAVID SALOMONSON | 1602 SARASOTA DR | | | | TOLEDO | OH | 43612-4018 |
| DAVID SALSBURY | 46845 CHARRING CROSS CT | | | | SHELBY TOWNSHIP | MI | 48317-3023 |
| DAVID SALTERS | 1292 RAILROAD ST | | | | MELVIN | MI | 48454-9791 |
| DAVID SAMAY | 174 MAPLELAWN DR | | | | BEREA | OH | 44017-2817 |
| DAVID SAMPLER | PO BOX 55 | | | | MOUNT PLEASANT | TN | 38474-0055 |
| DAVID SAMPSON | 2427 MARR RD | | | | PULASKI | PA | 16143-3315 |
| DAVID SAMSEL | 383 GLEN HILLS RD | | | | MERIDEN | CT | 06451-3847 |
| DAVID SAMSON | 546 BROWN RD | | | | DANVILLE | IL | 61832-7706 |
| DAVID SAMUELSON | 100 HARBOR POINT DR | | | | SEBASTIAN | FL | 32958-5017 |
| DAVID SANCHES | 431 ROOSEVELT ST | | | | CANTON | MI | 48188-6698 |
| DAVID SANCHEZ | 13 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2201 |
| DAVID SANCHEZ | 4538 LORRAINE AVE | | | | SAGINAW | MI | 48604-1040 |
| DAVID SANDERS | 1816 LEWIS CROSSING DR | | | | KELLER | TX | 76248 |
| DAVID SANDERS | 2034 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| DAVID SANDERS | 2357 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SANDERS | 3267 VAN CAMPEN DR | | | | WATERFORD | MI | 48329-4173 |
| DAVID SANDERS | 3402 LINDA ST | | | | SHREVEPORT | LA | 71119-5232 |
| DAVID SANDERS | 4171 VANFLEET RD | | | | SWARTZ CREEK | MI | 48473 |
| DAVID SANDERS | 75 MEADOW DRIVE | | | | DAYTON | OH | 45416-1805 |
| DAVID SANDERS | 8711 LASHBROOK RD | | | | WALES | MI | 48027-3109 |
| DAVID SANDERSFIELD | 15116 EDNA RD | | | | OKLAHOMA CITY | OK | 73165-6722 |
| DAVID SANDERSON | 3874 GING-FRED RD | | | | TIPP CITY | OH | 45371 |
| DAVID SANDERSON | 6643 CEDAR TRCE | | | | STANWOOD | MI | 49346-8792 |
| DAVID SANDS | 1024 STYER DR | | | | NEW CARLISLE | OH | 45344-2749 |
| DAVID SANDS | 15230 S NILES RD | | | | EAGLE | MI | 48822-9708 |
| DAVID SANDS | 4331 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| DAVID SANDS | 9658 FIRELANDS DR | | | | TWINSBURG | OH | 44087-3226 |
| DAVID SANDZIK | 39878 MEMORY LN | | | | SELFRIDGE ANGB | MI | 48045-1762 |
| DAVID SANFORD | 112 SANFORD DR NE | | | | MILLEDGEVILLE | GA | 31061-8725 |
| DAVID SANFORD | 3989 MIDLAND RD E | | | | WATERFORD | MI | 48329-2035 |
| DAVID SANGREN | 1676 EDWIN MAC RD | | | | HARRISON | AR | 72601-7137 |
| DAVID SANISLOW | 20248 WOODHILL DR | | | | NORTHVILLE | MI | 48167-1744 |
| DAVID SANTO | 581 N CROOKED LAKE DR | | | | LAKE | MI | 48632-9046 |
| DAVID SANWICK | 29 SPRUCE ST | | | | WESTBY | WI | 54667-8210 |
| DAVID SAPP | 1434 JOSEPH ST | | | | SAGINAW | MI | 48638-6531 |
| DAVID SARKEY | 11830 HUNTER RD | | | | BATH | MI | 48808-9442 |
| DAVID SARNA | 17020 GOLFSIDE CIR APT 102 | | | | FORT MYERS | FL | 33909-5037 |
| DAVID SARTORIUS | 92 SUGAR RD | | | | BOLTON | MA | 01740-1081 |
| DAVID SASH | 32872 ANITA DR | | | | WESTLAND | MI | 48185-1576 |
| DAVID SASS | 7459 NOTTINGHAM ST | | | | LAMBERTVILLE | MI | 48144-9504 |
| DAVID SATCHELL | 4700 E WILKINSON RD | | | | OWOSSO | MI | 48867-9616 |
| DAVID SATTERLEY | 17247 ELWELL RD | | | | BELLEVILLE | MI | 48111-4479 |
| DAVID SATTERWHITE | 1258 S ELMS RD | | | | FLINT | MI | 48532-5344 |
| DAVID SAUCERMAN | 5802 HALSEY ST | | | | SHAWNEE | KS | 66216-1972 |
| DAVID SAUTTER | 380 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1902 |
| DAVID SAVAGE | 63 GALANTE CIR | | | | WEBSTER | NY | 14580-4710 |
| DAVID SAVERINO | 5103 CRAWFORD RD | | | | DRYDEN | MI | 48428-9719 |
| DAVID SAVIN | 5416 S ELAINE AVE | | | | CUDAHY | WI | 53110-2110 |
| DAVID SAVOIE | 10883 ARBOUR DR | | | | BRIGHTON | MI | 48114-9064 |
| DAVID SAWATZKE | 4295 PHEASANT RUN LN | | | | NEWPORT | MI | 48166-6103 |
| DAVID SAWICKI | 4772 CURTIS LN | | | | CLARKSTON | MI | 48346-2723 |
| DAVID SAWYER | 10360 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9166 |
| DAVID SAWYER | 1616 CHARLOTTE AVE | | | | BALTIMORE | MD | 21224-6105 |
| DAVID SAWYER | 3352 HUNTWOOD CT | | | | DECATUR | GA | 30034-4911 |
| DAVID SAWYER | 4929 CLIFF RD | | | | LEWISTON | NY | 14092-1822 |
| DAVID SAXE | 4110 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3944 |
| DAVID SAXTON | 6233 HILLIARD RD | | | | LANSING | MI | 48911-5624 |
| DAVID SAYLER | 7790 BERKEY HWY | | | | BLISSFIELD | MI | 49228-0030 |
| DAVID SAYLES | 16179 SILVERSHORE DR | | | | FENTON | MI | 48430-9156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SAYLOR | 211 W 2ND ST | | | | PORT CLINTON | OH | 43452-1014 |
| DAVID SAYLOR | 509 CHESTER AVE | | | | SPRING HILL | TN | 37174-2440 |
| DAVID SCARANTINO | 1211 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6761 |
| DAVID SCARBOROUGH | 370 MAPLE LN | | | | MANSFIELD | OH | 44906-2746 |
| DAVID SCHABEL | 1601 S KNIGHT RD | | | | MUNGER | MI | 48747-9703 |
| DAVID SCHABEL | 5330 MOCERI LN | | | | GRAND BLANC | MI | 48439-4368 |
| DAVID SCHAEFER | 6354 KINGS CT | | | | FLUSHING | MI | 48433-3524 |
| DAVID SCHAFER | 269 HAZELTINE DR | | | | DEBARY | FL | 32713-4559 |
| DAVID SCHAFER | 3152 S IRISH RD | | | | DAVISON | MI | 48423-2434 |
| DAVID SCHAFER | 3333 GLASGOW DR | | | | LANSING | MI | 48911-1320 |
| DAVID SCHAFER | 9618 BOND RD | | | | DEWITT | MI | 48820-9779 |
| DAVID SCHALL | 25332 LIBERTY LN | | | | FARMINGTON HILLS | MI | 48335-1238 |
| DAVID SCHARBA | 2872 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9755 |
| DAVID SCHARICH JR | 10860 AVERY RD | | | | SEBEWAING | MI | 48759-9759 |
| DAVID SCHARRER | 11321 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| DAVID SCHARRER | 5320 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9733 |
| DAVID SCHARRER | 7109 E ATHERTON RD | | | | DAVISON | MI | 48423-2403 |
| DAVID SCHATZ | 6445 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9772 |
| DAVID SCHEFFLER | PO BOX 276 | | | | MORRICE | MI | 48857-0276 |
| DAVID SCHEIDEMANTEL | 5107 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1078 |
| DAVID SCHEIRER | PO BOX 114 | | | | MELROSE | OH | 45861-0114 |
| DAVID SCHEITLER | 8817 S THOMAS DR UNIT 719 | | | | PANAMA CITY | FL | 32408 |
| DAVID SCHELL | 309 S COLLINWOOD BLVD | | | | FREMONT | OH | 43420-4531 |
| DAVID SCHELOSKY | 22009 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2280 |
| DAVID SCHELTEMA | 759 146TH AVE | | | | CALEDONIA | MI | 49316-9203 |
| DAVID SCHELTEMA I I | 7535 WHISTLEWOOD SW | | | | BYRON CENTER | MI | 49315-8287 |
| DAVID SCHENK | 11544 FILER DR | | | | STERLING HTS | MI | 48312-5035 |
| DAVID SCHENK | 12850 GRAYFIELD ST | | | | DETROIT | MI | 48223-3037 |
| DAVID SCHENKE | 8982 BIG CREEK RD | | | | JOHANNESBURG | MI | 49751-9563 |
| DAVID SCHENKER | 1522 NICOLET ST | | | | JANESVILLE | WI | 53546-5838 |
| DAVID SCHEPER | 48008 FERAL DR | | | | MACOMB | MI | 48044-2920 |
| DAVID SCHEPPLER | 1275 BEARPAW DR | | | | DEFIANCE | OH | 43512-8559 |
| DAVID SCHERER | 10252 CHADWICK RD | | | | LAINGSBURG | MI | 48848-9452 |
| DAVID SCHERER | 3780 WOODMAN DR | | | | KETTERING | OH | 45429-4140 |
| DAVID SCHERF | 2987 COUNTY RD #290 | | | | VICKERY | OH | 43464 |
| DAVID SCHIALDONE | 91 TALSMAN DR UNIT 4 | | | | CANFIELD | OH | 44406-1283 |
| DAVID SCHIAVONE | 1344 GLEN VALLEY DR | | | | HOWELL | MI | 48843-6134 |
| DAVID SCHICK | 231 NEW STATE RD | | | | NORWALK | OH | 44857-9750 |
| DAVID SCHICK | 52811 ANTOINETTE CT | | | | SHELBY TWP | MI | 48316-3217 |
| DAVID SCHIEBE | 634 HURON | | | | ROMEOVILLE | IL | 60446 |
| DAVID SCHIEBLE | 13 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4577 |
| DAVID SCHIEL | PO BOX 581 | | | | GENESEE | MI | 48437-0581 |
| DAVID SCHILLING | 200 WATERCRESS DR | | | | ROSWELL | GA | 30076-3605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID SCHIMPT | 5094 DUSTINE DR N | | | | SAGINAW | MI | 48603-1852 |
| DAVID SCHINDLER | 678 VANDERBILT RD | | | | LEXINGTON | OH | 44904-9590 |
| DAVID SCHINTZIUS | 210 FREMONT ST | | | | BATTLE CREEK | MI | 49017-3764 |
| DAVID SCHLEE | 2369 PINCH HWY | | | | CHARLOTTE | MI | 48813-8776 |
| DAVID SCHLICHT | 175 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1332 |
| DAVID SCHLICHT | N6900 19TH AVE | | | | MAUSTON | WI | 53948-8954 |
| DAVID SCHLOTT | PO BOX 9022 | C/O GM INDIA TALEGAON | | | WARREN | MI | 48090-9022 |
| DAVID SCHMACKER | 303 N KEAL AVE | | | | MARION | IN | 46952-3056 |
| DAVID SCHMALTZ | 5224 STODDARD RD | | | | PORT HOPE | MI | 48468-9793 |
| DAVID SCHMALZ | 5610 W 25TH ST | | | | SPEEDWAY | IN | 46224-3803 |
| DAVID SCHMELING | 5999 SPRING MEADOW CT | | | | CLARKSTON | MI | 48348-5151 |
| DAVID SCHMID | 206 N 12TH ST | | | | SEBRING | OH | 44672-1506 |
| DAVID SCHMIDT | 1064 PADDOCK CT | | | | TROY | MI | 48098-6604 |
| DAVID SCHMIDT | 160 GRAHAM AVE | | | | SAINT IGNACE | MI | 49781-1904 |
| DAVID SCHMIDT | 182 NEWLAND LN | | | | STATESVILLE | NC | 28625-1257 |
| DAVID SCHMIDT | 3241 STEVIE LN | | | | CINCINNATI | OH | 45239-6267 |
| DAVID SCHMIDT | 388 SHADOW RD | | | | GREENWOOD IN | IN | 46142-0443 |
| DAVID SCHMIDT | 6820 WHITE PINE DR | | | | BLOOMFIELD HILLS | MI | 48301-3031 |
| DAVID SCHMITT | 1120 RIDGEVIEW CT | | | | AVON | IN | 46123-7408 |
| DAVID SCHMITT | 1402 E 450 N | | | | KOKOMO | IN | 46901-8549 |
| DAVID SCHMITT | 17383 OTSEGO PIKE | | | | BOWLING GREEN | OH | 43402-9722 |
| DAVID SCHNEIDER | 114 WOODLAND RD | | | | NEWARK | DE | 19702-1472 |
| DAVID SCHNEIDER | 204 MEADOWS CIR N | | | | WIXOM | MI | 48393-4015 |
| DAVID SCHNEIDER | 2825 WIENEKE RD APT 101 | | | | SAGINAW | MI | 48603-2686 |
| DAVID SCHNEIDER | 4138 W COLEMAN RD | | | | LAKE | MI | 48632-9752 |
| DAVID SCHNEIDER | 502 NEWMAN ST | | | | EAST TAWAS | MI | 48730-1251 |
| DAVID SCHNEIDER | 607 BALDWIN RD | | | | MASON | MI | 48854-9309 |
| DAVID SCHNEIDER & | ADRIANA SCHNEIDER JTTEN | 1813 N SIBLEY ST | | | METAIRIE | LA | 70003-5715 |
| DAVID SCHNEIDER, BRESSLER AMERY & ROSS | 325 COLUMBIA TURNPIKE | | | | FLORHAM PARK | NJ | 07932 |
| DAVID SCHOBER | 1319 N HENKE RD | | | | JANESVILLE | WI | 53546-9704 |
| DAVID SCHOBERT | 6198 STAGECOACH TRL | | | | OSCODA | MI | 48750-9796 |
| DAVID SCHOENER | 10397 HALSEY RD | | | | GRAND BLANC | MI | 48439-8210 |
| DAVID SCHOENFELDT | 48408 TILCH RD | | | | MACOMB | MI | 48044-1997 |
| DAVID SCHOFFNER | 1325 ROLLING CT | | | | YPSILANTI | MI | 48198-6598 |
| DAVID SCHOLTEN | 8301 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9230 |
| DAVID SCHONAUER | PO BOX 1368 | | | | ANDERSON | SC | 29622-1368 |
| DAVID SCHOOLFIELD | 139 S MAPLE ST | | | | EXCLSOR SPRGS | MO | 64024-2025 |
| DAVID SCHOONERMAN | 1935 #6 PARKCREST DR | | | | WYOMING | MI | 49509 |
| DAVID SCHOPIERAY | 1234 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9338 |
| DAVID SCHRADER | 1812 N CLINTON ST | | | | SAGINAW | MI | 48602-4821 |
| DAVID SCHRADER | 308 HILLCREST AVE | | | | TRENTON | NJ | 08618-2510 |
| DAVID SCHRAM | 1536 11 MILE RD | | | | EVART | MI | 49631-8590 |
| DAVID SCHREIBER | 1170 SEQUOYA TRL | | | | COLUMBIA | TN | 38401-8411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SCHRODER | 741 S. VINE STREET | | | | HINSDALE | IL | 60521 |
| DAVID SCHROEDER | 5603 W FENRICK RD | | | | JANESVILLE | WI | 53548-9464 |
| DAVID SCHROEDER | 8 HARSEN RD | | | | TENAFLY | NJ | 07670-2602 |
| DAVID SCHRUMPF | 121 PONDS VIEW DR | | | | ANN ARBOR | MI | 48103-6941 |
| DAVID SCHRYVER | 957 BUCK RUN RD | | | | WILMINGTON | OH | 45177-6510 |
| DAVID SCHRYVERS | 9209 W WABASH RD | | | | ANDREWS | IN | 46702-9502 |
| DAVID SCHUCK | 4940 W LINCOLN RD | | | | ANDERSON | IN | 46011-1479 |
| DAVID SCHUEY | 5256 BAER RD | | | | SANBORN | NY | 14132-9492 |
| DAVID SCHUH | 3208 E DIX DR | | | | MILTON | WI | 53563-9244 |
| DAVID SCHULTZ | 11 DARIEN CT | | | | YARDVILLE | NJ | 08620-1005 |
| DAVID SCHULTZ | 13930 JANWOOD LN | | | | DALLAS | TX | 75234-3634 |
| DAVID SCHULTZ | 1401 N MONROE ST | | | | HARTFORD CITY | IN | 47348-1433 |
| DAVID SCHULTZ | 6690 E COOMBS RD | | | | LAKE CITY | MI | 49651-8578 |
| DAVID SCHULTZ | PO BOX 90684 | | | | BURTON | MI | 48509-0684 |
| DAVID SCHUMACHER | 3598 GRAFTON ST | | | | ORION | MI | 48359-1535 |
| DAVID SCHUPP | 7943 NW 76TH TER | | | | KANSAS CITY | MO | 64152-4418 |
| DAVID SCHUR | 341 ROUTE 306 | | | | MONSEY | NY | 10952 |
| DAVID SCHURK | 697 SUMMER HILL RD | | | | MADISON | CT | 06443-1605 |
| DAVID SCHUSTER | 1422 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2211 |
| DAVID SCHUSTER | 25 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1662 |
| DAVID SCHUSTER | 35611 ASH RD | | | | NEW BOSTON | MI | 48164-9634 |
| DAVID SCHUSTER | 915 PERRY LAKE DR | | | | FORT WAYNE | IN | 46845-2319 |
| DAVID SCHUT | 7144 E 14 RD | | | | MANTON | MI | 49663-8600 |
| DAVID SCHUTTE | 2872 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472-5333 |
| DAVID SCHUTZ | 9819 DAY RD | | | | VERSAILLES | OH | 45380-9729 |
| DAVID SCHWABAUER | 2449 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| DAVID SCHWARTZ | 3418 DOE DR | | | | JANESVILLE | WI | 53548-8559 |
| DAVID SCHWARTZ | 4250 CANATSEY RD | | | | MARTINSVILLE | IN | 46151-7325 |
| DAVID SCHWARTZ | 541 PELHAM RD APT 2T | | | | NEW ROCHELLE | NY | 10805-1617 |
| DAVID SCHWARTZ | 5714 LASSITER MILL PL | | | | FORT WAYNE | IN | 46835-8833 |
| DAVID SCHWARTZ | 63600 NOTTAWA RD | | | | STURGIS | MI | 49091-9361 |
| DAVID SCHWEINSBERG | 1172 MIDLAND RD | | | | BAY CITY | MI | 48706-9422 |
| DAVID SCHWEITZER | 12 OLD MAIN ST W | | | | MIAMISBURG | OH | 45342-3174 |
| DAVID SCHWERIN | 15 CHESTNUT CIR E | | | | DAVISON | MI | 48423-9162 |
| DAVID SCHWING | 1703 MARINA TER | | | | NO FT MYERS | FL | 33903-5016 |
| DAVID SCHWINGLE | P.0. BOX 885 | | | | SALEM | OH | 44460 |
| DAVID SCIBOR | 626 KENTWOOD CT | | | | LAKE ORION | MI | 48362-2152 |
| DAVID SCILLION | 19771 10TH AVE | | | | BARRYTON | MI | 49305-9723 |
| DAVID SCOFIELD | 7386 VIENNA ROAD | | | | OTISVILLE | MI | 48463-9475 |
| DAVID SCOTHERN | 12 VINATA CT | | | | FORT MYERS | FL | 33912-6387 |
| DAVID SCOTT | 107 RUTLEDGE ST | | | | MONROE | LA | 71202-6221 |
| DAVID SCOTT | 1409 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2717 |
| DAVID SCOTT | 1689 GLENVIEW DR SW | | | | ATLANTA | GA | 30331-2337 |
| DAVID SCOTT | 1850 ALCOTT RD | | | | SAGINAW | MI | 48604-9448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SCOTT | 19450 EVERGREEN RD | | | | DETROIT | MI | 48219-2048 |
| DAVID SCOTT | 263 LECK GORE RD | | | | LIVINGSTON | TN | 38570-8927 |
| DAVID SCOTT | 35 BRIDLEBROOK LN | | | | NEWARK | DE | 19711-2003 |
| DAVID SCOTT | 3818 NAPIER RD | | | | CANTON | MI | 48187-4623 |
| DAVID SCOTT | 414 DAHLIA DR | | | | LANSING | MI | 48911-3737 |
| DAVID SCOTT | 446 SUTTON RD | | | | CINCINNATI | OH | 45230-3525 |
| DAVID SCOTT | 54036 BIRCHFIELD DR W | | | | SHELBY TOWNSHIP | MI | 48316-1393 |
| DAVID SCOTT | 6607 TENNANT RD | | | | BERLIN HTS | OH | 44814-9339 |
| DAVID SCOTT | 862 SAINT ANDREWS WAY | | | | FRANKFORT | IL | 60423-6500 |
| DAVID SCOTT | PO BOX 278 | | | | COLUMBIAVILLE | MI | 48421-0278 |
| DAVID SCOTT JR | 3274 MANNION RD | | | | SAGINAW | MI | 48603-1608 |
| DAVID SCUTT | 231 CORBIN ST | | | | MASON | MI | 48854-1096 |
| DAVID SCZOMAK | 1407 TWAIN CT | | | | TROY | MI | 48083-5355 |
| DAVID SEAL | 2017 TUSCOLA ST | | | | FLINT | MI | 48503-2119 |
| DAVID SEAL | 5853 WESTBROOK DR | | | | BROOK PARK | OH | 44142-2577 |
| DAVID SEALEY | 5197 SUMMERS RD | | | | NORTH BRANCH | MI | 48461-8968 |
| DAVID SEANOR | 5025 TENSAS DR | | | | BOSSIER CITY | LA | 71111-2538 |
| DAVID SEARS | 152 RAINBOW DR # 5261 | | | | LIVINGSTON | TX | 77399-1052 |
| DAVID SEARS | 311 N LOGAN ST | | | | DEWITT | MI | 48820-8964 |
| DAVID SEAVER | 4654 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| DAVID SEAY | 2925 THRUSH DR | | | | SAINT CHARLES | MO | 63301-1280 |
| DAVID SECORD | 56783 CALUMET AVE | | | | CALUMET | MI | 49913-1978 |
| DAVID SECRIST | 8006 RIDGE RD | | | | GASPORT | NY | 14067-9383 |
| DAVID SEDAR | 2611 PIKE CREEK RD | | | | WILMINGTON | DE | 19808-3609 |
| DAVID SEDLARIK | 52135 NANCY LN | | | | THREE RIVERS | MI | 49093-9633 |
| DAVID SEELEY | 5795 S CHIPPEWA RD | | | | SHEPHERD | MI | 48883-9346 |
| DAVID SEELY, U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF RCRA ú REGION 5 | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3590 |
| DAVID SEEVERS | 4977 DOUGLAS RD | | | | PERRYSBURG | OH | 43551-9755 |
| DAVID SEGO | 14135 S FRANCISCO RD | | | | GRASS LAKE | MI | 49240-9710 |
| DAVID SEGURA | 24125 CHIEFTAIN RD | | | | LAWRENCE | KS | 66044-7145 |
| DAVID SEIBERT | 4757 SKYLINE DR | | | | PERRINTON | MI | 48871-9757 |
| DAVID SEIFERT | 345 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709-8859 |
| DAVID SEIFERT | 4321 CIRCLE DR | | | | FLINT | MI | 48507-2739 |
| DAVID SELL | 159 DICKERSON AVE | | | | BELLVILLE | OH | 44813-1109 |
| DAVID SELLARS JR | 2683 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6815 |
| DAVID SELLERS | 15331 LESLIE ST | | | | OAK PARK | MI | 48237-1992 |
| DAVID SELLS | 3740 BALDWIN RD | | | | METAMORA | MI | 48455-8970 |
| DAVID SELVIG | 2417 134TH AVE | | | | HOPKINS | MI | 49328-9709 |
| DAVID SEMARK | 5178 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| DAVID SEMRAU | 224 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7840 |
| DAVID SENDER | 4369 BRYENTON RD | | | | LITCHFIELD | OH | 44253-9799 |
| DAVID SENKBEIL | 15375 ELLEN DR | | | | LIVONIA | MI | 48154-2317 |
| DAVID SEOG | 22177 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SEQUEIRA | 5047 35TH ROAD NORTH | | | | ARLINGTON | VA | 22207 |
| DAVID SERDA | 640 E HOLMES ST LOT 4 | | | | DESHLER | OH | 43516-1300 |
| DAVID SERGEANT | 147 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2135 |
| DAVID SEROTKO | 2929 POND LN SW | | | | WARREN | OH | 44481-9279 |
| DAVID SESSLER | 131 INGRAM DR | | | | JANESVILLE | WI | 53546-3432 |
| DAVID SETCHFIELD | 6679 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9535 |
| DAVID SETLOCK | 387 DOANE RD | | | | NEW MARKET | TN | 37820-4431 |
| DAVID SETSER | 5963 FAIRHAM RD | | | | HAMILTON | OH | 45011-2036 |
| DAVID SETTERLUN | 13501 MULBERRY TRL | | | | TAYLOR | MI | 48180-6345 |
| DAVID SEVENER | 4585 LALONDE RD R#2 | | | | STANDISH | MI | 48658 |
| DAVID SEVERNS | 881 N SHORE DR | | | | SPRINGPORT | MI | 49284-9463 |
| DAVID SEWELL | 2940 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1231 |
| DAVID SEXTON | 1808 COLLEGE ST SE | | | | DECATUR | AL | 35601-5224 |
| DAVID SHABAZ | 8379 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| DAVID SHABEEB | 386 RIVERVIEW DR | | | | PLAINWELL | MI | 49080-9718 |
| DAVID SHADLER | 8548 DRIFTWOOD DR | | | | TEMPERANCE | MI | 48182-9414 |
| DAVID SHAFER | 11944 SHAFER LN | | | | DOWLING | MI | 49050-8806 |
| DAVID SHAFER | 432 ALEXANDER ROAD | | | | EATON | OH | 45320-9253 |
| DAVID SHAFFER | 1240 STATE ROUTE 60 S | | | | NEW LONDON | OH | 44851-9202 |
| DAVID SHAFFER | 2004 WIGEON ST | | | | GRANBURY | TX | 76049-5569 |
| DAVID SHAFFER | PO BOX 562 | | | | LYNCHBURG | OH | 45142-0562 |
| DAVID SHAHAN | 6240 HELLNER RD | | | | ANN ARBOR | MI | 48105-9640 |
| DAVID SHAHAN | 87 BROWN TROUT RD | | | | HACKER VALLEY | WV | 26222 |
| DAVID SHANER | 4974 LITTLE CRAB RD | | | | JAMESTOWN | TN | 38556-6421 |
| DAVID SHANK | 34485 ROSEHILL DR | | | | WEBSTER | FL | 33597-9506 |
| DAVID SHANNON | 2117 N IRISH RD | | | | DAVISON | MI | 48423-9561 |
| DAVID SHANNON | 693 COAKLEY DR | | | | SAN JOSE | CA | 95117-2104 |
| DAVID SHANNON | PO BOX 851252 | | | | WESTLAND | MI | 49185-6362 |
| DAVID SHARNOWSKI | 5300 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1627 |
| DAVID SHARP | 13736 LEROY ST | | | | SOUTHGATE | MI | 48195-3112 |
| DAVID SHARP | PO BOX 47 | | | | ADDISON | MI | 49220-0047 |
| DAVID SHARP | PO BOX 962 | | | | WAYNESVILLE | OH | 45068-0962 |
| DAVID SHARPE | 1050 NOELL PARK | | | | GREENSBORO | GA | 30642-4433 |
| DAVID SHATTUCK | 2416 WOODLAND DRIVE | | | | HALE | MI | 48739-9219 |
| DAVID SHAVER | 7516 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8592 |
| DAVID SHAVER | PO BOX 1347 | | | | AZLE | TX | 76098-1347 |
| DAVID SHAW | 1030 E IDAHOME ST | | | | WEST COVINA | CA | 91790-2227 |
| DAVID SHAW | 1666 COUNCIL BEND RD | | | | CENTERVILLE | TN | 37033-5989 |
| DAVID SHAW | 19263 MERRIMAN RD | | | | ROMULUS | MI | 48174-9287 |
| DAVID SHAW | 195 OAK LEAF CIR | | | | WINFIELD | AL | 35594-5837 |
| DAVID SHAW | 1976 PRESERVE CIR W | | | | CANTON | MI | 48188-2224 |
| DAVID SHAW | 2519 QUEENSBURY RD | | | | ALLIANCE | OH | 44601-8394 |
| DAVID SHAW | 3192 CEMETERY RD | | | | XENIA | OH | 45385-8710 |
| DAVID SHAW | 3453 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SHAW | 3625 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9236 |
| DAVID SHAW | 803 W CHAPEL PIKE | | | | MARION | IN | 46952-1848 |
| DAVID SHAW | 939 HOMBERG AVE | | | | BALTIMORE | MD | 21221-5212 |
| DAVID SHAW | G3342 FENTON RD | | | | FLINT | MI | 48507-3351 |
| DAVID SHAW JR | 1000 E ALMAR ST | | | | MALDEN | MO | 63863-2404 |
| DAVID SHAY | 1117 S GENEVA DR | | | | DEWITT | MI | 48820-9537 |
| DAVID SHAY | 4625 WISTERIA DR | | | | ZEPHYRHILLS | FL | 33542-5647 |
| DAVID SHEA | 1013 INCA TRL | | | | LAKE ORION | MI | 48362-1423 |
| DAVID SHEA | 3022 DEER TRAIL DR | | | | SPRING HILL | TN | 37174-2271 |
| DAVID SHEARER | 5171 TUBBS RD | | | | WATERFORD | MI | 48327-1360 |
| DAVID SHEARIN | 1155 E TIPTON ST | | | | HUNTINGTON | IN | 46750-1651 |
| DAVID SHEEKS | 2023 RABBIT RUN | | | | MARTINSVILLE | IN | 46151-6734 |
| DAVID SHEETS | 3087 E 150 S | | | | ANDERSON | IN | 46017-9582 |
| DAVID SHELL | 2222 W 80TH PL | | | | CHICAGO | IL | 60620-5905 |
| DAVID SHELLEY | 707 FAIRWAY DR | | | | ROYAL OAK | MI | 48073-3696 |
| DAVID SHELNUTT | 2910 SILO CT | | | | MONROE | NC | 28110-5619 |
| DAVID SHELTON | 204 GREEN VIEW RD SW | | | | ROME | GA | 30165-4308 |
| DAVID SHENEFIELD | 3005 HAMPTON CT | | | | HUNTINGTON | IN | 46750-7955 |
| DAVID SHEPARD | 185 VOLLMER PKWY | | | | ROCHESTER | NY | 14623-5235 |
| DAVID SHEPHARD | 11401 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| DAVID SHEPHERD | 2156 S 720 W | | | | RUSSIAVILLE | IN | 46979-9427 |
| DAVID SHEPHERD | 4500 STAR RD | | | | GREENWICH | OH | 44837-9498 |
| DAVID SHEPHERD | 9 DOREMUS AVE | | | | WATERFORD | MI | 48328-2814 |
| DAVID SHEPHERD | PO BOX 85 | | | | SOUTHINGTON | OH | 44470-0085 |
| DAVID SHEPPA | 29216 BUCHANAN DR | | | | BAY VILLAGE | OH | 44140-1915 |
| DAVID SHERBINO | 6773 RADEWAHN RD | | | | SAGINAW | MI | 48604-9211 |
| DAVID SHEREDA | 1501 EAGLES CREST AVE UNIT F10 | | | | DAVENPORT | IA | 52804-3065 |
| DAVID SHEREMETA | 6814 BLOOMFIELD GROVE PL | | | | SEFFNER | FL | 33584-2522 |
| DAVID SHERMAN | 11889 S 500 W-90 | | | | MONTPELIER | IN | 47359-9537 |
| DAVID SHERMAN | 5971 PARK LANE | | | | OLCOTT | NY | 14126 |
| DAVID SHERMAN | 6061 CAMPFIRE CIR | | | | CLARKSTON | MI | 48346-2297 |
| DAVID SHERMAN | 8599 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9751 |
| DAVID SHERMAN | 9610A MISSOURI ST | | | | OSCODA | MI | 48750-1919 |
| DAVID SHERMAN | PO BOX 134 | | | | MILLERSBURG | MI | 49759-0134 |
| DAVID SHERRICK | 516 MIDLAND ST | | | | HARRISON | MI | 48625-9257 |
| DAVID SHERRILL | 2816 SW 115TH ST | | | | OKLAHOMA CITY | OK | 73170-2632 |
| DAVID SHERRITT | 3759 DARBYSHIRE DR | | | | HILLIARD | OH | 43026-2566 |
| DAVID SHERROD | 25462 GROVE CT | | | | FLAT ROCK | MI | 48134-6010 |
| DAVID SHERRY | 26082 SHADY LN | | | | WRIGHT CITY | MO | 63390-4950 |
| DAVID SHEWARD | 1274 S COUNTY ROAD 125 W | | | | NEW CASTLE | IN | 47362-8905 |
| DAVID SHIELDS | 2151 OAK ST | | | | STANDISH | MI | 48658-9771 |
| DAVID SHIELDS | 590 RUTH AVENUE | | | | LEAVITTSBURG | OH | 44430-9750 |
| DAVID SHIELDS | 750 3RD AVE | | | | PONTIAC | MI | 48340-2012 |
| DAVID SHIPPRITT | 9285 HAMILL RD | | | | OTISVILLE | MI | 48463-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SHIREMAN | 4001 ALDEN AVE | | | | INDIANAPOLIS | IN | 46221-2409 |
| DAVID SHLAPAK | 1235 PALO ALTO STREET | | | | PITTSBURGH | PA | 15212-4514 |
| DAVID SHMIDT | 481 BULLOCK HOLLOW RD | | | | BRISTOL | TN | 37620-9010 |
| DAVID SHOBEL | 1746 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3512 |
| DAVID SHOCK | 300 S BEECH ST | | | | EATON | OH | 45320-2312 |
| DAVID SHOCK | 467 RADCLIFF DRIVE | | | | WESTERVILLE | OH | 43082-6356 |
| DAVID SHOCKLEY | 3514 KAREN ST | | | | LANSING | MI | 48911-2814 |
| DAVID SHOEMAKER | 173 KANSAS RD | | | | PENNSVILLE | NJ | 08070-3333 |
| DAVID SHOEMAKER | 4138 HURSH RD | | | | FORT WAYNE | IN | 46845-9678 |
| DAVID SHOOK | 6030 CURTIS MIDDLEFIELD RD | | | | W FARMINGTON | OH | 44491-9713 |
| DAVID SHOOK | N595 COUNTY ROAD 15C | | | | NAPOLEON | OH | 43545-9286 |
| DAVID SHORLAND | 2545 F 30 | | | | GLENNIE | MI | 48737-9399 |
| DAVID SHORT | 1696 CRESTWOOD DR | | | | DEFIANCE | OH | 43512-3623 |
| DAVID SHORT | 2230 S CHIPMAN ST APT 14 | | | | OWOSSO | MI | 48867-4748 |
| DAVID SHORT | 3018 NORWICH RD | | | | LANSING | MI | 48911-1537 |
| DAVID SHORT | 8045 OHERN RD | | | | SAGINAW | MI | 48609-5114 |
| DAVID SHOSTEK | 1265 BROADWAY AVE | | | | BEDFORD | OH | 44146-4524 |
| DAVID SHOWERMAN | 2119 PARK LN | | | | HOLT | MI | 48842-1220 |
| DAVID SHOWERS | 1337 N CREYTS RD | | | | LANSING | MI | 48917-8622 |
| DAVID SHRAUGER | 696 LAKE 16 DR | | | | ALLEGAN | MI | 49010-9720 |
| DAVID SHREFLER | 656 TOPAZ LN | | | | BRUNSWICK | OH | 44212-1130 |
| DAVID SHREVE | 2969 LAKESHORE DR | | | | GLENNIE | MI | 48737-9396 |
| DAVID SHROUFE | 4115 OAK RD | | | | LESLIE | MI | 49251-9344 |
| DAVID SHUFELT | 139 JACKSON ST | | | | LOCKPORT | NY | 14094-2309 |
| DAVID SHUFF | 2150 EBERLY RD | | | | FLINT | MI | 48532-4415 |
| DAVID SHUGARS | 621 ARLENE CT | | | | FOWLERVILLE | MI | 48836-9356 |
| DAVID SHULMAN & | ROBIN SHULMAN JTWROS | 8 EDINBURG LANE | | | E BRUNSWICK | NJ | 08816-5243 |
| DAVID SHULTERS | 4400 LABERDEE RD | | | | ADRIAN | MI | 49221-8304 |
| DAVID SHULTS | 4914 1ST A ST E | | | | BRADENTON | FL | 34203-4500 |
| DAVID SHULTZ | 1947 E SUNVALE DR | | | | OLATHE | KS | 66062-2305 |
| DAVID SHUMAKER | 4808 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9421 |
| DAVID SIAS | 48 HICKORY COVE LN | | | | CROSSVILLE | TN | 38558-7001 |
| DAVID SIAZIK | 903 N SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1141 |
| DAVID SIBEL | 6651 ROWLEY DR | | | | WATERFORD | MI | 48329-2757 |
| DAVID SIBILSKY | 6351 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| DAVID SICILIANO | 93   OLD WELL ROAD | | | | ROCHESTER | NY | 14626-3701 |
| DAVID SICKMEYER | 3200 CREEK TRCE W | | | | HIRAM | GA | 30141-3356 |
| DAVID SIDEBOTTOM | 1863 AVON GLEN LN | | | | LAKE ORION | MI | 48360-1236 |
| DAVID SIDLOSKY | 20025 RONSDALE DR | | | | BEVERLY HILLS | MI | 48025-3857 |
| DAVID SIDNER, ON BEHALF OF HIMSELF & OTHERS SIMILARLY SITUATED | ANDERSON, OGILVIE & BREWER LLP | 600 CALIFORNIA STREET, 18TH FLOOR | ATTN: MARK F. ANDERSON | | SAN FRANCISCO | CA | 94108 |
| DAVID SIDNER, ON BEHALF OF HIMSELF & OTHERS SIMILARLY SITUATED | C/O SHEPHERD FINKELMAN MILLER & SHAH LLP | ATTN JAMES E MILLER & PATRICK A KLINGMAN (PK-3658) | 65 MAIN STREET | | CHESTER | CT | 06412-1311 |
| DAVID SIDUN | 23250 BLAZER CT | | | | NEW BOSTON | MI | 48164-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SIEGEL | 264 LAKEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48304-3531 |
| DAVID SIEMEN | 40486 FORSYTHE DR | | | | CLINTON TWP | MI | 48038-2529 |
| DAVID SIERACKI | 3943 40TH ST SW | | | | GRANDVILLE | MI | 49418-2403 |
| DAVID SIEROCKI | 281 N UNIONVILLE RD | | | | CARO | MI | 48723-9661 |
| DAVID SIEWINSKI | 39674 SCOTTSDALE DR | | | | CANTON | MI | 48188-1554 |
| DAVID SIGLER | 251 KINGS LN | | | | CANFIELD | OH | 44406-1681 |
| DAVID SIGLER | 46210 WINSTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5616 |
| DAVID SIGULINSKY | 3257 WALTON AVE | | | | FLINT | MI | 48504-4229 |
| DAVID SIKKENGA | 242 LAIRWOOD DR | | | | DAYTON | OH | 45458-9444 |
| DAVID SIKO | 1220 8TH ST | | | | WYANDOTTE | MI | 48192-3304 |
| DAVID SIKORA | 1696 EDDY DR | | | | N TONAWANDA | NY | 14120-3002 |
| DAVID SILOREY | 2118 SUTTON DRIVE | | | | RACINE | WI | 53406-2239 |
| DAVID SILVA | 889 EVERGREEN AVE | | | | SAN LEANDRO | CA | 94577-5217 |
| DAVID SILVA | 952 ASHFORD DR | | | | TURLOCK | CA | 95382-7282 |
| DAVID SILVAS | 841 ANDRUS AVE | | | | LANSING | MI | 48917-2212 |
| DAVID SILVERMAN & ASSOCIATES INC | 3217 HONOLULU AVE | | | | GLENDALE | CA | 91214-3328 |
| DAVID SILVESTRI | 15732 LAMONT DR | | | | MACOMB | MI | 48042-5727 |
| DAVID SIMISON | 2344 S YUKON DR | | | | MIKADO | MI | 48745-8711 |
| DAVID SIMMON | 864 NORWAY DR | | | | FOWLER | MI | 48835-9120 |
| DAVID SIMMONS | 10900 W 300 N | | | | MUNCIE | IN | 47304 |
| DAVID SIMMONS | 1770 SONOMA CT | | | | BELLBROOK | OH | 45305-2736 |
| DAVID SIMMONS | 6197 N STATE ROAD #9 | | | | ALEXANDRIA | IN | 46001 |
| DAVID SIMON | 1000 CARLISLE CIR | | | | GRAND LEDGE | MI | 48837-2265 |
| DAVID SIMON | 1161 WILLOW ST | | | | GRAFTON | OH | 44044-1429 |
| DAVID SIMON | 5133 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8539 |
| DAVID SIMON | 8205 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| DAVID SIMONI | 3896 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2922 |
| DAVID SIMONI | 5619 BRIDGES CV | | | | METAMORA | MI | 48455-9670 |
| DAVID SIMONS | 102 BRANCH ST | | | | TIFTON | GA | 31794-3221 |
| DAVID SIMPSON | 1758 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| DAVID SIMPSON | 410 NEWTON DR UNIT A | | | | NEWTON FALLS | OH | 44444-1955 |
| DAVID SIMPSON | 4152 ALLEN RD | | | | TECUMSEH | MI | 49286-9609 |
| DAVID SIMPSON | 579 DEERFIELD DR | | | | MURFREESBORO | TN | 37129-4011 |
| DAVID SIMPSON | 761 MAPLE GROVE RD | | | | EDGERTON | WI | 53534-9517 |
| DAVID SIMPSON | 8435 ODOWLING | | | | ONSTED | MI | 49265-9491 |
| DAVID SIMPSON JR | 8176 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| DAVID SIMS | 4018 E 36TH ST | | | | ANDERSON | IN | 46017-2000 |
| DAVID SIMS | 713 DEAN ST | | | | XENIA | OH | 45385-5533 |
| DAVID SIMS | 7484 GRATIS JACKSONBURG RD | | | | CAMDEN | OH | 45311-9738 |
| DAVID SINCLAIR | 4254 STRATHCONA | | | | HIGHLAND | MI | 48357-2743 |
| DAVID SINCLAIR | 571 MAIN ST | | | | ARCANUM | OH | 45304-9510 |
| DAVID SINCLAIR | 8910 BROADWAY ST | | | | WESTMORELAND CITY | PA | 15692-1222 |
| DAVID SINGER | 21407 27 1/2 MILE RD | | | | ALBION | MI | 49224-9446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SINGLETON | 2196 MORRIS AVE | | | | TUCKER | GA | 30084-4520 |
| DAVID SINN JR | 511 GREENE ST | | | | NEWTOWN | PA | 18940-2231 |
| DAVID SIPES | 3142 CONNECTICUT ST | | | | BURTON | MI | 48519-1546 |
| DAVID SIPLE | 2568 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9786 |
| DAVID SISK JR | 1237 HEIL RD | | | | GLADWIN | MI | 48624-8334 |
| DAVID SISSON | 9916 W LA JOLLA CIR N | | | | SUN CITY | AZ | 85351-4227 |
| DAVID SITKOWSKI | 3737 WHEELER RD | | | | BAY CITY | MI | 48706-1713 |
| DAVID SIWICKI | 737 S EASY ST | | | | SEBASTIAN | FL | 32958-5022 |
| DAVID SIZEMORE | 2936 W BARNHILL PL | | | | XENIA | OH | 45385-5735 |
| DAVID SIZEMORE | 3295 DUNCAN WILLIAMS RD | | | | MEMPHIS | TN | 38119-8102 |
| DAVID SKALSKI | 86 TOMCYN DR | | | | WILLIAMSVILLE | NY | 14221-3015 |
| DAVID SKARUPA | 213 ORCHARD DR W | | | | SYRACUSE | NY | 13212-4040 |
| DAVID SKARVI | 12161 W GRAND BLANC RD | | | | DURAND | MI | 48429-9308 |
| DAVID SKARYD | 15661 OAK LANE DR | | | | LANSING | MI | 48906-1471 |
| DAVID SKEENS | PO BOX 93043 | | | | LUBBOCK | TX | 79493-3043 |
| DAVID SKELLEY | 411 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1548 |
| DAVID SKIENDZIEL | 8971 HIGHLAND DR | | | | FREELAND | MI | 48623-8717 |
| DAVID SKINNER | 1930 WHY 151 S | | | | CALHOUN | LA | 71225 |
| DAVID SKINNER | 9248 E COLE RD | | | | DURAND | MI | 48429-9429 |
| DAVID SKINNER | PO BOX 31 | | | | CENTRAL SQUARE | NY | 13036-0031 |
| DAVID SKIVEN | 5622 LAKE RIDGE DR | | | | BRIGHTON | MI | 48116-7760 |
| DAVID SKOCZYLAS | 940 LAKE ST | | | | ANGOLA | NY | 14006-9281 |
| DAVID SKOOG | 4217 NORMANDY RD | | | | ROYAL OAK | MI | 48073-6371 |
| DAVID SKORNIA | 9551 MIDLAND RD | | | | FREELAND | MI | 48623-9710 |
| DAVID SKRABSKI | 2412 MILBURN ST | | | | MCKEESPORT | PA | 15132-5921 |
| DAVID SKUZENSKI | 4693 STONY CREEK AVE NW | | | | COMSTOCK PARK | MI | 49321-9211 |
| DAVID SLACK | PO BOX 162 | | | | LAKE MILTON | OH | 44429-0162 |
| DAVID SLANAKER | 40626 HARRIS RD | | | | BELLEVILLE | MI | 48111-9179 |
| DAVID SLATE | 3304 N BLACK FOREST AVE | | | | BLUE SPRINGS | MO | 64015-1108 |
| DAVID SLATING | 12601 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-2548 |
| DAVID SLATKOVSKY | 755 STONY HILL RD | | | | HINCKLEY | OH | 44233-9431 |
| DAVID SLATTER | 2867 TRANQUILO | | | | GRAND PRAIRIE | TX | 75054-6773 |
| DAVID SLATTERY | 3035 LANNING DR | | | | FLINT | MI | 48506-2050 |
| DAVID SLAUGHTER | PO BOX 2075 | | | | HENDERSON | NC | 27536-2075 |
| DAVID SLAYTON | 1418 LYNTON AVE | | | | FLINT | MI | 48507-3246 |
| DAVID SLAYTON | 6030 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7980 |
| DAVID SLEDGE JR | 109 NE CINDY LN | | | | BURLESON | TX | 76028-3410 |
| DAVID SLEE | 12125 WARNER RD | | | | LAINGSBURG | MI | 48848-9734 |
| DAVID SLEEP | 172 LITTLE TURKEY TRAIL | | | | TUPELO | MS | 38804-8266 |
| DAVID SLEET | 1731 COSTELLO DR | | | | ANDERSON | IN | 46011-3110 |
| DAVID SLESSOR | 2720 S HIGHLAND AVE APT 614 | | | | LOMBARD | IL | 60148-7158 |
| DAVID SLEZAK | 171 MILLER LN | | | | FRANKFORT | KY | 40601-9473 |
| DAVID SLIEFF | 14 RED SHIRT CT | | | | GREER | SC | 29651-3011 |
| DAVID SLIGER | 7120 DUTCH RD | | | | GOODRICH | MI | 48438-9040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SLOAN | 1879 CRYSTAL LAKE RD | | | | WHITEHALL | MI | 49461-9566 |
| DAVID SLOCUM | 601 WOOD CREE CT | | | | DEFIANCE | OH | 43512-3358 |
| DAVID SLONE | 1760 BROADSTONE RD | | | | GROSSE POINTE WOODS | MI | 48236-1949 |
| DAVID SLOPSEMA | 5486 HANLEY | | | | WATERFORD | MI | 48327-2559 |
| DAVID SLOSS | 1754 PARKWOOD AVE #4 | | | | YPSILANTI | MI | 48198 |
| DAVID SLOUGH | 7313 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1806 |
| DAVID SLUSSER | 3670 CRAIN RD | | | | ONONDAGA | MI | 49264-9733 |
| DAVID SLUYTER | 6401 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| DAVID SMALL | 119 E 19TH ST | | | | SHIP BOTTOM | NJ | 08008 |
| DAVID SMALL | 15345 FAIRVIEW | | | | FRASER | MI | 48026-5087 |
| DAVID SMALL | 260 CARMEL LOOP | | | | MANSFIELD | LA | 71052-6856 |
| DAVID SMARCH | 1853 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8524 |
| DAVID SMELSER | 5132 ALBERTA AVE | | | | BALTIMORE | MD | 21236-4313 |
| DAVID SMIDEBUSH | 122 HIDDEN TIMBERS DR | | | | OTTAWA | OH | 45875-1062 |
| DAVID SMIKLE | 4553 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3750 |
| DAVID SMILEY | 1936 WOODLANE DR | | | | FLINT | MI | 48503 |
| DAVID SMISKEY | 1413 MACARTHUR DR | | | | JANESVILLE | WI | 53548-6811 |
| DAVID SMITH | 1001 RANDALL WAY | | | | BROWNSBURG | IN | 46112-1870 |
| DAVID SMITH | 1110 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9051 |
| DAVID SMITH | 1179 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| DAVID SMITH | 11942 HICKORY LN | | | | TAVARES | FL | 32778-4725 |
| DAVID SMITH | 120 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9458 |
| DAVID SMITH | 12087 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1630 |
| DAVID SMITH | 1213 MADISON RD | | | | ELWOOD | IN | 46036-3221 |
| DAVID SMITH | 12252 NEFF RD | | | | CLIO | MI | 48420-1807 |
| DAVID SMITH | 1335 N 24TH WEST PL | | | | TULSA | OK | 74127-3040 |
| DAVID SMITH | 1410 FISCHER DR | | | | SAGINAW | MI | 48601-5720 |
| DAVID SMITH | 1517 JEFFERSON ST APT 2 | | | | ANDERSON | IN | 46016-2056 |
| DAVID SMITH | 1588 LOS AMIGOS AVE | | | | SIMI VALLEY | CA | 93065-4031 |
| DAVID SMITH | 16150 CAMPBELLSVILLE RD | | | | LYNNVILLE | TN | 38472-8107 |
| DAVID SMITH | 16675 HUTCHINSON DR | | | | LAKEVILLE | MN | 55044-5803 |
| DAVID SMITH | 1734 HAINES RD | | | | LAPEER | MI | 48446-8605 |
| DAVID SMITH | 1768 MACKWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4319 |
| DAVID SMITH | 19675 LOONEY RD | | | | ATHENS | AL | 35613-5136 |
| DAVID SMITH | 1978 COUNTY ROAD 381 | | | | WEWAHITCHKA | FL | 32465-5593 |
| DAVID SMITH | 204 WILLOW LN | | | | ANDERSON | IN | 46012-1028 |
| DAVID SMITH | 2142 HINCKLEY HILLS RD | | | | HINCKLEY | OH | 44233-9786 |
| DAVID SMITH | 2166 LESLIE BROOK DR | | | | DECATUR | GA | 30035-2400 |
| DAVID SMITH | 21733 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3202 |
| DAVID SMITH | 2284 DIXIE LEE CT | | | | SAINT JAMES CITY | FL | 33956-2000 |
| DAVID SMITH | 245 N WINDING DR | | | | WATERFORD | MI | 48328-3072 |
| DAVID SMITH | 245 N. WINDING DR. | | | | WATERFORD | MI | 48328 |
| DAVID SMITH | 2505 N 600 W | | | | DECATUR | IN | 46733-8317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SMITH | 273 S JESSIE ST | | | | PONTIAC | MI | 48342-3117 |
| DAVID SMITH | 275 SMEDLEY DR | | | | WASHINGTONVILLE | OH | 44490 |
| DAVID SMITH | 2785 HOOD ST SW | | | | WARREN | OH | 44481-9617 |
| DAVID SMITH | 2896 STIMSON RD | | | | BROWN CITY | MI | 48416-9104 |
| DAVID SMITH | 3002 S CORRAL CREEK TRL | | | | CUSTER | MI | 49405-9797 |
| DAVID SMITH | 30025 HAPPY HUNTER DR | | | | CANYON LAKE | CA | 92587-7433 |
| DAVID SMITH | 3025 30TH AVE SE | | | | NAPLES | FL | 34117-8824 |
| DAVID SMITH | 3039 GERALD AVE | | | | ROCHESTER HILLS | MI | 48307-5548 |
| DAVID SMITH | 30911 E PINK HILL RD | | | | GRAIN VALLEY | MO | 64029-9268 |
| DAVID SMITH | 3188 JOHN I HAY RD | | | | HAZLEHURST | MS | 39083 |
| DAVID SMITH | 3304 COTTAGE RD | | | | MORAINE | OH | 45439-1304 |
| DAVID SMITH | 3524 MARY LOU TER | | | | LANSING | MI | 48917-4359 |
| DAVID SMITH | 3549 MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9594 |
| DAVID SMITH | 3638 FRUIT AVE | | | | MEDINA | NY | 14103-9567 |
| DAVID SMITH | 381 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2044 |
| DAVID SMITH | 3928 ELMWOOD AVE | | | | AUSTINTOWN | OH | 44515-3119 |
| DAVID SMITH | 3939 WILLOUGHBY RD | | | | HOLT | MI | 48842-9410 |
| DAVID SMITH | 402 LORWOOD DR W | | | | SHELBY | OH | 44875-1717 |
| DAVID SMITH | 408 HIGGINSPORT RD. | | | | FELICITY | OH | 45120 |
| DAVID SMITH | 4125 GUN BARN RD | | | | ANDERSON | IN | 46011-9090 |
| DAVID SMITH | 4401 N CINDY LN | | | | COLUMBIA | MO | 65202-7056 |
| DAVID SMITH | 4420 OAK AVE FL 2 | | | | LYONS | IL | 60534 |
| DAVID SMITH | 4544 COMMONWEALTH AVE | | | | TOLEDO | OH | 43612-2061 |
| DAVID SMITH | 4565 BADGER RD | | | | LYONS | MI | 48851-9798 |
| DAVID SMITH | 4675 STEEPLE CHASE DR | | | | FAIRBORN | OH | 45324-1883 |
| DAVID SMITH | 4951 YANKEE RD | | | | SAINT CLAIR | MI | 48079-4118 |
| DAVID SMITH | 5115 PARK RD | | | | ANDERSON | IN | 46011-9463 |
| DAVID SMITH | 5128 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| DAVID SMITH | 533 HAMLET DR | | | | HAMPTON | GA | 30228-4828 |
| DAVID SMITH | 5701 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8734 |
| DAVID SMITH | 590 PARKWAY DR | | | | WINSTON | OR | 97496-9584 |
| DAVID SMITH | 60 INDIAN FIELD RD | | | | WILMINGTON | DE | 19810-2934 |
| DAVID SMITH | 6089 1ST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| DAVID SMITH | 61229 CROZIER RIDGE RD | | | | BELLAIRE | OH | 43906-9403 |
| DAVID SMITH | 620 SW SAINT THOMAS CV | | | | PORT ST LUCIE | FL | 34986-3436 |
| DAVID SMITH | 6255 TELEGRAPH RD LOT 314 | | | | ERIE | MI | 48133-8402 |
| DAVID SMITH | 6400 BROWN RD | | | | LAKE ODESSA | MI | 48849-9306 |
| DAVID SMITH | 6650 SUNNY LN | | | | INDIANAPOLIS | IN | 46220-3772 |
| DAVID SMITH | 699 FRANCIS ST | | | | EAST CHINA | MI | 48054-4124 |
| DAVID SMITH | 7109 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8977 |
| DAVID SMITH | 7426 JACKSON RIDGE RD | | | | ROCKVALE | TN | 37153-4248 |
| DAVID SMITH | 7604 LILAC CT | | | | WEST BLOOMFIELD | MI | 48324-2540 |
| DAVID SMITH | 7856 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID SMITH | 8000 ELLIS RD | | | | CLARKSTON | MI | 48348-2604 |
| DAVID SMITH | 8040 TOWNER RD | | | | PORTLAND | MI | 48875-9471 |
| DAVID SMITH | 8701 BATH RD | | | | LAINGSBURG | MI | 48848-9348 |
| DAVID SMITH | 8711 FRAZIER DR | | | | FORT WAYNE | IN | 46818-9469 |
| DAVID SMITH | 8896 E RIVER RD | | | | MT PLEASANT | MI | 48858-9437 |
| DAVID SMITH | 971 MEADOW DR | | | | YOUNGSTOWN | NY | 14174-1130 |
| DAVID SMITH | MARICOPA COUNTY ADMINISTRATIVE OFFICER | 301 W. JEFFERSON STREET | | | PHOENIX | AZ | 85003 |
| DAVID SMITH | PO BOX 190 | | | | FLUSHING | MI | 48433-0190 |
| DAVID SMITH | PO BOX 414 | | | | SUMMITVILLE | IN | 46070-0414 |
| DAVID SMITH | PO BOX 870568 | | | | STONE MTN | GA | 80087-0015 |
| DAVID SMITH JR | 19358 WEXFORD ST | | | | DETROIT | MI | 48234-1804 |
| DAVID SMITH JR | 3506 WASHINGTON BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-2611 |
| DAVID SMITHSON | 3578 PERCY KING RD | | | | WATERFORD | MI | 48329-1357 |
| DAVID SMITZ | 9100 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| DAVID SMYCZYNSKI | 8919 REDSTONE DR | | | | PINCKNEY | MI | 48169-8248 |
| DAVID SNABES | 3871 WEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-3952 |
| DAVID SNEARY | 7082 E U.S. 24 N | | | | HUNTINGTON | IN | 46750 |
| DAVID SNIDER | 3517 STICKNEY AVE UPPR | | | | CLEVELAND | OH | 44109-5062 |
| DAVID SNODGRASS | 3231 S 750 W | | | | RUSSIAVILLE | IN | 46979-9716 |
| DAVID SNOEYINK | 16937 CEDARBROOK DR | | | | HASLETT | MI | 48840-8858 |
| DAVID SNOW | 6303 SHIMER DRIVE | | | | LOCKPORT | NY | 14094-6405 |
| DAVID SNOW | 807 CARNEGIE ST | | | | LINDEN | NJ | 07036-2223 |
| DAVID SNOWDEN JR | 61    WOODSHIRE LANE | | | | ROCHESTER | NY | 14606-4660 |
| DAVID SNYDER | 24960 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-9353 |
| DAVID SNYDER | 3320 S EASTMORELAND DR | | | | OREGON | OH | 43616-2939 |
| DAVID SNYDER | 3501 GREGORY RD | | | | ORION | MI | 48359-2016 |
| DAVID SNYDER | 3625 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8015 |
| DAVID SNYDER | 4080 MERWIN RD | | | | LAPEER | MI | 48446-9202 |
| DAVID SNYDER | 6061 W SOUTH LAKE GAGE DR | | | | ANGOLA | IN | 46703-9720 |
| DAVID SNYDER | 644 BLISS DR | | | | ROCHESTER HILLS | MI | 48307-3597 |
| DAVID SNYDER | 8369 72ND AVE | | | | HUDSONVILLE | MI | 49426-9522 |
| DAVID SNYDER | 84 KIM LN | | | | ROCHESTER | NY | 14626-1140 |
| DAVID SNYDER | 9091 W BASSETT CT | | | | LIVONIA | MI | 48150-3391 |
| DAVID SOBIESKI | 3025 S ORR RD | | | | HEMLOCK | MI | 48626-8741 |
| DAVID SOCHA | 5510 W 700 S | | | | SOUTH WHITLEY | IN | 46787-9720 |
| DAVID SODANO | 3374 PORTER CENTER RD | | | | YOUNGSTOWN | NY | 14174-9783 |
| DAVID SODERBLOM | 790 W TEMPLE DR | | | | HARRISON | MI | 48625-8450 |
| DAVID SOHACKI | 104 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| DAVID SOHAYDA | 1325 ROBBINS AVE | | | | NILES | OH | 44446-3750 |
| DAVID SOHN | 23792 VIA ORTEGA | | | | TRABUCO CANYON | CA | 92679-4136 |
| DAVID SOKOL | 301 PATTERSON DR | | | | COLUMBIA | TN | 38401-5548 |
| DAVID SOKOLA | 605 W 5TH ST | | | | TILTON | IL | 61833-7401 |
| DAVID SOKOLA | 607 W 5TH ST | | | | TILTON | IL | 61833-7401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SOKOLOWSKI | 102 LOCUST LN | | | | ELKTON | MD | 21921-5747 |
| DAVID SOLDAN | 9411 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| DAVID SOLIS | PO BOX 626 | | | | SANTA PAULA | CA | 93061-0626 |
| DAVID SOLOMON | 11321 E CARPENTER RD | | | | DAVISON | MI | 48423-9391 |
| DAVID SOMMERS | 4321 E RENFRO ST | | | | ALVARADO | TX | 76009-8518 |
| DAVID SONGER | 1016 OAK WOODS LN | | | | MOSCOW MILLS | MO | 63362-1908 |
| DAVID SONNENBERG | 8532 W ST JOE HWY | | | | LANSING | MI | 48917-8808 |
| DAVID SOOTS | BOX 94 8012 WALNUT ST | | | | COATESVILLE | IN | 46121 |
| DAVID SOPALA | 1814 HOLM OAK ST | | | | ARLINGTON | TX | 76012-5608 |
| DAVID SOTO | RT4 BZN 2149 | | | | AGUADILLA | PR | 00603 |
| DAVID SOULE | 1461 SHADY LN | | | | GREENVILLE | MI | 48838-9298 |
| DAVID SOUTH | 3566 W 150 S | | | | COLUMBIA CITY | IN | 46725-9732 |
| DAVID SOUTHWORTH | 840 N LAVERGNE AVE | | | | CHICAGO | IL | 60651-3148 |
| DAVID SOWDER | 4717 MACY DR | | | | GREENWOOD | IN | 46142-7476 |
| DAVID SOWER | 12521 HARVARD AVE NE | | | | CEDAR SPRINGS | MI | 49319-9760 |
| DAVID SPADA | 1690 SARAH LN | | | | WESTLAND | MI | 48186-9351 |
| DAVID SPAHR | 1093 W 800 S | | | | WARREN | IN | 46792-9438 |
| DAVID SPANJA | 410 THOMAS LN | | | | GIRARD | OH | 44420-1129 |
| DAVID SPARE | 3913 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| DAVID SPARKS | 14626 LOMA AVE | | | | SPRING HILL | FL | 34610-3855 |
| DAVID SPARKS | 3650 DAKOTA AVE | | | | WOODBURY | MN | 55125-5016 |
| DAVID SPARKS | 505 VISAGE DR | | | | HAMPTON | GA | 30228-3092 |
| DAVID SPAULDING | 4408 KEVON DR | | | | ANDERSON | IN | 46013-1427 |
| DAVID SPEARS | 5668 BARNES RD | | | | MILLINGTON | MI | 48746-8711 |
| DAVID SPECKIN | 332 N WASHINGTON ST | | | | HUBBARDSTON | MI | 48845-9309 |
| DAVID SPENCE | 5029 BRITT RD | | | | HALE | MI | 48739-9089 |
| DAVID SPENCE | 857 RIVER BEND DR | | | | ROCHESTER HILLS | MI | 48307-2729 |
| DAVID SPENCER | 1067 WAKEFIELD ST | | | | BIRMINGHAM | MI | 48009-3086 |
| DAVID SPENCER | 150 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| DAVID SPENCER | 3 OAK AVE | | | | ELSMERE | DE | 19805-5023 |
| DAVID SPENCER | 405 VETERANS AVE | | | | BOWLING GREEN | KY | 42104-7727 |
| DAVID SPENCER | 467 N HURON RD # 1 | | | | LINWOOD | MI | 48634-9414 |
| DAVID SPENCER | 4738 GREENVIEW CT | | | | COMMERCE TOWNSHIP | MI | 48382-1563 |
| DAVID SPENCER | 5131 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9470 |
| DAVID SPENCER | 5653 CAREN DR | | | | YPSILANTI | MI | 48197-8348 |
| DAVID SPENCER | 9214 WESTBRIDGE CT | | | | FORT WAYNE | IN | 46804-6057 |
| DAVID SPERA | 1217 HICKORY LN | | | | NEW CASTLE | IN | 47362-1509 |
| DAVID SPICER | 30666 ISLAND DR | | | | ROCKWOOD | MI | 48173-9545 |
| DAVID SPICER | 4676 FEDERAL RD | | | | CEDARVILLE | OH | 45314-9548 |
| DAVID SPIERDOWIS | 312 E PARK ST | | | | ALBION | NY | 14411-1430 |
| DAVID SPIGHT | PO BOX 188 | | | | NEW ALBANY | MS | 38652-0188 |
| DAVID SPIGIEL | 2607 W SKYLINE DR | | | | LORAIN | OH | 44053-2243 |
| DAVID SPILLMAN | PO BOX 3073 | | | | ANDERSON | IN | 46018-3073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SPINDA | 364 ROESCH AVE | | | | BUFFALO | NY | 14207-1318 |
| DAVID SPONSLER | PO BOX 534 | | | | VIENNA | OH | 44473-0534 |
| DAVID SPOONER | 1507 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9085 |
| DAVID SPORKIN | 79 SUSSEX ST | | | | JERSEY CITY | NJ | 07302-4571 |
| DAVID SPRAGUE | 5481 N WHITETAIL LN | | | | LUDINGTON | MI | 49431-9672 |
| DAVID SPRAGUE | 6580 S KING RD | | | | GRAYLING | MI | 49738-7307 |
| DAVID SPRAGUE | 97 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2613 |
| DAVID SPRAGUE | PO BOX 828 | | | | PINCKNEY | MI | 48169-0828 |
| DAVID SPRAW | PO BOX 88 | | | | BENTON | PA | 17814-0088 |
| DAVID SPRINGER | 180 ARLINGTON DR | | | | DIMONDALE | MI | 48821-9780 |
| DAVID SPRINGER | 2425 KINGS GATE LN | | | | MT PLEASANT | SC | 29466-8186 |
| DAVID SPRINGER | 26170 CAPSHAW RD | | | | ATHENS | AL | 35613-7432 |
| DAVID SPROUL | 308 1/2 W STATE ST | | | | MONTROSE | MI | 48457-9766 |
| DAVID SPROWLE | 491 ELK DR | | | | PAGOSA SPRINGS | CO | 81147-7652 |
| DAVID SPYHALSKI | 1904 S JOHNSON ST | | | | BAY CITY | MI | 48708-9112 |
| DAVID SPYKE | 7444 PETE AVE | | | | JENISON | MI | 49428-9743 |
| DAVID SQUIRE | 14139 BLACKBURN ST | | | | LIVONIA | MI | 48154-4244 |
| DAVID SRAMKOSKI | 4819 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| DAVID SREDICH | 12514 N BRAY RD | | | | CLIO | MI | 48420-9139 |
| DAVID SRYNIAWSKI | 24572 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9717 |
| DAVID ST AUBIN | 1309 HAMPTON RD | | | | MOUNT CLEMENS | MI | 48043-3023 |
| DAVID ST DENNIS | 2037 BRIGGS ST | | | | WATERFORD | MI | 48329-3701 |
| DAVID ST PIERRE | 1011 KILLDEER DR | | | | MASON | MI | 48854-9652 |
| DAVID ST. JOHN | 7576 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8757 |
| DAVID STACK | 1802 MOSHER ST # A | | | | BAY CITY | MI | 48706-3516 |
| DAVID STACKABLE JR | 3155 PINETREE DR | | | | GREENBUSH | MI | 48738-9622 |
| DAVID STACKHOUSE | 1188 CO RD 1475, RD 4 | | | | ASHLAND | OH | 44805 |
| DAVID STAEVEN | 2461 LONGSTREET AVE SW | | | | GRAND RAPIDS | MI | 49509-2065 |
| DAVID STAGE | 3403 CURRY LN | | | | JANESVILLE | WI | 53546-1139 |
| DAVID STAGE | 6341 KALBFLEISCH ROAD | | | | MIDDLETOWN | OH | 45042-9212 |
| DAVID STAGG JR | 972 SAW CREEK EST | | | | BUSHKILL | PA | 18324-9476 |
| DAVID STAHL | 22615 TOLLGATE RD | | | | CICERO | IN | 46034-9749 |
| DAVID STAHL | 4042 PINECREST DR | | | | TOLEDO | OH | 43623-2112 |
| DAVID STAHLER | 404 ABINGDON ST | | | | CHESANING | MI | 48616-1603 |
| DAVID STAIRS | 10120 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9101 |
| DAVID STALEY | 2383 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9420 |
| DAVID STALSBERG | 1803 N POLZIN RD | | | | JANESVILLE | WI | 53548-9391 |
| DAVID STAMPER | 1016 E SCHOOL ST | | | | ANDERSON | IN | 46012-1525 |
| DAVID STAMPER | 413 W MARTINDALE RD | | | | UNION | OH | 45322-3006 |
| DAVID STAMPFLY | 540 JENNY LN | | | | PULASKI | TN | 38478-8500 |
| DAVID STAMPS | 5313 HODIAMONT AVE | | | | SAINT LOUIS | MO | 63136-3416 |
| DAVID STANAWAY | 1807 E JASON RD | | | | SAINT JOHNS | MI | 48879-8238 |
| DAVID STANISZEWSKI | APT 2 | 166 SPRUCE STREET | | | N TONAWANDA | NY | 14120-6323 |
| DAVID STANKOVIC | 436 ENON CHURCH ROAD | | | | CHESTER | VA | 23836-5906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID STANLEY | 1110 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8855 |
| DAVID STANLEY | 5395 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| DAVID STANLEY | 743 WEATHERWOOD RD | | | | SYMSONIA | KY | 42082-9500 |
| DAVID STANLEY | PO BOX 286 | | | | SELMA | IN | 47383-0286 |
| DAVID STANLEY CHEVROLET | | | | | | | |
| DAVID STANLEY CHEVROLET INC | 614 W I 240 SERVICE RD | | | | OKLAHOMA CITY | OK | 73139-4419 |
| DAVID STANLEY CHEVROLET INC | DAVID STANLEY | 614 W I 240 SERVICE RD | | | OKLAHOMA CITY | OK | 73139-4419 |
| DAVID STANSBERRY | 4417 N 200 E | | | | ANDERSON | IN | 46012-9516 |
| DAVID STANSBURY | 124 RANDY SMITH DR | | | | SPRINGVILLE | IN | 47462-5104 |
| DAVID STANTON | 1419 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-1454 |
| DAVID STANTON | 6137 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1083 |
| DAVID STAPLETON | 13915 BREST ST | | | | SOUTHGATE | MI | 48195-1702 |
| DAVID STARK | 7853 ROLLING ACRES | | | | SUPERIOR TOWNSHIP | MI | 48198-9555 |
| DAVID STARKING | 2459 SWEET CLOVER LN | | | | LAPEER | MI | 48446-9479 |
| DAVID STARKS | 3243 CHAMPIONS DR | | | | WILMINGTON | DE | 19808-2601 |
| DAVID STARLIN | 609 N MORTON ST LOT 54 | | | | SAINT JOHNS | MI | 48879-1279 |
| DAVID STARR | 2224 MILBOURNE AVE | | | | FLINT | MI | 48504-2838 |
| DAVID STASIAK | 6160 VINEYARD AVE | | | | ANN ARBOR | MI | 48108-5919 |
| DAVID STAUFFER | 8055 ENGELHURST DR | | | | JENISON | MI | 49428-8516 |
| DAVID STAURING | 222 RENWOOD AVE | | | | KENMORE | NY | 14217-1049 |
| DAVID STCHUR | 1754 WARREN DR | | | | FAIRVIEW | MI | 48621-8725 |
| DAVID STEADLY | 116 PINEHURST | | | | NEW YORK | NY | 10033 |
| DAVID STEADMAN | 151 CESSNA LN | | | | SHELBYVILLE | TN | 37160-7159 |
| DAVID STECHER | 23765 MURRAY ST | | | | CLINTON TWP | MI | 48035-3850 |
| DAVID STEEL | 1046 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2952 |
| DAVID STEEL | 8549 DRY CREEK RD | | | | MT PLEASANT | TN | 38474-2091 |
| DAVID STEELE | 127 TAYLOR ST | | | | PIEDMONT | AL | 36272-1325 |
| DAVID STEELE | 22021 BERNARD ST | | | | TAYLOR | MI | 48180-3654 |
| DAVID STEELE | 303 CREEKSIDE DR | | | | COOPERSVILLE | MI | 49404-8410 |
| DAVID STEELE | 3600 COUNTY ROAD 4990 | | | | WINNSBORO | TX | 75494-5641 |
| DAVID STEELE | 635 E 123RD ST | | | | CLEVELAND | OH | 44108-2329 |
| DAVID STEFANIC | 1437 TWINING RD | | | | TURNER | MI | 48765-9704 |
| DAVID STEFANIC | 678 VISTA HILLS CT | | | | EUREKA | MO | 63025-3606 |
| DAVID STEFANKO | 7207 RIDGE RD | | | | LOCKPORT | NY | 14094-9424 |
| DAVID STEFFLER | 3072 FIELD RD | | | | CLIO | MI | 48420-1151 |
| DAVID STEGMAN | 1169 AUGUSTA DR | | | | TROY | MI | 48085-6127 |
| DAVID STEHLE | 14169 COLE RD | | | | LINDEN | MI | 48451-9647 |
| DAVID STEHLIK | 115 STRATFORD DR | | | | PRUDENVILLE | MI | 48651-9746 |
| DAVID STEIN | 18103 FOXPOINTE DR | | | | CLINTON TWP | MI | 48038-2148 |
| DAVID STEINBERG | TTEE FBO ARI BENJAMIN | STEINBERG 2000 TRUST | DTD 8/8/00 | 7301 PEAK DRIVE, SUITE 200 | LAS VEGAS | NV | 89128 |
| DAVID STEINBERG | TTEE FBO ELIE D STEINBERG | 2000 TRUST DTD 8/8/2000 | 7301 PEAK DRIVE, # 200 | | LAS VEGAS | NV | 89128 |
| DAVID STEINER | 700 ARROUES DR | | | | FULLERTON | CA | 92835-1925 |
| DAVID STEINER | 8464 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID STEINER, BARRETT & MCNAGNY | C/O I.JONES RECYCLING û COVINGTON RD SITE PRP GROUP | PO BOX 2263 | | | FORT WAYNE | IN | 46801-2263 |
| DAVID STEINHOFF | 8309 VASSAR ROAD | | | | GRAND BLANC | MI | 48439-9537 |
| DAVID STEINHORST | 11313 E COUNTY ROAD MM | | | | AVALON | WI | 53505-9742 |
| DAVID STELLATO | 314 S MAPLE AVE | | | | MARTINSBURG | WV | 25401-3230 |
| DAVID STEMEN | 816 N CLAY ST | | | | DELPHOS | OH | 45833-1028 |
| DAVID STENGER | 10175 GRAFTON RD | | | | CARLETON | MI | 48117-9584 |
| DAVID STENSON | 26447 MANDALAY CIR | | | | NOVI | MI | 48374-2379 |
| DAVID STEPHEN | 9721 CENTER RD | | | | FOSTORIA | MI | 48435-9718 |
| DAVID STEPHENS | 18661 ALBANY ST | | | | DETROIT | MI | 48234-2535 |
| DAVID STEPHENS | 3019 CHAPEL RD | | | | ANDERSON | IN | 46012-9412 |
| DAVID STEPHENS | 6363 LAKESHORE DR | | | | LAKEVIEW | MI | 48850-9702 |
| DAVID STEPHENSON | 2216 S ANDREWS RD | | | | YORKTOWN | IN | 47396-1416 |
| DAVID STEPHENSON | 419 W FOSTER MAINEVILLE RD | | | | MAINEVILLE | OH | 45039-8099 |
| DAVID STEPHENSON | 419 W.FOSTER-MAINEVILLE RD. | | | | MAINEVILLE | OH | 45039-8061 |
| DAVID STERRETT | 5322 LERNER WAY | | | | LANSING | MI | 48911-5005 |
| DAVID STEVENS | 11221 N SHARPBEND RD | | | | ALBANY | IN | 47320-9129 |
| DAVID STEVENS | 1681 GRAY ROAD | | | | LAPEER | MI | 48446-7795 |
| DAVID STEVENS | 2058 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| DAVID STEVENS | 23 WENDRON CIR | | | | BELLA VISTA | AR | 72714-3813 |
| DAVID STEVENS | 3069 LAKE ROAD NORTH | | | | BROCKPORT | NY | 14420-9414 |
| DAVID STEVENS | 3112 SUDBURY DR | | | | KETTERING | OH | 45420-1131 |
| DAVID STEVENS | 5128 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| DAVID STEVENS | 7647 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |
| DAVID STEVENS | 8398 LOWER LAKE RD | | | | BARKER | NY | 14012-9506 |
| DAVID STEVENS | 947 QUINCY DR | | | | HAMILTON | OH | 45013-5917 |
| DAVID STEVENS | PO BOX 65 | 201 N MAIN ST | | | HOLT | MO | 64048-0065 |
| DAVID STEVENSON | 241 SW 140TH ST | | | | OKLAHOMA CITY | OK | 73170-6853 |
| DAVID STEVENSON | 8105 SW 81ST LOOP | | | | OCALA | FL | 34476-5738 |
| DAVID STEWART | 12322 BENNINGTON AVE | | | | GRANDVIEW | MO | 64030-1871 |
| DAVID STEWART | 1254 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9338 |
| DAVID STEWART | 12723 M 89 | | | | PLAINWELL | MI | 49080-9049 |
| DAVID STEWART | 2254 WERTH RD | | | | ALPENA | MI | 49707-4655 |
| DAVID STEWART | 3831 ELLISIA RD | | | | COMMERCE TWP | MI | 48382-1726 |
| DAVID STEWART | 3937 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4058 |
| DAVID STEWART | PO BOX 483 | | | | KILMARNOCK | VA | 22482-0483 |
| DAVID STICKLER | 13891 PIERCE RD | | | | BYRON | MI | 48418-8876 |
| DAVID STIEBIG | 3781 HIGGINS RD | | | | VASSAR | MI | 48768-9739 |
| DAVID STIELER | 607 E CASTLEBURY CIR | | | | SALINE | MI | 48176-1484 |
| DAVID STIERLEY | 9909 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9002 |
| DAVID STILBER | 9059 OVERLAND TRL | | | | FLUSHING | MI | 48433-1204 |
| DAVID STILES | 2960 CAMBERLY CIRCLE | | | | MELBOURNE | FL | 32940-6636 |
| DAVID STILLWELL | 2826 SW 10TH TER | | | | LEES SUMMIT | MO | 64081-3744 |
| DAVID STILSON | 4784 NEW HAVEN DR | | | | HOWELL | MI | 48843-7884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID STILWELL | 1349 S MAIN ST | | | | OVID | MI | 48866-9724 |
| DAVID STIMAC | 3051 N BELSAY RD | | | | FLINT | MI | 48506-2232 |
| DAVID STINE | 14031 NORTHWEST 75TH AVENUE | | | | TRENTON | FL | 32693-7313 |
| DAVID STINE | 17121 KROPF AVE | | | | DAVISBURG | MI | 48350-1188 |
| DAVID STINGLEY | 683 METAL FORD RD | | | | HOHENWALD | TN | 38462-5212 |
| DAVID STINNETT | 3366 WILLIAMS ST | | | | WAYNE | MI | 48184-1116 |
| DAVID STINSON | 1410 BEAUFORT DR | | | | PAPILLION | NE | 68133-2831 |
| DAVID STINSON | 2683 N COUNTY ROAD 650 W | | | | GREENCASTLE | IN | 46135-7401 |
| DAVID STINSON | 3477 WEST BLVD | | | | CLEVELAND | OH | 44111-1203 |
| DAVID STINSON | 5604 W OLD STONE RD | | | | MUNCIE | IN | 47304-6730 |
| DAVID STIRN | 7209 COLONIAL DR | | | | LAMBERTVILLE | MI | 48144-9567 |
| DAVID STOBBE | 1958 ALTON CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2605 |
| DAVID STODDARD | 67 E GLOUCESTER DR | | | | SAGINAW | MI | 48609-9457 |
| DAVID STODGELL | 1018 E FIRMIN ST | | | | KOKOMO | IN | 46902-2338 |
| DAVID STODGHILL | 1220 SW DAKOTA STAR CT | | | | GRAIN VALLEY | MO | 64029-9037 |
| DAVID STOFF | 6405 CHURCHILL DOWNS PL | | | | HUBER HEIGHTS | OH | 45424-3695 |
| DAVID STOGDILL | 2322 30TH ST | | | | BEDFORD | IN | 47421-5416 |
| DAVID STOIKES | 3315 NEWCASTLE DR. | | | | JANESVILLE | WI | 53546-8854 |
| DAVID STOKES | 901 EVIAN DR NW | | | | KENNESAW | GA | 30152-2804 |
| DAVID STOLK | 8845 MICHIGAMME RD | | | | CLARKSTON | MI | 48348-3435 |
| DAVID STONE | 19960 WOODINGHAM DR | | | | DETROIT | MI | 48221-1253 |
| DAVID STONE | 210 PINEBLUFF DR E | | | | METAMORA | MI | 48455-8507 |
| DAVID STONE | 2345 MARWOOD DR | | | | WATERFORD | MI | 48328-1634 |
| DAVID STONE | 613 EVERGLADE DR | | | | MANSFIELD | TX | 76063-3230 |
| DAVID STONE | 9 GUNRIDGE LN | | | | LAPEER | MI | 48446-3090 |
| DAVID STONEHAM | 6042 KILLARNEY AVE | | | | GARDEN GROVE | CA | 92845-2728 |
| DAVID STONEKING | 16044 W 160 TER | | | | OLATHE | KS | 66062-7900 |
| DAVID STORM | 1009 HULL ST | | | | BOYNE CITY | MI | 49712-9773 |
| DAVID STORY | 144 W WASHINGTON ST | | | | JAMESTOWN | OH | 45335-1584 |
| DAVID STOTTS | 2073 N TERALTA CIR | | | | CINCINNATI | OH | 45211-8156 |
| DAVID STOUT | 351 INVERNESS AVE | | | | VANDALIA | OH | 45377-2216 |
| DAVID STOWE | 5659 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-7043 |
| DAVID STOWELL | PO BOX 1292 | | | | LELAND | NC | 28451-1292 |
| DAVID STOWERS | 3729 LEACH RD | | | | GAINESVILLE | GA | 30506-3596 |
| DAVID STOY | 511 OLD NORTH ST | | | | COLUMBIANA | OH | 44408-1115 |
| DAVID STRACHAN | 1000 N CHIPMAN ST | | | | OWOSSO | MI | 48867-4925 |
| DAVID STRATTON | 900 W4 MILE RD | | | | LUTHER | MI | 49656 |
| DAVID STREET | 9120 E WINDSOR RD | | | | SELMA | IN | 47383-9665 |
| DAVID STREHLE | 4456 MOSS OAK TRL | | | | BELLBROOK | OH | 45305-1448 |
| DAVID STREIT | 1520 S 104TH TER | | | | EDWARDSVILLE | KS | 66111-1101 |
| DAVID STREIT | 4318 RISEDORPH ST | | | | BURTON | MI | 48509-1118 |
| DAVID STREMLOW | 6240 M113 EAST | | | | KINGSLEY | MI | 49649 |
| DAVID STREU | 2869 COLLINGWOOD DR | | | | BAY CITY | MI | 48706-1508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID STRICKLER | 26263 DUCHESS LN | | | | BONITA SPRINGS | FL | 34135-6521 |
| DAVID STRICKLIN | 1320 WOLFORD RD | | | | MANSFIELD | OH | 44903-9262 |
| DAVID STRIETER | 412 S KIESEL ST | | | | BAY CITY | MI | 48706-4359 |
| DAVID STRIKE | W1701 COUNTY ROAD CI | | | | HELENVILLE | WI | 53137-9604 |
| DAVID STRIMPLE | 3000 HWY 17-92W | #522 | | | HAINES CITY | FL | 33844 |
| DAVID STRINGER | 18870 STUART RD | | | | CHESANING | MI | 48616-9711 |
| DAVID STRIPLIN | 813 WHEELING AVE. | | | | KANSAS CITY | MO | 64125 |
| DAVID STROLLO | 7486 JEREMY AVE | | | | MENTOR | OH | 44060-3941 |
| DAVID STRONG | 10434 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| DAVID STRONG | 8212 HEATHERBROOK CIR | | | | HAUGHTON | LA | 71037-8512 |
| DAVID STROOPE | 5711 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| DAVID STROUD | 921 POST RD | | | | IRVING | NY | 14081-9667 |
| DAVID STROUP | 26267 WAGNER AVE | | | | WARREN | MI | 48089-1253 |
| DAVID STROUP | PO BOX 9022 | C/O RAMOS ARIZPE | | | WARREN | MI | 48090-9022 |
| DAVID STRUBE | 6023 HAZEL DR | | | | FLORENCE | KY | 41042-4206 |
| DAVID STRUBLE | 488 BRIDGE STREET | | | | LYONS | MI | 48851 |
| DAVID STUBLER | 4615 N 111TH ST | | | | KANSAS CITY | KS | 66109-4744 |
| DAVID STUERMER | 17417 NE 31ST ST | | | | VANCOUVER | WA | 98682-3667 |
| DAVID STULL | 7368 VASSAR RD | | | | OTISVILLE | MI | 48463-9419 |
| DAVID STUPNICKI | 1275 N MILLER RD | | | | SAGINAW | MI | 48609-4867 |
| DAVID STURGEON SR | 7044 E CADILLAC RD | | | | FALMOUTH | MI | 49632-9605 |
| DAVID STUTZMAN | 53844 BUCKINGHAM LN | | | | SHELBY TOWNSHIP | MI | 48316-2020 |
| DAVID SUDBERRY | 6334 E COLDWATER RD | | | | FLINT | MI | 48506-1214 |
| DAVID SUDNEY | 49753 BAKER CT | | | | MACOMB | MI | 48044-1525 |
| DAVID SUELLAU | 3845 SPLENDID OAK CT | | | | ORANGE PARK | FL | 32065 |
| DAVID SUESS | 1313 RED TAIL HAWK CT UNIT 3 | | | | YOUNGSTOWN | OH | 44512-8025 |
| DAVID SUFCZYNSKI | 37856 SEAWAY CT | | | | HARRISON TOWNSHIP | MI | 48045-2759 |
| DAVID SUFFEL | 2394 E MAPLE AVE | | | | FLINT | MI | 48507-4409 |
| DAVID SUGAR | 14369 BLUE HERON DR | | | | FENTON | MI | 48430-3267 |
| DAVID SUGGATE | 6578 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9725 |
| DAVID SUJKOWSKI | 404 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7357 |
| DAVID SULHAN | 14420 BALLANTYNE LAKE RD | APT 315 | | | CHARLOTTE | NC | 28277-3335 |
| DAVID SULLIVAN | 10284 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8869 |
| DAVID SULLIVAN | 1917 CZECH LN | | | | ARKDALE | WI | 54613-9543 |
| DAVID SUMINSKI | 14207 PECK DR | | | | WARREN | MI | 48088-5743 |
| DAVID SUMNER | 302 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2017 |
| DAVID SUPER | 6101 EAST AVE | | | | HODGKINS | IL | 60525-4126 |
| DAVID SURDEJ | 875 BORDEN RD | | | | CHEEKTOWAGA | NY | 14227-2661 |
| DAVID SURETTE | 8424 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9750 |
| DAVID SUSNOCK | 419 PLEASANT PLACE WAY | | | | BOWLING GREEN | KY | 42104-0381 |
| DAVID SUTHERLAND | HC 31 BOX 309 | | | | CABALLO | NM | 87931-9600 |
| DAVID SUTLIFF | 221 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1841 |
| DAVID SUTTER | 1052 EMWILL ST | | | | FERNDALE | MI | 48220-2343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SUTTERFIELD | PO BOX 8 | | | | PARK CITY | KY | 42160-0008 |
| DAVID SUTTON | PO BOX 205 | | | | MINERVA | OH | 44657-0205 |
| DAVID SVIONTEK | 40021 FINLEY DR | | | | CANTON | MI | 48188-1584 |
| DAVID SVOBODA | 4185 HARTLAND RD | | | | HARTLAND | MI | 48353-1007 |
| DAVID SWAIN | 16 RICHARD AVE | | | | ELSMERE | DE | 19805-2084 |
| DAVID SWAINSTON | 6361 EASTRIDGE CT | | | | HUDSONVILLE | MI | 49426-8706 |
| DAVID SWAN | 4450 GRAYCE AVE | | | | GASPORT | NY | 14067-9224 |
| DAVID SWAN | 8701 TROY ST | | | | OAK PARK | MI | 48237-2316 |
| DAVID SWAN | PO BOX 1703 | | | | HAWTHORNE | FL | 32640-1703 |
| DAVID SWANSON | 1718 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3609 |
| DAVID SWANSON | 517 S 6TH AVE | | | | LA GRANGE | IL | 60525-6714 |
| DAVID SWANTEK | 10115 GRAND BLANC RD | | | | GAINES | MI | 48436-9775 |
| DAVID SWARTZ | 1012 OLD LEAKE CT | | | | HOLLY | MI | 48442-1338 |
| DAVID SWARTZ | 2250 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2552 |
| DAVID SWARTZ | 7701 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9280 |
| DAVID SWARTZ | PO BOX 74 | 1995 TWO ROD RD | | | MARILLA | NY | 14102-0074 |
| DAVID SWAYZE | 120 AMHERST ST | | | | INKSTER | MI | 48141-1245 |
| DAVID SWEARINGEN | 3321 WITHERWARD TRL | | | | DAYTON | OH | 45449-3545 |
| DAVID SWEAT | 9906 HIGHPOINT RD | | | | VILLA RICA | GA | 30180-3409 |
| DAVID SWEENEY | 12101 PEBBLEPOINTE PASS | | | | CARMEL | IN | 46033-9679 |
| DAVID SWEENEY | 724 LAFAYETTE BLVD | | | | SHEFFIELD LK | OH | 44054-1431 |
| DAVID SWEET | 31788 BRISTOL LN | | | | FARMINGTON HILLS | MI | 48334-2919 |
| DAVID SWEINHAGEN | 28782 FLORY RD | | | | DEFIANCE | OH | 43512-8160 |
| DAVID SWETLAND | 11603 SIAM DR | | | | BROOKLYN | MI | 49230-9308 |
| DAVID SWIASTYN | 2696 ELKTON RD | | | | OWENDALE | MI | 48754-9762 |
| DAVID SWIFT | 10588 VFW RD | | | | EATON RAPIDS | MI | 48827-9728 |
| DAVID SWIFT | PO BOX 34 | | | | BURT | NY | 14028-0034 |
| DAVID SWIGER | 1229 EVERGREEN TRL | | | | ADRIAN | MI | 49221-8455 |
| DAVID SWIHART | 1066 BANGORVILLE ROAD | | | | BELLVILLE | OH | 44813-9072 |
| DAVID SWILLEY | 2207 PHOENIX ST | | | | SAGINAW | MI | 48601-2261 |
| DAVID SWINFORD | 163 CHARIOT DR | | | | ANDERSON | IN | 46019-1056 |
| DAVID SWISHER | 10415 N 200 W | | | | ALEXANDRIA | IN | 46001-8594 |
| DAVID SWITZ | 2386 WESTVIEW RD | | | | CORTLAND | OH | 44410-9469 |
| DAVID SYKES | 244 SPERRY RD | | | | BRISTOL | CT | 06010-2680 |
| DAVID SYLVAIN | 400 E RIVERSIDE DR APT 1001 | | | | ST GEORGE | UT | 84790-6708 |
| DAVID SYME, CLEALL PAHL | BARRISTERS & SOLICITORS | 2500 COMMERCE PL; 10155-102 ST | | EDMONTON AB T5J 4G8 | | | |
| DAVID SYSKO | 4438 YANICH DR | | | | TROY | MI | 48085-4834 |
| DAVID SZAKACS | 2488 ERNEST LYNTZ RD SW | | | | WARREN | OH | 44481-9723 |
| DAVID SZCZESNIAK | 2885 GROVES DR | | | | STERLING HTS | MI | 48310-3631 |
| DAVID SZECSODI | 9304 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| DAVID SZIMANSKI | 2215 MAPLE RD | | | | BALTIMORE | MD | 21219-2139 |
| DAVID SZPARA | 2448 OUR LAND ACRES | | | | MILFORD | MI | 48381-2592 |
| DAVID SZUTKOWSKI | 630 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID SZYMANSKI | 15097 CORTZ RD | | | | PETERSBURG | MI | 49270-9738 |
| DAVID SZYMANSKI | 1744 LESLIE RD | | | | BALTIMORE | MD | 21222-1218 |
| DAVID T ADAMS | 5265 GREEN HILLS DR | | | | BROWNSBURG | IN | 46112-8770 |
| DAVID T ALLEN | 739 MOUNT CLAIR STREET | | | | DAYTON | OH | 45408-1535 |
| DAVID T BOVEN | 1765 S CROOKED LAKE DR | | | | KALAMAZOO | MI | 49009-9711 |
| DAVID T BUCHANAN | 41104 WOODBURY DRIVE | | | | BELLEVILLE | MI | 48111 |
| DAVID T EASTERLING | 3602 CASTANO DR | | | | DAYTON | OH | 45416 |
| DAVID T HAYES | 3371  BECHTEL DRIVE | | | | FRANKLIN | OH | 45005-4807 |
| DAVID T JOHN | 304   PASADENA | | | | YOUNGSTOWN | OH | 44507-1529 |
| DAVID T KOGER | 817 WORTHINGTON WAY | | | | WILMINGTON | NC | 28411 |
| DAVID T MAUPIN | 792 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9766 |
| DAVID T MCNABB | 229 LOWE BRANCH RD | | | | CENTERVILLE | TN | 37033-3720 |
| DAVID T MOORE | 4309 IMPERIAL PALM CT | | | | LARGO | FL | 33771 |
| DAVID T OWENS | 2730 OLD COUNTRY CLUB RD | | | | PEARL | MS | 39208-- 58 |
| DAVID T PASCO | 6370 E BRISTOL RD | | | | BURTON | MI | 48519-1743 |
| DAVID T PFEIFFER | 509   OAKVIEW DR | | | | KETTERING | OH | 45429-3303 |
| DAVID T RHODEN | 4311 PAINT CREEK RD. | | | | EATON | OH | 45320-9300 |
| DAVID T ROSEMAN | 5790 WIN DR | | | | DAYTON | OH | 45415-2653 |
| DAVID T SEGREST | 6905 TALL TIMBER TRL | | | | ENON | OH | 45323-1555 |
| DAVID T SEXTON | 5247 MONTEGO LN 2 | | | | PORT CHARLOTTE | FL | 33981 |
| DAVID T SHAFFER | PO BOX 562 | | | | LYNCHBURG | OH | 45142-0562 |
| DAVID T SHARP | 1028 RICHARD ST. | | | | MIAMISBURG | OH | 45342-1847 |
| DAVID T SHEEKS | 2023 RABBIT RUN | | | | MARTINSVILLE | IN | 46151-6734 |
| DAVID T SHORLAND | 2545 W F - 30 | | | | GLENNIE | MI | 48737-9399 |
| DAVID T SPACEK | 8616 EAST PRAIRIE ROAD | | | | SKOKIE | IL | 60076-2325 |
| DAVID T SWANSON | 113 FRANK ST | | | | WARREN | PA | 16365 |
| DAVID T TAYLOR | 1303 S LINDEN RD STE D | | | | FLINT | MI | 48532-3442 |
| DAVID T TITTLE | PO BOX 283 | | | | MEDWAY | OH | 45344-0283 |
| DAVID T. DAVIS CHEVROLET PONTIAC, I | 407 HIGHWAY 62 65 N | | | | HARRISON | AR | 72601-2505 |
| DAVID T. DAVIS CHEVROLET PONTIAC, INC. | 407 HIGHWAY 62 65 N | | | | HARRISON | AR | 72601-2505 |
| DAVID TABASKO | 30 BARNVIEW TER | | | | BROOKFIELD | CT | 06804-3667 |
| DAVID TABER | 1309 E GENEVA DR | | | | DEWITT | MI | 48820-9536 |
| DAVID TABOR | 4949 OAKDALE RD SE APT 126 | | | | SMYRNA | GA | 30080-7179 |
| DAVID TACEY | 1610 E ANDERSON RD | | | | LINWOOD | MI | 48634-9452 |
| DAVID TACKETT | 3207 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2239 |
| DAVID TADAJEWSKI | 170 CRESTVIEW DR | | | | LEWISBURG | TN | 37091-4610 |
| DAVID TAIG | 6632 OAKRIDGE DR | | | | WATERFORD | MI | 48329-1245 |
| DAVID TAKETA | 6874 CEDAR BASIN AVE | | | | LAS VEGAS | NV | 89142-3718 |
| DAVID TALAGA | 1190 N CALLAHAN RD | | | | ESSEXVILLE | MI | 48732-9756 |
| DAVID TALLENGER | 4330 RURAL ST | | | | WATERFORD | MI | 48329-1653 |
| DAVID TALLEY | 1317 PEACH ST | | | | UPPER CHICHESTER | PA | 19061-3026 |
| DAVID TANCIAR | 11940 CALDWALLER RD | | | | FENTON | MI | 48430-8514 |
| DAVID TANG | 13795 BENNINGTON CT | | | | FONTANA | CA | 92336-3411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID TANG | 787 TANBARK DR | | | | DIMONDALE | MI | 48821-9792 |
| DAVID TANNER | 125 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3719 |
| DAVID TANNER | PO BOX 301175 | | | | DRAYTON PLAINS | MI | 48330-1175 |
| DAVID TANNINI | 540 HURON ST. | | | LASALLE CANADA N9J 3Z4 | | | |
| DAVID TAPIA | 5845 FORT RD | | | | SAGINAW | MI | 48601-9360 |
| DAVID TAPP | 5701 DARTMOUTH CT | | | | YPSILANTI | MI | 48197-9039 |
| DAVID TAPSCOTT | 8733 ELLINGTON DR | | | | INDIANAPOLIS | IN | 46234-2217 |
| DAVID TARDIFF | 5255 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4131 |
| DAVID TARKOWSKI | 1600 FOX GLEN CT | | | | WINTER SPRINGS | FL | 32708-5945 |
| DAVID TARNOWSKI SR. | 8521 GLEN HAVEN DR | | | | HOWELL | MI | 48843-8114 |
| DAVID TARRANT | 3718 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9670 |
| DAVID TARRER | 6772 RIOCA CIR SE | | | | MABLETON | GA | 30126-4528 |
| DAVID TASCHNER | 354 OXFORD RD | | | | LADSON | SC | 29456-6236 |
| DAVID TASKY | 32741 BIDDESTONE LN | | | | FARMINGTON HILLS | MI | 48334-4303 |
| DAVID TATE | 238 MORNING RD | | | | WINDSOR | NC | 27983-8906 |
| DAVID TATMAN | 20312 LEXINGTON BLVD | | | | NORTHVILLE | MI | 48167-1336 |
| DAVID TAUBE | 718 TOPSIDE DR | | | | MADISONVILLE | TN | 37354-1591 |
| DAVID TAULBEE | 5035 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4062 |
| DAVID TAYLOR | 1009 S 21ST ST | | | | NEW CASTLE | IN | 47362-2520 |
| DAVID TAYLOR | 10663 TRAILSIDE WOODS DR NE | | | | ROCKFORD | MI | 49341-7218 |
| DAVID TAYLOR | 10713 MAPLE RIDGE DR | | | | SPOTSYLVANIA | VA | 22553-7626 |
| DAVID TAYLOR | 1125 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| DAVID TAYLOR | 1162 KELLIWOOD DR | | | | SHREVEPORT | LA | 71106-8248 |
| DAVID TAYLOR | 1207 TWP RD 1706 | | | | ASHLAND | OH | 44805 |
| DAVID TAYLOR | 1321 KINGSPATH DR | | | | ROCHESTER HLS | MI | 48306-3728 |
| DAVID TAYLOR | 1385 KILE RD | | | | METAMORA | MI | 48455-8924 |
| DAVID TAYLOR | 16211 RICHMOND AVE | | | | BELTON | MO | 64012-1503 |
| DAVID TAYLOR | 1728 FORESTHILL DR | | | | ROCHESTER HLS | MI | 48306-3121 |
| DAVID TAYLOR | 215 W SOUTH I ST | | | | GAS CITY | IN | 46933-2228 |
| DAVID TAYLOR | 23566 CIVIC CENTER DR APT 215 | | | | SOUTHFIELD | MI | 48033-7128 |
| DAVID TAYLOR | 2465 FENTON CREEK CT | | | | FENTON | MI | 48430-3316 |
| DAVID TAYLOR | 2691 MAPLECREST DR | | | | WATERFORD | MI | 48329-3152 |
| DAVID TAYLOR | 28 COUNCIL ST | | | | NIAGARA FALLS | NY | 14304-4416 |
| DAVID TAYLOR | 3070 JANES AVE | | | | SAGINAW | MI | 48601-6314 |
| DAVID TAYLOR | 3375 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9502 |
| DAVID TAYLOR | 3546 S JEFFS RD | | | | MERRITT | MI | 49667-9706 |
| DAVID TAYLOR | 3614 PROSPECT LN | | | | BROWNSVILLE | TN | 38012-6848 |
| DAVID TAYLOR | 3654 EDGAR RD | | | | LESLIE | MI | 49251-9709 |
| DAVID TAYLOR | 456 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1519 |
| DAVID TAYLOR | 477 BELVIDERE AVE | | | | COLUMBUS | OH | 43223-1637 |
| DAVID TAYLOR | 57 BROGAN ST | | | | IRONWOOD | MI | 49938-3160 |
| DAVID TAYLOR | 5900 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| DAVID TAYLOR | 5922 MILLER RD | | | | NIAGARA FALLS | NY | 14304-1050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID TAYLOR | 6157 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| DAVID TAYLOR | 616 KINGSTON DR | | | | YUKON | OK | 73099-3819 |
| DAVID TAYLOR | 7816 STOVER LN | | | | KANSAS CITY | KS | 66109-1138 |
| DAVID TAYLOR | 8081 SUNSET DR | | | | FLINT | MI | 48532-3012 |
| DAVID TAYLOR | G-6137 N VASSAR RD | | | | FLINT | MI | 48506 |
| DAVID TAYLOR | PO BOX 4525 | | | | SAGINAW | MI | 48601-0525 |
| DAVID TAYLOR | PO BOX 861 | | | | HEIDELBERG | MS | 39439-0861 |
| DAVID TAYLOR CADILLAC CO. | DAVID TAYLOR | 9120 SOUTHWEST FWY | | | HOUSTON | TX | 77074-1512 |
| DAVID TAYLOR CADILLAC/BUICK | 9120 SOUTHWEST FWY | | | | HOUSTON | TX | 77074-1512 |
| DAVID TAYLOR JR | 1517 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1624 |
| DAVID TAYLOR JR | 1558 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8628 |
| DAVID TAYLOR JR | 3810 NORTHWOODS CT NE UNIT 4 | | | | WARREN | OH | 44483-4574 |
| DAVID TAYLOR JR | PO BOX 5694 | | | | WILMINGTON | DE | 19808-5694 |
| DAVID TEACHWORTH | 12059 BALDWIN RD | | | | GAINES | MI | 48436-9627 |
| DAVID TEARMAN | 2679 RHODA RD | | | | SHREVEPORT | LA | 71119-2209 |
| DAVID TEAYS | 197 JACOB RDG | | | | LAPEER | MI | 48446-4142 |
| DAVID TEDESCO | 10331 W PARKWOOD DR | | | | FRANKLIN | WI | 53132-1237 |
| DAVID TEEGARDEN | 211 THOMPSON ST | | | | ROSSVILLE | IL | 60963-1248 |
| DAVID TEFFNER | 9317 LOVEJOY RD | | | | LINDEN | MI | 48451-9636 |
| DAVID TEHRANI ENTERPRISES, LLC. | DAVID TEHRANI | PO BOX 744 | | | VALENTINE | NE | 69201-0744 |
| DAVID TEICHMAN | 1427 LOMITA BLVD UNIT 3 | | | | HARBOR CITY | CA | 90710-2097 |
| DAVID TEIKE | 1367 W CURRY RD | | | | GREENWOOD | IN | 46143-9519 |
| DAVID TELFOR | 894 N SCHEURMANN RD APT A6 | | | | ESSEXVILLE | MI | 48732-1840 |
| DAVID TELLEFSEN | 40622 WINDSOR DR | | | | CLINTON TOWNSHIP | MI | 48038-7119 |
| DAVID TEMCHULLA | 6311 BARTZ RD | | | | LOCKPORT | NY | 14094-7963 |
| DAVID TEMEROWSKI | 3296 MUSHROOM RD | | | | CARO | MI | 48723-9484 |
| DAVID TEMPLE | 3780 WARBLER LN | | | | MIO | MI | 48647-9656 |
| DAVID TENCZA | 3201 HEATHERSTONE COURT | | | | LAKE ORION | MI | 48360-1721 |
| DAVID TENLEY | PO BOX 66 | | | | RIDDLESBURG | PA | 16672-0066 |
| DAVID TENNANT | 286 IRON LAKE RD | | | | MANCHESTER | MI | 48158-9576 |
| DAVID TEOLIS | PO BOX 9022 | C/O ADAM OPEL IPC A4-05 | | | WARREN | MI | 48090-9022 |
| DAVID TEPPER | 492 JAMESTOWN DR | | | | WHITE LAKE | MI | 48386-4367 |
| DAVID TERMARSCH | 6136 MORNINGVIEW DR | | | | LAKELAND | FL | 33813-2847 |
| DAVID TERNES JR | 14539 BADE DR | | | | WARREN | MI | 48088-3941 |
| DAVID TERRELL | 5376 SITKA ST | | | | BURTON | MI | 48519-1522 |
| DAVID TERRIAN | 403 E HILL ST | | | | DAVISON | MI | 48423-1231 |
| DAVID TERRILL | PO BOX 760 | | | | CAMPTON | KY | 41301-0760 |
| DAVID TERSTEEG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 11 WHITE CHAPEL CT | | ALGONQUIN | IL | 60102 |
| DAVID TERWILLIGER | 277 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| DAVID TESTA | 836 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9679 |
| DAVID TESTERMAN | 1699 QUAIL DR | | | | GOODVIEW | VA | 24095-2850 |
| DAVID THACKER | 224 OLD FERRY RIVER RD | | | | MORGANTOWN | KY | 42261-8953 |
| DAVID THAMM | 6450 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID THARP | 12867 10 MILE RD | | | | SOUTH LYON | MI | 48178-9187 |
| DAVID THATCHER | 4417 NW INDIAN LN | | | | RIVERSIDE | MO | 64150-9740 |
| DAVID THATCHER | PO BOX 60 | | | | FELTON | DE | 19943-0060 |
| DAVID THAYER | 100 SUNSET DR | | | | EUFAULA | AL | 36027-3034 |
| DAVID THAYER | 10359 BAKER DR | | | | CLIO | MI | 48420-7720 |
| DAVID THEBO | 93 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| DAVID THEIS | 7550 W JASON RD | | | | SAINT JOHNS | MI | 48879-8215 |
| DAVID THELEN | 13200 S GRANGE RD | | | | EAGLE | MI | 48822-9511 |
| DAVID THELEN | 915 PEPPERWOOD DR | | | | LANSING | MI | 48917-4049 |
| DAVID THIBERT | PO BOX 327 | | | | OTISVILLE | MI | 48463-0327 |
| DAVID THIEL | 1591 BEAL RD | | | | MANSFIELD | OH | 44903-8216 |
| DAVID THIEL | 20 DANITA DR | | | | AKRON | NY | 14001-1133 |
| DAVID THIELEN | 9714 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9339 |
| DAVID THIERBACH | 1127 TROTWOOD LN | | | | FLINT | MI | 48507-3710 |
| DAVID THOMAS | 1213 PROSPECT ST | | | | MONONGAHELA | PA | 15063-9735 |
| DAVID THOMAS | 14906 W ANTELOPE DR | | | | SUN CITY WEST | AZ | 85375-5740 |
| DAVID THOMAS | 1682 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427-6365 |
| DAVID THOMAS | 169 PAVLICK RD. | | | | HUNLOCK CREEK | PA | 18621 |
| DAVID THOMAS | 1819 STILLWAGON RD SE | | | | WARREN | OH | 44484-3164 |
| DAVID THOMAS | 2252 SCOTT RD | | | | NORTH BRANCH | MI | 48461-8112 |
| DAVID THOMAS | 2261 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| DAVID THOMAS | 2332 E 89TH ST | | | | CLEVELAND | OH | 44106-3404 |
| DAVID THOMAS | 2836 BUTTERCUP CT | | | | HOWELL | MI | 48843-7055 |
| DAVID THOMAS | 29293 GERALDINE CT | | | | FARMINGTON HILLS | MI | 48336-2171 |
| DAVID THOMAS | 3404 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9219 |
| DAVID THOMAS | 3422 SUNSET DR | | | | SHREVEPORT | LA | 71109-1716 |
| DAVID THOMAS | 359 VILLAGE ST | | | | MEDWAY | MA | 02053-1658 |
| DAVID THOMAS | 392 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9634 |
| DAVID THOMAS | 4387 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1266 |
| DAVID THOMAS | 47 MILIKEN RD | | | | COLONIA | NJ | 07067-1218 |
| DAVID THOMAS | 47378 JOSEPHINE CT | | | | SHELBY TOWNSHIP | MI | 48315-4526 |
| DAVID THOMAS | 515 S HICKORY ST | | | | VIVIAN | LA | 71082-3031 |
| DAVID THOMAS | 5542 RED APPLE DR | | | | AUSTINTOWN | OH | 44515-1932 |
| DAVID THOMAS | 6312 HICKORY DR | | | | CENTERVILLE | TN | 37033-9548 |
| DAVID THOMAS | 64 EDEN LN | | | | ROCHESTER | NY | 14626-3310 |
| DAVID THOMAS | 6536 CHURCH ST | | | | CLARKSTON | MI | 48346-2128 |
| DAVID THOMAS | 8162 ROSE LN | | | | GOODRICH | MI | 48438-9210 |
| DAVID THOMAS | 8560 WAVERLY AVE | | | | KANSAS CITY | KS | 66109-2052 |
| DAVID THOMAS | 8582 SLAGLE RD | | | | CENTERVILLE | OH | 45458-2637 |
| DAVID THOMAS JR | 312 W CHURCH ST | | | | FORTVILLE | IN | 46040-1206 |
| DAVID THOMPSON | 1006A CAMBRIDGE CT | | | | COOKEVILLE | TN | 38508-4309 |
| DAVID THOMPSON | 1251 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9768 |
| DAVID THOMPSON | 15111 21ST AVE E | | | | BRADENTON | FL | 34212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID THOMPSON | 1570 MOUNT OLIVE RD SE | | | | BOGUE CHITTO | MS | 39629-9746 |
| DAVID THOMPSON | 183 CHERRYWOOD DR | | | | DAVISON | MI | 48423-8144 |
| DAVID THOMPSON | 2009 N 6TH ST | | | | DUPO | IL | 62239-1057 |
| DAVID THOMPSON | 20267 ALDERTON ST | | | | DETROIT | MI | 48219-1218 |
| DAVID THOMPSON | 234 STARR DR | | | | TROY | MI | 48083-1667 |
| DAVID THOMPSON | 27055 YALE ST | | | | INKSTER | MI | 48141-2549 |
| DAVID THOMPSON | 3053 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| DAVID THOMPSON | 365 MAXWELL RD | | | | ALPHARETTA | GA | 30009-2021 |
| DAVID THOMPSON | 4566 TORRINGTON DR SE | | | | KENTWOOD | MI | 49512-5290 |
| DAVID THOMPSON | 52 GOODRICH RD | | | | FOSTORIA | MI | 48435-9515 |
| DAVID THOMPSON | 618 WILLOW LN | | | | PERRYVILLE | MO | 63775-8597 |
| DAVID THOMPSON | 6420 LOBDELL RD | | | | LINDEN | MI | 48451-9046 |
| DAVID THOMPSON | 6884 BEECH TREE RD | | | | NINEVEH | IN | 46164-9309 |
| DAVID THOMPSON | 6975 E BUENA VISTA CT | | | | CAMBY | IN | 46113-8472 |
| DAVID THOMPSON | 709 TIMBER TRL | | | | DESOTO | TX | 75115-3333 |
| DAVID THOMPSON | 7763 33 MILE RD | | | | BRUCE TWP | MI | 48065-3634 |
| DAVID THOMPSON | 8604 E 81ST ST | | | | RAYTOWN | MO | 64138-1544 |
| DAVID THOMPSON | PO BOX 531 | | | | CLIO | MI | 48420-0531 |
| DAVID THOMPSON I I | 12138 N IONIA RD | | | | SUNFIELD | MI | 48890-9052 |
| DAVID THOMPSON JR | 3293 S GREENSBURG RD | | | | LIBERTY | MS | 39645-6227 |
| DAVID THOMPSON JR | 3801 TRYON RIDGE DR | | | | RALEIGH | NC | 27610-5657 |
| DAVID THOMPSON JR | 5011 S. AUSTIN AVE. APT. H201 | | | | DURHAM | NC | 27713 |
| DAVID THOMPSON SR | 10502 N CLIO RD | | | | CLIO | MI | 48420-1984 |
| DAVID THOMSON | 16 OAK MNR | | | | LEICESTER | NY | 14481-9762 |
| DAVID THON | 2205 WEIGL RD | | | | SAGINAW | MI | 48609-7081 |
| DAVID THORNBURY | 5090 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302-2660 |
| DAVID THORNBY | 1439 S HIDDEN CREEK DR | | | | SALINE | MI | 48176-9022 |
| DAVID THORNTON | 5250 N M-52 | | | | OWOSSO | MI | 48867 |
| DAVID THORNTON | 822 LYNNDALE DR | | | | ROCHESTER HLS | MI | 48309-2442 |
| DAVID THORNTON | 9 SHELDON DR | | | | SPENCERPORT | NY | 14559-2036 |
| DAVID THORPE | 3728 ROLLING RIDGE CT | | | | ORION | MI | 48359-1464 |
| DAVID THRASH | 6083 TRENTON DR | | | | FLINT | MI | 48532-3227 |
| DAVID THRASHER | 11778 PEAKE RD | | | | PORTLAND | MI | 48875-8431 |
| DAVID THRASHER | 2062 E GREENWAY DR | | | | TEMPE | AZ | 85282-7432 |
| DAVID THRASHER | 5378 N VASSAR RD | | | | FLINT | MI | 48506-1230 |
| DAVID THURKETTLE | 10015 68TH AVE | | | | ALLENDALE | MI | 49401-7326 |
| DAVID THURMAN | 2209 HAYS SMITHS GROVE RD | | | | SMITHS GROVE | KY | 42171-9149 |
| DAVID THURMOND | 39956 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2873 |
| DAVID THURSTON | 20640 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9027 |
| DAVID THURSTON | 232 N. MAPLE BOX 254 | | | | FOWLER | MI | 48835 |
| DAVID TIBBETTS | 10442 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9244 |
| DAVID TICE | 5420 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-3211 |
| DAVID TICE | 92 UNION ST | | | | LOCKPORT | NY | 14094-2929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID TIDD | 5845 SANDPIT RD | | | | BEDFORD | IN | 47421-7562 |
| DAVID TIJERINA | 4741 ELDER LN | | | | SAGINAW | MI | 48604-9536 |
| DAVID TIJERINA | 9 MONTEREY CT | | | | ARCHBOLD | OH | 43502-1029 |
| DAVID TILDEN | 2307 TIMBERLEA DR | | | | WOODBURY | MN | 55125-3004 |
| DAVID TILTON | 4454 SUTTON RD | | | | BRITTON | MI | 49229-8716 |
| DAVID TIMMER | 3434 WAYSIDE TER | | | | LANSING | MI | 48917-4384 |
| DAVID TIMMERMAN | 1806 GRANGE HALL RD | | | | DAYTON | OH | 45432-2028 |
| DAVID TIMMERMAN | 6992 SUNSET DR | | | | ALLENDALE | MI | 49401-9770 |
| DAVID TINCHER | 261 BROWN STATION RD | | | | BEDFORD | IN | 47421-8921 |
| DAVID TINDALL | 10975 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1327 |
| DAVID TINGLE | 2219 SHILOH CHURCH RD | | | | NEWTON | MS | 39345-9027 |
| DAVID TINNIN | 711 E RIVER RD | | | | FLUSHING | MI | 48433-2142 |
| DAVID TIPTON | 385 BROWN DR | | | | LA FOLLETTE | TN | 37766-5008 |
| DAVID TISCHLER | 22712 BECKENHAM CT | | | | NOVI | MI | 48374-3526 |
| DAVID TITHERAGE | 2581 CAMPBELLGATE CIR | | | | WATERFORD | MI | 48329-3117 |
| DAVID TITMUSS | 3626 GLEN ELGIN | | | JORDAN STATION ON CANADA L0R-1S0 | | | |
| DAVID TOBEY | 53440 ODILON AVE | | | | SHELBY TOWNSHIP | MI | 48316-2555 |
| DAVID TOBIN | 416 MOUNT VERNON DR | | | | XENIA | OH | 45385-5207 |
| DAVID TODD | 12380 BENT PINE POCKET | | | | ATHENS | AL | 35611-6895 |
| DAVID TODD | 1719 VINEWOOD AVE | | | | THE VILLAGES | FL | 32162-3232 |
| DAVID TODD | 24232 E OTTAWA | | | | AURORA | CO | 80016 |
| DAVID TODD | 35440 BROOKSTONE DR | | | | NEW BOSTON | MI | 48164-9125 |
| DAVID TODD | 380 VILLAGE WEST DR S | | | | LAPEER | MI | 48446-1628 |
| DAVID TODD | 7071 S RANGELINE RD | | | | UNION | OH | 45322-9626 |
| DAVID TODD JR | 1119 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5368 |
| DAVID TODOROFF | 6386 HAZEL ST | | | | TAYLOR | MI | 48180-1014 |
| DAVID TOLBERT | 4303 AUGUSTA MANOR CT | | | | FLORISSANT | MO | 63034-3475 |
| DAVID TOLLIVER | 8081 E LANTZ ST | | | | DETROIT | MI | 48234-3301 |
| DAVID TOMAKA | 520 BOULDER LAKE DR | | | | OXFORD | MI | 48371-3652 |
| DAVID TOMLINSON | 1050 YELL RD | | | | LEWISBURG | TN | 37091-4139 |
| DAVID TOMPKINS | 1202 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9085 |
| DAVID TOMSON | 1730 E 500 N | | | | URBANA | IN | 46990-9319 |
| DAVID TONJES | 3920 CHRISTY RD | | | | DEFIANCE | OH | 43512-9604 |
| DAVID TOOMBS | 341 HARMONY CT | | | | ANDERSON | IN | 46013-1052 |
| DAVID TOOMBS | 411 N 6TH ST | # 2984 | | | EMERY | SD | 57332 |
| DAVID TOOMEY | 6860 ISLAND CT | | | | COLOMA | MI | 49038-9522 |
| DAVID TOPPING | 4333 SE SEATTLE SLEW DR | | | | LEES SUMMIT | MO | 64082-4938 |
| DAVID TOROK | 1452 KEMPER AVE | | | | HOLT | MI | 48842-9511 |
| DAVID TORRES | 2210 KRONNER RD | | | | COLUMBUS | MI | 48063-3402 |
| DAVID TORRES | 4389 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1243 |
| DAVID TOTH JR | 1420 N SHEPARDSVILLE RD | | | | OVID | MI | 48866-9629 |
| DAVID TOWNE | PO BOX 2037 | | | | WARREN | MI | 48090-2037 |
| DAVID TOWNSEND | 1260 JOOSTEN ST SW | | | | WYOMING | MI | 49509-1485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID TOWNSEND | 234 LANCELOT LN | | | | FRANKLIN | TN | 37064-0718 |
| DAVID TRACY | 5522 BURGESS DR | | | | SYLVANIA | OH | 43560-2409 |
| DAVID TRAINOR | BOX 34557 ROUTE D | | | | SANTA FE | MO | 65282 |
| DAVID TRAJANO | 4495 CALKINS RD APT 118 | | | | FLINT | MI | 48532-3574 |
| DAVID TRAN | 2232 NW 48TH ST | | | | OKLAHOMA CITY | OK | 73112-8850 |
| DAVID TRAN | 4332 BLACKBERRY LN | | | | LANSING | MI | 48917-1633 |
| DAVID TRANTHAM | 1535 W BURT RD | | | | MONTROSE | MI | 48457-9354 |
| DAVID TRAPP | 30 PERCY RD | | | | CHURCHVILLE | NY | 14428-9715 |
| DAVID TRAUB | 1860 MAITLAND DR | | | | SAGINAW | MI | 48609-9544 |
| DAVID TRAVER | 3847 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| DAVID TRAVIS | 4239 LAPEER RD | | | | BURTON | MI | 48509-1711 |
| DAVID TREFZ | 3136 DORF DR | | | | MORAINE | OH | 45418-2905 |
| DAVID TREJO | 5026 NW WOODSIDE DR | | | | RIVERSIDE | MO | 64150-3641 |
| DAVID TRELLY | 1148 YORK ST | | | | HONEOYE FALLS | NY | 14472-9418 |
| DAVID TREMBLAY | 10219 MILL POINTE DR | | | | GOODRICH | MI | 48438-9314 |
| DAVID TREMBLAY | 3063 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| DAVID TRENKAMP | PO BOX 247 | | | | HOLGATE | OH | 43527-0247 |
| DAVID TREVINO | UNIT 77 | 1200 SOUTH EUCLID STREET | | | GRANDVIEW | WA | 98930-9352 |
| DAVID TREVORROW | 3441 N OAK RD | | | | DAVISON | MI | 48423-8157 |
| DAVID TRICK | 3836 WOODHURST CT | | | | BEAVERCREEK | OH | 45430-1658 |
| DAVID TRIETCH | R914 COUNTY ROAD 3 | | | | LIBERTY CTR | OH | 43532-9578 |
| DAVID TRIGG | 1677 ELK FOREST RD | | | | ELKTON | MD | 21921-8144 |
| DAVID TRINKLE | 1100 EAST HILL ROAD | | | | GRAND BLANC | MI | 48439-4805 |
| DAVID TRIPP | 5427 SAND CREEK HWY | | | | ADRIAN | MI | 49221-8771 |
| DAVID TRIPPLEHORN | 1885 RALEIGH AVE  APT 19 | | | | LAPEER | MI | 48446-4186 |
| DAVID TRISCH | 11447 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9387 |
| DAVID TRISCH | PO BOX 47 | | | | CARO | MI | 48723-0047 |
| DAVID TRODELLA | 164 GOVE STREET | | | | BOSTON | MA | 02128 |
| DAVID TROKEY | 915 ANNABROOK PARK DR | | | | O FALLON | MO | 63366-8410 |
| DAVID TROMBLY | 4401 RAMUDA WAY | | | | SILVER CITY | NM | 88061-7836 |
| DAVID TROPPI | 265 ROSELAND DR | | | | CANTON | MI | 48187-3954 |
| DAVID TROST | 192 SHARON DR | | | | WEST SENECA | NY | 14224-1529 |
| DAVID TROTTER | 11158 W CLARK RD | | | | EAGLE | MI | 48822-9666 |
| DAVID TROUT | 1600 W QUIMBY RD | | | | HASTINGS | MI | 49058-8337 |
| DAVID TROWBRIDGE | PO BOX 209 | | | | ROMAYOR | TX | 77368-0209 |
| DAVID TROY | 281 PIONEER DR | | | | PONTIAC | MI | 48341-1852 |
| DAVID TRUDELL | 3809 MOUNT RAINIER DR | | | | LAKE ORION | MI | 48360-1996 |
| DAVID TRUELOVE | 32995 GARFIELD RD | | | | FRASER | MI | 48026-3849 |
| DAVID TRUMAN | 6119 OAKWOOD CIR | | | | N RIDGEVILLE | OH | 44039-2663 |
| DAVID TRUMAN | 6857 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2770 |
| DAVID TRUSH | 5037 WESTMORELAND DR | | | | TROY | MI | 48085-3443 |
| DAVID TRZCINSKI | 3652 KIMBERLY DR | | | | HOWELL | MI | 48855-9734 |
| DAVID TSOCHEFF | 511 WINDYHILL | | | | NORTH MYRTLE BEACH | SC | 29582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID TUBBS | 6406 N WAYNE AVE | | | | KANSAS CITY | MO | 64118-3738 |
| DAVID TUCKER | 6631 WEALTHY ST | | | | CLARKSTON | MI | 48346-2178 |
| DAVID TUCKER | 9028 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2503 |
| DAVID TUCKER | PO BOX 35 | | | | GLENPOOL | OK | 74033-0035 |
| DAVID TUCKER JR. | 405 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1542 |
| DAVID TUCKERMAN | 740 COUNTY ROAD 212 LOT 27 | | | | FREMONT | OH | 43420-8403 |
| DAVID TUCKEY | 6573 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-9739 |
| DAVID TULAUSKAS | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| DAVID TULLIS | RT 5 BOX 9582 POINT DR | | | | MONTICELLO | KY | 42633 |
| DAVID TULOWITZKY | 14191 TUDBALL AVE | | | | PORT CHARLOTTE | FL | 33953-1412 |
| DAVID TUOMALA | 423 OAK ST | | | | ROCHESTER | MI | 48307-1930 |
| DAVID TURA | 23380 SPY GLASS HL N | | | | SOUTH LYON | MI | 48178-9448 |
| DAVID TURCO | 3050 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8727 |
| DAVID TURKO | 2248 ROLLING HILLS DR | | | | NOLENSVILLE | TN | 37135-9483 |
| DAVID TURNER | 1177 PENNIMAN AVE | | | | PLYMOUTH | MI | 48170-1100 |
| DAVID TURNER | 137 LAUREL WAY | | | | DOUGLASVILLE | GA | 30134-6362 |
| DAVID TURNER | 1518 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446-3146 |
| DAVID TURNER | 18583 EMIT RD | | | | BROWNSTOWN | MI | 48193-8334 |
| DAVID TURNER | 5130 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9768 |
| DAVID TURNER | 660 EASTER DR | | | | CARLISLE | OH | 45005-3710 |
| DAVID TURNER | 8972 MARSH RD | | | | CLAY | MI | 48001-3912 |
| DAVID TURNER | G4493 FENTON RD LOT 31 | | | | BURTON | MI | 48529-1943 |
| DAVID TURNS | 1848 ALVASON AVE | | | | COLUMBUS | OH | 43219-1116 |
| DAVID TURTON | 2445 E LAKE RD | | | | CLIO | MI | 48420-2604 |
| DAVID TURTON | 7300 NEWPORT DR | | | | DAVISON | MI | 48423-9372 |
| DAVID TUTEN | 2305 DILWORTH RD W | | | | CHARLOTTE | NC | 28203-5737 |
| DAVID TUTTLE | 10321 CATHLEEN DR | | | | HARRISON | MI | 48625-8651 |
| DAVID TUTTLE | 152 LADD RD 1 | | | | WALLED LAKE | MI | 48390 |
| DAVID TWEDDLE | 590 E BRAEBURN DR | | | | SAGINAW | MI | 48638-5793 |
| DAVID TYLER | 10 LONGERON DR | | | | BALTIMORE | MD | 21220-4526 |
| DAVID TYLER | 206 N BROOKFIELD ST | | | | DURAND | MI | 48429-1121 |
| DAVID TYLER | 4305 CHISHOLM TRL | | | | CROWLEY | TX | 76036-5123 |
| DAVID TYLER | 5840 SMITH STATION RD | | | | FREDERICKSBRG | VA | 22407-9315 |
| DAVID TYSON | 5360 HIGHLAND DR | | | | TRAVERSE CITY | MI | 49684-9353 |
| DAVID UCHTMAN | 16301 CANYON RIDGE RD | | | | LEO | IN | 46765-9566 |
| DAVID UHLE | PO BOX 6905 | | | | KOKOMO | IN | 46904-6905 |
| DAVID UKROP | 44902 STEEPLE PATH | | | | NOVI | MI | 48375-3967 |
| DAVID ULASEWICH | 151 EUCLID AVE | | | | KENMORE | NY | 14217-2803 |
| DAVID ULLOM | 501 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4641 |
| DAVID ULMER | 6035 S TRANSIT RD VLGE54 | | | | LOCKPORT | NY | 14094 |
| DAVID ULRICH | 2909 MILLER RD | | | | METAMORA | MI | 48455-9398 |
| DAVID ULSHAFER | 2404 WESTBURY RD | | | | LANSING | MI | 48906-3731 |
| DAVID ULSHAFER | 711 PHEASANT BLVD | | | | CADILLAC | MI | 49601-3622 |
| DAVID UMBERG | 4870 GLADSTONE PKWY | | | | SUWANEE | GA | 30024-6948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID UNDERWOOD | 1507 N CLYBOURN AVE UNIT 1505 | | | | CHICAGO | IL | 60610-3012 |
| DAVID UNDERWOOD | 580 ROBERTSON CEMETERY LN | | | | SPEEDWELL | TN | 37870-7333 |
| DAVID UNDERWOOD | P.O. BOX 248 | | | | BIRMINGHAM | AL | 35201 |
| DAVID UNGER | 51221 FORSTER LN | | | | SHELBY TWP | MI | 48316-3876 |
| DAVID UNGER | 749 W CHELSEA CIR | | | | DAVISON | MI | 48423-1272 |
| DAVID UNGER | 7936 LINCOLN ST | | | | TAYLOR | MI | 48180-2400 |
| DAVID UPSHAW | 13438 LONGVIEW ST | | | | DETROIT | MI | 48213-1980 |
| DAVID UPSON | 432 STREAMSIDE DR | | | | GALESBURG | MI | 49053-9585 |
| DAVID UPTHEGROVE | 11100 GALE RD | | | | OTISVILLE | MI | 48463-9435 |
| DAVID UPTMOR | PO BOX 272 | | | | CORNERSVILLE | TN | 37047-0272 |
| DAVID UPTON | 5137 CAVE CT | | | | GREENWOOD | IN | 46142-9740 |
| DAVID URBAIN | 13895 RING RD | | | | SAINT CHARLES | MI | 48655-8502 |
| DAVID URCH | 10375 KITCHEN RD | | | | DAVISON | MI | 48423-9110 |
| DAVID UTLEY | 383 OLD BUCKHORN RD | | | | MORGANTOWN | KY | 42261-8260 |
| DAVID UZAR | 196 STANDARD PKWY | | | | CHEEKTOWAGA | NY | 14227-1234 |
| DAVID UZZEL | 4089 KEMP RD. | | | | BEAVERCREEK | OH | 45431 |
| DAVID V BORTON | 172 HOLFORD AVE | | | | NILES | OH | 44446-1717 |
| DAVID V CRESPO | 20 CRESCENT DR | | | | BROCKPORT | NY | 14420-1412 |
| DAVID V CZERKAS | 7371 WETMORE RD | | | | WAYLAND | NY | 14572-9368 |
| DAVID V DEWITT | 228 VIOLA AVE | | | | HUBBARD | OH | 44425-2063 |
| DAVID V ELLIS | 9506 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| DAVID V EVANS | 276 N CHURCH RD | | | | ROCHESTER | NY | 14612 |
| DAVID V GAFFNEY | 2205 BLUFF BLVD | | | | COLUMBIA | MO | 65201-6101 |
| DAVID V GARCIA | 7651 E SAGINAW HWY | | | | LANSING | MI | 48917-8977 |
| DAVID V HEICHEL | 4242 42S. RD. | | | | LEXINGTON | OH | 44904 |
| DAVID V HEICHEL | 4242 STATE ROUTE 42 S | | | | LEXINGTON | OH | 44904-9354 |
| DAVID V JOSEPH | 2609 ROCKEFELLER LN # A | | | | REDONDO BEACH | CA | 90278-3809 |
| DAVID V KWAISER | 5925 FORT RD | | | | SAGINAW | MI | 48601-9361 |
| DAVID V MATHENY | 4709 WILLOWVIEW DR | | | | DAYTON | OH | 45439-1155 |
| DAVID V PLUNKETT | 3894 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4637 |
| DAVID V. COOKE, ASSISTANT CITY ATTORNEY | MUNICIPAL OPERATIONS | 201 WEST COLFAX AVENUE, DEPT. 1207 | | | DENVER | CO | 80202 |
| DAVID VAIZ | 16339 HIAWATHA ST | | | | GRANADA HILLS | CA | 91344-6831 |
| DAVID VALADEZ | 5404 ATLANTIS TER | | | | ARLINGTON | TX | 76016-2215 |
| DAVID VALENTE | 68551 MEADOWOOD DR | | | | WASHINGTN TWP | MI | 48095-1341 |
| DAVID VALENZUELA | 32639 ALMADEN BLVD. | | | | UNION CITY | CA | 94587 |
| DAVID VALERIO | 10884 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8519 |
| DAVID VALLAD | 6480 WILSON DR | | | | WATERFORD | MI | 48329-3175 |
| DAVID VALLANCE | 1827 WALNUT ST | | | | ANDERSON | IN | 46016-2034 |
| DAVID VALLEY | PO BOX 1534 | | | | BAY CITY | MI | 48706-0534 |
| DAVID VALLIN | 1315 RAVENSWOOD DR | | | | LANSING | MI | 48917-1721 |
| DAVID VAN BIBBER | 1836 PEPPERMILL RD | | | | LAPEER | MI | 48446-3231 |
| DAVID VAN BIBBER | 2013 S 900 E | | | | GREENTOWN | IN | 46936-9145 |
| DAVID VAN CAMP | 59 COLONIAL AVE | | | | TRENTON | NJ | 08610-3611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID VAN CURA | PO BOX 212 | | | | BROWN CITY | MI | 48416-0212 |
| DAVID VAN DALEN | 44520 WEAR RD | | | | BELLEVILLE | MI | 48111-9703 |
| DAVID VAN DE VUSSE | 2320 CAWDOR CT | | | | LANSING | MI | 48917-5135 |
| DAVID VAN DE WALKER | 12305 N SHERMAN LAKE DR | | | | AUGUSTA | MI | 49012-9281 |
| DAVID VAN DENBERGH | 41 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| DAVID VAN DEVENTER | 3851 E EATON HWY | | | | SUNFIELD | MI | 48890-9786 |
| DAVID VAN EGEREN | 2625 FOX CHASE DR | | | | TROY | MI | 48098-2329 |
| DAVID VAN EPPS | 3900 KELSEY RD | | | | LAKE ORION | MI | 48360-2514 |
| DAVID VAN FOSSEN | 406 FIELDSTONE LN | | | | VENUS | TX | 75084-3164 |
| DAVID VAN HOOSER | 201 RISEMAN CT | | | | OXFORD | MI | 48371-4187 |
| DAVID VAN MATRE | 1306 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2717 |
| DAVID VAN SIPE | 723 KRYSTAL CREEK CT | | | | FLUSHING | MI | 48433-2191 |
| DAVID VAN THOF | 3373 HOAG AVE NE | | | | GRAND RAPIDS | MI | 49525-9741 |
| DAVID VAN VALIN | 8151 N PORT | | | | GRAND BLANC | MI | 48439-8062 |
| DAVID VAN VOLKENBURG | 29 SUGAR RIVER RD | | | | GLADWIN | MI | 48624-9240 |
| DAVID VAN ZANDT | 1062 CARTER DR | | | | FLINT | MI | 48532-2712 |
| DAVID VANBOXELL | 21327 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5211 |
| DAVID VANBUREN | 32930 W CHICAGO ST | | | | LIVONIA | MI | 48150-3751 |
| DAVID VANCE | 345 HOME PARK AVE | | | | JANESVILLE | WI | 53545-4845 |
| DAVID VANCOPPENOLLE | 2920 E MAUMEE ST | | | | ADRIAN | MI | 49221-3539 |
| DAVID VANDAM | 4617 HIGHLAND CT SW | | | | GRANDVILLE | MI | 49418-9482 |
| DAVID VANDECAR | 5347 WOODLAND | | | | WHITE LAKE | MI | 48383-2150 |
| DAVID VANDEN BERG | 6310 SPRINGMONT DR | | | | HUDSONVILLE | MI | 49426-8703 |
| DAVID VANDEN BOSCH | 107 BAY CIRCLE DR | | | | HOLLAND | MI | 49424-6607 |
| DAVID VANDENBOSCH | 5133 PARK RD | | | | ANN ARBOR | MI | 48103-9549 |
| DAVID VANDENBOSCH | 7403 LEONARD ST NE | | | | ADA | MI | 49301-9548 |
| DAVID VANDER SANDE | 277 W SUNSET LAKE RD | | | | IRON RIVER | MI | 49935-8108 |
| DAVID VANDERFORD | 13463 W LANEDEN DR | | | | HOLLY | MI | 48442-9707 |
| DAVID VANDERLIP | 2795 DUNMORE DR | | | | SAGINAW | MI | 48603-3212 |
| DAVID VANDERLUIT | 4364 N 950 W | | | | SHIRLEY | IN | 47384 |
| DAVID VANDERMOLEN | 1068 SOUTH PARK | | | | HIGHLAND | MI | 48356-2638 |
| DAVID VANDERVEEN | 4469 WINTERGREEN DR | | | | TROY | MI | 48098-4372 |
| DAVID VANDERWALL | 737 WILLINGTON WAY | | | | THE VILLAGES | FL | 32162-2607 |
| DAVID VANDINE | 1357 SHARON RD | | | | MANSFIELD | OH | 44907-2740 |
| DAVID VANHORN | 952 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| DAVID VANHOVE | 1816 ALCOTT RD | | | | SAGINAW | MI | 48604-9421 |
| DAVID VANISACKER | 2700 BLUEBUSH RD | | | | MONROE | MI | 48162-9446 |
| DAVID VANKLOMPENBERG | 13937 32ND AVE | | | | MARNE | MI | 49435-8777 |
| DAVID VANMIDDLESWORTH | 2557 HARLAN SPRINGS RD | | | | MARTINSBURG | WV | 25403-1510 |
| DAVID VANNEST | 6354 SWALLOW DR | | | | HARRISON | MI | 48625-8935 |
| DAVID VANOOSTEN | 7167 FILLMORE ST | | | | ALLENDALE | MI | 49401-8396 |
| DAVID VANOUS | PO BOX 45 | 336 GRAND ST | | | SPRINGPORT | MI | 49284-0045 |
| DAVID VANOYEN | 5092 JULIAN DR | | | | TROY | MI | 48085-6722 |
| DAVID VANPOELVOORDE | 23411 PROSPECT AVE | | | | ARMADA | MI | 48005-4623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID VANSCHOICK | 8435 PEACHEY RD | | | | BERGEN | NY | 14416-9502 |
| DAVID VANSLYKE | 4520 GRACE PLACE | | | | JAMESVILLE | NY | 13078-9533 |
| DAVID VANSTONE | 19310 BERKELEY RD | | | | DETROIT | MI | 48221-1804 |
| DAVID VANVELSEN | 3090 13 MILE RD NW | | | | SPARTA | MI | 49345-8707 |
| DAVID VARDA | 2275 HORSESHOE DR | | | | WEST BLOOMFIELD | MI | 48322-2522 |
| DAVID VARGO | 7130 STATE ROUTE 97 | | | | MANSFIELD | OH | 44903-8506 |
| DAVID VARGO | 995 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |
| DAVID VASBINDER | 6906 SANILAC RD | | | | KINGSTON | MI | 48741-9308 |
| DAVID VASQUEZ | 1301 PARKSIDE DR | | | | MANSFIELD | TX | 76063-5581 |
| DAVID VASQUEZ | 5200 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9590 |
| DAVID VAUGHAN | 2305 DAKOTA AVE | | | | FLINT | MI | 48506-4900 |
| DAVID VAUGHAN | 2442 W 48TH ST | | | | CHICAGO | IL | 60632-1410 |
| DAVID VAUGHN | 2120 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2039 |
| DAVID VAUGHN | 2701 N GETTYSBURG AVE APT 24 | | | | DAYTON | OH | 45406-1611 |
| DAVID VAUGHN | 7700 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9749 |
| DAVID VAUGHN | 7898 WAYNE AVE | | | | SAINT LOUIS | MO | 63130-1230 |
| DAVID VAUGHN SR | PO BOX 2105 | | | | DUNLAP | TN | 37327-2105 |
| DAVID VEASLEY | 2618 PINETREE DR | | | | FLINT | MI | 48507-1842 |
| DAVID VENABLE | 3362 BOCA RATON DR | | | | ARNOLD | MO | 63010-4019 |
| DAVID VENTICICH | 31170 LAHSER RD | | | | BEVERLY HILLS | MI | 48025-3829 |
| DAVID VENTRONE | 1783 MAROBA DR | | | | LINWOOD | MI | 48634-9405 |
| DAVID VENZKE | 4910 NORTHLANE | | | | LANSING | MI | 48917-4423 |
| DAVID VERBRUGGE | 225 MONT EAGLE ST | | | | MILFORD | MI | 48381-2437 |
| DAVID VERBURGT | 6897 FOX LN | | | | WATERFORD | MI | 48327-3505 |
| DAVID VERDIER | 1016 S HOLLY RD | | | | FENTON | MI | 48430-8520 |
| DAVID VERESH | 1365 KINGSFIELD ST | | | | CASTLE ROCK | CO | 80104-3299 |
| DAVID VERFAILLIE | 303 N WILLIAMS ST | | | | PAULDING | OH | 45879-1255 |
| DAVID VERMEESCH | 994 RUSSELL RD | | | | PALMS | MI | 48465-9700 |
| DAVID VERMILLION | 225 SE CITATION ST | | | | LEES SUMMIT | MO | 64082-4121 |
| DAVID VERMILLION | 409 N SMITH ST | | | | NEWMAN | IL | 61942-9613 |
| DAVID VERNON | 13880 CLETO DRIVE | | | | ESTERO | FL | 33928-6403 |
| DAVID VERNON | 704 JEFFERSON ST | | | | FRANKTON | IN | 46044-9787 |
| DAVID VERNON | BOX 921 | | | WARMAN SK S0K 4S0 CANADA | | | |
| DAVID VERRAN | 1601 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3772 |
| DAVID VERT | 11520 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| DAVID VESTRAND | 911 WALNUT GLEN CT | | | | OAKLAND | MI | 48363-1736 |
| DAVID VIA | 8270 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9400 |
| DAVID VIANO | 265 WARRINGTON RD | | | | BLOOMFIELD HILLS | MI | 48304-2952 |
| DAVID VIARS | 228 NAUVOO RD | | | | CLARKSVILLE | OH | 45113-8615 |
| DAVID VICK | 6608 N WAYNE AVE | | | | GLADSTONE | MO | 64118-3619 |
| DAVID VICKERS | 16722 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| DAVID VICTOR GOLDEN | 3333 S DURANGO AVE #6 | | | | LOS ANGELES | CA | 90034-8528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID VICTOR GOLDEN | 3333 S DURANGO AVE #6 | | | | LOS ANGELES | CA | 90034-8528 |
| DAVID VIDLUND | 3262 BROOKNEAL ST | | | | COMMERCE TWP | MI | 48382-4216 |
| DAVID VIDOUREK | 1339 HAMILTON NEW LONDON RD | | | | HAMILTON | OH | 45013-4009 |
| DAVID VIELMA | 2413 AMARA DR | | | | TOLEDO | OH | 43615-2901 |
| DAVID VIERK | 1258 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9157 |
| DAVID VIERS | 24823 OLD ORCHARD ROAD | | | | NOVI | MI | 48375 |
| DAVID VILLALONA | 74 CANTERBURY RD | | | | EAST BRUNSWICK | NJ | 08816-4265 |
| DAVID VILLALPANDO | 9333 IRISH RD | | | | GOODRICH | MI | 48438-9423 |
| DAVID VILLARREAL | 7324 WINTHROP WAY UNIT 3 | | | | DOWNERS GROVE | IL | 60516-4076 |
| DAVID VILLEGAS | 2525 FOREST RD | | | | LANSING | MI | 48910-3715 |
| DAVID VINCENT | 401 W 10TH ST | | | | VEEDERSBURG | IN | 47987-1012 |
| DAVID VINE | 125 BROWN RD | | | | HOWELL | NJ | 07731-2404 |
| DAVID VINING | 1016 PAPE AVE | | | | FORT WAYNE | IN | 46808-2808 |
| DAVID VINSON | PO BOX 751 | | | | LEONARD | MI | 48367-0751 |
| DAVID VIRES | 464 BAYOU ST | | | | SOUTH LEBANON | OH | 45065-1452 |
| DAVID VISCOMI | 2164 RIVERWOOD DR | | | | OKEMOS | MI | 48864-3221 |
| DAVID VITALE | 7914 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4470 |
| DAVID VITALI | 1247 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1945 |
| DAVID VLADYKA | 175 ROCHELLE AVE  APT 219 | | | | ROCHELLE PARK | NJ | 07662 |
| DAVID VLIET | 7940 CUTLER RD | | | | BATH | MI | 48808-9302 |
| DAVID VOBIAN | 2310 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-2774 |
| DAVID VOELKER | 5900 NEWBERRY RD | | | | DURAND | MI | 48429-9150 |
| DAVID VOGELPOHL | 1450 DOVER PL | | | | SAGINAW | MI | 48638-5543 |
| DAVID VOGELSONG | 1701 E 2ND ST | | | | DEFIANCE | OH | 43512-2445 |
| DAVID VOGES | 2873 KILBURN CT | | | | ROCHESTER HILLS | MI | 48306-3026 |
| DAVID VOGLER | 6955 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7078 |
| DAVID VOGT | 13321 28 MILE RD | | | | WASHINGTON | MI | 48094-1732 |
| DAVID VOLOSKY | 60392 S BURR OAK RD | ROAD | | | COLON | MI | 49040-9743 |
| DAVID VOLPE | 240 BERRY GLEN CT | | | | ALPHARETTA | GA | 30022-1675 |
| DAVID VOLPE | 240 BERRY GLEN CT. | | | | ALPHARETTA | GA | 30022 |
| DAVID VOLPIN | 19113 NOTTINGHAM RD | | | | CLEVELAND | OH | 44110-2721 |
| DAVID VON LINSOWE | 3522 GRANGE HALL RD APT 106 | | | | HOLLY | MI | 48442-1022 |
| DAVID VONBEHREN | 39636 MUIRFIELD LN | | | | NORTHVILLE | MI | 48168-3485 |
| DAVID VONKNORRING | 707 BAY POINTE DR | | | | OXFORD | MI | 48371-5155 |
| DAVID VONLINSOWE | 160 SOPWITH DR | | | | VERO BEACH | FL | 32968-9219 |
| DAVID VOWELL | 10344 SEYMOUR RD | | | | GAINES | MI | 48436-9718 |
| DAVID VOWELL | 13251 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1248 |
| DAVID VOZZA | 511 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1529 |
| DAVID VREDEVELD | 11166 MORRISH RD | | | | MONTROSE | MI | 48457-9003 |
| DAVID VROOMAN | 523 STONER RD | | | | LANSING | MI | 48917-3787 |
| DAVID VU | 6065 HORIZON DR | | | | EAST LANSING | MI | 48823-2236 |
| DAVID VULICH | 3815 FRANCESCA DR | | | | CANFIELD | OH | 44406-8093 |
| DAVID W ABERNATHY | 2050 S DEVINNEY CT | | | | LAKEWOOD | CO | 80228 |
| DAVID W ADDICOTT | 765 KIMBERLY AVE | | | | MASURY | OH | 44438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID W ALDRIDGE | 143 APONO CT UNIT 101 | | | | WAHIAWA | HI | 96786-3103 |
| DAVID W ALEXANDER | 736 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1735 |
| DAVID W ALLEN | 15 NYCH RD | | | | NEW WILMINGTON | PA | 16142-2227 |
| DAVID W BALDWIN | 891 NORRIS RD. | | | | CLARKRANGE | TN | 38553-5223 |
| DAVID W BALL | 7910 N HIX RD | | | | WESTLAND | MI | 48185-1948 |
| DAVID W BELCHER | 4815 AMESBOROUGH RD | | | | DAYTON | OH | 45420 |
| DAVID W BELL | 907 WOOD AVE SE | | | | ATTALLA | AL | 35954-3551 |
| DAVID W BERG | 5850 N FIVE MILE RD APT 260 | | | | BOISE | ID | 83713-5479 |
| DAVID W BRADOW | 301 SMITH ST | APT 33 | | | CLIO | MI | 48420-2057 |
| DAVID W BRICKLER | 92   TIERNAN STREET | | | | ROCHESTER | NY | 14612-5124 |
| DAVID W BROOKS | 1100  HUFFMAN AVE | | | | DAYTON | OH | 45403-2930 |
| DAVID W BROWN | 4645 DOGWOOD DR. | | | | LOWELL | MI | 49331-8423 |
| DAVID W BROWN LAW OFFICE PLLC | ATTN: DAVID R BROWN | 91 N SAGINAW ST # 205 | | | PONTIAC | MI | 48342-2165 |
| DAVID W BROWNLEE | 441 NORTH ST NW | | | | WARREN | OH | 44483 |
| DAVID W BRYSON | 6730 W 19TH ST S S | | | | MUSKOGEE | OK | 74401 |
| DAVID W COTEREL | 1009 FAIRFAX AVENUE | | | | DAYTON | OH | 45431-1015 |
| DAVID W COX | 294   RIDGEVIEW DR | | | | E ROCHESTER | NY | 14445-1624 |
| DAVID W CURTIS | 28758 APOLLO DR | | | | CHESTERFIELD | MI | 48047-4800 |
| DAVID W DALE | PO BOX 242 | | | | PULASKI | TN | 38478-0242 |
| DAVID W DECKER | 235 BAYSHORE DR | | | | OCEAN CITY | NJ | 08226-2935 |
| DAVID W DELL | 6492 STONEBROOK LN | | | | FLUSHING | MI | 48433-2590 |
| DAVID W DEMILLE | TEMPLEMAN MENNINGA LLP | 205 DUNDAS ST E STE 200 | BOX 234 BELLEVILLE ONTARIO | K8N 5A2 | | | |
| DAVID W EDDY | 11394 RONALD DR | | | | PARMA | OH | 44130-7217 |
| DAVID W EDGAR | 210 KINDT RD | | | | BLOOMSBURG | PA | 17815 |
| DAVID W ELLISON | 1841  JUNE DRIVE | | | | XENIA | OH | 45385-3828 |
| DAVID W ETHRIDGE | 965 REDFOX CT | | | | MONROE | OH | 45050-4603 |
| DAVID W FIDDES | 3939 MAY CENTER | | | | LAKE ORION | MI | 48360-2513 |
| DAVID W FOREMAN | 1125 SHADOWLAKE RD | | | | NORMAN | OK | 73071-6825 |
| DAVID W FRAZIER | 1654 AERO AVE | | | | KETTERING | OH | 45429-5002 |
| DAVID W GEHRINGER | 183 ANDERSON ROAD | | | | WILMINGTON | OH | 45177-8553 |
| DAVID W GLAZA | 446 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8706 |
| DAVID W GOODEMOTE | 3515 SARANAC DR | | | | TRANSFER | PA | 16154-1925 |
| DAVID W GOODLOW | 109 WALKING HORSE CT | | | | NASHVILLE | TN | 37211-6820 |
| DAVID W GROAT | 5508 ROBIN DR | | | | GRAND BLANC | MI | 48439-7930 |
| DAVID W HAGER | 7358 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| DAVID W HAHLEN | 2152  S PRICETOWN RD | | | | DIAMOND | OH | 44412-9626 |
| DAVID W HALL JR | 1334 PRIMROSE AVE APT 5 | | | | TOLEDO | OH | 43612-4072 |
| DAVID W HARFORD | 104 KING ST | | | | JOHNSTOWN | PA | 15905 |
| DAVID W HARTZLER | 510 DOUGLASTON DR | | | | ORTONVILLE | MI | 48462-8525 |
| DAVID W HAWKINS | 4084 MOHEGAN AVE | | | | HUBER HEIGHTS | OH | 45424-2825 |
| DAVID W HILL | 831 PALLISTER ST | | | | DETROIT | MI | 48202-2603 |
| DAVID W HIPPLE | 4627 CEDAR PLACE | | | | PRESTON | MD | 21655 |
| DAVID W HOPPER | 502 N 30TH ST | | | | GADSDEN | AL | 35904-1553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID W HUFF | 8 ROCKPORT DR | | | | STAUNTON | VA | 24401-8431 |
| DAVID W HULL | C/O AG MANAGEMENT | 390 ENTERPRISE CT STE 100 | | | BLOOMFIELD | MI | 48302-0320 |
| DAVID W HURT | 2903 HILTON DR | | | | KETTERING | OH | 45409-1618 |
| DAVID W HURYN | 6018 ROSEBELLE AVE | | | | N RIDGEVILLE | OH | 44039-1419 |
| DAVID W HYDE | 9271  KING GRAVES | | | | WARREN | OH | 44484-1128 |
| DAVID W INMAN | 3438 GLASGOW DR | | | | LANSING | MI | 48911-1354 |
| DAVID W JACKSON | 5032 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9784 |
| DAVID W JAMES JR | 11241 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9758 |
| DAVID W JENKINS | 18682 ASHCROFT CIR | | | | PORT CHARLOTTE | FL | 33948-9674 |
| DAVID W KEENE | 5151 THOMAS RD | | | | TRENTON | OH | 45067-9652 |
| DAVID W KIRCHNER | 3605 BENNETT AVE | | | | FLINT | MI | 48506-4731 |
| DAVID W KLEIN | PO BOX 177 | | | | SAINT CHARLES | MI | 48655-0177 |
| DAVID W LANDOLFI | 103 LEAF CT | | | | FRANKLIN | TN | 37067-5002 |
| DAVID W LARKIN | 3589  BIG TREE RD | | | | BELLBROOK | OH | 45305-1975 |
| DAVID W LEWIS | 5361 N SYCAMORE DR | | | | BURTON | MI | 48509-1350 |
| DAVID W LYDEN | 9829 PESEO CRESTA AVE. | | | | LAS VEGAS | NV | 89117-7501 |
| DAVID W MADDEN | 2806 RAGSDALE RD | | | | COLUMBIA | TN | 38401-1449 |
| DAVID W MANTLE | 58 STURBRIDGE LANE | | | | PITTSFORD | NY | 14534-4030 |
| DAVID W MCDONLEY | 216 KYTE ST | | | | COLUMBUS | IN | 47201-7988 |
| DAVID W MCMURDY | 328   LAKE AVE | P.O. BOX 136 | | | HILTON | NY | 14468-1108 |
| DAVID W MCMURREN | 2201 BRYANT ST | | | | MIDDLETOWN | OH | 45042-2639 |
| DAVID W MORRELL | 406 SNUFF MILL ROAD | | | | WILMINGTON | DE | 19807-1028 |
| DAVID W MUSIELAK & | GAIL M MUSIELAK JTTEN | PO BOX 245 | | | WILLIAMSTON | SC | 29697-0245 |
| DAVID W MYERS | 726 OHIO AVE NW | | | | WARREN | OH | 44485-2758 |
| DAVID W MYERS | 726 OHIO AVE.. NW | ` | | | WARREN | OH | 44485-2750 |
| DAVID W NORRIS | 209 NEW CREATION RD | | | | BETHEL | MO | 63434-9708 |
| DAVID W PALK | 141 COUNTY RD 2290 | BOX 9 | | | GOLDEN | TX | 75444 |
| DAVID W PATTERSON | 80 SEWARD ST APT C5 | | | | DETROIT | MI | 48202-2475 |
| DAVID W PAXSON | 7722 BISHOP RD | | | | KNOXVILLE | TN | 37938 |
| DAVID W PENICK | 5532 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338-9602 |
| DAVID W PERKINS | 1781 HILL STATION RD | | | | GOSHEN | OH | 45122 |
| DAVID W PHILLIPS | 821 TENNESSEE ST | | | | SALEM | VA | 24153-5101 |
| DAVID W RONK | PO BOX 616 | | | | MARION | MI | 49665-0616 |
| DAVID W ROOP | ROUTE 1 BOX 4020 | | | | JONESVILLE | VA | 24263 |
| DAVID W ROUSSEAU | 120 FLORIDA RD S | | | | MATTYDALE | NY | 13211-1845 |
| DAVID W RUSKIN, CHAPT 13 TRUST | ACCT OF JAMES D KONUSZEWSKI | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| DAVID W RUSKIN, TRUSTEE | ACCT OF BETTY J FITCH | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| DAVID W RUSKIN, TRUSTEE | ACCT OF BRENDA HOWARD | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| DAVID W RUSKIN, TRUSTEE | ACCT OF MARVIN JOHNSON | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| DAVID W RUSKIN, TRUSTEE | ACCT OF OTIS M HARRIS | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| DAVID W SAMONS | 511   DRUMCLIFF WAY | | | | ROCHESTER | NY | 14612-3119 |
| DAVID W SANDS | 1024 STYER DR | | | | NEW CARLISLE | OH | 45344-2749 |
| DAVID W SCHIEBLE | 13 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4577 |
| DAVID W SCHLARB & | RHONDA SCHLARB TTEES | DAVID & RHONDA SCHLARB REV TR | U/A DTD 5/31/2000 | W 125 S 8387 N CAPE RD | MUSKEGO | WI | 53150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID W SETSER | 5963 FAIRHAM RD | | | | HAMILTON | OH | 45011 |
| DAVID W SHARP | P O BOX 962 | | | | WAYNESVILLE | OH | 45068 |
| DAVID W SHELLHAAS | 4822 W SHEARER RD | | | | WEST MILTON | OH | 45383 |
| DAVID W SHOWERS | 1337 N CREYTS RD | | | | LANSING | MI | 48917-8622 |
| DAVID W SIMKOFF | 109 W SIRIUS AVE | | | | ANAHEIM | CA | 92802 |
| DAVID W SMEATON | 1270 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| DAVID W SPAHR | 1387 HOWELL RD | | | | DAYTON | OH | 45434 |
| DAVID W SPEARS | 5668 BARNES RD | | | | MILLINGTON | MI | 48746-8711 |
| DAVID W STEEL | 1046 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2952 |
| DAVID W STEWART | 6531   EAST SWAMP RD | | | | CONESUS | NY | 14435-9730 |
| DAVID W STEWART | P O BOX  483 | | | | KILMARNOCK | VA | 22482-0483 |
| DAVID W STIERS | 608 GEDDINGS DRIVE | | | | MYRTLE BEACH | SC | 29588-6029 |
| DAVID W STULL & | ROSE ANN STULL JT TEN | 1740 WYOMING AVE | | | FORTY FORT | PA | 18704 |
| DAVID W TAYLOR | 5900 DOWNS RD NW | | | | WARREN | OH | 44481 |
| DAVID W TRAVIS | 1068 LIPTON LN | | | | DAYTON | OH | 45430 |
| DAVID W TUCKER | 3329 BRADDOCK ST | | | | KETTERING | OH | 45420 |
| DAVID W VANSCHOICK | 8435  PEACHEY RD | | | | BERGEN | NY | 14416-9502 |
| DAVID W VOGAN | 308 BOSTON RD | | | | SYRACUSE | NY | 13211-1512 |
| DAVID W WHITE | 6119 NE 68TH ST | | | | VANCOUVER | WA | 98661 |
| DAVID W WILLIAMS | 5421  OLIVE RD | | | | TROTWOOD | OH | 45426-1429 |
| DAVID W WILLIAMS | 6308  ALTER ROAD | | | | DAYTON | OH | 45424-3548 |
| DAVID W WISHOLEK | 149 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 |
| DAVID W WITTKOPP | 25 PATRICIA DR | | | | TOPSHAM | ME | 04086-1319 |
| DAVID W WOLFORD | 4577 WEBBERDALE DR | | | | HOLLY | MI | 48442-9129 |
| DAVID W WRIGHT | 6521 ARDMORE AVE | | | | JENISON | MI | 49428-9219 |
| DAVID W YOUNGMAN | 7     YANKEE CT | | | | ROCHESTER | NY | 14624-4970 |
| DAVID W. HEINZE | 3146 BROOKSIDE RD | | | | DOVER | PA | 17315 |
| DAVID W. NUNN, ESQ., EASTMAN & SMITH LTD., C/O AUTO ION PRP GROUP | ONE SEAGATE 24TH FLOOR O BOX P | | | | TOLEDO | OH | 43699-0032 |
| DAVID WACHOWICZ | 9068 00.25 RD | | | | GARDEN | MI | 49835 |
| DAVID WACHTMANN | 13574 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| DAVID WACK | 13866 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9142 |
| DAVID WACK | 18990 SHRINER ST | P O BOX 241 | | | LAURELVILLE | OH | 43135 |
| DAVID WACKTER | 4684 JAMM RD | | | | ORION | MI | 48359-2215 |
| DAVID WADE | 1282 MANDERLY DR | | | | MILFORD | MI | 48381-1308 |
| DAVID WADE | 19755 COYOTE TRL | | | | MACOMB | MI | 48042-6005 |
| DAVID WAGGONER | 12294 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9703 |
| DAVID WAGGONER | 4576 W COUNTY ROAD 300 S | | | | DANVILLE | IN | 46122-8143 |
| DAVID WAGNER | 216 ROGERS AVE | | | | TONAWANDA | NY | 14150-5264 |
| DAVID WAGNER | 3092 W SANILAC RD | | | | VASSAR | MI | 48768-9557 |
| DAVID WAGNER | 3606 BAYBROOK DR | | | | WATERFORD | MI | 48329-3902 |
| DAVID WAGNER | 4589 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9736 |
| DAVID WAGNER | 487 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2619 |
| DAVID WAGNER | 7130 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID WAGNER | COUNTY ATTORNEY | 12 SE 1ST ST | | | GAINESVILLE | FL | 32601-6826 |
| DAVID WAGNER | PO BOX 1023 | | | | SUNDANCE | WY | 82729-1023 |
| DAVID WAGNITZ | 1294 PEAVY RD | | | | HOWELL | MI | 48843-8852 |
| DAVID WAHR | PO BOX 239 | | | | REESE | MI | 48757-0239 |
| DAVID WAJDA | 4517 S WOOD ST | | | | CHICAGO | IL | 60609-3815 |
| DAVID WAKEFIELD | 192 BUCKMAN RD | | | | ROCHESTER | NY | 14615-1455 |
| DAVID WAKEHAM | 512 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2206 |
| DAVID WAKELY | 51661 CEDAR SPRING CT | | | | MACOMB | MI | 48042-4278 |
| DAVID WALBORN | 327 EARL DR NW | | | | WARREN | OH | 44483-1113 |
| DAVID WALCZY | 7287 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| DAVID WALDIS | 42051 BAY CT | | | | STERLING HTS | MI | 48313-3401 |
| DAVID WALDSHAN | 30618 WOODSTREAM DR | | | | FARMINGTON HILLS | MI | 48334-1145 |
| DAVID WALKER | 10504 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8939 |
| DAVID WALKER | 1117 HUNTINGTON LN | | | | SAFETY HARBOR | FL | 34695-5639 |
| DAVID WALKER | 170 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8503 |
| DAVID WALKER | 2134 REFLECTION BAY DR | | | | ARLINGTON | TX | 76013-5238 |
| DAVID WALKER | 2819 E JACKSON ST | | | | MUNCIE | IN | 47303-5106 |
| DAVID WALKER | 4 PARKSIDE COURT | | | | BLUFFTON | SC | 29910-4103 |
| DAVID WALKER | 4164 GREENMONT DR SE | | | | WARREN | OH | 44484-2614 |
| DAVID WALKER | 521 RIO VALLEY ST | | | | MESQUITE | NV | 89027-3207 |
| DAVID WALKER | 5716 BALSAM LN | | | | FLINT | MI | 48505-2755 |
| DAVID WALKER | 6670 MAPLE GROVE RD | | | | SILVERWOOD | MI | 48760-9404 |
| DAVID WALKER | 9000 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2707 |
| DAVID WALKER | BLDG P OAK TREE DRIVE APT 6 | | | | NORTH BRUNSWICK | NJ | 08902 |
| DAVID WALKER JR | 2926 AURIE CT | | | | DECATUR | GA | 30034-2610 |
| DAVID WALKO | 106 POPLAR RD | | | | FRANKLIN | TN | 37064-5231 |
| DAVID WALKOWSKI | 74901 TRUE RD | | | | ARMADA | MI | 48005-3110 |
| DAVID WALLACE | 2376 S 300 E | | | | HUNTINGTON | IN | 46750-9231 |
| DAVID WALLACE | 3227 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| DAVID WALLACE | 564 E MADISON ST | | | | PULASKI | TN | 38478-3411 |
| DAVID WALLACE | 9933 MINX RD | | | | TEMPERANCE | MI | 48182-9321 |
| DAVID WALLEN | 3243 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 |
| DAVID WALLING | PO BOX 9022 | C/O GM THAILAND | | | WARREN | MI | 48090-9022 |
| DAVID WALLINGA | 1170 BARRINGTON NW | | | | GRAND RAPIDS | MI | 49534-2175 |
| DAVID WALLIS | 2261 NW 52ND ST | | | | OKLAHOMA CITY | OK | 73112-8053 |
| DAVID WALMSLEY | 8971 NICOL HILL DR | | | | COTTONDALE | AL | 35453-1323 |
| DAVID WALRATH | 16141 FOX HUNT DR | | | | STRONGSVILLE | OH | 44136-8928 |
| DAVID WALSH | PO BOX 283 | | | | WEST GLACIER | MT | 59936-0283 |
| DAVID WALTER | 3165 LEXINGTON RD | | | | WATERFORD | MI | 48328-1622 |
| DAVID WALTER | 518 SAND RIDGE RD | | | | CONWAY | SC | 29526-9050 |
| DAVID WALTER | 634 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1763 |
| DAVID WALTERS | 11200 LESURE DR | | | | STERLING HEIGHTS | MI | 48312-1249 |
| DAVID WALTERS | 3747 OAKLAWN DR | | | | MIDDLETOWN | OH | 45044-7923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID WALTERS | PO BOX 502 | | | | COMSTOCK | MI | 49041-0502 |
| DAVID WALTMAN | 110 S 400 E | | | | KOKOMO | IN | 46902-9329 |
| DAVID WALTON | 23816 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9627 |
| DAVID WALTON | 2492 DEVONSHIRE ST | | | | FLINT | MI | 48504-4409 |
| DAVID WALTON | 406 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034-3244 |
| DAVID WALTON | 6088 GROVE AVE | | | | GRAND BLANC | MI | 48439-5046 |
| DAVID WANDER | DAVIDOFF MALTIO & HUTCHER LLP | 605 THIRD AVENUE, 34TH FLOOR | | | NEW YORK | NY | 10158 |
| DAVID WANK | 13621 RD 263 | | | | DEFIANCE | OH | 43512 |
| DAVID WARD | 163 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| DAVID WARD | 2030 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-8530 |
| DAVID WARD | 22825 V DR N | | | | OLIVET | MI | 49076-9573 |
| DAVID WARD | 2446 ROAD 203 | | | | CLOVERDALE | OH | 45827-9118 |
| DAVID WARD | 2521 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9728 |
| DAVID WARD | 436 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2175 |
| DAVID WARD | 59 NEW BRITAIN AVE | | | | UNIONVILLE | CT | 06085-1215 |
| DAVID WARD | 8739 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304-2511 |
| DAVID WARD | PO BOX 441636 | | | | DETROIT | MI | 48244-1636 |
| DAVID WARDLOW | 4901 S PECK CT | | | | INDEPENDENCE | MO | 64055-6332 |
| DAVID WARDROP | 204 E FAUBLE ST | | | | DURAND | MI | 48429-1653 |
| DAVID WARGO | 22303 BELL RD | | | | NEW BOSTON | MI | 48164-9549 |
| DAVID WARK | 5510 DICKERSON RD | | | | AKRON | MI | 48701-9771 |
| DAVID WARMAN | 127 MISTY OAKS CT | | | | DAYTON | OH | 45415-1368 |
| DAVID WARN | 2023 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3834 |
| DAVID WARN | 20306 CARLYLE DR | | | | STRONGSVILLE | OH | 44149-4002 |
| DAVID WARNECKE | 14868 ROAD K14 | | | | OTTAWA | OH | 45875-9450 |
| DAVID WARNEMENT | 23145 ROAD M | | | | CLOVERDALE | OH | 45827-9475 |
| DAVID WARNER | 1913 STARDUST LN | | | | CORPUS CHRISTI | TX | 78418-4624 |
| DAVID WARNER | 2320 HILLIS CT | | | | KOKOMO | IN | 46902-3176 |
| DAVID WARNER | 5167 RHINE DR | | | | FLINT | MI | 48507-2914 |
| DAVID WARNER | UNIT A | 5919 LOVINGHAM COURT | | | ARLINGTON | TX | 76017-6485 |
| DAVID WARREN | 11645 E LENNON RD | | | | LENNON | MI | 48449-9627 |
| DAVID WARREN | 340 E 49TH ST | | | | ANDERSON | IN | 46013-4802 |
| DAVID WARREN | 4302 BALLANTINE RD | | | | DEWITT | MI | 48820-9790 |
| DAVID WARREN | 9810 LAKE DR | | | | WEEKI WACHEE | FL | 34613-5225 |
| DAVID WARRUM | PO BOX 1051 | | | | MONTICELLO | IN | 47960-1051 |
| DAVID WARSOW | 5206 FERN DR | | | | FENTON | MI | 48430-4805 |
| DAVID WASHBURN | 41740 PRINCESS DR | | | | CANTON | MI | 48188-5226 |
| DAVID WASHBURN | 7642 WINDOGA LAKE DR | | | | WEIDMAN | MI | 48893-8207 |
| DAVID WASHINGTON | 2608 WILLOWGATE RD | | | | GROVE CITY | OH | 43123-1588 |
| DAVID WASHINGTON | 8334 NATIONAL RD | | | | BROOKVILLE | OH | 45309-8636 |
| DAVID WASKE | 4025 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 |
| DAVID WASS | 2179 LOST OAK CT | | | | GRAND BLANC | MI | 48439-2524 |
| DAVID WASZKIEWICZ | 1090 HEMLOCK DR | | | | ROCHESTER | MI | 48307-1037 |
| DAVID WATERLOO | 1415 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WATKINS | 3834 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-4827 |
| DAVID WATKINS | 4059 FOXBORO DR | | | | DAYTON | OH | 45416-1624 |
| DAVID WATSON | 2025 GOOSE CREEK DR | | | | FRANKLIN | TN | 37064-5045 |
| DAVID WATSON | 216 PLUM NELLY CIR | | | | BRENTWOOD | TN | 37027-4679 |
| DAVID WATSON | 220 3RD ST | | | | TRENTON | OH | 45067-1708 |
| DAVID WATSON | 22914 FURTON ST | | | | ST CLAIR SHRS | MI | 48082-1876 |
| DAVID WATSON | 3181 COUNTRY CLUB DR | | | | MEDINA | OH | 44256-8716 |
| DAVID WATSON | 325 ARDELEAN DR | | | | OWOSSO | MI | 48867-1001 |
| DAVID WATSON | 6416 E MILLSBOROUGH CIR | | | | LANSING | MI | 48917-9748 |
| DAVID WATSON | 947 WINGED FOOT DR | | | | FAIRVIEW | TX | 75069-1972 |
| DAVID WATSON | RR 4 | | | | BRYAN | OH | 43506 |
| DAVID WATSON SR | 1801 ARBUTUS AVE | | | | HALETHORPE | MD | 21227-4409 |
| DAVID WATT | 7084 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9232 |
| DAVID WATTS | 106 FOUNTAIN VW | | | | SHREVEPORT | LA | 71118-2945 |
| DAVID WATTS | 2212 J ST | | | | BEDFORD | IN | 47421-4818 |
| DAVID WATTS | 23475 WILSON RD | | | | STURGIS | MI | 49091-9222 |
| DAVID WATTS | 3621 ORANGEPORT RD | | | | GASPORT | NY | 14067-9316 |
| DAVID WATTS | 6265 S 100 E | | | | WARREN | IN | 46792-9498 |
| DAVID WAUN | 2599 N BALDWIN RD | | | | OXFORD | MI | 48371-2101 |
| DAVID WAWRZYNIAK | 732 GETMAN RD | | | | ALDEN | NY | 14004-9215 |
| DAVID WAYNE | 39704 SHORELINE DR | | | | HARRISON TWP | MI | 48045-1635 |
| DAVID WAZNY | 695 WESTCHESTER DR | | | | CARO | MI | 48723-1334 |
| DAVID WEAKS | 3226 SHADY GROVE CT | | | | INDIANAPOLIS | IN | 46222-1848 |
| DAVID WEAL | 29 KIMBERLY AVE | | | | OLMSTED FALLS | OH | 44138-3013 |
| DAVID WEATHERFORD | 4818 BOWIE DR | | | | ANDERSON | IN | 46013-4877 |
| DAVID WEAVER | 111 VARSITY RD | | | | MASONTOWN | PA | 15461-2503 |
| DAVID WEAVER | 1460 LYNTON AVE | | | | FLINT | MI | 48507-3246 |
| DAVID WEAVER | 1655 BORROR RD | | | | GROVE CITY | OH | 43123-8973 |
| DAVID WEAVER | 1817 GILBERT ST | | | | SAGINAW | MI | 48602-1032 |
| DAVID WEAVER | 2216 CALVIN AVENUE | | | | LINCOLN PARK | MI | 48146-2540 |
| DAVID WEAVER | 2528 RUGBY LN | | | | DALLAS | TX | 75234-3449 |
| DAVID WEAVER | 289 NORTHCUTT RD | | | | ELLIJAY | GA | 30540-1858 |
| DAVID WEAVER | 3446 GREER DR | | | | DAYTON | OH | 45430-1416 |
| DAVID WEAVER | 410 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2557 |
| DAVID WEAVER | 430 WELLINGTON WAY | C/O JEFFREY WEAVER | | | SPRINGBORO | OH | 45066-9307 |
| DAVID WEBB | 12430 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| DAVID WEBB | 16236 CHEYENNE ST | | | | DETROIT | MI | 48235-4292 |
| DAVID WEBB | 29631 BALMORAL ST | | | | GARDEN CITY | MI | 48135-3437 |
| DAVID WEBB | 3 KEATS DR | | | | CLAYMONT | DE | 19703-1513 |
| DAVID WEBB | 3495 MACEDAY HILL CIR | | | | WATERFORD | MI | 48329-2729 |
| DAVID WEBB | 4662 E F30 RD | | | | GREENBUSH | MI | 48738-9642 |
| DAVID WEBB | 6908 MEADOW CREEK RD | | | | N RICHLND HLS | TX | 76180-3813 |
| DAVID WEBB I I I | 5278 E WASHINGTON ST | | | | BOWLING GREEN | IN | 47833-8076 |
| DAVID WEBBER | 571 DOMINION RD | | | | GERRARDSTOWN | WV | 25420-4172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WEBBER | 9354 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| DAVID WEBBER | PO BOX 178 | | | | LENNON | MI | 48449-0178 |
| DAVID WEBER | 11153 WILD TURKEY RUN | | | | SOUTH LYON | MI | 48178-9552 |
| DAVID WEBER | 11190 W APPALOOSA RD | | | | STILESVILLE | IN | 46180-9636 |
| DAVID WEBER | 2606 144TH AVE | | | | DORR | MI | 49323-9781 |
| DAVID WEBER | 283 KERN RD | | | | FOWLERVILLE | MI | 48836-8284 |
| DAVID WEBER | 5967 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| DAVID WEBER | 6405 WEISS ST | | | | SAGINAW | MI | 48603-2755 |
| DAVID WEBER | 6520 N GAMBEL QUAIL TRL | | | | MARANA | AZ | 85653-9288 |
| DAVID WEBER | 8624 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| DAVID WEBER | PO BOX 181 | | | | PEWAMO | MI | 48873-0181 |
| DAVID WEBERT | 15112 PERE ST | | | | LIVONIA | MI | 48154-4790 |
| DAVID WEBSTER | 25841 ARCADIA DR | | | | NOVI | MI | 48374-2446 |
| DAVID WEBSTER | 5390 PEACH ORCHARD PT | | | | HECTOR | NY | 14841-9704 |
| DAVID WEDGE | 1035 ILLINOIS ST | | | | MARYSVILLE | MI | 48040-1576 |
| DAVID WEED | 10722 SAND BARRENS LN | | | | SAINT FRANCISVILLE | IL | 62460 |
| DAVID WEEKS | 2060 HIGHWAY 513 | | | | MANSFIELD | LA | 71052-5114 |
| DAVID WEG | 555 E EASY ST | | | | SIMI VALLEY | CA | 93065-1805 |
| DAVID WEHR | 9071 MILL CREEK RD APT 2917 | | | | LEVITTOWN | PA | 19054-4238 |
| DAVID WEIGAND | 3175 CARSON SALTSPRING RD | | | | WARREN | OH | 44481 |
| DAVID WEIGEL | COUNTY ATTORNEY | 3301 TAMIAMI TRL E | | | NAPLES | FL | 34112-4961 |
| DAVID WEINE | 6496 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| DAVID WEINREBER | 227 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2357 |
| DAVID WEINSTEIN | 5320 SAND LILY DR | | | | NAPERVILLE | IL | 60564-5349 |
| DAVID WEIR | 3752 DARLINGTON RD S | | | | BLOOMFIELD HILLS | MI | 48301-2002 |
| DAVID WEIR | 4744 HAGERMAN RD | | | | LEONARD | MI | 48367-1818 |
| DAVID WEISKIRCH | 2724 W PRAIRIE RD | | | | MIDLAND | MI | 48640-9124 |
| DAVID WEITEMIER | PO BOX 415 | | | | GREENVILLE | OH | 45331-0415 |
| DAVID WEITZEL | 4633 PLEASANT VALLEY DR | | | | FORT WAYNE | IN | 46825-1792 |
| DAVID WELCH | 1301 HIGHCREST DR | | | | BURLESON | TX | 76028-7473 |
| DAVID WELCH | 2578 HIGHWAY H | | | | SILEX | MO | 63377-3415 |
| DAVID WELCH | 3443 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8300 |
| DAVID WELCH | 4740 OAK ROAD | | | | WEST BRANCH | MI | 48661-9677 |
| DAVID WELKER | 3432 W 250 N | | | | ANDERSON | IN | 46011-8718 |
| DAVID WELKER | 6699 SCHUPPENHAUER RD | | | | SALAMANCA | NY | 14779-9726 |
| DAVID WELLMAN | PO BOX 2001 | | | | HOWELL | MI | 48844-2001 |
| DAVID WELLS | 1347 E 451 S | | | | CLAYTON | IN | 46118 |
| DAVID WELLS | 17160 JAMES COUZENS FWY | | | | DETROIT | MI | 48235-4139 |
| DAVID WELLS | 5804 E 200 S | | | | MARION | IN | 46953-9143 |
| DAVID WELLS | 7651 BREWER JR RD | | | | MILLINGTON | MI | 48746-9588 |
| DAVID WELLS | 805 JOHNSON RD | | | | PAULDING | OH | 45879-8943 |
| DAVID WELLS SR | 1936 S 450 E | | | | ANDERSON | IN | 46017-9735 |
| DAVID WELTON | 16221 PINE LAKE FOREST DR | DRIVE | | | LINDEN | MI | 48451-9092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID WENDELL | 9383 MCMULLEN CIR | | | | FENTON | MI | 48430-8449 |
| DAVID WENDT | 1184 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2224 |
| DAVID WENDT | 6717 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-9506 |
| DAVID WENHAM | 2860 W MCKELLIPS BLVD | | | | APACHE JUNCTION | AZ | 85220-8721 |
| DAVID WENNER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DAVID WENZEL | 21381 ROOSEVELT RD | | | | MERRILL | MI | 48637-9771 |
| DAVID WERLE | 7520 N OAK RD | | | | DAVISON | MI | 48423-9362 |
| DAVID WERNER | 99 E SYCAMORE DR | | | | SPRINGPORT | IN | 47386-9740 |
| DAVID WERT | 144 MONTICELLO DR NW | | | | GRAND RAPIDS | MI | 49504-5910 |
| DAVID WERT | 6484 CO RT 20 | | | | MOUNT GILEAD | OH | 43338 |
| DAVID WERT | 9533 STATE ROUTE 314 # 8 | | | | MANSFIELD | OH | 44904 |
| DAVID WESOLOWSKI | 757 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9782 |
| DAVID WEST | 109 W CAROLINA ST | | | | FORTVILLE | IN | 46040-1702 |
| DAVID WEST | 31 IOWA PL | | | | BRISTOL | CT | 06010-2833 |
| DAVID WEST | 39804 SCOTTSDALE DR | | | | CANTON | MI | 48188-1557 |
| DAVID WEST | 4484 WINTERS DR | | | | FLINT | MI | 48506-2001 |
| DAVID WEST | 4816 DARBYSHIRE CT | | | | CANFIELD | OH | 44406-9230 |
| DAVID WEST | 5505 WOODFIELD CT | | | | GRAND BLANC | MI | 48439-9402 |
| DAVID WESTCOT | 1407 SHANNON LN | | | | LANSING | MI | 48917-2059 |
| DAVID WESTER | 601 MICHAEL DR | | | | GRAND PRAIRIE | TX | 75052-6445 |
| DAVID WESTERBY | 470 GRANGE HALL ROAD | | | | ORTONVILLE | MI | 48462-8881 |
| DAVID WESTFALL | 315 N FLORA ST | | | | WICHITA | KS | 67212-2536 |
| DAVID WESTFALL | 3389 HILLTOP DR | | | | HOLLY | MI | 48442-1153 |
| DAVID WESTNESS | 6160 S 650 E | | | | PIERCETON | IN | 46562-9784 |
| DAVID WESTOVER | 202 WINDING HILLS DR | | | | CLINTON | MS | 39056-4150 |
| DAVID WESTPHAL | 250 N KERBY RD | | | | CORUNNA | MI | 48817-9405 |
| DAVID WESTPHAL | 922 STEWART RD | | | | SALEM | OH | 44460-4154 |
| DAVID WESTRICK | 16456 W RIVER RD | | | | BOWLING GREEN | OH | 43402-9469 |
| DAVID WESTRICK | 17086 HARRIS RD | | | | DEFIANCE | OH | 43512-8922 |
| DAVID WETHINGTON | 2848 YEARLING AVE | | | | BOWLING GREEN | KY | 42101-0783 |
| DAVID WETTER | 18 KINGSBRIDGE LN | | | | MENDON | NY | 14506-9722 |
| DAVID WETTLAUFER | 4974 ESCALANTE DR | | | | NORTH PORT | FL | 34287-2853 |
| DAVID WEYER | 1239 EDGEWOOD DR | | | | TOLEDO | OH | 43612-1001 |
| DAVID WEYROWSKE | 1666 WHEELER RD | | | | AUBURN | MI | 48611-9528 |
| DAVID WHALEY | 3081 WOODSDALE RD | | | | SALEM | OH | 44460-9503 |
| DAVID WHEATCROFT | 5785 SANDSTONE DR | | | | OXFORD | MI | 48371-5646 |
| DAVID WHEATLEY | 1910 HUNTERS TRL | | | | BROWNSBURG | IN | 46112-8482 |
| DAVID WHEELER | 5310 BUCKSHORE DR | | | | WHITMORE LAKE | MI | 48189-9109 |
| DAVID WHEELER | 7189 W WHITE BIRCH AVE | | | | LAKE CITY | MI | 49651-8509 |
| DAVID WHEELING | 7215 BLACK RIVER RD | | | | CROSWELL | MI | 48422-9623 |
| DAVID WHIPPLE | 103 WINDAMERE CIR | | | | BEDFORD | IN | 47421-9604 |
| DAVID WHIPPLE | 398 MYERS RD | | | | LAPEER | MI | 48446-3152 |
| DAVID WHISTON | 29550 CAMBRIDGE AVE | | | | CASTAIC | CA | 91384-3527 |
| DAVID WHITACRE | 10133 N SHERMAN DR | | | | CITRUS SPRINGS | FL | 34434-3262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WHITAKER | 12742 DOHONEY RD | | | | DEFIANCE | OH | 43512-8711 |
| DAVID WHITAKER | 4601 NE DICK HOWSER CIR | | | | LEES SUMMIT | MO | 64064-1678 |
| DAVID WHITE | 100 TIMBERLAND DR | | | | COLUMBIA | TN | 38401-7763 |
| DAVID WHITE | 10120 VAN BUREN RD | | | | FOWLERVILLE | MI | 48836-9231 |
| DAVID WHITE | 11522 RICKMAN DR | | | | BELLEVILLE | MI | 48111-2422 |
| DAVID WHITE | 2199 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| DAVID WHITE | 2830 EAST 450 SOUTH | | | | MUNCIE | IN | 47302 |
| DAVID WHITE | 30596 SOUTHFIELD RD APT 165 | | | | SOUTHFIELD | MI | 48076-1222 |
| DAVID WHITE | 3126 ELMHILL DR NW | | | | WARREN | OH | 44485-1334 |
| DAVID WHITE | 3205 W BIRCH RUN RD | | | | BURT | MI | 48417-9616 |
| DAVID WHITE | 4006 E COUNTY ROAD 550 N | | | | PITTSBORO | IN | 46167-9567 |
| DAVID WHITE | 4203 MILL ST | | | | NORTH BRANCH | MI | 48461-9388 |
| DAVID WHITE | 5340 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112-4920 |
| DAVID WHITE | 541 ALTON DR | | | | GREENWOOD | IN | 46143-8434 |
| DAVID WHITE | 5487 CANADA RD | | | | BIRCH RUN | MI | 48415-8933 |
| DAVID WHITE | 6467 HORIZON CT | | | | INDIANAPOLIS | IN | 46260-4429 |
| DAVID WHITE | 9615 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4156 |
| DAVID WHITE | PO BOX 3062 | | | | ANDERSON | IN | 46018-3062 |
| DAVID WHITE JR | 4924 MAGELLAN AVE | | | | TROTWOOD | OH | 45426-1484 |
| DAVID WHITE JR | PO BOX 20213 | | | | RENO | NV | 89515-0213 |
| DAVID WHITE JR | PO BOX 74393 | | | | ROMULUS | MI | 48174-0393 |
| DAVID WHITED | 5356 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8909 |
| DAVID WHITEHOUSE | 10314 YOUNGSTOWN SALEM RD | | | | SALEM | OH | 44460-7609 |
| DAVID WHITEHOUSE | 8170 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9771 |
| DAVID WHITHAM | 401 EAGLE DR | | | | KISSIMMEE | FL | 34759-4432 |
| DAVID WHITLEY | 35001 E STEWART RD | | | | PLEASANT HILL | MO | 64080-8804 |
| DAVID WHITLOCK | 3 FAR HORIZON LN | | | | SANDY HOOK | CT | 06482-1492 |
| DAVID WHITMAN | 129 PINEVIEW DR | | | | FLINT | MI | 48506-1065 |
| DAVID WHITMAN | 46402 JOHNATHAN CIR | | | | SHELBY TWP | MI | 48317-3835 |
| DAVID WHITMER | 805 N CYPRESS CIR | | | | KEARNEY | MO | 64060-7921 |
| DAVID WHITMORE | 6480 LINKS DR | | | | INDIAN RIVER | MI | 49749-9784 |
| DAVID WHITTAKER | 14680 CREED RD | | | | DIAMOND | OH | 44412-9636 |
| DAVID WHITTAKER | 1594 HERONWOOD CT | | | | BLOOMFIELD TOWNSHIP | MI | 48302-0832 |
| DAVID WHITTAKER | 343 IVES RD | | | | MASON | MI | 48854-9240 |
| DAVID WHITTEN | 220 SAVANNA HILL LANE | | | | ROCKWALL | TX | 75032 |
| DAVID WHITTEN | 8 SHAW ACRES RD | | | | STANDISH | ME | 04084 |
| DAVID WHITTEN | PO BOX 63 | | | | BAILEY | MI | 49303-0063 |
| DAVID WHITTLE | 404   DECKER AVENUE | | | | DAYTON | OH | 45417-1638 |
| DAVID WHITWORTH | 18506 E SHOSHONE DR | | | | INDEPENDENCE | MO | 64058-1151 |
| DAVID WICK | 105 CLEAR CREEK DR | | | | LA FONTAINE | IN | 46940-9463 |
| DAVID WICKMAN | 3650 BURWOOD LN | | | | HIGHLAND | MI | 48357-3029 |
| DAVID WIDEMAN | 7214 ALLEGAN DR | | | | DAVISON | MI | 48423-2380 |
| DAVID WIDNER | 3455 NEWCASTLE DR | | | | JANESVILLE | WI | 53546-8846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WIDO | 108 LOWER KELSEY DR. | | | | CHARLEVOIX | MI | 49720 |
| DAVID WIEGAND | 550 COURTNEY RD | | | | LEONARD | MI | 48367-3804 |
| DAVID WIEKRYKAS | 38388 YONKERS DR | | | | STERLING HTS | MI | 48310-3459 |
| DAVID WIELAND | 7211 TERRY ROAD | | | | SAGINAW | MI | 48609-5269 |
| DAVID WIELKOPOLAN | 13866 E AUSTIN RD | | | | MANCHESTER | MI | 48158-8508 |
| DAVID WIESE | PO BOX 9022 | C/O:GM ZURICH | | | WARREN | MI | 48090-9022 |
| DAVID WIGET | 310 E MAIN ST | | | | FLUSHING | MI | 48433-2028 |
| DAVID WIGG | 1327 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1165 |
| DAVID WIGGINGTON | 1817 LINDSAY LN N | | | | ATHENS | AL | 35613-5217 |
| DAVID WIGGINS | 905 N HARRISON ST | | | | WILMINGTON | DE | 19806-4532 |
| DAVID WILBERT HELM | 99 INDIAN HILL RD. | | | | GADSDEN | AL | 35903 |
| DAVID WILBUR SR | 6568 W 3RD ST | | | | DAYTON | OH | 45427-1766 |
| DAVID WILBURN | 10 RIVER VIEW PARK | | | | NORWICH | NY | 13815-1500 |
| DAVID WILBURN | 1204 N JEFFERSON ST | | | | MUNCIE | IN | 47303-3051 |
| DAVID WILBURN | 1210 N EVERETT RD | | | | HARRISVILLE | MI | 48740-9747 |
| DAVID WILBURN SR | 1139 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3632 |
| DAVID WILCOX | 227 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1609 |
| DAVID WILCOX | 4905 N 450 W | | | | MUNCIE | IN | 47304 |
| DAVID WILCOXON | 673 BENJAMIN FRANKLIN CT | | | | NINEVEH | IN | 46164-8675 |
| DAVID WILD | 132 W GRANT ST | | | | LOWELLVILLE | OH | 44436-1102 |
| DAVID WILDER | 12073 FORESTVILLE RD | | | | SILVER CREEK | NY | 14136-1608 |
| DAVID WILDS | 530 OLD JONESBORO RD | | | | CHUCKEY | TN | 37641-6077 |
| DAVID WILE | 345 SIERRA CIRCLE | | | | FELTON | DE | 19943-4087 |
| DAVID WILES | 5904 EARLHAM DR | | | | SAGINAW | MI | 48601-9327 |
| DAVID WILES | 64 NORTHGATE RD | | | | NORTHBOROUGH | MA | 01532-2266 |
| DAVID WILEY | 11084 BYRON RD | | | | BYRON | MI | 48418-9107 |
| DAVID WILHELM | 316 N KEYSER ST BOX 83 | | | | HOLGATE | OH | 43527 |
| DAVID WILHOITE | 1952 LYNWOOD DR | | | | KOKOMO | IN | 46901-1833 |
| DAVID WILKER | 3910 RED ROOT RD | | | | LAKE ORION | MI | 48360-2625 |
| DAVID WILKERSON | 2020 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-1833 |
| DAVID WILKERSON | 8533 COOVER MILL CT | | | | DAYTON | OH | 45414-1266 |
| DAVID WILKERSON | 9070 23 MILE RD | | | | EVART | MI | 49631-9611 |
| DAVID WILKES | 3839 SANFORD RD | | | | ROOTSTOWN | OH | 44272-9788 |
| DAVID WILKEY | 11901 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64156-1005 |
| DAVID WILKINS | 1026 HARBOR DR | | | | HURON | OH | 44839-2668 |
| DAVID WILKINSON | 1045 VALLEY STREAM DR | | | | ROCHESTER HLS | MI | 48309-1730 |
| DAVID WILKINSON | G-5348 W. CARPENTER RD | | | | FLINT | MI | 48504 |
| DAVID WILKS | 6526 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2804 |
| DAVID WILL | 6466 E SOUTH RANGE RD | | | | PETERSBURG | OH | 44454-9706 |
| DAVID WILLDERMOOD | 1321 NE 74TH ST | | | | GLADSTONE | MO | 64118-2219 |
| DAVID WILLE | 1715 FLAJOLE RD | | | | MIDLAND | MI | 48642-9220 |
| DAVID WILLETT | 10244 S LELINE RD | | | | ROSCOMMON | MI | 48653-7661 |
| DAVID WILLIAMS | 10049 STATE RD | | | | MILLINGTON | MI | 48746-9318 |
| DAVID WILLIAMS | 10135 DIXIE HWY | | | | IRA | MI | 48023-2823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID WILLIAMS | 1050 BELLE ORCHARD LN APT 246 | | | | SUFFOLK | VA | 23435-3560 |
| DAVID WILLIAMS | 1136 PERU HOLLOW RD | | | | NORWALK | OH | 44857-9765 |
| DAVID WILLIAMS | 1275 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| DAVID WILLIAMS | 1303 OHIO AVE | | | | LANSING | MI | 48906-4939 |
| DAVID WILLIAMS | 1305 MOHAWK AVE | | | | FLINT | MI | 48507-1919 |
| DAVID WILLIAMS | 131 GENERAL LEE DR | | | | VIVIAN | LA | 71082-3407 |
| DAVID WILLIAMS | 155 NEW STATE RD | | | | NORWALK | OH | 44857-9750 |
| DAVID WILLIAMS | 160 EARL DR NW | | | | WARREN | OH | 44483-1110 |
| DAVID WILLIAMS | 1625 REDBLUFF CT | 1625 | | | SAINT LOUIS | MO | 63146-3915 |
| DAVID WILLIAMS | 1727 BRAEBURN DR APT D12 | | | | SALEM | VA | 24153-7327 |
| DAVID WILLIAMS | 17400 SE 53RD ST | | | | NEWALLA | OK | 74857-9203 |
| DAVID WILLIAMS | 2089 W LAFAYETTE DR | | | | ANAHEIM | CA | 92801-5374 |
| DAVID WILLIAMS | 230 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| DAVID WILLIAMS | 2409 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9456 |
| DAVID WILLIAMS | 2502 29TH AVE  W | | | | BRADFORD | FL | 34205-3722 |
| DAVID WILLIAMS | 2619 LUCERNE DR | | | | JANESVILLE | WI | 53545-0578 |
| DAVID WILLIAMS | 2727 ZINFANDEL CT | | | | ANTIOCH | CA | 94531-9071 |
| DAVID WILLIAMS | 3216 S POTTER RD | | | | ORFORDVILLE | WI | 53576-8705 |
| DAVID WILLIAMS | 3218 BIRCH LANE DR | | | | FLINT | MI | 48504-1204 |
| DAVID WILLIAMS | 3903 DUNDEE DR | | | | BAY CITY | MI | 48706-1123 |
| DAVID WILLIAMS | 4062  FOXBORO DR | | | | DAYTON | OH | 45416-1625 |
| DAVID WILLIAMS | 4062 FOXBORO DR | | | | DAYTON | OH | 45416-1625 |
| DAVID WILLIAMS | 4297 N DANDYLION LN | | | | EVANSVILLE | WI | 53536-9009 |
| DAVID WILLIAMS | 4313 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511-1015 |
| DAVID WILLIAMS | 5150 CHEYENNE AVE | | | | WATERFORD | MI | 48327-3320 |
| DAVID WILLIAMS | 529 N HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9778 |
| DAVID WILLIAMS | 5421 OLIVE RD | | | | TROTWOOD | OH | 45426-1429 |
| DAVID WILLIAMS | 61710 WILLIAMSBURG DR UNIT 2 | | | | SOUTH LYON | MI | 48178-1761 |
| DAVID WILLIAMS | 6342 IVYKNOLL DR | | | | HOUSTON | TX | 77035-2014 |
| DAVID WILLIAMS | 6525 OXFORD AVE | | | | RAYTOWN | MO | 64133-5821 |
| DAVID WILLIAMS | 69 V ST | | | | LAKE LOTAWANA | MO | 64086-9766 |
| DAVID WILLIAMS | 707 S OAK ST | | | | FENTON | MI | 48430-2916 |
| DAVID WILLIAMS | 74 MARCY AVE | | | | EAST ORANGE | NJ | 07017-3409 |
| DAVID WILLIAMS | 8033 POPPY LN | | | | CINCINNATI | OH | 45249-1540 |
| DAVID WILLIAMS | 815 BITTERSWEET LN | | | | ANDERSON | IN | 46011-2401 |
| DAVID WILLIAMS | 9285 DAVIDSON DR | | | | SHREVEPORT | LA | 71129-8548 |
| DAVID WILLIAMS | 930 ARGYLE AVE | | | | PONTIAC | MI | 48341-2300 |
| DAVID WILLIAMS | PO BOX 652 | | | | FLORENCE | AZ | 85232-0652 |
| DAVID WILLIAMS JR | 2621 SWAYZE ST | | | | FLINT | MI | 48503-3354 |
| DAVID WILLIAMS JR | 309 E 11TH ST | | | | COLUMBIA | TN | 38401-4265 |
| DAVID WILLIAMSON | 10453 ATABERRY DR | | | | CLIO | MI | 48420-1906 |
| DAVID WILLIAMSON | 1066 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2121 |
| DAVID WILLIAMSON | 1126 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2135 |
| DAVID WILLIAMSON | 116 PENNSYLVANIA AVE | | | | NEW CASTLE | DE | 19720-6427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID WILLIAMSON | 1404 LIZZY CT | | | | KELLER | TX | 76248-8741 |
| DAVID WILLIAMSON | 16403 SHADOW LN | | | | LINDEN | MI | 48451-9156 |
| DAVID WILLIAMSON | 16445 HOWARD DR | | | | MACOMB | MI | 48042-5783 |
| DAVID WILLIAMSON | 2395 BROWNING DR | | | | LAKE ORION | MI | 48360-1808 |
| DAVID WILLIAMSON | 302 S MAIN ST | | | | GROVER HILL | OH | 45849-9557 |
| DAVID WILLIAMSON | 3280 WILCOX RD | | | | BROWN CITY | MI | 48416-8627 |
| DAVID WILLIAMSON | 880 ISLAND LAKE DR | | | | OXFORD | MI | 48371-3723 |
| DAVID WILLING | 1702 CALDWELL RD | | | | IMLAY CITY | MI | 48444-9409 |
| DAVID WILLINGHAM | 3008 SW 124TH ST | | | | OKLAHOMA CITY | OK | 73170-2052 |
| DAVID WILLINGHAM | 503 N LAKE ST | | | | EAST JORDAN | MI | 49727-9411 |
| DAVID WILLIS | 4060 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9341 |
| DAVID WILLIS | 714 CHATHAM DR | | | | FLINT | MI | 48505-1947 |
| DAVID WILLIS | 729 E WALNUT ST | | | | COVINGTON | OH | 45318-1649 |
| DAVID WILLIS | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| DAVID WILLOUGHBY | 356 CLIFF OVERLOOK | | | | NOBLESVILLE | IN | 46062-8477 |
| DAVID WILLS | 1077 BEXLEY DR APT D | | | | GREENWOOD | IN | 46143-3336 |
| DAVID WILLS | 14 LUKE MARANATHA VILLAGE | | | | SEBRING | FL | 33870 |
| DAVID WILLS | 3410 HERRICK ST | | | | FLINT | MI | 48503-3421 |
| DAVID WILMER | 98 S WALNUT ST | | | | FLETCHER | OH | 45326-9760 |
| DAVID WILMOT | 1933 TALLGRASS LN | | | | PLYMOUTH | WI | 53073-4980 |
| DAVID WILSON | 11070 MOYER RD | | | | FOWLERVILLE | MI | 48836-9764 |
| DAVID WILSON | 1214 BARBER AVE | | | | FLATWOODS | KY | 41139-1902 |
| DAVID WILSON | 1226 WHITE ROCK RD | | | | SPRING HILL | TN | 37174-6168 |
| DAVID WILSON | 126 W GAMBLE ST | | | | CARO | MI | 48723-1712 |
| DAVID WILSON | 12830 E PLAYFIELD DR | | | | CRESTWOOD | IL | 60445-1164 |
| DAVID WILSON | 1409 N 130TH TER | | | | KANSAS CITY | KS | 66109-4389 |
| DAVID WILSON | 1458 MEDIA DR | | | | EAST TAWAS | MI | 48730-9543 |
| DAVID WILSON | 1509 RANDY CT # 7 | | | | FLINT | MI | 48505 |
| DAVID WILSON | 18813 GILL RD | | | | LIVONIA | MI | 48152-3060 |
| DAVID WILSON | 22443 BRIARWOOD ST | | | | TEHACHAPI | CA | 93561-8229 |
| DAVID WILSON | 2347 KNOLLVIEW ST SW | | | | GRAND RAPIDS | MI | 49519-4801 |
| DAVID WILSON | 2426 BEVERLY BLVD | | | | BERKLEY | MI | 48072-1863 |
| DAVID WILSON | 2727 BERKLEY ST | | | | FLINT | MI | 48504-3372 |
| DAVID WILSON | 2830 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-4317 |
| DAVID WILSON | 329 E 78TH ST | | | | SHREVEPORT | LA | 71106-5607 |
| DAVID WILSON | 3440 N BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-8983 |
| DAVID WILSON | 3635 LAKEVIEW RD | | | | ORTONVILLE | MI | 48462-9167 |
| DAVID WILSON | 3697 COUNTRY CLUB RD | | | | ADRIAN | MI | 49221-9254 |
| DAVID WILSON | 40 ERIC HILL DR | | | | WARRENTON | MO | 63383-4430 |
| DAVID WILSON | 4004 NE 61ST TER | | | | KANSAS CITY | MO | 64119-2295 |
| DAVID WILSON | 5307 FRAN DR | | | | GRAND BLANC | MI | 48439-7648 |
| DAVID WILSON | 6042 OAK PARK DR | | | | BETHEL PARK | PA | 15102 |
| DAVID WILSON | 8691 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WILSON | 93 PECKHAM ST | | | | BUFFALO | NY | 14206-1551 |
| DAVID WILSON | 9685 LOG CABIN TRL | | | | WHITE LAKE | MI | 48386-3027 |
| DAVID WILSON JR | 38 E PARK DR | | | | LOCKPORT | NY | 14094-4723 |
| DAVID WILSON JR | 7444 NAVAJO VALLEY DR SW | | | | BYRON CENTER | MI | 49315-8270 |
| DAVID WILSON SR | 2914 LAKEWOOD DR | | | | SHREVEPORT | LA | 71107-7320 |
| DAVID WILTFONG | 01869 M-75 SOUTH | | | | BOYNE CITY | MI | 49712 |
| DAVID WINCENT | 213 S FRANKLIN ST | | | | DEARBORN | MI | 48124-1353 |
| DAVID WINCHELL | 12131 WINDMORE RD | | | | ROANOKE | IN | 46783-9655 |
| DAVID WINCHESTER | 1283 HARLAN RD | | | | LUCAS | OH | 44843-9702 |
| DAVID WINEINGER | 6954 CASSELL DR | | | | GREENTOWN | IN | 46936-1174 |
| DAVID WINGETT | 9600 REESE RD | | | | CLARKSTON | MI | 48348-1848 |
| DAVID WINKEL | 6642 N CHANDLER RD | | | | ELSIE | MI | 48831-9747 |
| DAVID WINKLER | 1912 HYLAND ST | | | | LANSING | MI | 48915-1340 |
| DAVID WINKLER | 4021 DIXIE HWY | | | | BEDFORD | IN | 47421-8245 |
| DAVID WINN | 1457 E LINCOLN ST | | | | BIRMINGHAM | MI | 48009-7108 |
| DAVID WINTER | 1555 N MILFORD RD | | | | HIGHLAND RD | MI | 48357-3805 |
| DAVID WINTER | 5353 BURNING TREE RD | | | | KALAMAZOO | MI | 49009-3862 |
| DAVID WINTER | P.O. BOX 2026 | | | | HANDOVER | MA | 02339 |
| DAVID WINTERS | 3056 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1211 |
| DAVID WINTERS | 3098 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| DAVID WINTERS | 3122 SHILLAIR DR | | | | BAY CITY | MI | 48706-1326 |
| DAVID WIRGAU | 5605 GARY RD | | | | CHESANING | MI | 48616-8429 |
| DAVID WIROSTEK | 5548 N VINCENT RD | | | | ELSIE | MI | 48831-9477 |
| DAVID WISE | 1867 RTE 344 | | | | SALEM | OH | 44460 |
| DAVID WISE | 2481 WAYNEWOOD DR NE | | | | FOWLER | OH | 44418-9748 |
| DAVID WISHOLEK | 149 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 |
| DAVID WISMAR | 4693 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2111 |
| DAVID WISMER | 9376 RUBY RD | | | | HOLLY | MI | 48442-9305 |
| DAVID WISNIEWSKI | 4 MARIE LN | | | | WEST GROVE | PA | 19390-9302 |
| DAVID WISNIEWSKI | 48 CURRY HILL RD | | | | LEVITTOWN | PA | 19057-1743 |
| DAVID WITGEN | PO BOX 55 | | | | WESTPHALIA | MI | 48894-0055 |
| DAVID WITHEY | 4189 SILVER LAKE RD | | | | LINDEN | MI | 48451-9017 |
| DAVID WITKOWSKI | 1603 NEWGATE LN | | | | HOWELL | MI | 48843-7107 |
| DAVID WITT | 723 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-2630 |
| DAVID WITTIG | S61W24305 RED WING DR | | | | WAUKESHA | WI | 53189-9524 |
| DAVID WITTKOPP | 25 PATRICIA DR | | | | TOPSHAM | ME | 04086-1319 |
| DAVID WITTMAN | 2338 MUNDALE AVE | | | | DAYTON | OH | 45420-2529 |
| DAVID WITTMER | 10324 SANDRIFT AVE | | | | ENGLEWOOD | FL | 34224-9221 |
| DAVID WITTMER | 2259 ROBINSON RD SE | | | | WASHINGTON COURT HOUSE | OH | 43160-8683 |
| DAVID WIXSON | 51219 NARDONE AVE | | | | SHELBY TWP | MI | 48316-4632 |
| DAVID WIZYNAJTYS | 3174 COIN ST | | | | BURTON | MI | 48519-1538 |
| DAVID WLOCH | 10 DELPHI DR | | | | CHEEKTOWAGA | NY | 14227-3606 |
| DAVID WM RUSKIN | ACCOUNT OF YVONNE M BRADLEY | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48075-4251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WM RUSKIN | CHAPTER 13 STANDING TRUSTEE | 1593 RELIABLE PKWY | | | CHICAGO | IL | 60686-0001 |
| DAVID WM RUSKIN CH13 TRUSTEE | ACCT OF EDWIN WINSININSKI | 25555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| DAVID WM RUSKIN, TRUSTEE | ACCT OF LINDA WITHERSPOON | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| DAVID WM. RUSKIN | ACCT OF JACK W BIGGER, JR | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| DAVID WOELFEL | 1600 KINGSTON RD | | | | KOKOMO | IN | 46901-5279 |
| DAVID WOJAHN | 3793 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9721 |
| DAVID WOJCIECHOWSKI | 2421 CHAPIN RD | | | | SILVER CREEK | NY | 14136-9731 |
| DAVID WOJNOWSKI | 3756 SHELL RD | | | | GLADWIN | MI | 48624-8713 |
| DAVID WOJTOWICZ | 54497 SWEETWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1446 |
| DAVID WOLF | 1320 MYRA AVE | | | | JANESVILLE | WI | 53548-0141 |
| DAVID WOLF | 3651 SANDUSKY RD | | | | PECK | MI | 48466-9599 |
| DAVID WOLFE | 410 W S.R. #205 | | | | COLUMBUS | IN | 46725 |
| DAVID WOLFE | 6430 E COUNTY ROAD 100 N | | | | KOKOMO | IN | 46901 |
| DAVID WOLFE | 7326 STATE ROUTE 19 UNIT 1108 | | | | MOUNT GILEAD | OH | 43338-9489 |
| DAVID WOLFE SR | 4305 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122-2720 |
| DAVID WOLFE SR | PO BOX 442 | | | | MIAMISBURG | OH | 45343-0442 |
| DAVID WOLFERT | 1648 WOODVIEW ST | | | | JENISON | MI | 49428-8119 |
| DAVID WOLFORD | 9140 S SAGINAW RD | | | | GRAND BLANC | MI | 48439 |
| DAVID WOLKER | 6279 GENTRY WOODS DR | | | | DAYTON | OH | 45459-1158 |
| DAVID WOLLAM | 6273 E LAW RD | | | | VALLEY CITY | OH | 44280-9772 |
| DAVID WOLLIN | 1449 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5464 |
| DAVID WOLOSONOWICH | PO BOX 58 | | | | OTTER LAKE | MI | 48464-0058 |
| DAVID WOLVERTON | 100 S HEADQUARTERS RD | | | | GRAYLING | MI | 49738-7844 |
| DAVID WONGSO | 4168 VERA ST | | | | SAGINAW | MI | 48603-4053 |
| DAVID WOOD | 131 WESTERN AVE | | | | ENON | OH | 45323-1324 |
| DAVID WOOD | 1835 W AVON RD | | | | ROCHESTER HILLS | MI | 48309-2561 |
| DAVID WOOD | 2046 CANTERWOOD | | | | HIGHLAND | MI | 48357-4236 |
| DAVID WOOD | 311 LAURETTA LN | | | | HUBBARD | OH | 44425-1680 |
| DAVID WOOD | 3155 W 300 S | | | | KOKOMO | IN | 46902-4761 |
| DAVID WOOD | 3610 WATSON RD | | | | PETERSBURG | TN | 37144-2318 |
| DAVID WOOD | 6926 COFFMAN RD | | | | INDIANAPOLIS | IN | 46268-2506 |
| DAVID WOOD | 701 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| DAVID WOOD | 7377 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9543 |
| DAVID WOOD | 9641 LINCOLN BLVD | | | | INDIANAPOLIS | IN | 46280-1767 |
| DAVID WOOD | G-4036 ARLENE DR | | | | FLINT | MI | 48532 |
| DAVID WOOD | PO BOX 108 | | | | NORTH CHILI | NY | 14514-0108 |
| DAVID WOOD TEMPORARIES INC | DBA DAVID WOOD PERSONNEL | 1897 PALM BEACH LAKES BLVD STE 101 | | | WEST PALM BEACH | FL | 33409-3509 |
| DAVID WOODALL | 12154 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| DAVID WOODARD | 21455 NEWCASTLE RD | | | | HARPER WOODS | MI | 48225-2363 |
| DAVID WOODBECK | 1185 WINDING WAY | | | | CHARLOTTE | MI | 48813-9752 |
| DAVID WOODMAN | 3508 COVENTRY DR | | | | JANESVILLE | WI | 53546-9663 |
| DAVID WOODOCK | 2725 BARDELL DR | | | | WILMINGTON | DE | 19808-2166 |
| DAVID WOODRUFF | 16048 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-4927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID WOODS | 102 RUTLEDGE AVE | | | | EWING | NJ | 08618-1954 |
| DAVID WOODS | 184 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9117 |
| DAVID WOODS | 28080 CARAWAY LN | | | | SANTA CLARITA | CA | 91350-3924 |
| DAVID WOODS | 422 N BUCHANAN ST | | | | EDWARDSVILLE | IL | 62025-1745 |
| DAVID WOODS | 455 ARMS RD | | | | ESSEXVILLE | MI | 48732-9715 |
| DAVID WOODS | 517 COHEN ST | | | | BROOKHAVEN | MS | 39601 |
| DAVID WOODS | 8764 TANGLEWOOD RD | | | | TEMPERANCE | MI | 48182-9252 |
| DAVID WOODS | PO BOX 2102 | | | | DAYTON | OH | 45401-2102 |
| DAVID WOODS JR | 1136 S STAFFORD RD | | | | SHORTSVILLE | NY | 14548-9534 |
| DAVID WOODWARD | 5263 HARVEST LN | | | | TOLEDO | OH | 43623-2222 |
| DAVID WOODWARD | 5784 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8798 |
| DAVID WOOLARD | 5 SUN TREE DR | | | | SAINT PETERS | MO | 63376-3550 |
| DAVID WOOLMAN | 10807 BRANDON RD | | | | EMMETT | MI | 48022-4505 |
| DAVID WOOLWINE | 3978 S BLUE ISLAND RD | | | | KINGMAN | IN | 47952-8320 |
| DAVID WORDEN | 7954 CAMPBELL AVENUE | | | | HALE | MI | 48739-8746 |
| DAVID WORDEN | 9315 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1811 |
| DAVID WORKMAN | 2629 E COUNTY ROAD 600 S | | | | CLAYTON | IN | 46118-9793 |
| DAVID WORLOCK | 7869 RINALDO BLVD E | | | | BRIDGEPORT | NY | 13030-9499 |
| DAVID WORONIECKI | 12965 BANKS LAKE RD | | | | GOWEN | MI | 49326-9771 |
| DAVID WORPELL | 28750 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2769 |
| DAVID WORRELL | 8359 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| DAVID WORTMAN | 16196 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9702 |
| DAVID WOZNIAK | 68 S SHORE BLVD | | | | LACKAWANNA | NY | 14218-1718 |
| DAVID WRAY | 975 JAMES HOLLOW RD | | | | PROSPECT | TN | 38477-6200 |
| DAVID WRIGHT | 11548 S STATE RD | | | | SAINT JOHNS | MI | 48879-8514 |
| DAVID WRIGHT | 1405 CATHERINES WAY | | | | HOWELL | MI | 48843-7176 |
| DAVID WRIGHT | 1465 MUSTANG DR | | | | DEFIANCE | OH | 43512-1386 |
| DAVID WRIGHT | 1553 SW PUTNAM DR | | | | OAK HARBOR | WA | 98277-5825 |
| DAVID WRIGHT | 1951 COLWELL RD | | | | BLUE RIDGE | GA | 30513-3317 |
| DAVID WRIGHT | 2724 SUTTON AVE | | | | KETTERING | OH | 45429-3743 |
| DAVID WRIGHT | 2870 MORGAN TRL | | | | MARTINSVILLE | IN | 46151-6676 |
| DAVID WRIGHT | 330 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9241 |
| DAVID WRIGHT | 3504 CARYN ST | | | | MELVINDALE | MI | 48122-1137 |
| DAVID WRIGHT | 4128 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-7437 |
| DAVID WRIGHT | 433 CHARITY CIR  APT 1101 | | | | LANSING | MI | 48917-1010 |
| DAVID WRIGHT | 4434 27TH ST | | | | MERIDIAN | MS | 39307-4221 |
| DAVID WRIGHT | 5331 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2406 |
| DAVID WRIGHT | 605 WAVELAND RD | | | | JANESVILLE | WI | 53548-6718 |
| DAVID WRIGHT | 6521 ARDMORE AVE | | | | JENISON | MI | 49428-9219 |
| DAVID WRIGHT | 6700 VALLEY BRANCH DR | | | | ARLINGTON | TX | 76001-7874 |
| DAVID WRIGHT | 711 W SAINT CHARLES RD | | | | ITHACA | MI | 48847-9615 |
| DAVID WRIGHT | 8455 E COURT ST | | | | DAVISON | MI | 48423-3397 |
| DAVID WROBLEWSKI | 73 ALMONT AVE | | | | WEST SENECA | NY | 14224-3025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID WRUCK | 9412 NW 60TH ST | | | | KANSAS CITY | MO | 64152-3512 |
| DAVID WU | 6543 FOX HILLS RD | | | | CANTON | MI | 48187-2460 |
| DAVID WULBRECHT | 7149 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1201 |
| DAVID WULFF | 206 SW 39TH TER | | | | CAPE CORAL | FL | 33914-7875 |
| DAVID WURM | 1270 NORTH OXFORD ROAD | | | | GROSSE POINTE | MI | 48236-1854 |
| DAVID WUTHRICH | 24921 WEST RD | | | | WELLINGTON | OH | 44090-9213 |
| DAVID WYATT | 7402 PARK AVE | | | | MECOSTA | MI | 49332-9659 |
| DAVID WYCKOFF | 28643 BESTE ST | | | | SAINT CLAIR SHORES | MI | 48081-1056 |
| DAVID WYKES | 16449 SHERIDAN RD | | | | BYRON | MI | 48418-9502 |
| DAVID WYLIE | 445 PARK ST | | | | DEERFIELD | MI | 49238-9710 |
| DAVID WYNKOOP | 3663 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| DAVID YACENICK | 49288 HIALEAH CT | | | | CHESTERFIELD | MI | 48047-4891 |
| DAVID YAHNER | 4462 HOLLY DR | | | | TROY | MI | 48085-4813 |
| DAVID YAMARINO | 1228 GRACE AVE | | | | ROCHESTER HILLS | MI | 48309-4355 |
| DAVID YANEY | 810 MANIER AVE | | | | PIQUA | OH | 45356-3616 |
| DAVID YANICHKO | 5020 SKYLARK AVE | | | | WEST MIFFLIN | PA | 15122-1360 |
| DAVID YANIGA | PO BOX 137 | | | | HOPWOOD | PA | 15445-0137 |
| DAVID YANT | 7480 ELKTON PIKE | | | | ARDMORE | TN | 38449-5314 |
| DAVID YANT | 9777 ELMWOOD DR | | | | FREELAND | MI | 48623-8425 |
| DAVID YANTA | 3349 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| DAVID YARATCH | 10873 BLOOM RD | | | | GARRETTSVILLE | OH | 44231-9714 |
| DAVID YARBROUGH | 310 MAPLE ST | | | | BONNE TERRE | MO | 63628-1530 |
| DAVID YARGER | 11578 HAYLOCK | | | | DAVISBURG | MI | 48350-3555 |
| DAVID YARGO | 3693 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1117 |
| DAVID YATES | 11191 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9625 |
| DAVID YATS | 10231 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| DAVID YEAGER | 2049 DANA ST | | | | TOLEDO | OH | 43609-1827 |
| DAVID YEAGLEY | 4001 BRIARIDGE CIR W | | | | SEBRING | FL | 33870-1372 |
| DAVID YEARBY | 1501 NW 89TH ST | | | | OKLAHOMA CITY | OK | 73114-1206 |
| DAVID YEASTER | 13302 MORRISH RD | | | | MONTROSE | MI | 48457-9778 |
| DAVID YEOMANS | 239 LEGACY DR | APT 4 | | | CHARLOTTE | MI | 48813 |
| DAVID YEOMANS | 9627 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| DAVID YINGER | 9884 PAMELA DR | | | | TEMPERANCE | MI | 48182 |
| DAVID YINGLING | 1896 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| DAVID YOH | 1261 S GROVE ST | | | | YPSILANTI | MI | 48198-6452 |
| DAVID YOHN | 165 LUCRETIA LN | | | | COLUMBIANA | OH | 44408-8460 |
| DAVID YORK | 2245 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8705 |
| DAVID YORK | 248 ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-8700 |
| DAVID YORK | 3630 HARMELING DR | | | | DAYTON | OH | 45440-3567 |
| DAVID YORK | 8 RAILROAD ST S | | | | PETERSBURG | TN | 37144-7515 |
| DAVID YORK | 806 S FRANKLIN AVE | | | | FLINT | MI | 48503 |
| DAVID YOST | 3250 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| DAVID YOUNG | 10308 RONALD CT | | | | INDIANAPOLIS | IN | 46229-2151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID YOUNG | 10835 WHITE BIRCH TRL | RD 6 | | | GLADWIN | MI | 48624-8759 |
| DAVID YOUNG | 11340 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| DAVID YOUNG | 13305 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1442 |
| DAVID YOUNG | 15055 N STATE ROAD 3N | | | | EATON | IN | 47338-8938 |
| DAVID YOUNG | 1601 MARMORA AVE | | | | ATLANTIC CITY | NJ | 08401-2250 |
| DAVID YOUNG | 1608 W KENDALL RD | | | | KENDALL | NY | 14476-9732 |
| DAVID YOUNG | 174 MCLAUGHLIN LN | | | | TIDIOUTE | PA | 16351-7504 |
| DAVID YOUNG | 2008 BROOKHAVEN DR | | | | LONDON | KY | 40744 |
| DAVID YOUNG | 2014 SOUTHEAST BLVD | | | | SALEM | OH | 44460-4047 |
| DAVID YOUNG | 2217 S INDIANA AVE | | | | KOKOMO | IN | 46902-3393 |
| DAVID YOUNG | 2259 KENNEDY DR | | | | SALEM | OH | 44460-2513 |
| DAVID YOUNG | 2337 OBETZ DR APT B | | | | BEAVERCREEK | OH | 45434-7188 |
| DAVID YOUNG | 309 S STATE ST | | | | GREENFIELD | IN | 46140-2456 |
| DAVID YOUNG | 400 REDWOOD CT | | | | KOKOMO | IN | 46902-3694 |
| DAVID YOUNG | 4197 DILLON RD | | | | FLUSHING | MI | 48433-9705 |
| DAVID YOUNG | 48324 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2218 |
| DAVID YOUNG | 6447 SHADOW LN | | | | DALLAS | TX | 75236-2271 |
| DAVID YOUNG | 6920 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| DAVID YOUNG | PO BOX 1461 | | | | WASKOM | TX | 75692-1461 |
| DAVID YOUNG | PO BOX 1902 | | | | HYDEN | KY | 41749-1902 |
| DAVID YOUNGBERG | 7304 W SAINT ANDREWS AVE | | | | YORKTOWN | IN | 47396-9695 |
| DAVID YOUNGER | 7535 MARTINDALE RD | | | | TIPP CITY | OH | 45371-7600 |
| DAVID YOUNGQUIST | 669 ROBAR CIR | | | | WHITE LAKE | MI | 48386-2356 |
| DAVID YOUNGQUIST | 874 ALTER RD | | | | DETROIT | MI | 48215-2902 |
| DAVID YOW JR | 6067 BELLINGHAM CT | | | | BURTON | MI | 48519-1613 |
| DAVID YSAGUIRRE | PO BOX 2530 | BELIZE CITY BELIZE | BELIZE | | | | |
| DAVID YUKON | 5096 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440-9441 |
| DAVID YUNKER | 551 RIGA MUMFORD RD | | | | CHURCHVILLE | NY | 14428-9389 |
| DAVID Z BOZEMAN | 3790 ESTATES DRIVE | | | | FLORISSANT | MO | 63033-3033 |
| DAVID Z KEENER | 505 LAUREL LN | | | | ATTALLA | AL | 35954-2242 |
| DAVID Z RICHARDS SR | 410 9TH ST | | | | DANVILLE | PA | 17821 |
| DAVID ZACHOW | 11017 W CHURCH ST | | | | FRANKLIN | WI | 53132-2105 |
| DAVID ZACK | 501 ALTON ST | | | | LONDON | OH | 43140-8936 |
| DAVID ZAGRODNICK | 2924 E ARMOUR AVE | | | | SAINT FRANCIS | WI | 53235-5705 |
| DAVID ZAHN | 3197 MIDLAND RD | | | | SAGINAW | MI | 48603-9687 |
| DAVID ZAKALOWSKI | 7330 DREW CIR APT 3 | | | | WESTLAND | MI | 48185-5516 |
| DAVID ZAKOLSKI | 11383 MONAGAN HWY | | | | TIPTON | MI | 49287-9760 |
| DAVID ZAMBINO | 560 WATERFRONT ST | | | | MELBOURNE | FL | 32937-8039 |
| DAVID ZAMORA | 8339 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| DAVID ZANCHI | 1000 WALDEN CREEK TRCE | STE 121D | | | SPRING HILL | TN | 37174-6525 |
| DAVID ZANGER | 3025 SYLVAN DR | | | | STERLING HTS | MI | 48310-3082 |
| DAVID ZAREM | 43335 RIVERBRIDGE CT | | | | NOVI | MI | 48375-4722 |
| DAVID ZARR | 10845 US 12 | | | | BROOKLYN | MI | 49230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ZASZCZURYNSKI | 11195 SINGER RD | | | | BROOKLYN | MI | 49230-8500 |
| DAVID ZAVALETA | 4238 E ENCINAS AVE | | | | GILBERT | AZ | 85234-0371 |
| DAVID ZDUNSKI | 50402 BAYTOWN | | | | CHESTERFIELD | MI | 48047-3652 |
| DAVID ZEBROWSKI | 9410 RIVER RD APT A | | | | HURON | OH | 44839-8715 |
| DAVID ZEDAKER | 802 WEMOR AVE | | | | DEFIANCE | OH | 43512-1349 |
| DAVID ZEHLER | 232 BANKO DR | | | | DEPEW | NY | 14043-1241 |
| DAVID ZEILINGER | 5545 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9314 |
| DAVID ZEITLER | 21460 OHARA RD | | | | MERRILL | MI | 48637-9740 |
| DAVID ZELLA | 30000 HATHAWAY ST | | | | LIVONIA | MI | 48150-3092 |
| DAVID ZELLERS | 13421 KINGSVILLE DR | | | | STERLING HEIGHTS | MI | 48312-4131 |
| DAVID ZEMAITIS | 2118 E SYCAMORE ST | | | | TONGAMOXIE | KS | 66086-8311 |
| DAVID ZENORINI | 149 GARDENIA WAY | | | | FRANKLIN | TN | 37064-4738 |
| DAVID ZENT | 4403 S HARMON ST | | | | MARION | IN | 46953-5238 |
| DAVID ZEPEDA | 4590 WESWILMAR DR | | | | HOLT | MI | 48842-1646 |
| DAVID ZERKEL SALES LTD | 5125 DEER RUN CIR | | | | ORCHARD LAKE | MI | 48323-1510 |
| DAVID ZERKEL SALES LTD | DBA DMR ADVERTISING | 5125 DEER RUN CIR | | | ORCHARD LAKE | MI | 48323-1510 |
| DAVID ZEVCHAK | 60640 SUE ST | | | | SOUTH LYON | MI | 48178-1626 |
| DAVID ZICKAFOOSE | 10941 SASHA BLVD | | | | HAGERSTOWN | MD | 21742-4067 |
| DAVID ZICKEFOOSE | 741 ADELAIDE AVE SE | | | | WARREN | OH | 44484-4302 |
| DAVID ZIELINSKI | 1117 S MORRISH RD | | | | FLINT | MI | 48532-3000 |
| DAVID ZIELINSKI | 385 MCCORMICK LN | | | | CROSSVILLE | TN | 38571-7117 |
| DAVID ZILE | 4998 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9758 |
| DAVID ZIMMER | 10418 E RICHFIELD RD | | | | DAVISON | MI | 48423-8405 |
| DAVID ZIMMER | 3758 STORMS RD | | | | KETTERING | OH | 45429-3360 |
| DAVID ZIMMER | 9305B MARYLAND ST | | | | OSCODA | MI | 48750-1951 |
| DAVID ZIMMERMAN | 2055 BRETTON DR S | | | | ROCHESTER HILLS | MI | 48309-2951 |
| DAVID ZIMMERMAN | 29 SCOTCH DR | | | | CLARE | MI | 48617-8810 |
| DAVID ZIMMERMAN | 4720 GRANGE HALL RD | | | | HOLLY | MI | 48442-8771 |
| DAVID ZIMMERMAN | 5586 S 200 E | | | | FRANKLIN | IN | 46131-9481 |
| DAVID ZIMMERMAN | 56360 PARKVIEW DR | | | | SHELBY TWP | MI | 48316-1002 |
| DAVID ZIMMERMAN | PO BOX 669 | | | | NORTHPORT | MI | 49670-0669 |
| DAVID ZINI | 45604 WHITE PINES DR | | | | NOVI | MI | 48374-3745 |
| DAVID ZINK | 30453 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5052 |
| DAVID ZINK | 3581 PEMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48316-1013 |
| DAVID ZIPPEL | 2720 EAGLE ST | | | | JACKSONVILLE | FL | 32216-5424 |
| DAVID ZIULKOWSKI | 28960 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2809 |
| DAVID ZNAMIROWSKI | 2705 BAY DR | | | | BALTIMORE | MD | 21219-1650 |
| DAVID ZOLLER | 4976 BOSWORTH RD | | | | LAS CRUCES | NM | 88012-7418 |
| DAVID ZOMERFELD | 470 DONALD AVE | | | | CLAWSON | MI | 48017-2110 |
| DAVID ZOMOK | 7578 ZONA LN | | | | PARMA | OH | 44130-5855 |
| DAVID ZUIDEMA | 2112 CHERRY RUN CT NW | | | | GRAND RAPIDS | MI | 49504-2379 |
| DAVID ZVONEK | 4379 E HILL RD | | | | GRAND BLANC | MI | 48439-7946 |
| DAVID ZWENG | 8275 FARRIER RD | | | | HILLMAN | MI | 49746-8754 |
| DAVID ZWYGHUIZEN | PO BOX 123 | 105 SCULLIN RD | | | HELENA | NY | 13649-0123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID ZYNE | 7405 OSAGE DR | | | | HUDSON | FL | 34667-2240 |
| DAVID'S AUTO SERVICE  INC. | 4714 JONESBORO RD | | | | WEST MONROE | LA | 71292-8941 |
| DAVID'S AUTO SERVICE INC. | 4714 JONESBORO RD | | | | WEST MONROE | LA | 71292-8941 |
| DAVID'S CAR CARE CENTER  INC | 307 WILKESBORO AVE | | | | NORTH WILKESBORO | NC | 28659-4227 |
| DAVID'S CAR CARE CENTER INC | 307 WILKESBORO AVE | | | | NORTH WILKESBORO | NC | 28659-4227 |
| DAVID'S PROFESSIONAL SERVICES | 10850 HANNA ST STE A | | | | BELTSVILLE | MD | 20705-2127 |
| DAVID, ALICE J | 205 STEVENS ST | | | | MASON | MI | 48854-1835 |
| DAVID, ALICE M | 9150 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55420-3421 |
| DAVID, ANN | 3204 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8991 |
| DAVID, ANN | 3204 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439 |
| DAVID, BARRY W | 6062 S KEARNEY ST | | | | CENTENNIAL | CO | 80111-4272 |
| DAVID, BETTY A | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| DAVID, BETTY J | 37702 COLFAX DR | | | | NORTHVILLE | MI | 48167-9026 |
| DAVID, BETTY L | 1982 DEAN AVE | | | | HOLT | MI | 48842-1514 |
| DAVID, BEVERLY J | 2415 AURELIUS RD APT 50 | | | | HOLT | MI | 48842-4704 |
| DAVID, BEVERLY J | 2415 N AURELIUS RD UNIT 50 | | | | HOLT | MI | 48842-4704 |
| DAVID, CAROL A | 205 NORTH CT | | | | MASON | MI | 48854-1038 |
| DAVID, CAROLYN J. | 2445 KENNEDY CT | | | | FRANKLIN | TN | 37064-5375 |
| DAVID, CAROLYN M | 1315 CHESACO AVE APT 112 | | | | BALITIMORE | MD | 21237-1550 |
| DAVID, CAROLYN M | 1315 CHESACO AVE APT 112 | | | | BALTIMORE | MD | 21237-1550 |
| DAVID, DALE E | 3201 ASPEN GROVE DR | UNIT A3 | | | FRANKLIN | TN | 37067 |
| DAVID, DAN | 8 HICKORY HILL DR | | | | CHESTER | CT | 06412-1317 |
| DAVID, DENNIS C | 11714 BUSH CT | | | | GRAND BLANC | MI | 48439-1118 |
| DAVID, DONALD E | 10421 N MERIDIAN RD | | | | MERRILL | MI | 48637-9637 |
| DAVID, DONALD E | 3453 OLD MOULTON RD SOUTHWEST | | | | DECATUR | AL | 35603-4229 |
| DAVID, DOROTHY M | 3533 GOODMAN AVE SW | | | | WYOMING | MI | 49519-3169 |
| DAVID, ELIZABETH | 8195 WORMER | | | | DEARBORN HTS | MI | 48127-1353 |
| DAVID, ELIZABETH | 8195 WORMER ST | | | | DEARBORN HTS | MI | 48127-1353 |
| DAVID, ELIZABETH H | 1 COUNTRY LANE | LAKEVIEW  L 314 | | | BROOKVILLE | OH | 45309-9269 |
| DAVID, ELIZABETH H | 1 COUNTRY LN | LAKEVIEW L 314 | | | BROOKVILLE | OH | 45309-8260 |
| DAVID, EUGENE W | 618 E MAIN ST | | | | LEIPSIC | OH | 45856-1437 |
| DAVID, F E | 596 E OAK MNR | | | | COLUMBUS | IN | 47203-9269 |
| DAVID, FRANCISCO A | 9580 W RENO AVE | UNIT 263 | | | LAS VEGAS | NV | 89148-1751 |
| DAVID, GEORGE J | 132 DAWNRIDGE DR | C/O NADYA AWWAD | | | HAZELWOOD | MO | 63042-2675 |
| DAVID, GEORGE W | 1835 COMMONWEALTH AVE | | | | CUMMING | GA | 30041-6725 |
| DAVID, GERALD A | 14730 PIONEER PL #326 | OLD BRIDGE VILLAGE | | | N FT MYERS | FL | 33917 |
| DAVID, GERALD L | 37702 COLFAX DR | | | | NORTHVILLE | MI | 48167-9026 |
| DAVID, GORDON J | 4140 CARMANWOOD DR | | | | FLINT | MI | 48507-5504 |
| DAVID, HELEN | 165 NAVAJO AVE | | | | PONTIAC | MI | 48341-2028 |
| DAVID, J R | 1203 S UTAH ST | | | | PINE BLUFF | AR | 71601-6137 |
| DAVID, JACK R | 6232 ROAD 7 | | | | LEIPSIC | OH | 45856-9403 |
| DAVID, JACQUITA D | 1422 N MCCANN ST | | | | KOKOMO | IN | 46901-2675 |
| DAVID, JAMES C | 2502 S COMMERCE RD | | | | WALLED LAKE | MI | 48390-2132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID, JEFFREY M | 768 FORESTBERRY CT | | | | MILFORD | MI | 48381-2609 |
| DAVID, JEROME T | 101 S AVENUE O APT D42 | | | | CLIFTON | TX | 76634-1856 |
| DAVID, JOHN | 9692 N BARRY RD | | | | WHEELER | MI | 48662-9733 |
| DAVID, JOHN C | 6727 MILLETT HWY | | | | LANSING | MI | 48917-8509 |
| DAVID, JOHN C | 84 MAPLE AVE | | | | GRANVILLE | PA | 17029-9704 |
| DAVID, JOHN R | 226 MARLETTE DR | | | | NORTH PORT | FL | 34287 |
| DAVID, JOHN W | 194 IDLEWOOD DR | | | | TONAWANDA | NY | 14150-6416 |
| DAVID, JOSEPH L | 14976 N 2000TH ST | | | | PARIS | IL | 61944-8200 |
| DAVID, JOSEPH R | W3324 COUNTY ROAD A | | | | ELKHORN | WI | 53121-3349 |
| DAVID, JOYCE D | 1856 W BEAR LAKE RD NE | | | | KALKASKA | MI | 49646-9046 |
| DAVID, JUDITH A | PO BOX 6007 | | | | KINGMAN | AZ | 86402-6007 |
| DAVID, KAHAWANION | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| DAVID, KEVIN | | | | | | | |
| DAVID, KNIGHTEN | | | | | | | |
| DAVID, LARRY J | 5214 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| DAVID, M K | 7092 E GOSPEL ISLAND RD | | | | INVERNESS | FL | 34450-3529 |
| DAVID, MANFRED E | 2220 JEFFERSON CIR | WINDJAMMER VILLAGE | | | LITTLE RIVER | SC | 29566-9123 |
| DAVID, MARGARET | 10 GRECIAN GARDEN DR. APT B | | | | ROCHESTER | NY | 14626-2652 |
| DAVID, MARGARET | 10 GRECIAN GARDENS DR APT B | | | | ROCHESTER | NY | 14626-2652 |
| DAVID, MARGARET M | 5801 PRINCETON DR | | | | KOKOMO | IN | 46902-5249 |
| DAVID, MARIAN M | 10149 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9417 |
| DAVID, MARK E | 537 WAYSIDE CT | | | | PLAINFIELD | IN | 46168-2068 |
| DAVID, MARY | 1740 FOXCROFT RD | | | | EAST LANSING | MI | 48823-2134 |
| DAVID, MARY ANN B | 12 TREEHAVEN DR | | | | LOCKPORT | NY | 14094-5913 |
| DAVID, MARY L | 6020 LAYNE HILLS COURT | | | | ENGLEWOOD | OH | 45322-5322 |
| DAVID, MARY L | 6020 LAYNE HILLS CT | | | | ENGLEWOOD | OH | 45322-3518 |
| DAVID, MATTHEW A | 117 EWINGVILLE DRIVE | | | | FRANKLIN | TN | 37064-3217 |
| DAVID, MICHAEL G | 422 DUE LN | | | | COLUMBIA | TN | 38401-5809 |
| DAVID, MICHAEL S | 6166 SURREY LN | | | | BURTON | MI | 48519-1316 |
| DAVID, MICHEAL RICHARD | 10170 MORRISH RD | | | | MONTROSE | MI | 48457-9048 |
| DAVID, MITCHELL J | 16592 RIDGE RD | | | | HOLLEY | NY | 14470-9366 |
| DAVID, MONIQUE V | 244 THOMSON AVE | | | | PAULSBORO | NJ | 08066-1639 |
| DAVID, OLETA | 333 BRAZOS WAY | | | | CALDWELL | TX | 77836-4046 |
| DAVID, PATRICIA | 309 SW 62ND ST | | | | OKLAHOMA CITY | OK | 73139-7001 |
| DAVID, PAUL E | 190 E CROSS ST | | | | CLARKSVILLE | MI | 48815-9625 |
| DAVID, PAULA J | 38 E KERR ST | | | | UNIONTOWN | PA | 15401-2912 |
| DAVID, PENIEL Q | 11101 CARLOW CT | | | | ALTA LOMA | CA | 91701-7707 |
| DAVID, PHYLLIS ARLENE | 248 E CAMPBELL ST | | | | ALPENA | MI | 49707-3727 |
| DAVID, PHYLLIS ARLENE | 248 EAST CAMPBELL | | | | ALPENA | MI | 49707-3727 |
| DAVID, RAYMOND | 7228 HOLABIRD AVE | | | | BALTIMORE | MD | 21222-1809 |
| DAVID, RENEE LEE | 7135 CHAPEL VIEW DR | | | | CLARKSTON | MI | 48346-1601 |
| DAVID, RICHARD C | 36870 N SCHAFER ST | | | | CLINTON TOWNSHIP | MI | 48035-1885 |
| DAVID, RICHARD F | 2802 GARFIELD AVE | | | | BAY CITY | MI | 48708-8609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID, RICHARD P | PO BOX 284 | | | | THOMPSONS STATION | TN | 37179-0284 |
| DAVID, ROBERT R | 4344 WHITE BIRCH DR | | | | GRAND BLANC | MI | 48439-8681 |
| DAVID, ROBERT ROWIL | 4344 WHITE BIRCH DR | | | | GRAND BLANC | MI | 48439-8681 |
| DAVID, ROGER K | 4009 NW 27TH ST | | | | OKLAHOMA CITY | OK | 73107-1447 |
| DAVID, RONALD E | 6310 MEYER AVE | | | | BRIGHTON | MI | 48116-2024 |
| DAVID, SANDRA A | 2921 OLD MOULTON RD SW | | | | DECATUR | AL | 35603-4417 |
| DAVID, TAMARA M | 15410 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-4209 |
| DAVID, TAMARA M. | 15410 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-4209 |
| DAVID, TERRANCE E | 3204 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8991 |
| DAVID, THOMAS M | 1402 PRINCETON CIR | | | | NORMAN | OK | 73071 |
| DAVID, THOMAS R | 7837 E SHORE RD | | | | PASADENA | MD | 21122-1667 |
| DAVID, WARREN A | 119 BONNER CIR | | | | MENA | AR | 71953-4531 |
| DAVID, WILLIAM L | 13358 SHERIDAN RD | | | | MONTROSE | MI | 48457-9435 |
| DAVID, WILMETTA | PO BOX 966 | | | | PARIS | IL | 61944-0966 |
| DAVID-CARLOS MICHAEL | 110 GRANGE HALL RD | | | | ORTONVILLE | MI | 48452-8836 |
| DAVIDA CLARK | 301 EDWIN AVE | | | | FLINT | MI | 48505-3772 |
| DAVIDA SEAGRAVES | 2049 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3700 |
| DAVIDA WOODS | 8366 CORALBERRY LN | | | | JACKSONVILLE | FL | 32244-6108 |
| DAVIDE BARBANO | VIA BOLOGNA 20 | | | VALENZA 15048 ITALY | | | |
| DAVIDE DE ANGELIS | 322 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4276 |
| DAVIDE ERRICHETTI | VIA STRADA BALBATE 3/C | | | 47014 MELDOLA FO ITALY | | | |
| DAVIDE PEIS | VIA MONTALE 7 | SALSOMAGGIORE TERME | | | ITALY | PR | 43039 |
| DAVIDE QUALTIERI | VIA DEGLI ALPINI NR 7 | | | 42013 CASALGRANDE (RE) ITALY | | | |
| DAVIDE S CURRENTI | 430 CEDARWOOD TERRACE | | | | ROCHESTER | NY | 14609-7135 |
| DAVIDE SILVESTRI | 55522 DANUBE AVE | | | | MACOMB | MI | 48042-2361 |
| DAVIDE, ANTHONY J | 57 GROVEVIEW CIR | | | | ROCHESTER | NY | 14612-2807 |
| DAVIDE, GERARD L | 984 N DIVISION ST | | | | OVIEDO | FL | 32765-6839 |
| DAVIDEK, DANIELLE J | G-11194 W. POTTER RD. | | | | FLUSHING | MI | 48433 |
| DAVIDEK, JAMES M | 3313 MAYWOOD DR | | | | FLINT | MI | 48504 |
| DAVIDGE, ALFRED E | 49778 THORNAPPLE CT | | | | SHELBY TOWNSHIP | MI | 48315-3445 |
| DAVIDGE, ANTHONY N | 3937 QUEENSBURY RD | | | | ORION | MI | 48359-1560 |
| DAVIDGE, WILLIAM N | 7645 RAUSCHELBACH ST | | | | SHELBY TOWNSHIP | MI | 48317-2369 |
| DAVIDHAZY, ALBERT F | 3985 LOCKPORT RD | | | | SANBORN | NY | 14132-9407 |
| DAVIDIA DRUSIK | 441 W HIGH ST | | | | ELIZABETHTOWN | PA | 17022-2143 |
| DAVIDO, GINA | 437 W NOPAL AVE | | | | MESA | AZ | 85210-7414 |
| DAVIDO, HELEN | 3545 E OAKSHIRE RD APT 2B | | | | OAK CREEK | WI | 53154-3564 |
| DAVIDOFF MALITO | ATTY FOR HAGEMEYER, N.A | ATTN: DAVID WANDER | 605 THIRD AVENUE , 34TH FLOOR | | NEW YORK | NY | 10158 |
| DAVIDOFF, ANTHONY R | 300 PLEASANT ST | | | | HUDSON | MI | 49247-1242 |
| DAVIDORF FREDDRICK | 7878 LOUDON ST | | | | JOHNSTOWN | OH | 43031-9448 |
| DAVIDOSKI, DEBRA E | 1596 WITHERSPOON WAY | | | | HOLT | MI | 48842-9568 |
| DAVIDOSKI, NEIL L | 1596 WITHERSPOON WAY | | | | HOLT | MI | 48842-9568 |
| DAVIDS CEMETERY ASSOCIATION | RETIREMENT TRUST | FBO ERIC WATNE | 324 BRYDON ROAD | | KETTERING | OH | 45419-1703 |
| DAVIDS, FRED R | 17049 HEISER RD | | | | BERLIN CENTER | OH | 44401-9783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIDS, JOANNE B | N16 W26553 CONSERVANCY DR | UNIT B | | | PEWAUKEE | WI | 53072 |
| DAVIDS, JOANNE B | N16W26553 CONSERVANCY DR UNIT B | | | | PEWAUKEE | WI | 53072-5487 |
| DAVIDS, JOANNE L | 5885 W CLARK RD | | | | LANSING | MI | 48906-9311 |
| DAVIDSEN, JOSHUA | 220 SN SEMI CT | | | | GREENFIELD | CA | 93927 |
| DAVIDSON AL | 231 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| DAVIDSON AUTOMOTIVE GROUP | 7019 E DOMINICK ST | | | | ROME | NY | 13440-6248 |
| DAVIDSON AUTOMOTIVE GROUP | DOUGLAS DAVIDSON | 18230 US RT 11 | | | WATERTOWN | NY | 13601 |
| DAVIDSON AUTOMOTIVE GROUP | PO BOX 271 | | | | ROME | NY | 13442-0271 |
| DAVIDSON AUTOMOTIVE GROUP | PO BOX 6069 | | | | WATERTOWN | NY | 13601-6069 |
| DAVIDSON BREEN & DOUD PC | 1121 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4762 |
| DAVIDSON BREEN & DOUD PC | ATTN: ANDREW FERGUSON | 3303 W SAGINAW ST # B1 | | | LANSING | MI | 48917-5305 |
| DAVIDSON BREEN & POUD PC | 28 N SAGINAW ST # 600 | | | | PONTIAC | MI | 48342-2131 |
| DAVIDSON BRIAN | DAVIDSON, BRIAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DAVIDSON BRIAN | DAVIDSON, MARIE | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| DAVIDSON CHEVROLET CADILLAC, INC. | DOUGLAS DAVIDSON | PO BOX 6059 | | | WATERTOWN | NY | 13601-6059 |
| DAVIDSON CHEVROLET, INC. | 156 ALBANY TPKE | | | | CANTON | CT | 06019-2509 |
| DAVIDSON CHEVROLET, INC. | DONALD DAVIDSON | 7019 E DOMINICK ST | | | ROME | NY | 13440-6248 |
| DAVIDSON CHEVROLET, INC. | PHILIP DAVIDSON | 156 ALBANY TPKE | | | CANTON | CT | 06019-2509 |
| DAVIDSON COLLEGE | PO BOX 7162 | | | | DAVIDSON | NC | 28035-7162 |
| DAVIDSON COUNTY METRO NASHVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 700 2ND AVE S | COUNTY CLERK | | NASHVILLE | TN | 37210-2006 |
| DAVIDSON COUNTY METRO NASHVILLE | P O BOX 196300 | COUNTY CLERK | | | NASHVILLE | TN | 37219-8300 |
| DAVIDSON COUNTY TAX COLLECTOR | PO BOX 1577 | | | | LEXINGTON | NC | 27293-1577 |
| DAVIDSON FARRELL | 12718 COUNTRY ROAD 514 | | | | MERIDIAN | MS | 39301 |
| DAVIDSON FINK COOK & GATES | 28 E MAIN ST STE 900 | | | | ROCHESTER | NY | 14614-1908 |
| DAVIDSON GARAGE LTD. | 5166 WAGONER FORD RD | | | | DAYTON | OH | 45414-3662 |
| DAVIDSON I I, RICHARD F | 4424 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 |
| DAVIDSON IAN E | 2004 ALICIA LN | | | | ROYAL OAK | MI | 48073-3950 |
| DAVIDSON II, RICHARD FRANK | 4424 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 |
| DAVIDSON INTERIOR TRIM | RANDY GOODMAN | TEXTRON (FORMERLY VAN DRESSER) | 1515 NEWBURGH ROAD | | WESTLAND | MI | 48187 |
| DAVIDSON INTERIOR TRIM | RANDY GOODMAN | TEXTRON (FORMERLY VAN DRESSER) | 1515 NEWBURGH ROAD | SCHWABACH GERMANY | | | |
| DAVIDSON JEAN | 16135 MUDDY COVE CIR CI | | | | CARROLLTON | VA | 23314 |
| DAVIDSON JONES, JOYCE M | 5710 KENNEDY DR | | | | SHREVEPORT | LA | 71109-7524 |
| DAVIDSON JOSHUA | PO BOX 590034 | | | | NEWTON CENTRE | MA | 02459-0001 |
| DAVIDSON JR, ALTON B | 231 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| DAVIDSON JR, DANA R | 709 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1215 |
| DAVIDSON JR, DAVID H | 2143 MARJORE ANN DRIVE | | | | WEST BRANCH | MI | 48661 |
| DAVIDSON JR, DAVID H | 840 DAISY RD | | | | LORIS | SC | 29569-7074 |
| DAVIDSON JR, DUDLEY R | 4004 LOON LAKE CT | | | | LINDEN | MI | 48451-9456 |
| DAVIDSON JR, EMANUEL | 1492 VENICE DR | | | | COLUMBUS | OH | 43207-3352 |
| DAVIDSON JR, GEORGE W | 550 PIERCE DR W | | | | MACON | GA | 31204-1644 |
| DAVIDSON JR, HAROLD A | 2379 S VAN DYKE RD | | | | BAD AXE | MI | 48413-9772 |
| DAVIDSON JR, JAMES F | 3754 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3961 |
| DAVIDSON JR, JAMES J | 11173 PROVIDENCE RD | | | | SHREVEPORT | LA | 71129-8512 |
| DAVIDSON JR, JAMES JAY | 11173 PROVIDENCE RD | | | | SHREVEPORT | LA | 71129-8512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDSON JR, RICHARD H | 1093 LONGWOOD TRCE | | | | ATLANTA | GA | 30324-3206 |
| DAVIDSON JR, RICHARD O | 2869 SHAFFER AVE | | | | CINCINNATI | OH | 45211-7114 |
| DAVIDSON JR, VIRGIL L | 3470 FERGUS RD | | | | BURT | MI | 48417-2088 |
| DAVIDSON JR, WILLIAM E | 1655 SPRING VLLY-PAINTERSVL | | | | XENIA | OH | 45385 |
| DAVIDSON MICHAEL | 9813 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8776 |
| DAVIDSON MOTOR COMPANY | 414 ELM ST | | | | GRAHAM | TX | 76450-2516 |
| DAVIDSON MOTOR COMPANY, INC. | 414 ELM ST | | | | GRAHAM | TX | 76450-2516 |
| DAVIDSON MOTOR COMPANY, INC. | KENT PETTUS | 414 ELM ST | | | GRAHAM | TX | 76450-2516 |
| DAVIDSON RICHARD A & MARY | 1432 N BAILEY RD | | | | NORTH JACKSON | OH | 44451-9697 |
| DAVIDSON SALES COMPANY | 839 BILL FRANCE BLVD | | | | DAYTONA BEACH | FL | 32117-5110 |
| DAVIDSON ST LOUIS | 3548 SW 2ND ST | | | | FORT LAUDERDALE | FL | 33312-1851 |
| DAVIDSON SURFACE AIR INC | 11990 MISSOURI BOTTOM RD | | | | HAZELWOOD | MO | 63042-2312 |
| DAVIDSON THOMAS J | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DAVIDSON THOMAS J (635004) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIDSON TRANSFER | 6600 FRANKFORD AVE | | | | BALTIMORE | MD | 21206 |
| DAVIDSON TRUCKING INC | 495 E LINCOLN RD | | | | SAINT LOUIS | MI | 48880-8202 |
| DAVIDSON WILLIE | N5W33851 LAPHAM LN | | | | DELAFIELD | WI | 53018-2443 |
| DAVIDSON, ADAM L | 5833 DOLIVER DR | | | | HOUSTON | TX | 77057-2471 |
| DAVIDSON, ALEX A | 15212 OUTLOOK ST | | | | OVERLAND PARK | KS | 66223-3246 |
| DAVIDSON, ALEXANDER L | 85 LAKEVIEW LN | | | | STEWART | TN | 37175-5063 |
| DAVIDSON, ALICE J | 109 BRIARCLIFF RD | | | | CHERAW | SC | 29520-9626 |
| DAVIDSON, ALLEN R | 20700 HELL HWY BOX 35 | | | | ONAWAY | MI | 49765 |
| DAVIDSON, ALLEY F | 960 BUFFALO RD | | | | PEACHTREE CITY | GA | 30269-1373 |
| DAVIDSON, ALVA E | 402 E PITMAN AVE | | | | WENTZVILLE | MO | 63385-1742 |
| DAVIDSON, ALVIN | 2393 STATE ROUTE 222 | | | | NEW RICHMOND | OH | 45157-9584 |
| DAVIDSON, AMOS | 1961 MEADES BRANCH RD | | | | LOUISA | KY | 41230-6875 |
| DAVIDSON, AMOS | 1961 MEADSBRANCH RD. | | | | LOUISA | KY | 41230-6875 |
| DAVIDSON, AMY R | 9600 TOWER RD | | | | SOUTH  LYON | MI | 48178-7027 |
| DAVIDSON, AMY R | 9600 TOWER RD | | | | SOUTH LYON | MI | 48178-7027 |
| DAVIDSON, ANDREW | 950 TAPESTRY LANE | | | | TROTWOOD | OH | 45426-5426 |
| DAVIDSON, ANDREW | 950 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3742 |
| DAVIDSON, ANDREW S | 26431 LA TRAVIATA | | | | LAGUNA HILLS | CA | 92653-6522 |
| DAVIDSON, ANNE LOUISE | 9961 ABINGTON AVE | | | | DETROIT | MI | 48227-1003 |
| DAVIDSON, ARLENE H | RR 1 BOX 65 | | | | PATTON | MO | 63662-9760 |
| DAVIDSON, ARLENE H | RR1 BOX 65 | | | | PATTON | MO | 63662-9760 |
| DAVIDSON, ARNOLD B | 373 MOCCASIN TRL | | | | GIRARD | OH | 44420-3663 |
| DAVIDSON, ARTHUR W | 4 CORNELL RD | | | | FRAMINGHAM | MA | 01701-3966 |
| DAVIDSON, BARBARA A | 11561 RAWSTORNE LN | | | | MISHAWAKA | IN | 46545-7940 |
| DAVIDSON, BARBARA A | 19432 JACQUELINE STREET | | | | ANDERSON | CA | 96007-4822 |
| DAVIDSON, BARBARA A | 3726 IDLEWILD AVE | | | | N LITTLE ROCK | AR | 72116-8238 |
| DAVIDSON, BARBARA J | 19774 PRAIRIE ST | | | | DETROIT | MI | 48221-1730 |
| DAVIDSON, BENJAMIN F | 2256 CORDOVA AVE | | | | YOUNGSTOWN | OH | 44504-1813 |
| DAVIDSON, BENJAMIN L | 2570 N 350 W | | | | ANDERSON | IN | 46011-8719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDSON, BILL E | 5956 WILLIAMSPORT DR | | | | FLOWERY BRANCH | GA | 30542-3958 |
| DAVIDSON, BILL EDWARD | 10587 VILLANOVA RD | | | | JACKSONVILLE | FL | 32218-5124 |
| DAVIDSON, BILLY E | 7733 MORRIS RD | | | | HAMILTON | OH | 45011-8041 |
| DAVIDSON, BILLY J | PO BOX 936 | | | | CHEROKEE VILLAGE | AR | 72525-0936 |
| DAVIDSON, BLANE | 814 OLD US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-7358 |
| DAVIDSON, BOBBY | 222 SUNNY BROOK CIR | | | | LONDON | KY | 40744-7523 |
| DAVIDSON, BRAD J | 6138 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9746 |
| DAVIDSON, BRADFORD L | 1416 FIELDSTONE CT E | | | | BEDFORD | TX | 76022-6757 |
| DAVIDSON, BREEN & DOUD | 1121 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4762 |
| DAVIDSON, BREEN & DOUD PC | 3438 LENNON RD | | | | FLINT | MI | 48507-1017 |
| DAVIDSON, BREEN & DOUD, P .C. | 3438 LENNON RD | | | | FLINT | MI | 48507-1017 |
| DAVIDSON, BREEN & DOUD, P C | 3303 W SAGINAW ST STE B1 | | | | LANSING | MI | 48917-2303 |
| DAVIDSON, BRENT A | 6573 BIG TREE RD | | | | LIVONIA | NY | 14487-9708 |
| DAVIDSON, BRUCE J | 2164 RUSHMORE DR | | | | RIVER FALLS | WI | 54022-5785 |
| DAVIDSON, BRUCE JAMES | 2164 RUSHMORE DR | | | | RIVER FALLS | WI | 54022-5785 |
| DAVIDSON, BRYAN | 4301 N JENNINGS RD | | | | FLINT | MI | 48504-1311 |
| DAVIDSON, CASTER Y | 519 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5309 |
| DAVIDSON, CECIL E | 6508 STATE HWY 164 | | | | CARDWELL | MO | 63829-8176 |
| DAVIDSON, CHAD M | 3200 W 900 N-90 | | | | MARKLE | IN | 46770-9709 |
| DAVIDSON, CHAD MICHAEL | 3200 W 900 N-90 | | | | MARKLE | IN | 46770-9709 |
| DAVIDSON, CHANNON L | 1110 BLUFF STREET | | | | BELOIT | WI | 53511-4356 |
| DAVIDSON, CHARLES | PO BOX 309 | | | | DAVENPORT | OK | 74026-0309 |
| DAVIDSON, CHARLES A | 84 CREEK SIDE DR | | | | ROCKMART | GA | 30153-4084 |
| DAVIDSON, CHARLES D | 49 BAILEY ST | | | | LIBERTY TWP | OH | 45011-2516 |
| DAVIDSON, CHARLES DAVID | 49 BAILEY ST | | | | LIBERTY TWP | OH | 45011-2516 |
| DAVIDSON, CHARLES J | 1612 STATE ROUTE 8 E | | | | MCCLEARY | WA | 98557-9302 |
| DAVIDSON, CHARLES O | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIDSON, CHARLES R | 4420 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133-7368 |
| DAVIDSON, CHRISTINA J | 48850 PLATE RD | | | | OBERLIN | OH | 44074-9233 |
| DAVIDSON, CLAIRE F | 1888 RAMBLEWOOD AVENUE | | | | COLUMBUS | OH | 43235-7333 |
| DAVIDSON, CLARENCE | 6411 SUGAR TREE LN | | | | INDEPENDENCE | KY | 41051-9339 |
| DAVIDSON, CLOTENE | 1438 E 60TH ST APT 8 | | | | ANDERSON | IN | 46013-3072 |
| DAVIDSON, CLYDE A | 8637 WHITEGATE DR | | | | MORROW | OH | 45152-9506 |
| DAVIDSON, COBURN | PO BOX 282 | | | | HAMERSVILLE | OH | 45130-0282 |
| DAVIDSON, CONNIE J | 21385 OLD JASPER RD | | | | NORTHPORT | AL | 35475-1817 |
| DAVIDSON, DALE R | 1734 GREEN RD | | | | WEST BRANCH | MI | 48661-9608 |
| DAVIDSON, DANA M | PO BOX 182 | | | | W CARROLLTON | OH | 45449 |
| DAVIDSON, DANIEL | 10790 CENTER ST | | | | PLAINWELL | MI | 49080-9213 |
| DAVIDSON, DANIEL H | 2442 S ROSCOMMON RD | | | | PRUDENVILLE | MI | 48651-9592 |
| DAVIDSON, DANNY P | 2902 BUCKINGHAM | | | | PARAGOLD | AR | 72450 |
| DAVIDSON, DANNY P | 2902 BUCKINGHAM DR | | | | PARAGOULD | AR | 72450 |
| DAVIDSON, DARLENE N | 2050 N COLLING RD | | | | CARO | MI | 48723-9705 |
| DAVIDSON, DARLENE N | 2050 N. COLLING RD. | | | | CARO | MI | 48723-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDSON, DARRELL C | 4526 SOUTH PARK DRIVE | | | | FORT WAYNE | IN | 46806-4725 |
| DAVIDSON, DARRYL R | 9980 DONEGAL DR | | | | DIMONDALE | MI | 48821-9765 |
| DAVIDSON, DAVID A | 1240 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| DAVIDSON, DAVID A | 3100 WHITFIELD DR | | | | WATERFORD | MI | 48329-2772 |
| DAVIDSON, DAVID ALLEN | 1240 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| DAVIDSON, DAVID F | 9498 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8809 |
| DAVIDSON, DAVID K | 221 PEARL ST | | | | CHESTERFIELD | IN | 46017-1606 |
| DAVIDSON, DEAN S | 72 GARLAND WAY | | | | WATERFORD | MI | 48327-3687 |
| DAVIDSON, DEBORAH A | 919 BOSTON | | | | WATERFORD | MI | 48328 |
| DAVIDSON, DEBORAH A | 919 BOSTON AVE | | | | WATERFORD | MI | 48328-3701 |
| DAVIDSON, DELEMA | C/O CHARLES D DAVIDSON | R R 2 BOX 640 | | | LINTON | IN | 47441 |
| DAVIDSON, DELEMA | RR 2 BOX 640 | C/O CHARLES D DAVIDSON | | | LINTON | IN | 47441-9689 |
| DAVIDSON, DELORA N | 1221 VALLEY ST | | | | DAYTON | OH | 45404-2269 |
| DAVIDSON, DENNIS M | 48850 PLATE RD | | | | OBERLIN | OH | 44074-9233 |
| DAVIDSON, DENNIS W | 102 DALE CT | | | | COLUMBIA | TN | 38401-5569 |
| DAVIDSON, DESSIE G | 5587 PENN AVE | | | | DAYTON | OH | 45432-1724 |
| DAVIDSON, DEWEY | 1295 WHITES MILL RD | | | | VALLEY | AL | 36854-5520 |
| DAVIDSON, DIANA A | 160 E LOS MANGOS | | | | GREEN VALLEY | AZ | 85614-2241 |
| DAVIDSON, DIANA K | 798  NAPOLEAN  WAY | | | | TRAVERSE   CITY | MI | 49585-8311 |
| DAVIDSON, DIANA K | 798 NAPOLEAN WAY | | | | TRAVERSE CITY | MI | 49686-8311 |
| DAVIDSON, DONALD D | 351 JENKINS RD | | | | FORSYTH | MO | 65653-5233 |
| DAVIDSON, DONALD G | 31301 S WOODRING RD | | | | QUENEMO | KS | 66528-8240 |
| DAVIDSON, DONALD H | 4639 BANWELL RD | | | | ALANSON | MI | 49706-9794 |
| DAVIDSON, DONALD H | 6041 N ELMS RD | | | | FLUSHING | MI | 48433-9012 |
| DAVIDSON, DONALD R | 4429 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| DAVIDSON, DONNA G | 300 STONEYBROOK DR | | | | KETTERING | OH | 45429-5352 |
| DAVIDSON, DORIS | PO BOX 336 | | | | MONROE | MI | 48161-0336 |
| DAVIDSON, DOROTHY W | 520 SAWMILL RUN DR | | | | CANFIELD | OH | 44406-9624 |
| DAVIDSON, DOUGLAS F | 77 VICTORIA PARK DR | | | | HENDERSONVILLE | NC | 28792-6210 |
| DAVIDSON, DWAYNE F | 1335 BONE RD | | | | FENTON | MI | 48430-8507 |
| DAVIDSON, EDNA M | 951 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5419 |
| DAVIDSON, EDNA M | 951 WEST 26TH STREET | | | | INDIANAPOLIS | IN | 46208-5419 |
| DAVIDSON, EDWARD C | 2033 M-66 | | | | MANCELONA | MI | 49659 |
| DAVIDSON, EDWARD J | 1475 W MADISON RD | | | | SAINT LOUIS | MI | 48880-9718 |
| DAVIDSON, ELAINE S | 1515 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5603 |
| DAVIDSON, ELBERT C | 415 MOULTON ST | | | | ALEXANDRIA | IN | 46001-1949 |
| DAVIDSON, ELDON L | 324 SCOTT AVE | | | | VANDALIA | OH | 45377-2420 |
| DAVIDSON, ELITA | 1128 114TH AVE | | | | MARTIN | MI | 49070-9727 |
| DAVIDSON, ELLEN | PO BOX 752 | | | | BEDFORD | IN | 47421-0762 |
| DAVIDSON, ELLEN | PO BOX 85 | | | | BEDFORD | IN | 47421-0085 |
| DAVIDSON, ELLEN E | 33245 WARREN RD APT 418 | | | | WESTLAND | MI | 48185-2928 |
| DAVIDSON, ERENE | 1661 PRIVETT RD | | | | TYNER | KY | 40486-8815 |
| DAVIDSON, ERICA L | 204 WINKLER WAY | | | | MONROE | LA | 71203-6527 |
| DAVIDSON, ERNEST | 329 WADE ST | | | | MITCHELL | IN | 47446-9340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDSON, ESTELLA M | 641 W 1450 N | | | | SUMMERVILLE | IN | 46070 |
| DAVIDSON, ESTELLA M | 641 W 1450 N | | | | SUMMITVILLE | IN | 46070-9698 |
| DAVIDSON, EUGENE M | 1394 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| DAVIDSON, EVELYN | | | | | | | |
| DAVIDSON, EVELYN | 572 N POINT PRAIRIE RD | | | | WENTZVILLE | MO | 63385-3207 |
| DAVIDSON, EVELYN | 572 N POINT PRARIE RD | | | | WENTZVILLE | MO | 63385-3207 |
| DAVIDSON, FAY A | 1434 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| DAVIDSON, FLOYD | 9150 RATTLELAKE | | | | CLARKSTON | MI | 48348 |
| DAVIDSON, FRANCES M | 4004 LOON LAKE CT | | | | LINDEN | MI | 48451-9456 |
| DAVIDSON, FRANCIS M | 667 MEMORIAL DRIVE | | | | MANCHESTER | KY | 40962-0962 |
| DAVIDSON, FRANK C | 572 WOODLAND DR | | | | PULASKI | PA | 16143-3832 |
| DAVIDSON, FREDERICK A | 3809 MERCEDES PL | | | | CANFIELD | OH | 44406-9146 |
| DAVIDSON, GARY L | 11351 REED RD | | | | VERSAILLES | OH | 45380-9708 |
| DAVIDSON, GARY L | 5945 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-9413 |
| DAVIDSON, GARY O | 5215 BERRY TRL | | | | WEST BRANCH | MI | 48661-8439 |
| DAVIDSON, GARY O | 71 KELP GROVE RD | | | | NASHVILLE | IN | 47448-9278 |
| DAVIDSON, GENE A | 7400 CYPRESS GARDEN BLVD | LOT # 23 | | | WINTER HAVEN | FL | 33884 |
| DAVIDSON, GEORGE C | 2153 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3067 |
| DAVIDSON, GEORGE F | 5086 HARVEST LN | | | | CLIO | MI | 48420-8280 |
| DAVIDSON, GEORGIA L | 2604 NEVA DR | | | | DAYTON | OH | 45414-5109 |
| DAVIDSON, GERALD B | 11003 BABCOCK RD | | | | BATH | MI | 48808-9427 |
| DAVIDSON, GERALD L | 1009 KEYSTONE RD | | | | TAWAS CITY | MI | 48763-9595 |
| DAVIDSON, GERALDINE | 2600 N GRAND AVE | HICKORY CREEK CONNERSVILLE | | | CONNERSVILLE | IN | 47331-2440 |
| DAVIDSON, GILBERT | 2609 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9180 |
| DAVIDSON, GLORIA E | 409 ROBIN RD | | | | EL DORADO | AR | 71730 |
| DAVIDSON, GLORIA F. | 2662 TERN DR | | | | SAN DIEGO | CA | 92123-3329 |
| DAVIDSON, GLYNN F | 301 HOLLY AVE | | | | DARIEN | IL | 60561-3964 |
| DAVIDSON, GREGORY A | GURSTEN KOLTONOW GURSTEN CHRISTENSEN & RAITT PC | 30101 NORHTWESTERN HWY STE 101 | | | FARMINGTON | MI | 48334-3280 |
| DAVIDSON, GREGORY L | 3288 W 33RD ST | | | | INDIANAPOLIS | IN | 46222-1878 |
| DAVIDSON, GUY E | 4606 CREEK RD | | | | LEWISTON | NY | 14092-1151 |
| DAVIDSON, HARLIS | 4516 RALSTON AVE | | | | INDIANAPOLIS | IN | 46205-2137 |
| DAVIDSON, HAROLD | 3493 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9731 |
| DAVIDSON, HAROLD | 9514 WILLIAMS DR | | | | FRANKLIN | OH | 45005-1036 |
| DAVIDSON, HARRY L | 28239 ADLER DR | | | | WARREN | MI | 48088 |
| DAVIDSON, HELEN B | 905 MAY DR | | | | MONROE | MI | 48161-1266 |
| DAVIDSON, HELEN B | 905 MAY DRIVE | | | | MONROE | MI | 48161 |
| DAVIDSON, HELEN E | 165 HIGHBLUFFS BLVD | | | | COLUMBUS | OH | 43235-1484 |
| DAVIDSON, HELEN L | 8621 WOODFOX CIR | | | | HAUGHTON | LA | 71037-9317 |
| DAVIDSON, HELEN M | 411 WOODLAND AVE | | | | ELYRIA | OH | 44035-3219 |
| DAVIDSON, HELEN M | 411 WOODLAND AVE. | | | | ELYRIA | OH | 44035-3219 |
| DAVIDSON, HERSHEL D | 2007 EDWIN BLVD | | | | WINTER PARK | FL | 32792-3109 |
| DAVIDSON, IAN E | 2004 ALICIA LN | | | | ROYAL OAK | MI | 48073-3950 |
| DAVIDSON, IAN G | 4747 RIVERSIDE DR E | UNIT 1002 | | WINDSOR ON CANADA N8Y-1B9 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDSON, JACK R | 7017 W 156TH ST | | | | OVERLAND PARK | KS | 66223-3194 |
| DAVIDSON, JACK W | 1309 SCOTTSDALE DR UNIT M | | | | BEL AIR | MD | 21015-4995 |
| DAVIDSON, JAMES A | 5115 HOPEWELL RD | | | | CUMMING | GA | 30028-3363 |
| DAVIDSON, JAMES A | 7364 COOK RD | | | | SWARTZ CREEK | MI | 48473-9109 |
| DAVIDSON, JAMES ARTHUR | 7364 COOK RD | | | | SWARTZ CREEK | MI | 48473-9109 |
| DAVIDSON, JAMES C | 6358 ROUTZONG RD | | | | GREENVILLE | OH | 45331-8640 |
| DAVIDSON, JAMES E | 2581 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3112 |
| DAVIDSON, JAMES N | 5429 E BRISTOL RD | | | | BURTON | MI | 48519-1509 |
| DAVIDSON, JAMES NEAL | 5429 E BRISTOL RD | | | | BURTON | MI | 48519-1509 |
| DAVIDSON, JAMES R | 4605 N BELTON AVE | | | | RIVERSIDE | MO | 64150-9504 |
| DAVIDSON, JAMES W | 19247 U S 23 NORTH | | | | OCQUEOC | MI | 49759 |
| DAVIDSON, JEROME | 5621 COLGATE AVE | | | | AUSTINTOWN | OH | 44515-4141 |
| DAVIDSON, JERRY A | 57 HIGHWAY 351 | | | | PARAGOULD | AR | 72450-7956 |
| DAVIDSON, JERRY B | 228 GARFIELD ST | | | | MIDDLETOWN | OH | 45044 |
| DAVIDSON, JERRY D | 57 GREENLAWN DR | | | | LOVELAND | OH | 45140-9559 |
| DAVIDSON, JERRY L | 5608 S M 52 | | | | PERRY | MI | 48872-9329 |
| DAVIDSON, JILL D | 4924 COBIAC DR | | | | ST JAMES CITY | FL | 33956-2736 |
| DAVIDSON, JIMMIE | 8247 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-9061 |
| DAVIDSON, JIMMY D | 13133 RIVERVAN AVE | | | | BALTIMORE | MD | 21220-1172 |
| DAVIDSON, JOHN | 10722 S INDIANA AVE | | | | CHICAGO | IL | 60628-3615 |
| DAVIDSON, JOHN | 49 AUTUMN LN | | | | GILBERTSVILLE | KY | 42044-8832 |
| DAVIDSON, JOHN | PO BOX 1257 | | | | BEDFORD | IN | 47421 |
| DAVIDSON, JOHN D | 55934 BLUE CREEK LODGE ROAD | | | | ASTOR | FL | 32102-3305 |
| DAVIDSON, JOHN L | 3287 WOODHAVEN TRL | | | | KOKOMO | IN | 46902-5062 |
| DAVIDSON, JOHN P | 41 FAIRWAY DR | | | | ORCHARD PARK | NY | 14127-3001 |
| DAVIDSON, JOHN W | 139 HILLSDALE LN | | | | HAMLIN | KY | 42076-4805 |
| DAVIDSON, JOHN W | 4598 ST RT 503 N | | | | LEWISBURG | OH | 45338-9770 |
| DAVIDSON, JOHN W | 4598 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9770 |
| DAVIDSON, JOIIYKA K. | PO BOX 14182 | | | | JACKSON | MS | 39236 |
| DAVIDSON, JON | | | | | | | |
| DAVIDSON, JOSEPH A | 204 NORTH MAPLE STREET | | | | EATON | OH | 45320-1828 |
| DAVIDSON, JOSEPH E | 202 RAINBOW DR # 10201 | | | | LIVINGSTON | TX | 77399-2002 |
| DAVIDSON, JOYCE E | 2535 E GREENDALE DR | | | | SAGINAW | MI | 48603-2871 |
| DAVIDSON, JUDITH A | 9813 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8776 |
| DAVIDSON, JUDITH ANNE | 9813 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8776 |
| DAVIDSON, JUDY H | 102 DALE CT | | | | COLUMBIA | TN | 38401-5569 |
| DAVIDSON, KATHLEEN | 4410 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7063 |
| DAVIDSON, KENNETH D | 62799 OAK SHADOWS RD | | | | LAWTON | MI | 49065-6601 |
| DAVIDSON, KENNETH E | 8619 COX RD | | | | WEST CHESTER | OH | 45069-3335 |
| DAVIDSON, KENNETH L | 263 N BELLE RIVER AVE | | | | MARINE CITY | MI | 48039-1517 |
| DAVIDSON, KENYATA R | 4380 KEELSON DR | | | | LANSING | MI | 48911-8131 |
| DAVIDSON, KERR | 11 SYCAMORE DR | | | | BURLINGTON | NJ | 08016-3107 |
| DAVIDSON, KERRY I | 266 CHAMBRE CT SW | | | | LILBURN | GA | 30047-6405 |
| DAVIDSON, KERRY IVAN | 266 CHAMBRE CT SW | | | | LILBURN | GA | 30047-6405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDSON, KEVIN R | 1232 W SEYBOLD RD | | | | EXCELSIOR SPRINGS | MO | 64024-8207 |
| DAVIDSON, KIM ANN | 251 CORNELL ST | | | | HOWELL | MI | 48843-1731 |
| DAVIDSON, L T | 3015 W TENNYSON AVE | | | | SAINT LOUIS | MO | 63114-3014 |
| DAVIDSON, LARRY | 310 FRANCIS DR | | | | HAVERTOWN | PA | 19083-3106 |
| DAVIDSON, LARRY E | 29745 GRANDVIEW ST | | | | INKSTER | MI | 48141-1005 |
| DAVIDSON, LAURA E | 651 CENTENIAL BOX 3C | | | | WABASH | IN | 46992 |
| DAVIDSON, LAUREN | | | | | | | |
| DAVIDSON, LELIA | 204 N MAPLE ST | | | | EATON | OH | 45320-5320 |
| DAVIDSON, LEONARD | 16428 CHICORA CT | | | | NORWOOD | NC | 28128-9402 |
| DAVIDSON, LEROY CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIDSON, LILLIAN F | 1309 FLORIDA ST | | | | HIGH POINT | NC | 27262-7311 |
| DAVIDSON, LILLIE | 1086 FOREST AVE | | | | BURTON | MI | 48509-1902 |
| DAVIDSON, LILLIE M | 3105 E MEMORIAL DR | | | | MUNCIE | IN | 47302-7528 |
| DAVIDSON, LILLIE M | 3105 EAST MEMORIAL DRIVE | | | | MUNCIE | IN | 47302-7528 |
| DAVIDSON, LINDA | 2810 OLD ST RD 37N | | | | MARTINSVILLE | IN | 46151 |
| DAVIDSON, LINDA R | 2465 WILDOAK CIR | | | | DALLAS | TX | 75228-5824 |
| DAVIDSON, LISA M | 511 N ITHACA ST | | | | ITHACA | MI | 48847-1235 |
| DAVIDSON, LOLA | 161 CHILDS LN | | | | LA FOLLETTE | TN | 37766-7641 |
| DAVIDSON, LOLA A | 169 MCCALL LANE | | | | BEAN STATION | TN | 37708 |
| DAVIDSON, LOLA A | 169 MCCALL RD | | | | BEAN STATION | TN | 37708-7006 |
| DAVIDSON, LOWELL A | 3712 WALTERS DR | | | | BRUNSWICK | OH | 44212-2747 |
| DAVIDSON, LULA C | 4925 5L WESTWOOD PARK DR | | | | SHREVEPORT | LA | 71109-6261 |
| DAVIDSON, LULA CAROL | 4925 5L WESTWOOD PARK DR | | | | SHREVEPORT | LA | 71109-6261 |
| DAVIDSON, LUTHER | 18434 HUNTINGTON RD | | | | DETROIT | MI | 48219-2858 |
| DAVIDSON, MARIAN J | 7670 AUGUST | | | | WESTLAND | MI | 48185-2577 |
| DAVIDSON, MARIAN J | 7670 AUGUST AVE | | | | WESTLAND | MI | 48185-2577 |
| DAVIDSON, MARIAN M | 2905 RIVERSIDE DR | | | | LORAIN | OH | 44055-2232 |
| DAVIDSON, MARIANNA V | 6501 GERMANTOWN RD LOT 307 | | | | MIDDLETOWN | OH | 45042-1293 |
| DAVIDSON, MARJORIE A | 1500 ROBERT BRADBY DR APT H | | | | DETROIT | MI | 48207-4961 |
| DAVIDSON, MARK A | 2421 ACADEMY RD | | | | HOLLY | MI | 48442-8353 |
| DAVIDSON, MARK A | 4901 ODELL DR | | | | GAINESVILLE | GA | 30504-8141 |
| DAVIDSON, MARK W | 370 FREDERICKA ST | | | | N TONAWANDA | NY | 14120-2650 |
| DAVIDSON, MARK W | 5380 RAY RD | | | | LINDEN | MI | 48451-8461 |
| DAVIDSON, MARSHALL C | 5270 PETAL BROOK DR | | | | BAY CITY | MI | 48706-3079 |
| DAVIDSON, MARY | 2121 CHESTNUT ST | | | | COLUMBUS | IN | 47201 |
| DAVIDSON, MARY | 27435 FAWNSKIN DR | | | | RANCHO PALOS VERDES | CA | 90275-3745 |
| DAVIDSON, MARY | 661 GEOFFREY CT | | | | INKSTER | MI | 48141-1095 |
| DAVIDSON, MARY A | 4522 COLLEGE VIEW DR | | | | DAYTON | OH | 45427-2811 |
| DAVIDSON, MARY C | 7110 FOREST LN | | | | UNION CITY | GA | 30291-2304 |
| DAVIDSON, MARY L | 321 AVALON DRIVE | | | | ROSCOMMON | MI | 48653-8728 |
| DAVIDSON, MARY M | 1450 GREENWICH ST | APT 503 | | | SAN FRANCISCO | CA | 94109-1490 |
| DAVIDSON, MATTHEW W | PO BOX 83 | | | | OLNEY | MO | 63370-0083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDSON, MATTIE LOU | 1506 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4112 |
| DAVIDSON, MATTIE LOU | 1506 PHILADELPHIA DR. | | | | DAYTON | OH | 45406-4112 |
| DAVIDSON, MAUREEN M | 523 E LIBERTY ST | | | | GIRARD | OH | 44420-2307 |
| DAVIDSON, MAYNARD | 901 YOAKUM HOLLOW RD | | | | JACKSBORO | TN | 37757-4914 |
| DAVIDSON, MERLE J | 3012 HOLIDAY BEACH DR | | | | AVON PARK | FL | 33825-9672 |
| DAVIDSON, MICHAEL A | 2720 REGAN ST   APT 110 | | | | DALLAS | TX | 75219-6282 |
| DAVIDSON, MICHAEL A | 4608 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168-5559 |
| DAVIDSON, MICHAEL A | 4608 TREE TERRACE PKY | | | | AUSTELL | GA | 30168 |
| DAVIDSON, MICHAEL L | 670 NORTHRIDGE RD | | | | COLUMBIA | TN | 38401-5565 |
| DAVIDSON, MICHAEL M | 9813 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8776 |
| DAVIDSON, MOZELL | 13 RIGHT ELEVATOR DR | | | | BALTIMORE | MD | 21220-4537 |
| DAVIDSON, NADINE | 600 LEAH AVE APT 1604 | | | | SAN MARCOS | TX | 78666-7622 |
| DAVIDSON, NADINE | 63 ASHBROOK RD | | | | DAYTON | OH | 45415-2209 |
| DAVIDSON, NADINE L | PO BOX 128 | C/O VICKI BRUMFIEL | | | SULPHUR SPRINGS | IN | 47388-0128 |
| DAVIDSON, NANCY A | 1656 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DAVIDSON, NANCY J | 135 LAKESHORE DR | | | | BLACKSTONE | MA | 01504-1402 |
| DAVIDSON, NAOMI L | 201 BELLWOOD DR | | | | PARAGOULD | AR | 72450-3858 |
| DAVIDSON, NAVARRO | 1907 PORTER AVE | | | | BELOIT | WI | 53511-3059 |
| DAVIDSON, NORMA J | 1712 GRIDER POND ROAD | | | | BOWLING GREEN | KY | 42104-4607 |
| DAVIDSON, NORMAN R | 47 5TH C ST | | | | MARION | NC | 28752-4863 |
| DAVIDSON, O'NEIL | 7899 COUNTRY VIEW LANE | | | | BROOKVILLE | OH | 45309-5309 |
| DAVIDSON, O'NEIL | 7899 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309-8265 |
| DAVIDSON, OLA M | 3501 SHAD DR E | | | | MANSFIELD | OH | 44903-9125 |
| DAVIDSON, ORA | 3746 PALESTINE HOLLANSBURG RD | | | | NEW MADISON | OH | 45346-9649 |
| DAVIDSON, ORVILLE C | 20 OCEAN MARSH LN | | | | SAINT HELENA ISLAND | SC | 29920-5003 |
| DAVIDSON, PAMELA A | 887 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2005 |
| DAVIDSON, PAMELA A | 887 W. CENTER RD | | | | ESSEXVILLE | MI | 48732-2005 |
| DAVIDSON, PAMELA P | 5900 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-3144 |
| DAVIDSON, PARIS D | 105 BARBARA ST | | | | ATHENS | AL | 35611 |
| DAVIDSON, PATRICIA | 807 EASTWOOD CIRCLE LOT 27 | | | | MORRISTOWN | TN | 37814-4941 |
| DAVIDSON, PATRICIA A | 883 N BENTLEY AVE | | | | NILES | OH | 44446-5215 |
| DAVIDSON, PATRICIA A | 883 NORTH BENTLEY | | | | NILES | OH | 44446-5215 |
| DAVIDSON, PATRICIA ANN | 1213 FUSELAGE AVE | | | | BALTIMORE | MD | 21220-4612 |
| DAVIDSON, PATRICIA K | 2339 FOURTH ST | | | | MCDONALD | OH | 44437-1408 |
| DAVIDSON, PATRICIA K | 2339 W 4TH ST | | | | MC DONALD | OH | 44437-1408 |
| DAVIDSON, PATRICK E | 14503 PARKSIDE DR | | | | WARREN | MI | 48088-2984 |
| DAVIDSON, PATRICK S | 5549 CAROLINE DR | | | | LAKEVIEW | MI | 48850-9750 |
| DAVIDSON, PAULINE | 365 MAPLE DRIVE | | | | CRESTLINE | OH | 44827-1336 |
| DAVIDSON, PEARL L | 2143 MARJORE ANN DRIVE | | | | WEST BRNCH | MI | 48661 |
| DAVIDSON, PHYLLIS A | 8247 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-9061 |
| DAVIDSON, PHYLLIS J | 1027 S WABASH AVE | | | | KOKOMO | IN | 46902-6250 |
| DAVIDSON, QUEEN E | 18434 HUNTINGTON RD | | | | DETROIT | MI | 48219-2858 |
| DAVIDSON, R D | 321 E WESTBROOK RD | C/O GWENDOLYN WAGNER | | | BROOKVILLE | OH | 45309-9200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDSON, RAY A | 1117 S WHEELING ST APT B11 | | | | OREGON | OH | 43616-3256 |
| DAVIDSON, RAYMOND E | 9464 W 1300 N | | | | ELWOOD | IN | 46036-8706 |
| DAVIDSON, RICHARD A | 6493 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| DAVIDSON, RICHARD C | 2331 JOHN GLENN RD | | | | DAYTON | OH | 45420-2462 |
| DAVIDSON, RICHARD J | 406 LINCOLN DR | | | | BAY CITY | MI | 48706-1400 |
| DAVIDSON, RICHARD J | 519 SEMINARY ST | | | | GRAND LEDGE | MI | 48837-1434 |
| DAVIDSON, RICHARD L | 300 STONEYBROOK DR | | | | KETTERING | OH | 45429-5352 |
| DAVIDSON, ROBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DAVIDSON, ROBERT A | 22404 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-3819 |
| DAVIDSON, ROBERT A | 434 W MANZANITA ST | | | | RIALTO | CA | 92376-7409 |
| DAVIDSON, ROBERT E | 1132 BEAR CREEK CT | | | | ROCHESTER | MI | 48306-4602 |
| DAVIDSON, ROBERT E | 737 1/2 EUCLID AVE | | | | BELOIT | WI | 53511-6004 |
| DAVIDSON, ROBERT E | 8712 COUNTY ROAD 514 | | | | MERIDIAN | MS | 39301-9282 |
| DAVIDSON, ROBERT F | 500 TYLER RD NE TRLR 27 | | | | ALBUQUERQUE | NM | 87113-1173 |
| DAVIDSON, ROBERT H | 15255 OLDS SUMMERSET RD | | | | WAYNESBURG | KY | 40489 |
| DAVIDSON, ROBERT L | 390 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1906 |
| DAVIDSON, ROBERT L | 7721 BLUFF BLVD | | | | ZOLFO SPRINGS | FL | 33890-3400 |
| DAVIDSON, ROBERT M | 3865 OTIS DR | | | | DAYTON | OH | 45416-1931 |
| DAVIDSON, ROBERT M | 4149 HAZY LN | | | | GREENWOOD | IN | 46142-7495 |
| DAVIDSON, ROBERT MERVIN | 4149 HAZY LN | | | | GREENWOOD | IN | 46142-7495 |
| DAVIDSON, ROBERT S | 1333 W BORTON RD | | | | ESSEXVILLE | MI | 48732-1542 |
| DAVIDSON, ROBERT T | 459 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-4405 |
| DAVIDSON, ROBERT W | 6405 HANKINS RD | | | | MIDDLETOWN | OH | 45044 |
| DAVIDSON, ROCHELLE M | 45 S OUTER DR | | | | VIENNA | OH | 44473-9777 |
| DAVIDSON, ROGER E | 5354 RED FOX DR | | | | BRIGHTON | MI | 48114-9078 |
| DAVIDSON, RONALD A | 1855 W COUNTRY ROAD 200 S | | | | NEW CASTLE | IN | 47362-9600 |
| DAVIDSON, RONALD A | 6138 W COUNTY ROAD 350 S | | | | KNIGHTSTOWN | IN | 46148-9527 |
| DAVIDSON, RONALD E | 1513 JONES AVE APT C | | | | GRANDVIEW | MO | 64030-4732 |
| DAVIDSON, RONALD W | 151 WOODLAND HILLS DR | | | | PITTSBORO | IN | 46167-9511 |
| DAVIDSON, ROSALIE C. | 1501 SUQUA ROAD | | | | ROCKFIELD | KY | 42274 |
| DAVIDSON, ROY B | 1616 COVINGTON DR | | | | BRENTWOOD | TN | 37027-7329 |
| DAVIDSON, RUSSELL F | 1311 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9422 |
| DAVIDSON, RUSTY L | 306 HENDERSON LAKE DR | | | | LOGANVILLE | GA | 30052-7812 |
| DAVIDSON, SANDRA K | 41 TULIP BEND DR | | | | WENTZVILLE | MO | 63385-2658 |
| DAVIDSON, SELMA | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| DAVIDSON, SHARON | 507 CURTIS ST | | | | CRAWFORDSVILLE | IN | 47933 |
| DAVIDSON, SHEILA D | 734 RIVER ROAD | | | | JACKSBORO | TN | 37757-3317 |
| DAVIDSON, SHELTON | 1905 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |
| DAVIDSON, SHERRIE C | 4228 RUSHMORE PL | | | | BEAVERCREEK | OH | 45430-1942 |
| DAVIDSON, SHERRY L | 4343 WALKER RD | | | | HARRISVILLE | MI | 48740-9722 |
| DAVIDSON, SHIRLEY A | 320 N BOOTH CALLOWAY RD APT 3103 | | | | HURST | TX | 76053-7235 |
| DAVIDSON, SHIRLEY I | 1469 WOODSCLIFF DRIVE | | | | ANDERSON | IN | 46012-9726 |
| DAVIDSON, SPENCER L | 4616 SYLVAN OAK DR | | | | DAYTON | OH | 45426-2124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDSON, STANLEY | 10000 MEMORIAL ST | | | | DETROIT | MI | 48227-4501 |
| DAVIDSON, STEPHEN E | 18294 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613-6000 |
| DAVIDSON, STEVEN | 5041 OTTO RD | | | | CHARLOTTE | MI | 48813-9732 |
| DAVIDSON, STEVEN L | 5615 STANDISH DR | | | | FORT WAYNE | IN | 46806-3375 |
| DAVIDSON, TAWNYA R | 418 HELKE RD | | | | VANDALIA | OH | 45377-1502 |
| DAVIDSON, TAYLOR J | 7861 E LORENZO LN | | | | YUMA | AZ | 85365-7852 |
| DAVIDSON, TERESA I | 1602 REDSUNSET DR | | | | BROWNSBURG | IN | 46112-7730 |
| DAVIDSON, THOMAS | 3846 N SALEM RD | | | | DECATUR | IN | 46733 |
| DAVIDSON, THOMAS | HOAGLAND LONGO MORAN DUNST & DOUKAS | PO BOX 480 | | | NEW BRUNSWICK | NJ | 08903-0480 |
| DAVIDSON, THOMAS E | 108 BINGHAM WAY | | | | SIMPSONVILLE | SC | 29680-7062 |
| DAVIDSON, THOMAS E | 4598 RIVER ST | | | | AU SABLE | MI | 48750-9517 |
| DAVIDSON, THOMAS E | 4831 RUDY RD | | | | TIPP CITY | OH | 45371-9436 |
| DAVIDSON, THOMAS F | 5145 CONRAD ST | | | | SKOKIE | IL | 60077-2115 |
| DAVIDSON, THOMAS G | 4232 SUNSET AVE | | | | INDIANAPOLIS | IN | 46208-3766 |
| DAVIDSON, THOMAS R | 3011 NAVAJO TRIL | | | | RACINE | WI | 53404 |
| DAVIDSON, TIMOTHY | 19672 DEAN ST | | | | DETROIT | MI | 48234 |
| DAVIDSON, TODD R | 229 E LORAIN ST | | | | MONROE | MI | 48162-2924 |
| DAVIDSON, TONITA J | 1625 S MARKET ST | | | | KOKOMO | IN | 46902-2236 |
| DAVIDSON, TONY | 11541 STATE ROUTE 774 | | | | BETHEL | OH | 45106-8633 |
| DAVIDSON, VELMA | 531 N WALKER | | | | OLATHE | KS | 66061-3336 |
| DAVIDSON, VELMA | 531 N WALKER LN | | | | OLATHE | KS | 66061-3336 |
| DAVIDSON, VENNIE G. | 876 E HAZEL DR | | | | MARION | IN | 46953-5389 |
| DAVIDSON, VENNIE G. | 876 EAST HAZEL DRIVE | | | | MARION | IN | 46953 |
| DAVIDSON, VERA A | 920 RIDGE RD | | | | LANCING | TN | 37770-1830 |
| DAVIDSON, VERA A | 920 RIDGE ROAD | | | | LANCING | TN | 37770 |
| DAVIDSON, VIRGINIA A | 20 PARK PL | | | | PONTIAC | MI | 48342-3141 |
| DAVIDSON, VIRGINIA A | 20 PARK PLACE | | | | PONTIAC | MI | 48342-3141 |
| DAVIDSON, VIRGINIA M | 330 E MAPLE RD | APT 238 | | | BIRMINGHAM | MI | 48009-4605 |
| DAVIDSON, WALTER | 5119 SILVERDOME DR | | | | DAYTON | OH | 45414-3643 |
| DAVIDSON, WALTER D | 15473 JACKSON ST | | | | TAYLOR | MI | 48180-5341 |
| DAVIDSON, WALTER H | 27454 POLK AVE | | | | BROWNSTOWN TWP | MI | 48183-5905 |
| DAVIDSON, WALTER T | 509 TECH ST | | | | PARAGOULD | AR | 72450-3451 |
| DAVIDSON, WANDA F | 509 TECH ST | | | | PARAGOULD | AR | 72450-3451 |
| DAVIDSON, WANDA F | 509 TECH STREET | | | | PARAGOULD | AR | 72450-3451 |
| DAVIDSON, WAYNE H | 3611 WINDY HILL DR | | | | GAINESVILLE | GA | 30504-5796 |
| DAVIDSON, WAYNE HUGH | 3611 WINDY HILL DR | | | | GAINESVILLE | GA | 30504-5796 |
| DAVIDSON, WESLEY R | 1311 MERLE AVE | | | | BURTON | MI | 48509-2130 |
| DAVIDSON, WILLA M | 156 DONORA DR | | | | VANDALIA | OH | 45377-2816 |
| DAVIDSON, WILLARD D | 1915 E CONCORD RD | | | | AMELIA | OH | 45102-2228 |
| DAVIDSON, WILLIAM A | 16 E CHARLOTTE ST | | | | ECORSE | MI | 48229-1707 |
| DAVIDSON, WILLIAM E | 807 RAEBURN RD | | | | EATON RAPIDS | MI | 48827-1648 |
| DAVIDSON, WILLIAM F | 831 N RIVER AVE | | | | ALMA | MI | 48801-1250 |
| DAVIDSON, WILLIAM G | 3302 E DODGE RD | | | | CLIO | MI | 48420-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDSON, WILLIAM L | 744 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2516 |
| DAVIDSON, WILLIAM R | 4343 WALKER RD | | | | HARRISVILLE | MI | 48740-9722 |
| DAVIDSON, WILLIAM T | 218 MIDDLETON PL | | | | PROSPERITY | SC | 29127-9040 |
| DAVIDSON, WILLIAM THOMAS | 218 MIDDLETON PL | | | | PROSPERITY | SC | 29127-9040 |
| DAVIDSON, WILLIS D | 1016 WINDING RIDGE DR | | | | SOMERSET | KY | 42503-6271 |
| DAVIDSON, WILLIS Y | 8346 NOB HILL RD | | | | ALVATON | KY | 42122-9532 |
| DAVIDSON, WILMA DARLENE | 206 ACADEMY | | | | WENTZVILLE | MO | 63385-1121 |
| DAVIDSON, WILMA DARLENE | 206 E ACADEMY | | | | WENTZVILLE | MO | 63385-1121 |
| DAVIDSON,JAMES C | 6358 ROUTZONG RD | | | | GREENVILLE | OH | 45331-8640 |
| DAVIDSON-BROWN, KATHRYN D | 1305 ZINFANDEL CT | | | | ROSEVILLE | CA | 95747-7277 |
| DAVIDSON-GEBHARDT CHEVROLET | 3880 TEST DR | | | | LOVELAND | CO | 80538-7103 |
| DAVIDSON-GEBHARDT CHEVROLET | JOSEPH GEBHARDT | 3880 TEST DR | | | LOVELAND | CO | 80538-7103 |
| DAVIDSON-OWEN, PAULA A | 9225 WOODRIDGE DR | | | | DAVISON | MI | 48423-8393 |
| DAVIDSON-OWEN, PAULA A | 9225 WOODRIGDE DR. | | | | DAVISON | MI | 48423 |
| DAVIDSON-SYKES, THELMA | 19130 LANGHOLM | | | | DETROIT | MI | 48234-3536 |
| DAVIDSON-SYKES, THELMA | 19130 LANGHOLM ST | | | | DETROIT | MI | 48234-3536 |
| DAVIDSONS, ARNIS J | 1124 114TH AVE | | | | MARTIN | MI | 49070-9727 |
| DAVIDTOM, LTD | JAMES COLE | 203 S CANAL ST | | | NEWTON FALLS | OH | 44444-1609 |
| DAVIDUK, BRIAN M | 3017 CANFIELD RD APT 11 | | | | YOUNGSTOWN | OH | 44511-2858 |
| DAVIDYOCK JR, MICHAEL | 509 BEN TITUS RD | | | | TAMAQUA | PA | 18252-4829 |
| DAVIDYOCK, JOAN M | 29 MARINA LN | WINDING RIVER VILLAGE | | | BRICK | NJ | 08724-1332 |
| DAVIDYOCK, TANA | 8 MARATHON ST | | | | TOMS RIVER | NJ | 08757-3725 |
| DAVIE ASHLEY DENISE | DAVIE, ASHLEY DENISE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DAVIE DERRICK | 14544 TIREMAN ST | | | | DETROIT | MI | 48228-2720 |
| DAVIE EASTER | 605 LIVINGSTON DR | | | | HURST | TX | 76053-4811 |
| DAVIE G LOVE | 1025 DUPONT ST | | | | FLINT | MI | 48504-4822 |
| DAVIE HOUSTON | 18662 SUNSET ST | | | | DETROIT | MI | 48234-2044 |
| DAVIE I I I, EARLE E | 981 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9122 |
| DAVIE LOVE | 1025 DUPONT ST | | | | FLINT | MI | 48504-4822 |
| DAVIE MCCOY | 110 MCCOY RD | | | | FAIRVIEW | WV | 26570-8680 |
| DAVIE MORRIS | 2616 17TH AVE N | | | | COLUMBUS | MS | 39701-2639 |
| DAVIE MUSIC | 1639 FOLEY AVE | | | | YPSILANTI | MI | 48198-6503 |
| DAVIE TATE | 430 S 30TH ST | | | | SAGINAW | MI | 48601-6429 |
| DAVIE WAGNER | 15530 ELDERWOOD ST | | | | ROSEVILLE | MI | 48066-4054 |
| DAVIE, ASHLEY DENISE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DAVIE, BEVERLY O | 47902 CHIPPEWA TRL | | | | NEGLEY | OH | 44441-9732 |
| DAVIE, CARRIE D | 8332 BRYDEN | | | | DETROIT | MI | 48204-3309 |
| DAVIE, CARRIE D | 8332 BRYDEN ST | | | | DETROIT | MI | 48204-3309 |
| DAVIE, CHARLES L | 3215 PARROTTS POINTE RD | | | | INDIAN RIVER | MI | 49749-9562 |
| DAVIE, CHARLOTTE R | 680 COMMERCE AVE NW | | | | WARREN | OH | 44485-2505 |
| DAVIE, DONNA C | 637 W PARK DR SW | | | | WARREN | OH | 44485-3478 |
| DAVIE, EARLE E | 517 E SHORE VIEW LANE RT 3 | | | | INDIAN RIVER | MI | 49749 |
| DAVIE, ELAINE M | 724 MAPLE ST SW | | | | WARREN | OH | 44485-3851 |
| DAVIE, INEZ C | 609 FOREST BEND DRIVE | | | | PLANO | TX | 75025-6104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIE, JEFFREY T | 1223 5TH ST | | | | SANDUSKY | OH | 44870-4288 |
| DAVIE, JOHN L | 6597 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2327 |
| DAVIE, JULIE A | 7485 TROUTWOOD DR APT 1B | | | | GRAND BLANC | MI | 48439-7505 |
| DAVIE, MAE E | 6597 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2327 |
| DAVIE, MARGARET N | 17 RENEE PL | | | | MASSAPEQUA PARK | NY | 11762-3522 |
| DAVIE, ROBERT M | 711 SAN MARINO DR | | | | LADY LAKE | FL | 32159 |
| DAVIE, SALVATORE J | 6052 DIXON AVE | | | | TOLEDO | OH | 43613-1204 |
| DAVIE, SHIRLEY J | 56 BROADSHIP RD | | | | BALTIMORE | MD | 21222-3802 |
| DAVIE, YVONNE B | 527 JULIAN AVE | | | | LANSING | MI | 48917-2715 |
| DAVIES AUTO ELECTRIC LTD. | 2571 WHARTON GLEN AVE | | | MISSISSAUGA ON L4X 2A8 CANADA | | | |
| DAVIES AUTO ELECTRIC LTD. (BRAMPTON) | 110 KENNEDY RD. S. | | | BRAMPTON ON L6W 3E7 CANADA | | | |
| DAVIES CHEVROLET-PONTIAC, INC. | 114 E COMMERCIAL ST | | | | BUFFALO | MO | 65622-7615 |
| DAVIES CHEVROLET-PONTIAC, INC. | SHERRY JO DAVIES | 114 E COMMERCIAL ST | | | BUFFALO | MO | 65622-7615 |
| DAVIES IAN | 38 COTTAGE ST | | | | NATICK | MA | 01760-5841 |
| DAVIES JAMES | PO BOX 7026 | | | | NOVI | MI | 48376-7026 |
| DAVIES JR, JOHN H | 5120 BIRCHCREST DR | | | | AUSTINTOWN | OH | 44515-3921 |
| DAVIES JR, RICHARD S | 13374 HIDDEN BAY CT | | | | LAKE OSWEGO | OR | 97035-6765 |
| DAVIES MOLDING LLC | 350 KEHOE BLVD | | | | CAROL STREAM | IL | 60188-1818 |
| DAVIES STEPHEN | DAVIES, STEPHEN | 329 LANTANA DR | | | OWINGS MILLS | MD | 21117 |
| DAVIES TIMOTHY | 18554 NIKE BASE RD | | | | LAWSON | MO | 64062 |
| DAVIES, ADELINE | 5625 S ADAMS WAY | | | | BLOOMFIELD HILLS | MI | 48302-4004 |
| DAVIES, ALAN D | 572 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1425 |
| DAVIES, ALBERT D | 31776 S SHORE DR | | | | EXCELSIOR SPRINGS | MO | 64024-6289 |
| DAVIES, ALICE M | 518 HARRIS HILL RD | | | | LANCASTER | NY | 14086-9761 |
| DAVIES, BARBARA L | 16877 WEST RD | | | | EAST LANSING | MI | 48823-7316 |
| DAVIES, BETTY | 3620 DEVONSHIRE ST | | | | STERLING HTS | MI | 48310-3721 |
| DAVIES, BRENDA B | 116 QUEENS XING | | | | DAYTON | OH | 45458-4273 |
| DAVIES, BRENDA L | 36275 GLENOAKS RD | | | | TEMECULA | CA | 92592 |
| DAVIES, BRIAN T | 18 RIDING RIDGE RD | | | | MONROE | CT | 06468-4200 |
| DAVIES, CHARLINE R | 5065 LAKE FORREST DR NE | | | | ATLANTA | GA | 30342-2216 |
| DAVIES, CYNTHIA M | 1550 PETERSON ST | | | | WEST BLOOMFIELD | MI | 48324-3862 |
| DAVIES, DANIEL L | 27381 BRADNER DR | | | | WARREN | MI | 48088-4867 |
| DAVIES, DANIEL T | 940 SOUTHWESTERN DR | | | | JAMESTOWN | NY | 14701-9417 |
| DAVIES, DANIEL THOMAS | 940 SOUTHWESTERN DR | | | | JAMESTOWN | NY | 14701-9417 |
| DAVIES, DAVID M | 1770 KENMORE DR | | | | GROSSE POINTE | MI | 48235-1930 |
| DAVIES, DAVID M | 1770 KENMORE DR | | | | GROSSE POINTE | MI | 48236-1930 |
| DAVIES, DONALD E | 9348 MONICA DR | | | | DAVISON | MI | 48423-2865 |
| DAVIES, DONALD R | 3365 MYRWOOD LN | | | | YOUNGSTOWN | OH | 44511-2518 |
| DAVIES, EDWARD N | 5210 15TH AVE W | | | | BRADENTON | FL | 34209-5059 |
| DAVIES, ELIZABETH R | 525 BRENNER PASS | | | | LANSING | MI | 48197 |
| DAVIES, EUGENE P | 1810 BOND PL | | | | JANESVILLE | WI | 53548-3414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIES, EVANGELINE | 2220 CIENAGA ST. #85 | | | | OCEANO | CA | 93445 |
| DAVIES, FRANCES E | 2411 WOOD POINTE DR | | | | HOLIDAY | FL | 34691-7801 |
| DAVIES, FRANCIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIES, FREDERICK H | 13520 BERWYN | | | | REDFORD | MI | 48239-2752 |
| DAVIES, GARY | 621 LINCOLN AVE | | | | CLAWSON | MI | 48017-2508 |
| DAVIES, GARY A | 190 FAIRHILL DR | | | | WILMINGTON | DE | 19808-4309 |
| DAVIES, GLENN V | 1311 OHLTOWN MCDONALD RD | | | | MINERAL RIDGE | OH | 44440-9323 |
| DAVIES, GLORIA R | 509 MICHELE ST | | | | MOUNT HOREB | WI | 53572-1841 |
| DAVIES, GREGORY L | 4601 WHITE HILL RD | | | | BOWLING GREEN | IN | 47833-8208 |
| DAVIES, HAROLD E | 4097 PINESTEAD DR | | | | COMMERCE TOWNSHIP | MI | 48390-1344 |
| DAVIES, HAROLD G | 494 JACKSON LAKE INN RD | | | | JACKSON | GA | 30233-4737 |
| DAVIES, HARRY M | 1714 PARKVIEW DR | | | | XENIA | OH | 45385-1136 |
| DAVIES, IAN E | 38 COTTAGE ST | | | | NATICK | MA | 01760-5841 |
| DAVIES, IRENE | 200 KLINGER ST | | | | PLYMOUTH | IN | 46563-1237 |
| DAVIES, JACK E | 255 MARIPOSA WAY | | | | HENDERSON | NV | 89015-2716 |
| DAVIES, JACK L | 2310 NEBRASKA AVE | | | | FLINT | MI | 48506-4803 |
| DAVIES, JACQUELYN | 1355 MEAD RD | | | | ROCHESTER HILLS | MI | 48306-3527 |
| DAVIES, JAMES G | PO BOX 7026 | | | | NOVI | MI | 48376-7026 |
| DAVIES, JEANNE D | 611 S B ST | | | | ELWOOD | IN | 46036-1817 |
| DAVIES, JENKIN T | 5767 NW ZENITH DR | | | | PORT SAINT LUCIE | FL | 34986-3529 |
| DAVIES, JENKIN T | 5767 ZENITH NW | | | | PT. ST. LUCIE | FL | 34986-3529 |
| DAVIES, JIM | 5138 SE 3 8TH STREET | | | | PORTLAND | OR | 97202 |
| DAVIES, JOAN A | 621 LINCOLN AVE | | | | CLAWSON | MI | 48017-2508 |
| DAVIES, JOE A | 42024 DELMONTE ST | | | | TEMECULA | CA | 92591-7921 |
| DAVIES, JOEL D | 12147 COUNTRY DAY CIR | | | | FORT MYERS | FL | 33913-7621 |
| DAVIES, JOHN D | 205 LINKSIDE CIR | | | | PONTE VEDRA BEACH | FL | 32082-2071 |
| DAVIES, JOYCE | 4907 VAN CHERRY WAY | | | | W VALLEY CITY | UT | 84120-5854 |
| DAVIES, JUDITH E | 8448 NEWTON DR | | | | PORT RICHEY | FL | 34668-4241 |
| DAVIES, KAREN V | 1953 DEER CREEK RUN | | | | CORTLAND | OH | 44410-1818 |
| DAVIES, KEVIN L | 7934 DEERHILL DR | | | | CLARKSTON | MI | 48346-1245 |
| DAVIES, LAWRENCE T | 112 E ELM ST | | | | GILLESPIE | IL | 62033-1430 |
| DAVIES, LINDA G | 4911 SHADOW OAK DR | | | | AUSTINTOWN | OH | 44515-3762 |
| DAVIES, LINDA G | 4911 SHADOW OAKS DR. | | | | AUSTINTOWN | OH | 44515-3762 |
| DAVIES, LYNN T | 814 MENOMINEE RD | | | | PONTIAC | MI | 48341-1548 |
| DAVIES, MARTHA | 1183 RED TAIL HAWK CT UNIT 5 | | | | BOARDMAN | OH | 44512-8012 |
| DAVIES, MARY A | 255 N BOTHWELL ST | | | | PALATINE | IL | 60067-5055 |
| DAVIES, MARY LOU | 1892 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| DAVIES, MERVYN | 2950 LEMKE DR | | | | N TONAWANDA | NY | 14120-1143 |
| DAVIES, MICHAEL A | 201 12TH ST | | | | NILES | OH | 44446-4319 |
| DAVIES, PATRICK E | 601 S CROSBY AVE | | | | JANESVILLE | WI | 53548-4428 |
| DAVIES, PAUL | BRENNAN ROBERT F | 3150 MONTROSE AVE | | | LA CRESCENTA | CA | 91214 |
| DAVIES, PAUL G | 1067 OLIVERDA RD | | | | SHERWOOD | MI | 49089-9725 |
| DAVIES, REGINA J | 855 OAKWOOD DR | | | | ELYRIA | OH | 44035-3229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIES, RENE M | 2250 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| DAVIES, RHONDA | | | | | | | |
| DAVIES, RICHARD K | APT 112 | 9254 WEST 21ST STREET NORTH | | | WICHITA | KS | 67205-1854 |
| DAVIES, RICHARD M | 801 MAPLE ST | | | | ESSEXVILLE | MI | 48732-1521 |
| DAVIES, RICHARD T | 140 BROOK RD | | | | BARNESVILLE | GA | 30204-3322 |
| DAVIES, ROBERT | 8448 NEWTON DR | | | | PORT RICHEY | FL | 34668-4241 |
| DAVIES, ROBERT B | 4056 JESSICA DR | | | | WENTZVILLE | MO | 63385-4629 |
| DAVIES, ROBERT J | 5715 RHINE CT SW | | | | WYOMING | MI | 49418-8364 |
| DAVIES, ROBERT W | 884 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9743 |
| DAVIES, RODNEY A | 5552 HARRELL RD | | | | WATERFORD | MI | 48329-3233 |
| DAVIES, RONALD E | 3106 RAINBOW RD | | | | TAVARES | FL | 32778-4897 |
| DAVIES, RUTH E | PO BOX 495 | 2936 SCHUMAN STREET | | | HANOVER | WI | 53542-0495 |
| DAVIES, SALLY M | 10 LAUREL LAKE DR | | | | HUDSON | OH | 44236-2140 |
| DAVIES, SAMUEL S | 68 CONGRESS ST | | | | BUFFALO | NY | 14213-1552 |
| DAVIES, SHIRLEY A | 255 MARIPOSA WAY | | | | HENDERSON | NV | 89015-2716 |
| DAVIES, SHIRLEY A | 3221 W MARLETTE RD | | | | MARLETTE | MI | 48453-8949 |
| DAVIES, STEPHEN | 329 LANTANA DR | | | | OWINGS MILLS | MD | 21117-1336 |
| DAVIES, VIVIENNE R | 475 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9745 |
| DAVIES, WANEITA | 1059 FOREST DR | | | | FRANKFORT | IN | 46041-3227 |
| DAVIES, WARREN E | 3221 MARLETTE RD | | | | MARLETTE | MI | 48453-8949 |
| DAVIES, WILLIAM D | 8421 W 500 N | | | | ANDREWS | IN | 46702-9511 |
| DAVIES, WILLIAM E | 9569 SCEPTER AVE | | | | BROOKSVILLE | FL | 34613-4938 |
| DAVIES, WILLIAM J | 5686 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-3956 |
| DAVIES, WILLIAM K | 4915 FERNCREST DR | | | | PUEBLO | CO | 81005-1498 |
| DAVIES, WILLIAM K | 611 S B ST | | | | ELWOOD | IN | 46036-1817 |
| DAVIES, WILLIAM L | 728 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9533 |
| DAVIES, WILLIAM R | 243 BROADBAY DR | | | | KILL DEVIL HILLS | NC | 27948-8601 |
| DAVIES-POWERS, ELIZABETH M | 27183 LAKE POINT DR | | | | BELOIT | OH | 44609-9475 |
| DAVIES-POWERS, ELIZABETH M | 27183 LAKE POINT DRIVE | | | | BELOIT | OH | 44609-9475 |
| DAVIESS COUNTY SHERIFF | 212 ST ANN ST | | | | OWENSBORO | KY | 42303 |
| DAVIGNON LEO | 34 FORTIN DR | | | | BROOKLYN | CT | 06234 |
| DAVIGNON, JAMES W | 474 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1651 |
| DAVILA AUTO SERVICE | 2114 S ASHLAND AVE | | | | CHICAGO | IL | 60608-4406 |
| DAVILA AUTO SERVICE-SUMMIT | 6200 S ARCHER RD | | | | SUMMIT | IL | 60501-1721 |
| DAVILA SR, FRANCISCO | 125 SUPERIOR ST | | | | SAGINAW | MI | 48602-1922 |
| DAVILA, ANDRES J | 5834 FORESTVILLE RD | | | | AKRON | MI | 48701 |
| DAVILA, ANGLE | | | | | | | |
| DAVILA, ARMANDO | 1105 DANISH DR | | | | GRAND PRAIRIE | TX | 75050-7063 |
| DAVILA, DANIEL | 2415 NW 81ST AVE | | | | SUNRISE | FL | 33322-3036 |
| DAVILA, DOMINGO | 1505 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5129 |
| DAVILA, DONNA M | 105 DOWNES CT | | | | NEW CASTLE | DE | 19720-3707 |
| DAVILA, DORIS | PO BOX 941413 | | | | ATLANTA | GA | 31141-0413 |
| DAVILA, ESTEBAN | 1641 E 36TH ST | | | | LORAIN | OH | 44055-2501 |
| DAVILA, ESTHERRENE V | 110 DEAN ST UNIT 66 | | | | TAUNTON | MA | 02780-2755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVILA, ESTHERRENE V | 1960 TAYLOR DR APT 9 | | | | WINCHESTER | VA | 22601-6339 |
| DAVILA, FRANK | 531 FRANKLIN ST | P.O. BOX 27 | | | FREELAND | MI | 48623-2534 |
| DAVILA, HERIBERTO | 4310 S WHIPPLE ST | | | | CHICAGO | IL | 60632-2517 |
| DAVILA, JORGE YJARQUIN | 461 OLD DIXIE WAY APT 3205 | | | | FOREST PARK | GA | 30297 |
| DAVILA, JOSEFINA | 12826 MAYPAN DR | | | | BOCA RATON | FL | 33428-4783 |
| DAVILA, JOSEFINA | 12826 MAYPAN DRIVE | | | | BOCA RATON | FL | 33428 |
| DAVILA, LILLIAN | 908 MANSELL DRIVE | | | | LIBERTY | OH | 44505 |
| DAVILA, LINO | 1433 W MILLER RD | | | | MIO | MI | 48647-9736 |
| DAVILA, LUIS M | 10515 BLUE PALM ST | | | | PLANTATION | FL | 33324-8248 |
| DAVILA, MARIA CONCEPCIO | PO BOX 224 | | | | WAVERLY | FL | 33877-0224 |
| DAVILA, NIEVES M | 10515 BLUE PALM ST | | | | PLANTATION | FL | 33324-8248 |
| DAVILA, REYNALDO | 6464 DAVISON RD | | | | BURTON | MI | 48509-1612 |
| DAVILA, RICARDO P | 418 S MILL ST | | | | SAINT LOUIS | MI | 48880-1305 |
| DAVILA, ROBERT | 17523 ELM DR | | | | ROMULUS | MI | 48174-9574 |
| DAVILA, RUBEN D | 18324 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135-3910 |
| DAVILA-MARTINEZ, V J | 9335 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9571 |
| DAVILEE CLARK | 3452 MAIN ST | APT 5J | | | DAYTON | OH | 45439-1344 |
| DAVILEE S CLARK | 3452 MAIN ST | APT 5J | | | DAYTON | OH | 45439-1344 |
| DAVILEE WILLIS | 3427 GRANDON CT | | | | HILLIARD | OH | 43026-1712 |
| DAVILLA, EUGENE L | 35512 STOCKTON ST | | | | BEAUMONT | CA | 92223-6230 |
| DAVILLA, RICHARD L | 4110 PALADIN DR | | | | SAN JOSE | CA | 95124-3722 |
| DAVILLIER JR, CONRAD J | 6403 JONQUIL LN | | | | YPSILANTI | MI | 48197-9667 |
| DAVILLIER, MARTIN J | 409 1/2 N PENINSULA AVE | | | | NEW SMYRNA | FL | 32169-2547 |
| DAVIN B VIRTA | 700 W BETHUNE ST | | | | DETROIT | MI | 48202-2709 |
| DAVIN JR, THOMAS W | 569 WESTCHESTER PL SW | | | | OCEAN ISLE BEACH | NC | 28469-5679 |
| DAVINA A DUPREE | 4015 FLANDRE COVE CT | | | | FLORISSANT | MO | 63034-2252 |
| DAVINA COYLE | 2270 W PEMBERTON DR | | | | PRESCOTT | AZ | 86305 |
| DAVINA M ZELSDORF | 84 HAMMOND CIRCLE | | | | ATTALLA | AL | 35954-2844 |
| DAVINCI PROTOTYPES INC | 176 ANDERSON AVE UNIT F-109 | | | | ROCHESTER | NY | 14607 |
| DAVINCI PROTOTYPES INC | 176 ANDERSON AVE UNIT F109 | | | | ROCHESTER | NY | 14607 |
| DAVINCI PROTOTYPES INC | 176 ANDERSON AVE. | UNIT F109 | | | ROCHESTER | NY | 14607 |
| DAVINCI PROTOTYPES, INC. | 176 ANDERSON AVE. | UNIT F109 | | | ROCHESTER | NY | 14607 |
| DAVINDER BHULLAR | 14150 FOUR LAKES DR | | | | STERLING HEIGHTS | MI | 48313-2122 |
| DAVINDER PARMAR | 2380 ST CLAIR AVE | | | WINDSOR ON N9E4S7 CANADA | | | |
| DAVINI, DAVID J | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DAVINNEY, MARGARET M | 36547 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035-1662 |
| DAVIO, JANET M | 26975 S HILL RD | | | | NEW HUDSON | MI | 48165-9762 |
| DAVIO, RAYMOND W | 26975 S HILL RD | | | | NEW HUDSON | MI | 48165-9762 |
| DAVIS | 1567 MILITARY RD STE 1 | | | | BUFFALO | NY | 14217-1264 |
| DAVIS | 166 SAXER AVE | | | | SPRINGFIELD | PA | 19064-2335 |
| DAVIS JR, ERNEST L | 11291 ZIEGLER ST | | | | TAYLOR | MI | 48180-4380 |
| DAVIS & GILBERT LLP | 1740 BROADWAY | | | | NEW YORK | NY | 10019 |
| DAVIS & GILBERT LLP | MILES BAUM | 1740 BROADWAY | | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS & GILBERT LLP | ROBERT D GORDON | CLARK HILL PLC | 151 S OLD WOODWARD AVE | STE 200 | BIRMINGHAM | MI | 48009 |
| DAVIS & HARMAN LLP | 1455 PENNSYLVANIA AVE NW STE 1200 | | | | WASHINGTON | DC | 20004-1034 |
| DAVIS & HARMAN LLP | KENT MASON | 1455 PENNSYLVANIA AVE NW STE 1200 | | | WASHINGTON | DC | 20004-1034 |
| DAVIS & HOSFIELD COUNSULTING, LLC | JULIE DAVIS | 20 N WACKER DR STE 2150 | | | CHICAGO | IL | 60606-3006 |
| DAVIS & JACK LLC & BRANDLE PHILLIPS | 2121 W MAPLE ST | | | | WICHITA | KS | 67213-3315 |
| DAVIS & KUELTHAU SC | K BURLINGHAM\DAVIS & KUELTHAU | 111 E KILBOURN AVE STE 1400 | | | MILWAUKEE | WI | 53202-6677 |
| DAVIS & SARBINOFF LLP | 9000 KEYSTONE XING STE 660 | | | | INDIANAPOLIS | IN | 46240-2141 |
| DAVIS & YOUNG LPA | JENNIFER SARDINA | 1200 FIFTH THIRD CENTER | 600 SUPERIOR AVENUE E. | | CLEVELAND | OH | 44114 |
| DAVIS - CLEMENTS, INDIANA P | 1077 SPRINGBORROW DR | | | | FLINT | MI | 48532-2139 |
| DAVIS - LORENZO, ELEANOR A | 53 HAMPTON HILL DR | | | | WILLIAMSVILLE | NY | 14221-5839 |
| DAVIS - WOFFORD, STACY M | 820 MACMILLIAN STREET | | | | TROTWOOD | OH | 45426 |
| DAVIS - WOFFORD,STACY M | 820 MACMILLIAN STREET | | | | TROTWOOD | OH | 45426 |
| DAVIS 237797-F17, WILLIE | 4002 COOPER ST | S MICHIGAN CORRECTIONAL FACILITY | | | JACKSON | MI | 49201-7510 |
| DAVIS 237797-F17, WILLIE | C/O VALERIE WHITE | 1201 NE PARVIN RD | APT 102 | | KANSAS CITY | MO | 64116-5025 |
| DAVIS A G GAGE & ENGR CO | 6533 SIMS DR | | | | STERLING HTS | MI | 48313-3724 |
| DAVIS AL | 4130 SUNDOWNER LN | | | | COLUMBIAVILLE | MI | 48421-9121 |
| DAVIS ALBERT JR | 1456 BRAASCHVILLE RD | | | | SWITZERLAND | FL | 32259-9222 |
| DAVIS ALTHEA | 7361 GAMINS RUN DR | | | | LOCUST GROVE | VA | 22508-2674 |
| DAVIS ALVIN | 23045 PRESERVE CT | | | | LUTZ | FL | 33549-8758 |
| DAVIS AND ELKINS COLLEGE | 100 CAMPUS DR | | | | ELKINS | WV | 26241-3971 |
| DAVIS ANGELA | DAVIS, ANGELA | 214 EDGEWOOD CHURCH ROAD | | | MEBANE | NC | 27302-9726 |
| DAVIS ANGELA | DAVIS, ANGELA | PO BOX 1399 | | | JACKSON | MS | 39215-1399 |
| DAVIS ANGLIN | 15885 GILCHRIST ST | | | | DETROIT | MI | 48227-1578 |
| DAVIS ANNETTE | 231 N MCDOUGALD AVE | | | | PINE MOUNTAIN | GA | 31822 |
| DAVIS APRIL | 7815 S MARYLAND AVE | | | | CHICAGO | IL | 60619-3109 |
| DAVIS AUTO | 21670 GRATION (M-46) | | | | MERRILL | MI | 48637 |
| DAVIS AUTO CARE | 807 DOHENY DR | | | | NORTHVILLE | MI | 48167-1957 |
| DAVIS AUTO MART | 520 LANSING ST | | | | CHARLOTTE | MI | 48813-1116 |
| DAVIS AUTO SERVICE CENTER | 111 BEASLEY DR | | | | FRANKLIN | TN | 37064-3905 |
| DAVIS AUTOMOTIVE | 226 N GREENVILLE AVE | | | | RICHARDSON | TX | 75081-6008 |
| DAVIS AUTOMOTIVE SERVICE | 915 E OGDEN AVE | | | | NAPERVILLE | IL | 60563-2836 |
| DAVIS B PARKER | 830 PANORAMA CR | | | | LONGMONT | CO | 80501-4716 |
| DAVIS BARBARA | 4300 MAPLE RUN ST | | | | LOWELL | MI | 49331 |
| DAVIS BARKDULL | 4585 DUGGER RD | | | | CULLEOKA | TN | 38451-3127 |
| DAVIS BECKY | DAVIS, BECKY | 401 LIBERTY ST | | | MERIDEN | CT | 06450 |
| DAVIS BETTY | NO ADVERSE PARTY | | | | | | |
| DAVIS BOB | 14025 BROOKFIELD ST | | | | LIVONIA | MI | 48154-4113 |
| DAVIS BRAD AND LESSIA | 3041 ROCKBRIDGE RD | | | | MC GREGOR | TX | 76657-3456 |
| DAVIS BRIAN JEFF | 13333 BLANCO RD STE 200 | | | | SAN ANTONIO | TX | 78216-7755 |
| DAVIS BROACH JR | 574 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| DAVIS BROTHERS' GREENHOUSE | ATTN: JOHN DAVIS | 2105 S GHARKEY ST | | | MUNCIE | IN | 47302-4066 |
| DAVIS BROWN, RUTH L | C/O BEEGHLY OAKS NURSING FACILIT | 6505 MARKET STREET | BLDG D | | BOARDMAN | OH | 44512 |
| DAVIS BROWN, RUTH L | C/O BEEGHLY OAKS NURSING FACILIT | C/O JULIA DAVIS | 601 W. DEWEY AVE | | YOUNGSTOWN | OH | 44511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS BUICK, PONTIAC, GMC | 2051 N MAIN ST | | | | CANTON | IL | 61520-1032 |
| DAVIS BUICK, PONTIAC, GMC, INC. | 2051 N MAIN ST | | | | CANTON | IL | 61520-1032 |
| DAVIS BUICK, PONTIAC, GMC, INC. | JOHN DAVIS | 2051 N MAIN ST | | | CANTON | IL | 61520-1032 |
| DAVIS BUICK-PONTIAC-GMC TRUCK | PO BOX 458 | | | | WESTMINSTER | MD | 21158-0458 |
| DAVIS BURKHALTER | 4371 KEDRON RD | | | | SPRING HILL | TN | 37174-2204 |
| DAVIS CARL E (450068) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DAVIS CARLIN A | 3108 SCHOOLHOUSE 44 | | | | TROY | MI | 48083 |
| DAVIS CAROLE | PO BOX 310 | | | | SISTERS | OR | 97759-0310 |
| DAVIS CAROLYN | 2222 LAPEYROUSE STREET | | | | NEW ORLEANS | LA | 70119-2635 |
| DAVIS CARTAGE CO | 230 SLEESEMAN DR | | | | CORUNNA | MI | 48817-1076 |
| DAVIS CATHERINE A (455012) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DAVIS CHARLES | 7094 OAKLAND SANG RUN RD | | | | OAKLAND | MD | 21550-7628 |
| DAVIS CHARLES | DAVIS, CHARLES | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| DAVIS CHARLES A | 130 LOCKERBIE LN | | | | PITTSBORO | IN | 46167-8973 |
| DAVIS CHARLES R | PO BOX 1847 | | | | SPRING HILL | TN | 37174-1847 |
| DAVIS CHASITY | DAVIS, CHASITY | PO BOX 74 | | | RALEIGH | MS | 39153-0074 |
| DAVIS CHEVROLET | 2277 S LOOP W | | | | HOUSTON | TX | 77054-4802 |
| DAVIS CHEVROLET ED | | | | | | | |
| DAVIS CHEVROLET INC GEORGE | | | | | | | |
| DAVIS CHEVROLET, INC. | 96 RADIO DR | | | | LEXINGTON | NC | 27292-8007 |
| DAVIS CHEVROLET, INC. | ALONZO DAVIS | 96 RADIO DR | | | LEXINGTON | NC | 27292-8007 |
| DAVIS CLARENCE | 100 MEDICI LOOP | | | | KISSIMMEE | FL | 34759-4048 |
| DAVIS CLARENCE JR | 720 FAIRWAY DR | | | | FLORENCE | SC | 29501-5512 |
| DAVIS CLAUDIA | 114 BON AIR DR | | | | HOT SPRINGS | AR | 71913-8975 |
| DAVIS CLEVELAND | 335 SMITH ST | | | | DAYTON | OH | 45408-2040 |
| DAVIS CONTROLS LIMITED | 2200 BRISTOL CIR | | | OAKVILLE ON L6H 5R3 CANADA | | | |
| DAVIS COUNTY ASSESSOR | PO BOX 618 | | | | FARMINGTON | UT | 84025-0618 |
| DAVIS COURTNEY | DAVIS, COURTNEY | 811 WEST MARY STREET APT. G3 | | | VALBOSTA | GA | 31601 |
| DAVIS DALE (491985) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAVIS DARRELL III | DAVIS, DARRELL | 2131 MAGNOLIA AVENUE | | | BIRMINGHAM | AL | 35205 |
| DAVIS DARRELL III | DAVIS, DARRELL HANEY | 2131 MAGNOLIA AVENUE | | | BIRMINGHAM | AL | 35205 |
| DAVIS DARRELL III | DAVIS, ELEANOR | 2131 MAGNOLIA AVENUE | | | BIRMINGHAM | AL | 35205 |
| DAVIS DAVID | DAVIS, DAVID | 438 BAYBERRY POINTE DR NW APT D | | | GRAND RAPIDS | MI | 49534-4627 |
| DAVIS DAVID | DAVIS, DAVID | 73 W MILL STATION DR | | | NEWARK | DE | 19711-7477 |
| DAVIS DAVID E JR & ASSOCIATES | 2900 GLAZIER WAY | | | | ANN ARBOR | MI | 48105-2437 |
| DAVIS DC | 1567 MILITARY RD STE 1 | | | | BUFFALO | NY | 14217-1264 |
| DAVIS DELIVERIES BONDED INC | 534 CLARK AVE | | | | COLUMBUS | OH | 43223-1602 |
| DAVIS DENNIS H | 12414 MOCERI DR | | | | GRAND BLANC | MI | 48439-1930 |
| DAVIS DEVIN | DAVIS, DEVIN | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| DAVIS DONALD | PO BOX 144 | | | | MEREDITH | NH | 03253-0144 |
| DAVIS DYE TONYA | DAVIS DYE, TONYA | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| DAVIS EDWIN | 259 STATE PARK DR | | | | BAY CITY | MI | 48706-1760 |
| DAVIS ELBERT | 205 OVAL DR | | | | HAMPSTEAD | NC | 28443-3230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS ELDON | PO BOX 4454 | | | | FLINT | MI | 48504-0454 |
| DAVIS EMMANUEL | PO BOX 350685 | | | | TOLEDO | OH | 43635-0585 |
| DAVIS EVELYN Y | HIGHLIGHTS & LOWLIGHTS | 2600 VIRGINIA AVE NW | WATERGATE OFFICE BLDG STE 215 | | WASHINGTON | DC | 20037-1906 |
| DAVIS EXPRESS | PO BOX 3235 | | | | ANDERSON | IN | 46018-3235 |
| DAVIS FARM & AUTO | 112 N STATE ST | | | | DENVER | IA | 50622-7709 |
| DAVIS FREDA | 5816 WHITEHALL BLVD | | | | OKLAHOMA CITY | OK | 73162-6948 |
| DAVIS FUEL & ELECTRIC | 754 DOUGLAS AVE | | | | NASHVILLE | TN | 37207-5507 |
| DAVIS GARAGE | 24 ROADSTOWN RD | | | | SHILOH | NJ | 08353 |
| DAVIS GARRY M | 5635 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-1808 |
| DAVIS GARY | 9821 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-2706 |
| DAVIS GARY R (459810) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DAVIS GEORGE | 15395 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3615 |
| DAVIS GEORGE CHARLES (ESTATE OF) (659846) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DAVIS GLENN C | DAVIS, GLENN C | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| DAVIS GRAHAM & STUBBS | 1550 17TH ST STE 500 | | | | DENVER | CO | 80202-1500 |
| DAVIS GRANT | DAVIS, GRANT | PO BOX 590 | | | BASTROP | LA | 71221-0590 |
| DAVIS GRANT | DAVIS, RUBY | PO BOX 590 | | | BASTROP | LA | 71221-0590 |
| DAVIS HARVEY (476031) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIS HUNTER, TOMMIE J | 5995 US 80 E | | | | KNOXVILLE | GA | 31050 |
| DAVIS I I I, ROBERT L | 1021 E WILLARD ST | | | | MUNCIE | IN | 47302-3554 |
| DAVIS I I I, THOMAS R | 211 E 2ND ST | | | | GIRARD | OH | 44420-2712 |
| DAVIS I I, CHARLES B | 295 NAKOTA ST | | | | CLAWSON | MI | 48017-2050 |
| DAVIS I I, RONNEY C | 5033 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8201 |
| DAVIS I I, RUSSELL E | 7788 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9563 |
| DAVIS II, CHARLES L | 15474 WORMER | | | | REDFORD | MI | 48239-3543 |
| DAVIS II, FRANKLIN W | 1003 E NORTH UNION ST | | | | BAY CITY | MI | 48706-3780 |
| DAVIS II, JAMES H | 3011 PINE RIDGE RD | | | | HEMLOCK | MI | 48626 |
| DAVIS II, JOHN H | 2600 FRANKLINVILLE RD | | | | JOPPA | MD | 21085-2906 |
| DAVIS II, KENNETH E | 110 BLOCKER RD | | | | HAMPSHIRE | TN | 38461-5021 |
| DAVIS II, MICHAEL C | 3656 CHARTIERS AVE | | | | PITTSBURGH | PA | 15204-1246 |
| DAVIS II, RONNEY C | 5033 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8201 |
| DAVIS II, RUSSELL EUGENE | 7788 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9563 |
| DAVIS II, WILLIAM S | 2409 N BARON DR | | | | MUNCIE | IN | 47304-2409 |
| DAVIS III, ALGO N | 2603 E ELM ST | | | | HARRISONVILLE | MO | 64701-1185 |
| DAVIS III, ANDREW L | 24992 HOLT RD | | | | ELKMONT | AL | 35620-3854 |
| DAVIS III, GEORGE O | 600 LONGPOINTE DRIVE | | | | LAKE ORION | MI | 48362-2343 |
| DAVIS III, JOHN E | 19344 BURGESS | | | | DETROIT | MI | 48219-1887 |
| DAVIS III, LAURENCE G | 20072 HIGHWAY 20 | | | | TRINITY | AL | 35673-6606 |
| DAVIS III, NORMAN N | 2101 S MERIDIAN RD LOT 80 | | | | APACHE JUNCTION | AZ | 85220-7242 |
| DAVIS III, RAYMOND | 551 W MEADOW DR | | | | HAILEY | ID | 83333 |
| DAVIS III, ROBERT LEE | 1021 E WILLARD ST | | | | MUNCIE | IN | 47302-3554 |
| DAVIS III, THOMAS R | 211 E 2ND ST | | | | GIRARD | OH | 44420-2712 |
| DAVIS III, WILLIE | 6404 WHISPERING OAKS DR | | | | JACKSONVILLE | FL | 32277 |
| DAVIS INOTEK INSTRUMENTS LLC | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061-1830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS ISSAC | 1108 WEST RD | | | | SALISBURY | MD | 21801-3034 |
| DAVIS IV, WILLIAM L | 1406 JEWELL DR | | | | COLUMBIA | TN | 38401-5211 |
| DAVIS IV, WILLIAM LOUIS | 1406 JEWELL DR | | | | COLUMBIA | TN | 38401-5211 |
| DAVIS J CHRIS | PO BOX 461 | | | | SOUTHERN PINES | NC | 28388-0461 |
| DAVIS JACK D | 4466 PALMYRA RD SW | | | | WARREN | OH | 44481-9746 |
| DAVIS JACK D & GRACE G | 4466 PALMYRA RD SW | | | | WARREN | OH | 44481-9746 |
| DAVIS JACQUALYN | 2504 TARPON CT | | | | NORFOLK | VA | 23518-3321 |
| DAVIS JAMES | DAVIS, JAMES | 11238 CHESTUEE RD | | | DELANO | TN | 37325-7501 |
| DAVIS JAMES | PO BOX 751 | | | | STERLING CITY | TX | 76951-0751 |
| DAVIS JAMES & MICHELLE & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| DAVIS JAMES E | DAVIS, JAMES E | 108 E 5TH ST | | | ROYAL OAK | MI | 48067-2608 |
| DAVIS JAMES WILLAM JR (660505) | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| DAVIS JANICE | 9821 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-2706 |
| DAVIS JENNIFER | DAVIS, JENNIFER | 618 MAIN ST | | | BATON ROUGE | LA | 70801-1910 |
| DAVIS JENNIFER | DAVIS, WILLIAM | 618 MAIN ST | | | BATON ROUGE | LA | 70801-1910 |
| DAVIS JERRY DELL (402613) | WENDY C STEPHENS | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| DAVIS JESSE | DAVIS, JESSE | PO BOX 1037 | | | WILLIAMSON | WV | 25661-1037 |
| DAVIS JESSE | DAVIS, PATRICIA | PO BOX 1037 | | | WILLIAMSON | WV | 25661-1037 |
| DAVIS JODI | DAVIS, JODI | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVIS JODI | DAVIS, ROGER | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVIS JOHN | 311 PINE AVE | | | | MOUNDSVILLE | WV | 26041-1711 |
| DAVIS JOHN | DAVIS, JOHN | 224 OLD ZEBULON ROAD | | | WENDELL | NC | 27591 |
| DAVIS JOHN (492528) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| DAVIS JOHN E (662747) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DAVIS JOHNNY | DAVIS, JOHNNY | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| DAVIS JOHNNY | DAVIS, MARILYN | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| DAVIS JOSEPH | 373 COURT ST | | | | PLYMOUTH | MA | 02360-7306 |
| DAVIS JR ERROLL B | UNIVERSITY SYSTEM OF GEORGIA | 270 WASHINGTON ST SW | | | ATLANTA | GA | 30334 |
| DAVIS JR, AMOS T | 609 N SOMERSET TER | | | | OLATHE | KS | 66062-1265 |
| DAVIS JR, ARLAND E | PO BOX 235 | | | | INGALLS | IN | 46048-0235 |
| DAVIS JR, ARLIE | 2053 WINDSOR RD | | | | MANSFIELD | OH | 44905-1762 |
| DAVIS JR, ARTHUR | 3013 ETHEL AVE | | | | INDIANAPOLIS | IN | 46208-4817 |
| DAVIS JR, ARTHUR | 596 CREDITON ST | | | | LAKE ORION | MI | 48362-2028 |
| DAVIS JR, BASIL A | 5100 W CORNBREAD RD | | | | MUNCIE | IN | 47302-8973 |
| DAVIS JR, BILLIE J | 4935 PEBBLE LN | | | | GREENWOOD | IN | 46142-9728 |
| DAVIS JR, CALVIN | 24129 PIERCE ST | | | | SOUTHFIELD | MI | 48075-3005 |
| DAVIS JR, CHARLES | PO BOX 11595 | | | | SPRING | TX | 77391-1595 |
| DAVIS JR, CHARLES E | 1941 FERNWOOD DR | | | | LAWRENCEVILLE | GA | 30043-2916 |
| DAVIS JR, CHARLES F | PO BOX 7108 | | | | NEWARK | DE | 19714-7108 |
| DAVIS JR, CHRISTOPHE C | 29 SPRING ST | | | | WILLARD | OH | 44890-1149 |
| DAVIS JR, CLOVIS | 5481 COUNTRY ROSE CIRCLE | | | | GRAND BLANC | MI | 48439-9182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS JR, COLLIE | 18199 RUSSELL ST | | | | DETROIT | MI | 48203-2498 |
| DAVIS JR, CURTIS | 1713 CHRISTIE DR NE | | | | MARIETTA | GA | 30066-1901 |
| DAVIS JR, CURTIS | 340 D B WILLIAMSON RD | | | | LOUISVILLE | MS | 39339-8696 |
| DAVIS JR, CURTIS | 4582 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3512 |
| DAVIS JR, CURTIS F | 211 S WASHINGTON ST | | | | FRANKTON | IN | 46044 |
| DAVIS JR, D L | 3525 HAWTHORNE DR | | | | FLINT | MI | 48503-4650 |
| DAVIS JR, DANIEL C | 397 POCAHONTAS TRL | | | | OXFORD | MI | 48371-5077 |
| DAVIS JR, DONALD A | 7428 SHIRE PKWY | | | | MECHANICSVILLE | VA | 23111-1400 |
| DAVIS JR, DONALD A | 904 GLENMANOR DR | | | | OKLAHOMA CITY | OK | 73110-1212 |
| DAVIS JR, EDWARD | 13200 VILLAGE PARK DR APT 3060 | | | | SOUTHGATE | MI | 48195-2718 |
| DAVIS JR, EDWARD | 191 CRAIG DR W | | | | CHICAGO HTS | IL | 60411-1027 |
| DAVIS JR, EDWARD | 29835 MATTHEW ST | | | | WESTLAND | MI | 48186-5134 |
| DAVIS JR, ELISKA | 5373 OAKMAN BLVD | | | | DETROIT | MI | 48204-4910 |
| DAVIS JR, ENOCH T | 4605 PRUESS RD | | | | FREELAND | MI | 48623-9225 |
| DAVIS JR, ERNEST L | 11291 ZIEGLER ST | | | | TAYLOR | MI | 48180-4380 |
| DAVIS JR, EUGENE | 16327 WARWICK ST | | | | OLATHE | KS | 66062-3164 |
| DAVIS JR, EUGENE A | PO BOX 177 | | | | SEVERNA PARK | MD | 21146-0177 |
| DAVIS JR, EUGENE F | 23512 CHARLESTON CIRCLE | | | | PUNTA GORDA | FL | 33980-6533 |
| DAVIS JR, EUGENE F | 23512 CHARLESTON CIRCLE APT.1022 | MAILBOX #94 | | | PORT CHARLOTTE | FL | 33980-3980 |
| DAVIS JR, EUGENE H | 601 GARNET RD GORDY EST | | | | WILMINGTON | DE | 19804 |
| DAVIS JR, FLOYD L | 602 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1949 |
| DAVIS JR, FRANK M | 8309 HASTING CT | | | | SAINT LOUIS | MO | 63121-1003 |
| DAVIS JR, FRANK S | N7129 520TH ST | | | | MENOMONIE | WI | 54751-7205 |
| DAVIS JR, FRANKLIN | 3924 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-4825 |
| DAVIS JR, FREDERICK | 21013 WATSON RD | | | | MAPLE HEIGHTS | OH | 44137-2039 |
| DAVIS JR, GEORGE | 4134 AMELIA DR | | | | SAGINAW | MI | 48601-5003 |
| DAVIS JR, GEORGE L | 249 HOSS RD | | | | INDIANAPOLIS | IN | 46217-3425 |
| DAVIS JR, GLENN E | 13517 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9789 |
| DAVIS JR, GOVEY | 2355 N STATE HIGHWAY 360 APT 222 | | | | GRAND PRAIRIE | TX | 75050-8712 |
| DAVIS JR, GROVER L | 2312 WHITTIER ST | | | | SAGINAW | MI | 48601-2449 |
| DAVIS JR, HAROLD E | 1165 COLONY DR APT 123 | | | | WESTERVILLE | OH | 43081 |
| DAVIS JR, HARRY | 890 TRINITY AVENUE | APT 9 G | | | BRONX | NY | 10456 |
| DAVIS JR, HEARL B | 5053 KINGSVIEW CT | | | | NASHVILLE | TN | 37220-1513 |
| DAVIS JR, HENRY | 47 WILLIAMSTOWNE CT APT 8 | | | | BUFFALO | NY | 14227-2045 |
| DAVIS JR, HENRY | APT 8 | 47 WILLIAMSTOWNE COURT | | | BUFFALO | NY | 14227-2045 |
| DAVIS JR, HEZEKIAH | 52 SARATOGA DR | | | | NEW CASTLE | DE | 19720-4232 |
| DAVIS JR, HOMER L | 1835 MOSSWOOD | | | | KINGSLAND | TX | 78639-6014 |
| DAVIS JR, JAMES | 16559 FERGUSON ST | | | | DETROIT | MI | 48235-3442 |
| DAVIS JR, JAMES | 19373 CHERRYLAWN ST | | | | DETROIT | MI | 48221-1633 |
| DAVIS JR, JAMES | 4242 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511-1033 |
| DAVIS JR, JAMES | PO BOX 14975 | | | | SAGINAW | MI | 48601-0975 |
| DAVIS JR, JAMES E | 188 LOS ALTOS RD | | | | WASKOM | TX | 75692-6610 |
| DAVIS JR, JAMES H | 4016 RIVERSHELL LN | | | | LANSING | MI | 48911-1905 |
| DAVIS JR, JAMES J | 129 LOCKWOOD AVE APT 5J | | | | NEW ROCHELLE | NY | 10801-5019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS JR, JAMES L | 194 HILLTOP RD | | | | OXFORD | OH | 45056-1572 |
| DAVIS JR, JAMES L | PO BOX 653 | | | | HOMOSASSA SPRINGS | FL | 34447-0653 |
| DAVIS JR, JAMES M | 5208 SHETLAND DR | | | | WELDON SPRING | MO | 63304-7591 |
| DAVIS JR, JAMES R | 1225 E KING ST | | | | CORUNNA | MI | 48817-1530 |
| DAVIS JR, JAMES ROY | 1225 E KING ST | | | | CORUNNA | MI | 48817-1530 |
| DAVIS JR, JESSE | 2228 WOODGRASS DR | | | | SAINT LOUIS | MO | 63114-5814 |
| DAVIS JR, JESSIE | 4120 COMSTOCK AVE | | | | FLINT | MI | 48504-3761 |
| DAVIS JR, JIMMIE | 44 PENNOCK PL | | | | CHEEKTOWAGA | NY | 14225-3941 |
| DAVIS JR, JOE | 259 HOME AVE | | | | MANSFIELD | OH | 44902-7766 |
| DAVIS JR, JOE L | 56831 HARTLEY DR W | | | | SHELBY TOWNSHIP | MI | 48316-5592 |
| DAVIS JR, JOE L | 840 COUNTY STREET | APT # 307-A | | | TAUNTON | MA | 02780 |
| DAVIS JR, JOHN | 3021 25TH ST | | | | DETROIT | MI | 48216-1001 |
| DAVIS JR, JOHN | 3113 SHADOW LAKE DR | | | | INDIANAPOLIS | IN | 46217-7065 |
| DAVIS JR, JOHN | 8920 CARNEGIE AVE APT 1209 | | | | CLEVELAND | OH | 44106-2954 |
| DAVIS JR, JOHN C | 6925 GREENLEE ST | | | | FORT WORTH | TX | 76112-5601 |
| DAVIS JR, JOHN E | 18811 CALDWELL ST | | | | DETROIT | MI | 48234 |
| DAVIS JR, JOHN L | PO BOX 110 | | | | GILBERTOWN | AL | 36908-0110 |
| DAVIS JR, JOHN R | PO BOX 292 | | | | ELWOOD | IN | 46036-0292 |
| DAVIS JR, JOHN S | 3367 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| DAVIS JR, JOHN W | 88 WILLIS WILDER DR | | | | FORSYTH | GA | 31029-3323 |
| DAVIS JR, JOHNNIE | 1323 GALLAGHER ST | | | | SAGINAW | MI | 48601-3815 |
| DAVIS JR, JOHNSON | 3231 SUN VALLEY DR | | | | SAGINAW | MI | 48601-5820 |
| DAVIS JR, JOHNSON | 3231 SUN VALLEY DRIVE | | | | SAGINAW | MI | 48601-5820 |
| DAVIS JR, JULIUS T | 102 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505-4816 |
| DAVIS JR, KENNETH W | 13643 S CLOVER CT | | | | KOKOMO | IN | 46901 |
| DAVIS JR, LARRY K | 225 CROWE HOLLOW RD | | | | LUCASVILLE | OH | 45648-8191 |
| DAVIS JR, LARRY KENDRIX | 225 CROWE HOLLOW RD | | | | LUCASVILLE | OH | 45648-8494 |
| DAVIS JR, LAWRENCE | 16665 CAPRI PL | | | | ROSEVILLE | MI | 48066-3766 |
| DAVIS JR, LAWRENCE E | 25 PINE RIDGE CV | | | | OAKLAND | TN | 38060-4168 |
| DAVIS JR, LEE BIRT | 1903 ARROW AVE | | | | ANDERSON | IN | 46016-3838 |
| DAVIS JR, LEO K | 607 N UNION RD | | | | DAYTON | OH | 45427-1518 |
| DAVIS JR, LEO K | 607 N. UNION RD | | | | DAYTON | OH | 45427-1518 |
| DAVIS JR, LEON | 195 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1417 |
| DAVIS JR, LEON | 220 LANCASHIRE CIR | | | | BOSSIER CITY | LA | 71111-2069 |
| DAVIS JR, LEON E | 8877 ROSELAWN ST | | | | DETROIT | MI | 48204-2744 |
| DAVIS JR, LLOYD A | 4746 THE ARBORS DR | | | | HARRISBURG | NC | 28075-3921 |
| DAVIS JR, LLOYD R | 308 36TH ST | | | | BAY CITY | MI | 48708-8225 |
| DAVIS JR, LOUIS | 1107 CATALPA DR | | | | MIDDLETOWN | OH | 45042-2332 |
| DAVIS JR, LOUIS E | 1122 CREEKSIDE CT | | | | BURTON | MI | 48509-1460 |
| DAVIS JR, LUTHER | 316 W ROOSEVELT AVE | | | | MUSCLE SHOALS | AL | 35661-3126 |
| DAVIS JR, MACK | 1505 N 62ND | | | | KANSAS CITY | KS | 66102 |
| DAVIS JR, MAJOR | 4850 LAGOONS CIR | | | | W BLOOMFIELD | MI | 48323-2044 |
| DAVIS JR, MAJOR | 4850 LAGOONS CIR | | | | WEST BLOOMFIELD | MI | 48323-2044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS JR, MARVIN R | 1689 60TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3702 |
| DAVIS JR, MERLE A | 7098 S MOUTAIN SPRINGS DR | | | | BLOOMFIELD | IN | 47424-5603 |
| DAVIS JR, MERLE A | RR 3 BOX 366 | | | | BLOOMFIELD | IN | 47424 |
| DAVIS JR, MILTON I | 3651 TREE BARK TRL | | | | DECATUR | GA | 30034-2145 |
| DAVIS JR, MORTON | 405 W MCCLELLAN ST | | | | FLINT | MI | 48505-4074 |
| DAVIS JR, MOSE | 2047 S PALM GROVE AVE | | | | LOS ANGELES | CA | 90016-1631 |
| DAVIS JR, NATHANIEL D | 8074 E MORROW CIR | | | | DETROIT | MI | 48204-3136 |
| DAVIS JR, NEAL | 2516 ROSEWOOD AVE | | | | YOUNGSTOWN | OH | 44505-3937 |
| DAVIS JR, NEVILLE R | 861 CHAMBERLAIN AVE | | | | PERTH AMBOY | NJ | 08861-1711 |
| DAVIS JR, NOAH E | 340 STURBRIDGE RD | | | | COLUMBUS | OH | 43228-1250 |
| DAVIS JR, NORMAN J | 6476 ROCKINGHAM PLACE | | | | SAGINAW | MI | 48603 |
| DAVIS JR, OLIVER G | 1706 GREENWOOD CEMETARY RD | | | | DANVILLE | IL | 61833-7747 |
| DAVIS JR, ORVILLE W | 2771 SEVEN SHIELDS LN | | | | LEWISVILLE | TX | 75056-5660 |
| DAVIS JR, POLEY O | 2597 COUNTY RD 561 - BOX 2597 | | | | ETOWAH | TN | 37331 |
| DAVIS JR, RAYMOND O | 3747 COLUMBINE CT | | | | WATERFORD | MI | 48329-2127 |
| DAVIS JR, RAYMOND S | 643 POINSETTIA DRIVE | | | | LARGO | FL | 33770-1516 |
| DAVIS JR, REO | 209 PATRICK AVE | | | | FRANKLIN | TN | 37064-2135 |
| DAVIS JR, RICHARD P | 87 KING ARTHUR DR | | | | NOKOMIS | FL | 34275-1854 |
| DAVIS JR, ROBERT | 32052 MARK ADAM LANGE | | | | WARREN | MI | 48093-1280 |
| DAVIS JR, ROBERT | 4013 REYNOLDS ST | | | | FLINT | MI | 48532-5064 |
| DAVIS JR, ROBERT | 4407 RUSTIC WOOD DR | | | | STONE MTN | GA | 30083-5506 |
| DAVIS JR, ROBERT B | 60 LAYER AVE | | | | BUFFALO | NY | 14207-1835 |
| DAVIS JR, ROBERT BENJAMIN | 60 LAYER AVE | | | | BUFFALO | NY | 14207-1835 |
| DAVIS JR, ROBERT C | 97 OHLTOWN RD | | | | AUSTINTOWN | OH | 44515-2324 |
| DAVIS JR, ROBERT D | 2929 ROCKWOOD PLACE | | | | TOLEDO | OH | 43610-1620 |
| DAVIS JR, ROBERT DANIEL | 2929 ROCKWOOD PLACE | | | | TOLEDO | OH | 43610-1620 |
| DAVIS JR, ROBERT E | 1780 W EMERY RD | | | | PRUDENVILLE | MI | 48651-9517 |
| DAVIS JR, ROBERT E | 395 COTTON INDIAN RD | | | | MCDONOUGH | GA | 30252 |
| DAVIS JR, ROBERT K | 1499 N HURON RD | | | | TAWAS CITY | MI | 48763-9459 |
| DAVIS JR, ROBERT KEITH | 1499 N HURON RD | | | | TAWAS CITY | MI | 48763-9459 |
| DAVIS JR, ROBERT L | 575 ROHM DR | | | | NAPOLEON | OH | 43545-2318 |
| DAVIS JR, ROBERT L | 755 LAKE DR | | | | YOUNGSTOWN | OH | 44511-1410 |
| DAVIS JR, ROBERT V | 30 STERLING DR | | | | LAPEER | MI | 48446-2827 |
| DAVIS JR, RUFUS H | 2848 ROBINSON RD NE | | | | MARIETTA | GA | 30068-2258 |
| DAVIS JR, SAMMIE | 5420 129TH PL | | | | CRESTWOOD | IL | 60445 |
| DAVIS JR, SAMUEL | 1050 OAKDALE DR | | | | ANDERSON | IN | 46011-1178 |
| DAVIS JR, SAMUEL | 1815 HEATHFIELD RD | | | | BALTIMORE | MD | 21239-3714 |
| DAVIS JR, SAMUEL | 3058 NEBRASKA AVE | | | | TOLEDO | OH | 43607-3129 |
| DAVIS JR, SANDY D | 14944 MADDELEIN ST | | | | DETROIT | MI | 48205-2412 |
| DAVIS JR, SANFORD M | 237 W NORMAN AVE | | | | DAYTON | OH | 45405-3338 |
| DAVIS JR, SHELLY | 717 E WILLARD ST | | | | MUNCIE | IN | 47302-3466 |
| DAVIS JR, SHIRLEY E | RR 4 BOX 1430 | | | | SALEM | WV | 26426-8924 |
| DAVIS JR, SLAYTON | 4310 MCCLANES CT | | | | CONYERS | GA | 30094-8002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS JR, STEPHEN | 1414 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-2949 |
| DAVIS JR, STERLING | 2717 ALLISTER CIR | | | | MIAMISBURG | OH | 45342 |
| DAVIS JR, TED C | 7980 ERROL DR | | | | LITHONIA | GA | 30058-1539 |
| DAVIS JR, THOMAS A | 7802 W NORTHCREST LN | | | | CLAYPOOL | IN | 46510-9333 |
| DAVIS JR, THOMAS E | PO BOX 693 | 1245 DILLARD ST. | | | COURTLAND | AL | 35618-0693 |
| DAVIS JR, THOMAS G | 2243 W COUNTY ROAD 950 N | | | | MUNCIE | IN | 47302-9302 |
| DAVIS JR, THOMAS I | 9453 ROCKY GLEN CV | | | | CORDOVA | TN | 38018-6512 |
| DAVIS JR, THOMAS M | 170 NEWTON RIDGE DR | | | | COVINGTON | GA | 30014-3648 |
| DAVIS JR, TOMMIE | 6145 LAURA AVE | | | | SAINT LOUIS | MO | 63136-4730 |
| DAVIS JR, VERNON E | 30751 RIVER RD | | | | MILLINGTON | MD | 21651-1351 |
| DAVIS JR, WALTER | 10198 ROXBURY ST | | | | DETROIT | MI | 48224-2410 |
| DAVIS JR, WAYNE R | 4571 KIRK RD APT 5 | | | | AUSTINTOWN | OH | 44515-5309 |
| DAVIS JR, WILLIAM | 1905 FRANCIS AVE SE | | | | GRAND RAPIDS | MI | 49507-2420 |
| DAVIS JR, WILLIAM | 29297 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9732 |
| DAVIS JR, WILLIAM | 3710 WINONA ST | | | | FLINT | MI | 48504-2116 |
| DAVIS JR, WILLIAM | 59 HIGHBRIDGE BLVD | | | | MEDFORD | NJ | 08055-3341 |
| DAVIS JR, WILLIAM A | 3057 W 72ND ST | | | | BALDWIN | MI | 49304-8922 |
| DAVIS JR, WILLIAM A | PO BOX 1249 | | | | BLACK CANYON CITY | AZ | 85324-1249 |
| DAVIS JR, WILLIAM C | 10660 PREBLE CO. LINE RD. | | | | BROOKVILLE | OH | 45309-7717 |
| DAVIS JR, WILLIAM C | 10660 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-7717 |
| DAVIS JR, WILLIAM H | PO BOX 861046 | | | | MOUNTVILLE | GA | 30261-0046 |
| DAVIS JR, WILLIAM K | 227 POPLAR GROVE DR | | | | AVON | IN | 46123-7923 |
| DAVIS JR, WILLIAM S | 38 EASTBROOK LN | | | | WILLINGBORO | NJ | 08046-2260 |
| DAVIS JR, WILLIE | 233 EVENINGSIDE DR | | | | CHATTANOOGA | TN | 37404-5010 |
| DAVIS JR., EDWARD | 392 EDDY RD APT 2 | | | | CLEVELAND | OH | 44108-1779 |
| DAVIS JR., JOHN W | PO BOX 1089 | | | | CLAYTON | DE | 19938-1089 |
| DAVIS JUDY | 5823 PALMYRA RD SW | | | | WARREN | OH | 44481-9712 |
| DAVIS KEITH | DAVIS AUTO | 21670 GRATIOT M46 | | | MERRILL | MI | 48637 |
| DAVIS KEITH | DAVIS, KEITH | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113 |
| DAVIS KENNETH | DAVIS, KENNETH | 40 W BASELINE RD STE 203 | | | TEMPE | AZ | 85283-1260 |
| DAVIS KENNETH | DAVIS, KENNETH | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DAVIS KENNETH | DAVIS, KENNETH | PRYOR & AMAR LLC | 40 W BASELINE RD STE 203 | | TEMPE | AZ | 85283-1250 |
| DAVIS KENNETH R | DAVIS, DANIEL W | SALVATORE ANTHONY M | P O BOX 959 | | FAYETTEVILLE | WV | 25840 |
| DAVIS KENNETH R | DAVIS, KENNETH R | PO BOX 959 | | | FAYETTEVILLE | WV | 25840-0959 |
| DAVIS KESSLER & DAVIS | RE: LOTHERY J LAXTON | P O BOX 626 | | | WINCHESTER | TN | 37398 |
| DAVIS KESSLER & DAVIS | RE: MARIE C LAXTON | P O BOX 626 | | | WINCHESTER | TN | 37398 |
| DAVIS KESSLER & DOROTHY | 4076 JOHN P GREEN PL | | | | CLEVELAND | OH | 44105-5476 |
| DAVIS KILA | 13800 FM 2331 | | | | GODLEY | TX | 76044-3123 |
| DAVIS KIMBERLY | 615 HOPEWELL CHURCH RD | | | | BOONE | NC | 28607-7220 |
| DAVIS KIRK | 2737 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| DAVIS LARRY | 188 WILLIE HARRISON LN | | | | BARBOURVILLE | KY | 40906-7609 |
| DAVIS LARRY D | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DAVIS LARRY D (506988) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS LARRY RANDALL | 863 IVY RIDGE DR | | | | LOGANVILLE | GA | 30052-2896 |
| DAVIS LATUSHA | DAVIS, LATUSHA | 860 MEADOW GLEN | | | ZACHARY | LA | 70791 |
| DAVIS LAVERDA (434778) | SALES TILLMAN & WALLBAUM | 325 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 |
| DAVIS LAVERNE | 20361 COUNTY ROAD 1600 | | | | STONEWALL | OK | 74871-6249 |
| DAVIS LAWRENCE P (504922) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIS LEE | 3508 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| DAVIS LEE ANN | DAVIS, LEE ANN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DAVIS LILLIE | PO BOX 674 | | | | LINDSAY | OK | 73052-0674 |
| DAVIS LINDEN | 48072 W OXFORD LN | | | | CANTON | MI | 48187-1344 |
| DAVIS LISA | 1006 BRYAN LN | | | | LUMBERTON | TX | 77657-7614 |
| DAVIS LLP | 2800 PARK PLACE | 666 BURRARD STREET | | VANCOUVER CANADA BC V6C 2Z7 CANADA | | | |
| DAVIS LORETA | 1322 CREAMER RD | | | | NORFOLK | VA | 23503-3926 |
| DAVIS LYNDON | 48072 W OXFORD LN | | | | CANTON | MI | 48187-1344 |
| DAVIS MARC | 1404 ALTA VISTA AVENUE | | | | AUSTIN | TX | 78704-3108 |
| DAVIS MARION | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| DAVIS MARION (504923) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIS MARY | 21789 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-6011 |
| DAVIS MARY (656472) | LAW OFFICES OF GENE LOCKS LLP | 457 HADDONFIELD RD STE 500 | | | CHERRY HILL | NJ | 08002-2220 |
| DAVIS MATTHEW | 43875 MANDARIN DR | | | | HEMET | CA | 92544-8552 |
| DAVIS MATTHEW | DAVIS, MATTHEW | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DAVIS MCGILL | 12930 FORRER ST | | | | DETROIT | MI | 48227-1706 |
| DAVIS MICHAEL | 4015 WESTHAMPTON DR | | | | HOUSTON | TX | 77045-5545 |
| DAVIS MICHAEL K | 4740 HIGHWAY 51 N | APT 17107 | | | SOUTHAVEN | MS | 39671-7985 |
| DAVIS MICHELLE | 13 18TH AVE | | | | BAY SHORE | NY | 11706-3102 |
| DAVIS MILDRED | DAVIS, MILDRED | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVIS MILNER | 5307 FALCON LN | | | | INDIANAPOLIS | IN | 46224-1420 |
| DAVIS MOORE TEXAS LP | G. DAWSON GRIMSLEY | 930 E INTERSTATE 30 | | | ROCKWALL | TX | 75087-4823 |
| DAVIS MOTORS, INC. | 1005 N SIBLEY AVE | | | | LITCHFIELD | MN | 55355-1302 |
| DAVIS MOTORS, INC. | JOHN DAVIS | 1005 N SIBLEY AVE | | | LITCHFIELD | MN | 55355-1302 |
| DAVIS O LOVE | 113 S L ST | | | | TILTON | IL | 61833-7830 |
| DAVIS OWEN (504924) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIS PATRICIA | 14115 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| DAVIS PAUL | 3898 STATE HIGHWAY 111 N | | | | EDNA | TX | 77957-5055 |
| DAVIS PEYTON | 1095 OVERLAND LN | | | | LINCOLN | CA | 95648-8155 |
| DAVIS POLK & WARDWELL | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 |
| DAVIS POLK & WARDWELL | ATTY FOR FORD MOTOR COMPANY | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| DAVIS PONTIAC GMC TRUCK INC. | 2707 W 3RD ST | | | | FARMVILLE | VA | 23901-2657 |
| DAVIS PONTIAC GMC TRUCK INC. | CLYDE* DAVIS* | 2707 W 3RD ST | | | FARMVILLE | VA | 23901-2657 |
| DAVIS POWELL | 20265 RIOPELLE STREET | | | | HIGHLAND PARK | MI | 48203-1251 |
| DAVIS POWELL | 3305 GENERAL TAYLOR ST | | | | NEW ORLEANS | LA | 70125-4505 |
| DAVIS RICHARD | DAVIS, RICHARD | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| DAVIS RICHARD (ESTATE OF) (645086) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS RICHARD F | 5311 HICKORY BND | | | | BLOOMFIELD HILLS | MI | 48304-3735 |
| DAVIS RITA | 12811 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2130 |
| DAVIS ROBERT | 1221 S PARK ST | | | | PORT WASHINGTON | WI | 53074-2127 |
| DAVIS ROBERT | 806 E 33RD ST | | | | SAVANNAH | GA | 31401-7714 |
| DAVIS ROBERT C | DAVIS, ROBERT C | | | | | | |
| DAVIS ROBERT L | 16 MILLTOWN RD | | | | WILMINGTON | DE | 19808-3129 |
| DAVIS ROBERT L | C/O POINTE MOTORS INC | 91 N VIRGINIA AVE | DBA POINTE PONTIAC BUICK GMC | | PENNS GROVE | NJ | 08069-1453 |
| DAVIS ROBERT L | C/O POINTE PONTIAC BUICK GMC | 91 N VIRGINIA AVE ROUTE 130 | | | PENNS GROVE | NJ | 08069 |
| DAVIS ROBERT P (455008) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DAVIS RODNEY | 3378 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430 |
| DAVIS ROGER | DAVIS, ROGER | 6431 WESTFALL RD SW | | | LANCASTER | OH | 43130-9218 |
| DAVIS ROLAND | DAVIS, JANICE | 28116 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334-3737 |
| DAVIS ROLAND | DAVIS, ROLAND | 28116 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334-3737 |
| DAVIS RONALD J | 2444 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9736 |
| DAVIS RONALD L (444093) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAVIS RONELL | DAVIS, RONELL | 2961 N 27TH STREET | | | MILWAUKEE | WI | 53210 |
| DAVIS ROSE-MARIE & PRESTON | 1025 HORSESHOE DR | | | | FRONT ROYAL | VA | 22630-4217 |
| DAVIS ROSEANN | 7957 LAKE CREST DR | | | | YPSILANTI | MI | 48197-6756 |
| DAVIS ROY | 106 OLD DENVILLE ROAD | | | | BOONTON | NJ | 07005-8835 |
| DAVIS RYAN | 1203 W DIVISION RD | | | | HUNTINGTON | IN | 46750-9245 |
| DAVIS SANTANA | DAVIS, SANTANA | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| DAVIS SCOTT | 51 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| DAVIS SHARON | DAVIS, SHARON | 34119 BURTON FARM ROAD | | | FRANFORD | DE | 19945 |
| DAVIS SHIRLEY | 102 E DAVIS ST | | | | OVERTON | TX | 75684-1130 |
| DAVIS SPILLER, NICOLE | BERNSTEIN & BERNSTEIN | 3000 TOWN CENTER BLDG , 16TH FLOOR STE 1601 | | | SOUTHFIELD | MI | 48075 |
| DAVIS SR, CLARENCE | 105 OAK ST | | | | TROTWOOD | OH | 45426-3519 |
| DAVIS SR, CLARENCE | 105 OAK STREET | | | | TROTWOOD | OH | 45426-5426 |
| DAVIS SR, DWAYNE E | 1061 TREE TOP LN | | | | GREEN WOOD | IN | 46142-5202 |
| DAVIS SR, DWAYNE E | 7365 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-9551 |
| DAVIS SR, ERIC K | 19491 HUBBLE ST | | | | DETROIT | MI | 48235-1908 |
| DAVIS SR, ERIC K | 287 MOUNT VERNON ST APT 2 | | | | DETROIT | MI | 48202-2519 |
| DAVIS SR, HENRY C | 8518 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1328 |
| DAVIS SR, HENRY CLAYTON | 8518 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1328 |
| DAVIS SR, JAMES | 43 SHULL DR | | | | NEWARK | DE | 19711-7716 |
| DAVIS SR, LARRY D | 185 CADY ST | | | | ROCHESTER | NY | 14611-3412 |
| DAVIS SR, ROBERT | 8908 S CONSTANCE AVE | | | | CHICAGO | IL | 60617-2931 |
| DAVIS SR, RONALD E | 5256 COPELAND AVE NW | | | | WARREN | OH | 44483-1230 |
| DAVIS SR, THOMAS M | 3266 KENYON RD | | | | COLUMBUS | OH | 43221-1810 |
| DAVIS SR, WILLIAM J | 1461 DEMOREST RD | | | | COLUMBUS | OH | 43228-3771 |
| DAVIS STANLEY | 123 CORONADO BND | | | | FORT WORTH | TX | 76108-9627 |
| DAVIS STEVEN | 6369 PEACH TREE CT | | | | ROCHESTER HILLS | MI | 48306-3352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS STREET AUTOMOTIVE | 131 DAVIS ST | | | | OAKVILLE | CT | 06779-2144 |
| DAVIS TALMADGE | PO BOX 127 | | | | FRANKLIN | GA | 30217-0127 |
| DAVIS THOMAS | PO BOX 84 | | | | STEUBENVILLE | OH | 43952 |
| DAVIS THOMAS C | 1374 PEMBRIDGE TRCE NW | | | | KENNESAW | GA | 30152-5471 |
| DAVIS TIRE | 1890 MONTGOMERY HWY | | | | DOTHAN | AL | 36303-3268 |
| DAVIS TOM | PO BOX 170339 | | | | SPARTANBURG | SC | 29301-0025 |
| DAVIS TONI | 665 CANADAVILLE LOOP | | | | EADS | TN | 38028-3703 |
| DAVIS TOOL & DIE | 888 BOLGER CT | | | | FENTON | MO | 63026-2016 |
| DAVIS TOOL & DIE CO INC | 888 BOLGER CT | | | | FENTON | MO | 63026-2016 |
| DAVIS TRUCK SERVICE | 200 N LATHAM | | | | ELKHART | IL | 62634 |
| DAVIS TRUCKING LLC | 290 E COLE BLVD STE H | | | | CALEXICO | CA | 92231-3210 |
| DAVIS VIRGINIA | DAVIS, VIRGINIA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DAVIS VISION | ACCOUNTS RECEIVABLE | 159 EXPRESS ST | | | PLAINVIEW | NY | 11803-2404 |
| DAVIS VISION | ACCOUNTS RECEIVABLES | 175 EXPRESS STREET | | | PLAINVIEW | NY | 11803 |
| DAVIS VISION INC | 159 EXPRESS ST | | | | PLAINVIEW | NY | 11803-2404 |
| DAVIS VONDA | 90 FAYETTE RD | | | | MASSENA | NY | 13662-3340 |
| DAVIS WALKER & ANGELA | 3712 HIDDEN HILL CT | | | | ALBANY | GA | 31721-9106 |
| DAVIS WARREN | 3790 E TURTLE HATCH RD | | | | SPRINGFIELD | MO | 65809-4143 |
| DAVIS WARREN | DAVIS, WARREN | P.O. BOX 1488 | | | OLIVEBRIDGE | NY | 12461 |
| DAVIS WILLIAM (504925) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVIS WILLIAM EDWARD (344035) | SKELNIK MARK | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| DAVIS WILLIAMS | PO BOX 4948 | | | | MERIDIAN | MS | 39304-4948 |
| DAVIS WRIGHT | 1414 W MOTT AVE | | | | FLINT | MI | 48505-5802 |
| DAVIS WRIGHT TREMAINE LLP | 1201 3RD AVE STE 2200 | | | | SEATTLE | WA | 98101-3047 |
| DAVIS, A D | 9015 ADAMS PARK RD | | | | DRY BRANCH | GA | 31020-5548 |
| DAVIS, AARON | 102 S HEALD ST | | | | WILMINGTON | DE | 19801-5430 |
| DAVIS, AARON S | 1484 CUSSEWAGO DR | | | | FENTON | MI | 48430-1142 |
| DAVIS, ABBY W | 440 LOS ALTOS RD | | | | WASKOM | TX | 75692-6616 |
| DAVIS, ABBY WHALEY | 440 LOS ALTOS RD | | | | WASKOM | TX | 75692-6616 |
| DAVIS, ABEL R | 8300 HAWTHORNE AVE | | | | RAYTOWN | MO | 64138-3384 |
| DAVIS, ADA | 5108 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5136 |
| DAVIS, ADA | 5108 COLUMBUS AVENUE | | | | ANDERSON | IN | 46013-5136 |
| DAVIS, ADA K | 2748 ORCHARD RUN RD | | | | DAYTON | OH | 45449-2830 |
| DAVIS, ADA L | 17511 JUDSON DR | | | | CLEVELAND | OH | 44128-2248 |
| DAVIS, ADAM | 102 GREENWOOD CIR | | | | SMITHFIELD | NC | 27577-3631 |
| DAVIS, ADAM J | 1804 HARWOOD AVE | | | | ROYAL OAK | MI | 48067 |
| DAVIS, ADAM S | 13505 SE 74TH ST TN | | | | OKLAHOMA CITY | OK | 73150 |
| DAVIS, ADELL | 418 GRACE ST | | | | FLINT | MI | 48503-1022 |
| DAVIS, ADEN H | 216 E ANDOVER AVE | | | | MUNCIE | IN | 47303-1203 |
| DAVIS, ADEN HIGH | 216 E ANDOVER AVE | | | | MUNCIE | IN | 47303-1203 |
| DAVIS, ADRIENNE L | 4098 EASTLAWN AVE | | | | YOUNGSTOWN | OH | 44505-1527 |
| DAVIS, ADRON B | 5888 N 418 W | | | | MARION | IN | 46952-9801 |
| DAVIS, AGNES | 657 S CRAWFORD ST | | | | DETROIT | MI | 48209-3011 |
| DAVIS, AINI M | 45-084 AVE. CODORNIZ | | | | INDIAN WELLS | CA | 92210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, ALAN C | 709 S EAST ST S | | | | FENTON | MI | 48430 |
| DAVIS, ALAN J | 4130 SUNDOWNER LN | | | | COLUMBIAVILLE | MI | 48421-9121 |
| DAVIS, ALAN J | 535 HEMLOCK DR | | | | DAVISON | MI | 48423-1923 |
| DAVIS, ALAN JAMES | 535 HEMLOCK DR | | | | DAVISON | MI | 48423-1923 |
| DAVIS, ALAN P | 6070 TEXTILE RD | | | | YPSILANTI | MI | 48197-8990 |
| DAVIS, ALAN R | 201 S GRACE ST | | | | LANSING | MI | 48917-3818 |
| DAVIS, ALANSON F | 8037 THURSTON DR | | | | CICERO | NY | 13039-9033 |
| DAVIS, ALBERT | 3427 E TOPEKA DR | | | | PHOENIX | AZ | 85050 |
| DAVIS, ALBERT | 490 4TH AVE W APT 330 | ACCESS CODE #0075 | | | NEWARK | NJ | 07107-1279 |
| DAVIS, ALBERT R | 155 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-1690 |
| DAVIS, ALBERTA | P O BOX 2695 | | | | ANDERSON | IN | 46018-2695 |
| DAVIS, ALBERTA | PO BOX 2695 | | | | ANDERSON | IN | 46018-2695 |
| DAVIS, ALBERTA | PO BOX 45 | | | | WAVERLY | OH | 45690-0045 |
| DAVIS, ALEX | PO BOX 732 | | | | THOMASVILLE | AL | 36784-0732 |
| DAVIS, ALEXANDER | 25736 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1751 |
| DAVIS, ALEXANDER E | 131 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3319 |
| DAVIS, ALEXANDRE A | 593 MEADOWLARK LN | | | | BERKELEY SPGS | WV | 25411-6019 |
| DAVIS, ALEXANDRE A.D. | 593 MEADOWLARK LN | | | | BERKELEY SPGS | WV | 25411-6019 |
| DAVIS, ALFONA | 800 DICKERSON ST APT 710 | | | | DETROIT | MI | 48215-2948 |
| DAVIS, ALFRED T | BOX 121 | 310 LOXLEY | | | HOUGHTON LAKE HTS | MI | 48630 |
| DAVIS, ALFRED T | PO BOX 121 | 310 LOXLEY | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0121 |
| DAVIS, ALFREDDIE C | 8515 OXFORD LN | | | | SAINT LOUIS | MO | 63147-1234 |
| DAVIS, ALICE | 1110 ERIE CT | | | | WOODVILLE | OH | 43469-1504 |
| DAVIS, ALICE | 1294 VAUGHAN | | | | U CITY | MO | 63130-1543 |
| DAVIS, ALICE | 1294 VAUGHAN DR | | | | SAINT LOUIS | MO | 63130-1543 |
| DAVIS, ALICE D | 1706 CADILLAC DR E | | | | KOKOMO | IN | 46902-2567 |
| DAVIS, ALICE IRENE | 23107 THORNRIDGE | | | | GRAND BLANC | MI | 48439-9271 |
| DAVIS, ALICE IRENE | 23107 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9271 |
| DAVIS, ALICE J | 2215 DUNDEE DR SW | | | | DECATUR | AL | 35603-1103 |
| DAVIS, ALICE K | 1002 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3223 |
| DAVIS, ALICE L | 10340 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| DAVIS, ALICE L | PO BOX 120135 | | | | BROOKLYN | NY | 11212-0135 |
| DAVIS, ALICE M | 109 LOCKERBIE LN | | | | PITTSBORO | IN | 46167-8974 |
| DAVIS, ALICE R | 1204 BAGLEY DR | | | | KOKOMO | IN | 46902-3223 |
| DAVIS, ALICE R | 3286 GREENHILL DR | | | | VILLA RICA | GA | 30180-7810 |
| DAVIS, ALICE R | 3286 GREENHILL DRIVE | | | | VILLA RICA | GA | 30180-7810 |
| DAVIS, ALICIA D | 1116 NORTH SUMAC DRIVE | | | | JANESVILLE | WI | 53545-2153 |
| DAVIS, ALICIA R | 1720 EUCLID DR | | | | ANDERSON | IN | 46011-3127 |
| DAVIS, ALICIA R | 3366 CATFISH CV | | | | SPRING HILL | FL | 34609-0646 |
| DAVIS, ALIECE JOANN | 14335 FREELAND ST | | | | DETROIT | MI | 48227-2892 |
| DAVIS, ALINE I | 13530 HIGHWAY 56 | | | | HOLDENVILLE | OK | 74848-9103 |
| DAVIS, ALLAN E | APT 341 | 2530 MARFITT ROAD | | | EAST LANSING | MI | 48823-6304 |
| DAVIS, ALLAN W | 6148 GILMORE ST | | | | BELLEVILLE | MI | 48111-1021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, ALLAN W | 652 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439-1383 |
| DAVIS, ALLEN | 3308 CLOVERS OAK LN | | | | GOLDVEIN | VA | 22720 |
| DAVIS, ALLEN C | 2605 N MADISON ST | | | | WILMINGTON | DE | 19802-3445 |
| DAVIS, ALLEN E | 1915 COLONY DR APT 2107 | | | | CINCINNATI | OH | 45205-1166 |
| DAVIS, ALLEN T | 20170 BINDER ST | | | | DETROIT | MI | 48234-1910 |
| DAVIS, ALLIE E | 9971 ASBURY PARK | | | | DETROIT | MI | 48227-1046 |
| DAVIS, ALMA F | 1970 SAWGRASS TRL | | | | SEBRING | FL | 33872-9206 |
| DAVIS, ALMA F | 53533 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2305 |
| DAVIS, ALMA J | 1931 W HOUSTON AVE APT 16 | | | | FULLERTON | CA | 92833-4487 |
| DAVIS, ALMA P | 611 MONROE ST APT 2 | | | | PACIFIC | MO | 63069-1050 |
| DAVIS, ALMA P | 611 NORTH MONROE UNIT #2 | | | | PACIFIC | MO | 63069-1050 |
| DAVIS, ALONZO D | 10665 E COUNTY ROAD 100 N | | | | INDIANAPOLIS | IN | 46234-1274 |
| DAVIS, ALTHEA | 6070 TEXTILE RD | | | | YPSILANTI | MI | 48197-8990 |
| DAVIS, ALTHEA S | 3035 COURTZ ISLE APT 1 | | | | FLINT | MI | 48532-4206 |
| DAVIS, ALTON | 30276 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-1047 |
| DAVIS, ALTON W | 2101 POWELL LANE APT A-8 | | | | DECATUR | GA | 30033 |
| DAVIS, ALVIN G | 6418 ORIOLE DR | | | | FLINT | MI | 48506-1723 |
| DAVIS, ALVIN GERALDINE | 6418 ORIOLE DR | | | | FLINT | MI | 48506-1723 |
| DAVIS, ALVIN H | 433 N 14TH ST | | | | NEW CASTLE | IN | 47362-4449 |
| DAVIS, ALVIN R | 2703 E FM 852 | | | | WINNSBORO | TX | 75494-8577 |
| DAVIS, ALVIN T | 1185 BLOOD RD | | | | COWLESVILLE | NY | 14037-9740 |
| DAVIS, AMANDA K | 37 HICKORY HILL DR | | | | O FALLON | MO | 63366-1949 |
| DAVIS, AMANDA M | 6655 JACKSON RD UNIT 713 | C/O TIMOTHY E DAVIS | | | ANN ARBOR | MI | 48103-9680 |
| DAVIS, AMANDA M | C/O TIMOTHY E DAVIS | 6655 JACKSON RD. LOT 713 | | | ANN ARBOR | MI | 48103 |
| DAVIS, AMELIA J | 171 BEST ST | | | | BEREA | OH | 44017-2609 |
| DAVIS, ANDREA C | 106 GLENEAGLE DR | | | | ELYRIA | OH | 44035-8307 |
| DAVIS, ANDREA L | 4734 4TH STREET | | | | COLUMBIAVILLE | MI | 48421-7712 |
| DAVIS, ANDREA L | 4734 FOURTH STREET | | | | COLUMBIAVILLE | MI | 48421 |
| DAVIS, ANDREW | | | | | | | |
| DAVIS, ANDREW | 610 E 4TH ST | | | | LIMA | OH | 45804-2512 |
| DAVIS, ANDREW L | PO BOX 9448 | | | | TOLEDO | OH | 43697-9448 |
| DAVIS, ANDREW LEE | PO BOX 9448 | | | | TOLEDO | OH | 43697-9448 |
| DAVIS, ANDREW P | 1701 BARBARA DR | | | | FLINT | MI | 48504-3619 |
| DAVIS, ANGELA | 214 EDGEWOOD CHURCH RD | | | | MEBANE | NC | 27302-9726 |
| DAVIS, ANGELA | 214 EDGEWOOD CHURCH ROAD | | | | MEBANE | NC | 27302-9726 |
| DAVIS, ANGELA | 2811 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5006 |
| DAVIS, ANGELA | 3480 RUTH DR SE | | | | RUTH | MS | 39662-9462 |
| DAVIS, ANGELA | 6150 N 1170 E | | | | ORLAND | IN | 46776-9523 |
| DAVIS, ANGELA | 6150 NORTH 1170 EAST | | | | ORLAND | IN | 46776 |
| DAVIS, ANGELA | PO BOX 1399 | | | | JACKSON | MS | 39215-1399 |
| DAVIS, ANGELA L | 2591 CINCINNATI DAYTON ROAD | | | | MIDDLETOWN | OH | 45044-8907 |
| DAVIS, ANGELITA M | 2807 FOREST HOLLOW LN | APT 3326 | | | ARLINGTON | TX | 76006-3020 |
| DAVIS, ANIKA D | 37435 CHARTER OAKS BOULEVARD | | | | CLINTON TWP | MI | 48036-2415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, ANITA M | 4 SOUTHBOURNE CT | | | | GREENVILLE | SC | 29607-3626 |
| DAVIS, ANN | 8024 BAYOU FOUNTAIN AVE APT 1 | | | | BATON ROUGE | LA | 70820-8652 |
| DAVIS, ANN C | 1133 HAYES AVE SW | | | | WARREN | OH | 44483-6447 |
| DAVIS, ANN D | 5096 COOK RD | C/O PHYLLIS A THOMSON | | | SWARTZ CREEK | MI | 48473-9145 |
| DAVIS, ANN I | 18897 WARWICK ST | | | | BEVERLY HILLS | MI | 48025-4068 |
| DAVIS, ANNA | 16665 CAPRI PL | | | | ROSEVILLE | MI | 48066-3766 |
| DAVIS, ANNA G | 1622 PRIMM DR | | | | BRENTWOOD | TN | 37027-7380 |
| DAVIS, ANNA L | 712 E SATURN DR | | | | RAYMORE | MO | 64083-8809 |
| DAVIS, ANNA L | 712 SATURN DR | | | | RAYMORE | MO | 64083-8809 |
| DAVIS, ANNE | 4100 WESTBROOK DR #411 | | | | BROOKLYN | OH | 44144-1257 |
| DAVIS, ANNE | 4100 WESTBROOK DR APT 411 | | | | BROOKLYN | OH | 44144-1257 |
| DAVIS, ANNE C | 16923 NEW CUT RD | | | | ATHENS | AL | 35611-0519 |
| DAVIS, ANNE L | 350 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1148 |
| DAVIS, ANNE M | 4025 POINTE DR | | | | CARP LAKE | MI | 49718-9773 |
| DAVIS, ANNETTA S | 2082 WOODCREEK CROSSING | BOULEVARD | | | AVON | IN | 46123 |
| DAVIS, ANNETTA S | 2082 WOODCREEK CROSSING BLVD | BOULEVARD | | | AVON | IN | 46123-7210 |
| DAVIS, ANNETTE | 23473 HAGGERTY RD | | | | NOVI | MI | 48375-3727 |
| DAVIS, ANNETTE | 4310 RED ARROW RD | | | | FLINT | MI | 48507-5408 |
| DAVIS, ANNETTE H | 2197 CLINTON RAYMOND RD | | | | BOLTON | MS | 39041-9101 |
| DAVIS, ANNIE | 1911 JANES | | | | SAGINAW | MI | 48601-1855 |
| DAVIS, ANNIE | 1911 JANES AVE | | | | SAGINAW | MI | 48601-1855 |
| DAVIS, ANNIE | H.C. 83 BOX 73 | | | | GAP MILLS | WV | 24941-9411 |
| DAVIS, ANNIE | HC 83 BOX 73 | | | | GAP MILLS | WV | 24941-9411 |
| DAVIS, ANNIE A | 2320 CEDAR ST | | | | ANDERSON | IN | 46016-4915 |
| DAVIS, ANNIE H | 1050 OAKDALE DR | | | | ANDERSON | IN | 46011-1178 |
| DAVIS, ANNIE M | 3104 JEFFREY RD | | | | BALTIMORE | MD | 21244-3425 |
| DAVIS, ANNIE P | 2000 GARDEN LN | | | | TOLEDO | OH | 43607 |
| DAVIS, ANNIE P | 2954 GARLAND | | | | DETROIT | MI | 48214-2126 |
| DAVIS, ANNIE P | 2954 GARLAND ST | | | | DETROIT | MI | 48214-2126 |
| DAVIS, ANNIS V | 775 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1784 |
| DAVIS, ANNIS V | 775 FAIRWAY TRLS | | | | BRIGHTON | MI | 48116-1784 |
| DAVIS, ANTHONY | 2315 DREX AVE | | | | NORWOOD | OH | 45212-1215 |
| DAVIS, ANTHONY | 268 S PADDOCK ST | | | | PONTIAC | MI | 48342-3135 |
| DAVIS, ANTHONY | 28514 ZELLMER ST | | | | ROMULUS | MI | 48174-3040 |
| DAVIS, ANTHONY | 4001 HAZELWOOD ST | | | | DETROIT | MI | 48204-2409 |
| DAVIS, ANTHONY D | 4019 N BENNINGTON AVE APT 204 | | | | KANSAS CITY | MO | 64117-2975 |
| DAVIS, ANTHONY D | 4582 BLUE ROCK CT | | | | TOLEDO | OH | 43615-7670 |
| DAVIS, ANTHONY DARREL | 4582 BLUE ROCK CT | | | | TOLEDO | OH | 43615-7670 |
| DAVIS, ANTHONY J | 2326 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| DAVIS, ANTHONY L | 202 CAMPBELL DR | | | | COLUMBIA | TN | 38401-3818 |
| DAVIS, ANTHONY L | 5423 MARSHALL RD | | | | DAYTON | OH | 45429-5916 |
| DAVIS, ANTHONY LAVON | 202 CAMPBELL DR | | | | COLUMBIA | TN | 38401-3818 |
| DAVIS, ANTHONY Q | 521 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |
| DAVIS, ANTHONY W | 2401 ADAMS AVE | | | | FLINT | MI | 48505-4972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, ANTHONY W | 7812 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9326 |
| DAVIS, ANTONIO O | 205 WILLARD ST | | | | PONTIAC | MI | 48342-3173 |
| DAVIS, APRIL D | 3614 HUGGINS AVE | | | | FLINT | MI | 48506-2604 |
| DAVIS, APRIL DREW | 3614 HUGGINS AVE | | | | FLINT | MI | 48506-2604 |
| DAVIS, APRIL L | 1350 SOUTH HEINCKE ROAD | | | | MIAMISBURG | OH | 45342-3230 |
| DAVIS, ARCHIE L | 1515 S ADAMS ST | | | | MARION | IN | 46953-2335 |
| DAVIS, ARDIE L | 2602 STEVENSON ST | | | | FLINT | MI | 48504-3388 |
| DAVIS, ARDIE LEE | 2602 STEVENSON ST | | | | FLINT | MI | 48504-3388 |
| DAVIS, ARGUSTA | 2743 WOODRUFF LN | | | | YPSILANTI | MI | 48198-3383 |
| DAVIS, ARLEE | 812 ROSEWOOD DR | | | | ELYRIA | OH | 44035-1820 |
| DAVIS, ARLENE | 490 HUTCHESON RD | | | | SPRINGTOWN | TX | 76082-2763 |
| DAVIS, ARLENE E | 2017 SHOPIERE RD | | | | BELOIT | WI | 53511-3761 |
| DAVIS, ARLENE L | 1915 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-2659 |
| DAVIS, ARLENE M | 4405 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| DAVIS, ARLIE M | 187 TREETOP TRL | | | | ARLINGTON | TX | 76015-3836 |
| DAVIS, ARLIE M. | 1740 W AQUA CLEAR DR | | | | MUSTANG | OK | 73064-1107 |
| DAVIS, ARME J | 2216 LOCUST ST | | | | ANDERSON | IN | 46016-3959 |
| DAVIS, ARNEL J | 15309 CHANDLER RD | | | | BATH | MI | 48808-8728 |
| DAVIS, ARNOLD D | PO BOX 479 | | | | DAHLONEGA | GA | 30533-0008 |
| DAVIS, ARNOLD L | 3713 BRIAR PL | | | | DAYTON | OH | 45405-1803 |
| DAVIS, ARNOLD L | 3713 BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| DAVIS, ARNOLD N | 2013 HOOD AVE | | | | CLEVELAND | OH | 44109-4361 |
| DAVIS, ARNOLD W | 2109 RINGGOLD AVE | | | | INDIANAPOLIS | IN | 46203-3923 |
| DAVIS, ARTHUR A | 306 E RED HILL RD | | | | CONOWINGO | MD | 21918-1119 |
| DAVIS, ARTHUR L | 20303 TRAILS END RD | | | | WALNUT | CA | 91789-1838 |
| DAVIS, ARTHUR L | 3826 OAKCREST ST | | | | SHREVEPORT | LA | 71109-4731 |
| DAVIS, ARTHUR L | 7328 MOUNT VERNON ST | | | | PITTSBURGH | PA | 15208-1223 |
| DAVIS, ARTHUR LEE | 3826 OAKCREST ST | | | | SHREVEPORT | LA | 71109-4731 |
| DAVIS, ARTHUR V | 1451 ASHLYN CT | | | | FOWLERVILLE | MI | 48836-8272 |
| DAVIS, ARVINELL | 5303 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| DAVIS, AUBREY G | 213 BECKWITH RD | | | | W HENRIETTA | NY | 14586-9720 |
| DAVIS, AUDREY A | 3579 W HURON RD | | | | STANDISH | MI | 48658 |
| DAVIS, AUDREY C | 1093 E HILL RD | | | | GRAND BLANC | MI | 48439 |
| DAVIS, AUDREY E | 1389 LENORA DRIVE | | | | MERRITT IS | FL | 32952-5157 |
| DAVIS, AUDREY H | 3117 E ROVEEN AVE | | | | PHOENIX | AZ | 85032-6570 |
| DAVIS, AUDREY J | 15467 STEEL | | | | DETROIT | MI | 48227-4033 |
| DAVIS, AUDREY J | 15467 STEEL ST | | | | DETROIT | MI | 48227-4033 |
| DAVIS, AUDREY P | P.O. BOX 9486 | | | | CHICAGO | IL | 60609 |
| DAVIS, AUDREY P | PO BOX 09486 | | | | CHICAGO | IL | 60609-0486 |
| DAVIS, AZEA L | 6723 KNOLLCREEK DR | | | | INDIANAPOLIS | IN | 46256-2181 |
| DAVIS, B. W | 25206 HAYES ST | | | | TAYLOR | MI | 48180-2004 |
| DAVIS, BARBARA | 17238 DEAN ST | | | | DETROIT | MI | 48212-1267 |
| DAVIS, BARBARA | 3501 HARVARD BLVD | | | | DAYTON | OH | 45406 |
| DAVIS, BARBARA A | 1333 W GRAND RIVER AVE APT C6 | | | | HOWELL | MI | 48843-1982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, BARBARA A | 2628 DUNBAR RD | | | | CROSSVILLE | TN | 38572-6635 |
| DAVIS, BARBARA A | 3091 PRIMROSE LN | | | | YPSILANTI | MI | 48197-3213 |
| DAVIS, BARBARA A | 3625 NUTHATCHER DR | | | | INDIANAPOLIS | IN | 46228-1509 |
| DAVIS, BARBARA A | 3713 BRIAR PL | | | | DAYTON | OH | 45405-1803 |
| DAVIS, BARBARA A | 3713 BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| DAVIS, BARBARA D | 208 SUMNER HILL DR | | | | CLINTON | MS | 39056-3006 |
| DAVIS, BARBARA D | 208 SUMNER HILL DR. | | | | CLINTON | MS | 39056-3006 |
| DAVIS, BARBARA E | 2109 CLOVER LN SE | | | | JANESVILLE | WI | 53545-0619 |
| DAVIS, BARBARA E | 4300 MAPLE RUN SE | | | | LOWELL | MI | 49331-9041 |
| DAVIS, BARBARA E | 7076 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9690 |
| DAVIS, BARBARA J | 13494 W OUTER DR | | | | REFORD | MI | 48239-1309 |
| DAVIS, BARBARA J | 15344 LAWTON ST | | | | DETROIT | MI | 48238-2803 |
| DAVIS, BARBARA J | 20050 WOODINGHAM | | | | DETROIT | MI | 48221-1253 |
| DAVIS, BARBARA J | 20050 WOODINGHAM DR | | | | DETROIT | MI | 48221-1253 |
| DAVIS, BARBARA J | 2101 CALUMET AVE | | | | TOLEDO | OH | 43607-1610 |
| DAVIS, BARBARA J | 2366 FLAGSTONE DR | | | | FLUSHING | MI | 48433 |
| DAVIS, BARBARA J | 2605 CREEKSTONE CIR | | | | MARYVILLE | TN | 37804-3897 |
| DAVIS, BARBARA J | 2605 CREEKSTONE CIRCLE | | | | MARYVILLE | TN | 37804-3897 |
| DAVIS, BARBARA J | 4985 N 300 W | | | | ANDERSON | IN | 46011-9249 |
| DAVIS, BARBARA S | 415 N BRADY ST | | | | CORUNNA | MI | 48817-1404 |
| DAVIS, BARBARA SUE | 415 N BRADY ST | | | | CORUNNA | MI | 48817-1404 |
| DAVIS, BARRY A | 14413 FOXGATE CT | | | | FLORISSANT | MO | 63034-2924 |
| DAVIS, BARRY M | 555 POPLAR ST | | | | CLIO | MI | 48420-1261 |
| DAVIS, BARRY S | 744 BURNSIDE DR | | | | MIAMISBURG | OH | 45342-3822 |
| DAVIS, BASIL A | 4600 W COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-8880 |
| DAVIS, BASIL E | 2020 S NEBRASKA ST | | | | MARION | IN | 46953-3045 |
| DAVIS, BASIL W | 5096 COOK RD | C/O BASIL W DAVIS | | | SWARTZ CREEK | MI | 48473-9145 |
| DAVIS, BEATRICE | 1414 BERRYWOOD LN | | | | FLINT | MI | 48507-5327 |
| DAVIS, BEATRICE | 79 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8291 |
| DAVIS, BEATRICE B | 4823 GENESEE RD | | | | LAPEER | MI | 48446-3633 |
| DAVIS, BEATRICE M | 10415 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| DAVIS, BECKY | 401 LIBERTY ST | | | | MERIDEN | CT | 06450-4528 |
| DAVIS, BEN E | 154 SUSAN DR | | | | JACKSON | NJ | 08527-1142 |
| DAVIS, BENETIA D | 26915 W 10 MILE RD | | | | SOUTHFIELD | MI | 48033-6463 |
| DAVIS, BENJAMIN | 12326 MONICA ST | | | | DETROIT | MI | 48204-1229 |
| DAVIS, BENJAMIN | 1342 BAKER AVE SW | | | | WARREN | OH | 44485-4241 |
| DAVIS, BENJAMIN A | 34071 EDNA ST | | | | FARMINGTON HILLS | MI | 48335-5327 |
| DAVIS, BENJAMIN J | 119 N ALTADENA ST | | | | ROYAL OAK | MI | 48067 |
| DAVIS, BENJAMIN J | 398 SUMMIT DR | | | | KALAMAZOO | MI | 49001-3612 |
| DAVIS, BENJAMIN M | BOX 563 - 412 N CENTRAL | | | | MONTEAGLE | TN | 37356 |
| DAVIS, BENNIE | PO BOX 67973 | IRONDEQUIT STATION | | | ROCHESTER | NY | 14617-7973 |
| DAVIS, BENNIE J | 2162 PIERPONT AVE | | | | CHARLESTON | SC | 29414-6107 |
| DAVIS, BENNIE J | 4142 AMELIA DR | | | | SAGINAW | MI | 48601-5003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, BENNIE W | 16200 HARTWELL ST | | | | DETROIT | MI | 48235-4295 |
| DAVIS, BENNY L | 1038 SOUTHWIND CIR | | | | DANDRIDGE | TN | 37725-6377 |
| DAVIS, BENNY L | 1038 SOUTHWIND CIRCLE | | | | DANDRIDGE | TN | 37725-6377 |
| DAVIS, BERNARD | 3272 SPRING LAKE OVERLOOK | | | | LITHONIA | GA | 30038-3400 |
| DAVIS, BERNARD A | 4537 MILLINGTON RD | | | | CLAYTON | DE | 19938-2552 |
| DAVIS, BERNARD C | 605 ENGLESIDE DR | | | | ARLINGTON | TX | 76018-5102 |
| DAVIS, BERNARD L | 2330 TITUS AVE | | | | DAYTON | OH | 45414-4140 |
| DAVIS, BERNARD W | 70 ELM ST | | | | MALONE | NY | 12953-1509 |
| DAVIS, BERNICE C | 4531 RED CEDAR CV SW | | | | LILBURN | GA | 30047-4295 |
| DAVIS, BERTHA L | 4980 DUBLIN DR SW | | | | ATLANTA | GA | 30331-7802 |
| DAVIS, BESSIE | 2090 KALEY ST BOX #6 | | | | WESTLAND | MI | 48186 |
| DAVIS, BESSIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, BESSIE A | 3919 AZALEA CT | | | | CLARKSTON | MI | 48348-1407 |
| DAVIS, BESSIE M | 1810 WESTMOOR DR APT 104 | | | | LAPEER | MI | 48446-1115 |
| DAVIS, BETHANY A | 7198 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| DAVIS, BETTY | 1518 LYNNHURST DR | | | | NEW CASTLE | IN | 47362-1945 |
| DAVIS, BETTY A | 15075 LINCOLN ST APT 1019 | | | | OAK PARK | MI | 48237-4124 |
| DAVIS, BETTY A | 15076 LINCOLN ST APT 1019 | | | | OAK PARK | MI | 48237-4124 |
| DAVIS, BETTY A | 238 FRIENDSHIP RD | | | | CAMDEN | SC | 29020-1554 |
| DAVIS, BETTY B | 631 VILLAGE GREEN CIR | | | | MURFREESBORO | TN | 37128-5864 |
| DAVIS, BETTY B | 631 VILLAGE GREEN CIRCLE | | | | MURFREESBORO | TN | 37128 |
| DAVIS, BETTY G | 3577 KENOAK LN | | | | CINCINNATI | OH | 45213-2633 |
| DAVIS, BETTY G | 3577 KENOOK LANE | | | | CINCINNATI | OH | 45213-2633 |
| DAVIS, BETTY J | 1003 E N UNION | | | | BAY CITY | MI | 48706 |
| DAVIS, BETTY J | 10446 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| DAVIS, BETTY J | 12000 AMERICAN | | | | DETROIT | MI | 48204-1127 |
| DAVIS, BETTY J | 12000 AMERICAN ST | | | | DETROIT | MI | 48204-1127 |
| DAVIS, BETTY J | 22409 S WABASH AVE | | | | KOKOMO | IN | 46902-3316 |
| DAVIS, BETTY J | 27019 LINCOLNSHIRE DR | | | | SOUTHFIELD | MI | 48034-4706 |
| DAVIS, BETTY J | 6880 VIA IRANA | | | | STANTON | CA | 90680-1923 |
| DAVIS, BETTY J | PO BOX 11483 | | | | ROCHESTER | NY | 14611-0483 |
| DAVIS, BETTY L | 2370 POWERSVILLE WILLOW RD | | | | BROOKSVILLE | KY | 41004-8915 |
| DAVIS, BETTY L | 308 CURTIS DR | | | | ROCKINGHAM | NC | 28379-3110 |
| DAVIS, BETTY L | 3902 LARUE ST. | | | | SHREVEPORT | LA | 71106 |
| DAVIS, BETTY L | 6013 HAVERHILL DR | | | | LANSING | MI | 48911-4813 |
| DAVIS, BETTY L | 6013 HAVERHILL DR. | | | | LANSING | MI | 48911-4813 |
| DAVIS, BETTY L | 713 E WHEELER ST | | | | KOKOMO | IN | 46902-2315 |
| DAVIS, BETTY L | 900 STRAWBERRY CT | APT 901 | | | RIDGELY | MD | 21660-1387 |
| DAVIS, BETTY M | 2403 FARMSTEAD CIR SE | | | | SMYRNA | GA | 30080-2613 |
| DAVIS, BETTY M | 865 ROCKCASTLE LAKESHORE DR | | | | CADIZ | KY | 42211-8041 |
| DAVIS, BETTY M | 865 ROCKCASTLE LAKESHORE DR | | | | CADIZ | KY | 42211 |
| DAVIS, BETTY O | 1041 BROCKTON COURT | | | | WATKINSVILLE | GA | 30677 |
| DAVIS, BETTY S | 609 NORTH ST | | | | ROCHESTER | NY | 14605-2229 |
| DAVIS, BETTY S. | 16055 HOPEWELL RD | | | | ALPHARETTA | GA | 30004-2812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, BEULAH C | 221 PAMELA PARKWAY | | | | BROWNSBURG | IN | 46112-1626 |
| DAVIS, BEULAH C | 221 PAMELA PKWY | | | | BROWNSBURG | IN | 46112-1626 |
| DAVIS, BEVERLY | 2530 MARFITT RD APT 341 | | | | EAST LANSING | MI | 48823-6304 |
| DAVIS, BEVERLY | 4839 KERSWILL RD | | | | GLADWIN | MI | 48624-9440 |
| DAVIS, BEVERLY | PO BOX 184 | | | | WILLIAMSTON | MI | 48895-0184 |
| DAVIS, BEVERLY | PO BOX 231 | | | | NEWTONVILLE | MA | 02460-0002 |
| DAVIS, BEVERLY A | 11997 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1416 |
| DAVIS, BEVERLY A | 306 E SHAW ST | | | | CHARLOTTE | MI | 48813-1951 |
| DAVIS, BEVERLY A | 3272 SPRING LAKE O'LOOK | | | | LITHONIA | GA | 30038 |
| DAVIS, BEVERLY A | 3905 WRENTHAM DR | | | | ARLINGTON | TX | 76016-2747 |
| DAVIS, BEVERLY A. | 4263 S COXVILLE RD | | | | MONTEZUMA | IN | 47862-8038 |
| DAVIS, BEVERLY B | PO BOX 2329 | C/O MATT WISEN, MONROE BANK | | | BLOOMINGTON | IN | 47402-2329 |
| DAVIS, BEVERLY J | 14715 GRATIOT RD | | | | HEMLOCK | MI | 48626-8448 |
| DAVIS, BEVERLY J | 14715 GRATIOT ROAD | | | | HEMLOCK | MI | 48626-8448 |
| DAVIS, BEVERLY K | 130 LOCKERBIE LN | | | | PITTSBORO | IN | 46167-8973 |
| DAVIS, BEVERLY S | 5800 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4224 |
| DAVIS, BEVERLY S | 601 JEFF DR | | | | KOKOMO | IN | 46901-3769 |
| DAVIS, BILL R | 116 CASTNER LEGION DR | | | | ROSCOMMON | MI | 48653-7181 |
| DAVIS, BILLIE | 3423 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439-7932 |
| DAVIS, BILLIE B | 913 CLEVELAND STREET SOUTH | | | | WYNNE | AR | 72396-3424 |
| DAVIS, BILLY | 706 LOOP RD APT 202 | | | | VIDALIA | GA | 30474-3606 |
| DAVIS, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, BILLY C | 10415 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| DAVIS, BILLY E | 10845 PERCY LN LOT 28 | | | | MECOSTA | MI | 49332-9409 |
| DAVIS, BILLY E | 30040 GRANDVIEW ST | | | | INKSTER | MI | 48141-1014 |
| DAVIS, BILLY E | 350 BEDFORD DR | | | | WESTLAND | MI | 48185-3487 |
| DAVIS, BILLY E | 6342 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| DAVIS, BILLY J | 102 CEDAR LN | | | | HASLET | TX | 76052-4035 |
| DAVIS, BILLY J | 225 EDSON AVE | | | | CROWLEY | TX | 76036-3614 |
| DAVIS, BILLY W | 101 BRIARS DR APT 603 | | | | CLINTON | MS | 39056 |
| DAVIS, BILLY W | 312 DAVID CV | | | | PLEARL | MS | 39208-2800 |
| DAVIS, BILLY W | 520 HOLLIS THOMAS RD | | | | GLASGOW | KY | 42141-7478 |
| DAVIS, BIRDELLA M | 1431 WASHINGTON BLVD APT 2515 | | | | DETROIT | MI | 48226 |
| DAVIS, BLANCHE E | 1851 BIRCH PL | | | | POPLAR BLUFF | MO | 63901-2065 |
| DAVIS, BLANCHE I | 2916 N WEBSTER ST | | | | KOKOMO | IN | 46901-5868 |
| DAVIS, BLANCHE R | 3138 BAY MEADOWS CIR | | | | STOW | OH | 44224-6212 |
| DAVIS, BOB W | 2056 W STATE HIGHWAY 10 | | | | BOONEVILLE | AR | 72927-4570 |
| DAVIS, BOBBIE A | 2260 NELSON AVE SE APT D | | | | GRAND RAPIDS | MI | 49507-3770 |
| DAVIS, BOBBIE J | 5400 WILLOW AVE | | | | RAYTOWN | MO | 64133-2844 |
| DAVIS, BOBBIE L | 165 COLEMAN RD | | | | CEDARTOWN | GA | 30125-5429 |
| DAVIS, BOBBY | 3501 HARVARD BLVD | | | | DAYTON | OH | 45406-3602 |
| DAVIS, BOBBY C | 1305 TVA RD | | | | CLIFTON | TN | 38425-9159 |
| DAVIS, BOBBY E | 355 DAVISON RD | APT 6 | | | LOCKPORT | NY | 14094-4777 |
| DAVIS, BOBBY F | 5690 W WALNUT ST | | | | GREENWOOD | IN | 46142-7564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, BOBBY J | 1241 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2952 |
| DAVIS, BOBBY J | 14025 BROOKFIELD ST | | | | LIVONIA | MI | 48154-4113 |
| DAVIS, BOBBY J | 3964 LAWSON GAP RD | | | | BOAZ | AL | 35956-6532 |
| DAVIS, BOBBY L | 310 CHERRY ST E | | | | ABBEVILLE | GA | 31001-4148 |
| DAVIS, BOBBY L | 5426 HUNTER AVE | | | | NORWOOD | OH | 45212-1032 |
| DAVIS, BOBBY LEE | 802 LAURAS LN | | | | ALBEMARLE | NC | 28001-3004 |
| DAVIS, BOBBY N | 4405 DINSMORE DR | | | | TIPP CITY | OH | 45371 |
| DAVIS, BOBBY W | 2951 MARINA BAY DR STE 130 | | | | LEAGUE CITY | TX | 77573-4078 |
| DAVIS, BOBBY W | PO BOX 82 | | | | HAMPTON | TN | 37658-0082 |
| DAVIS, BOBBYE J | 823 MELROSE DR | | | | RICHARDSON | TX | 75080-4055 |
| DAVIS, BOLEO D | 1062 FAIRWAY DR | | | | PONTIAC | MI | 48340-1478 |
| DAVIS, BOLEO D | 201 ONEIDA ST | | | | PONTIAC | MI | 48341-1630 |
| DAVIS, BONITA L | 7179 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| DAVIS, BONNIE | 13503 NORMAN CIR | | | | HUDSON | FL | 34669 |
| DAVIS, BONNIE J | 1237 S COURTRIGHT ST | | | | ANAHEIM | CA | 92804-4809 |
| DAVIS, BONNIE L | 1013 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7321 |
| DAVIS, BONNIE L | 1222 JAYNE DR | | | | KOKOMO | IN | 46902-6126 |
| DAVIS, BONNIE L. | 230 CLARK STREET | APT 2 | | | WOOSTER | OH | 44691 |
| DAVIS, BONNIE S | 5340 PLAIN CTY-GEORGESV RD | | | | PLAIN CITY | OH | 43064 |
| DAVIS, BRAD A | 330 FAIRFIELD AVE | | | | HOLLY | MI | 48442-1255 |
| DAVIS, BRADFORD C | 3612 HUNTER RD | | | | KERSHAW | SC | 29067-8734 |
| DAVIS, BRADLEY | 2012 E 41ST ST | | | | ANDERSON | IN | 46013-2577 |
| DAVIS, BRADLEY | 4120 NW 79TH TER APT 5 | | | | KANSAS CITY | MO | 64151-4214 |
| DAVIS, BRADLEY | INCOMPLETE ADDRESS | | | | | | |
| DAVIS, BRADLEY S | PO BOX 3065 | | | | GAYLORD | MI | 49734-3065 |
| DAVIS, BRANDI M | APT 4009 | 3400 RICHMOND PARKWAY | | | SAN PABLO | CA | 94806-5235 |
| DAVIS, BRANDI NICHOLE | 7711 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005 |
| DAVIS, BRANDILYN A | PO BOX 4194 | | | | DUBLIN | OH | 43016-0630 |
| DAVIS, BRANDON T | 238 N WEBB RD | | | | WILMINGTON | OH | 45177-8448 |
| DAVIS, BRENDA | 3454 BENMARK PL | | | | FLINT | MI | 48506-1946 |
| DAVIS, BRENDA | 5766 WATERMAN BLVD | | | | SAINT LOUIS | MO | 63112-1602 |
| DAVIS, BRENDA | PO BOX 411 | | | | MOUNT MORRIS | MI | 48458 |
| DAVIS, BRENDA C | 301 SHERMAN CT | | | | ORTONVILLE | MI | 48462-8621 |
| DAVIS, BRENDA C | 4611 ENNISMORE DR | | | | CLARKSTON | MI | 48345-3615 |
| DAVIS, BRENDA C | 6025 S BEAR DR | | | | DOUGLASVILLE | GA | 30135-3947 |
| DAVIS, BRENDA E | 1958 BREWSTER ROAD | | | | BIRMINGHAM | AL | 35235-1905 |
| DAVIS, BRENDA G | 1267 HEUCKS RETREAT RD NE | | | | BROOKHAVEN | MS | 39601-9519 |
| DAVIS, BRENDA G | 4404 PITTSFORD AVE | | | | PORTAGE | MI | 49002-2265 |
| DAVIS, BRENDA H | 2105 CHASE WLS | | | | SHREVEPORT | LA | 71118-4602 |
| DAVIS, BRENDA J | 19609 CLIFF STREET | | | | DETROIT | MI | 48234-3180 |
| DAVIS, BRENDA L | 11240 BELDING RD | | | | BELDING | MI | 48809-9263 |
| DAVIS, BRENDA S | 3163 S 100 E | | | | KOKOMO | IN | 46902-9545 |
| DAVIS, BRENDAL L. | PO BOX 2183 | | | | ATLANTA | GA | 30301-2183 |
| DAVIS, BRENT | WELEBIR MCCUNE & JURE | 2068 ORANGE TREE LN STE 215 | | | REDLANDS | CA | 92374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, BRIAN | 2481 MOUTRAY LN | | | | NORTH AURORA | IL | 60542 |
| DAVIS, BRIAN A | 27701 DOWLAND ST | | | | WARREN | MI | 48092-3547 |
| DAVIS, BRIAN A | 9595 HADLEY ROAD | | | | CLARKSTON | MI | 48348-1903 |
| DAVIS, BRIAN C | 2050 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9303 |
| DAVIS, BRIAN J | 6458 DENTON CT | | | | TROY | MI | 48098-2000 |
| DAVIS, BRIAN JOSEPH | 1484 CUSSEWAGO DR | | | | FENTON | MI | 48430-1142 |
| DAVIS, BRIAN K | 261 VIRGINIA CIR | | | | CADIZ | KY | 42211-9184 |
| DAVIS, BRIAN K | 400 WOODHILLS DR APT 409 | | | | GOSHEN | NY | 10924 |
| DAVIS, BRIAN K | 9 SOUTH DRIVE BMP | | | | MUNCIE | IN | 47302 |
| DAVIS, BRIAN R | 24 PAMELA DR | | | | DEPEW | NY | 14043-2111 |
| DAVIS, BRIAN R | 95 BENWELL PL | | | | YODER | IN | 45798-9307 |
| DAVIS, BRODY | | | | | | | |
| DAVIS, BRUCE A | 1659 RIDGEWOOD CT | | | | SAINT CLAIR | MO | 63077-3419 |
| DAVIS, BRUCE A | 271 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3513 |
| DAVIS, BRUCE A | 3877 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9788 |
| DAVIS, BRUCE ALAN | 3877 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9788 |
| DAVIS, BRUCE ALLEN | 1659 RIDGEWOOD CT | | | | SAINT CLAIR | MO | 63077-3419 |
| DAVIS, BRUCE F | 5350 COLUMBIA | | | | CLARKSTON | MI | 48346-3117 |
| DAVIS, BRUCE L | 673 DARWIN ST | | | | WESTLAND | MI | 48186-9204 |
| DAVIS, BRYAN | 14962 HUNTCLIFF PARK WAY | | | | ORLANDO | FL | 32824-5678 |
| DAVIS, BRYAN E | 5801 W COUNTY RD 1272 N | | | | MUNCIE | IN | 47303-9718 |
| DAVIS, BRYAN E | PO BOX 112 | | | | MODOC | IN | 47358-0112 |
| DAVIS, BRYAN F | 820 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5328 |
| DAVIS, BYRON | 45667 LARCHMONT DR | | | | CANTON | MI | 48187-4722 |
| DAVIS, C L TRUCKING INC | PO BOX 96 | | | | EASTWOOD | KY | 40018-0096 |
| DAVIS, CALVIN L | 206 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1642 |
| DAVIS, CAMELIA | 8116 CAPTAIN MARY MILLER DR | | | | SHREVEPORT | LA | 71115-2981 |
| DAVIS, CAMILLE R | 533 FOREDALE AVE | | | | TOLEDO | OH | 43609-1321 |
| DAVIS, CARL E | 14 VISTA PALM LN APT 205 | | | | VERO BEACH | FL | 32962-0814 |
| DAVIS, CARL E | 17 VISTA PALM LN APT 206 | | | | VERO BEACH | FL | 32962-0814 |
| DAVIS, CARL E | 3311 N DELAWARE ST | | | | INDEPENDENCE | MO | 64050-1114 |
| DAVIS, CARL E | 4733 WINTERS CHAPEL RD | | | | DORAVILLE | GA | 30360-2434 |
| DAVIS, CARL E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DAVIS, CARL F | 2180 STATE ROUTE 14 | | | | WEST PLAINS | MO | 65775-7472 |
| DAVIS, CARL F | 760 CLIMAX AVE | | | | CLIMAX SPRINGS | MO | 65324-2560 |
| DAVIS, CARL FREDRICK | 2180 STATE ROUTE 14 | | | | WEST PLAINS | MO | 65775-7472 |
| DAVIS, CARL J | 10 E FALL ST | | | | LANSE | MI | 49946-1533 |
| DAVIS, CARL J | 18 FALL | | | | LANSE | MI | 49946 |
| DAVIS, CARL J | 550 SPRING MEADOW XING | | | | WENTZVILLE | MO | 63385-3441 |
| DAVIS, CARL L | 6886 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| DAVIS, CARL M | 1700 JASON CIR | | | | ROCHESTER HILLS | MI | 48306-3635 |
| DAVIS, CARL M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DAVIS, CARL R | 114 W 3RD ST | | | | BAYONNE | NJ | 07002-2307 |
| DAVIS, CARL W | 306 E SHAW ST | | | | CHARLOTTE | MI | 48813-1951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, CARLA C | 6045 MCNAUGHTEN GROVE LANE | | | | COLUMBUS | OH | 43213-5106 |
| DAVIS, CARLA J | 775 GRACELAND DR | | | | DAYTON | OH | 45449-1564 |
| DAVIS, CARLIN | 3108 SCHOOLHOUSE | | | | TROY | MI | 48083-5461 |
| DAVIS, CARLISLE R | 512 ANDOVER CT | | | | LAKE FOREST | IL | 60045-4826 |
| DAVIS, CARLOS E | 7534 W ST JOE HWY | | | | LANSING | MI | 48917-9647 |
| DAVIS, CARLOS E | 810 COUNTY ROAD 656 | | | | ANDERSON | AL | 35610-4864 |
| DAVIS, CARLTON | 1333 ROLLING HILLS DR | | | | HOWELL | MI | 48843-9531 |
| DAVIS, CARLTON | 9000 ARTESIAN ST | | | | DETROIT | MI | 48228-1702 |
| DAVIS, CARLTON L | 6006 CARNATION RD | | | | DAYTON | OH | 45449 |
| DAVIS, CARMEN G | 1502 WALNUT HILLS DR | | | | CHAPEL HILL | TN | 37034-2084 |
| DAVIS, CARMEN L | 546 BURNS ST | | | | MANSFIELD | OH | 44903-1008 |
| DAVIS, CAROL | 109 E SECOND ST | | | | CONVERSE | IN | 46919 |
| DAVIS, CAROL | 109 E. SECOND ST | | | | COVERSE | IN | 46919 |
| DAVIS, CAROL | 16079 COLONIAL DR | | | | WILLIAMSBURG | OH | 45176-9370 |
| DAVIS, CAROL A | 1900 COUNTY ROAD 361 | | | | LAVERNIA | TX | 78121-4617 |
| DAVIS, CAROL A | 1900 CR 361 | | | | LAVERNIA | TX | 78121-4617 |
| DAVIS, CAROL A | 6075 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7904 |
| DAVIS, CAROL F | 2757 INWOOD DR | | | | TOLEDO | OH | 43606-4033 |
| DAVIS, CAROL F | PO BOX 2725 | | | | TOLEDO | OH | 43606-0725 |
| DAVIS, CAROL J | 140 BENCHWAY CT | | | | FAIRFIELD | OH | 45014-8666 |
| DAVIS, CAROL J | 146 PARKSIDE CT | | | | SAGINAW | MI | 48601-4735 |
| DAVIS, CAROL S | 4112 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7612 |
| DAVIS, CAROLE A | 23113 BROOKDALE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-1135 |
| DAVIS, CAROLYN | 300 N 4TH ST APT 410 | | | | SAINT LOUIS | MO | 63102 |
| DAVIS, CAROLYN | PO BOX 41 | | | | AU GRES | MI | 48703-0041 |
| DAVIS, CAROLYN C | 4519 SOUTHERN PKWY | | | | LOUISVILLE | KY | 40214-1414 |
| DAVIS, CAROLYN P | 322 WEST ST | | | | NILES | OH | 44446-2648 |
| DAVIS, CAROLYN R | 1310 ADAMS ST | | | | DECATUR | IN | 46733-1416 |
| DAVIS, CAROLYN R | 1325 DREXEL DR | | | | ANDERSON | IN | 46011-2442 |
| DAVIS, CAROLYN S | 2541 CHRYSTAL WOODS DR | | | | KOKOMO | IN | 46901-5883 |
| DAVIS, CAROLYN S. | 206 E CHURCH ST | | | | ALEXANDRIA | IN | 46001-2008 |
| DAVIS, CARRIE | 252 OREGON TRL | | | | MONROE | LA | 71202-3722 |
| DAVIS, CARRIE A | 252 OREGON TRL | | | | MONROE | LA | 71202-3722 |
| DAVIS, CARROLL B | 32 N FOREST DR | | | | FOREST HILL | MD | 21050-2647 |
| DAVIS, CARROLL D | 1815 LONGFELLOW ST | | | | HYATTSVILLE | MD | 20782-3563 |
| DAVIS, CARROLL F | 2386 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3733 |
| DAVIS, CARROLL L | 5108 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8246 |
| DAVIS, CARTHELL | 31242 SANTA CATALINA WAY | | | | UNION CITY | CA | 94587-2841 |
| DAVIS, CASSANDRA A | 1000 ASHWOOD PKWY APT 1203 | | | | ATLANTA | GA | 30338-7512 |
| DAVIS, CATHERINE | 535 S WARREN AVE #610 | | | | SAGINAW | MI | 48607-1693 |
| DAVIS, CATHERINE | 535 S WARREN AVE APT 610 | | | | SAGINAW | MI | 48607-1693 |
| DAVIS, CATHERINE A | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DAVIS, CATHERINE M | 1195 STUVE RANCH RD | | | | BARTON CITY | MI | 48705-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, CATHLENE W | 9520 FENNER RD | | | | PERRY | MI | 48872-9750 |
| DAVIS, CATHY J | 749 MARCH ST | | | | SHREVEPORT | LA | 71101-2033 |
| DAVIS, CATHY JO | 749 MARCH ST | | | | SHREVEPORT | LA | 71101-2033 |
| DAVIS, CATRINA A | 12900 BEESON ST NE | | | | ALLIANCE | OH | 44601-8708 |
| DAVIS, CECIL B | 10846 MEADOW TRAIL | | | | STRONGSVILLE | OH | 44149-2159 |
| DAVIS, CECILE B | 121 PATRIOT DRIVE | | | | ROANOKE RAPIDS | NC | 27870 |
| DAVIS, CECILIA S | 2302 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2796 |
| DAVIS, CHAD R | 1475 DELTA DR | | | | SAGINAW | MI | 48638-4624 |
| DAVIS, CHAD ROBERT | 1475 DELTA DR | | | | SAGINAW | MI | 48638-4624 |
| DAVIS, CHANNIE M | 23415 SCOTIA RD | | | | OAK PARK | MI | 48237-2156 |
| DAVIS, CHANTELLE M | 55 ELM HILL DR | | | | DAYTON | OH | 45415-2918 |
| DAVIS, CHARITA D | 4102 GRAMMONT ST | | | | MONROE | LA | 71203-4434 |
| DAVIS, CHARITA DELL | 4102 GRAMMONT ST | | | | MONROE | LA | 71203-4434 |
| DAVIS, CHARLEAN J | 3728 MULLEN PL | | | | LOS ANGELES | CA | 90043-1721 |
| DAVIS, CHARLENE | 12480 S 950 EAST | | | | GALVESTON | IN | 46932 |
| DAVIS, CHARLES | | | | | | | |
| DAVIS, CHARLES | 14261 SW 45TH CIR | | | | OCALA | FL | 34473-2347 |
| DAVIS, CHARLES | 1914 CHERRYLAWN DR | | | | FLINT | MI | 48504-2095 |
| DAVIS, CHARLES | 35930 6 MILE RD | | | | LIVONIA | MI | 48152-2975 |
| DAVIS, CHARLES | 6326 EASTBROOKE | | | | W BLOOMFIELD | MI | 48322-1041 |
| DAVIS, CHARLES | 6905 W 99TH ST | | | | OVERLAND PARK | KS | 66212-1518 |
| DAVIS, CHARLES | 739 BANE ST SW | | | | WARREN | OH | 44485-4009 |
| DAVIS, CHARLES | 739 BANE SW | | | | WARREN | OH | 44485-4009 |
| DAVIS, CHARLES | 810 KENSINGTON AVE | | | | PLAINFIELD | NJ | 07060-2602 |
| DAVIS, CHARLES | PAYNE MITCHELL LAW GROUP | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| DAVIS, CHARLES | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| DAVIS, CHARLES A | 121 TALL OAK DR | | | | TROY | MO | 63379-5035 |
| DAVIS, CHARLES A | 130 LOCKERBIE LN | | | | PITTSBORO | IN | 46167-8973 |
| DAVIS, CHARLES A | 504 COUNTY RD #67 | | | | MOUNDVILLE | AL | 35474 |
| DAVIS, CHARLES A | 5050 SOM CENTER RD APT 324-2 | | | | WILLOUGHBY | OH | 44094-4297 |
| DAVIS, CHARLES A | 5307 GUTERMUTH RD | | | | SAINT CHARLES | MO | 63304-7615 |
| DAVIS, CHARLES B | 1 VEITCH CT | | | | NOTTINGHAM | MD | 21236-1332 |
| DAVIS, CHARLES BARRY | 1 VEITCH CT | | | | NOTTINGHAM | MD | 21236-1332 |
| DAVIS, CHARLES C | 339 WESTCOMBE AVE | | | | FLINT | MI | 48503-2368 |
| DAVIS, CHARLES D | 5151 MCDONNELL RD | | | | DULUTH | MN | 55804-3211 |
| DAVIS, CHARLES D | 6342 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3043 |
| DAVIS, CHARLES D | 8883 E DARTMOUTH AVE | | | | DENVER | CO | 80231-4253 |
| DAVIS, CHARLES E | 16432 FM 3079 | | | | CHANDLER | TX | 75758-7520 |
| DAVIS, CHARLES E | 1673 PITTS CHAPEL RD | | | | NEWBORN | GA | 30056-2953 |
| DAVIS, CHARLES E | 2243 HIDDEN WATERS DR W | | | | GREEN COVE SPRINGS | FL | 32043 |
| DAVIS, CHARLES E | 5217 TUCSON DR | | | | DAYTON | OH | 45418-2249 |
| DAVIS, CHARLES E | 5459 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9779 |
| DAVIS, CHARLES E | 5459 WILSON SHARPSVILLE NE | | | | FOWLER | OH | 44418-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, CHARLES E | 6065 BARCLAY LN | | | | CLOVER | SC | 29710-9566 |
| DAVIS, CHARLES E | 705 BIG NOSE DR | | | | CENTRE | AL | 35960-2438 |
| DAVIS, CHARLES E | 7094 OAKLAND SANG RUN RD | | | | OAKLAND | MD | 21550-7628 |
| DAVIS, CHARLES E | PO BOX 41281 | | | | LONG BEACH | CA | 90853 |
| DAVIS, CHARLES F | 11831 NIGHT HERON DR | | | | NAPLES | FL | 34119-8890 |
| DAVIS, CHARLES F | 1345 NE 80TH AVE | | | | OKEECHOBEE | FL | 34974-8138 |
| DAVIS, CHARLES F | 6101 SHADOW WOOD DR | | | | SHREVEPORT | LA | 71107-9257 |
| DAVIS, CHARLES FLETCHER | 6101 SHADOW WOOD DR | | | | SHREVEPORT | LA | 71107-9257 |
| DAVIS, CHARLES G | 1130 INDIAN MEADOWS DR | | | | SAINT LOUIS | MO | 63132-3112 |
| DAVIS, CHARLES G | 1675 PIONEER RD | | | | YORK | SC | 29745-7377 |
| DAVIS, CHARLES G | 1941 OAKES BLVD | | | | NAPLES | FL | 34119-8752 |
| DAVIS, CHARLES H | 4115 MEADOWCREEK LANE | | | | COPLEY | OH | 44321-3088 |
| DAVIS, CHARLES J | 137 JEFFERSON RD | | | | HARRISVILLE | RI | 02830-1412 |
| DAVIS, CHARLES J | 4161 CARMANWOOD DR | | | | FLINT | MI | 48507-5503 |
| DAVIS, CHARLES J | 7200 PLUM LN | | | | DITTMER | MO | 63023-1891 |
| DAVIS, CHARLES J | PO BOX 310532 | | | | FLINT | MI | 48531-0532 |
| DAVIS, CHARLES JEROME | PO BOX 310532 | | | | FLINT | MI | 48531-0532 |
| DAVIS, CHARLES L | 1903 JACKSON RD | | | | BALTIMORE | MD | 21222-3022 |
| DAVIS, CHARLES L | 331 N LYNHURST DR | | | | INDIANAPOLIS | IN | 46224-8823 |
| DAVIS, CHARLES L | 4 FORDHAM HILL OVAL APT 6B | | | | BRONX | NY | 10468-4717 |
| DAVIS, CHARLES O | 109 MONTEREY WAY | | | | WEST PALM BEACH | FL | 33411-7802 |
| DAVIS, CHARLES R | 3311 HORRELL CT | | | | FENTON | MI | 48430-1004 |
| DAVIS, CHARLES R | 4761 SHAUNEE CREEK DR | | | | DAYTON | OH | 45415-3355 |
| DAVIS, CHARLES R | 7631 CLOVERBROOK PARK DR | | | | CENTERVILLE | OH | 45459-5004 |
| DAVIS, CHARLES R | PO BOX 1847 | | | | SPRING HILL | TN | 37174-1847 |
| DAVIS, CHARLES S | 377 CHURCH ST | | | | DACULA | GA | 30019-2301 |
| DAVIS, CHARLES T | 8968 TURNER DR | | | | SHREVEPORT | LA | 71118-2729 |
| DAVIS, CHARLES W | 1412 FOX ST | | | | BOSSIER CITY | LA | 71112-3735 |
| DAVIS, CHARLES W | 4780 BOND AVE NW | | | | WARREN | OH | 44483-1746 |
| DAVIS, CHARLES W | PO BOX 400 | | | | EASTPORT | MI | 49627-0400 |
| DAVIS, CHARLES WILLIAM | 1412 FOX ST | | | | BOSSIER CITY | LA | 71112-3735 |
| DAVIS, CHARLIE | 3225 E 140TH ST | | | | SHAKER HEIGHTS | OH | 44120-3207 |
| DAVIS, CHARLIE H | 2702 MILLIKEN COURT | | | | FLINT | MI | 48505-2407 |
| DAVIS, CHARLOTTE J | 14170 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| DAVIS, CHARLOTTE J | 3113 MONTANA AVE | | | | FLINT | MI | 48506-2539 |
| DAVIS, CHARLOTTE L | 130 MILLINGTON RD | | | | MILLINGTON | MD | 21651-1410 |
| DAVIS, CHARLOTTE L | 130 MILLINGTON ROAD | | | | MILLINGTON | MD | 21651-1410 |
| DAVIS, CHARLOTTE M | PO BOX 98071 | | | | RALEIGH | NC | 27624 |
| DAVIS, CHASITY | TULLOS EUGENE C | PO BOX 74 | | | RALEIGH | MS | 39153-0074 |
| DAVIS, CHERI D | 3814 MONICA CT | | | | INDIANAPOLIS | IN | 46226-5511 |
| DAVIS, CHERRY E | 23954 ANDREW JACKSON HIGHWAY E | | | | BOLTON | NC | 28423-8766 |
| DAVIS, CHERYL A | 1711 APPLEBROOK DR | | | | COMMERCE TWP | MI | 48382-1488 |
| DAVIS, CHERYL D | 5204 HAYNES HALL PL | | | | CHARLOTTE | NC | 28270 |
| DAVIS, CHERYL L | 1298 BRYANT ST | | | | RAHWAY | NJ | 07065-3276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, CHESTER A | 12690 BRAMELL ST | | | | DETROIT | MI | 48223-3006 |
| DAVIS, CHESTER ARBY | 12690 BRAMELL ST | | | | DETROIT | MI | 48223-3006 |
| DAVIS, CHESTER D | 18 TUDOR DR | | | | BURLINGTON | NJ | 08016 |
| DAVIS, CHESTER G | PO BOX 1754 | | | | CRAIGSVILLE | WV | 26205-1754 |
| DAVIS, CHEYANNE R | 3520 CLEVELAND HEIGHTS BLVD APT 193 | | | | LAKELAND | FL | 33803 |
| DAVIS, CHIQUNIA | 19730 GOULBURN ST | | | | DETROIT | MI | 48205-1615 |
| DAVIS, CHRISTIAN P | 409 ASTOR AVE | | | | DAYTON | OH | 45449 |
| DAVIS, CHRISTINA E | # A | 3504 SOMERSET DRIVE | | | YOUNGSTOWN | OH | 44505-1779 |
| DAVIS, CHRISTINA E | 3504 A SOMERSET | | | | YOUNGSTOWN | OH | 44505 |
| DAVIS, CHRISTINA M | 915 WASHINGTON BLVD | | | | ANDERSON | IN | 46016-5482 |
| DAVIS, CHRISTINE | 18696 INDIANA | | | | DETROIT | MI | 48221-2050 |
| DAVIS, CHRISTINE | 18696 INDIANA ST | | | | DETROIT | MI | 48221-2050 |
| DAVIS, CHRISTINE | 4423 GALLAGHER ST | | | | SAGINAW | MI | 48601-6760 |
| DAVIS, CHRISTINE | 4423 GALLAHER | | | | SAGINAW | MI | 48601 |
| DAVIS, CHRISTINE H | 5133 LAVISTA RD | | | | TUCKER | GA | 30084-3602 |
| DAVIS, CHRISTINE S | 1414 CHATLEY WAY | | | | WOODSTOCK | GA | 30188-5528 |
| DAVIS, CHRISTOPHER A | 116 1/2 EAST ST | | | | DEFIANCE | OH | 43512-2207 |
| DAVIS, CHRISTOPHER ALAN | 116 1/2 EAST ST | | | | DEFIANCE | OH | 43512-2207 |
| DAVIS, CHRISTOPHER C | 3684 LITLE RD | | | | CONCORD | MI | 49237-9719 |
| DAVIS, CHRISTOPHER C | 3684 LITLE ROAD | | | | CONCORD | MI | 49237-9719 |
| DAVIS, CINDY | 372 FONGER ST NE | | | | SPARTA | MI | 49345 |
| DAVIS, CLARA | 2600 S UNION ST | | | | SPENCERPORT | NY | 14559-2232 |
| DAVIS, CLARA A | C/O DAYVIEW CARE CENTER | 1885 NORTH DAYTON LAKE VIEW | | | NEW CARLISLE | OH | 45344 |
| DAVIS, CLARA B | 8260 FINDLEY DR | | | | MENTOR | OH | 44060-3810 |
| DAVIS, CLARA L | 514 FITZHUGH ST | | | | BAY CITY | MI | 48708-7163 |
| DAVIS, CLARENCE | 106 LAKEWAY DR | | | | BATTLE CREEK | MI | 49037-1706 |
| DAVIS, CLARENCE | 2318 W 80TH ST | | | | CHICAGO | IL | 60620-5909 |
| DAVIS, CLARENCE | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| DAVIS, CLARENCE B | 1510 DALEVILLE AVE | | | | ANDERSON | IN | 46012-4442 |
| DAVIS, CLARENCE E | 502 HAVERHILL ST | | | | PITTSBURGH | PA | 15221-1400 |
| DAVIS, CLARENCE G | 2553 LEXINGTON AVE | | | | COLUMBUS | OH | 43211-1357 |
| DAVIS, CLARENCE G | 2553 LEXINGTON AVENUE | | | | COLUMBUS | OH | 43211-1357 |
| DAVIS, CLARENCE I | 350 WOODLAND HTS | | | | EAST POINT | KY | 41216 |
| DAVIS, CLARENCE R | 4421 BROOKS RD | | | | CLEVELAND | OH | 44105-6053 |
| DAVIS, CLARIN D | 467 SAND GAP RD | | | | PENNSBORO | WV | 26415-3047 |
| DAVIS, CLAUDE I | 1140 MULLINAX RD | | | | ALPHARETTA | GA | 30004-2985 |
| DAVIS, CLAUDETTE L | 2416 HASKELL DR | | | | ANTIOCH | TN | 37013-3969 |
| DAVIS, CLAUDIE M | 3985 S STATE ROUTE 721 | | | | LAURA | OH | 45337-8787 |
| DAVIS, CLAY L | 2801 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8611 |
| DAVIS, CLEAVER L | 2685 TOMAHAWK CT | | | | WATERFORD | MI | 48328-3184 |
| DAVIS, CLEO A | 1514 SOLOOK DR | | | | PARLIN | NJ | 08859-2260 |
| DAVIS, CLEOLA | 16651 LAHSER RD APT 611 | | | | DETROIT | MI | 48219-4840 |
| DAVIS, CLEOPHUS | 105 PAYNE CHAPEL RD | | | | MORRILTON | AR | 72110-9065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, CLETUS J | 522 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3904 |
| DAVIS, CLIFFORD | 821 ROLLING HILLS LN | | | | NEWNAN | GA | 30263-5181 |
| DAVIS, CLIFFORD C | 10928 PETER AVE | | | | HUDSON | FL | 34667-5833 |
| DAVIS, CLIFFORD D | 21205 BRAXFIELD LOOP | | | | ESTERO | FL | 33928-3242 |
| DAVIS, CLIFFORD E | 212 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-5176 |
| DAVIS, CLIFFORD E | 4503 NASHVILLE HWY | | | | DEER LODGE | TN | 37726-3409 |
| DAVIS, CLIFFORD F | 725 JEAN ELLEN DR | | | | BELOIT | WI | 53511-3525 |
| DAVIS, CLIFFORD M | 524 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3254 |
| DAVIS, CLIFFORD M | PO BOX 5923 | | | | YOUNGSTOWN | OH | 44505-0920 |
| DAVIS, CLIFFORD W | RR 2 BOX 67A | | | | SAYRE | OK | 73662 |
| DAVIS, CLIFTON | 3718 COURTLEIGH DR | | | | RANDALLSTOWN | MD | 21133-4828 |
| DAVIS, CLIFTON B | | | | | | | |
| DAVIS, CLINTON G | 6646 COUNTY LINE RD | | | | KINSMAN | OH | 44428-9553 |
| DAVIS, CLINTON G | 6646 COUNTY LINE ROAD | | | | KINSMAN | OH | 44428-9553 |
| DAVIS, CLINTON R | 180 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| DAVIS, CLOUDIN L | 2013 NELLE ST | | | | ANDERSON | IN | 46016-3751 |
| DAVIS, CLYDE | 61 ALLEN RD | | | | TRAVELERS REST | SC | 29690-8914 |
| DAVIS, COLIN J | 4386 METAMORA RD | | | | METAMORA | MI | 48455-9249 |
| DAVIS, COLLEEN M | 4261 GRANGE HALL RD LOT 229 | | | | HOLLY | MI | 48442-1940 |
| DAVIS, COLUMBUS | 103 LYNBROOK BLVD | | | | MADISON | AL | 35758-8137 |
| DAVIS, CONDON | 924 CAVERN RD | | | | TOWNSEND | TN | 37882-4502 |
| DAVIS, CONDY L | 400 NATION AVENUE | | | | EATON | OH | 45320-2419 |
| DAVIS, CONNIE | 720 N APRIL DR | | | | CHANDLER | AZ | 85226-1632 |
| DAVIS, CONNIE A | PO BOX 296 | | | | VIENNA | OH | 44473-0296 |
| DAVIS, CONNIE R | 6019 ROCKY RD | | | | ANDERSON | IN | 46013-3788 |
| DAVIS, CONSTANCE | 1205 ATLANTIC ST NE | | | | WARREN | OH | 44483-4103 |
| DAVIS, CONSTANCE B | 1353 ALHI ST | | | | WATERFORD | MI | 48328-1507 |
| DAVIS, CONSTANCE L | 5013 N STATE RD | | | | DAVISON | MI | 48423-8502 |
| DAVIS, CONSTANCE S | 3413 MELODY LN W | | | | KOKOMO | IN | 46902-3947 |
| DAVIS, CORA M | 4945 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 |
| DAVIS, CORA S | 2297 OLD HIGHWAY 68 | | | | SWEETWATER | TN | 37874-6547 |
| DAVIS, COREY L | 29466 CANDLEWOOD LN | | | | SOUTHFIELD | MI | 48076-1898 |
| DAVIS, CORNELIUS | 7200 JEWELLA AVE APT 310 | | | | SHREVEPORT | LA | 71108-4741 |
| DAVIS, CORY W | 115 OHIO ST | | | | MONONGAHELA | PA | 15063-2041 |
| DAVIS, COURTNEY | 811 W MARY ST APT G3 | | | | VALDOSTA | GA | 31601-3782 |
| DAVIS, CRAIG | 2991 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4252 |
| DAVIS, CRAIG E | 5214 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| DAVIS, CRAIG EDWARD | 5214 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| DAVIS, CRAIG R | 5868 YORKTOWN LANE | | | | YOUNGSTOWN | OH | 44515-2209 |
| DAVIS, CRAIG S | 11028 CONSTANTIA CV | | | | ROANOKE | IN | 46783-8910 |
| DAVIS, CRAIG S | 1936 FIELDSTONE DR | | | | COLUMBIA | TN | 38401-6852 |
| DAVIS, CRISTO C | 47563 BIRCH ST | | | | OAKRIDGE | OR | 97463-9758 |
| DAVIS, CRISTY L | BORGELT POWELL PETERSON & FRAUEN | 735 N WATER ST FL 15 | | | MILWAUKEE | WI | 53202-4106 |
| DAVIS, CRYSTAL L | 330 BERT LN | | | | INKSTER | MI | 48141-1066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, CRYSTAL Y | 11820 VERE LEASURE DR | | | | EL PASO | TX | 79936-2609 |
| DAVIS, CURTIS | 37 LUCILLE DR | | | | HURTSBORO | AL | 36860-2959 |
| DAVIS, CURTIS A | 2419 FRASER ST | | | | BAY CITY | MI | 48708-8535 |
| DAVIS, CURTIS D | 1158 NAVAHO DR | | | | LEBANON | OH | 45036-9660 |
| DAVIS, CURTIS DOUGLAS | 1158 NAVAHO DR | | | | LEBANON | OH | 45036-9660 |
| DAVIS, CURTIS F | 11182 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9016 |
| DAVIS, CURTIS T | 12883 GRAYFIELD ST | | | | DETROIT | MI | 48223-3036 |
| DAVIS, CURTISS L | 2586 E COUNTY ROAD 1100 S | | | | CLOVERDALE | IN | 46120-9000 |
| DAVIS, CYNTHIA | 3901 HAMMERBERG RD APT D5 | | | | FLINT | MI | 48507-6002 |
| DAVIS, CYNTHIA A | 4684 WINGATE RD | | | | COLUMBUS | OH | 43232-6149 |
| DAVIS, CYNTHIA A | 5843 DARBWOOD LN | | | | W BLOOMFIELD | MI | 48324-2110 |
| DAVIS, CYNTHIA C | 9222 KING GRAVES RD NE | | | | WARREN | OH | 44484-1127 |
| DAVIS, CYNTHIA L | 22837 BANYAN PL UNIT 338 | | | | SANTA CLARITA | CA | 91390-4258 |
| DAVIS, CYNTHIA L | 22837 W BANYAN PL 338 | | | | SANTA CLARITA | CA | 91340 |
| DAVIS, CYNTHIA P | 24 CARNABY DR | | | | BROWNSBURG | IN | 46112-1062 |
| DAVIS, CYNTHIA S | 960 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9327 |
| DAVIS, D J | 741 RED HILL RD | | | | DRESDEN | TN | 38225-5920 |
| DAVIS, D J | 84 SAINT ANNES PL | | | | PAWLEYS ISLAND | SC | 29585-6753 |
| DAVIS, DAISY L | 191 GAGE ST | | | | PONTIAC | MI | 48342-1638 |
| DAVIS, DAISY M | 1622 W 30TH ST | | | | RIVIERA BEACH | FL | 33404-3522 |
| DAVIS, DALE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAVIS, DALE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, DALE B | 8140 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| DAVIS, DALE D | 2925 WEIGL RD | | | | SAGINAW | MI | 48609-7060 |
| DAVIS, DALE J | 9902 SE 174TH PLACE RD | | | | SUMMERFIELD | FL | 34491-6449 |
| DAVIS, DALE R | 2731 EAST DRAGOON CIRCLE | | | | MESA | AZ | 85204-3044 |
| DAVIS, DALEMARIE | 505 FITZHUGH ST | | | | BAY CITY | MI | 48708-7162 |
| DAVIS, DALLAS A | 1204 PALMER AVE | | | | KALAMAZOO | MI | 49001-4348 |
| DAVIS, DALLAS G | 19651 JASPER RD | | | | LEBANON | MO | 65536-7273 |
| DAVIS, DALLAS I | 13406 W 67TH ST | | | | SHAWNEE MISSION | KS | 66216-2456 |
| DAVIS, DALTON LANE | | | | | | | |
| DAVIS, DAMON C | 9178 CALKINS RD | | | | FLINT | MI | 48532-5522 |
| DAVIS, DAN L | 5550 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9503 |
| DAVIS, DANA ALIA | 4452 GLADWAY RD | | | | JONESBORO | LA | 71251 |
| DAVIS, DANA H | 114 CHANNEL WAY | | | | CLINTON | TN | 37716-7928 |
| DAVIS, DANA L | 4918 CHERRY CREEK PKWY N | | | | COLUMBUS | OH | 43228-2772 |
| DAVIS, DANA M | 9286 STANLEY RD | | | | FLUSHING | MI | 48433-1256 |
| DAVIS, DANEY J | 189 BEECH ST | | | | ROSLINDALE | MA | 02131-2707 |
| DAVIS, DANIEL A | 6124 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| DAVIS, DANIEL A | 6124 COLUMBIA STREET | | | | HASLETT | MI | 48840-8267 |
| DAVIS, DANIEL C | 110 CREEK LN | | | | ENTERPRISE | AL | 36330-8060 |
| DAVIS, DANIEL D | 440 ROWE RD | | | | MILFORD | MI | 48380-2510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, DANIEL E | 10536 GERMANTOWN- | MIDDLETOWN RD | | | GERMANTOWN | OH | 45327-5327 |
| DAVIS, DANIEL E | 2467 MASON VILLAGE CT | | | | COLUMBUS | OH | 43232-8240 |
| DAVIS, DANIEL HARRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DAVIS, DANIEL K | 1816 MAPLE SHADE DR | | | | WILLIAMSTON | MI | 48895-9606 |
| DAVIS, DANIEL L | 643 TORONTO AVE | | | | TOLEDO | OH | 43609-2955 |
| DAVIS, DANIEL L | 96 EMS T15 LN | | | | LEESBURG | IN | 46538-9359 |
| DAVIS, DANIEL M | 3530 BREHOB RD | | | | INDIANAPOLIS | IN | 46217-3212 |
| DAVIS, DANIEL R | 1460 WHITMORE AVE NW | | | | GRAND RAPIDS | MI | 49504-2450 |
| DAVIS, DANIEL R | 2418 E RAHN RD | | | | KETTERING | OH | 45440-2516 |
| DAVIS, DANIEL W | 1009 EAST MOUNT MORRIS STREET | | | | MOUNT MORRIS | MI | 48458-2057 |
| DAVIS, DANITA J | 1821 KENNETT PL | | | | SAINT LOUIS | MO | 63104-2505 |
| DAVIS, DANNY C | 3973 DALE RD | | | | SAGINAW | MI | 48603-3135 |
| DAVIS, DANNY L | 592 NAVARRE DR | | | | STONE MTN | GA | 30087-5113 |
| DAVIS, DANNY L | 608 CYRIL CT | | | | VANDALIA | OH | 45377-1827 |
| DAVIS, DANNY L | 81 REATTA PARK | LOT 21 | | | GRAYSON | KY | 41143-1143 |
| DAVIS, DANNY L | 81 REATTA STREET | | | | GRAYSON | KY | 41143-1597 |
| DAVIS, DANNY M | 1225 SUGARBUSH DR | | | | LAPEER | MI | 48446-9425 |
| DAVIS, DANNY MICHAEL | 1225 SUGARBUSH DR | | | | LAPEER | MI | 48446-9425 |
| DAVIS, DANNY R | 2418 E RAHN RD | | | | KETTERING | OH | 45440-2516 |
| DAVIS, DANNY S | 5919 2ND ST | | | | ROMULUS | MI | 48174-1884 |
| DAVIS, DARCEL | 34998 MICHELLE DR | | | | ROMULUS | MI | 48174-3436 |
| DAVIS, DARIEN E | 1489 CHELSEA DOWNS DR NE | | | | CONYERS | GA | 30013-5715 |
| DAVIS, DARIL T | 9277 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 |
| DAVIS, DARLENE | 93 PROCTOR AVE | | | | BUFFALO | NY | 14215-3528 |
| DAVIS, DARREL L | 24450 CLARK RD | | | | BELLEVILLE | MI | 48111-9650 |
| DAVIS, DARREL L | PO BOX 464 | | | | CEDAR SPRINGS | MI | 49319-0464 |
| DAVIS, DARRELL | 9602 ROSE PETAL DR | | | | TIPP CITY | OH | 45371-8115 |
| DAVIS, DARRELL | CORY WATSON CROWDER & DEGARIS PC | 2131 MAGNOLIA AVENUE | | | BIRMINGHAM | AL | 35205 |
| DAVIS, DARRELL HANEY | CORY WATSON CROWDER & DEGARIS PC | 2131 MAGNOLIA AVENUE | | | BIRMINGHAM | AL | 35205 |
| DAVIS, DARREN L | 109 RIDGEVIEW LN | | | | GEORGETOWN | KY | 40324-8885 |
| DAVIS, DARRYL E | 2176 FOX HILL DR APT 10 | | | | GRAND BLANC | MI | 48439-5218 |
| DAVIS, DARRYL R | 16576 STANSBURY ST | | | | DETROIT | MI | 48235-4015 |
| DAVIS, DARRYLL B | 1081 IRONGATE LN APT A | | | | COLUMBUS | OH | 43213 |
| DAVIS, DARYL L | PO BOX 809 | | | | LEBEC | CA | 93243-0809 |
| DAVIS, DAVID | 438 BAYBERRY POINTE DR NW APT D | | | | GRAND RAPIDS | MI | 49534-4627 |
| DAVIS, DAVID | 725 HAWLEY ST | | | | KALAMAZOO | MI | 49007-2326 |
| DAVIS, DAVID | 73 W MILL STATION DR | | | | NEWARK | DE | 19711-7477 |
| DAVIS, DAVID A | 30172 DOVER ST | | | | FLAT ROCK | MI | 48134-1447 |
| DAVIS, DAVID A | 3401 LEESA LN | | | | EDMOND | OK | 73013-8587 |
| DAVIS, DAVID ALAN | 30172 DOVER ST | | | | FLAT ROCK | MI | 48134-1447 |
| DAVIS, DAVID B | 427 TARA LN | | | | WEBSTER | NY | 14580-1823 |
| DAVIS, DAVID C | 15000 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-9769 |
| DAVIS, DAVID CARLTON | 15000 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-9769 |
| DAVIS, DAVID D | 2390 GATES RD | | | | TURNER | MI | 48765-9750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, DAVID D | 545 N BALDWIN RD | | | | OXFORD | MI | 48371-3413 |
| DAVIS, DAVID E | 1449 SHELBY POINT DR | | | | O FALLON | MO | 63366-7546 |
| DAVIS, DAVID E | 7877 S.R. 22 WEST | | | | CLARKSVILLE | OH | 45113 |
| DAVIS, DAVID G | 2825 S 380 E | | | | ANDERSON | IN | 46017-9720 |
| DAVIS, DAVID G | 5355 UNIVERSITY AVE | | | | INDIANAPOLIS | IN | 46219-7008 |
| DAVIS, DAVID J | 184 HAMLIN RD | | | | BUFFALO | NY | 14208-1617 |
| DAVIS, DAVID J | 280 CLEAR LAKE DRIVE | UNIT 13 | | | FREMONT | IN | 46737 |
| DAVIS, DAVID J | 30064 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9752 |
| DAVIS, DAVID J | RT 1 | | | | OAKWOOD | OH | 45873 |
| DAVIS, DAVID J. | 184 HAMLIN RD | | | | BUFFALO | NY | 14208-1617 |
| DAVIS, DAVID L | 21270 CHASE DR | | | | NOVI | MI | 48375-4752 |
| DAVIS, DAVID L | 2605 CREEKSTONE CIR | | | | MARYVILLE | TN | 37804-3897 |
| DAVIS, DAVID L | 2605 CREEKSTONE CIRCLE | | | | MARYVILLE | TN | 37804-3897 |
| DAVIS, DAVID LYNN | 20420 MARTIN RD | | | | ST CLAIR SHRS | MI | 48081-1047 |
| DAVIS, DAVID M | 4038 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9727 |
| DAVIS, DAVID R | 2324 PARK RIDGE DR | | | | GROVE CITY | OH | 43123-1820 |
| DAVIS, DAVID R | 4605 SUMMER DR | | | | ANDERSON | IN | 46012-9546 |
| DAVIS, DAVID W | 3201 JANICE DR | | | | KOKOMO | IN | 46902-3923 |
| DAVIS, DAWN M | 223 N MAIN ST APT 102 | | | | EATON RAPIDS | MI | 48827-1200 |
| DAVIS, DAWN M | 3737 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |
| DAVIS, DC | 1567 MILITARY RD STE 1 | | | | BUFFALO | NY | 14217-1264 |
| DAVIS, DE VON E | 10446 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| DAVIS, DEADRA M | PO BOX 572 | | | | ANTIOCH | TN | 37011-0572 |
| DAVIS, DEAN A | 775 GRACELAND DR | | | | DAYTON | OH | 45449-1564 |
| DAVIS, DEANNA L | 3366 CATFISH CV | | | | SPRING HILL | FL | 34609-0646 |
| DAVIS, DEBORAH | 875 N 11TH ST | | | | PORT ALLEN | LA | 70767 |
| DAVIS, DEBORAH I | 1928 E 17TH STREET | | | | MUNCIE | IN | 47302-4507 |
| DAVIS, DEBORAH J | 20020 POFF LN | | | | ATHENS | AL | 35614-5700 |
| DAVIS, DEBORAH K | 11552 ELLIOTT HWY | | | | SAND CREEK | MI | 49279-9749 |
| DAVIS, DEBORAH L | 33 ELM CT | | | | GROSSE POINTE FARMS | MI | 48236-3710 |
| DAVIS, DEBORAH R | 5112 S SHRANK AVE | | | | INDEPENDENCE | MO | 64055-6336 |
| DAVIS, DEBRA | 7525 JENWOOD AVE | | | | SAINT LOUIS | MO | 63136-1207 |
| DAVIS, DEBRA A | 1675 FARRINGTON DR | | | | KETTERING | OH | 45420-1384 |
| DAVIS, DEBRA A | 1928 E 71ST TER | | | | KANSAS CITY | MO | 64132-1765 |
| DAVIS, DEBRA A | 3065 W FARRAND RD | | | | CLIO | MI | 48420-8830 |
| DAVIS, DEBRA A | 3880 BROKEN OAK | | | | WHITE LAKE | MI | 48383-1052 |
| DAVIS, DEBRA A | 9435 HIDDEN LAKE CT | | | | DEXTER | MI | 48130-8502 |
| DAVIS, DEBRA D | 5845 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2207 |
| DAVIS, DEBRA K | PO BOX 310083 | | | | FLINT | MI | 48531-0083 |
| DAVIS, DEBRA L | 7525 JENWOOD AVE | | | | SAINT LOUIS | MO | 63136-1207 |
| DAVIS, DEE ANN | 321 CROSS OAKS DR APT 15 | | | | PLAINWELL | MI | 49080-1959 |
| DAVIS, DEE ANN | 321 CROSS OAKS DRIVE | APT 15 | | | PLAINWELL | MI | 49080 |
| DAVIS, DEIRDRE M | 8503 N COSBY AVE | APT 25 | | | KANSAS CITY | MO | 64154-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, DEIRDRE MONIQUE | 8503 N COSBY AVE | APT 25 | | | KANSAS CITY | MO | 64154-2629 |
| DAVIS, DELAINE | PO BOX 1023 | | | | PONTIAC | MI | 48342 |
| DAVIS, DELANO F | 13341 WHITCOMB STREET | | | | DETROIT | MI | 48227-2162 |
| DAVIS, DELBERT E | 910 ARCH ST | | | | SALEM | OH | 44460-2025 |
| DAVIS, DELILAH F | 7334 JOHNSON RD | | | | SHAWNEE | OK | 74804-9462 |
| DAVIS, DELLA M | 3216 BUNDY ST | | | | SAGINAW | MI | 48601-4710 |
| DAVIS, DELLA M | 665 BLOSSOMWOOD CT | | | | TROY | OH | 45373-4383 |
| DAVIS, DELMA I | 3109 ENCANTO DR | | | | ROSWELL | NM | 88201-6635 |
| DAVIS, DELMAR R | 1327 DANBURY DR | | | | COLUMBIA | TN | 38401-4673 |
| DAVIS, DELMER L | 3760 E BEVENS RD | | | | CARO | MI | 48723-9468 |
| DAVIS, DELORES | 2468 ACKLEY AVE | | | | WESTLAND | MI | 48186-9708 |
| DAVIS, DELORES | 5719 JOPPA MILL RD | | | | MONETA | VA | 24121-5030 |
| DAVIS, DELORES M | 1038 SOUTHWIND CIR | | | | DANDRIDGE | TN | 37725-6377 |
| DAVIS, DELORES MCINTYRE | 1038 SOUTHWIND CIRCLE | | | | DANDRIDGE | TN | 37725-6377 |
| DAVIS, DELPHINE L | 29900 FRANKLIN RD UNIT 149 | | | | SOUTHFIELD | MI | 48034-1199 |
| DAVIS, DELPHINE L. | 27000 FRANKLIN RD APT 715 | | | | SOUTHFIELD | MI | 49034-2351 |
| DAVIS, DENA R | 7581 BRITTON HWY | | | | BRITTON | MI | 49229-9571 |
| DAVIS, DENA R | PO BOX 634 | | | | LAKELAND | MI | 48143 |
| DAVIS, DENISE | 28911 WILTON DR | | | | FARMINGTON HILLS | MI | 48331-2339 |
| DAVIS, DENISE I | 979 S MONROE ST | | | | XENIA | OH | 45385-5425 |
| DAVIS, DENISE M | 3500 MILAM ST APT F-103 | | | | SHREVEPORT | LA | 71109-1608 |
| DAVIS, DENNIS A | 53401 EASTBOURNE DR | | | | SHELBY TWP | MI | 48316-2720 |
| DAVIS, DENNIS C | 904 HILLGROVE LN | | | | AUBURNDALE | FL | 33823-9609 |
| DAVIS, DENNIS E | 1937 S RIVER RD | | | | JANESVILLE | WI | 53546-5603 |
| DAVIS, DENNIS E | 456 SNEAD DR | | | | CROSSVILLE | TN | 38558-8711 |
| DAVIS, DENNIS H | 12414 MOCERI DR | | | | GRAND BLANC | MI | 48439-1930 |
| DAVIS, DENNIS K | 13748 CHIPPEWA TRL | | | | MIDDLEBURG HEIGHTS | OH | 44130-6705 |
| DAVIS, DENNIS L | 11565 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9278 |
| DAVIS, DENNIS T | 6302 RUIDOSO DR | | | | SAGINAW | MI | 48603-4804 |
| DAVIS, DENNIS W | 4775 BIGFORD RD | | | | MEDINA | NY | 14103-9747 |
| DAVIS, DENNIS W | 817 AUSTRIAN WAY | | | | AVON | IN | 46123-7881 |
| DAVIS, DENVER D | 5249 KY ROUTE 689 | | | | VOLGA | KY | 41219-9529 |
| DAVIS, DENVER D | 5249 KY RT 689 | | | | VOLGA | KY | 41219-9529 |
| DAVIS, DENVER D | 9125 E COUNTY ROAD 600 S | | | | SELMA | IN | 47383-9336 |
| DAVIS, DEONA M | 3647 STRATHAVON RD | | | | SHAKER HEIGHTS | OH | 44120-5228 |
| DAVIS, DEREK C | 726 S 24TH ST | | | | SAGINAW | MI | 48601-6510 |
| DAVIS, DEREK D | 6101 N LADUE DR | | | | MILTON | WI | 53563-8825 |
| DAVIS, DERRECK | 4500 HARBOUR POINTE BLVD APT 223 | | | | MUKILTEO | WA | 98275-4718 |
| DAVIS, DERRICK E | 207 CHEYENNE TRL | | | | COLUMBIA | TN | 38401-2115 |
| DAVIS, DEVERE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, DEVIN N | 14140 ROSSINI DR | | | | DETROIT | MI | 48205-1860 |
| DAVIS, DEVIN N | 2040 HYDE PARK RD | | | | DETROIT | MI | 48207-4997 |
| DAVIS, DIANA B | 3429 ROY RD | | | | SHREVEPORT | LA | 71107-8239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, DIANA L | 312 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6800 |
| DAVIS, DIANE L | 1041 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| DAVIS, DIANE L | 1041 NORMANDY TERRACE DRIVE | | | | FLINT | MI | 48532-3547 |
| DAVIS, DIANN C | 5160 ALEXANDRIA ST | | | | SAGINAW | MI | 48603-4237 |
| DAVIS, DIANNE L | 127 NORTHVIEW DR | | | | PITTSBURGH | PA | 15209-1021 |
| DAVIS, DICKIE J | 2213 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| DAVIS, DINESHA MARIE | 2162 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6235 |
| DAVIS, DION | | | | | | | |
| DAVIS, DION F | 8348 CARLIN ST | | | | DETROIT | MI | 48228-2705 |
| DAVIS, DION T | 9113 S UNION AVE | | | | CHICAGO | IL | 60620 |
| DAVIS, DIXIE A | P.O. BOX 322 | | | | ARCADIA | IN | 46030-0322 |
| DAVIS, DIXIE A | PO BOX 322 | | | | ARCADIA | IN | 46030-0322 |
| DAVIS, DIXIE L | 410 SUMMIT ST | | | | DEFIANCE | OH | 43512-2239 |
| DAVIS, DOCK J | 269 SW ADA LN | | | | MADISON | FL | 32340-4485 |
| DAVIS, DOLLIE M | 1132 HUNTINGTON AVE | | | | SANDUSKY | OH | 44870-4313 |
| DAVIS, DOLORES | 39323 SUPERIOR | | | | ROMULUS | MI | 48174-1033 |
| DAVIS, DOLORES | 39323 SUPERIOR ST | | | | ROMULUS | MI | 48174-1033 |
| DAVIS, DOLORES A | 3010 W CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425-1925 |
| DAVIS, DOLORES L | 6180 FOX RUN DR | | | | GRAYLING | MI | 49738-7399 |
| DAVIS, DOLORES M | 14027 WILLIAMSBURG | | | | RIVERVIEW | MI | 48192-7670 |
| DAVIS, DOLORES M | 14027 WILLIAMSBURG ST | | | | RIVERVIEW | MI | 48193-7670 |
| DAVIS, DON E | 5901 WYOMING BLVD NE ST J | | | | ABUQUERQUE | NM | 87109-3873 |
| DAVIS, DON S | 875 E SILVERADO RANCH BLVD APT 1248 | | | | LAS VEGAS | NV | 89183-5921 |
| DAVIS, DONALD | 1121 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 |
| DAVIS, DONALD A | 411 CAMELOT DR | | | | STATESVILLE | NC | 28625-4548 |
| DAVIS, DONALD A | PO BOX 25 | | | | EDMOND | OK | 73083-0025 |
| DAVIS, DONALD C | 16840 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-8228 |
| DAVIS, DONALD C | 16840 WACOUSTA ROAD | | | | GRAND LEDGE | MI | 48837-8228 |
| DAVIS, DONALD C | 46043 76TH AVE | | | | DECATUR | MI | 49045-9157 |
| DAVIS, DONALD C | 5183 STATE ROUTE 88 88 | | | | KINSMAN | OH | 44428 |
| DAVIS, DONALD C | 7269 SE 120TH LN | | | | BELLEVIEW | FL | 34420-4601 |
| DAVIS, DONALD E | 13051 LIA CT | | | | LINDEN | MI | 48451-8440 |
| DAVIS, DONALD E | 314 VALLEY ST | | | | JACKSON | MS | 39209-6327 |
| DAVIS, DONALD E | 4232 DOANE HWY | | | | POTTERVILLE | MI | 48876-8746 |
| DAVIS, DONALD F | 1164 WHEATLEYS POND RD | | | | SMYRNA | DE | 19977-3803 |
| DAVIS, DONALD G | PO BOX 71 | | | | CHESTERFIELD | IN | 46017-0071 |
| DAVIS, DONALD I | 11531 227TH ST | | | | CAMBRIA HTS | NY | 11411-1715 |
| DAVIS, DONALD I | 15511 APPOLINE ST | | | | DETROIT | MI | 48227-4002 |
| DAVIS, DONALD J | 1728 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9580 |
| DAVIS, DONALD K | 2628 DUNBAR RD | | | | CROSSVILLE | TN | 38572-6635 |
| DAVIS, DONALD L | 106 GLENEAGLE DR | | | | ELYRIA | OH | 44035-8307 |
| DAVIS, DONALD L | 40 BURGUNDY TER | | | | AMHERST | NY | 14228-1333 |
| DAVIS, DONALD L | 504 RIVERVIEW DR | | | | LESAGE | WV | 25537-9700 |
| DAVIS, DONALD L | 5291 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, DONALD L | 98 SAINT LOUIS AVE | | | | BUFFALO | NY | 14211-2331 |
| DAVIS, DONALD L | PO BOX 117 | | | | COLLINSVILLE | TX | 76233-0117 |
| DAVIS, DONALD L | PO BOX 1244 | | | | ANDERSON | IN | 46015-1244 |
| DAVIS, DONALD L | RR 1 | P O BOX 1255 | | | WHEATLAND | MO | 65779 |
| DAVIS, DONALD O | 2100 N HUBBARD RD | | | | HUBBARD | OH | 44425-9609 |
| DAVIS, DONALD R | 1017 14TH AVE SW | | | | DECATUR | AL | 35601-2709 |
| DAVIS, DONALD R | 3332 OAK GROVE RD | | | | LOGANVILLE | GA | 30052-2234 |
| DAVIS, DONALD R | 3405 S TOMAHAWK RD LOT 208 | | | | APACHE JUNCTION | AZ | 85219-9182 |
| DAVIS, DONALD R | 3685 CONN RD | | | | ADAIRVILLE | KY | 42202-8206 |
| DAVIS, DONALD R | 395 N DUKES ST | | | | PERU | IN | 46970 |
| DAVIS, DONALD R | 5340 PLAIN CITY-GEORGESV RD | | | | PLAIN CITY | OH | 43064 |
| DAVIS, DONALD R | 6081 KINYON DR | | | | BRIGHTON | MI | 48116-9579 |
| DAVIS, DONALD R | 745 S. 18TH ST. | | | | NEWARK | NJ | 07103 |
| DAVIS, DONALD R | 900 E MORNINGSIDE DR | | | | FORT WORTH | TX | 76104-6818 |
| DAVIS, DONALD S | W6071 STATE ROAD 49 | | | | WAUPUN | WI | 53963-9201 |
| DAVIS, DONALD W | 37 HICKORY HILL DR | | | | O FALLON | MO | 63366-1949 |
| DAVIS, DONALD W | 3771 178TH PL | | | | COUNTRY CLUB HILLS | IL | 60478-4968 |
| DAVIS, DONNA | 1330 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| DAVIS, DONNA | 814 LAKESIDE DR 182 | | | | MACKINAW CITY | MI | 49701 |
| DAVIS, DONNA | PO BOX 21 | | | | ATTALLA | AL | 35954-0021 |
| DAVIS, DONNA J | 1330 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| DAVIS, DONNA J | 1689 60TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3702 |
| DAVIS, DONNA JEAN | 11326 NILES ST APT 1 | | | | INDIANAPOLIS | IN | 46229 |
| DAVIS, DONNA K | 442 CONDUITT DRIVE | | | | MOORESVILLE | IN | 46158-1341 |
| DAVIS, DONNA L | 103 DAILVIEW DR | APT B | | | VINCENNES | IN | 47591 |
| DAVIS, DONNA L | 8485 FORREST DR | | | | CANTON | MI | 48187-4205 |
| DAVIS, DONNA L | PO BOX 264 | | | | LAINGSBURG | MI | 48848-0264 |
| DAVIS, DONNA M | 33792 MICHIGAMME DR | | | | CHESTERFIELD | MI | 48047-4378 |
| DAVIS, DONNIE L | 637 E 13TH ST | | | | DANVILLE | IL | 61832-7744 |
| DAVIS, DONNIE P | 4642 JACKSON RD | | | | RANTOUL | KS | 66079-9076 |
| DAVIS, DORAN | 15106 ALOHINE LANE | | | | CULPEPER | VA | 22701 |
| DAVIS, DORCAS N | 410 18TH ST | | | | BEDFORD | IN | 47421-4406 |
| DAVIS, DORIAN G | 1004 BRITTEN AVE | | | | LANSING | MI | 48910-1328 |
| DAVIS, DORIS | 17 BROOK ST | | | | FRANKLIN | MA | 02038-1611 |
| DAVIS, DORIS A | 163 GRAVES BLVD | | | | HILLSBORO | AL | 35643-3922 |
| DAVIS, DORIS D | 5473 REID RD | C/O DAWN KELLY | | | SWARTZ CREEK | MI | 48473-9430 |
| DAVIS, DORIS E | 110 HARRISON AVE | | | | TRENTON | NJ | 08610-6012 |
| DAVIS, DORIS E | 293 DEMOREST RD | | | | COLUMBUS | OH | 43204-1162 |
| DAVIS, DORIS J | 1008 W 31ST ST | | | | MARION | IN | 46953-3937 |
| DAVIS, DORIS JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DAVIS, DORIS L | 608 REGALWOOD DR | | | | DESOTO | TX | 75115-4690 |
| DAVIS, DORIS L | PO BOX 153961 | | | | IRVING | TX | 75015-3961 |
| DAVIS, DORIS M | 1854 BARKS ST | | | | FLINT | MI | 48503-4302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, DOROTHY | 1905 EASTWOOD CT | | | | SAGINAW | MI | 48601-9773 |
| DAVIS, DOROTHY | 1910 S POST RD | | | | ANDERSON | IN | 46012-2746 |
| DAVIS, DOROTHY | 6243 CLOVER WAY N | | | | SAGINAW | MI | 48603-4224 |
| DAVIS, DOROTHY A | 1672 PENFIELD RD | | | | COLUMBUS | OH | 43227-3421 |
| DAVIS, DOROTHY A | 2044 WALDEN CT | | | | FLINT | MI | 48532-2421 |
| DAVIS, DOROTHY A | 23809 W CHICAGO | | | | REDFORD | MI | 48239-1339 |
| DAVIS, DOROTHY A | 23809 WEST CHICAGO | | | | REDFORD | MI | 48239-1339 |
| DAVIS, DOROTHY B | 9 DAISY PL | | | | BUFFALO | NY | 14208-1336 |
| DAVIS, DOROTHY B | 9 DAISY PLACE | | | | BUFFALO | NY | 14208-1336 |
| DAVIS, DOROTHY D | 1159 WYANDOTTE AVE | C/O WILLIE L HARRIS | | | MANSFIELD | OH | 44906-1940 |
| DAVIS, DOROTHY D | 572 ELLSWORTH RD | | | | BLUE HILL | ME | 04614-5348 |
| DAVIS, DOROTHY E | 1288 CARBONE DR | | | | COLUMBUS | OH | 43224-2017 |
| DAVIS, DOROTHY E | 1288 CARBONE DRIVE | | | | COLUMBUS | OH | 43224-2017 |
| DAVIS, DOROTHY E | 2715 W BOGART RD | | | | SANDUSKY | OH | 44870-7202 |
| DAVIS, DOROTHY E | 416 N BEVERLY DR | | | | SANDUSKY | OH | 44870-5472 |
| DAVIS, DOROTHY E | 7669 W 100 N | | | | TIPTON | IN | 46072-8646 |
| DAVIS, DOROTHY G | 4127 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| DAVIS, DOROTHY H | 3701 S GRASSTREE CT | | | | BLOOMINGTON | IN | 47401-8122 |
| DAVIS, DOROTHY J | 13521 PERRY ST | APT 1610 | | | OVERLAND PARK | KS | 66221-7852 |
| DAVIS, DOROTHY J | 29297 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9732 |
| DAVIS, DOROTHY J | 3582 1 1550 N | | | | SUMMITVILLE | IN | 46070-9672 |
| DAVIS, DOROTHY J | 3582 W 1550 N | | | | SUMMITVILLE | IN | 46070-9672 |
| DAVIS, DOROTHY L | 8105 REDWOOD DR | | | | BENBROOK | TX | 76116-8553 |
| DAVIS, DOROTHY L | 8105 REDWOOD DR. | | | | BENBROOK | TX | 76116-8553 |
| DAVIS, DOROTHY M | 156 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8920 |
| DAVIS, DOROTHY M | 27 OLD SPRING LN | | | | WILLIAMSVILLE | NY | 14221-2107 |
| DAVIS, DOROTHY M | 810 TRENHOLM MEMORIAL DR | | | | TUSCUMBIA | AL | 35674-3908 |
| DAVIS, DOROTHY M | 9210 FULMER RD | | | | MILLINGTON | MI | 48746-9703 |
| DAVIS, DOROTHY M. | 320 WEST SAINT JOSEPH STREET | | | | LANSING | MI | 48933-2319 |
| DAVIS, DORTHIE L | 7600 MANKIN BLVD | APT 305 | | | WESTLAND | MI | 48185 |
| DAVIS, DOUG | 110 WALNUT AVE | | | | STONEWOOD | WV | 26301 |
| DAVIS, DOUGLAS | 253 COUNTY ROAD 3433 | | | | LAMPASAS | TX | 76550 |
| DAVIS, DOUGLAS A | 94 GOODRICH RD | | | | FOSTORIA | MI | 48435-9515 |
| DAVIS, DOUGLAS C | 126 ELIZABETH CIR | | | | PETAL | MS | 39465-3030 |
| DAVIS, DOUGLAS E | 5487 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| DAVIS, DOUGLAS F | 5047 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9742 |
| DAVIS, DOUGLAS J | 29586 EIFFEL AVE | | | | WARREN | MI | 48088-3639 |
| DAVIS, DOUGLAS K | 110 EAST 55TH STREET | | | | ANDERSON | IN | 46013-1742 |
| DAVIS, DOUGLAS L | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| DAVIS, DOUGLAS L | 6 CRESCENT CIR | | | | BLUFFTON | SC | 29910-4634 |
| DAVIS, DOUGLAS LEE | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| DAVIS, DOUGLAS M | 8205 E HURON CT | | | | WHITE LAKE | MI | 48386-2511 |
| DAVIS, DOUGLAS R | 6444 PASEO BLVD | | | | KANSAS CITY | MO | 64131-1212 |
| DAVIS, DOYLE G | 26382 ESCAPADE LN | | | | WARSAW | MO | 65355-4359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, DRAMIER J | 1438 KUMLER AVE | | | | DAYTON | OH | 45406-5931 |
| DAVIS, DUANE D | 1300 S 13TH ST | | | | POPLAR BLUFF | MO | 63901-6444 |
| DAVIS, DUANE E | 5082 CENTER RD | | | | GRAND BLANC | MI | 48439-7928 |
| DAVIS, DUANE H | 6952 CASSELL DR | | | | GREENTOWN | IN | 46936-1174 |
| DAVIS, DUANE L | 5300 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9596 |
| DAVIS, DUANE R | 5510 HIDDEN VALLEY CT | | | | LINDEN | MI | 48451-8842 |
| DAVIS, DUTCH G | 9030 N BRAY RD | | | | CLIO | MI | 48420-9721 |
| DAVIS, DUTCHA L | 11108 ASHBURY MEADOWS DR | | | | DAYTON | OH | 45458-6402 |
| DAVIS, DWAIN E | 8819 W MARIPOSA ST | | | | PHOENIX | AZ | 85037-1109 |
| DAVIS, DWAINE A | 24370 S 184TH PL | | | | QUEEN CREEK | AZ | 85142-9077 |
| DAVIS, DWANE L | 517 GALAHAD DR | | | | LANSING | MI | 48906-1658 |
| DAVIS, DWIGHT W | 1465 RIVEREDGE CT | | | | BETHLEHEM | GA | 30620-3221 |
| DAVIS, E B | 1000 SO. AIRPORT RD | | | | SAGINAW | MI | 48601-9481 |
| DAVIS, E C | 431 E MISSISSIPPI ST | | | | LIBERTY | MO | 64068-1815 |
| DAVIS, E CRAIG | 431 E MISSISSIPPI ST | | | | LIBERTY | MO | 64068-1815 |
| DAVIS, EARL D | 8175 E NORTHSHORE BLVD LOT 17 | | | | LAKESIDE | OH | 43440-2700 |
| DAVIS, EARL D | 8175 NORTHSHORE BLVD. | LOT 17 | | | LAKESIDE | OH | 43440-2700 |
| DAVIS, EARL J | 4112 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7612 |
| DAVIS, EARL L | 3385 S CROSSBILL LOOP | | | | INVERNESS | FL | 34450-8842 |
| DAVIS, EARL L | 4762 W 1050 S | | | | PENDLETON | IN | 46064-9515 |
| DAVIS, EARLE G | 8026 MANN ROAD | | | | INDIANAPOLIS | IN | 46221-9640 |
| DAVIS, EARLENE | 1219 SPRIGGS ST | | | | LAUREL | MS | 39440-5538 |
| DAVIS, EARLENE | 2742 E LAFAYETTE | | | | DETROIT | MI | 48207-3921 |
| DAVIS, EARLENE | 2742 E LAFAYETTE ST | | | | DETROIT | MI | 48207-3921 |
| DAVIS, EARMON N | 18492 WARWICK ST | | | | DETROIT | MI | 48219-2819 |
| DAVIS, EARNEST | 136 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| DAVIS, EARNEST J | 10825 S GRANT AVE | | | | CLARE | MI | 48617-9418 |
| DAVIS, EARNIE M | 6525 LAS SOMBRIAS LN | | | | FLORISSANT | MO | 63033-8147 |
| DAVIS, EBONITA N | 11619 MORROCCO CT | | | | CINCINNATI | OH | 45240 |
| DAVIS, ECKLE E | 185 KIMBERLY RD | | | | LA FOLLETTE | TN | 37766-7320 |
| DAVIS, ECKLE E | 185 KIMBERLY ROAD. | | | | LAFOLLETTE | TN | 37766-7320 |
| DAVIS, EDDENER | PO BOX 1 | | | | NAZARETH | MI | 49074-0001 |
| DAVIS, EDDIE L | PO BOX 54 | | | | TOOMSBORO | GA | 31090-0054 |
| DAVIS, EDGAR D | 112 DEVON PARK | | | | GREENWOOD | SC | 29649-8527 |
| DAVIS, EDITH | 3529 S HAMETOWN RD | | | | NORTON | OH | 44203-5407 |
| DAVIS, EDITH | 5872 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3113 |
| DAVIS, EDITH MARIE | SHUMWAY G LYNN LAW OFFICE OF | 4647 N 32ND ST STE 230 | | | PHOENIX | AZ | 85018-3347 |
| DAVIS, EDMOND M | 1531 N DOWNEY AVE | | | | INDIANAPOLIS | IN | 46219-3036 |
| DAVIS, EDMOND S | 1879 OAKCLIFF DR NE | | | | GRAND RAPIDS | MI | 49525-2813 |
| DAVIS, EDMOND W | 12711 BENT OAK CT | | | | INDIANAPOLIS | IN | 46236-7380 |
| DAVIS, EDMUND R | 492 CLARKE AVE | | | | MELBOURNE | FL | 32935-6408 |
| DAVIS, EDNA | 1270 ELECTRIC AVE APT 308 | | | | LINCOLN PARK | MI | 48146-1853 |
| DAVIS, EDNA | 7118 NORTHWEST HWY | | | | FAIRVIEW | TN | 37062-9614 |
| DAVIS, EDNA | 7118 NORTHWEST HWY. | | | | FAIRVIEW | TN | 37062-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, EDNA P | 3200 SWEETBRIAR RD NW | | | | HUNTSVILLE | AL | 35810 |
| DAVIS, EDWARD | 16805 FORRER ST | | | | DETROIT | MI | 48235-3506 |
| DAVIS, EDWARD | 3096 BRIXTON DR E | | | | SPRINGFIELD | OH | 45503-6636 |
| DAVIS, EDWARD | 3096 BRIXTON DRIVE E | | | | SPRINGFIELD | OH | 45503-5503 |
| DAVIS, EDWARD A | 212 COUNTY ROAD 522 | | | | CORINTH | MS | 38834-7935 |
| DAVIS, EDWARD A | 895 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1811 |
| DAVIS, EDWARD C | 5314 REUBEN DR | | | | FLINT | MI | 48532-4048 |
| DAVIS, EDWARD C | 6682 ELWOOD ST | | | | YOUNGSTOWN | OH | 44515-2111 |
| DAVIS, EDWARD D | 22935 DENNIS LN | | | | MILLSBORO | DE | 19966-3085 |
| DAVIS, EDWARD E | 16500 N PARK DR APT 911 | | | | SOUTHFIELD | MI | 48075-4749 |
| DAVIS, EDWARD E | 463 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2543 |
| DAVIS, EDWARD E | 600 N STATE ST | | | | GREENFIELD | IN | 46140-1402 |
| DAVIS, EDWARD EUGENE | 463 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2543 |
| DAVIS, EDWARD G | 1756 DODSON DR SW | | | | ATLANTA | GA | 30311-3730 |
| DAVIS, EDWARD G | 400 MATHEWSON PL SW | | | | ATLANTA | GA | 30310-1223 |
| DAVIS, EDWARD J | 114 W 3RD ST | | | | BAYONNE | NJ | 07002-2307 |
| DAVIS, EDWARD J | 28327 HAZELWOOD ST | | | | INKSTER | MI | 48141-1700 |
| DAVIS, EDWARD J | 4110 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| DAVIS, EDWARD J | 4204 PAVILION CT | | | | FENTON | MI | 48430-9169 |
| DAVIS, EDWARD L | 3470 OHIO TRAIL | | | | YOUNGSTOWN | OH | 44505-1929 |
| DAVIS, EDWARD L | 4855 LAPRTE RD | | | | SAINT LOUIS | MI | 48880-9335 |
| DAVIS, EDWARD L | 6833 S BLACKMER RD | | | | CARSON CITY | MI | 48811-9521 |
| DAVIS, EDWARD R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DAVIS, EDWARD S | 873 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9561 |
| DAVIS, EDWARD W | 17311 E US HIGHWAY 40 TRLR I27 | | | | INDEPENDENCE | MO | 64055-5393 |
| DAVIS, EDWIN B | 5845 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2207 |
| DAVIS, EDWIN BERNARD | 5845 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2207 |
| DAVIS, EDWIN G | 19332 FORRER ST | | | | DETROIT | MI | 48235-2303 |
| DAVIS, EDWIN G | 4075 HOLT RD LOT 98 | | | | HOLT | MI | 48842-1833 |
| DAVIS, EDWIN J | 2501 APOLLO DR | | | | SAGINAW | MI | 48601-7002 |
| DAVIS, EDWIN K | 337 TANNER RD | | | | DAWSONVILLE | GA | 30534-2548 |
| DAVIS, EDWIN L | 28402 OLIVE DR | | | | ROCKY MOUNT | MO | 65072-2429 |
| DAVIS, EDWIN MICHAEL | 19332 FORRER ST | | | | DETROIT | MI | 48235-2303 |
| DAVIS, EDWIN R | 259 STATE PARK DR | | | | BAY CITY | MI | 48706-1760 |
| DAVIS, EILEEN E | 6252 GREER RD | | | | WEST BLOOMFIELD | MI | 48324-1010 |
| DAVIS, EILEEN E | 6252 GREER ROAD | | | | WEST BLOOMFIELD | MI | 48324-1010 |
| DAVIS, EILEEN R | 116 GORDON STREET | | | | RIDGEFIELD PK | NJ | 07660-1147 |
| DAVIS, ELAINE | 1446 MURFF DR | | | | GRENADA | MS | 38901-9392 |
| DAVIS, ELAINE | 5143 WINTERGREEN TRL SE | | | | KALKASKA | MI | 49646-8578 |
| DAVIS, ELAINE A | 5143 WINTERGREEN TRL SE | | | | KALKASKA | MI | 49646-8578 |
| DAVIS, ELAINE D | 23141 BEVERLY ST | | | | OAK PARK | MI | 48237-4300 |
| DAVIS, ELAINE E | 6157 REGER DR | | | | LOCKPORT | NY | 14094-6303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, ELBERT FRANKLIN | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS, ELDON B | 515 ROOSEVELT DR | | | | SHELBYVILLE | IN | 46176-2223 |
| DAVIS, ELEANOR | 2826 17TH ST | | | | TUSCALOOSA | AL | 35401-4318 |
| DAVIS, ELEANOR | CORY WATSON CROWDER & DEGARIS PC | 2131 MAGNOLIA AVENUE | | | BIRMINGHAM | AL | 35205 |
| DAVIS, ELEANOR E | 5421 COUNCIL ST | | | | BALTIMORE | MD | 21227-2707 |
| DAVIS, ELEANOR J | 235 THRUSTON BLVD W | | | | DAYTON | OH | 45419-3335 |
| DAVIS, ELIZABETH | 131 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3319 |
| DAVIS, ELIZABETH | 785 NORTHAMPTON ST | | | | BUFFALO | NY | 14211-1306 |
| DAVIS, ELIZABETH A | 23139 CROFT AVE | | | | FLAT ROCK | MI | 48134 |
| DAVIS, ELIZABETH A | 3525 NASH ST | | | | RIVERSIDE | CA | 92501 |
| DAVIS, ELIZABETH A | 3588 WILLIAMSON ROAD | | | | SAGINAW | MI | 48601-5683 |
| DAVIS, ELIZABETH A | 4037 BAYHAN ST | | | | INKSTER | MI | 48141-3246 |
| DAVIS, ELIZABETH A | 725 CHEVY LN | | | | HARRISON | TN | 37341-8896 |
| DAVIS, ELIZABETH J. | 2912 TOMMY ST | | | | FORT WORTH | TX | 76112-6040 |
| DAVIS, ELIZABETH L | 2820 PEACHTREE RD NW APT 1208 | | | | ATLANTA | GA | 30305-2977 |
| DAVIS, ELIZABETH L | 2910 ARLINGTON DR | | | | SAGINAW | MI | 48601-6901 |
| DAVIS, ELIZABETH M | 1 YALE ROAD COOPER FARMS | | | | WILMINGTON | DE | 19808 |
| DAVIS, ELIZABETH M | 9101 BUSTLETON AV | APT C7 | | | PHILADELPHIA | PA | 19115 |
| DAVIS, ELIZABETH M | 9101 BUSTLETON AV | APT C7 | | | PHILLIDELPHIA | PA | 19115 |
| DAVIS, ELIZABETH S | 2107 POPLAR | | | | ANDERSON | IN | 46012-1735 |
| DAVIS, ELIZABETH S | 2107 POPLAR ST | | | | ANDERSON | IN | 46012-1735 |
| DAVIS, ELLA M | 21732 COLONY PARK CIR APT 201 | | | | SOUTHFIELD | MI | 48076-1659 |
| DAVIS, ELLA MARIE | PO BOX 24 | 211 WATER ST | | | FAYETTE CITY | PA | 15438-0024 |
| DAVIS, ELLA P | 20146 IRVINGTON | | | | DETROIT | MI | 48203-1111 |
| DAVIS, ELLA P | 20146 IRVINGTON ST | | | | DETROIT | MI | 48203-1111 |
| DAVIS, ELLEN A | 9600 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1315 |
| DAVIS, ELLEN L | 2041 WEST BLVD | | | | CLEVELAND | OH | 44102-3640 |
| DAVIS, ELLEN M | 2608 BRIARWOOD CT SE | | | | GRAND RAPIDS | MI | 49512-9084 |
| DAVIS, ELLEN M | 4301 WALNUT HILLS DR SE | | | | KENTWOOD | MI | 49512-3830 |
| DAVIS, ELLIS | 20621 W CHICAGO ST | | | | DETROIT | MI | 48228-1510 |
| DAVIS, ELMER | 655 DUNRAVEN PASS | | | | MIAMISBURG | OH | 45342-2204 |
| DAVIS, ELMER D | 223 W 5TH ST | | | | ANDERSON | IN | 46016-1177 |
| DAVIS, ELMER L | PO BOX 1345 | | | | CORBIN | KY | 40702-1345 |
| DAVIS, ELMER T | 198 CLOVER STREET, RT. | | | | LA FOLLETTE | TN | 37766 |
| DAVIS, ELNATHAN | 139 FAYETTE ST | | | | LOCKPORT | NY | 14094-3016 |
| DAVIS, ELNATHAN | 139 FAYETTE STREET | | | | LOCKPORT | NY | 14094-3016 |
| DAVIS, ELOIS B | 6292 BOULDER DR | | | | FLUSHING | MI | 48433-3538 |
| DAVIS, ELOIS B | 6292 BOULDER DRIVE | | | | FLUSHING | MI | 48433-3538 |
| DAVIS, ELOUISE | 8421 BIGWOOD DR | | | | OKLAHOMA CITY | OK | 73135-6104 |
| DAVIS, ELOUISE | 8421 BIGWOOD DRIVE | | | | OKLAHOMA CITY | OK | 73135-6104 |
| DAVIS, ELSIE M | 2368 BULLOCK RD | | | | LAPEER | MI | 48446-9754 |
| DAVIS, ELSIE M | 330 BUTTERNUT ST | APT 213 | | | MIDDLETOWN | CT | 06457 |
| DAVIS, ELSIE M | 330 BUTTERNUT ST APT 213 | | | | MIDDLETOWN | CT | 06457-3058 |
| DAVIS, ELVIRA LOUISE | 1315 W 123RD ST | | | | CALUMET PARK | IL | 60827-5822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, ELVIS V | 484 COUNTY ROAD 461 | | | | PIGGOTT | AR | 72454-7517 |
| DAVIS, ELZIE L | 1542 SUPERIOR AVE | | | | FAIRBORN | OH | 45324-3226 |
| DAVIS, ELZIE L | 1542 SUPERIOR AVENUE | | | | FAIRBORN | OH | 45324-3226 |
| DAVIS, EMERSON A | 7255 N CLARE AVE | | | | HARRISON | MI | 48625-8808 |
| DAVIS, EMERY A | 5038 WILSHIRE DR | | | | FLINT | MI | 48504-1249 |
| DAVIS, EMILY | 120 N HOWARD ST | | | | GREENTOWN | IN | 46936-1207 |
| DAVIS, EMILY E | 1081 BERKLEY AVE | | | | PONTIAC | MI | 48341-2309 |
| DAVIS, EMILY S | 180 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| DAVIS, EMMA | 3163 PERIWINKLE ST | | | | MEMPHIS | TN | 38127-6547 |
| DAVIS, EMMA L | G3174 BIRCH LANE DR | | | | FLINT | MI | 48504 |
| DAVIS, EMMA LEE | G3174 BIRCH LANE DR | | | | FLINT | MI | 48504 |
| DAVIS, EMMA R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, EMMER D | 3965 JOHN DALY | APT. 3 | | | INKSTER | MI | 48141 |
| DAVIS, EMMER D | 3965 JOHN DALY ST APT 3 | | | | INKSTER | MI | 48141-3182 |
| DAVIS, EMORY | 2506 RYNE ST NW | | | | ATLANTA | GA | 30318-6110 |
| DAVIS, ERIC D | 20015 MOHAWK TRL | | | | OLYMPIA FIELDS | IL | 60461-1125 |
| DAVIS, ERIC N | 2183 AVALON DR | | | | STERLING HTS | MI | 48310-7811 |
| DAVIS, ERIC R | 722 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 |
| DAVIS, ERIC V | 586 ROTELLINI DR | | | | MIAMISBURG | OH | 45342-3986 |
| DAVIS, ERIKA | 882 PATTERNS DR SW | | | | MABLETON | GA | 30126-1665 |
| DAVIS, ERMA P | 925 N BENTLEY AVE | | | | NILES | OH | 44446-5217 |
| DAVIS, ERMA P | 925 N. BENTLEY AVE. | | | | NILES | OH | 44446-5217 |
| DAVIS, ERNEST | 38 MIDWAY AVE | | | | BUFFALO | NY | 14215-2228 |
| DAVIS, ERNEST | 940 JAMES RIDGE DR | | | | LAWRENCEVILLE | GA | 30045-5281 |
| DAVIS, ERNEST D | 11357 FAIRMONT ST | | | | ORANGE | VA | 22960-4542 |
| DAVIS, ERNEST D | 2769 BRYSON RD | | | | MANSFIELD | TX | 76063-6003 |
| DAVIS, ERNEST DELMAR | 11357 FAIRMONT ST | | | | ORANGE | VA | 22960-4542 |
| DAVIS, ERNEST L | 1223 EAST 86TH STREET | | | | CLEVELAND | OH | 44108-3307 |
| DAVIS, ERNEST T | 7941 ANNA PLACE | | | | LINCOLN | NE | 68507-3354 |
| DAVIS, ERNESTINE | 135 W PATERSON ST | | | | FLINT | MI | 48503-1017 |
| DAVIS, ERNESTINE A | 6570 OAKVILLE WALTZ RD | | | | CARLETON | MI | 48117-9151 |
| DAVIS, ERVIN D | 780 LEMAY ST | | | | DETROIT | MI | 48214-4601 |
| DAVIS, ERVIN DARNELL | 780 LEMAY ST | | | | DETROIT | MI | 48214-4601 |
| DAVIS, ERVIN J | 834 LINGLE AVE | | | | OWOSSO | MI | 48867-4530 |
| DAVIS, ERVIN L | 3350 SUNNYBROOK RD | | | | KENT | OH | 44240-7452 |
| DAVIS, ERVIN R | 19984 STRATHMOOR ST | | | | DETROIT | MI | 48235-1613 |
| DAVIS, ESSERLENE | PO BOX 355 | | | | RANCHO MIRAGE | CA | 92270-0355 |
| DAVIS, ESSIE | 1615 WOODLAND AVENUE | | | | COOKEVILLE | TN | 38501-1382 |
| DAVIS, ESSIE L | 112 GREELEY LANE | | | | YOUNGSTOWN | OH | 44505-4822 |
| DAVIS, ESTELL J | 7978 S GARFIELD AVE APT 206 | | | | BURR RIDGE | IL | 60527-7924 |
| DAVIS, ESTELLE | 1610 BELVILLE DR | | | | GRIFFIN | GA | 30224 |
| DAVIS, ESTELLE | 1610 BEVILLE DR | | | | GRIFFIN | GA | 30224-3902 |
| DAVIS, ESTHER | 2166 ATKINS AVE | | | | LAKEWOOD | OH | 44107-5406 |
| DAVIS, ETHEL | 14901 SPOHN RD | | | | FREDERICKTOWN | OH | 43019-9684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, ETHEL | 5082 CENTER RD | | | | GRAND BLANC | MI | 48439-7928 |
| DAVIS, ETHEL J | 5082 S. CENTER RD. | | | | GRAND BLANC | MI | 48439 |
| DAVIS, ETHEL L | 10506 N OAK DR | | | | FERNDALE | MI | 48220-2160 |
| DAVIS, ETHEL L. | 605 10TH ST | | | | CHESTERFIELD | IN | 46017-1505 |
| DAVIS, ETHEL M | 6605 ALMOND LN | | | | CLARKSTON | MI | 48346-2212 |
| DAVIS, ETHELDA E | 15459 BIRWOOD ST | | | | DETROIT | MI | 48238-1026 |
| DAVIS, ETTA J | 70 CALBREATH COURT | | | | FLORISSANT | MO | 63031-8002 |
| DAVIS, ETTA J | 70 CALBREATH CT | | | | FLORISSANT | MO | 63031-8002 |
| DAVIS, EUEL L | 10110 SE 10TH ST | | | | OKLAHOMA CITY | OK | 73130-5616 |
| DAVIS, EUGENE | 10 AVON DR | | | | HUDSON | MA | 01749-1104 |
| DAVIS, EUGENE | 1093 S SUGAR ST | | | | LIMA | OH | 45804-2647 |
| DAVIS, EUGENE | 123 ALEXANDER ST | | | | NEWARK | NJ | 07106-1931 |
| DAVIS, EUGENE | 9563 ASBURY PARK | | | | DETROIT | MI | 48227-1026 |
| DAVIS, EUGENE E | 1840 N LEHMAN RD | | | | TWINING | MI | 48766-9743 |
| DAVIS, EUGENE F | 1012 LELAND AVE | | | | DAYTON | OH | 45402-4131 |
| DAVIS, EUGENE F | 1012 LELAND AVE | | | | DAYTON | OH | 45407-1131 |
| DAVIS, EUGENE F | 2256 UPPER BELLBROOK ROAD | | | | XENIA | OH | 45385-9334 |
| DAVIS, EUGENE J | 1660 WELCOME AVE | | | | NATIONAL CITY | MI | 48748-9436 |
| DAVIS, EUGENE L | 50072 S BENNY CT | | | | CHESTERFIELD | MI | 48047-4652 |
| DAVIS, EUGENE R | 104 E HIGH ST | | | | NAPOLEON | OH | 43545 |
| DAVIS, EUGENE R | 1510 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1415 |
| DAVIS, EUNICE F | 6750 WOODVIEW DR | APT 206 | | | FORT WORTH | TX | 76112 |
| DAVIS, EUNICE M | 17630 EVERGREEN RD | | | | DETROIT | MI | 48219-3476 |
| DAVIS, EUNICE S | 2 GROGAN PL | | | | MADISON | MS | 39110-9202 |
| DAVIS, EVA C | 1004 JENKINS LN | | | | HENDERSONVLLE | TN | 37075-9781 |
| DAVIS, EVA M | 28555 KARR RD | | | | BELLEVILLE | MI | 48111-9641 |
| DAVIS, EVA NELL B | 522 TOMAHAWK TRL | | | | WOODSTOCK | GA | 30188-1742 |
| DAVIS, EVA P | 1068 CABOT DR | | | | FLINT | MI | 48532-2678 |
| DAVIS, EVELYN | 12818 BROADSTREET AVE | | | | DETROIT | MI | 48238-3250 |
| DAVIS, EVELYN | 29835 MATTHEW ST | | | | WESTLAND | MI | 48186-5134 |
| DAVIS, EVELYN | 6546 VINTAGE DR | | | | HUDSONVILLE | MI | 49426-9259 |
| DAVIS, EVELYN E | 278 CIRCLE DR | | | | BEAN STATION | TN | 37708-5210 |
| DAVIS, EVELYN I | 514 S BROADWAY | | | | GOREVILLE | IL | 62939-2445 |
| DAVIS, EVELYN I | 514 SOUTH BROADWAY | | | | GOREVILLE | IL | 62939 |
| DAVIS, EVELYN J | 2300 LEXINGTON DR | | | | ARLINGTON | TX | 76014-1323 |
| DAVIS, EVELYN M | 1827 PINELOCK CT | | | | NEW HAVEN | IN | 46774-3410 |
| DAVIS, EVELYN M | 431 BATH CLUB BLVD N | | | | N REDNGTN BCH | FL | 33708-1529 |
| DAVIS, EVELYN S | 112 DICKIE AVE | | | | HERKIMER | NY | 13350-1021 |
| DAVIS, EVERETT B | 6607 W 100 N | | | | TIPTON | IN | 46072-8667 |
| DAVIS, EVERNARD W | 4749 MUNTER LN | | | | INDIANAPOLIS | IN | 46218-2346 |
| DAVIS, EVON D | 1508 APACHE LN SE | | | | DECATUR | AL | 35601-6518 |
| DAVIS, EXCELENTO | PO BOX 5407 | | | | FLINT | MI | 48505-0407 |
| DAVIS, FAITH C | 628 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| DAVIS, FANNE M | 1205 E 113TH ST | | | | CLEVELAND | OH | 44108-3741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, FANNIE B | 3622 TAYLOR AVE | | | | BRIDGETON | MO | 63044-2904 |
| DAVIS, FANNIE B | 4516 MARGARETTA AVE | | | | SAINT LOUIS | MO | 63115-2445 |
| DAVIS, FANNIE L | 660 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507-1230 |
| DAVIS, FARROD | 3250 SPRING HILL RD | | | | DALZELL | SC | 29040-9563 |
| DAVIS, FAY | 5418 FREDERICK LAKE DR | | | | PORT ORANGE | FL | 32128-7478 |
| DAVIS, FAY E | PO BOX 1342 | | | | FLINT | MI | 48501-1342 |
| DAVIS, FELECIA ANDREA | | | | | | | |
| DAVIS, FERN | 4005 VERMONT DR | | | | ANDERSON | IN | 46013-2459 |
| DAVIS, FERN | 4005 VERMONT DRIVE | | | | ANDERSON | IN | 46013-2459 |
| DAVIS, FERNANDAZ | 2318 DORCHESTER DR N APT 201 | | | | TROY | MI | 48084-3719 |
| DAVIS, FERNANDAZ | 7521 RAVENS STONE DR | | | | FORT WAYNE | IN | 46818-9196 |
| DAVIS, FINIS M | 26 ALEXANDER CT | | | | ANGLETON | TX | 77515-3772 |
| DAVIS, FLORA M | 2401 S TURNER RD | | | | YOUNGSTOWN | OH | 44515-5525 |
| DAVIS, FLORENCE H | 632 E UTICA ST | | | | BUFFALO | NY | 14211-1224 |
| DAVIS, FLORENTINE | 24327 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1927 |
| DAVIS, FLORIDA B | P.O BOX 14654 | | | | SAGINAW | MI | 48601-0654 |
| DAVIS, FLORIDA B | PO BOX 14654 | | | | SAGINAW | MI | 48601-0654 |
| DAVIS, FLORINE M | 8409 KATHERINE ST | | | | TAYLOR | MI | 48180-2813 |
| DAVIS, FLOYD | 1549 CONDOR AVE | | | | EL CAJON | CA | 92019 |
| DAVIS, FLOYD E | 27590 BRUSH AVE APT 104K | | | | EUCLID | OH | 44132-3825 |
| DAVIS, FLOYD J | 1001 TRACY LN | | | | LANCASTER | TX | 75134-3009 |
| DAVIS, FLOYD L | 2520 TOPPING AVE | | | | KANSAS CITY | MO | 64129-1126 |
| DAVIS, FLOYD L | PO BOX 22599 | | | | BEACHWOOD | OH | 44122-0599 |
| DAVIS, FLOYD M | 8711 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4911 |
| DAVIS, FRANCES | 5611 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63120-1017 |
| DAVIS, FRANCES | 5611 ST LOUIS AVE | | | | ST LOUIS | MO | 63120-1017 |
| DAVIS, FRANCES | 8472 E POTTER RD | | | | DAVISON | MI | 48423-8175 |
| DAVIS, FRANCES B | 7046 ROOT ST BOX 252 | | | | MOUNT MORRIS | MI | 48458 |
| DAVIS, FRANCES B | 7046 ROOT ST BOX 252 | | | | MT MORRIS | MI | 48458-9425 |
| DAVIS, FRANCES E | 1008 NANTUCKET ST | | | | GRAFTON | OH | 44044-1224 |
| DAVIS, FRANCES G | 2103 SO STATE ST (FRONT) | | | | LOCKPORT | IL | 60441 |
| DAVIS, FRANCES H | 3349 CROSS RIDGE RD | | | | MONTGOMERY | AL | 36116-3638 |
| DAVIS, FRANCES M | 329 KEYSER RD | | | | ACME | PA | 15610-2229 |
| DAVIS, FRANCES S | 318 EDGEMOUND DR | | | | ANDERSON | IN | 46013-4039 |
| DAVIS, FRANCIS | 14984 HEATHER POINT DR | | | | STERLING HEIGHTS | MI | 48313 |
| DAVIS, FRANCIS | 14984 HEATHER POINTE DR | | | | STERLING HEIGHTS | MI | 48313-2838 |
| DAVIS, FRANCIS | 725 BALDWIN ST | APT 3016 | | | JENISON | MI | 49428 |
| DAVIS, FRANCIS | 725 BALDWIN ST # 3016 | | | | JENISON | MI | 49428-7945 |
| DAVIS, FRANCIS J | 5040 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9730 |
| DAVIS, FRANCIS R | 12471 N 100 E | | | | ALEXANDRIA | IN | 46001-8825 |
| DAVIS, FRANK | 1025 W BLANCKE ST APT B4 | | | | LINDEN | NJ | 07036-6236 |
| DAVIS, FRANK | 1306 PORTLAND ST | | | | WESTLAND | MI | 48186-8611 |
| DAVIS, FRANK | 133A N KANAID DR | | | | BASTROP | TX | 78602-5331 |
| DAVIS, FRANK | 20130 STRATHMOOR ST | | | | DETROIT | MI | 48235-1649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, FRANK | 910 LAKE ST | | | | STAMPS | AR | 71860-8904 |
| DAVIS, FRANK | PMBF272122 | 3590 ROUNDBOTTOM RD | | | CINCINNATI | OH | 45244 |
| DAVIS, FRANK A | 209 MAIN ST | | | | ESSEXVILLE | MI | 48732-1656 |
| DAVIS, FRANK C | 1153 W KIRBY RD | | | | BATTLE CREEK | MI | 49017-9056 |
| DAVIS, FRANK E | 3010 WEST CRAWFORD AVENUE | | | | CONNELLSVILLE | PA | 15425-1925 |
| DAVIS, FRANK E | 4005 CAROLINA DR | | | | ANDERSON | IN | 46013-2475 |
| DAVIS, FRANK J | 5354 FAIR ACRES DR | | | | LAPEER | MI | 48446-9683 |
| DAVIS, FRANK J | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS, FRANK L | 200 KEDRON PKWY APT 132E | | | | SPRING HILL | TN | 37174-7462 |
| DAVIS, FRANK L | 4205 PRESTWICK PL | | | | SPRING HILL | TN | 37174-2351 |
| DAVIS, FRANK R | 1119 LINWOOD LOOP | | | | JACKSONVILLE | FL | 32259-4238 |
| DAVIS, FRANK T | 9775 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9608 |
| DAVIS, FRANK W | 5272 OAKBROOK DR | | | | PLAINFIELD | IN | 46168-7402 |
| DAVIS, FRANKIE H | 11921 LORENZ WAY | | | | PLYMOUTH | MI | 48170-3517 |
| DAVIS, FRANKLIN | 2714 HARBOR WALK | | | | FAIRBURN | GA | 30213-3957 |
| DAVIS, FRANKLIN D | 2495 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-9104 |
| DAVIS, FRANKLIN D | 33 QUAIL VALLEY RD | | | | TUPELO | MS | 38801-8747 |
| DAVIS, FRANKLIN H | 647 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3104 |
| DAVIS, FRANKLIN L | 4049 GRAND OAKS CT | | | | BURTON | MI | 48519-1624 |
| DAVIS, FRANKLIN N | 812 W NELSON ST | | | | MARION | IN | 46952-3723 |
| DAVIS, FRANKLIN N | 936 DIVISION ST | | | | ADRIAN | MI | 49221-4024 |
| DAVIS, FRANKLIN W | 1003 E NORTH UNION ST | | | | BAY CITY | MI | 48706-3780 |
| DAVIS, FRED D | 918 DANFORTH ST | | | | ALTON | IL | 62002-2205 |
| DAVIS, FRED E | 3526 HOGEYE RD | | | | JAMESTOWN | OH | 45335 |
| DAVIS, FRED L | 4920 LA CHENE CT | | | | WARREN | MI | 48092-1926 |
| DAVIS, FRED L | 8424 THAMES CT | | | | YPSILANTI | MI | 48198-3650 |
| DAVIS, FRED T | PO BOX 231 | | | | NORDLAND | WA | 98358-0231 |
| DAVIS, FRED W | 1665 CHENANGO RD | | | | WAKEMAN | OH | 44889-8972 |
| DAVIS, FREDDIE W | 428 CEDAR ST | | | | HICKORY FLAT | MS | 38633-8126 |
| DAVIS, FREDDY | 5710 TREECREST PKWY | | | | DECATUR | GA | 30035-4308 |
| DAVIS, FREDERICK | 4297 E 139TH ST | | | | CLEVELAND | OH | 44105-6438 |
| DAVIS, FREDERICK A | 1970 VETERANS HWY APT F35 | | | | LEVITTOWN | PA | 19056-2536 |
| DAVIS, FREDERICK K | 5026 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-8715 |
| DAVIS, FREDERICK R | 13025 ELLSWORTH RD | | | | NORTH JACKSON | OH | 44451-8702 |
| DAVIS, FREDERICK W | PO BOX 1264 | | | | FLINT | MI | 48501-1264 |
| DAVIS, FREDERICK WILLIAM | PO BOX 1264 | | | | FLINT | MI | 48501-1264 |
| DAVIS, FREDRICK J | 7313 N PARMA RD | | | | PARMA | MI | 49269-9352 |
| DAVIS, FRIEDA A | 132 WILLOW LAKE BLVD | | | | BOSSIER CITY | LA | 71111-6719 |
| DAVIS, FRIEDA H | 18405 VALERIO ST APT 28 | | | | RESEDA | CA | 91335-8165 |
| DAVIS, G D | 1001 S 26TH ST | | | | SAGINAW | MI | 48601-6580 |
| DAVIS, GALE E | 6760 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9481 |
| DAVIS, GALE E. | 6760 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9481 |
| DAVIS, GALE R | 212 MARTY DR | | | | MIO | MI | 48647-9351 |
| DAVIS, GALEN F | 13293 E 200 S | | | | GREENTOWN | IN | 46936-9407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, GARLAND L | 103 AVONSHIRE CT NW | | | | HUNTSVILLE | AL | 35806-4004 |
| DAVIS, GARNET | 2700 HORSEHEAD XING | | | | SOUTHLAKE | TX | 76092-3247 |
| DAVIS, GARNET K. | 235 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4301 |
| DAVIS, GARRY D | 505 CREEKSTONE DR | | | | BRANDON | MS | 39047-5057 |
| DAVIS, GARRY D. | 505 CREEKSTONE DR | | | | BRANDON | MS | 39047-5057 |
| DAVIS, GARRY L | 3153 E FRANCES RD | | | | CLIO | MI | 48420-9778 |
| DAVIS, GARRY M | 5635 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-1808 |
| DAVIS, GARRY R | 440 W JONES ST | | | | INDEPENDENCE | MO | 64050 |
| DAVIS, GARY | 103 LINK CREST DR | | | | WAXAHACHIE | TX | 75167 |
| DAVIS, GARY A | 146 BLUEBERRY DR | | | | ALEX CITY | AL | 35010-8381 |
| DAVIS, GARY A | 2090 KALEY AVE | | | | WESTLAND | MI | 48186-5399 |
| DAVIS, GARY A | 2187 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| DAVIS, GARY A | 2919 MERTIS AVENUE | | | | SHREVEPORT | LA | 71109-4242 |
| DAVIS, GARY A | 6201 BERTKOUNS | LOT 632 | | | SHREVEPORT | LA | 71129 |
| DAVIS, GARY C | 633 WINSTON RD | | | | OAKLAND | KY | 42159-9732 |
| DAVIS, GARY D | 455 DOUGLAS CT | | | | BROWNSBURG | IN | 46112-1172 |
| DAVIS, GARY D | 9821 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-2706 |
| DAVIS, GARY DEAN | 9821 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-2706 |
| DAVIS, GARY EARL | APT 124 | 2333 MEADOWBROOK GARDENS DRIVE | | | FORT WORTH | TX | 76112-6163 |
| DAVIS, GARY H | 105 TANASI CT | | | | LOUDON | TN | 37774-2137 |
| DAVIS, GARY L | 670 E ROSE CITY RD | | | | ROSE CITY | MI | 48654-9774 |
| DAVIS, GARY L | 7000 N WINAN AVE | | | | KANSAS CITY | MO | 64152-2452 |
| DAVIS, GARY LEE | 670 E ROSE CITY RD | | | | ROSE CITY | MI | 48654-9774 |
| DAVIS, GARY R | 18644 ASBURY PARK | | | | DETROIT | MI | 48235-3007 |
| DAVIS, GARY R | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DAVIS, GARY S | 1471 S SHERIDAN RD | | | | LENNON | MI | 48449-9724 |
| DAVIS, GARY S | 19059 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| DAVIS, GARY S | 3225 N OAK RD | | | | DAVISON | MI | 48423-8167 |
| DAVIS, GARY S | PO BOX 3362 | | | | WARREN | OH | 44485-0362 |
| DAVIS, GARY SCOTT | 1471 S SHERIDAN RD | | | | LENNON | MI | 48449-9724 |
| DAVIS, GARY STEPHEN | 3225 N OAK RD | | | | DAVISON | MI | 48423-8167 |
| DAVIS, GARY W | 316 N MAPLE ST | | | | FLUSHING | MI | 48433-1652 |
| DAVIS, GARY W | 4680 N HARDING AVE | | | | HARRISON | MI | 48625-8444 |
| DAVIS, GAVERT A | 1622 PRIMM DR | | | | BRENTWOOD | TN | 37027-7380 |
| DAVIS, GAY L | 33123 NORTH MANOR DRIVE | APRT 715 | | | FARMINGTON | MI | 48336 |
| DAVIS, GAYLA R | 17327 FREELAND ST | | | | DETROIT | MI | 48235-3908 |
| DAVIS, GAYLE L | 2373 SPRINGRUN WAY | | | | DECATUR | GA | 30032-6837 |
| DAVIS, GAYLON W | RR 1 BOX 179 | | | | PATTERSON | MO | 63956-9744 |
| DAVIS, GAYLORD L | 1607 STATE ROUTE 15 | | | | BRYAN | OH | 43506-9633 |
| DAVIS, GAZELL S | 6027 CARRS CHAPEL RD | | | | SILVER POINT | TN | 38582-6218 |
| DAVIS, GENE | 2317 FAWNWOOD DR SE | | | | KENTWOOD | MI | 49508-6521 |
| DAVIS, GENE A | 912 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-2660 |
| DAVIS, GENE A | 912 SOUTH MACEDONIA AVENUE | | | | MUNCIE | IN | 47302-2660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, GENE C | 7882 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5825 |
| DAVIS, GENE E | 2214 COUNTRY SQUIRE LN | | | | TOLEDO | OH | 43615-2731 |
| DAVIS, GENEVA A | 2309 DOVER ST | | | | ANDERSON | IN | 46013-3125 |
| DAVIS, GENEVA A | 2309 DOVER ST. | | | | ANDERSON | IN | 46013-3125 |
| DAVIS, GENEVA HAGAN | 1740 N ENSIGN PT | | | | CRYSTAL RIVER | FL | 34429-7589 |
| DAVIS, GEORGE | 1407 FOUNTAIN GLEN DR | | | | BEL AIR | MD | 21015-5752 |
| DAVIS, GEORGE | 29656 LONGHORN DR | | | | CANYON LAKE | CA | 92587-7639 |
| DAVIS, GEORGE | 4963 CLAYTOR RD | | | | DUBLIN | VA | 24084 |
| DAVIS, GEORGE A | 1909 PERKINS AVE NE | | | | GRAND RAPIDS | MI | 49505-5607 |
| DAVIS, GEORGE A | 2929 ROCKWOOD PL | | | | TOLEDO | OH | 43610-1620 |
| DAVIS, GEORGE A | 4817 WHITE ASPEN AVE | | | | LAS VEGAS | NV | 89130-3627 |
| DAVIS, GEORGE B | 13630 SEELEY RD | | | | PAINESVILLE | OH | 44077-9745 |
| DAVIS, GEORGE C | 100 APACHE CV | | | | LAKE KIOWA | TX | 76240-9445 |
| DAVIS, GEORGE C | 13720 ENGLEMAN DR | | | | LAUREL | MD | 20708-1326 |
| DAVIS, GEORGE C | 6587 WISTERMAN RD | | | | LOCKPORT | NY | 14094-9353 |
| DAVIS, GEORGE CARTER | 6587 WISTERMAN RD | | | | LOCKPORT | NY | 14094-9353 |
| DAVIS, GEORGE CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DAVIS, GEORGE E | 15395 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3615 |
| DAVIS, GEORGE E | 1859 S MOTT DR | | | | MOBILE | AL | 36617 |
| DAVIS, GEORGE E | 5841 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2930 |
| DAVIS, GEORGE E | 9010 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| DAVIS, GEORGE E | PO BOX 481 | | | | LINDEN | MI | 48451-0481 |
| DAVIS, GEORGE G | 7101 YINGER AVE | | | | DEARBORN | MI | 48126-1732 |
| DAVIS, GEORGE H | 7346 W CUTLER RD | | | | DEWITT | MI | 48820-8059 |
| DAVIS, GEORGE HERBERT | 7346 W CUTLER RD | | | | DEWITT | MI | 48820-8059 |
| DAVIS, GEORGE J | 13255 COUNTY ROAD 457 | | | | NEWBERRY | MI | 49868-7745 |
| DAVIS, GEORGE J | 3467 SODOM RD | | | | HAMERSVILLE | OH | 45130-9406 |
| DAVIS, GEORGE L | 5 MILL CREEK CT | | | | OWINGS MILLS | MD | 21117-6501 |
| DAVIS, GEORGE L | PO BOX 311 | | | | ALBION | MI | 49224-0311 |
| DAVIS, GEORGE M | 1966 N COVE BLVD | | | | TOLEDO | OH | 43606-3912 |
| DAVIS, GEORGE O | G 5063 WATSON DR | | | | FLINT | MI | 48506 |
| DAVIS, GEORGE R | 1070 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6805 |
| DAVIS, GEORGE R | 369 CLAIRBORNE DR | | | | DRY RIDGE | KY | 41035-8500 |
| DAVIS, GEORGE R | 9125 WILLIAM ST | | | | TAYLOR | MI | 48180-2822 |
| DAVIS, GEORGE ROGER | 1070 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6805 |
| DAVIS, GEORGE S | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| DAVIS, GEORGE T | 10037 N STATE HIGHWAY 7 | | | | GRAYSON | KY | 41143-7450 |
| DAVIS, GEORGE W | 1020 E SCHOOL ST | | | | ANDERSON | IN | 46012-1525 |
| DAVIS, GEORGE W | PO BOX 14983 | | | | SAGINAW | MI | 48601-0983 |
| DAVIS, GEORGE W | PO BOX 25971 | | | | GREENVILLE | SC | 29616-0971 |
| DAVIS, GEORGE W | PO BOX 60221 | | | | DAYTON | OH | 45406-0221 |
| DAVIS, GEORGIA E | 8209 N EVERTON AVE APT B | | | | KANSAS CITY | MO | 64152-4601 |
| DAVIS, GEORGIA E | 8421 N MATTOX RD APT R97 | | | | KANSAS CITY | MO | 64154-2611 |
| DAVIS, GEORGIANNA M | 2215 ALBERT ST | | | | ANDERSON | IN | 46012-3132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, GERALD | 137 MEMORY LN | | | | GRANDVIEW | TN | 37337-5836 |
| DAVIS, GERALD | 1708 N WEAVER ST | | | | GAINESVILLE | TX | 76240-2226 |
| DAVIS, GERALD H | 1951 PINE DR | | | | SNELLVILLE | GA | 30078-2837 |
| DAVIS, GERALD H | 914 SLOANE CT | | | | WHITE LAKE | MI | 48386-4616 |
| DAVIS, GERALD HARLIN | 1951 PINE DR | | | | SNELLVILLE | GA | 30078-2837 |
| DAVIS, GERALD J | 3889 AVENIDA SIMI | | | | SIMI VALLEY | CA | 93063-5130 |
| DAVIS, GERALD K | 8318 E RICHFIELD RD | | | | DAVISON | MI | 48423-8580 |
| DAVIS, GERALD L | 2837 ROUND RD | | | | BALTIMORE | MD | 21225-1302 |
| DAVIS, GERALD M | 9334 HAMBURG RD | | | | BRIGHTON | MI | 48116-8821 |
| DAVIS, GERALD R | 4857 CELTIC DR | | | | DAYTON | OH | 45432-3311 |
| DAVIS, GERALD R | 916 CHICAGO AVE | | | | LANSING | MI | 48915-2109 |
| DAVIS, GERALD W | 8825 CRYSLER AVE | | | | KANSAS CITY | MO | 64138-5147 |
| DAVIS, GERALDINE | 315 W 59TH ST | | | | CHICAGO | IL | 60621-3323 |
| DAVIS, GERALDINE | 315 W. 59TH ST. | | | | CHICAGO | IL | 60621-3323 |
| DAVIS, GERALDINE | 3877 SHILOH RD | | | | LAURA | OH | 45337-9798 |
| DAVIS, GERALDINE | 3877 SHILOH ROAD | | | | LAURA | OH | 45337-9798 |
| DAVIS, GERALDINE E | P.O. BOX 221 | | | | LAGRANGE | OH | 44050-0221 |
| DAVIS, GERALDINE E | PO BOX 221 | | | | LAGRANGE | OH | 44050-0221 |
| DAVIS, GERMAINE A | 29517 PENDLETON CLUB DR | | | | FARMINGTON HILLS | MI | 48336-1356 |
| DAVIS, GERTRUDE O | 1908 CLOVER LANE | | | | JANESVILLE | WI | 53545-0618 |
| DAVIS, GERTRUDE O | 1908 CLOVER LN | | | | JANESVILLE | WI | 53545-0618 |
| DAVIS, GETTY I | 3848 COTTONWOOD DR | | | | DANVILLE | CA | 94506-6006 |
| DAVIS, GILBERT M | PO BOX 132 | | | | COCHRANVILLE | PA | 19330-0132 |
| DAVIS, GISELA | 5399 E 100 N | | | | KOKOMO | IN | 46901-8313 |
| DAVIS, GLADYS | RT 2 BOX 389 B | | | | BUCKHANNON | WV | 26201 |
| DAVIS, GLADYS E | ALTERCARE 805 W AVE | | | | BIG RAPIDS | MI | 49307 |
| DAVIS, GLADYS L | 1252 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1181 |
| DAVIS, GLADYS L | 1252 NORTH COCHRAN | | | | CHARLOTTE | MI | 48813-2114 |
| DAVIS, GLADYS L | 1708 MONTGOMERY RD | | | | WILMINGTON | DE | 19805-1249 |
| DAVIS, GLADYS L | 1708 MONTGOMERY ROAD | | | | WILMINGTON | DE | 19805-1249 |
| DAVIS, GLADYS M | 10507 FELTON ST | | | | SUGAR CREEK | MO | 64054-1022 |
| DAVIS, GLADYS M | 4281 GREEN VALLEY DR | | | | GAINESVILLE | GA | 30506-4601 |
| DAVIS, GLADYS M | 4281 GREEN VALLEY DR | | | | GAINSVILLE | GA | 30506-4601 |
| DAVIS, GLEN A | 10009 EVERGREEN AVE | | | | DETROIT | MI | 48228-1362 |
| DAVIS, GLENDA F | 3216 EDELWEISS RD | | | | ROCKFORD | IL | 61109-2462 |
| DAVIS, GLENDA F | 343 COLE AVE | | | | ROCKFORD | IL | 61102-3539 |
| DAVIS, GLENDA J | PO BOX 537 | | | | SANBORN | NY | 14132-0537 |
| DAVIS, GLENDA L. | 8916 WHITCOMB ST | | | | DETROIT | MI | 48228-2272 |
| DAVIS, GLENN D. | 2308 RIVERSIDE DR NE | | | | GRAND RAPIDS | MI | 49505-4060 |
| DAVIS, GLENN D. | 2308 RIVERSIDE DRIVE N.E. | | | | GRAND RAPIDS | MI | 49505-4060 |
| DAVIS, GLENN E | 340 STURBRIDGE RD | | | | COLUMBUS | OH | 43228-1250 |
| DAVIS, GLENN M | 707 E LINCOLN ST | | | | GREENTOWN | IN | 46936-1563 |
| DAVIS, GLENN T | 605 E BOULEVARD | | | | KOKOMO | IN | 46902-2270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, GLENN W | 1075 PRIESTFORD RD | | | | STREET | MD | 21154-2006 |
| DAVIS, GLENN W | PO BOX 116 | | | | CHURCHILLE | MD | 21028-0114 |
| DAVIS, GLENWOOD | PO BOX 1024 | | | | KOKOMO | IN | 46903-1024 |
| DAVIS, GLENYS E | 783 ALBERTON ST | | | | WOLVERINE LAKE | MI | 48390-2312 |
| DAVIS, GLORIA | 1515 S ADAMS ST | | | | MARION | IN | 46953-2335 |
| DAVIS, GLORIA A | 170 S TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506-1550 |
| DAVIS, GLORIA A | 207 HARWELL AVE APT A2 | | | | LAGRANGE | GA | 30240-3170 |
| DAVIS, GLORIA J | 18511 JOY RD APT 206 | | | | DETROIT | MI | 48228-3167 |
| DAVIS, GLORIA J | 2656 KY 59 STE 1 | | | | VANCEBURG | KY | 41179-6375 |
| DAVIS, GLYNDLAN J | 20135 EVERGREEN MEADOWS RD | | | | SOUTHFIELD | MI | 48076-4222 |
| DAVIS, GORDON | 2408 MILLER RD | | | | METAMORA | MI | 48455-9201 |
| DAVIS, GORDON E | 7345 S 325 W | | | | JAMESTOWN | IN | 46147-9420 |
| DAVIS, GORDON G | 10400 N LUMBERJACK RD | | | | RIVERDALE | MI | 48877-9732 |
| DAVIS, GRACE | 81 TANAGER RD | | | | ATTLEBORO | MA | 02703 |
| DAVIS, GRACE D | 4466 PALMYRA RD SW | | | | WARREN | OH | 44481-9746 |
| DAVIS, GRACE D | 4466 PALMYRA RD. S.W. | | | | WARREN | OH | 44481-9746 |
| DAVIS, GRACE F | 5229 W MICHIGAN AVE LOT 358 | | | | YPSILANTI | MI | 48197-9171 |
| DAVIS, GRACE F | 5229 W. MICHIGAN AVENUE | LOT #358 | | | YPSILANTI | MI | 48197-9171 |
| DAVIS, GRACE J | 3264 E 149TH ST | | | | CLEVELAND | OH | 44120 |
| DAVIS, GRACE J | 556 NORRIS RD | | | | BOWLING GREEN | KY | 42101 |
| DAVIS, GRACE R | 1918 BEVERLY AVE | | | | MUSCLE SHOALS | AL | 35661-3200 |
| DAVIS, GRADY L | 3311 SEQUOIA AVE | | | | ATLANTA | GA | 30349-8712 |
| DAVIS, GRADY L | 5117 MALIBU CT | | | | DAYTON | OH | 45426-2353 |
| DAVIS, GRADY L | 7520 WAVERLY RD | | | | MARTINSVILLE | IN | 46151-7609 |
| DAVIS, GREEBA M | 1691 BEDFORD SQUARE DR | APT 107 | | | ROCHESTER HILLS | MI | 48306 |
| DAVIS, GREEBA M | 1691 BEDFORD SQUARE DR APT 107 | | | | ROCHESTER HILLS | MI | 48306-4432 |
| DAVIS, GREER R | 2137 E ANDERSON RD | | | | LINWOOD | MI | 48634-9465 |
| DAVIS, GREG A | 5707 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9669 |
| DAVIS, GREG B | 3567 E. M43 HWY. | | | | HASTINGS | MI | 49058 |
| DAVIS, GREGORY | 606 HARRIET ST APT 4 | | | | FLINT | MI | 48505-4775 |
| DAVIS, GREGORY A | 441 NEWGATE B1 | | | | BENSALEM | PA | 19020-5115 |
| DAVIS, GREGORY A | 6912 JONETTA | | | | HUBER HEIGHTS | OH | 45424-5424 |
| DAVIS, GREGORY A | 6912 JONETTA ST | | | | HUBER HEIGHTS | OH | 45424-3350 |
| DAVIS, GREGORY A | 718 RED HAT RD | | | | DECATUR | AL | 35601 |
| DAVIS, GREGORY ALLAN | 441 NEWGATE CT B1 | | | | BENSALEM | PA | 19020-5115 |
| DAVIS, GREGORY B | 1718 W MAIN ST | | | | FRANKLIN | TN | 37064-3429 |
| DAVIS, GREGORY B | 1718 WEST MAIN STREET | | | | FRANKLIN | TN | 37064-3429 |
| DAVIS, GREGORY D | PO BOX 647 | | | | COUSHATTA | LA | 71019-0647 |
| DAVIS, GREGORY H | 594 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401-5154 |
| DAVIS, GREGORY I | 1505 GALENA | | | | ROCHESTER HILLS | MI | 48306-3597 |
| DAVIS, GREGORY K | 7010 HAGUE RD | | | | INDIANAPOLIS | IN | 46256-3208 |
| DAVIS, GREGORY KESLIE | 7010 HAGUE RD | | | | INDIANAPOLIS | IN | 46256-3208 |
| DAVIS, GREGORY M | 3828 S 700 E | | | | KOKOMO | IN | 46902-9751 |
| DAVIS, GREGORY M | 6640 COUNTY LINE RD | | | | KINSMAN | OH | 44428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, GREGORY R | 13809 S QUAIL RUN DR | | | | PLAINFIELD | IL | 60544-3725 |
| DAVIS, GUS | 1911 JANES AVE | | | | SAGINAW | MI | 48601-1855 |
| DAVIS, GWENDOLYN | 19344 BURGESS | | | | DETROIT | MI | 48219-1887 |
| DAVIS, GWENDOLYN C | 3704 CYPRESS AVE | | | | KANSAS CITY | MO | 64128-2841 |
| DAVIS, H B | 7719 FLEMINGWOOD CT | | | | SANFORD | FL | 32771-8105 |
| DAVIS, HARDING | 5210 FEATHER RIVER DR | | | | STOCKTON | CA | 95219-9050 |
| DAVIS, HARLEY B | 1153 WESTBURY CIR APT 7 | | | | LANSING | MI | 48917-8992 |
| DAVIS, HARLEY B | APT 7 | 1153 WESTBURY CIRCLE | | | LANSING | MI | 48917-8992 |
| DAVIS, HARLIN A | 1951 PINE DR | | | | SNELLVILLE | GA | 30078-2837 |
| DAVIS, HARMON E | 3702 E 550 N | | | | ALEXANDRIA | IN | 45001-8880 |
| DAVIS, HARMON E | 3702 E 605 NORTH | | | | ALEXANDRIA | IN | 46001 |
| DAVIS, HAROLD | 227 DEERHILL DR | | | | BOGART | GA | 30622-1742 |
| DAVIS, HAROLD | 2660 E HUCKLEBERRY TRL | | | | FARWELL | MI | 48622-9765 |
| DAVIS, HAROLD | PO BOX 109 | | | | MARKLE | IN | 46770-0109 |
| DAVIS, HAROLD A | 1154 BRUNES BLVD | | | | BROWNSBURG | IN | 46112-7899 |
| DAVIS, HAROLD A | 2209 S FM 1138 | | | | ROYSE CITY | TX | 75189-3483 |
| DAVIS, HAROLD B | 4815 WHITE OAK TRL | | | | STONE MTN | GA | 30088-3008 |
| DAVIS, HAROLD D | 6074 COUNTY ROAD 76 | | | | ROGERSVILLE | AL | 35652-2443 |
| DAVIS, HAROLD D | 8898 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3314 |
| DAVIS, HAROLD L | 1216 ROBIN GLEN DR | | | | DALLAS | TX | 75232-2434 |
| DAVIS, HAROLD L | 133 GROVE AVE | | | | DAYTON | OH | 45404 |
| DAVIS, HAROLD L | 210 TARA RD | | | | DOUGLAS | GA | 31535-5410 |
| DAVIS, HAROLD L | 2346 LYNN PARK DR | | | | TOLEDO | OH | 43615-2934 |
| DAVIS, HAROLD L | 609 MAPLEWOOD AVE | | | | BRUNSWICK | OH | 44212-1311 |
| DAVIS, HAROLD L | 995 N OLD CUMMING HWY | | | | BUFORD | GA | 30518-2119 |
| DAVIS, HAROLD L | 995 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2119 |
| DAVIS, HAROLD LEE | 2346 LYNN PARK DR | | | | TOLEDO | OH | 43615-2934 |
| DAVIS, HAROLD P | 5649 RADCLIFFE AVE | | | | AUSTINTOWN | OH | 44515-4127 |
| DAVIS, HAROLD R | 350 CHAPMAN WAY | | | | LEXINGTON | OH | 44904-1080 |
| DAVIS, HAROLD R | 6015 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| DAVIS, HAROLD W | 34 S ADAMS ST | | | | WESTMONT | IL | 60559-1802 |
| DAVIS, HAROLYN M | 2010 DERBY DR | | | | HOUSTON | TX | 77067-2039 |
| DAVIS, HARRIS D | 2104 W WASHINGTON BLVD | | | | CHICAGO | IL | 60612-2312 |
| DAVIS, HARRISON | 60 FOUGERON ST | | | | BUFFALO | NY | 14211-1302 |
| DAVIS, HARRY | 2012 LIMERICK ST | | | | SAGINAW | MI | 48601 |
| DAVIS, HARRY | 2012 LIMERICK STREET | | | | SAGINAW | MI | 48601-4133 |
| DAVIS, HARRY | 2404 KUERBITZ DR | | | | LANSING | MI | 48906-3535 |
| DAVIS, HARRY | 2804 SW 2ND TER | | | | CAPE CORAL | FL | 33991-1109 |
| DAVIS, HARRY C | 1378 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| DAVIS, HARRY C | 5449 MICHIGAN AVE | | | | AU GRES | MI | 48703 |
| DAVIS, HARRY D | 50 EGRET TRL | | | | PALM COAST | FL | 32164-6263 |
| DAVIS, HARRY D | 7619 PINE MEADOWS DR | | | | OMAHA | AR | 72662-9424 |
| DAVIS, HARRY D | PO BOX 168 | | | | BIRCH RIVER | WV | 26610-0168 |
| DAVIS, HARRY E | 13231 E OUTER DR | | | | DETROIT | MI | 48224-2734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, HARRY F | 53533 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-2305 |
| DAVIS, HARRY L | 416 VILLAGE CT | | | | LIGONIER | PA | 15658-1350 |
| DAVIS, HARRY R | 2412 YORKSHIRE DRIVE | | | | LAPEER | MI | 48446-9011 |
| DAVIS, HARRY R | 634 MOUNT OAK AVE NE | | | | SAINT PETERSBURG | FL | 33702-6056 |
| DAVIS, HARRY W | 405 JUNIPER DR | | | | WEST MIFFLIN | PA | 15122-1236 |
| DAVIS, HATTIE M | 2509 KIMBERLY CT | | | | ANDERSON | IN | 46012-4417 |
| DAVIS, HAZEL | 293 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2453 |
| DAVIS, HAZEL M | 5060 ESTA DR | | | | FLINT | MI | 48506-1573 |
| DAVIS, HAZEL R | 2025 N 40TH ST | | | | KANSAS CITY | KS | 66104-3527 |
| DAVIS, HEATHER L | 117 LINDEN AVE | | | | ROYAL OAK | MI | 48073-3427 |
| DAVIS, HELEN | 120 SHEPARD STREET | | | | BUFFALO | NY | 14212-2029 |
| DAVIS, HELEN | 3777 SAINT CLAIR ST | | | | DETROIT | MI | 48214-1538 |
| DAVIS, HELEN | 935 UNION LAKE RD | APT 109 | | | WHITE LAKE | MI | 48386 |
| DAVIS, HELEN | PO BOX 68396 | | | | JACKSON | MS | 39286-8396 |
| DAVIS, HELEN D | 14264 S.E. 45TH CT. | | | | SUMMERFIELD | FL | 34491-3027 |
| DAVIS, HELEN D | 14264 SE 45TH CT | | | | SUMMERFIELD | FL | 34491-3027 |
| DAVIS, HELEN F | 1 DARLENE DR | | | | POUGHKEEPSIE | NY | 12601 |
| DAVIS, HELEN F | 6600 POPLAR SPRINGS DR APT 8215 | | | | MERIDIAN | MS | 39305-1173 |
| DAVIS, HELEN L | 2647 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| DAVIS, HELEN M | 1197 S BAY DR | | | | TAWAS CITY | MI | 48763-9318 |
| DAVIS, HELEN M | 1814 PERKINS ST | | | | SAGINAW | MI | 48601-2027 |
| DAVIS, HELEN M | 268 S PADDOCK ST | | | | PONTIAC | MI | 48342-3135 |
| DAVIS, HELEN M | 7474 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8996 |
| DAVIS, HELEN M. | 504 RIVERVIEW DR | | | | LESAGE | WV | 25537-9700 |
| DAVIS, HELEN MARIE | 1814 PERKINS ST | | | | SAGINAW | MI | 48601-2027 |
| DAVIS, HELEN S | P O BOX 96 | | | | SOUTHINGTON | OH | 44470-0096 |
| DAVIS, HELEN S | PO BOX 96 | | | | SOUTHINGTON | OH | 44470-0096 |
| DAVIS, HELEN T | 2758 SANDRA CT | | | | BAY CITY | MI | 48708-8463 |
| DAVIS, HELEN V | 1075 LOWELL SCOTT ROAD | | | | BOWIE | TX | 76230-7406 |
| DAVIS, HELENA | 74 COLORADO AVE | | | | BUFFALO | NY | 14211 |
| DAVIS, HELENA F | 422 MCKINLEY BLVD | | | | MC DONALD | OH | 44437-1928 |
| DAVIS, HENRIETTA | 80 MARQUETTE ST | | | | PONTIAC | MI | 48342-1526 |
| DAVIS, HENRIETTA L | 98 SAINT LOUIS AVE LOWR | | | | BUFFALO | NY | 14211 |
| DAVIS, HENRY | 10200 BOLSA AVE SPC 24 | | | | WESTMINSTER | CA | 92683-6736 |
| DAVIS, HENRY | 122 WELCOME WAY BLVD W APT 105C | | | | INDIANAPOLIS | IN | 46214-3058 |
| DAVIS, HENRY | 3226 STURTEVANT ST | | | | DETROIT | MI | 48206-1036 |
| DAVIS, HENRY B | 1387 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3825 |
| DAVIS, HENRY E | 1925 BASIL LN | | | | FLINT | MI | 48504-7069 |
| DAVIS, HENRY L | 6264 ROCKY BRANCH RD | | | | HOUSTON | MO | 65483-2190 |
| DAVIS, HERBERT A | 2009 DUQUESA CT | | | | LAKE ISABELLA | MI | 48893-8825 |
| DAVIS, HERBERT C | 1333 MOUNT EDEN RD | | | | RUSSELL SPRINGS | KY | 42642-9721 |
| DAVIS, HERBERT C | 3934 FRIENDSHIP CT | | | | CATLETTSBURG | KY | 41129-8760 |
| DAVIS, HERBERT L | 7535 OLD WOODS CT | | | | SPRINGBORO | OH | 45066-8600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, HERBERT R | 1271 W GALBRAITH RD | | | | CINCINNATI | OH | 45231-5555 |
| DAVIS, HERBIE E | 4885 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9419 |
| DAVIS, HERLIE L | 2474 AVALON DR | | | | TROY | MI | 48083-5693 |
| DAVIS, HERLIE L | 29180 DARDANELLA ST APT 3 | | | | LIVONIA | MI | 48152-3538 |
| DAVIS, HERMAN | 114-120228TH STREET | CAMBRIA HEIGHTS - QUEENS | | | NEW YORK | NY | 11411 |
| DAVIS, HERMAN | PO BOX 56 | | | | INDIANOLA | IL | 61850-0056 |
| DAVIS, HERMAN L | 1103 OAKWOOD AVE | | | | TOLEDO | OH | 43607-1932 |
| DAVIS, HERMAN LEWIS | 1103 OAKWOOD AVE | | | | TOLEDO | OH | 43607-1932 |
| DAVIS, HERMAN R | 1300 N MAYSIDE DR | | | | OKLAHOMA CITY | OK | 73127-7010 |
| DAVIS, HERMAN T | 14512 BIRCHWOOD AVE | | | | CLEVELAND | OH | 44111 |
| DAVIS, HERSCHEL B | PO BOX 4501 | | | | MACON | GA | 31208-4501 |
| DAVIS, HERSHEL L | 4812 BRIGHTLEAF CT | | | | BALTIMORE | MD | 21237-4946 |
| DAVIS, HIXIE M | 1655 N COLONY RD UNIT 4006 | | | | MERIDEN | CT | 06450-1903 |
| DAVIS, HOLLY A | 730 ROXBURY CT | | | | OXFORD | MI | 48371-1563 |
| DAVIS, HOLLY V | 1895 ELLISON LAKES CT NW | | | | KENNESAW | GA | 30152-8291 |
| DAVIS, HOMER L | 18790 ALHAMBRA AVE | | | | LATHRUP VLG | MI | 48076-2522 |
| DAVIS, HORACE | 7 WREN ORES | | | | PORTSMOUTH | VA | 23703 |
| DAVIS, HOWARD | 201 RIVERBEND DRIVE | | | | HEMPHI11 | TX | 75948 |
| DAVIS, HOWARD A | 18853 WEST 160TH STREET | | | | OLATHE | KS | 66062-3153 |
| DAVIS, HOWARD H | 8270 ORMES RD | | | | VASSAR | MI | 48768-9654 |
| DAVIS, HOWARD L | 13722 MECCA ST | | | | DETROIT | MI | 48227-3025 |
| DAVIS, HOWARD L | 20108 FENELON ST | | | | DETROIT | MI | 48234-2206 |
| DAVIS, HOWARD L | 20108 FENELON STREET | | | | DETROIT | MI | 48234-2206 |
| DAVIS, HOWARD L | 6880 VIA IRANA | | | | STANTON | CA | 90680-1923 |
| DAVIS, HOWARD L | 9561 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8143 |
| DAVIS, HOWARD M | 4706 PRIEN BLUFF RD | | | | LAKE CHARLES | LA | 70605 |
| DAVIS, HUBERT | 27901 WALTZ RD | | | | NEW BOSTON | MI | 48164-9321 |
| DAVIS, HUBERT | PO BOX 115443 | | | | ATLANTA | GA | 30310-8443 |
| DAVIS, HUGH M | 12073 N EARLS LN | | | | CAMBY | IN | 46113-8663 |
| DAVIS, HUGH W | 90 RIVER LINE RD | | | | PICKENSVILLE | AL | 35447-4330 |
| DAVIS, HULDA I | 1723 MAPLE LN | | | | BEAVERCREEK | OH | 45432-2417 |
| DAVIS, IAN H | 1615 N WAVERLY RD | | | | LANSING | MI | 48917-1782 |
| DAVIS, IDA M | 2906 WYNGATE CT | | | | LIMA | OH | 45805-5901 |
| DAVIS, IDA M | 5962 COTSWOLD CT | | | | SHELBY TOWNSHIP | MI | 48316-4325 |
| DAVIS, IDAMAE | 5910 SENECA TRAIL | | | | KOKOMO | IN | 46902 |
| DAVIS, ILA MAE | 11601 GERA RD | | | | BIRCH RUN | MI | 48415-9464 |
| DAVIS, ILENE E | 2101 ROBINSON RD | | | | LANSING | MI | 48910-4837 |
| DAVIS, ILENE E | 2101 ROBINSON RD. | | | | LANSING | MI | 48910-4837 |
| DAVIS, INA F | PO BOX 312 | | | | GRIMSLEY | TN | 38565-0312 |
| DAVIS, INELL | 172 COUNTY RD 433 | | | | HILLSBORO | AL | 35643-4025 |
| DAVIS, IRENE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| DAVIS, IRIS J | 38300 BRADBURY RD | | | | POMEROY | OH | 45769-9021 |
| DAVIS, IRMA | 608 MOUNDS PLEASANT CIR | | | | WATER VALLEY | MS | 38965-2317 |
| DAVIS, IRMA L | 20500 ASBURY PARK | | | | DETROIT | MI | 48235-2106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, IRMA L | 2847 REVELS AVE | | | | DAYTON | OH | 45408-2226 |
| DAVIS, IVAN N | 1847 CHATHAM PL | | | | DANVILLE | IN | 46122 |
| DAVIS, IVORY B | 405 W MCCLELLAN | | | | FLINT | MI | 48505-4074 |
| DAVIS, IVORY B | 405 W MCCLELLAN ST | | | | FLINT | MI | 48505-4074 |
| DAVIS, J A | 9065 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| DAVIS, J B | 944 EMILY ST | | | | SAGINAW | MI | 48601-2324 |
| DAVIS, J BRADFORD | 105 WILEY BRIDGE CT | | | | WOODSTOCK | GA | 30188-4751 |
| DAVIS, J C | 144 E MOORE ST | | | | FLINT | MI | 48505-5370 |
| DAVIS, J D | 116 STONEY CT | | | | BOWLING GREEN | KY | 42101-9148 |
| DAVIS, J D | 3835 ROSCOMMON WAY | | | | CLARKSVILLE | TN | 37040-2509 |
| DAVIS, J L | 5012 HOWE RD | | | | WAYNE | MI | 48184-2417 |
| DAVIS, J O | 1720B 14TH AVE S | | | | BIRMINGHAM | AL | 35205-5539 |
| DAVIS, J. B | 105 WILEY BRIDGE CT | | | | WOODSTOCK | GA | 30188-4751 |
| DAVIS, J. BRADFORD | 105 WILEY BRIDGE CT | | | | WOODSTOCK | GA | 30188 |
| DAVIS, JACK | 563 BELL CREEK RD | | | | ATMORE | AL | 36502-4101 |
| DAVIS, JACK C | 20 MCNAY CT | | | | TROTWOOD | OH | 45426-2805 |
| DAVIS, JACK D | 1609 OLD OAK PL APT D | | | | DARIEN | IL | 60561-8475 |
| DAVIS, JACK D | 3709 NAPANEE DR | | | | BEAVERCREEK | OH | 45430-1212 |
| DAVIS, JACK DREXEL | 3709 NAPANEE DR | | | | BEAVERCREEK | OH | 45430-1212 |
| DAVIS, JACK E | 1503 JOHNSON ST | | | | BELOIT | WI | 53511-3354 |
| DAVIS, JACK E | 4545 KARLA CIR | | | | CONLEY | GA | 30288-2204 |
| DAVIS, JACK E | PO BOX 46 | | | | NEWBURG | MO | 65550-0046 |
| DAVIS, JACK L | 3651 N 200 W | | | | ANDERSON | IN | 46011-9213 |
| DAVIS, JACK N | 7332 LYNVILLE RD | | | | PRESTON | MS | 39354-9283 |
| DAVIS, JACK R | 5520 WACO AVE | | | | W CARROLLTON | OH | 45449-2761 |
| DAVIS, JACK T | 411 N LINCOLN ST | | | | DURAND | MI | 48429-1104 |
| DAVIS, JACK W | 730 MOREHEAD WAY | | | | BOWLING GREEN | KY | 42104-3007 |
| DAVIS, JACKIE | 104 S GENESEE AVE | | | | PONTIAC | MI | 48341-1905 |
| DAVIS, JACKIE | 29332 WELLINGTON RD W | | | | SOUTHFIELD | MI | 48034-4572 |
| DAVIS, JACKIE | APT 110 | 1069 OLD FLORENCE ROAD | | | LAWRENCEBURG | TN | 38464-8411 |
| DAVIS, JACKIE F | 508 N TOMPKINS DR | | | | OKLAHOMA CITY | OK | 73127 |
| DAVIS, JACKIE J | 201 BURNS RD | | | | CARROLLTON | GA | 30117-2548 |
| DAVIS, JACKIE L | 1139 ARAPAHO DR | | | | BURTON | MI | 48509-1417 |
| DAVIS, JACKIE S | 2421 SANDRA DR | | | | MIDWEST CITY | OK | 73110-2355 |
| DAVIS, JACKQUELLA L | 2005 W 16TH ST | | | | ANDERSON | IN | 46016-3223 |
| DAVIS, JACKQUELLA LYNNE | 2005 W 16TH ST | | | | ANDERSON | IN | 46016-3223 |
| DAVIS, JACOB | 707 S QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64050-4845 |
| DAVIS, JACQUELINE | 2080 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| DAVIS, JACQUELINE | 2080 W. RIDGE DR. | | | | DAVISON | MI | 48423-2128 |
| DAVIS, JACQUELINE E | PO BOX 1619 | | | | BELLEVILLE | MI | 48112-1619 |
| DAVIS, JACQUELINE J | 11685 MONTCALM RD | | | | GREENVILLE | MI | 48838-9036 |
| DAVIS, JACQUELINE M | 3036 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3089 |
| DAVIS, JAKE C | 5304 HARRY S TRUMAN DR APT 302 | | | | GRANDVIEW | MO | 64030-4745 |
| DAVIS, JAMES | 11238 CHESTUEE RD | | | | DELANO | TN | 37325-7501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, JAMES | 25815 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1679 |
| DAVIS, JAMES | 3750 READING RD APT 8 | | | | CINCINNATI | OH | 45229-1438 |
| DAVIS, JAMES | 465 ART GALLERY RD | | | | BEDFORD | IN | 47421-8190 |
| DAVIS, JAMES | 779 COUNTY ROAD 2092 | | | | LIBERTY | TX | 77575 |
| DAVIS, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAVIS, JAMES A | 115 W 44TH ST | | | | INDIANAPOLIS | IN | 46208-3737 |
| DAVIS, JAMES A | 12684 N MCCORKLE LN | | | | CAMBY | IN | 46113-8456 |
| DAVIS, JAMES A | 1721 VAN WAGONER DR | | | | SAGINAW | MI | 48638-4416 |
| DAVIS, JAMES A | 213 HENRY RUFF RD APT 362 | | | | INKSTER | MI | 48141-1049 |
| DAVIS, JAMES A | 23450 TWINING DR | | | | SOUTHFIELD | MI | 48075-3332 |
| DAVIS, JAMES A | 4637 N 39TH ST | | | | MILWAUKEE | WI | 53209-5859 |
| DAVIS, JAMES A | 499 EASY ST | | | | WEST UNION | IA | 52175-1265 |
| DAVIS, JAMES A | 530 INWOOD DR | | | | MANSFIELD | OH | 44903-7422 |
| DAVIS, JAMES A | 75 COUNTY ROAD 425 | | | | HILLSBORO | AL | 35643-4327 |
| DAVIS, JAMES A | PO BOX 20264 | | | | HOT SPRINGS | AR | 71903-0264 |
| DAVIS, JAMES A | PO BOX 431722 | | | | PONTIAC | MI | 48343-1722 |
| DAVIS, JAMES B | 18 MILLSPRINGS DRIVE | | | | MONTICELLO | KY | 42633-9778 |
| DAVIS, JAMES B | 5404 FRUITPORT RD | | | | FRUITPORT | MI | 49415-9625 |
| DAVIS, JAMES C | 1710 WESTOVER DR | | | | ARLINGTON | TX | 76015-1332 |
| DAVIS, JAMES C | 2034 CHURCH ST | | | | FLINT | MI | 48503-3942 |
| DAVIS, JAMES C | 3529 CHAMBERS ST | | | | FLINT | MI | 48507-2134 |
| DAVIS, JAMES C | 3834 N 100 E | | | | MARION | IN | 46952-6758 |
| DAVIS, JAMES C | 4419 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1268 |
| DAVIS, JAMES C | G-5100 N GALE RD | | | | DAVISON | MI | 48423 |
| DAVIS, JAMES C | PO BOX 537 | | | | EAST ELLIJAY | GA | 30539-0009 |
| DAVIS, JAMES CALVIN | 3529 CHAMBERS ST | | | | FLINT | MI | 48507-2134 |
| DAVIS, JAMES D | 3617 W 155TH ST | | | | CLEVELAND | OH | 44111-3007 |
| DAVIS, JAMES D | 401 VZ COUNTY ROAD 4207 | | | | CANTON | TX | 75103-5708 |
| DAVIS, JAMES D | 4089 HIGHWAY 35 S | | | | KOSCIUSKO | MS | 39090-6064 |
| DAVIS, JAMES E | 1251 MILLIKIN PL NE | | | | WARREN | OH | 44483-4449 |
| DAVIS, JAMES E | 12512 COLE LN | | | | LEXINGTON | MO | 64067-8158 |
| DAVIS, JAMES E | 1265 E ROYAL RIDGE DR | | | | ORO VALLEY | AZ | 85755-8807 |
| DAVIS, JAMES E | 1312 S SEYMOUR RD | | | | FLINT | MI | 48532-5512 |
| DAVIS, JAMES E | 1400 LAKE POINTE WAY APT 2 | | | | CENTERVILLE | OH | 45459-5849 |
| DAVIS, JAMES E | 1470 W HUMPHREY AVE | | | | FLINT | MI | 48505-1029 |
| DAVIS, JAMES E | 15441 W COUNTY ROAD 750 SOUTH | | | | DALEVILLE | IN | 47334-9466 |
| DAVIS, JAMES E | 220 W CLARK ST | | | | JACKSON | MI | 49203-5070 |
| DAVIS, JAMES E | 2208 WESTDALE CT | | | | KOKOMO | IN | 46901-5009 |
| DAVIS, JAMES E | 276 SE JONATHAN WAY | | | | LAKE CITY | FL | 32025-1944 |
| DAVIS, JAMES E | 3901 GRAND RIVER AVE APT 210 | | | | DETROIT | MI | 48208-2851 |
| DAVIS, JAMES E | 4400 W KINGS ROW ST | | | | MUNCIE | IN | 47304-2438 |
| DAVIS, JAMES E | 4459 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-6205 |
| DAVIS, JAMES E | 5074 W JOLENO LN | | | | MILWAUKEE | WI | 53223-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, JAMES E | 5116 N LAKE DR | | | | ROANOKE | VA | 24019-2727 |
| DAVIS, JAMES E | 535 E JENNER ST | | | | LANCASTER | CA | 93535-2651 |
| DAVIS, JAMES E | 636 PERSHING DR | | | | ANDERSON | IN | 46011-1832 |
| DAVIS, JAMES E | 7111 STATE ROUTE 104 | | | | LOCKBOURNE | OH | 43137-9712 |
| DAVIS, JAMES E | 908 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9626 |
| DAVIS, JAMES E | 9252 JANE AVE | | | | MIAMISBURG | OH | 45342-5162 |
| DAVIS, JAMES EARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, JAMES EDWARD | 1312 S SEYMOUR RD | | | | FLINT | MI | 48532-5512 |
| DAVIS, JAMES F | 13203 HEMLOCK RIDGE RD | | | | ALBION | NY | 14411-9333 |
| DAVIS, JAMES F | 3391 HIGH KNOLL DR | | | | HIGHLAND | MI | 48356-1407 |
| DAVIS, JAMES F. | 3391 HIGH KNOLL DR | | | | HIGHLAND | MI | 48356-1407 |
| DAVIS, JAMES G | 2023 REEVER ST | | | | ARLINGTON | TX | 76010-8028 |
| DAVIS, JAMES G | 4471 2 MILE RD | | | | BAY CITY | MI | 48706-2327 |
| DAVIS, JAMES G | 9123 N LEWIS RD | | | | CLIO | MI | 48420-9772 |
| DAVIS, JAMES H | 102 WHITE DEER TRL | | | | PRUDENVILLE | MI | 48651-9704 |
| DAVIS, JAMES H | 129 HASTINGS AVE | | | | BUFFALO | NY | 14215-2847 |
| DAVIS, JAMES H | 3201 CIRCLE DR | | | | FLINT | MI | 48507-1880 |
| DAVIS, JAMES H | 3270 RISHER RD SW | | | | WARREN | OH | 44481-9120 |
| DAVIS, JAMES H | 3327 JACKSON ST | | | | BELLWOOD | IL | 60104-2418 |
| DAVIS, JAMES H | 3528 JULIE LN | | | | INDIANAPOLIS | IN | 46228-2043 |
| DAVIS, JAMES H | 4662 W 450 S | | | | CRAWFORDSVILLE | IN | 47933-8018 |
| DAVIS, JAMES HAROLD | 6124 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4843 |
| DAVIS, JAMES J | 14000 ALABAMA | | | | NEWALLA | OK | 74857-8172 |
| DAVIS, JAMES J | 2041 WEST BLVD | | | | CLEVELAND | OH | 44102-3640 |
| DAVIS, JAMES K | 336 N 16TH ST | | | | PHOENIX | AZ | 85006-3706 |
| DAVIS, JAMES L | 103 N PARK ST | | | | YPSILANTI | MI | 48198-2923 |
| DAVIS, JAMES L | 1250 S MILLER RD | | | | SAGINAW | MI | 48609-9586 |
| DAVIS, JAMES L | 1356 COTSWOLD LN | | | | HAMILTON | OH | 45013-5183 |
| DAVIS, JAMES L | 17410 N LUCILLE CIR | | | | NEW BOSTON | MI | 48164-8002 |
| DAVIS, JAMES L | 2108 CRYSTAL ST | | | | ANDERSON | IN | 46012-1722 |
| DAVIS, JAMES L | 3413 RACE ST | | | | FLINT | MI | 48504-2239 |
| DAVIS, JAMES L | 3826 HOPE HAVEN DR | | | | FLORISSANT | MO | 63034-2020 |
| DAVIS, JAMES L | 3830 KILBURN RD | | | | RANDALLSTOWN | MD | 21133-4656 |
| DAVIS, JAMES L | 408 PARK LANE DR | | | | CHAMPAIGN | IL | 61820-7730 |
| DAVIS, JAMES L | 9340 GRAND SUMMIT DR | | | | FENTON | MI | 48430-4600 |
| DAVIS, JAMES L | P.O. BOX 653 | | | | HOMOSASSA SPRINGS | FL | 34447-0653 |
| DAVIS, JAMES L | PO BOX 430345 | | | | PONTIAC | MI | 48343-0345 |
| DAVIS, JAMES L | PO BOX 653 | | | | HOMOSASSA SPRINGS | FL | 34447-0653 |
| DAVIS, JAMES LOUIS | 103 N PARK ST | | | | YPSILANTI | MI | 48198-2923 |
| DAVIS, JAMES M | 23105 KIPLING ST # 102 | | | | OAK PARK | MI | 48237 |
| DAVIS, JAMES M | 2622 RIVER MEADE WAY | | | | NASHVILLE | TN | 37214-1187 |
| DAVIS, JAMES M | 270 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2337 |
| DAVIS, JAMES M | 7749 HARDESTY CT | | | | LAS VEGAS | NV | 89139-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, JAMES M | 900 LONG BLVD | APT 571 | | | LANSING | MI | 48911-6758 |
| DAVIS, JAMES M | 95 BIRCHWOOD DR | | | | TROY | MI | 48083-1710 |
| DAVIS, JAMES N | 5823 PALMYRA RD SW | | | | WARREN | OH | 44481-9712 |
| DAVIS, JAMES O | 17206 STRASBURG ST | | | | DETROIT | MI | 48205-5109 |
| DAVIS, JAMES O | 2226 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| DAVIS, JAMES O | 512 BRANDED BLVD | | | | KOKOMO | IN | 46901-4054 |
| DAVIS, JAMES O | 6583 YAGER RD | | | | KIMBALL | MI | 48074-4211 |
| DAVIS, JAMES P | 13149 HWY 273 | | | | TELEPHONE | TX | 75488 |
| DAVIS, JAMES P | 14411 MERCI AVE | | | | STERLING HEIGHTS | MI | 48313-5629 |
| DAVIS, JAMES P | 664 ABBEY CT | | | | ROCHESTER HILLS | MI | 48307-4500 |
| DAVIS, JAMES R | 1308 LOUISE ST | | | | CORUNNA | MI | 48817-1547 |
| DAVIS, JAMES R | 1524 BERWIN AVE | | | | KETTERING | OH | 45429-4809 |
| DAVIS, JAMES R | 1673 HEARTHSTONE DR | | | | DAYTON | OH | 45410-3344 |
| DAVIS, JAMES R | 2430 W HIGHFIELD ST | | | | COLUMBUS | IN | 47201-4679 |
| DAVIS, JAMES R | 2805 LIBERTY LANDING CT | | | | FLORISSANT | MO | 63033-7618 |
| DAVIS, JAMES R | 3505 COLLEGE AVE | | | | EAST SAINT LOUIS | IL | 62205 |
| DAVIS, JAMES R | 46 NORTHWAY DR | | | | HUNTINGTON | IN | 46750-1374 |
| DAVIS, JAMES R | PO BOX 267 | | | | PERRYOPOLIS | PA | 15473-0267 |
| DAVIS, JAMES S | 291 GREENWOOD ESTATES DR | | | | CUMMING | GA | 30040 |
| DAVIS, JAMES S | 3356 SUNNY MEADOWS CT | | | | BIRMINGHAM | AL | 35242-3428 |
| DAVIS, JAMES S | 785 BRUCK ST | | | | COLUMBUS | OH | 43206-2201 |
| DAVIS, JAMES S | PO BOX 45 | | | | WAVERLY | OH | 45690-0045 |
| DAVIS, JAMES T | 2142 WILLIVEE PL | | | | DECATUR | GA | 30033-4114 |
| DAVIS, JAMES T | 4707 CHURCHILL | | | | SHAWNEE | OK | 74804-1848 |
| DAVIS, JAMES T | 600 W WALTON BLVD APT 114 | | | | PONTIAC | MI | 48340-1094 |
| DAVIS, JAMES T | 72 WAKEFIELD AVE | | | | BUFFALO | NY | 14214-2112 |
| DAVIS, JAMES W | 1075 LOWELL SCOTT RD | | | | BOWIE | TX | 76230-7406 |
| DAVIS, JAMES W | 10850 RIVERWOOD BLVD | | | | INDIANAPOLIS | IN | 46234-7686 |
| DAVIS, JAMES W | 148 LONGWOOD DR | | | | BUNKER HILL | WV | 25413-4049 |
| DAVIS, JAMES W | 1585 LAKE BREEZE DR | | | | WELLINGTON | FL | 33414-7967 |
| DAVIS, JAMES W | 1830 PERSIMMON PATH | | | | HOLT | MI | 48842-1549 |
| DAVIS, JAMES W | 306 MILTON CT UNIT C | | | | BLOOMINGDALE | IL | 60108-2067 |
| DAVIS, JAMES W | 420 ABBE RD N | | | | ELYRIA | OH | 44035-3717 |
| DAVIS, JAMES W | 65 RYERSON RD | | | | BENTON | MO | 63736-8267 |
| DAVIS, JAMES W | 6832 BENITA ST | | | | NEWTON FALLS | OH | 44444-9212 |
| DAVIS, JAMES W | PO BOX 157 | | | | LOGANVILLE | GA | 30052-0157 |
| DAVIS, JAMES WILBERT | 65 RVERSON RD | | | | BENTON | MO | 63736-8257 |
| DAVIS, JAMES WILLIAM | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| DAVIS, JAMIE | 421 VANCIL RD | | | | WEST MONROE | LA | 71292-0119 |
| DAVIS, JAMIE D | APT 102 | 4843 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2556 |
| DAVIS, JAMIE H | 14864 REDCLIFF DR | | | | NOBLESVILLE | IN | 46062-7104 |
| DAVIS, JAMIE J | 421 VANCIL RD | | | | WEST MONROE | LA | 71292-0119 |
| DAVIS, JAMIE-ANN | 7526 FINCH CT | | | | CARLISLE | OH | 45005-4251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, JAMON U | 2834 LOGAN ST | | | | SHREVEPORT | LA | 71103-2038 |
| DAVIS, JANET | 9423 17 MILE RD | | | | EVART | MI | 49631-8600 |
| DAVIS, JANET C | 2536 BLUEBERRY LN | | | | GLADWIN | MI | 48624-8369 |
| DAVIS, JANET C | PO BOX 217 | | | | DAWSON | TX | 76639-0217 |
| DAVIS, JANET D | 3778 CHASERIDGE CT | | | | TALLAHASSEE | FL | 32303-2097 |
| DAVIS, JANET E | 7568 E 500 N | | | | WINDFALL | IN | 46076-9438 |
| DAVIS, JANET J. | 1109 W NATIONAL AVE | | | | MARION | IN | 46952-2529 |
| DAVIS, JANET J. | 1109 W. NATIONAL AVENUE | | | | MARION | IN | 46952-2529 |
| DAVIS, JANET L | 15448 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| DAVIS, JANET R | 5203 OTTER DR | | | | LANSING | MI | 48917-4077 |
| DAVIS, JANET R | 9705 LAKE BESS RD LOT 767 | | | | WINTER HAVEN | FL | 33884 |
| DAVIS, JANET V | 2505 MORRISH RD | | | | FLUSHING | MI | 48433-9411 |
| DAVIS, JANICE | BENNER BILICKI & FORAN | 28116 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 |
| DAVIS, JANICE C | 1899 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9785 |
| DAVIS, JANICE G | 3813 PROVIDENCE ST | | | | FLINT | MI | 48503-4550 |
| DAVIS, JANICE G | 6530 CENTRAL CITY PKWY | | | | WESTLAND | MI | 48185-9133 |
| DAVIS, JANICE H | 305 W HARVARD AVE | | | | MUNCIE | IN | 47303-1132 |
| DAVIS, JANICE H | 305 WEST HARVARD | | | | MUNCIE | IN | 47303-4831 |
| DAVIS, JANICE K | 5070 COHOCTAH RD | | | | LINDEN | MI | 48451-8546 |
| DAVIS, JANICE L | 15542 GARRISON LN | | | | SOUTHGATE | MI | 48195-3445 |
| DAVIS, JANICE L | 1810 W NORFOLK DR APT 5 | | | | ESSEXVILLE | MI | 48732-1810 |
| DAVIS, JANICE L | 558 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146 |
| DAVIS, JANICE L | PO BOX 535 | | | | LINCOLN PARK | MI | 48146-0535 |
| DAVIS, JANICE M | 13290 MARLOWE ST | | | | DETROIT | MI | 48227 |
| DAVIS, JANICE R | 1306 PORTLAND ST | | | | WESTLAND | MI | 48186-8611 |
| DAVIS, JANIE | 155 SALINA ST | | | | ROCHESTER | NY | 14619-1013 |
| DAVIS, JANIE B | RR 1 BOX 3G | | | | WINDFALL | IN | 46076 |
| DAVIS, JANIS J | 4717 STILWELL DR | | | | WARREN | MI | 48092-2306 |
| DAVIS, JANIS L | 1678 SW LEXINGTON DR | | | | PORT ST LUCIE | FL | 34953-1629 |
| DAVIS, JASON | 209 SPRUCE TRL | | | | FORNEY | TX | 75126 |
| DAVIS, JASON | 4319 N 22 | | | | MILWAUKEE | WI | 53209 |
| DAVIS, JASON | 4319 N 22ND ST | | | | MILWAUKEE | WI | 53209-6717 |
| DAVIS, JASON | 9938 N 850 W | | | | DALEVILLE | IN | 47334 |
| DAVIS, JASON B | 2338 MARTIN AVE | | | | DAYTON | OH | 45414-3355 |
| DAVIS, JASON D. | 9938 N 850 W | | | | DALEVILLE | IN | 47334 |
| DAVIS, JASON T | 1882 LIVE OAK TRL | | | | WILLIAMSTON | MI | 48895-9500 |
| DAVIS, JASON T | 448 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1508 |
| DAVIS, JATERRIA M | | | | | | | |
| DAVIS, JAY A | 5858 NORTHAMPTON DR | | | | MEDINA | OH | 44256-6317 |
| DAVIS, JAY D | 647 LAFFERTY DR | | | | ROCHESTER HILLS | MI | 48307-2431 |
| DAVIS, JAYNE L | 725 N RIVER RD NE | | | | WARREN | OH | 44483-2343 |
| DAVIS, JEAN | 4381 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48739-9743 |
| DAVIS, JEAN | 4381 SOUTH US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, JEAN | 66 PARK AVE | | | | BELFORD | NJ | 07718-1045 |
| DAVIS, JEAN | 9371 EVERGREEN STREET | | | | LINDEN | MI | 48451 |
| DAVIS, JEAN A | 834 DEER RUN RD | | | | CENTERVILLE | OH | 45459-4872 |
| DAVIS, JEAN H | 25 BLUE LANTERN DR | | | | SALEM | OH | 44460-7622 |
| DAVIS, JEAN L | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703-1311 |
| DAVIS, JEAN S | 102 ROB ROY CT | | | | FRANKLIN | TN | 37064-6788 |
| DAVIS, JEANEANE K | 18 BUCKLEY MEADOWS DR | | | | SAINT LOUIS | MO | 63125-3536 |
| DAVIS, JEANETTE B. | 76 CHANTICLEER RD | | | | COMMERCE | GA | 30529-1007 |
| DAVIS, JEANETTE M | 11741 YELLOWSTONE ST | | | | DETROIT | MI | 48204 |
| DAVIS, JEANETTE M | 4068 OLD GLENN COVE ST | | | | FAIRBURN | GA | 30213 |
| DAVIS, JEANETTE M | 4207 WILL-O-RUN DR | | | | JACKSON | MS | 39212 |
| DAVIS, JEFFERY A | 7070 LAPEER RD | | | | DAVISON | MI | 48423-2534 |
| DAVIS, JEFFERY D | 3812 LAKEBEND DR APT A4 | | | | DAYTON | OH | 45404-2905 |
| DAVIS, JEFFERY E | 6472 FISCHER ST | | | | DETROIT | MI | 48213-2647 |
| DAVIS, JEFFERY L | 559 LOUISA ST | | | | FLINT | MI | 48503-1507 |
| DAVIS, JEFFERY T | 25 W GLEBE RD APT | | | | ALEXANDRIA | VA | 22304-6612 |
| DAVIS, JEFFERY T | 25 W GLEBE RD APT B 8 | | | | ALEXANDRIA | VA | 22305-2679 |
| DAVIS, JEFFREY | | | | | | | |
| DAVIS, JEFFREY | 125 FITCH BLVD UNIT 227 | | | | AUSTINTOWN | OH | 44515-2244 |
| DAVIS, JEFFREY | 18205 CORNERSTONE DR | | | | MORRISVILLE | PA | 19067-7922 |
| DAVIS, JEFFREY | 19 MALEK DR | | | | HANOVER | PA | 17331-8385 |
| DAVIS, JEFFREY | 2356 BARBOURS CREEK RD | | | | NEW CASTLE | VA | 24127-7071 |
| DAVIS, JEFFREY A | 903 NEWTON ST | | | | SAN FERNANDO | CA | 91340-1429 |
| DAVIS, JEFFREY J | 8345 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| DAVIS, JEFFREY L | 106 PATTIE DR | | | | NEWARK | DE | 19702-2803 |
| DAVIS, JEFFREY L | 1712 E SLEEPY HOLLOW DR | E | | | OLATHE | KS | 66062-2222 |
| DAVIS, JEFFREY L | 2563 CURTIS RD | | | | BIRCH RUN | MI | 48415-8909 |
| DAVIS, JEFFREY P | 5110 N GALE RD | | | | DAVISON | MI | 48423-8955 |
| DAVIS, JEFFREY R | 180 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| DAVIS, JEFFREY R | 5020 PARVIEW DR | | | | CLARKSTON | MI | 48346-2804 |
| DAVIS, JEFFREY S | 711 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1922 |
| DAVIS, JEFFRY | | | | | | | |
| DAVIS, JENETTER M | PO BOX 33 | | | | MOUNT MORRIS | MI | 48458-0033 |
| DAVIS, JENITA R | 20657 DANBURY LN | | | | HARPER WOODS | MI | 48225-1155 |
| DAVIS, JENNIA C | 1911 LINCOLN ST | | | | ANDERSON | IN | 46016-4248 |
| DAVIS, JENNIA C. | 1911 LINCOLN ST | | | | ANDERSON | IN | 46016-4248 |
| DAVIS, JENNIE B | 1535 LAMBDEN RD | | | | FLINT | MI | 48532-4550 |
| DAVIS, JENNIFER | DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE | 618 MAIN ST | | | BATON ROUGE | LA | 70801-1910 |
| DAVIS, JENNY L | 5134 GLEN COVE LN | | | | FLINT | MI | 48507-4519 |
| DAVIS, JERALD C | 6694 N WATSON RD | | | | ELSIE | MI | 48831-8712 |
| DAVIS, JERMAINE | | | | | | | |
| DAVIS, JERMAINE D | 13923 PAWNEE TRAILS DR | | | | CYPRESS | TX | 77429-4144 |
| DAVIS, JEROME C | 13516 ALSTON DR | | | | FISHERS | IN | 46037-6231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, JEROME C | 4945 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 |
| DAVIS, JEROME C | 4945 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 |
| DAVIS, JEROME J | 1304 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9737 |
| DAVIS, JERRELYNN J | 146 RUE DE GRANDE | | | | BRENTWOOD | TN | 37027-8008 |
| DAVIS, JERRY | 12085 BALL DIAMOND RD | | | | COL1INSVI1LE | MS | 39325 |
| DAVIS, JERRY | 5443 SURREY HILL RD | | | | INDIANAPOLIS | IN | 46226-1557 |
| DAVIS, JERRY A | 18997 GRANGE RD | | | | FREDERICKTOWN | OH | 43019-9541 |
| DAVIS, JERRY A | 816 EASTLAND AVE SE | | | | WARREN | OH | 44484-4506 |
| DAVIS, JERRY DELL | WENDY C STEPHENS | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| DAVIS, JERRY E | 8409 KATHERINE ST | | | | TAYLOR | MI | 48180-2813 |
| DAVIS, JERRY EUGENE | 1731 HONEY LN APT 1 | | | | GREENWOOD | IN | 46143-7206 |
| DAVIS, JERRY G | PO BOX 259 | | | | FAIRMOUNT | IN | 46928-0259 |
| DAVIS, JERRY H | 4432 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-9744 |
| DAVIS, JERRY J | 3670 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46205-3432 |
| DAVIS, JERRY L | 14108 EVERETT | | | | DEWITT | MI | 48820-9645 |
| DAVIS, JERRY L | 1486 HIGHWAY 162 | | | | COVINGTON | GA | 30016-5180 |
| DAVIS, JERRY L | PO BOX 445 | | | | PAVILION | NY | 14525-0445 |
| DAVIS, JERRY M | 6630 LAKEVIEW BLVD APT 15106 | | | | WESTLAND | MI | 48185-5887 |
| DAVIS, JERRY N | 2549 MARIGOLD DR | | | | DAYTON | OH | 45449-3230 |
| DAVIS, JERRY O | 16079 COLONIAL DR | | | | WILLIAMSBURG | OH | 45176-9370 |
| DAVIS, JERRY R | 11303 FROST RD | | | | PORTLAND | MI | 48875-8453 |
| DAVIS, JERRY R | 60 15TH AVE | | | | N TONAWANDA | NY | 14120-3202 |
| DAVIS, JERRY R | 9451 S 4210 RD | | | | CHELSEA | OK | 74016 |
| DAVIS, JERRY W | 7293 W 600 S | | | | RUSSIAVILLE | IN | 46979-9471 |
| DAVIS, JESSE | 511 BARTON BETHEL RD # B | | | | MINERAL SPRINGS | AR | 71851-8947 |
| DAVIS, JESSE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DAVIS, JESSE J | 6610 COLONIAL DR | | | | FLINT | MI | 48505-1918 |
| DAVIS, JESSE O | PO BOX 545 | | | | ROGERSVILLE | AL | 35652-0545 |
| DAVIS, JESSE T | 2505 MORRISH RD | | | | FLUSHING | MI | 48433-9411 |
| DAVIS, JESSE T | 930 WHITE DOVE DR | | | | ARLINGTON | TX | 76017-6568 |
| DAVIS, JESSIE J | 8888 17TH AVE | | | | BITLEY | MI | 49307 |
| DAVIS, JESSIE L | 1053 W 111TH PL | | | | CHICAGO | IL | 60643 |
| DAVIS, JESSIE L | 26114 KITCH ST | | | | INKSTER | MI | 48141-2615 |
| DAVIS, JESSIE L | 8260 FINDLEY DR | | | | MENTOR | OH | 44060-3810 |
| DAVIS, JEWEL M | 14030 CHESTNUT DR APT 209 | | | | EDEN PRAIRIE | MN | 55347-1690 |
| DAVIS, JEWELL | 645 E MOORE ST | | | | FLINT | MI | 48505-5377 |
| DAVIS, JEWELL M | 110 MELANIE COURT | | | | COLLEGE PARK | GA | 30349 |
| DAVIS, JEWELL M | 110 MELANIE CT | | | | COLLEGE PARK | GA | 30349-2843 |
| DAVIS, JIM A | 9563 ASBURY PARK | | | | DETROIT | MI | 48227-1026 |
| DAVIS, JIMMIE | 4768 TEMPEST DR | | | | NORTHVILLE | MI | 48167-8707 |
| DAVIS, JIMMIE | 6311 SHERIDAN WAY | | | | BUENA PARK | CA | 90620 |
| DAVIS, JIMMIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DAVIS, JIMMIE L | 3419 E FAIRMOUNT AVE | | | | BALTIMORE | MD | 21224-1512 |
| DAVIS, JIMMIE RAY | CHANDLER GEORGE | PO BOX 340 | | | LUFKIN | TX | 75902-0340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, JIMMY H | 12213 E 50TH TER S | | | | INDEPENDENCE | MO | 64055-5722 |
| DAVIS, JIMMY L | 118 OMAR ST | | | | PONTIAC | MI | 48342-2426 |
| DAVIS, JIMMY L | 9611 CUSTER RD APT 1714 | | | | PLANO | TX | 75025-6521 |
| DAVIS, JIMMY M | 501 S TRENT RD | | | | RAVENNA | MI | 49451-9172 |
| DAVIS, JIMMY R | 602 S MAIN ST | | | | GAINESVILLE | FL | 32601-5718 |
| DAVIS, JIMMY W | 3969 RIVER GLEN DR | | | | LEWISBURG | TN | 37091-5618 |
| DAVIS, JO    ANN | 1400 LAKE POINTE WAY #2 | | | | CENTERVILLE | OH | 45459-5849 |
| DAVIS, JO ANN C | 2945 ROSEBUD RD APT 213 | | | | LOGANVILLE | GA | 30052-8948 |
| DAVIS, JO ANNE | 1426 GILLIE DR | | | | STREETSBORO | OH | 44241-5433 |
| DAVIS, JO ANNE | 651 ALICE STREET | | | | EAST PALSTINE | OH | 44413-2504 |
| DAVIS, JO F | 4058 GREENMONT DR SE | | | | WARREN | OH | 44484-2612 |
| DAVIS, JO F | 4058 GREENMONT SE | | | | WARREN | OH | 44484-2612 |
| DAVIS, JOAN A | 6299 HEYER ST | | | | ROMULUS | MI | 48174-4063 |
| DAVIS, JOAN A | 6299 HEYER STREET | | | | ROMULUS | MI | 48174-4063 |
| DAVIS, JOAN D | 4509 W FIG ST UNIT E | | | | TAMPA | FL | 33609-2054 |
| DAVIS, JOAN K | 1317 BRAIDED ROPE DR | | | | AUSTIN | TX | 78727-4621 |
| DAVIS, JOAN L | 648 PINE MEADOW LN | | | | WILLIAMSTON | MI | 48895-1669 |
| DAVIS, JOAN M | 517 W AMOROSO DR | | | | GILBERT | AZ | 85233-7203 |
| DAVIS, JOANN | 20035 MITCHELL ST | | | | DETROIT | MI | 48234-1523 |
| DAVIS, JOANN B | 15501 PIEDMONT ST | | | | DETROIT | MI | 48223-1716 |
| DAVIS, JOANN L. | 25 DEMPSEY DR | | | | NEWARK | DE | 19713-1930 |
| DAVIS, JOANNE | 983 WILLIAMSON RD | | | | JEFFERSONVILLE | VT | 05464-9546 |
| DAVIS, JOANNE A | 25680 W 12 MILE RD APT 103 | | | | SOUTHFIELD | MI | 48034-1885 |
| DAVIS, JOANNE R | 3514 LIBERTY AVE | | | | HUBBARD | OH | 44425-2533 |
| DAVIS, JODI | KROHN & MOSS - MN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVIS, JOE | PO BOX 411 | | | | CARYVILLE | FL | 32427-0411 |
| DAVIS, JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, JOE D | PO BOX 98 | | | | SWEETSER | IN | 46987-0098 |
| DAVIS, JOE L | 1068 CABOT DR | | | | FLINT | MI | 48532-2678 |
| DAVIS, JOE P | 2591 CINCINNATI DAYTON ROAD | | | | MIDDLETOWN | OH | 45044-8907 |
| DAVIS, JOEL | 19919 BRAILE STREET | | | | DETROIT | MI | 48219-2072 |
| DAVIS, JOEL D | 525 DOYLE RD. BOX 264 | | | | LAINGSBURG | MI | 48848 |
| DAVIS, JOEL T | 183 BIRCHLEAF DR | | | | SAINT PETERS | MO | 63376-7040 |
| DAVIS, JOHANNA L | 3575 OVERTON ST | | | | WATERFORD | MI | 48328-1411 |
| DAVIS, JOHN | 115 LAWN ST | | | | ASHLEY | OH | 43003-9766 |
| DAVIS, JOHN | 224 OLD ZEBULON RD | | | | WENDELL | NC | 27591-9204 |
| DAVIS, JOHN | 2875 SCENIC RIDGE LOOP LO | | | | LAS CRUCES | NM | 88011 |
| DAVIS, JOHN | 401 WATERS RD | | | | MARION | LA | 71260-4919 |
| DAVIS, JOHN A | 1005 VELTRE CIR SW | | | | ATLANTA | GA | 30311-3125 |
| DAVIS, JOHN A | 1514 ALCONA DR | | | | BURTON | MI | 48509-2006 |
| DAVIS, JOHN B | 202 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1317 |
| DAVIS, JOHN B | 3487 COLUMBINE AVE | | | | BURTON | MI | 48529-1330 |
| DAVIS, JOHN B | PO BOX 423 | | | | MILFORD | MI | 48381-0423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, JOHN B | PO BOX 821 | | | | ALPINE | TX | 79831-0821 |
| DAVIS, JOHN C | 1933 HIGHWAY 35 #275 | | | | WALL TOWNSHIP | NJ | 07719 |
| DAVIS, JOHN C | 3320 S SASHABAW RD | | | | OXFORD | MI | 48371-4011 |
| DAVIS, JOHN C | 523 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1015 |
| DAVIS, JOHN C | 523 W. CENTER STREET | | | | FARMERVILLE | OH | 45325-1015 |
| DAVIS, JOHN C | 536 RANDOLPH ST | | | | OWOSSO | MI | 48867-2454 |
| DAVIS, JOHN D | 14344 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| DAVIS, JOHN D | 245 COUNTY ROAD 1301 APT 3 | | | | CULLMAN | AL | 35058-0492 |
| DAVIS, JOHN D | 2494 HERITAGE OAKS DR | | | | MILFORD | MI | 48380-2549 |
| DAVIS, JOHN D | 693 SW DEPUTY J DAVIS LN | | | | LAKE CITY | FL | 32024 |
| DAVIS, JOHN DRAKE | 14344 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| DAVIS, JOHN E | 180 DOYON CT | | | | WATERFORD | MI | 48327-3800 |
| DAVIS, JOHN E | 29 CROWN POINT LN | | | | WILLIAMSVILLE | NY | 14221-1817 |
| DAVIS, JOHN E | 3588 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5683 |
| DAVIS, JOHN E | 4318 BALES AVE | | | | KANSAS CITY | MO | 64130-2014 |
| DAVIS, JOHN E | 5042 GREENSBORO CT | | | | COLUMBUS | OH | 43220-2409 |
| DAVIS, JOHN E | 55 WILSHIRE RD | | | | CHEEKTOWAGA | NY | 14225 |
| DAVIS, JOHN E | 6041 EDWARD AVE | | | | NEWFANE | NY | 14108 |
| DAVIS, JOHN E | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DAVIS, JOHN EUGENE | 29 CROWN POINT LN | | | | WILLIAMSVILLE | NY | 14221-1817 |
| DAVIS, JOHN F | 1151 CLAYTON RD | | | | WILMINGTON | DE | 19805-4507 |
| DAVIS, JOHN F | 33591 WOODLAND CIR | | | | LEWES | DE | 19958-5162 |
| DAVIS, JOHN G | 9361 W STATE ROAD 58 | | | | NORMAN | IN | 47264-9702 |
| DAVIS, JOHN H | 1223 W DOWNEY AVE | | | | FLINT | MI | 48505-1432 |
| DAVIS, JOHN H | 605 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| DAVIS, JOHN H | 9117 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9007 |
| DAVIS, JOHN J | 29 MEADOWVIEW LN | | | | IPSWICH | MA | 01938-2579 |
| DAVIS, JOHN J | 853 GREEN FOREST DR SE | | | | SMYRNA | GA | 30082-3439 |
| DAVIS, JOHN K | 7439 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9461 |
| DAVIS, JOHN L | 106 PARKS CIR | | | | WOODSTOCK | GA | 30188-4135 |
| DAVIS, JOHN L | 1502 WELLINGTON ST | | | | MOBILE | AL | 36617-1928 |
| DAVIS, JOHN L | 151 SLAYTON AVE | | | | SYRACUSE | NY | 13205-2025 |
| DAVIS, JOHN L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS, JOHN M | 1074 WILLOW GROVE CT | | | | ROCHESTER HLS | MI | 48307-2547 |
| DAVIS, JOHN M | 1253 E MARKET ST | | | | GERMANTOWN | OH | 45327-8341 |
| DAVIS, JOHN M | 1253 E. MARKET ST. | | | | GERMANTOWN | OH | 45327-5327 |
| DAVIS, JOHN M | 4798 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9732 |
| DAVIS, JOHN M | 5042 GREENSBORO CT | | | | COLUMBUS | OH | 43220-2409 |
| DAVIS, JOHN MICHAEL | 1253 E MARKET ST | | | | GERMANTOWN | OH | 45327-8341 |
| DAVIS, JOHN N | 772 COUNTY ROAD 433 | | | | HILLSBORO | AL | 35643-4025 |
| DAVIS, JOHN O | 6035 THOMAS RD | | | | PLEASANT HILL | OH | 45359-9709 |
| DAVIS, JOHN P | 1107 E SHERMAN ST | | | | MARION | IN | 46952-3013 |
| DAVIS, JOHN PHILLIP | 1107 E SHERMAN ST | | | | MARION | IN | 46952-3013 |
| DAVIS, JOHN R | 1709 RIDGEVIEW LN | | | | NEWCASTLE | OK | 73065-5759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, JOHN R | 2215 W JAMES DR | | | | MARION | IN | 46952-1023 |
| DAVIS, JOHN R | 3848 COTTONWOOD DR | | | | DANVILLE | CA | 94506-6006 |
| DAVIS, JOHN R | 5872 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3113 |
| DAVIS, JOHN R | 7112 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473 |
| DAVIS, JOHN R | PO BOX 551 | | | | CAPE MAY | NJ | 08204-0551 |
| DAVIS, JOHN S | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703-1311 |
| DAVIS, JOHN S | 411 OLD ORCHARD DR | | | | ESSEXVILLE | MI | 48732-9637 |
| DAVIS, JOHN T | 26908 CORAL ST | | | | ARDMORE | TN | 38449-3235 |
| DAVIS, JOHN W | 12817 DIAMOND DRIVE | | | | PINEVILLE | NC | 28134-9367 |
| DAVIS, JOHN W | 1472 STRUBLE ROAD | | | | MUIR | MI | 48860-9642 |
| DAVIS, JOHN W | 2005 SUMAN AVE | | | | DAYTON | OH | 45403-3234 |
| DAVIS, JOHN W | 238 FRIENDSHIP RD | | | | CAMDEN | SC | 29020-1554 |
| DAVIS, JOHN W | 3401 CANDY LN 44 | | | | KOKOMO | IN | 46902 |
| DAVIS, JOHN W | 380 LOURDES LN | | | | CAMPBELL | OH | 44405-1852 |
| DAVIS, JOHN W | 4025 POINTE DR | | | | CARP LAKE | MI | 49718-9773 |
| DAVIS, JOHN W | 5140 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1217 |
| DAVIS, JOHN W | 601 S MEADE ST APT 10 | | | | FLINT | MI | 48503-2292 |
| DAVIS, JOHN W | 846 COACH HOUSE RD | | | | HENDERSON | NV | 89002-9168 |
| DAVIS, JOHN WESLEY | APT 10 | 601 SOUTH MEADE STREET | | | FLINT | MI | 48503-2292 |
| DAVIS, JOHN WILLIAM | 1472 STRUBLE ROAD | | | | MUIR | MI | 48860-9642 |
| DAVIS, JOHNEL V | 3208 RICE CT | | | | LANSING | MI | 48911-1542 |
| DAVIS, JOHNNIE | 2929 ROCKWOOD PL | | | | TOLEDO | OH | 43610-1620 |
| DAVIS, JOHNNIE D | 9886 N AMMERMAN DR | | | | SPRINGPORT | IN | 47386-9794 |
| DAVIS, JOHNNIE E | 5303 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439 |
| DAVIS, JOHNNIE J | 401 TIMBERWIND LN | | | | VANDALIA | OH | 45377-9769 |
| DAVIS, JOHNNIE L | 1730 3RD AVE APT 704 | | | | SAN DIEGO | CA | 92101-2637 |
| DAVIS, JOHNNIE M | 2022 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| DAVIS, JOHNNIE M | 2929 ROCKWOOD PL | | | | TOLEDO | OH | 43610-1620 |
| DAVIS, JOHNNIE M | 2929 ROCKWOOD ST | | | | TOLEDO | OH | 43610-1620 |
| DAVIS, JOHNNIE R | 1026 LOT 2 CR 82 | | | | NEW ALBANY | MS | 38652 |
| DAVIS, JOHNNIE W | 3966 E 176TH ST | | | | CLEVELAND | OH | 44128-1749 |
| DAVIS, JOHNNY | 1605 HOPKINS ST | | | | DEFIANCE | OH | 43512-2450 |
| DAVIS, JOHNNY | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| DAVIS, JOHNNY | PO BOX 151 | | | | DOWNSVILLE | LA | 71234-0151 |
| DAVIS, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAVIS, JOHNNY C | 1825 AMHERST ST | | | | SAGINAW | MI | 48602-3979 |
| DAVIS, JOHNNY D | 60 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| DAVIS, JOHNNY DEE | 60 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| DAVIS, JOHNNY G | 353 W LORETTA AVE | | | | LEMAY | MO | 63125-2041 |
| DAVIS, JOHNNY L | 1050 PONCE DE LEON AVE NE APT 508 | | | | ATLANTA | GA | 30306-4279 |
| DAVIS, JOHNNY L | 18121 RUSSELL ST | | | | DETROIT | MI | 48203-2498 |
| DAVIS, JOHNNY L | 3503 CUTTING BLVD | | | | RICHMOND | CA | 94804-3241 |
| DAVIS, JOHNNY L | 816 S HENRY RUFF RD | | | | WESTLAND | MI | 48186-5063 |
| DAVIS, JON E | 324 CARDINAL DR SW APT 33 | | | | DECATUR | AL | 35601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, JON W | 7992 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| DAVIS, JONATHAN T | 143 DUNSINRE DR | | | | NEW CASTLE | DE | 19720 |
| DAVIS, JONES | 11619 BELLETERRE ST APT 101 | | | | DETROIT | MI | 48204-1375 |
| DAVIS, JONNY | 1333 MOUNT EDEN RD | | | | RUSSELL SPRINGS | KY | 42642-9721 |
| DAVIS, JOSEPH | 5180 GRANGE HALL RD | | | | HOLLY | MI | 48442-8708 |
| DAVIS, JOSEPH | 592 IRISH RD | | | | CHATHAM | VA | 24531-4837 |
| DAVIS, JOSEPH A | 3 WOODS EDGE BLVD | | | | GREENCASTLE | IN | 46135-7653 |
| DAVIS, JOSEPH A | 4127 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| DAVIS, JOSEPH A | PO BOX 310102 | | | | FLINT | MI | 48531-0102 |
| DAVIS, JOSEPH B | 4028 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9344 |
| DAVIS, JOSEPH E | 2680 GLENBAR CT | | | | COLUMBUS | OH | 43219-3307 |
| DAVIS, JOSEPH E | 5568 LOUIS AVE | | | | BREWERTON | NY | 13029-9565 |
| DAVIS, JOSEPH E | 67 NORTHSTAR CIR APT 2 | | | | MOUNTAIN HOME | AR | 72653-2388 |
| DAVIS, JOSEPH E | 678 NORTHSTAR CIR | APT 2 | | | MOUNTAIN HOME | AR | 72653-2388 |
| DAVIS, JOSEPH F | 523 W 60TH ST | | | | ANDERSON | IN | 46013-3318 |
| DAVIS, JOSEPH F | PO BOX 270 | | | | EDMONTON | KY | 42129-0270 |
| DAVIS, JOSEPH G | 6066 AARON LANE | | | | HUBER HEIGHTS | OH | 45424-3651 |
| DAVIS, JOSEPH G | 6066 AARON LN | | | | HUBER HEIGHTS | OH | 45424-3651 |
| DAVIS, JOSEPH H | 2700 INDIAN CREEK DR. #4-108 | | | | ARLINGTON | TX | 76010 |
| DAVIS, JOSEPH J | 1205 LEINBACH AVE | | | | BLOOMFIELD HILLS | MI | 48302-0038 |
| DAVIS, JOSEPH L | 5253 BINGHAM ST | | | | DEARBORN | MI | 48126-3303 |
| DAVIS, JOSEPH LEWIS | 5253 BINGHAM ST | | | | DEARBORN | MI | 48126-3303 |
| DAVIS, JOSEPH N | 8206 GALLANT ROAD | | | | GALLANT | AL | 35972-2009 |
| DAVIS, JOSEPH R | 10601 CUNOT CATARACT RD APT 8 | | | | POLAND | IN | 47868-8502 |
| DAVIS, JOSEPH R | 18106 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5885 |
| DAVIS, JOSEPH R | 25860 W GLOBE AVE | | | | BUCKEYE | AZ | 85326-9186 |
| DAVIS, JOSEPH R | PO BOX 1978 | | | | SPRING HILL | TN | 37174-1978 |
| DAVIS, JOSEPH S | 4415 MEADOWBROOK DR | | | | FLINT | MI | 48506-2004 |
| DAVIS, JOSEPH S | 5287 HEGEL RD | | | | GOODRICH | MI | 48438-9518 |
| DAVIS, JOSEPH T | 11775 YALE DRIVE | | | | CARMEL | IN | 46032-4659 |
| DAVIS, JOSEPH T | 5829 WINDWOOD DR | | | | LAKELAND | FL | 33813-4803 |
| DAVIS, JOSEPH T | 9615 WASHINGTON RD | | | | CLARE | MI | 48617-8518 |
| DAVIS, JOSEPH TYRONE | 11775 YALE DRIVE | | | | CARMEL | IN | 46032-4659 |
| DAVIS, JOSEPH W | 2124 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9785 |
| DAVIS, JOSEPH W | 555 WILCOX RD APT B | | | | YOUNGSTOWN | OH | 44515-6205 |
| DAVIS, JOSEPHENINE | 1207 OAKWOOD DRIVE | | | | YAZOO CITY | MS | 39194 |
| DAVIS, JOSEPHINE | 27577 LAHSER RD APT 122 | | | | SOUTHFIELD | MI | 48034-4710 |
| DAVIS, JOSEPHINE | 3025 GLENDALE ST | | | | DETROIT | MI | 48238-3349 |
| DAVIS, JOSEPHINE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| DAVIS, JOSEPHINE D | 1149 RAMSGATE RD APT 3 | | | | FLINT | MI | 48532-3142 |
| DAVIS, JOSH L | 3312 W 29TH ST | | | | MUNCIE | IN | 47302-4935 |
| DAVIS, JOSHUA K | 3512 HARROW AVE | | | | CINCINNATI | OH | 45209 |
| DAVIS, JOSHUA K | 3512 HARROW AVENUE | | | | CINCINNATI | OH | 45209-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, JOY C | 8347 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9698 |
| DAVIS, JOYCE A | 12809 EDMONTON AVE | | | | CLEVELAND | OH | 44108-2519 |
| DAVIS, JOYCE A | 12809 EDMONTON AVENUE | | | | CLEVELAND | OH | 44108-2519 |
| DAVIS, JOYCE A | 15421 STRATHMOOR ST | | | | DETROIT | MI | 48227-5901 |
| DAVIS, JOYCE C | 303 JENNIFER LN | | | | SEARCY | AR | 72143-4947 |
| DAVIS, JOYCE C | 6952 CASSELL DR | | | | GREENTOWN | IN | 46936-1174 |
| DAVIS, JOYCE E | 317 S MAIN ST APT 307 | | | | DELAVAN | WI | 53115-1763 |
| DAVIS, JOYCE E | 317 S. MAIN ST APT 307 | | | | DELAVAN | WI | 53115-1763 |
| DAVIS, JOYCE F | 102 RUTH AVE | | | | CORTLAND | OH | 44410-1388 |
| DAVIS, JOYCE F | 102 RUTH AVE. | | | | COURTLAND | OH | 44410-4410 |
| DAVIS, JOYCE M | 13556 GLASTONBERRY ST | | | | DETROIT | MI | 48223 |
| DAVIS, JOYCE M | 3850 CASTANO DR | | | | DAYTON | OH | 45416-1138 |
| DAVIS, JOYCE R | 1038 PEMBROOKE LN | | | | DEKALB | IL | 60115-4587 |
| DAVIS, JR, LEO F, | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DAVIS, JR, SP | 2129 N CROSS DR | | | | SHREVEPORT | LA | 71107-9420 |
| DAVIS, JR,EDWARD C | 6682 ELWOOD ST | | | | YOUNGSTOWN | OH | 44515-2111 |
| DAVIS, JR.,KENNETH W | 1333 KAPOK DR | | | | FAIRBORN | OH | 45324-3510 |
| DAVIS, JUANITA | 9035 FM 1972 | | | | GILMER | TX | 75645-8311 |
| DAVIS, JUANITA | RT 1 BOX D1 | | | | PADEN | OK | 74860 |
| DAVIS, JUANITA L | 19321 AVON AVE | | | | DETROIT | MI | 48219-2748 |
| DAVIS, JUANITA LYNN | 19321 AVON AVE | | | | DETROIT | MI | 48219-2748 |
| DAVIS, JUDITH A | 121 RTE 127 | | | | NASHVILLE | IL | 62263 |
| DAVIS, JUDITH A | 7203 WELDON SPRING RD | | | | DARDENNE PRAIRIE | MO | 63368-8683 |
| DAVIS, JUDITH A | PO BOX 1847 | | | | SPRING HILL | TN | 37174-1847 |
| DAVIS, JUDITH F | 8701 WINTERPOCK RD | | | | CHESTERFIELD | VA | 23832-2562 |
| DAVIS, JUDITH L | 325 LAKE CATHERINE CIR | | | | CROSSVILLE | TN | 38558-7896 |
| DAVIS, JUDITH R | 846 COACH HOUSE RD | | | | HENDERSON | NV | 89002-9168 |
| DAVIS, JUDY A | 50 ELK LAKE RD | | | | ATTICA | MI | 48412-9774 |
| DAVIS, JUDY S | 426 LISSA LN | | | | BEAN STATION | TN | 37708-6529 |
| DAVIS, JULIA A | 121 MOCCASIN TRL | | | | RUIDOSO | NM | 88345-5802 |
| DAVIS, JULIE A | 9606 ARLETA AVE | | | | ARLETA | CA | 91331 |
| DAVIS, JULIUS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAVIS, JULIUS E | 3457 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 |
| DAVIS, JULIUS L | 301 VILLAGE DR | | | | LANSING | MI | 48911-3760 |
| DAVIS, JUNE E | 536 MELODY LN | | | | MANSFIELD | OH | 44905-2754 |
| DAVIS, JUNE H | 2124 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9785 |
| DAVIS, JUNE H | 2124 THOMAS ROAD | | | | HUBBARD | OH | 44425-9785 |
| DAVIS, JUNE N | 542 E 500 S | | | | ANDERSON | IN | 46013-3924 |
| DAVIS, JUNIOR H | 4309 COUNTRY RD 352 | | | | HARVIELL | MO | 63945 |
| DAVIS, JUNIOR J | 9254 ROLLING GREEN TRAIL | | | | MIAMISBURG | OH | 45342-5342 |
| DAVIS, JUNIOR J | 9254 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6775 |
| DAVIS, JUSTIN M | 57 CORONET DR | | | | TONAWANDA | NY | 14150-5436 |
| DAVIS, JUSTYNE L | 5946 WATERMAN | | | | ST LOUIS | MO | 63112-1518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, JUSTYNE L | 5946 WATERMAN BLVD | | | | SAINT LOUIS | MO | 63112-1518 |
| DAVIS, JYUAN D | 2704 W 11TH ST | | | | ANDERSON | IN | 46011-2467 |
| DAVIS, JYUAN DAMAR | 2704 W 11TH ST | | | | ANDERSON | IN | 46011-2467 |
| DAVIS, KAREL F | 122 CROCKETT RD | | | | ALPENA | MI | 49707-8106 |
| DAVIS, KAREN K | 4736 EAGLE TRACE DR | | | | KELLER | TX | 76244-7959 |
| DAVIS, KAREN L | 5 OLD STATE RD N | | | | NORWALK | OH | 44857 |
| DAVIS, KAREN R | 18 NONA DR | | | | DAYTON | OH | 45426 |
| DAVIS, KARL E | 22 KNOX ST | | | | MOUNT POCONO | PA | 18344-1406 |
| DAVIS, KARL J | 875 NOVAK AVE N | | | | STILLWATER | MN | 55082 |
| DAVIS, KARLA L | 2501 E STATE ROUTE 89A LOT 59 | | | | COTTONWOOD | AZ | 86326-5302 |
| DAVIS, KARLA L | PO BOX 242 | | | | SANFORD | MI | 48657-0242 |
| DAVIS, KARLIN J | 2709 LOCUST ST APT 3A | | | | SAINT LOUIS | MO | 63103-1444 |
| DAVIS, KARMEN L | 28117 ARSENAL RD | | | | FLAT ROCK | MI | 48134-1109 |
| DAVIS, KASWANA | | | | | | | |
| DAVIS, KATHERINE | 3775 LESLIE ST | | | | DETROIT | MI | 48238-3240 |
| DAVIS, KATHERINE | 5020 WALDON RD | | | | CLARKSTON | MI | 48348-4956 |
| DAVIS, KATHERINE C | 8036 DAVISON RD | | | | DAVISON | MI | 48423-2029 |
| DAVIS, KATHERINE S | 555 BRUSH ST APT 2114 | | | | DETROIT | MI | 48225-4336 |
| DAVIS, KATHLEEN | 1123 RUGGLES ST | | | | ROSEVILLE | MN | 55113-6120 |
| DAVIS, KATHLEEN | 123 MARMORA RD | | | | PARSIPPANY | NJ | 07054-2647 |
| DAVIS, KATHLEEN | 4682 WILLIAMS RD | | | | HARRISON | MI | 48625-9715 |
| DAVIS, KATHLEEN | 4682 WILLIAMS ROAD | | | | HARRISON | MI | 48625 |
| DAVIS, KATHLEEN | 4975 COOK RD | | | | AKRON | MI | 48701-9720 |
| DAVIS, KATHLEEN | 4975 COOK RD. | | | | AKRON | MI | 48701-9720 |
| DAVIS, KATHLEEN | 57320 SCHOENHERR RD | | | | WASHINGTON | MI | 48094-3117 |
| DAVIS, KATHLEEN | 592 GREG DR SW | | | | LILBURN | GA | 30047-5272 |
| DAVIS, KATHLEEN | 8033 E 10 MILE RD APT 819 | | | | CENTER LINE | MI | 48015-1423 |
| DAVIS, KATHLEEN A | 2865 E BENNINGTON RD | | | | DURAND | MI | 48429-9120 |
| DAVIS, KATHLEEN A | 4270 W 100 N | | | | KOKOMO | IN | 46901-3857 |
| DAVIS, KATHLEEN A | 57320 SCHOENHERR ROAD | | | | WASHINGTON | MI | 48094-3117 |
| DAVIS, KATHLEEN H | 1969 SAMADA AVE | | | | WORTHINGTON | OH | 43085-3471 |
| DAVIS, KATHLEEN L | 1050 W DONOVAN ST | | | | HOUSTON | TX | 77091-5626 |
| DAVIS, KATHLEEN M | 1123 RUGGLES ST | | | | ROSEVILLE | MN | 55113-6120 |
| DAVIS, KATHLEEN M | 2142 PARKMAN RD NW | | | | WARREN | OH | 44485-1749 |
| DAVIS, KATHRYN E | 14846 E FM 273 | | | | TELEPHONE | TX | 75488-3458 |
| DAVIS, KATHRYN F | 6220 RENNER RD | | | | COLUMBUS | OH | 43228-9535 |
| DAVIS, KATHRYN R | 6430 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-9285 |
| DAVIS, KATHY | 2036 NEDRA ST | | | | FLINT | MI | 48532-5136 |
| DAVIS, KATHY A | 10450 SNOWBOWL RD | | | | HOUGHTON LAKE | MI | 48629-9049 |
| DAVIS, KATHY A | 3153 E FRANCES RD | | | | CLIO | MI | 48420-9778 |
| DAVIS, KATHY A | 33552 ALVIN ST | | | | GARDEN CITY | MI | 48135-1088 |
| DAVIS, KATHY A | 4904 | W SCHOOL RD | | | ROSCOMMON | MI | 48653-9216 |
| DAVIS, KATHY A | 5858 NORTHAMPTON DR | | | | MEDINA | OH | 44256-6317 |
| DAVIS, KATHY C | 3901 S MAGNOLIA ST | | | | OKLAHOMA CITY | OK | 73129-6825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, KATHY J | PO BOX 1653 | | | | CLARKSTON | MI | 48347-1653 |
| DAVIS, KATHY L | 3626 HADLEY RD | | | | METAMORA | MI | 48455 |
| DAVIS, KATHY L | 5778 S WEED RD | | | | PLYMOUTH | MI | 48170-5816 |
| DAVIS, KATSUMI | 1180 TIMBERCREST ST | | | | YOUNGSTOWN | OH | 44505-1264 |
| DAVIS, KEISA L | 930 WHITE DOVE DR | | | | ARLINGTON | TX | 76017-6568 |
| DAVIS, KEITA G | 1317 ZARTMAN RD | | | | KOKOMO | IN | 46902-3216 |
| DAVIS, KEITH | 8203 BLACKBERRY CRK | | | | BURTON | MI | 48519-1948 |
| DAVIS, KEITH A | 16219 TRACEY ST | | | | DETROIT | MI | 48235-4087 |
| DAVIS, KEITH A | 3186 KIRK RD | | | | VASSAR | MI | 48768-9743 |
| DAVIS, KEITH D | 105 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| DAVIS, KEITH L | # A | 3504 SOMERSET DRIVE | | | YOUNGSTOWN | OH | 44505-1779 |
| DAVIS, KEITH T | 1812 TANNER CT | | | | SPRING HILL | TN | 37174-2476 |
| DAVIS, KELLEY R | 14170 LANDINGS WAY | | | | FENTON | MI | 48430-1316 |
| DAVIS, KELLEY RAY | 14170 LANDINGS WAY | | | | FENTON | MI | 48430-1316 |
| DAVIS, KELLY J | PO BOX 535432 | | | | GRAND PRAIRIE | TX | 75053-5432 |
| DAVIS, KELVIN T | 1529 LINVAL ST | | | | LANSING | MI | 48910-1752 |
| DAVIS, KENNAYA Y | 6010 HOLIDAY GARDENS DR | | | | GRAND BLANC | MI | 48439-7916 |
| DAVIS, KENNETH | 227 HEWITT AVE | | | | BUFFALO | NY | 14215-1523 |
| DAVIS, KENNETH B | 1431 MORRIS RD | | | | LAPEER | MI | 48446-9422 |
| DAVIS, KENNETH C | 1605 MARION ST SW | | | | DECATUR | AL | 35601-2736 |
| DAVIS, KENNETH D | 1360 STATE ROUTE 305 | | | | CORTLAND | OH | 44410-9383 |
| DAVIS, KENNETH D | 1360 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| DAVIS, KENNETH E | 3370 HIGHWOODS DR N | | | | INDIANAPOLIS | IN | 46222-1824 |
| DAVIS, KENNETH E | 3702 E 650 N | | | | ALEXANDRIA | IN | 46001-8880 |
| DAVIS, KENNETH E | 5287 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| DAVIS, KENNETH J | 10288 CARMER RD | | | | FENTON | MI | 48430-2406 |
| DAVIS, KENNETH J | 425 W SHLETER ST APT 7 | | | | FRANKENMOTH | MI | 48734-1072 |
| DAVIS, KENNETH L | 5515 E DAYHUFF RD | | | | MOORESVILLE | IN | 46158-6724 |
| DAVIS, KENNETH L | 624 NAKOTA DR | | | | FAIRBORN | OH | 45324-5731 |
| DAVIS, KENNETH L | 740  ROLLING  HILLS LN  APT 1 | | | | LAPEER | MI | 48446-2898 |
| DAVIS, KENNETH N | 519 ELMGROVE RD | | | | ROCHESTER | NY | 14606-3345 |
| DAVIS, KENNETH R | 17791 MORRIS RD | | | | ELKMONT | AL | 35620-6631 |
| DAVIS, KENNETH R | 1827 PATTERSON ST | | | | ORTONVILLE | MI | 48462-9217 |
| DAVIS, KENNETH R | 50 ESTHER ST | | | | PONTIAC | MI | 48341-2176 |
| DAVIS, KENNETH W | 10141 HALSEY RD | | | | GRAND BLANC | MI | 48439-8208 |
| DAVIS, KENNETH W | 2615 COBDEN DR | | | | STERLING HTS | MI | 48310-1724 |
| DAVIS, KENNIE W | 1672 HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5177 |
| DAVIS, KENNY E | 216 E WAYNE ST 42 | | | | LIMA | OH | 45801 |
| DAVIS, KENT J | 9897 MEVIS DR | | | | BRIGHTON | MI | 48114-9606 |
| DAVIS, KESIA L. | 930 WHITE DOVE DR | | | | ARLINGTON | TX | 76017-6568 |
| DAVIS, KESSLER & DAVIS | FLOYD DON DAVIS | P.O. BOX 626 | 229 DINAH SHORE BLVD. | | WINCHESTER | TN | 37398 |
| DAVIS, KEVIN | 1132 GREENWAY DRIVE EAST | | | | MOBILE | AL | 36608-4254 |
| DAVIS, KEVIN | 3221 HIGHPOINT CT | | | | SNELLVILLE | GA | 30078-3175 |
| DAVIS, KEVIN D | 3315 CHASSE RIDGE DRIVE | | | | ORANGE | TX | 77632-1514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, KEVIN D | 406 EUREKA ST | | | | WILMINGTON | DE | 19804-1503 |
| DAVIS, KEVIN M | 234 HIGHGATE AVE | | | | BUFFALO | NY | 14215 |
| DAVIS, KEVIN R | 655 4TH AVE | | | | PONTIAC | MI | 48340-2025 |
| DAVIS, KEVIN S | 138 WALTON RD | | | | HAMPSHIRE | TN | 38461-5132 |
| DAVIS, KEVIN W | 102 S FRANKLIN DR | | | | RAYMORE | MO | 64083 |
| DAVIS, KHIANNE L | 4035 FOXBORO DR | | | | DAYTON | OH | 45416-1624 |
| DAVIS, KIA A | 1437 PARKER RD | | | | MONROE | LA | 71202-7492 |
| DAVIS, KIM R | 2278 PLAZA DR W | | | | CLIO | MI | 48420-2108 |
| DAVIS, KIM ROSE | 2278 PLAZA DR W | | | | CLIO | MI | 48420-2108 |
| DAVIS, KIMBALL R | 7405 COLUMBIA DR | | | | ARLINGTON | TX | 76016-5314 |
| DAVIS, KIMBERLY A | 369 WINDSOR PL | | | | SAINT PETERS | MO | 63376-1584 |
| DAVIS, KIMBERLY A | 6808 E 460 S | | | | LAFAYETTE | IN | 47905-9367 |
| DAVIS, KIMBERLY ANNE | 46 NORTHWAY DR | | | | HUNTINGTON | IN | 46750-1374 |
| DAVIS, KIRBY L | 8321 FAIRBANKS DR | | | | SAINT LOUIS | MO | 63134-2232 |
| DAVIS, KIRBY L | 914 ELLINGTON CIR | | | | GREENWOOD | IN | 46143-8460 |
| DAVIS, KIRK R | 2737 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| DAVIS, KRISTA | 318 PEGGY ANN LANE | | | | MUMFORD | TX | 77867 |
| DAVIS, KRISTA | 318 PEGGY ANN LANE | | | | MUMFORD | TX | 77867 |
| DAVIS, KRISTEN | 2352 LADY CORNWALL DR | | | | LEWISVILLE | TX | 75056 |
| DAVIS, KRISTEN M | 3908 AUBURN DR | | | | ROYAL OAK | MI | 48073-6335 |
| DAVIS, KUNITA E | 2019 W BATAAN DR | | | | KETTERING | OH | 45420-3644 |
| DAVIS, KYLE A | 14860 COUNTRY CLUB LN | | | | SALEM | OH | 44460-9601 |
| DAVIS, KYLE BRET | | | | | | | |
| DAVIS, KYLE R | 547 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5505 |
| DAVIS, L A | 307 TARVER ROAD | | | | SEALE | AL | 36875-4501 |
| DAVIS, L A | PO BOX 567 | | | | FORT MITCHELL | AL | 36856-0567 |
| DAVIS, LA'TRECE M | 3706 KINGS LN | | | | BURTON | MI | 48529-1144 |
| DAVIS, LAJUANDA B | 1572 S HAYWOTH AVE | | | | LOS ANGELES | CA | 90035-3971 |
| DAVIS, LALLA | | | | | | | |
| DAVIS, LANCE A | 309 PLUS PARK BLVD APT R5 | | | | NASHVILLE | TN | 37217-1042 |
| DAVIS, LANCE B | 650 4TH AVE | | | | PONTIAC | MI | 48340-2024 |
| DAVIS, LANETTE | 3189 ALLEN RD | | | | ORTONVILLE | MI | 48462-9034 |
| DAVIS, LANNIE R | 8129 HARRISON BAY RD APT B | | | | HARRISON | TN | 37341-7002 |
| DAVIS, LARISSA R | PO BOX 53 | | | | MOKANE | MO | 65059-0053 |
| DAVIS, LARNCE | 2743 AVENUE A | | | | FLINT | MI | 48505-4360 |
| DAVIS, LARRY | 7112 HINER LN | | | | INDIANAPOLIS | IN | 46219-3627 |
| DAVIS, LARRY | 7929 S CARPENTER ST | | | | CHICAGO | IL | 60620-3053 |
| DAVIS, LARRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DAVIS, LARRY A | 493 BLACK HAWK TRL | | | | LOVELAND | OH | 45140-9012 |
| DAVIS, LARRY C | 10332 VISCOUNT DR | | | | SAINT LOUIS | MO | 63136-5642 |
| DAVIS, LARRY C | 2019 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426-4721 |
| DAVIS, LARRY C | 3762 SHARP RD | | | | ADRIAN | MI | 49221-9639 |
| DAVIS, LARRY C | 556 NORRIS RD | | | | BOWLING GREEN | KY | 42101-8471 |
| DAVIS, LARRY D | 18102 E 19TH ST N | | | | INDEPENDENCE | MO | 64058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, LARRY D | 20090 PONCE DE LEON DR | | | | ESTERO | FL | 33928-3653 |
| DAVIS, LARRY D | 21106 ROAD D | | | | CONTINENTAL | OH | 45831-9228 |
| DAVIS, LARRY D | 3379 SHILOH SPRINGS RD APT A | | | | DAYTON | OH | 45426 |
| DAVIS, LARRY D | 469 GALAXY DR | | | | GARNER | NC | 27529 |
| DAVIS, LARRY D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DAVIS, LARRY D | PO BOX 143 | | | | BLAND | MO | 65014-0143 |
| DAVIS, LARRY E | 4734 FOURTH ST BOX 173 | | | | COLUMBIAVILLE | MI | 48421 |
| DAVIS, LARRY F | 651 BIRCH ST | | | | GLADWIN | MI | 48624-7946 |
| DAVIS, LARRY H | 1959 MEADOW TRAILS DR | | | | FLORISSANT | MO | 63031-1063 |
| DAVIS, LARRY J | 18484 MARK TWAIN ST | | | | DETROIT | MI | 48235-2548 |
| DAVIS, LARRY J | 19347 TRACEY ST | | | | DETROIT | MI | 48235-1739 |
| DAVIS, LARRY J | 28117 ARSENAL RD | | | | FLAT ROCK | MI | 48134-1109 |
| DAVIS, LARRY J | 4904 W SCHOOL RD | | | | ROSCOMMON | MO | 48663-9216 |
| DAVIS, LARRY J | 5424 W FILLMORE RD | | | | ITHACA | MI | 48847-9748 |
| DAVIS, LARRY J | 6571 SPRINGFIELD LN | | | | CLARKSTON | MI | 48346-1040 |
| DAVIS, LARRY J | 7716 N HALL RD | | | | MONROVIA | IN | 46157-9250 |
| DAVIS, LARRY JAMES | 28117 ARESENAL RD | | | | FLAT ROCK | MI | 49134-1109 |
| DAVIS, LARRY JAMES | 4904 W SCHOOL RD | | | | ROSCOMMON | MI | 48553-9216 |
| DAVIS, LARRY K | 158 FIG ST | | | | FAIRBORN | OH | 45324-3628 |
| DAVIS, LARRY L | 10450 BARNES RD | | | | EATON RAPIDS | MI | 48827-9298 |
| DAVIS, LARRY L | 1094 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| DAVIS, LARRY L | 304 N NELSON ST | | | | POTTERVILLE | MI | 48876-8713 |
| DAVIS, LARRY L | 6475 E COUNTY ROAD 500 N | | | | MICHIGANTOWN | IN | 46057-9650 |
| DAVIS, LARRY L | 6475 EAST COUNTY RD 500 NORTH | | | | MICHIGAN TOWN | IN | 46057 |
| DAVIS, LARRY L | 7316 RIVERSIDE DR | | | | CLAY | MI | 48001-4250 |
| DAVIS, LARRY L | PO BOX 228 | | | | LEESBURG | OH | 45135-0228 |
| DAVIS, LARRY M | 519 W PINE ST | | | | RAYMORE | MO | 64083-9590 |
| DAVIS, LARRY MALANDA | 519 W PINE ST | | | | RAYMORE | MO | 54083-9590 |
| DAVIS, LARRY Q | 3245 GLENGARRY AVE | | | | KALAMAZOO | MI | 49004-3120 |
| DAVIS, LARRY R | 109 ROCKY DR | | | | COLUMBIA | TN | 38401-6155 |
| DAVIS, LARRY R | 621 YAKUTA DR | | | | MARIETTA | GA | 30066-5255 |
| DAVIS, LARRY R | 863 IVY RIDGE DR | | | | LOGANVILLE | GA | 30052-2896 |
| DAVIS, LARRY RANDALL | 863 IVY RIDGE DR | | | | LOGANVILLE | GA | 30052-2896 |
| DAVIS, LARRY T | 1084 MISTY MORN CIR | | | | SPRING HILL | TN | 37174-7404 |
| DAVIS, LARRY V | 5508 S RAINBOW LN | | | | WATERFORD | MI | 48329-1559 |
| DAVIS, LARRY V | 9601 W 400 N | | | | GASTON | IN | 47342 |
| DAVIS, LARRY W | 1909 PROSPECT RD | | | | LAWRENCEVILLE | GA | 30043-2763 |
| DAVIS, LARRY W | 5948 WOODMORE DR | | | | DAYTON | OH | 45414-3014 |
| DAVIS, LARRY W | 6289 W 100 S | | | | NEW PALESTINE | IN | 46163-9799 |
| DAVIS, LASHUNDA L | 602 TERRELL DR | | | | SHREVEPORT | LA | 71106-5144 |
| DAVIS, LASHUNN R | 5395 SEABISCUIT PL | | | | POWDER SPRINGS | GA | 30127-4079 |
| DAVIS, LATIN N | 2162 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6235 |
| DAVIS, LATISHA R. | 416 S STATE ST | | | | MARKLEVILLE | IN | 46056-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, LATONIA | 6120 SHADY TIMBERS DR | | | | HOUSTON | TX | 77016-4312 |
| DAVIS, LATONIA | 6120 SHADY TIMBERS DRIVE | | | | HOUSTON | TX | 77016-4312 |
| DAVIS, LATONYA | 410 COUNTRY CLUB DR | | | | NEW ALBANY | IN | 47150-4619 |
| DAVIS, LATONYA | 513 E 4TH ST | | | | NEW ALBANY | IN | 47150 |
| DAVIS, LATUSHA | 860 MEADOW GLEN | | | | ZACHARY | LA | 70791 |
| DAVIS, LATUSHA | 860 MEADOW GLEN AVE | | | | ZACHARY | LA | 70791-8131 |
| DAVIS, LAURA | 8016 APPLETON | | | | RAYTOWN | MO | 64138-2241 |
| DAVIS, LAURA | 8016 APPLETON AVE | | | | RAYTOWN | MO | 64138-2241 |
| DAVIS, LAURA C | 3523 TUDOR RD | | | | ANDERSON | IN | 46012-3934 |
| DAVIS, LAURA E | 1700 JASON CIR | | | | ROCHESTER HILLS | MI | 48306-3635 |
| DAVIS, LAURA J | 400 BILLY COVE RD | | | | CANDLER | NC | 28715-8231 |
| DAVIS, LAURA K | 1738 BIRNEY ST | | | | SAGINAW | MI | 48602-2958 |
| DAVIS, LAURA L | 2046 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3715 |
| DAVIS, LAURA L | 3028 PINE RIDGE DR | | | | PEARL | MS | 39208-5114 |
| DAVIS, LAURA M | 425 AVON OAK CT | | | | NEW LEBANON | OH | 45345-1503 |
| DAVIS, LAURA S | 4755 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9784 |
| DAVIS, LAURA S | 4755 CAMPBELL BUSHNELL NE | | | | FOWLER | OH | 44418-4418 |
| DAVIS, LAUREL W | 32842 23RD AVE SW | | | | FEDERAL WAY | WA | 98023-2806 |
| DAVIS, LAVERDA | SALES TILLMAN & WALLBAUM | 325 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 |
| DAVIS, LAVERN S | 143 W SOCRUM LOOP RD | | | | LAKELAND | FL | 33809-5239 |
| DAVIS, LAVERN S | 143 W. SOCRUM LP RD | | | | LAKELAND | FL | 33809-5239 |
| DAVIS, LAVERNE G | 4550 N BRETON CT SE | APT 310 | | | KENTWOOD | MI | 49508 |
| DAVIS, LAVONIA M | 1048 W 73RD ST | | | | INDIANAPOLIS | IN | 46260-4009 |
| DAVIS, LAWRENCE | 10 N MELANIE CT | | | | CRETE | IL | 60417-1621 |
| DAVIS, LAWRENCE | 2700 SE 47TH ST | | | | OKLAHOMA CITY | OK | 73129-8726 |
| DAVIS, LAWRENCE | 3678 IGUANA DR | | | | COLORADO SPRINGS | CO | 80910 |
| DAVIS, LAWRENCE | APT 102 | 1227 WEST FARNUM AVENUE | | | ROYAL OAK | MI | 48067-1661 |
| DAVIS, LAWRENCE A | 1433 HIGHWAY K | | | | SAINT CLAIR | MO | 63077-3431 |
| DAVIS, LAWRENCE A | 3 KAFERN DR APT 1B | | | | BALTIMORE | MD | 21207-4378 |
| DAVIS, LAWRENCE A | 8211 ELMHURST ST | | | | CANTON | MI | 48187-1963 |
| DAVIS, LAWRENCE C | 1128 S EUCLID AVE | | | | DAYTON | OH | 45408-1837 |
| DAVIS, LAWRENCE C | 848 5TH ST SW | | | | WARREN | OH | 44485-3817 |
| DAVIS, LAWRENCE E | 17417 SE 82ND ROSYLN CT | | | | THE VILLAGES | FL | 32162-2880 |
| DAVIS, LAWRENCE E | 398 N MAPLE ST | | | | HEMLOCK | MI | 48626-9344 |
| DAVIS, LAWRENCE G | 2133 108TH AVE | | | | OAKLAND | CA | 94603-4010 |
| DAVIS, LAWRENCE I | 638 HARALSON DR SW | | | | LILBURN | GA | 30047-5365 |
| DAVIS, LAWRENCE M | PO BOX 41614 | | | | FAYETTEVILLE | NC | 28309-1614 |
| DAVIS, LAWRENCE P | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, LAWRENCE R | 31 BASSES CREEK LN | | | | CROSSVILLE | TN | 38572-1301 |
| DAVIS, LAWRENCE W | 20206 MISTY RIVER WAY | | | | CYPRESS | TX | 77433 |
| DAVIS, LEANN K | 17255 REDFORD STREET | | | | DETROIT | MI | 48219-3257 |
| DAVIS, LEDORA | 1290 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2859 |
| DAVIS, LEE A | 2322 N 81ST ST | | | | WAUWATOSA | WI | 53213-1002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, LEE A | 327 REDBUD RD | | | | EDGEWOOD | MD | 21040-3529 |
| DAVIS, LEE ANN | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DAVIS, LEE B | 1801 NE 48TH ST | | | | OKLAHOMA CITY | OK | 73111-6205 |
| DAVIS, LEE B | 3242 MAPLEWOOD AVE | | | | TOLEDO | OH | 43610-1033 |
| DAVIS, LEE BERNARD | 3242 MAPLEWOOD AVE | | | | TOLEDO | OH | 43610-1033 |
| DAVIS, LEE C | 4224 PROVIDENCE CIR | | | | ROCHESTER | NY | 14616-4222 |
| DAVIS, LEE E | 12075 GREENWOOD SPRINGRIDGE RD | | | | KEITHVILLE | LA | 71047-8866 |
| DAVIS, LEE E | 230 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3734 |
| DAVIS, LEE H | 1489 CHELSEA DOWNS DR NE | | | | CONYERS | GA | 30013-5715 |
| DAVIS, LEE O | 5203 LYNDALE CIR | | | | FOREST PARK | GA | 30297-2737 |
| DAVIS, LEE S | 4067 WAGNER RD | | | | KETTERING | OH | 45440-1343 |
| DAVIS, LEMUEL Q | 204 W MAIN ST | | | | SPRINGPORT | IN | 47386-9751 |
| DAVIS, LENA | 1540 E 193RD ST APT D249 | | | | EUCLID | OH | 44117 |
| DAVIS, LENA | 5364 SOUTH IDDING ROAD | | | | WEST MILTION | OH | 45383-5383 |
| DAVIS, LEO E | 5261 ST R 132 RR 3 | | | | BATAVIA | OH | 45103-8611 |
| DAVIS, LEO E | 5261 STATE RT 132 | | | | BATAVIA | OH | 45103 |
| DAVIS, LEO E | 935 UNION LAKE RD APT 109 | | | | WHITE LAKE | MI | 48386-4531 |
| DAVIS, LEO N | 2914 ALPHA WAY | | | | FLINT | MI | 48506-1851 |
| DAVIS, LEON | 1117 COPEMAN BLVD | | | | FLINT | MI | 48504-7347 |
| DAVIS, LEON | 6357 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9407 |
| DAVIS, LEON | 6357 OTTERBEIN-ITHACA RD | | | | ARCANUM | OH | 45304-9407 |
| DAVIS, LEON | 8858 EVERGREEN AVE | | | | DETROIT | MI | 48228-2961 |
| DAVIS, LEON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, LEONARD | 6016 LOIS LN | | | | FORT WAYNE | IN | 46804-1646 |
| DAVIS, LEONARD C | 5822 N OXFORD ST | | | | INDIANAPOLIS | IN | 46220-2920 |
| DAVIS, LEONNES | 236 JAMES RD | | | | CAMDEN | AL | 36726-3826 |
| DAVIS, LEROY | 1210 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2612 |
| DAVIS, LEROY | 14898 FERGUSON ST | | | | DETROIT | MI | 48227-1425 |
| DAVIS, LEROY | 3018 BREVARD AVE | | | | MONTGOMERY | AL | 36109-2137 |
| DAVIS, LEROY | 318 EDGEWOOD AVE | | | | DAYTON | OH | 45402-6322 |
| DAVIS, LEROY | 4811 US 70 | | | | MEBANE | NC | 27302-8538 |
| DAVIS, LEROY | PO BOX 143 | | | | MOUNT MORRIS | MI | 48458-0143 |
| DAVIS, LEROY B | 14128 PARK DR | | | | BROOK PARK | OH | 44142-3945 |
| DAVIS, LEROY C | 103 BREWSTER DR | | | | NEWARK | DE | 19711-6635 |
| DAVIS, LEROY J | 2460 NITA ST | | | | WARREN | MI | 48091-1809 |
| DAVIS, LEROY W | 9200 SASHABAW RD | | | | CLARKSTON | MI | 48348-2022 |
| DAVIS, LESLIE E | 13131 HARBOR LANDINGS D | | | | FENTON | MI | 48430 |
| DAVIS, LESLIE E | 422 E 3RD ST | | | | LOCKPORT | IL | 60441-2916 |
| DAVIS, LESLIE J | 25204 CRANES ROOST CIR | | | | LEESBURG | FL | 34748-7471 |
| DAVIS, LESLIE K | 5195 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| DAVIS, LESLIE M | 420 S BRITTAIN AVE | | | | MUNCIE | IN | 47303-4720 |
| DAVIS, LESLIE MARIE | 420 S BRITTAIN AVE | | | | MUNCIE | IN | 47303-4720 |
| DAVIS, LESLIE R | 719 NE 16TH ST | | | | OKLAHOMA CITY | OK | 73104-4605 |
| DAVIS, LESTER C | 5310 E 19TH PL | | | | INDIANAPOLIS | IN | 46218-4811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, LESTER K | PO BOX 14 | | | | WEST FARMINGTON | OH | 44491-0014 |
| DAVIS, LESTER L | 3833 PENINSULAR DR | | | | GLADWIN | MI | 48624-7109 |
| DAVIS, LEVAUGHN | 12232 E OUTER DR | | | | DETROIT | MI | 48224-2691 |
| DAVIS, LEWIS G | 873 N WESTEDGE DR | | | | TIPP CITY | OH | 45371-1525 |
| DAVIS, LILLIAN E | 26935 COPELAND RD | | | | ATHENS | AL | 35613-4815 |
| DAVIS, LILLIE M | PO BOX 27535 | | | | DETROIT | MI | 48227-0535 |
| DAVIS, LILLIE MAE | 3070 GREENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-3921 |
| DAVIS, LILLIE R | 5721 OLD CARRIAGE DR | | | | COLLEGE PARK | GA | 30349-3784 |
| DAVIS, LINDA | LIPMAN DAVID M | 5915 PONCE DE LEON BLVD | STE 44 | | CORAL GABLES | FL | 33146-2435 |
| DAVIS, LINDA C | 305 LYNWOOD LN | | | | JACKSON | MS | 39206-3932 |
| DAVIS, LINDA C | 33521 COOLEY RD | | | | COLUMBIA STA | OH | 44028-9732 |
| DAVIS, LINDA C | 6395 SAINT ANDREWS DR APT 2 | | | | CANFIELD | OH | 44406-9589 |
| DAVIS, LINDA C | PO BOX 967 | | | | MILLSBORO | DE | 19966-0967 |
| DAVIS, LINDA C. | PO BOX 967 | | | | MILLSBORO | DE | 19966-0967 |
| DAVIS, LINDA D | 1484 CUSSEWAGO DR | | | | FENTON | MI | 48430-1142 |
| DAVIS, LINDA D | 5044 BUCKINGHAM | | | | TROY | MI | 48098-2602 |
| DAVIS, LINDA DIANE | 89 N WINDING DR | | | | WATERFORD | MI | 48328-3068 |
| DAVIS, LINDA DIANE | 89 NORTH WINDING | | | | WATERFORD | MI | 48328-3068 |
| DAVIS, LINDA E | 542 RIVER RD | | | | MCDONOUGH | GA | 30252-8701 |
| DAVIS, LINDA E | 542 RIVER ROAD | | | | MCDONOUGH | GA | 30252-8701 |
| DAVIS, LINDA G | 3201 JANICE DR | | | | KOKOMO | IN | 46902-3923 |
| DAVIS, LINDA H | 2717 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| DAVIS, LINDA J | 1008 BLUE ROAN LN | | | | CROWLEY | TX | 76036-3400 |
| DAVIS, LINDA J | 12831 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237 |
| DAVIS, LINDA J | 2333 MEADOWBROOK GARDENS DR | APT 124 | | | FORT WORTH | TX | 76112-6163 |
| DAVIS, LINDA J | 5610 ARBOR VALLEY DR | | | | ARLINGTON | TX | 76016-1517 |
| DAVIS, LINDA J | 722 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 |
| DAVIS, LINDA J | 7302 MARSEILLE DR | | | | SHREVEPORT | LA | 71108-4748 |
| DAVIS, LINDA JOYCE | 7302 MARSEILLE DR | | | | SHREVEPORT | LA | 71108-4748 |
| DAVIS, LINDA L | 1171 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |
| DAVIS, LINDA L | 180 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| DAVIS, LINDA L | 2600 E GEORGIA AVE | | | | RUSTON | LA | 71270 |
| DAVIS, LINDA L | 306 E. RED HILL ROAD | | | | CONOWINGO | MD | 21918-1119 |
| DAVIS, LINDA L | 855 FOOTHILL DR | | | | WINDSOR | CA | 95492-7996 |
| DAVIS, LINDA M | 2977 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-5923 |
| DAVIS, LINDA S | 138 PALISADES DRIVE | | | | SIGNAL MTN | TN | 37377-3045 |
| DAVIS, LINDA V | 12 BEAMAN BRK | | | | BLOOMFIELD | CT | 06002-4011 |
| DAVIS, LINDSEY L | 748 E AZALEA TER | | | | BELOIT | WI | 53511-1604 |
| DAVIS, LINDSLEY | 4802 BUTTERFIELD RD | | | | ARLINGTON | TX | 76017-1004 |
| DAVIS, LINDY | CATHEY & STRAIN | PO BOX 689 | | | CORNELIA | GA | 30531-0689 |
| DAVIS, LINDY | MORAITAKIS KUSHEL & PEARSON | 3445 PEACHTREE RD NE STE 425 | | | ATLANTA | GA | 30326-3239 |
| DAVIS, LIONEL D | 1825 N 77TH ST | | | | PHILADELPHIA | PA | 19151-2004 |
| DAVIS, LISA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, LISA | 1006 BRYAN LN | | | | LUMBERTON | TX | 77657-7614 |
| DAVIS, LISA | 1006 BRYAN LN | | | | LUMBERTON | TX | 77657-7614 |
| DAVIS, LISA D | PO BOX 933 | | | | HOLLAND | OH | 43528-0933 |
| DAVIS, LISA F | 2418 E RAHN RD | | | | KETTERING | OH | 45440-2516 |
| DAVIS, LISA L | 7631 CLOVERBROOK PARK DR | | | | CENTERVILLE | OH | 45459-5004 |
| DAVIS, LIZZIE B | 16468 EDMORE DR | | | | DETROIT | MI | 48205-1535 |
| DAVIS, LIZZIE M | 2819 BURLINGTON RD | | | | ALBANY | GA | 31721-9273 |
| DAVIS, LLONA T | 1700 S NASH RD | | | | WHITE CLOUD | MI | 49349-9594 |
| DAVIS, LLOYD | 15011 OAKFIELD ST | | | | DETROIT | MI | 48227-1405 |
| DAVIS, LLOYD | 900 LARGO RD | | | | NORLINA | NC | 27563-9223 |
| DAVIS, LLOYD D | 10707 E JEFFERSON RD | | | | WHEELER | MI | 48662-9719 |
| DAVIS, LLOYD DORSEY | 10707 E JEFFERSON RD | | | | WHEELER | MI | 48662-9719 |
| DAVIS, LLOYD H | 5028 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3333 |
| DAVIS, LLOYD L | 2214 GRAFTON RD | | | | GRAFTON | OH | 44044-9778 |
| DAVIS, LLOYD L | 536 MELODY LN | | | | MANSFIELD | OH | 44905-2754 |
| DAVIS, LLOYD O | 949 WHITE HOUSE DR | | | | HIGHLAND | MI | 48356-1665 |
| DAVIS, LOIS | 2132 E 154TH ST | | | | OLATHE | KS | 66062-2968 |
| DAVIS, LOIS | 2132 E 154TH ST | | | | OLATHE | KS | 66062-2968 |
| DAVIS, LOIS J | 5453 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| DAVIS, LOIS J | 5453 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9703 |
| DAVIS, LOIS M | 1880 FM 799 | | | | BEEVILLE | TX | 78102-8371 |
| DAVIS, LOLITA NUNEZ | 17645 PLAINVIEW | | | | DETROIT | MI | 48219-4231 |
| DAVIS, LOLITA NUNEZ | 17645 PLAINVIEW AVE | | | | DETROIT | MI | 48219-4231 |
| DAVIS, LONNIE C | 1008 BLUE ROAN LN | | | | CROWLEY | TX | 76036-3400 |
| DAVIS, LONNIE L | 135 W PATERSON ST | | | | FLINT | MI | 48503-1017 |
| DAVIS, LONNIE R | 5780 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9613 |
| DAVIS, LONZELL J | APT 1E | 3517 MAIN ST | APT 506 | | KANSAS CITY | MO | 64111-1936 |
| DAVIS, LONZY | 18 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| DAVIS, LOREN M | 7839 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| DAVIS, LORENA I | 1162 UNITY CHURCH RD | | | | MORGANTOWN | IN | 46160-8735 |
| DAVIS, LORENE J | 35127 COLONY HILLS DR | | | | ZEPHYRHILLS | FL | 33541-8305 |
| DAVIS, LORENE J | 35127 COLONY HILLS DR. | | | | ZEPHYRHILLS | FL | 33541-8305 |
| DAVIS, LORETTA | 4903 NORTHCUTT PL APT 10 | | | | DAYTON | OH | 45414-3830 |
| DAVIS, LORETTA P | 13323 AVE O | | | | CHICAGO | IL | 60633-1507 |
| DAVIS, LORETTA P | 13323 S AVENUE O | | | | CHICAGO | IL | 60633-1507 |
| DAVIS, LORETTA S | 24302 COTE DNEL DR | | | | FARMINGTON HILLS | MI | 48336-2000 |
| DAVIS, LORI | 10083 NORTH COUNTY RD. | 200 EAST | | | PITTSBORO | IN | 46167 |
| DAVIS, LORI A | 1879 OAKCLIFF DR NE | | | | GRAND RAPIDS | MI | 49525-2813 |
| DAVIS, LORI ANN | 1879 OAKCLIFF DR NE | | | | GRAND RAPIDS | MI | 49525-2813 |
| DAVIS, LORRAINE | 2009 DUQUESA CT | | | | LAKE ISABELLA | MI | 48893-8825 |
| DAVIS, LORRAINE | 2009 DUQUESA CT. | | | | LAKE ISABELLA | MI | 48893-8825 |
| DAVIS, LORRAINE | 4505 WILLOW DR | | | | KOKOMO | IN | 46901-6448 |
| DAVIS, LORRAINE | 7853 NW ROANRIDGE RD APT B | | | | KANSAS CITY | MO | 64151-5270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, LORRAINE | APT B | 7731 NORTHWEST ROANRIDGE ROAD | | | KANSAS CITY | MO | 64151-1363 |
| DAVIS, LORRAINE B | 1474 THE CROSSINGS | | | | NICEVILLE | FL | 32578-4268 |
| DAVIS, LORRAINE B | 1900 ALSDORF AVE | | | | ROCHESTER HLS | MI | 48309-4225 |
| DAVIS, LOUETTA | 2162 PIERPONT AVE | | | | CHARLESTON | SC | 29414-6107 |
| DAVIS, LOUIS H | 1752 MCFARLAND RD | | | | RAYMOND | MS | 39154-8702 |
| DAVIS, LOUIS T | 2057 W TRUMBULL RD | | | | MAPLE CITY | MI | 49664-9640 |
| DAVIS, LOUISE | 16559 FERGUSON | | | | DETROIT | MI | 48235-3442 |
| DAVIS, LOUISE | 23308 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-7115 |
| DAVIS, LOUISE | 23308 PARK PLACE DR. | | | | SOUTHFIELD | MI | 48039 |
| DAVIS, LOUISE | 8623 S WOLCOTT AVE | | | | CHICAGO | IL | 60620-4731 |
| DAVIS, LOUISE C | 269 E 238TH ST | | | | EUCLID | OH | 44123-1526 |
| DAVIS, LOWELL | 164 TEXAS AVE | | | | ROCHESTER HILLS | MI | 48309-1574 |
| DAVIS, LOWELL A | 15409 E 43RD ST S | | | | INDEPENDENCE | MO | 64055-5034 |
| DAVIS, LOWELL A | 7797 N WILBUR WRIGHT RD | | | | MOORLAND | IN | 47360-9783 |
| DAVIS, LOWELL E | 33 PEBBLERIDGE DR | | | | MEDINA | NY | 14103-9563 |
| DAVIS, LOWRY A | 7854 N 200 W | | | | MC CORDSVILLE | IN | 46055-9545 |
| DAVIS, LOYCE G | 490 S RACCOON RD APT F4 | | | | AUSTINTOWN | OH | 44515 |
| DAVIS, LUANNE N | 914 R G CURTIS AVE | | | | LANSING | MI | 48911-4840 |
| DAVIS, LUCIAN | 2312 SUGAR MAPLE DR | | | | KETTERING | OH | 45440-2653 |
| DAVIS, LUCILLE | 3450 MACEDAY HILL CICLE | | | | WATERFORD | MI | 48329 |
| DAVIS, LUCILLE | 4466 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-1974 |
| DAVIS, LUCILLE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| DAVIS, LUCILLE C | 5779 DEER RUN DR UNIT 3E | | | | FORT PIERCE | FL | 34951 |
| DAVIS, LUCIOUS C | 2216 LOCUST ST | | | | ANDERSON | IN | 46016-3959 |
| DAVIS, LUCIUS | 226 RAWSON RD | | | | SHARPSBURG | GA | 30277-3151 |
| DAVIS, LUCRETIA | 1914 SANDRINGHAM DR | | | | TOLEDO | OH | 43615-3934 |
| DAVIS, LUCY | 7064 SHORE RD | | | | LITHONIA | GA | 30058-8214 |
| DAVIS, LUCY K | 29 CRESCENT AVE | | | | EWING | NJ | 08638-2123 |
| DAVIS, LUCY R | 32 HARWOOD ST | | | | LOCKPORT | NY | 14094-2306 |
| DAVIS, LUELLA P | 174 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| DAVIS, LUGENE | 109 ROCKY DR | | | | COLUMBIA | TN | 38401-6155 |
| DAVIS, LUGINIA | | | | | | | |
| DAVIS, LURETHA | P O BOX 490135 | | | | LEESBURG | FL | 34749 |
| DAVIS, LUTHER | 13928 GLASTONBURY | | | | DETROIT | MI | 48223-2922 |
| DAVIS, LUTHER | 13928 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2922 |
| DAVIS, LUTHER A | 1145 HIGHWAY 36 E | | | | BARNESVILLE | GA | 30204-3275 |
| DAVIS, LUTHER E | PO BOX 68651 | | | | INDIANAPOLIS | IN | 46268-0651 |
| DAVIS, LUTHER M | 14719 CHOATE CIR | | | | CHARLOTTE | NC | 28273-9104 |
| DAVIS, LUTHER R | 1555 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49506-3968 |
| DAVIS, LYDIA F | 1310 N JACKSON ST | | | | BROOKHAVEN | MS | 39601-2017 |
| DAVIS, LYDIA M | 8195 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8658 |
| DAVIS, LYLE R | 22260 SWAN CREEK RD | | | | MERRILL | MI | 48637-9761 |
| DAVIS, LYLE V | 5033 SASHABAW RD | | | | CLARKSTON | MI | 48346-3866 |
| DAVIS, LYLE VICTOR | 5033 SASHABAW RD | | | | CLARKSTON | MI | 48346-3866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, LYMAN J | 1140 CORA ST | | | | WYANDOTTE | MI | 48192-2806 |
| DAVIS, LYNCOMIA P | 814 BRANCH RD | | | | ALBANY | GA | 31705-5304 |
| DAVIS, LYNDA M | 2907 CHECKERS CT | | | | SPRING HILL | TN | 37174-7191 |
| DAVIS, LYNDON L | 48072 W OXFORD LN | | | | CANTON | MI | 48187-1344 |
| DAVIS, LYNETTE | 500 ELEANOR AVE | | | | DAYTON | OH | 45417-2006 |
| DAVIS, LYNN A | 23914 NORCREST | | | | SOUTHFIELD | MI | 48034 |
| DAVIS, LYNN A | 23914 NORCREST DR | | | | SOUTHFIELD | MI | 48033-6824 |
| DAVIS, LYNN T | 413 GLENEAGLES CT | | | | WINTER HAVEN | FL | 33884-1222 |
| DAVIS, LYNNELLE T | 19257 E HARBOUR VILLAGE DR | | | | NORTHVILLE | MI | 48167-3154 |
| DAVIS, LYNNELLE T | APT 222 | 23030 HALSTED ROAD | | | FARMINGTN HLS | MI | 48335-3742 |
| DAVIS, M P | 10225 CREEL RD | | | | FAIRBURN | GA | 30213-2162 |
| DAVIS, M R | 1870 E SOUTH TIMBERIDGE RD | | | | BLUFFTON | IN | 46714-9235 |
| DAVIS, MABEL D | PO BOX 73 | | | | TRENTON | OH | 45067-0073 |
| DAVIS, MABLE | 94 S SHIRLEY | | | | PONTIAC | MI | 48342-2848 |
| DAVIS, MABLE | 94 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2848 |
| DAVIS, MACK L | 14078 RIDGEMONT ST | | | | GREGORY | MI | 48137-9665 |
| DAVIS, MADONNA M | 1510 DALEVILLE AVE | | | | ANDERSON | IN | 46012-4442 |
| DAVIS, MAEDAY | 621 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1478 |
| DAVIS, MAEDAY | PO BOX 190165 | | | | BURTON | MI | 48519-0165 |
| DAVIS, MAGGIE L | 5078 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-5309 |
| DAVIS, MAGGIE P. | 329 BISSELL AVE | | | | BUFFALO | NY | 14211-1666 |
| DAVIS, MAGGIE P. | 329 BISSELL AVE. | | | | BUFFALO | NY | 14211-1666 |
| DAVIS, MAMIE | 9109 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8729 |
| DAVIS, MANUEL J | 2809 VICTOR AVE | | | | LANSING | MI | 48911-1737 |
| DAVIS, MARCELINE E | 1453 FLUSHING RD | | | | FLUSHING | MI | 48433-2245 |
| DAVIS, MARCELLA J | 7379 S 300 W | | | | WARREN | IN | 46792-9743 |
| DAVIS, MARCELLA J | 7379 S. 300 W. | | | | WARREN | IN | 46792-9743 |
| DAVIS, MARCIA D | 46 HUMBER AVENUE | | | | BUFFALO | NY | 14215-3115 |
| DAVIS, MARCUS A | 104 BRANCH ST | | | | WEST MONROE | LA | 71292-3610 |
| DAVIS, MARGARET C | 5208 W HARPER DR | | | | YORKTOWN | IN | 47396-9548 |
| DAVIS, MARGARET C | 6208 W HARPER DR | | | | YORKTOWN | IN | 47396-9548 |
| DAVIS, MARGARET G | 3873 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9788 |
| DAVIS, MARGARET H | PO BOX 367 | | | | HEIDRICK | KY | 40949-0367 |
| DAVIS, MARGARET I | 28252 ESSEX | | | | ROSEVILLE | MI | 48066-2575 |
| DAVIS, MARGARET I | 28252 ESSEX ST | | | | ROSEVILLE | MI | 48066-2575 |
| DAVIS, MARGARET J | 450 4TH AVE | | | | PONTIAC | MI | 48340-2017 |
| DAVIS, MARGARET P | RT #1 BOX 165 D | | | | PINEVILLE | KY | 40977 |
| DAVIS, MARGERY F | RR 1 BOX 36AA | | | | QUEEN CITY | MO | 63561-9798 |
| DAVIS, MARGIE J | 23073 SAINT JOHN RD | | | | ATHENS | AL | 35613-5914 |
| DAVIS, MARGIE L | 101 JOYCE AVE APT 2B | | | | RED BANK | TN | 37415-2601 |
| DAVIS, MARGIE M | 760 WALDSMITH WAY | | | | VANDALIA | OH | 45377-8604 |
| DAVIS, MARGIE P | 2213 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| DAVIS, MARGO E | 1808 W BRAEWICK DR | | | | MARION | IN | 46952-2480 |
| DAVIS, MARGO M | 23300 E FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, MARGURETTE | 28440 VILLA CT N | | | | SOUTHFIELD | MI | 48076-2436 |
| DAVIS, MARIE B. | 321 TANNER RD | | | | DAWSONVILLE | GA | 30534-2548 |
| DAVIS, MARIE C | 350 HIGHWAY 52 W | | | | DAHLONEGA | GA | 30533-4748 |
| DAVIS, MARIE E | 210 HARDING AVE | | | | WILMINGTON | DE | 19804-3306 |
| DAVIS, MARIE M | 1318 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9420 |
| DAVIS, MARIE T | 14254 BERWICK ST | | | | LIVONIA | MI | 48154-4235 |
| DAVIS, MARIE T | 740 SAINT ANDREWS LN APT 44 | | | | CRYSTAL LAKE | IL | 60014-7044 |
| DAVIS, MARIE T | 740 ST ANDREW LN #44 | | | | CRYSTAL LAKE | IL | 60014 |
| DAVIS, MARIETTA | 8158 S SANGAMON ST | | | | CHICAGO | IL | 60620-3151 |
| DAVIS, MARIETTA | 8158 SO SANGAMON ST | | | | CHICAGO | IL | 60620-3151 |
| DAVIS, MARILYN | 305 S BASSETT LN | C/O MARIE D DAVIS | | | PAYSON | AZ | 85541-4903 |
| DAVIS, MARILYN | 4735 GLENDALE | | | | DETROIT | MI | 48238-3238 |
| DAVIS, MARILYN | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| DAVIS, MARILYN M | PO BOX 16544 | | | | MEMPHIS | TN | 38186-0544 |
| DAVIS, MARILYN R | 8530 N 22ND AVE APT 1026 | | | | PHOENIX | AZ | 85021-6019 |
| DAVIS, MARILYN S | 1218 THORNTOWN IN WESLEY CT | | | | THORNTOWN | IN | 46071 |
| DAVIS, MARIO D | 11604 E 61ST ST | | | | RAYTOWN | MO | 64133-4361 |
| DAVIS, MARION | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, MARION K | 1907 OAKCREST DRIVE | | | | ALLISON PARK | PA | 15101-2851 |
| DAVIS, MARION L | 2010 WALKER LAKE RD APT 205 | | | | MANSFIELD | OH | 44906-1443 |
| DAVIS, MARION L | 5163 SCENICVUE DR | | | | FLINT | MI | 48532-2357 |
| DAVIS, MARION T | 3049 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-2117 |
| DAVIS, MARISA A | 1253 E MARKET ST | | | | GERMANTOWN | OH | 45327-8341 |
| DAVIS, MARJORIE | 1170 WHEATLEYS POND RD | | | | SMYRNA | DE | 19977-3803 |
| DAVIS, MARJORIE | 4346 APPLETON WAY | | | | WILMINGTON | NC | 28412-7314 |
| DAVIS, MARJORIE A | 11100 FLALLON AVE | | | | NORWALK | CA | 90650-1620 |
| DAVIS, MARK A | 3083 DEVONSHIRE ST | | | | FLINT | MI | 48504-4307 |
| DAVIS, MARK A | 32250 PLUMWOOD ST | | | | BEVERLY HILLS | MI | 48025-2716 |
| DAVIS, MARK A | 5746 GRANITE DR | | | | ANDERSON | IN | 46013-2030 |
| DAVIS, MARK E | 1600 ROBERT RD | | | | COLUMBIA | TN | 38401-5426 |
| DAVIS, MARK E | 1784 CLOISTER DR | | | | INDIANAPOLIS | IN | 46260-6000 |
| DAVIS, MARK E | 4235 E SATURN DR | | | | JANESVILLE | WI | 53546-9614 |
| DAVIS, MARK E.W. | 4235 E SATURN DR | | | | JANESVILLE | WI | 53546-9614 |
| DAVIS, MARK EDWARD | 1784 CLOISTER DR | | | | INDIANAPOLIS | IN | 46260-6000 |
| DAVIS, MARK F | 1228 COMMONWEALTH CIR APT 0102 | | | | NAPLES | FL | 34116-6657 |
| DAVIS, MARK H | 269 STATE HIGHWAY 97 S | | | | HAYNEVILLE | AL | 36040 |
| DAVIS, MARK J | 48225 ROOSEVELT DR | | | | MACOMB | MI | 48044-5017 |
| DAVIS, MARK J | 645 RUSTIC DR | | | | SAGINAW | MI | 48604-2132 |
| DAVIS, MARK J | 8480 WOODRIDGE DR | | | | DAVISON | MI | 48423 |
| DAVIS, MARK K | 2600 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3519 |
| DAVIS, MARK M | 2333 N THOMAS RD | | | | SAGINAW | MI | 48609-9324 |
| DAVIS, MARK R | 14773 DEER LAKE TRL | | | | BROOKLYN | MI | 49230-9026 |
| DAVIS, MARK R | 401 OLD MILL CREEK DR | | | | ALEXANDRIA | IN | 46001-8118 |
| DAVIS, MARK W | 19105 HOUSE ROAD | | | | RODESSA | LA | 71069-9084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, MARK W | 423 N HARVARD AVE | | | | ARLINGTON HEIGHTS | IL | 60005 |
| DAVIS, MARLEEN | 10035 N WEBSTER RD | | | | CLIO | MI | 48420-8523 |
| DAVIS, MARLENE E | 935 E ARCADA ST APT 7 | | | | ITHACA | MI | 48847-1358 |
| DAVIS, MARLENE J | 4045 W BELL RD APT 2002 | | | | PHOENIX | AZ | 85053-2758 |
| DAVIS, MARLON R | 22345 LE RHONE ST APT 814 | | | | SOUTHFIELD | MI | 48075-4057 |
| DAVIS, MARQUETTE F | 1673 PITTS CHAPEL RD | | | | NEWBORN | GA | 30056-2953 |
| DAVIS, MARQUETTE F | 55 ROSEMOORE DR | | | | COVINGTON | GA | 30014-7068 |
| DAVIS, MARSHA A | 1085 TERREL CT | | | | CANTON | MI | 48187-3465 |
| DAVIS, MARSHA ANN | 1085 TERREL CT | | | | CANTON | MI | 48187-3465 |
| DAVIS, MARSHA L | 774 WELLINGTON CIR | | | | ROCHESTER HILLS | MI | 48309-1580 |
| DAVIS, MARSHA L | 774 WELLINGTON CIRCLE | | | | ROCHESTER HLS | MI | 48309-1580 |
| DAVIS, MARSHENE Y | 1941 FERNWOOD DR | | | | LAWRENCEVILLE | GA | 30043-2916 |
| DAVIS, MARTHA | 41826 BROWNSTONE DR | | | | NOVI | MI | 48377-4802 |
| DAVIS, MARTHA | 8026 MANN ROAD | | | | INDIANAPOLIS | IN | 46221-9640 |
| DAVIS, MARTHA A | 6043 THUNDERBIRD DR | | | | MENTOR ON THE LAKE | OH | 44060-3015 |
| DAVIS, MARTHA C | # 108 | 27 BELK ROAD | | | NEWNAN | GA | 30263-1700 |
| DAVIS, MARTHA E | PO BOX 327 | | | | TRINITY | AL | 35673-0003 |
| DAVIS, MARTHA J | 2026 MEADOW LN | | | | UNION | MO | 63084-4205 |
| DAVIS, MARTHA L | 900 E MORNINGSIDE DR | | | | FORT WORTH | TX | 76104-6818 |
| DAVIS, MARTHA LEE | 10020 ROLLING RIVER RUN | | | | LAUREL | MD | 20723-5769 |
| DAVIS, MARTHA LEE | 8003 CANTON AVE | | | | UNIVERSITY CITY | MO | 63130-1504 |
| DAVIS, MARTHA W | 25 PINE RIDGE CV | | | | OAKLAND | TN | 38060-4168 |
| DAVIS, MARTIN H | 7890 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9273 |
| DAVIS, MARTIN H | 9182 HOLMES ST | | | | WHITE LAKE | MI | 48386-4134 |
| DAVIS, MARTIN J | 100 W 5TH ST APT 404 | | | | ROYAL OAK | MI | 48067-2560 |
| DAVIS, MARTIN L | 2307 WICKLEY AVE | | | | STOW | OH | 44224-4161 |
| DAVIS, MARTIN L | 451 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| DAVIS, MARTY | BERGER MILLER & STRAGER PC | 333 W FORT ST STE 1400 | | | DETROIT | MI | 48226 |
| DAVIS, MARTY M | 3622 BOGAN SPRINGS DR | | | | BUFORD | GA | 30519-1875 |
| DAVIS, MARVA | 181 FIELDSTONE DR APT 2 | | | | DAYTON | OH | 45426-6826 |
| DAVIS, MARVIN | 657 E PEARL ST | | | | TOLEDO | OH | 43608-1334 |
| DAVIS, MARVIN A | 2932 BARON CT SW | | | | WYOMING | MI | 49418-9708 |
| DAVIS, MARVIN E | 2410 JOSSMAN RD | | | | HOLLY | MI | 48442-8205 |
| DAVIS, MARVIN E | 311 IRIS AVE | | | | LANSING | MI | 48917-2642 |
| DAVIS, MARVIN J | 17601 SNOWDEN ST | | | | DETROIT | MI | 48235-2655 |
| DAVIS, MARVIN J | 20037 GILCHRIST ST | | | | DETROIT | MI | 48235-2438 |
| DAVIS, MARVIN L | 1315 JO FRAN DR | | | | VICKSBURG | MI | 49097-9740 |
| DAVIS, MARVIN L | 1718 WILD CIR | | | | CLARKSTON | GA | 30021-1480 |
| DAVIS, MARVIN L | 320 HARMONY CT | | | | ANDERSON | IN | 46013-1052 |
| DAVIS, MARVIN L | 674 E HARRISON RD | | | | ALMA | MI | 48801-9737 |
| DAVIS, MARY | 1117 ADA ST | C/0 BEATRICE EPKE | | | OWOSSO | MI | 48867-1609 |
| DAVIS, MARY | 1117 ADA ST. | C/0 BEATRICE EPKE | | | OWOSSO | MI | 48867-1609 |
| DAVIS, MARY | 11740 LANSTOWN | | | | DETROIT | MI | 48224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, MARY | 15815 ARCADE AVE | | | | CLEVELAND | OH | 44110 |
| DAVIS, MARY | 20009 DEQUINDRE ST | | | | DETROIT | MI | 48234-1283 |
| DAVIS, MARY | 3105 CHIPPEWA BECH RD | BOX 73 | | | INDIAN RIVER | MI | 49749 |
| DAVIS, MARY | 4121 THE ALAMEDA | | | | BALTIMORE | MD | 21218-1359 |
| DAVIS, MARY | 475 POTTER ST | | | | MULLIKEN | MI | 48861-9781 |
| DAVIS, MARY | LAW OFFICES OF GENE LOCKS LLP | 457 HADDONFIELD RD STE 500 | | | CHERRY HILL | NJ | 08002-2220 |
| DAVIS, MARY | P.O. BOX 250-985 | | | | HOLLY HILL | FL | 32125-0985 |
| DAVIS, MARY | PO BOX 250-985 | | | | HOLLY HILL | FL | 32125 |
| DAVIS, MARY A | 128 PARK AVE | | | | CORTLAND | OH | 44410-1045 |
| DAVIS, MARY A | 128 PARK AVE. | | | | CORTLAND | OH | 44410-1045 |
| DAVIS, MARY A | 18460 SCARSDALE ST | | | | DETROIT | MI | 48223-1334 |
| DAVIS, MARY A | 2703 WHITES MILL CT | | | | DECATUR | GA | 30034-1067 |
| DAVIS, MARY A | 2703 WHITESMILL CT | | | | DECATUR | GA | 30034-1067 |
| DAVIS, MARY A | 796 LOVETTA AVE | | | | KETTERING | OH | 45429-3136 |
| DAVIS, MARY C | 2005 INDICA TRL | | | | ALBANY | GA | 31721-5234 |
| DAVIS, MARY C | 21789 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-6011 |
| DAVIS, MARY D | 220 DAVIS LANE | | | | LEXINGTON | AL | 35648-3755 |
| DAVIS, MARY D | 485 TOWNVIEW CIR E | | | | MANSFIELD | OH | 44907-1133 |
| DAVIS, MARY DEAN | 220 DAVIS LN | | | | LEXINGTON | AL | 35648-3755 |
| DAVIS, MARY E | 1106 WAMAJO DR | | | | SANDUSKY | OH | 44870-4368 |
| DAVIS, MARY E | 2935 HEDGEROW PASS | | | | FORT WAYNE | IN | 46804-7851 |
| DAVIS, MARY E | 5968 PARK LAKE RD APT 301 | | | | EAST LANSING | MI | 48823 |
| DAVIS, MARY E | PO BOX 68287 | | | | INDIANAPOLIS | IN | 46268-0287 |
| DAVIS, MARY E. | 1420 CEDAR ST | | | | LIMA | OH | 45804-2538 |
| DAVIS, MARY F | 106 SEA STEPPES CT | | | | JUPITER | FL | 33477 |
| DAVIS, MARY F | 3311 HORRELL CT | | | | FENTON | MI | 48430-1004 |
| DAVIS, MARY F | 8750 OTTO | | | | DETROIT | MI | 48204-2762 |
| DAVIS, MARY J | 193 THOREAU LANE | | | | XENIA | OH | 45385-2757 |
| DAVIS, MARY J | 193 THOREAU LN | | | | XENIA | OH | 45385-2757 |
| DAVIS, MARY JO | 835 CAYENNE CT | | | | TROY | OH | 45373-8749 |
| DAVIS, MARY JOE | 1406 JEWELL DR | | | | COLUMBIA | TN | 38401-5211 |
| DAVIS, MARY L | 1532 WALTON ST | | | | ANDERSON | IN | 46016-3148 |
| DAVIS, MARY L | 3312 W 29TH ST | | | | MUNCIE | IN | 47302-4935 |
| DAVIS, MARY L | 732 COUNTY RD # 447 | | | | HEFLIN | AL | 36264 |
| DAVIS, MARY L | 7447 ENGLISH IVY W | | | | OLIVE BRANCH | MS | 38654-7161 |
| DAVIS, MARY L | 865 WILLOW CREEK WAY | | | | TROY | OH | 45373-8757 |
| DAVIS, MARY L | P.O. BOX 14428 | | | | CLEVELAND | OH | 44114-0428 |
| DAVIS, MARY L | PO BOX 14428 | | | | CLEVELAND | OH | 44114-0428 |
| DAVIS, MARY M | 1865 VALLEY BLVD | | | | NILES | OH | 44446-2824 |
| DAVIS, MARY M | 241 BA WOOD LN | | | | JANESVILLE | WI | 53545-0705 |
| DAVIS, MARY M | 3403 S GRANT ST | | | | MUNCIE | IN | 47302-5853 |
| DAVIS, MARY M | 4762 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505-1231 |
| DAVIS, MARY M | 51129 SHADYWOOD DR | | | | MACOMB | MI | 48042-4295 |
| DAVIS, MARY M | PO BOX 1250 | | | | TAYLOR | MI | 48180-5650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, MARY S | 1200 SOMERBY DR | APT 517 | | | MOBILE | AL | 36695-5430 |
| DAVIS, MARY S | 7843 SEBRING DR | | | | DAYTON | OH | 45424-2231 |
| DAVIS, MARY-JANE M | 49 CRESTON LN | C/O KAREN LEA BROWN & RONALD BROWN | | | SUNRISE BEACH | MO | 65079-5723 |
| DAVIS, MARYANN | 4825 JODI DR | | | | KELLER | TX | 76248 |
| DAVIS, MARYANN | 9826 DOWNING CT # 220 | | | | NORTHVILLE | MI | 48167-8613 |
| DAVIS, MARYANN L | 9250 HARRISON AVE | | | | FARWELL | MI | 48622-8449 |
| DAVIS, MATTHEW | PO BOX 33 | | | | MOUNT MORRIS | MI | 48458-0033 |
| DAVIS, MATTHEW L | 398 ROCKLAND AVE | | | | ELGIN | IL | 60124-3832 |
| DAVIS, MATTHEW L | 398 ROCKLAND AVENUE | | | | ELGIN | IL | 60124-3832 |
| DAVIS, MATTHEW M | 6404 FALCON POINTE LN | | | | INDIANAPOLIS | IN | 46237-8643 |
| DAVIS, MATTHEW W | 4615 HICKORY DR | | | | ANDERSON | IN | 46011 |
| DAVIS, MATTIE A | 10916 W DERBY AVE | | | | WAUWATOSA | WI | 53225-4454 |
| DAVIS, MAUREEN A | 10200 BOLSA AVE SPC 24 | | | | WESTMINSTER | CA | 92683-6736 |
| DAVIS, MAURICE L | 6525 STILLCREST WAY | | | | DAYTON | OH | 45414-5909 |
| DAVIS, MAURICE O | 649 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8028 |
| DAVIS, MAURICE OCLANDO | 649 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8028 |
| DAVIS, MAXINE | 1002 VALLEY DR | | | | CRAWFORDSVILLE | IN | 47933-1560 |
| DAVIS, MAXINE | 1002 VALLY DRIVE | | | | CRAWFORDSVILLE | IN | 47933 |
| DAVIS, MAXXINE | 37722 GREEN DRIVE | | | | EASTLAKE | OH | 44095-1012 |
| DAVIS, MELANIE D | 3108 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720-6741 |
| DAVIS, MELANIE D | 46 SHETLAND WAY | | | | NEW CASTLE | DE | 19720-6512 |
| DAVIS, MELISSA A | 3958 GARDENVIEW DR | | | | DAYTON | OH | 45431 |
| DAVIS, MELVIN | 2105 CHASE WLS | | | | SHREVEPORT | LA | 71118-4602 |
| DAVIS, MELVIN | 556 SWEENEY LN | | | | BOWLING GREEN | KY | 42101-9266 |
| DAVIS, MELVIN C | 1507 BURTON ST | | | | JACKSON | MS | 39209-5710 |
| DAVIS, MELVIN H | 140 DALE EARNHARDT LN | | | | PEARSON | GA | 31642-6812 |
| DAVIS, MERLE D | 675 E 850 N | | | | OGDEN | UT | 84404-3755 |
| DAVIS, MERLE E | 20370 NELSON RD | | | | MERRILL | MI | 48637-9791 |
| DAVIS, MICHAEL | 103 HILLSIDE DR | | | | BALDWIN CITY | KS | 66006-7003 |
| DAVIS, MICHAEL | 103 HILLSIDE DRIVE | | | | BALDWIN CITY | KS | 66006-7003 |
| DAVIS, MICHAEL | 11 ROCKLEDGE CT | | | | ALEXANDRIA | KY | 41001 |
| DAVIS, MICHAEL | 5659 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9098 |
| DAVIS, MICHAEL A | 130 GREENBRIAR CT | | | | LIMA | OH | 45804-3340 |
| DAVIS, MICHAEL A | 1415 PARKER ST | # 566 | | | DETROIT | MI | 48214-2614 |
| DAVIS, MICHAEL A | 1508 APACHE LN SE | | | | DECATUR | AL | 35601-6518 |
| DAVIS, MICHAEL A | 1565 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2128 |
| DAVIS, MICHAEL A | 16545 SAINT MARYS ST | | | | DETROIT | MI | 48235-3652 |
| DAVIS, MICHAEL A | 1709 MICHAELANE DR | | | | SAGINAW | MI | 48604-9209 |
| DAVIS, MICHAEL A | 3210 LINDENWOOD DR #203210 | | | | DEARBORN | MI | 48120-1343 |
| DAVIS, MICHAEL A | 3608 BRIARWOOD DR | | | | FLINT | MI | 48507-1458 |
| DAVIS, MICHAEL A | 3657 KAREN PKWY APT 101 | | | | WATERFORD | MI | 48328-4653 |
| DAVIS, MICHAEL A | 9595 HADLEY RD | | | | CLARKSTON | MI | 48348-1903 |
| DAVIS, MICHAEL A. | 5659 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, MICHAEL ANDREW | 3210 LINDENWOOD DR #203210 | | | | DEARBORN | MI | 48120-1343 |
| DAVIS, MICHAEL ANTHONY | 1415 PARKER STREET #566 | | | | DETROIT | MI | 48214-2614 |
| DAVIS, MICHAEL ANTHONY | 1565 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2128 |
| DAVIS, MICHAEL C | 316 MONTROSE PL | | | | BOSSIER CITY | LA | 71111-7114 |
| DAVIS, MICHAEL C | 4160 BIRCH LN | | | | VASSAR | MI | 48768 |
| DAVIS, MICHAEL C | 822 EL CAMINO DR | | | | PEVELY | MO | 63070-2032 |
| DAVIS, MICHAEL D | 2409 WEST M61 | | | | GLADWIN | MI | 48624 |
| DAVIS, MICHAEL D | 321 OLE CARRIAGE DR | | | | ATHENS | AL | 35613-2030 |
| DAVIS, MICHAEL D | PO BOX 153 | | | | ROBINSONVILLE | MS | 38664-0153 |
| DAVIS, MICHAEL E | 11565 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9278 |
| DAVIS, MICHAEL E | 164 COTE D AZUR | | | | CHICO | TX | 76431-2043 |
| DAVIS, MICHAEL E | 3164 W SUTTON RD | | | | LAPEER | MI | 48446-9811 |
| DAVIS, MICHAEL E | 655 DUNRAVEN PASS | | | | MIAMISBURG | OH | 45342 |
| DAVIS, MICHAEL F | 3748 CHALLENGER DR | | | | LAKE HAVASU CITY | AZ | 86406-9136 |
| DAVIS, MICHAEL F | 3748 CHALLENGER DRIVE | | | | LK HAVASU CTY | AZ | 86406-9136 |
| DAVIS, MICHAEL G | 1304 WHISPERING HILLS CIR NW | | | | HARTSELLE | AL | 35640-4266 |
| DAVIS, MICHAEL G | 3237 | CASTLE ROCK ROAD | | | OKLAHOMA CITY | OK | 73120 |
| DAVIS, MICHAEL H | 1601 S J ST | | | | ELWOOD | IN | 46036-2834 |
| DAVIS, MICHAEL H | 310 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 |
| DAVIS, MICHAEL I | 2697 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-5414 |
| DAVIS, MICHAEL J | 5341 HAVERFIELD RD | | | | DAYTON | OH | 45432-3549 |
| DAVIS, MICHAEL K | 1508 HOFFMAN AVE | | | | ROYAL OAK | MI | 48067-3427 |
| DAVIS, MICHAEL K | 3440 BURTON PL | | | | ANDERSON | IN | 46013-5242 |
| DAVIS, MICHAEL K | 4224 BOWMAN MEADOW DR | | | | CANAL WINCHESTER | OH | 43110-7843 |
| DAVIS, MICHAEL K | 4740 HIGHWAY 51 N APT 17107 | | | | SOUTHAVEN | MS | 38571-7985 |
| DAVIS, MICHAEL L | 0 567 ROAD 11 C | | | | NAPOLEON | OH | 43545 |
| DAVIS, MICHAEL L | 1401 DODSON CT | | | | FRANKLIN | TN | 37064-9617 |
| DAVIS, MICHAEL L | 155 CADDY RD | | | | ROTONDA WEST | FL | 33947-2221 |
| DAVIS, MICHAEL L | 2136 GLEN ELLYN ST | | | | OKLAHOMA CITY | OK | 73111-2124 |
| DAVIS, MICHAEL L | 3000 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307 |
| DAVIS, MICHAEL L | 5960 OAKMAN BLVD | | | | DETROIT | MI | 48204-3040 |
| DAVIS, MICHAEL L | 6845 PASEO BLVD | | | | KANSAS CITY | MO | 64132-2974 |
| DAVIS, MICHAEL L | 811 SUNCREST DR | | | | FLINT | MI | 48504-8108 |
| DAVIS, MICHAEL L | 8931 S 35TH ST | | | | FRANKLIN | WI | 53132-9365 |
| DAVIS, MICHAEL L | 9200 WARNER RD | | | | HASLETT | MI | 48840-9236 |
| DAVIS, MICHAEL LEVELL | 811 SUNCREST DR | | | | FLINT | MI | 48504-8108 |
| DAVIS, MICHAEL R | 11655 GODFREY RD | | | | MORRICE | MI | 48857-9617 |
| DAVIS, MICHAEL R | 5301 CHIN MAYA DR | | | | SWARTZ CREEK | MI | 48473-8611 |
| DAVIS, MICHAEL R | 7012 S BOUGAINVILLEA TER | | | | MUNCIE | IN | 47302 |
| DAVIS, MICHAEL S | 270 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2337 |
| DAVIS, MICHAEL S | 3163 S 100 E | | | | KOKOMO | IN | 46902-9545 |
| DAVIS, MICHAEL S | 5326 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3559 |
| DAVIS, MICHAEL S | 905 DONMAR DR | | | | HOUGHTON | MI | 49931-1738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, MICHAEL S. | 5326 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3559 |
| DAVIS, MICHAEL T | 2228 WRENWOOD ST SW | | | | WYOMING | MI | 49519-2325 |
| DAVIS, MICHAEL T | 2367 OLD PEACHTREE RD | | | | DULUTH | GA | 30097-3431 |
| DAVIS, MICHAEL T | 36 N MCCLURG ST | | | | FRANKFORT | IN | 46041-8387 |
| DAVIS, MICHAEL TED | 2367 OLD PEACHTREE RD | | | | DULUTH | GA | 30097-3431 |
| DAVIS, MICHAEL W | 13401 LEGACY HILL RD | | | | OKLAHOMA CITY | OK | 73170-5027 |
| DAVIS, MICHAEL W | 16 CAMBRIDGE CT | | | | LEXINGTON | OH | 44904-9780 |
| DAVIS, MICHAEL W | 1629 FOREST COMMONS DR | | | | AVON | IN | 46123-7411 |
| DAVIS, MICHAEL W | 1632 COUNTY ROAD 1107A | | | | CLEBURNE | TX | 76031-0817 |
| DAVIS, MICHAEL W | 5326 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3559 |
| DAVIS, MICHAEL W | 5441 LESSANDRO ST | | | | SAGINAW | MI | 48603-3628 |
| DAVIS, MICHAEL W | 5504 W AUTUMN SPRINGS CT | | | | MUNCIE | IN | 47304-6709 |
| DAVIS, MICHEAL R | 460 W 7TH ST S | | | | SNOWFLAKE | AZ | 85937 |
| DAVIS, MICHELE D | 17067 HILTON ST | | | | SOUTHFIELD | MI | 48075-7014 |
| DAVIS, MIKE A | 753 S WOOSTER AVE | | | | STRASBURG | OH | 44680 |
| DAVIS, MIKE T | 385 B KENLEE CIRCLE | | | | BOWLING GREEN | KY | 42101 |
| DAVIS, MILBURN R | 5909 S STEVE AVE | | | | OKLAHOMA CITY | OK | 73129-9259 |
| DAVIS, MILDRED | 4395  WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1548 |
| DAVIS, MILDRED | 4395 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1548 |
| DAVIS, MILDRED | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVIS, MILDRED A | 112 CONNOLLY DR | | | | SAINT LOUIS | MO | 63135-1021 |
| DAVIS, MILDRED A | 112 CONNOLLY DR. | | | | ST LOUIS | MO | 63135-1021 |
| DAVIS, MILDRED C | 3281 SANTA MONICA WAY | | | | UNION CITY | CA | 94587-2737 |
| DAVIS, MILDRED G | 2701 MEADOWVIEW DR | | | | ARLINGTON | TX | 76016-1428 |
| DAVIS, MILDRED K | 4811 US 70 | | | | MEBANE | NC | 27302-8538 |
| DAVIS, MILDRED M | 3422 FERNCLIFF AVE | | | | INDIANAPOLIS | IN | 46227-7039 |
| DAVIS, MILDRED M | 3422 FRENCLIFF AVENUE | | | | INDIANAPOLIS | IN | 46227 |
| DAVIS, MILLARD C | 4663 BROWN RD | | | | DURAND | MI | 48429-9754 |
| DAVIS, MILTON | 554 ALGER ST | | | | DETROIT | MI | 48202-2106 |
| DAVIS, MILTON | 964 WINTER GARDEN DR UNIT 27 | | | | SHREVEPORT | LA | 71107-3143 |
| DAVIS, MILTON G | 2515 STOBBE STREET | | | | SAGINAW | MI | 48602-4058 |
| DAVIS, MINNIE E | 3679 OAK STREET EXT. | | | | LOWELLVILLE | OH | 44436 |
| DAVIS, MINNIE G | 1825 MARWELL BLVD | | | | HUDSON | OH | 44236-1323 |
| DAVIS, MINNIE P | 1359 W PRINCETON AVE | | | | FLINT | MI | 48505-1015 |
| DAVIS, MISTY A | 6565 COUNTY ROAD 150 | | | | COURTLAND | AL | 35618-3571 |
| DAVIS, MISTY A | PO BOX 1004 | | | | MOULTON | AL | 35650-0999 |
| DAVIS, MITCH E | 417 W HARRIS ST | | | | CHARLOTTE | MI | 48813-1436 |
| DAVIS, MITCHELL R | 2162 BENSTEIN RD | | | | WOLVERINE LAKE | MI | 48390-2214 |
| DAVIS, MITCHELL RAY | 15344 KENTFIELD ST | | | | DETROIT | MI | 48223-1749 |
| DAVIS, MOLLIE H | 1300 ELECTRIC AVE APT 226 | | | | LINCOLN PARK | MI | 48146-5819 |
| DAVIS, MOLLIE J | 12817 DIAMOND DR | | | | PINEVILLE | NC | 28134-9367 |
| DAVIS, MOLLIE M | 180 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| DAVIS, MOLLY E | 4213 FRIEDA LANE | | | | DAYTON | OH | 45429-3104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, MONA M | PO BOX 109 | | | | MARKLE | IN | 46770-0109 |
| DAVIS, MONA MARIE | PO BOX 109 | | | | MARKLE | IN | 46770-0109 |
| DAVIS, MONICA D | 1807 DEWITT DR | | | | DAYTON | OH | 45406-3116 |
| DAVIS, MONICA J | 1209 HAVARD ST | | | | WINNSBORO | LA | 71295 |
| DAVIS, MONICA M | 7301 E GAY VIEW LN | | | | SELMA | IN | 47383-9737 |
| DAVIS, MONICA M | 7301 GAYVIEW DRIVE | | | | SELMA | IN | 47383 |
| DAVIS, MONIKA L | 11510 FREESTONE AVE | | | | PEARLAND | TX | 77584-5621 |
| DAVIS, MONTE B | 4502 US HIGHWAY 51 | | | | BOULDER JCT | WI | 54512-9665 |
| DAVIS, MONTE B | 4526 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2165 |
| DAVIS, MORRIS | 61 HAINES ST | | | | LANOKA HARBOR | NJ | 08734-2112 |
| DAVIS, MORRIS E | 24220 N FOREST DR | | | | LAKE ZURICH | IL | 60047-8827 |
| DAVIS, MORRIS E | 24220 N. FOREST DR. | | | | LAKE ZURICH | IL | 60047-0047 |
| DAVIS, MORRIS L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DAVIS, MORTIMER | PO BOX 300056 | | | | MIDWEST CITY | OK | 73140-0056 |
| DAVIS, MURIEL G | 3460 GIBRALTER HEIGHTS DR BD-3 | | | | TOLEDO | OH | 43609 |
| DAVIS, MURIEL L | 1947 SIOUX CITY CRT. | | | | HENDERSON | NV | 89052-7043 |
| DAVIS, MURIEL L | 1947 SIOUX CITY CT | | | | HENDERSON | NV | 89052-7043 |
| DAVIS, MYRNA F | 415 MYRTLE COURT | | | | LOGANVILLE | GA | 30052 |
| DAVIS, MYRNA F | 415 MYRTLE CT | | | | LOGANVILLE | GA | 30052-7012 |
| DAVIS, MYRTICE | 5659 STRATHMOOR MANOR CIR | C/O PHAEYDRA M. BROWN | | | LITHONIA | GA | 30058-2625 |
| DAVIS, MYRTLE R | 5852 HENDRICKS ST | | | | ANDERSON | IN | 46013-3606 |
| DAVIS, MYRTLE R | 7508 SPRAGUE ST | | | | ANDERSON | IN | 46013-3945 |
| DAVIS, MYRTLENE C | 225 GULLS CV | | | | PAINESVILLE | OH | 44077-1384 |
| DAVIS, N A | 551 GRACE ST LOT 4 | | | | FARWELL | MI | 48622-8419 |
| DAVIS, N M | 3868 MEADOWBROOK DR | | | | TROY | MI | 48084 |
| DAVIS, NADINE B | 303 E PITMAN AVE | | | | WENTZVILLE | MO | 63385-1760 |
| DAVIS, NADINE B | 410 SHENANDOAH AVE | | | | CUBA | MO | 65453-1942 |
| DAVIS, NAJUAN | 5125 CASCADE HILLS CIR SW | | | | ATLANTA | GA | 30331-7378 |
| DAVIS, NALVIN R | 1310 BROOKLINE ST | | | | ANDERSON | IN | 46012-4325 |
| DAVIS, NANCY | 112 SPRING ST | | | | WILLOW SPGS | IL | 60480-1457 |
| DAVIS, NANCY C | 730 MOREHEAD WAY | | | | BOWLING GREEN | KY | 42104-3007 |
| DAVIS, NANCY E | 2033 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-4036 |
| DAVIS, NANCY E | 42188 MEADOW LANE | | | | LAGRANGE | OH | 44050-9677 |
| DAVIS, NANCY H | 4050 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101-9361 |
| DAVIS, NANCY J | 5247 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4313 |
| DAVIS, NANCY L | 21478 DEQUINDRE RD | APT 102 | | | WARREN | MI | 48091-2234 |
| DAVIS, NANCY L | 9155 CENTERLINE RD | | | | ONAWAY | MI | 49765-8753 |
| DAVIS, NANCY LYNN | 9155 CENTERLINE ROAD | | | | ONAWAY | MI | 49765-8753 |
| DAVIS, NANCY NARVAEZ | | | | | | | |
| DAVIS, NANCY T | 803 S GREEN ST | | | | BROWNSBURG | IN | 46112-1803 |
| DAVIS, NANNIE M | 1537 MILL DAM RD APT 218 | | | | VIRGINIA BCH | VA | 23454-1356 |
| DAVIS, NANNIE S | 809 WESTWOOD DR | | | | ORMOND BEACH | FL | 32174-1485 |
| DAVIS, NANNIE S | 809 WESTWOOD DRIVE | | | | ORMOND BEACH | FL | 32174-2174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, NAOMI | 314 E STEWART AVE | | | | FLINT | MI | 48505-3411 |
| DAVIS, NAOMI | 314 STEWART | | | | FLINT | MI | 48505 |
| DAVIS, NAOMI J | 2812 MERSEY LANE | APT. A | | | LANSING | MI | 48911-1476 |
| DAVIS, NAOMI J | 2812 MERSEY LN APT A | | | | LANSING | MI | 48911-1476 |
| DAVIS, NAOMI L | 1331 E MYRTLE ST | | | | FORT WORTH | TX | 76104-5761 |
| DAVIS, NAOMI M | 715 S HOLLAND SYLVANIA RD LOT 100 | | | | TOLEDO | OH | 43615-6371 |
| DAVIS, NAOMI M | 715 S HOLLAND-SYLVIAN RD | LOT 100 | | | TOLEDO | OH | 43615-6371 |
| DAVIS, NAPOLEON | 112 BLANTON AVE | | | | GRIFFIN | GA | 30223-1904 |
| DAVIS, NATALIE K | 14382 MORAVIAN MANOR CIR | | | | STERLING HEIGHTS | MI | 48312-5797 |
| DAVIS, NATALIE L | 12514 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| DAVIS, NATALIE LYNNE | 12514 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| DAVIS, NATHAN H | 2443 THORNTON DR | | | | DAYTON | OH | 45406-1242 |
| DAVIS, NATHAN H | 2443 THORNTON DR. | | | | DAYTON | OH | 45406-5406 |
| DAVIS, NATHAN K | PO BOX 3 | | | | NORTH JACKSON | OH | 44451-0003 |
| DAVIS, NATHANIEL | 14481 CAMDEN ST | | | | DETROIT | MI | 48213-2069 |
| DAVIS, NATHANIEL F | 3031 DUNCAN DR | | | | SHREVEPORT | LA | 71119-2301 |
| DAVIS, NATHANIEL FLOYD | 3031 DUNCAN DR | | | | SHREVEPORT | LA | 71119-2301 |
| DAVIS, NELLIE K | 4372 ROYSTON HWY | | | | CANON | GA | 30520-4648 |
| DAVIS, NELLIE K | 4372 ROYSTON HWY. | | | | CANON | GA | 30520-4648 |
| DAVIS, NELLIE L | 1021 E SHERMAN | | | | MARION | IN | 46952-3015 |
| DAVIS, NELLIE L | 1021 E SHERMAN ST | | | | MARION | IN | 46952-3015 |
| DAVIS, NELLIE P | 9100 W JACKSON ST | | | | MUNCIE | IN | 47304-9740 |
| DAVIS, NELLIE P | 9100 WEST JACKSON | | | | MUNCIE | IN | 47304 |
| DAVIS, NETTIE L | 2324 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3157 |
| DAVIS, NEVA D | 13414 WHALEY CT | C/O HELEN NORTON | | | HERNDON | VA | 20171-3347 |
| DAVIS, NICHOLAS W | 2607 SUNNYSIDE GOTT RD | | | | BOWLING GREEN | KY | 42103-9532 |
| DAVIS, NICK ROBERT | 155 WORTHINGTON DR | | | | GERMANTOWN | OH | 45327-8350 |
| DAVIS, NICKIE V | 17820 LAKESIDE ESTATES RD | | | | ATHENS | AL | 35614-4316 |
| DAVIS, NINA L | 1319 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2914 |
| DAVIS, NINA L | 1319 COLLAR PRICE RD, SE | | | | HUBBARD | OH | 44425-2914 |
| DAVIS, NINA L | 320 BROOKVIEW DR | | | | RIVERDALE | GA | 30274 |
| DAVIS, NINA L | PO BOX 960269 | | | | RIVERDALE | GA | 30296 |
| DAVIS, NITA J | 2000 CRESTBROOK LN | | | | FLINT | MI | 48507-2203 |
| DAVIS, NORA E | 3723 S 200 E | | | | FRANKLIN | IN | 46131-8976 |
| DAVIS, NOREEN A | 6956 BUNKERHILL LN | | | | CANTON | MI | 48187-3034 |
| DAVIS, NORMA C | 3126 KINGSMEAD TRCE | | | | DUBLIN | OH | 43017-2217 |
| DAVIS, NORMAN | 1063 LINDALE PI | | | | PORTERVI1LE | CA | 93257 |
| DAVIS, NORMAN A | 7538 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9756 |
| DAVIS, NORMAN J | 819 S LONE OAK DR APT 3 | | | | LEESBURG | FL | 34748-5282 |
| DAVIS, NORMAN L | 3433 CENTRAL AVE | APT A-103 | CONSTITUTION GARDENS APTS | | INDIANAPOLIS | IN | 46205 |
| DAVIS, NORMAN P | 2465 PETERS ST | | | | ORION | MI | 48359-1147 |
| DAVIS, NORMAN R | 11975 BRITTON RD | | | | BYRON | MI | 48418-9552 |
| DAVIS, NORMAN T | 25 BLUE LANTERN DR | | | | SALEM | OH | 44460-7622 |
| DAVIS, OBBIE L | 960 W 19TH ST APT 9 | | | | SAN PEDRO | CA | 90731-4544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, ODEAN | 6207 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6202 |
| DAVIS, ODIS | 2639 TUXEDO ST | | | | DETROIT | MI | 48206-1123 |
| DAVIS, OLA | 104 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1547 |
| DAVIS, OLA J | RIDGEWOOD SENIOR VILLAS | 1065 E. BEAL AVE | APT #18 | | BUCYRUS | OH | 44820 |
| DAVIS, OLA J | RIDGEWOOD SENIOR VILLAS | 1170 W MANSFIELD ST RM 17 | | | BUCYRUS | OH | 44820-8309 |
| DAVIS, OLIVE | 5190 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9742 |
| DAVIS, OLIVE M | 1700 NE 77TH ST | | | | OCALA | FL | 34479-8303 |
| DAVIS, OLIVER A | 1220 E WILLIAMS ST | | | | DANVILLE | IL | 61832-4140 |
| DAVIS, OLIVER W | 15351 LAWTON ST | | | | DETROIT | MI | 48238-2803 |
| DAVIS, OLLIE Y | 491 BRADFORD CIRCLE | | | | KOKOMO | IN | 46902-8422 |
| DAVIS, OMA E | 17053 FISH LAKE ROAD | | | | HOLLY | MI | 48442-8367 |
| DAVIS, OPAL | 312 EIGHTH ST | | | | COTTER | AR | 72626-9756 |
| DAVIS, OPAL | 312 EIGHTH ST. | | | | COTTER | AR | 72626-9756 |
| DAVIS, OPAL J | 1925 ELMSFORD ST | | | | SPRINGFIELD | OH | 45506-3307 |
| DAVIS, OPHELIA | APT 219 | 1001 LELAND STREET | | | DETROIT | MI | 48207-4706 |
| DAVIS, OPHELIA J | PO BOX 382 | | | | WHITEVILLE | NC | 28472-0382 |
| DAVIS, OREN A | 45808 STERRITT ST | | | | UTICA | MI | 48317-5833 |
| DAVIS, OREN ARTHUR | 45808 STERRITT ST | | | | UTICA | MI | 48317-5833 |
| DAVIS, ORPHA A | 1042 LACOUVER DR | | | | SAINT LOUIS | MO | 63122-7131 |
| DAVIS, ORPHA A | 8640 HAROLD DR | | | | BERKELEY | MO | 63134-3202 |
| DAVIS, ORVEL D | 20 SUNDALE CIR | | | | PARAGOULD | AR | 72450-4020 |
| DAVIS, ORVEST J | 4480 W CUTLER RD | | | | DEWITT | MI | 48820-8082 |
| DAVIS, OSCAR | 2603 GOLFVIEW TER SE | | | | CONYERS | GA | 30013-2123 |
| DAVIS, OSCAR L | 1005 ELBERTA RD APT 79 | | | | WARNER ROBINS | GA | 31093-4704 |
| DAVIS, OTHA L | 3545 GREENWAY CHASE DR | | | | FLORISSANT | MO | 63031-1112 |
| DAVIS, OTIS | 697 BARG SALT RUN RD | | | | CINCINNATI | OH | 45244-1137 |
| DAVIS, OTIS V | 9365 FIRESTONE DR SE | | | | WARREN | OH | 44484-2117 |
| DAVIS, OWEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, OZIE M | 19414 HEALY | | | | DETROIT | MI | 48234-2154 |
| DAVIS, OZIE M | 19414 HEALY ST | | | | DETROIT | MI | 48234-2154 |
| DAVIS, P T | 3641 NE HIGHWAY 33 | | | | GUTHRIE | OK | 73044-8994 |
| DAVIS, PAMELA | 245 MILLER LN | | | | GOODSPRING | TN | 38460-5351 |
| DAVIS, PAMELA A | 3232 N NAGLE RD | | | | MIDDLEVILLE | MI | 49333-8204 |
| DAVIS, PAMELA C | 14 HEWLET LN | | | | WILLINGBORO | NJ | 08046-1726 |
| DAVIS, PAMELA J | 1204 FERN COURT | | | | KOKOMO | IN | 46902-3239 |
| DAVIS, PAMELA J | 1204 FERN CT | | | | KOKOMO | IN | 46902-3239 |
| DAVIS, PAMELA J | 16064 SILVERCREST DR | | | | FENTON | MI | 48430-9153 |
| DAVIS, PAMELA J | 2053 N 1000 E | | | | GREENTOWN | IN | 46936-8857 |
| DAVIS, PANDORA | 6821 CHESAPEAKE DRIVE | | | | FLORISSANT | MO | 63033-5205 |
| DAVIS, PAT J | 26748 TETON LANE | | | | FLAT ROCK | MI | 48134 |
| DAVIS, PAT N | 12300 S COUNTY ROAD 500 E | | | | SELMA | IN | 47383-9350 |
| DAVIS, PATRICIA | 1725 BONITA DR | | | | MIDDLETOWN | OH | 45044-6518 |
| DAVIS, PATRICIA | 8206 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1968 |
| DAVIS, PATRICIA A | 1005 S ROANOKE | | | | MESA | AZ | 85206-2745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, PATRICIA A | 11 MERRITT DR | | | | BELLA VISTA | AR | 72714-4807 |
| DAVIS, PATRICIA A | 1128 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1203 |
| DAVIS, PATRICIA A | 1226 LIBERTY EXPY SE | | | | ALBANY | GA | 31705-5934 |
| DAVIS, PATRICIA A | 200 GILBERT RD | | | | RINGGOLD | GA | 30736-2724 |
| DAVIS, PATRICIA A | 2225 ORPINGTON DR | | | | TROY | MI | 48083-5673 |
| DAVIS, PATRICIA A | 247 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1698 |
| DAVIS, PATRICIA A | 2790 HERITAGE DR | | | | TECUMSEH | MI | 49286-8503 |
| DAVIS, PATRICIA A | 289 CHAPMAN WAY | | | | LEXINGTON | OH | 44904-1079 |
| DAVIS, PATRICIA ANN | 6643 SOUTH CENTERVILLE ROAD | | | | CENTERVILLE | IN | 47330-9731 |
| DAVIS, PATRICIA I | 3426 JANET DR | | | | STERLING HTS | MI | 48310-4346 |
| DAVIS, PATRICIA L | 1121 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 |
| DAVIS, PATRICIA L | 462 N CONDE ST | | | | TIPTON | IN | 46072-1303 |
| DAVIS, PATRICIA P | 1602 PINE TREE LN #32 | | | | W. CARROLLTON | OH | 45449-2571 |
| DAVIS, PATRICIA P | 1602 PINE TREE LN APT 32 | | | | DAYTON | OH | 45449-2571 |
| DAVIS, PATRICK | 174 SCHOOL LN | | | | BURAS | LA | 70041 |
| DAVIS, PATRICK A | 5793 CAPE HARBOUR DR APT 1012 | | | | CAPE CORAL | FL | 33914-8642 |
| DAVIS, PATRICK G | 8 ROSELAWN AVE | | | | BROWNSBURG | IN | 46112-1926 |
| DAVIS, PATRICK J | 1104 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| DAVIS, PATSY R | 2120 W CLAY ST | | | | PIGGOTT | AR | 72454 |
| DAVIS, PATTY J. | 6965 MARY CT | | | | MARION | IN | 46953-6312 |
| DAVIS, PAUL | 578 TOWNCREEK RD | | | | SPEEDWELL | TN | 37870-6046 |
| DAVIS, PAUL | 740 BELAIR DR | | | | SAGINAW | MI | 48638-5807 |
| DAVIS, PAUL A | 610 SWIFT STREET | | | | EDGERTON | WI | 53534-1552 |
| DAVIS, PAUL C | 1367 SHAWVIEW AVE | | | | E CLEVELAND | OH | 44112-2719 |
| DAVIS, PAUL D | 1509 CADILLAC DRIVE EAST | | | | KOKOMO | IN | 46902-2539 |
| DAVIS, PAUL D | 208 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9750 |
| DAVIS, PAUL D | 2414 QUAKER TRACE RD | | | | WEST ALEXANDRIA | OH | 45381-7336 |
| DAVIS, PAUL E | 1726 KESTWICK CIR | | | | BIRMINGHAM | AL | 35226-2348 |
| DAVIS, PAUL F | 223 N 3RD ST | | | | DE SOTO | MO | 63020-1727 |
| DAVIS, PAUL G | 10354 SARAH JEAN DR | | | | PINCKNEY | MI | 48169-8886 |
| DAVIS, PAUL G | 22651 MADISON ST | | | | SAINT CLAIR SHORES | MI | 48081-2334 |
| DAVIS, PAUL G | 4431 COURTFIELD DR | | | | INDIANAPOLIS | IN | 46254-2076 |
| DAVIS, PAUL GLEN | 10354 SARAH JEAN DR | | | | PINCKNEY | MI | 48169-8886 |
| DAVIS, PAUL H | 100 ALICE LN | | | | ATHENS | AL | 35611-4677 |
| DAVIS, PAUL L | 1086 LIBERTY RD | | | | DANVILLE | AL | 35619-6061 |
| DAVIS, PAUL M | 1601 NW AMESBURY RD | | | | BLUE SPRINGS | MO | 64015-2415 |
| DAVIS, PAUL S | 119 WILSHIRE WAY | | | | KELSO | WA | 98626-1894 |
| DAVIS, PAUL W | 2001 W RUDASILL RD APT 1208 | | | | TUCSON | AZ | 85704-7827 |
| DAVIS, PAULA | 3439 SAN ANSELMO CT | | | | MERCED | CA | 95348-4813 |
| DAVIS, PAULA K | 2991 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4252 |
| DAVIS, PAULA M | 191 NELLIES CORNER RD | | | | RISING SUN | MD | 21911-1752 |
| DAVIS, PAULA S | 162 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| DAVIS, PAULEEN M | 19765 CEDAR MILES RD | | | | GARDNER | KS | 66030-9390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, PAULETTE D | 11742 PENMAR DR | | | | MARYLAND HTS | MO | 63043-1360 |
| DAVIS, PEGGY A | 2563 CURTIS RD | | | | BIRCH RUN | MI | 48415-8909 |
| DAVIS, PEGGY J | 320 W STRUB RD | | | | SANDUSKY | OH | 44870-8201 |
| DAVIS, PEGGY L | 2100 DAVID DR | | | | ALEXANDER | AR | 72002-9526 |
| DAVIS, PEGGY S | 2096 ALBERTA ST | | | | WESTLAND | MI | 48186-4566 |
| DAVIS, PER-CY L | 68 WHITFIELD ST | | | | PONTIAC | MI | 48342-1472 |
| DAVIS, PERCY L | 5814 DIANNE ST | | | | SHREVEPORT | LA | 71119-5310 |
| DAVIS, PERCY LEWIS | 5814 DIANNE ST | | | | SHREVEPORT | LA | 71119-5310 |
| DAVIS, PERKY V | 16706 HARLOW ST | | | | DETROIT | MI | 48235-3429 |
| DAVIS, PERLIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, PERRY | 3577 WALNUT CREEK WAY | | | | LITHONIA | GA | 30038-4865 |
| DAVIS, PERRY | PO BOX 4330 | | | | DAYTON | OH | 45401-4330 |
| DAVIS, PERRY D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DAVIS, PETER B | 786 N SHADY HOLLOW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3770 |
| DAVIS, PETER L | 47 N SANFORD ST | | | | PONTIAC | MI | 48342-2753 |
| DAVIS, PETER W | 3060 135TH ST | | | | TOLEDO | OH | 43611-2332 |
| DAVIS, PETER WILLIAM | 3060 135TH ST | | | | TOLEDO | OH | 43611-2332 |
| DAVIS, PHIL | 3001 BLADENSBURG RD NE APT 704 | | | | WASHINGTON | DC | 20018 |
| DAVIS, PHILIP A | 420 CLAYMONT CT | | | | INDIANAPOLIS | IN | 46234-2622 |
| DAVIS, PHILIP E | 3213 SANTA SOFIA WAY | | | | SPRING HILL | TN | 37174-6212 |
| DAVIS, PHILIP E | 504 W 7TH ST | | | | COLUMBIA | TN | 38401-3137 |
| DAVIS, PHILIP M | 4711 ORANGE ST | | | | INDIANAPOLIS | IN | 46203-2418 |
| DAVIS, PHILLIP B | 3000 N APPERSON WAY TRLR 361 | | | | KOKOMO | IN | 46901-1300 |
| DAVIS, PHILLIP B | 464 QUEENSBRIDGE DRIVE | | | | LAKE MARY | FL | 32746-6444 |
| DAVIS, PHILLIP D | 1604 BROWN ST | | | | ANDERSON | IN | 46016-1611 |
| DAVIS, PHILLIP D | 19718 ORMAN RD | | | | ATHENS | AL | 35614-6932 |
| DAVIS, PHILLIP D | 2429 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7936 |
| DAVIS, PHILLIP F | 7650 OLD KINGS RD S | | | | JACKSONVILLE | FL | 32217-3857 |
| DAVIS, PHILLIP H | PO BOX 192 | | | | MICHIGANTOWN | IN | 46057-0192 |
| DAVIS, PHILLIP M | 8551 W ADALINE ST | | | | YORKTOWN | IN | 47396-1418 |
| DAVIS, PHILLIP R | 4176 FULLER RD | | | | TALMO | GA | 30575-2031 |
| DAVIS, PHILLIP T | 233 WILDWOOD DR | | | | BOARDMAN | OH | 44512-3340 |
| DAVIS, PHYLIS J | 908 WREN CIR | | | | BAREFOOT BAY | FL | 32976-7509 |
| DAVIS, PHYLIS J | 908 WREN CIRCLE | | | | BAREFOOT BAY | FL | 32976-7509 |
| DAVIS, PHYLLIS | 2717 S BROADWAY | | | | YORKTOWN | IN | 47396-1630 |
| DAVIS, PHYLLIS | 2717 S BROADWAY ST | | | | YORKTOWN | IN | 47396-1630 |
| DAVIS, PHYLLIS | 606 BETHEL MINE RD | | | | CASEYVILLE | IL | 62232-2409 |
| DAVIS, PHYLLIS A | 506 CICERO DR | | | | SAN ANTONIO | TX | 78218-2629 |
| DAVIS, PHYLLIS J | 10 NO MELAINE COURT | | | | CRETE | IL | 60417 |
| DAVIS, PHYLLIS J | 1315 BAGLEY DR | | | | KOKOMO | IN | 46902 |
| DAVIS, POLK & WARDWELL | BARBARA NIMS | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| DAVIS, POLLY ANN | 1756 DODSON DR SW | | | | ATLANTA | GA | 30311-3730 |
| DAVIS, POLLY F | 2544 BUSHWICK DR. | | | | DAYTON | OH | 45439-5439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, POLLY F | 2544 BUSHWICK DRIVE | | | | DAYTON | OH | 45439-2948 |
| DAVIS, POMEROY | 5527 MCCOURT ST | | | | LANSING | MI | 48911-3723 |
| DAVIS, PRESTON L | 3267 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5145 |
| DAVIS, PRINCE E | 4025 PENGELLY RD | APT 6 | | | FLINT | MI | 48507-5442 |
| DAVIS, PRISCILLA S | 1519 RHETT DR | | | | ANDERSON | IN | 46013-2881 |
| DAVIS, R B | 509 YORKTOWN LN | | | | AVON | IN | 46123 |
| DAVIS, R C S | 901 E LINDEN CIR | | | | MANSFIELD | OH | 44906-2966 |
| DAVIS, R. C. | 4227 CICERO ST | | | | DALLAS | TX | 75216-6640 |
| DAVIS, RACHEL | 1915 W 52ND ST | | | | CLEVELAND | OH | 44102-3339 |
| DAVIS, RACHEL | 1915 WEST 52 ST | | | | CLEVELAND | OH | 44102-3339 |
| DAVIS, RACHEL C | 747 EMERSON DR | | | | MOORESVILLE | NC | 28115-9072 |
| DAVIS, RACHEL J | 1228 C ST | | | | SANDUSKY | OH | 44870-5058 |
| DAVIS, RAE | 9787 W 1100 S35 | | | | LA FONTAINE | IN | 46940-9315 |
| DAVIS, RAE | 9787 W 1100 S35 | | | | LAFONTAINE | IN | 46940-9315 |
| DAVIS, RALEIGH T | 2521 S ANNABELLE ST | | | | DETROIT | MI | 48217-1142 |
| DAVIS, RALPH | 736 CENTER DR APT 130 | HACIENDA VALLECITOS | | | SAN MARCOS | CA | 92069-3588 |
| DAVIS, RALPH B | 325 LAKE CATHERINE CIR | | | | CROSSVILLE | TN | 38558-7896 |
| DAVIS, RALPH E | 8911 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9424 |
| DAVIS, RALPH E | 8911 WESTERN RESERVE RD. | | | | CANFIELD | OH | 44406-9424 |
| DAVIS, RALPH E | HC 62 BOX 179 | | | | OZONE | AR | 72854-9122 |
| DAVIS, RALPH L | 115 WAKEFIELD RD | | | | FAIRMONT | WV | 26554-1439 |
| DAVIS, RALPH R | 601 SUMAC ST | | | | TRUMANN | AR | 72472-1013 |
| DAVIS, RANDALE C | 3877 SHILOH RD | | | | LAURA | OH | 45337-9798 |
| DAVIS, RANDALL C | 24 CARNABY DRIVE | | | | BROWNSBURG | IN | 46112-1062 |
| DAVIS, RANDALL D | 13825 E 13 MILE RD APT 8 | | | | WARREN | MI | 48088-3265 |
| DAVIS, RANDALL E | 2117 BUFFALO ROAD | APT#158 | | | ROCHESTER | NY | 14624 |
| DAVIS, RANDALL E | 3113 TWIN CIRCLE ST | | | | MOORE | OK | 73160-7526 |
| DAVIS, RANDALL E | 9009 JOHNSON RD | | | | NORTH BENTON | OH | 44449-9625 |
| DAVIS, RANDALL E | PO BOX 6363 | | | | MOORE | OK | 73153-0363 |
| DAVIS, RANDALL W | 13340 TEASDALE LK | | | | JONES | MI | 49061 |
| DAVIS, RANDOLPH | 3250 W STRANGE HWY | | | | MULLIKEN | MI | 48861-9750 |
| DAVIS, RANDY | | | | | | | |
| DAVIS, RANDY | 14004 US HIGHWAY 19 S STE 113 | | | | THOMASVILLE | GA | 31757-4875 |
| DAVIS, RANDY E | 3222 W CASTLE RD | | | | FOSTORIA | MI | 48435-9781 |
| DAVIS, RANDY G | 4407 BURCHFIELD AVE | | | | LANSING | MI | 48910-5219 |
| DAVIS, RANDY J | 11231 E SMART AVE | | | | SUGAR CREEK | MO | 64054-1536 |
| DAVIS, RANDY M | PO BOX 725 | | | | HELOTES | TX | 78023-0725 |
| DAVIS, RANDY S | 717 MARIDAY ST | | | | LAKE ORION | MI | 48362-3509 |
| DAVIS, RASHIDA S | 5633 W HILLS RD | | | | FORT WAYNE | IN | 46804-4399 |
| DAVIS, RASHIDA SHAMOOR | 5633 W HILLS RD | | | | FORT WAYNE | IN | 46804-4399 |
| DAVIS, RAY | | | | | | | |
| DAVIS, RAY A | 400 SHELLY ST CSV, PO BOX 190-04 | | | | JEFFERSON | OR | 97352 |
| DAVIS, RAY A | 400 SHELLY ST CSV, PO BOX 190-04042 | | | | JEFFERSON | OR | 97352-0190 |
| DAVIS, RAY E | 8614 MARKLEIN AVE | | | | SEPULVEDA | CA | 91343-5823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, RAYMOND | 3311 HORRELL CT | | | | FENTON | MI | 48430-1004 |
| DAVIS, RAYMOND A | 37141 SOUTHWIND CT | | | | FARMINGTON HILLS | MI | 48331-3786 |
| DAVIS, RAYMOND E | 189 POTOMAC CT | | | | MEDINA | OH | 44256-3865 |
| DAVIS, RAYMOND G | 1966 TALLMADGE RD | | | | KENT | OH | 44240-6808 |
| DAVIS, RAYMOND J | RR 1 BOX 5348 | | | | ADRIAN | MO | 64720-9771 |
| DAVIS, RAYMOND L | 32 MATILDA AVE | | | | MARION | NC | 28752-3644 |
| DAVIS, RAYMOND P | 78 WILDBIRD LN | | | | TRENTON | GA | 30752-5557 |
| DAVIS, RAYMOND W | 10714 W CAMELOT CIR | | | | SUN CITY | AZ | 85351-1509 |
| DAVIS, RAYMOND W | 4478 WHEELER RD | | | | STANDISH | MI | 48658-9170 |
| DAVIS, REBECCA A | 601 E MANSION ST | | | | MARSHALL | MI | 49068-1237 |
| DAVIS, REDITH D | 2820 S PARK RD | | | | KOKOMO | IN | 46902-3269 |
| DAVIS, REED A | 150 BETSY ROSS LN | | | | FLORENCE | AL | 35633-6600 |
| DAVIS, REES N | 2324 PARK RIDGE DR | C/O DAVID DAVIS | | | GROVE CITY | OH | 43123-1820 |
| DAVIS, REGGIE | 6037 CROWN PT | | | | FLINT | MI | 48506-1627 |
| DAVIS, REGINA E | 336 LAKE SUZANNE DRIVE | | | | LAKE WALES | FL | 33859-5104 |
| DAVIS, REGINA L | 4315 MARYLAND AVE | | | | PENNSAUKEN | NJ | 08109-3360 |
| DAVIS, REGINA R | 2456 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1150 |
| DAVIS, REGINALD | 104 PRESTON LN | | | | BYRON | GA | 31008-3831 |
| DAVIS, REGINALD E | 3250 MOBLEY RIDGE RD | | | | DUCK RIVER | TN | 38454-3454 |
| DAVIS, REGINALD R | 2102 LEGACY PARK DRIVE | | | | LITHIA SPGS | GA | 30122-4325 |
| DAVIS, REGINALD R | 2120 LEGACY PARK DR | | | | LITHIA SPGS | GA | 30122-4325 |
| DAVIS, REID | 2431 CLUB TERRACE DR | | | | DALLAS | TX | 75237-2705 |
| DAVIS, REID R | 14098 WEIR RD | | | | CLIO | MI | 48420 |
| DAVIS, REIKO | 621 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1228 |
| DAVIS, REIKO | 621 NORTH SHELDON | | | | CHARLOTTE | MI | 48813-1228 |
| DAVIS, RENATO C | 73 SUGAR PINE RD | | | | ROCHESTER HILLS | MI | 48309-2231 |
| DAVIS, RENEE E | 1475 DETTA DR | | | | SAGINAW | MI | 48638 |
| DAVIS, RENEE EILEEN | 1475 DETTA DR | | | | SAGINAW | MI | 48638 |
| DAVIS, RETHA E | 212 S CLINTON ST | | | | SAINT LOUIS | MI | 48880-1711 |
| DAVIS, RETHA E | 212 S CLINTON ST | | | | ST LOUIS | MI | 48880-1711 |
| DAVIS, REUBY A | 2149 S VAN BUREN RD | | | | REESE | MI | 48757 |
| DAVIS, REUBY ANNETTE | 220 S GRANGER ST | | | | SAGINAW | MI | 48602-2140 |
| DAVIS, REX | 3121 SHATTUCK RD | | | | SAGINAW | MI | 48603-3258 |
| DAVIS, REX A | 101 OAK ST | | | | FAIRMOUNT | IL | 61841-9702 |
| DAVIS, RHODA M | 1500 W HIGHLAND ST LOT 189 | | | | LAKELAND | FL | 33815-4283 |
| DAVIS, RHONDA L | 3487 IVY HILL CIR UNIT D | | | | CLEVELAND | OH | 44410-9189 |
| DAVIS, RHONDA L | 4102 WYNCOTE ROAD | | | | CLEVELAND | OH | 44121-3114 |
| DAVIS, RICARDO C | 8855 S KENWOOD AVE | | | | CHICAGO | IL | 60619-7033 |
| DAVIS, RICHARD | 13523 MEYERS RD | | | | DETROIT | MI | 48227-3915 |
| DAVIS, RICHARD | 5548 HARBOURWATCH WAY APT 103 | | | | MASON | OH | 45040-8021 |
| DAVIS, RICHARD | G3264 ARLENE AVE | | | | FLINT | MI | 48532-5103 |
| DAVIS, RICHARD | PO BOX 13394 | | | | FLINT | MI | 48501-3394 |
| DAVIS, RICHARD A | 366 BROOKLYN ST | | | | SHARON | PA | 16146-2277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, RICHARD A | 366 BROOKLYN ST. | | | | SHARON | PA | 16146-2277 |
| DAVIS, RICHARD A | 41 VICKSBURG ST | | | | PROVIDENCE | RI | 02904 |
| DAVIS, RICHARD B | 368 W NEWPORT AVE | | | | PONTIAC | MI | 48340-1017 |
| DAVIS, RICHARD C | 1317 CHURCH ST | | | | JANESVILLE | WI | 53548-1406 |
| DAVIS, RICHARD C | 2122 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6235 |
| DAVIS, RICHARD D | 1139 REBECCA CIR | | | | LADY LAKE | FL | 32159-2157 |
| DAVIS, RICHARD E | 1093 E HILL RD | | | | GRAND BLANC | MI | 48439-4802 |
| DAVIS, RICHARD E | 17281 STUB RD | | | | FREDERICKTOWN | OH | 43019-9090 |
| DAVIS, RICHARD E | 211 W 12TH ST | | | | LAPEL | IN | 46051-9652 |
| DAVIS, RICHARD E | 2925 SHIVELY CT | | | | DAYTON | OH | 45420-3929 |
| DAVIS, RICHARD E | 422 HALLCREST TER | | | | PORT CHARLOTTE | FL | 33954-3732 |
| DAVIS, RICHARD E | 422 HALLCREST TERRACE | | | | PORT CHARLOTTE | FL | 33954-3732 |
| DAVIS, RICHARD E | 63 MONTAGUE RD | | | | NEWARK | DE | 19713-1153 |
| DAVIS, RICHARD E | 9088 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| DAVIS, RICHARD E | 9210 PARK HEIGHTS AVENUE | | | | CLEVELAND | OH | 44125-2341 |
| DAVIS, RICHARD F | 1502 WALNUT HILLS DR | | | | CHAPEL HILL | TN | 37034-2084 |
| DAVIS, RICHARD F | 5311 HICKORY BND | | | | BLOOMFIELD | MI | 48304-3735 |
| DAVIS, RICHARD G | 6216 W LORETTA DR | | | | INDIANAPOLIS | IN | 46221-4738 |
| DAVIS, RICHARD G | 9343 ALIDOR RD | | | | SCHOOLCRAFT | MI | 49087-8418 |
| DAVIS, RICHARD L | 10340 MIDLAND RD LOT 74 | | | | FREELAND | MI | 48623-9715 |
| DAVIS, RICHARD L | 1051 COLONIAL DR | | | | SALEM | OH | 44460-1076 |
| DAVIS, RICHARD L | 1059 CHURCH ST | | | | ADRIAN | MI | 49221-9744 |
| DAVIS, RICHARD L | 1188 CINNAMON RIDGE LN | | | | SIDNEY | OH | 45365-5209 |
| DAVIS, RICHARD L | 2012 E 41ST ST | | | | ANDERSON | IN | 46013-2577 |
| DAVIS, RICHARD L | 230 ELDORADO CIR | | | | PEARL | MS | 39208-9082 |
| DAVIS, RICHARD L | 2730 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2754 |
| DAVIS, RICHARD L | 29074 BRADNER RD | | | | MILLBURY | OH | 43447-9418 |
| DAVIS, RICHARD L | 3711 GREENOOK BLVD | | | | ANN ARBOR | MI | 48103-9090 |
| DAVIS, RICHARD L | 8848 E HATCHERY RD | | | | SYRACUSE | IN | 46567-7534 |
| DAVIS, RICHARD L | 9967 S 2240 E | | | | SANDY | UT | 84092-4128 |
| DAVIS, RICHARD L | PO BOX 1503 | | | | MERCER ISLAND | WA | 98040-1503 |
| DAVIS, RICHARD L | PO BOX 215 | | | | SUMMERFIELD | FL | 34492-0215 |
| DAVIS, RICHARD M | 6612 SAGE RD | | | | FRAZIER PARK | CA | 93225-9440 |
| DAVIS, RICHARD O | 2875 GLACIER DR | | | | SAGINAW | MI | 48603-3317 |
| DAVIS, RICHARD P | 4180 W PLANTATION ST | | | | TUCSON | AZ | 85741-1050 |
| DAVIS, RICHARD P | 934 2ND AVE 252 | | | | DEER TRAIL | CO | 80105 |
| DAVIS, RICHARD P | STAR ROUTE | | | | WHITESBORO | OK | 74577 |
| DAVIS, RICHARD S | 1059 PARKLAND RD | | | | LAKE ORION | MI | 48360-2807 |
| DAVIS, RICHARD S | 12645 MORNING DRIVE | LOT #379 | | | DADE CITY | FL | 33525 |
| DAVIS, RICHARD T | 73 ORCHARD LN | | | | HUNTINGTON | IN | 46750-1752 |
| DAVIS, RICHARD W | 13513 YORK BLVD | | | | GARFIELD HTS | OH | 44125-4054 |
| DAVIS, RICHARD W | 2122 DANE LN | | | | BELLBROOK | OH | 45305-1803 |
| DAVIS, RICHARD W | 3301 W FOREST LN | | | | JANESVILLE | WI | 53545-8909 |
| DAVIS, RICHARD W | 6551 S KIMBERLY | LOT 344 | | | HOLLY | MI | 48442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, RICHARD W | 901 NW BENT TREE DR | | | | LEES SUMMIT | MO | 64081-1836 |
| DAVIS, RICKIE C | 11120 FARBER DR | | | | SAINT LOUIS | MO | 63136-4650 |
| DAVIS, RICKIE D | 57 CORONET DR | | | | TONAWANDA | NY | 14150-5436 |
| DAVIS, RICKY A | 3718 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| DAVIS, RICKY ALLEN | 3718 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| DAVIS, RICKY E | 7425 CHURCH ST SPC 67 | | | | YUCCA VALLEY | CA | 92284 |
| DAVIS, RICKY L | 5080 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9793 |
| DAVIS, RICKY R | 1741 ELMWOOD DR | | | | DEFIANCE | OH | 43512-2508 |
| DAVIS, RICKY R | 356 BANGOR DR | | | | INDIANAPOLIS | IN | 46227-2424 |
| DAVIS, RITA A | 12811 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2130 |
| DAVIS, RITA J | 1025 WITHERSPOON DRIVE | | | | KOKOMO | IN | 46901-1805 |
| DAVIS, RITA M | 345 LAURIE RD | | | | WEST PALM BCH | FL | 33405-4911 |
| DAVIS, ROBBIE S | 485 VICTORY CT | | | | LAWRENCEVILLE | GA | 30045-4372 |
| DAVIS, ROBERT | 12510 PAUHASKA ROAD | | | | APPLE VALLEY | CA | 92308-7348 |
| DAVIS, ROBERT | 1854 HOMELAND ST | | | | DALLAS | TX | 75212-1845 |
| DAVIS, ROBERT | 4743 CANTON ST | | | | DETROIT | MI | 48207-1320 |
| DAVIS, ROBERT | 657 LEWA DOWNS DR | | | | PONTIAC | MI | 48341 |
| DAVIS, ROBERT | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DAVIS, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAVIS, ROBERT A | 1351 OVILLA RD | | | | WAXAHACHIE | TX | 75167-9403 |
| DAVIS, ROBERT A | 552 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9377 |
| DAVIS, ROBERT B | 146 CREEK RD | | | | MORGANTOWN | WV | 26508-2384 |
| DAVIS, ROBERT B | 1715 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| DAVIS, ROBERT C | 106 AUBURN DR | | | | LAKE WORTH | FL | 33460-6310 |
| DAVIS, ROBERT C | 25 PACES LNDG | | | | COVINGTON | GA | 30016-4167 |
| DAVIS, ROBERT C | 29 PLEASANT GROVE RD | | | | LINEVILLE | AL | 36266-3533 |
| DAVIS, ROBERT C | 3506 CAMBREY DR | | | | LANSING | MI | 48906-3513 |
| DAVIS, ROBERT C | 706 S COURTLAND AVE | | | | KOKOMO | IN | 46901-5362 |
| DAVIS, ROBERT C | 87 ALTA VISTA RD | | | | DAHLONEGA | GA | 30533-5366 |
| DAVIS, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, ROBERT D | 1312 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9558 |
| DAVIS, ROBERT D | 24B ALDEN ST | | | | MILFORD | MA | 01757-3408 |
| DAVIS, ROBERT D | 3723 S 200 E | | | | FRANKLIN | IN | 46131-8976 |
| DAVIS, ROBERT D | 7452 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9739 |
| DAVIS, ROBERT D | 8094 W 300 N | | | | SHIRLEY | IN | 47384 |
| DAVIS, ROBERT E | 165 E 6TH ST | APT 6 | | | FRANKLIN | OH | 45005-2556 |
| DAVIS, ROBERT E | 165 E 6TH ST APT 6 | | | | FRANKLIN | OH | 45005-2556 |
| DAVIS, ROBERT E | 18897 WARWICK ST | | | | BEVERLY HILLS | MI | 48025-4068 |
| DAVIS, ROBERT E | 200 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7815 |
| DAVIS, ROBERT E | 2249 SOMERSET DR | | | | FRANKLIN | IN | 46131-9227 |
| DAVIS, ROBERT E | 249 GIBSON RD | | | | NEWNAN | GA | 30263-5912 |
| DAVIS, ROBERT E | 25053 ANTLER DR | | | | NORTH OLMSTED | OH | 44070-1208 |
| DAVIS, ROBERT E | 2936 CANTON ST | | | | DETROIT | MI | 48207-3517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, ROBERT E | 315 W WASHINGTON ST | | | | DEWITT | MI | 48820-8923 |
| DAVIS, ROBERT E | 3660 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| DAVIS, ROBERT E | 4227 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| DAVIS, ROBERT E | 4333 OWLS PERCH DR | | | | CHARLOTTE | NC | 28278-0207 |
| DAVIS, ROBERT E | 4333 OWLS PERCH DRIVE | | | | CHARLOTTE | NC | 28278-0207 |
| DAVIS, ROBERT E | 5337 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-4049 |
| DAVIS, ROBERT E | 605 WOOD THRUSH ST | | | | TROY | IL | 62294-2170 |
| DAVIS, ROBERT E | 675 WILLIS RD | | | | ENVILLE | TN | 38332-5129 |
| DAVIS, ROBERT E | PO BOX 3191 | | | | ANDERSON | IN | 46018-3191 |
| DAVIS, ROBERT E | PO BOX 915 | | | | DANVILLE | IL | 61834-0915 |
| DAVIS, ROBERT F | 1162 W GERMAN RD | | | | BAY CITY | MI | 48708-9643 |
| DAVIS, ROBERT F | 1171 E LORADO AVE | | | | FLINT | MI | 48505-2322 |
| DAVIS, ROBERT F | 11842 W WOODSIDE DR | | | | HALES CORNERS | WI | 53130-1052 |
| DAVIS, ROBERT F | 5707 STONE RD | | | | LOCKPORT | NY | 14094-1211 |
| DAVIS, ROBERT GLENN | 304 REID RD | | | | GRAND BLANC | MI | 48439-1214 |
| DAVIS, ROBERT H | 1952 W THOMPSON WAY | | | | CHANDLER | AZ | 85286-6871 |
| DAVIS, ROBERT H | 300 E CADY ST APT 301 | | | | NORTHVILLE | MI | 48167-2666 |
| DAVIS, ROBERT H | 3806 FALLING WATER LN | | | | KINGSPORT | TN | 37664-3893 |
| DAVIS, ROBERT H | 4153 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-2703 |
| DAVIS, ROBERT H | 4601 W 82ND ST | | | | PRAIRIE VILLAGE | KS | 66208-5038 |
| DAVIS, ROBERT H | 5195 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9663 |
| DAVIS, ROBERT H | BOX 24 | | | | FOWLER | OH | 44418-0024 |
| DAVIS, ROBERT H | LOT 27 | 1140 SOUTH ORTONVILLE ROAD | | | ORTONVILLE | MI | 48462-8813 |
| DAVIS, ROBERT H | PO BOX 24 | | | | FOWLER | OH | 44418-0024 |
| DAVIS, ROBERT I | 1373 ROHRMOSER RD | | | | LUDINGTON | MI | 49431-9343 |
| DAVIS, ROBERT J | 14189 CHARM HILL DR | | | | SIDNEY | OH | 45365-9473 |
| DAVIS, ROBERT J | 1639 JOSLYN AVE | | | | PONTIAC | MI | 48340-1318 |
| DAVIS, ROBERT J | 17 F WOODMONT CIR | | | | LINCOLNTON | NC | 28092 |
| DAVIS, ROBERT J | 1776 N CHILDS RD | | | | KEARNEYSVILLE | WV | 25430-5535 |
| DAVIS, ROBERT J | 1820 EASTBROOK ST SE | | | | GRAND RAPIDS | MI | 49508-5539 |
| DAVIS, ROBERT J | 1896 W CHAPEL PIKE | | | | MARION | IN | 46952-1528 |
| DAVIS, ROBERT J | 2536 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |
| DAVIS, ROBERT J | 6434 LANMAN DR | | | | WATERFORD | MI | 48329-3028 |
| DAVIS, ROBERT J | PO BOX 152 | 212 WASHINGTON AVE | | | CLAYTON | DE | 19938-0152 |
| DAVIS, ROBERT J | PO BOX 181 | | | | COMINS | MI | 48619-0181 |
| DAVIS, ROBERT J | PO BOX 282 | | | | DILLINGHAM | AK | 99576-0282 |
| DAVIS, ROBERT J | PO BOX 342 | | | | TRYON | NC | 28782-0342 |
| DAVIS, ROBERT K | 1277 PICKWICK PL | | | | FLINT | MI | 48507-3776 |
| DAVIS, ROBERT K | 3052 COIN ST | | | | BURTON | MI | 48519-1536 |
| DAVIS, ROBERT K | 415 N BRADY ST | | | | CORUNNA | MI | 48817-1404 |
| DAVIS, ROBERT K | 6057 FOUNTAIN POINTE APT 10 | | | | GRAND BLANC | MI | 48439-7794 |
| DAVIS, ROBERT KEVIN | 3052 COIN ST | | | | BURTON | MI | 48519-1536 |
| DAVIS, ROBERT L | | | | | | | |
| DAVIS, ROBERT L | 1217 N SWISS DR | | | | MUNCIE | IN | 47304-5060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, ROBERT L | 1234 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |
| DAVIS, ROBERT L | 1260 PARLIAMENT AVE | | | | MADISON HEIGHTS | MI | 48071-2941 |
| DAVIS, ROBERT L | 14025 STARBOARD DR | | | | SEMINOLE | FL | 33776-1251 |
| DAVIS, ROBERT L | 1433 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5105 |
| DAVIS, ROBERT L | 170 9TH ST | | | | KEANSBURG | NJ | 07734-3084 |
| DAVIS, ROBERT L | 2160 HIGHWAY 205 | | | | CAMPTON | KY | 41301-9700 |
| DAVIS, ROBERT L | 21736 ROSE HOLLOW DR | | | | SOUTHFIELD | MI | 48075-5507 |
| DAVIS, ROBERT L | 220 DAVIS LN | | | | LEXINGTON | AL | 35648-3755 |
| DAVIS, ROBERT L | 220 FALCONRIDGE WAY | | | | BOLINGBROOK | IL | 60440-2039 |
| DAVIS, ROBERT L | 2657 E ANNILY CT | | | | MARTINSVILLE | IN | 46151-6302 |
| DAVIS, ROBERT L | 345 LAURIE RD | | | | WEST PALM BCH | FL | 33405-4911 |
| DAVIS, ROBERT L | 3815 GREEN HILLS CT | | | | PINCKNEY | MI | 48169-9263 |
| DAVIS, ROBERT L | 4824 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-8024 |
| DAVIS, ROBERT L | 4925 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4506 |
| DAVIS, ROBERT L | 5305 FILO AVE | | | | CLEVELAND | OH | 44105-3325 |
| DAVIS, ROBERT L | 5901 N POINTE BLVD | | | | SAINT LOUIS | MO | 63147-1015 |
| DAVIS, ROBERT L | PO BOX 227 | | | | ODESSA | MO | 64076-0227 |
| DAVIS, ROBERT L | STEVENS BLAIN C | 644 E BROAD ST | | | OZARK | AL | 36360-1515 |
| DAVIS, ROBERT M | 2391 RACEWAY LN APT 9H | | | | GREENWOOD | IN | 46143-6310 |
| DAVIS, ROBERT M | 2710 WRIGHT WAY | | | | ANDERSON | IN | 46011-9036 |
| DAVIS, ROBERT M | 4600 BRITTON RD LOT 315 | | | | PERRY | MI | 48872-9723 |
| DAVIS, ROBERT M | 4600 W BRITTON RD | LOT 315 | | | PERRY | MI | 48872 |
| DAVIS, ROBERT N | 310 APPLE VALLEY DR | | | | LEWISBURG | OH | 45338-9305 |
| DAVIS, ROBERT P | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DAVIS, ROBERT R | 312 CRYSTAL PARK DR | | | | REDSTONE | CO | 81623-9497 |
| DAVIS, ROBERTS S | 1040 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6738 |
| DAVIS, ROBERTS S | 2760 AIRPORT RD | | | | WATERFORD | MI | 48329-3303 |
| DAVIS, ROBERTS S | 80 DARDEN PL | | | | COLUMBIA | TN | 38401-4947 |
| DAVIS, ROBERT W | 2003 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5150 |
| DAVIS, ROBERT W | 506 S LAUREL ST | | | | ROYAL OAK | MI | 48067-2478 |
| DAVIS, ROBERT W | 6300 W MICHIGAN AVE APT A8 | | | | LANSING | MI | 48917-4739 |
| DAVIS, ROBERT W | 742 S MOUNT ST | | | | INDIANAPOLIS | IN | 46221-1049 |
| DAVIS, ROBERT W | 7522 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-7016 |
| DAVIS, ROBERT W | 9241 GREAT LAKES CIR | | | | DAYTON | OH | 45458-3677 |
| DAVIS, ROBERT W | 9241 GREAT LAKES CIRCLE | | | | DAYTON | OH | 45458-5458 |
| DAVIS, ROBERTA L | 4620 NE SEABROOK LN | | | | LEES SUMMIT | MO | 64064-1183 |
| DAVIS, ROBERTA M | 796 WINTERS RD | | | | GAYLORD | MI | 49735-9242 |
| DAVIS, ROBERTA S | 2750 DATE ST APT 49 | | | | LIVE OAK | CA | 95953-2266 |
| DAVIS, ROBIN | | | | | | | |
| DAVIS, ROBIN | 3585 CROFTS PRIDE DR | | | | VIRGINIA BEACH | VA | 23453-8516 |
| DAVIS, ROBIN | 3585 CROFTS PRIDE DRIVE | | | | VIRGINIA BEACH | VA | 23453-8516 |
| DAVIS, ROBIN D | 624 W 20TH ST | | | | MARION | IN | 46953-2922 |
| DAVIS, RODERICK C | 5305 OLYMPIA DR | | | | INDIANAPOLIS | IN | 46228-2240 |
| DAVIS, RODGER L | 2483 OREGON AVE | | | | YOUNGSTOWN | OH | 44509-1427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, RODNEY | 6109 18TH ST | | | | LUBBOCK | TX | 79416 |
| DAVIS, RODNEY A | 2731 MILL FLUME DR | | | | MIDLOTHIAN | VA | 23112-4267 |
| DAVIS, RODNEY A | 2731 MILL FLUME DRIVE | | | | MIDLOTHIAN | VA | 23112-4267 |
| DAVIS, RODNEY A | 3714 MICHIGAN AVE | | | | KANSAS CITY | MO | 64109-2842 |
| DAVIS, RODNEY D | 214 N COLUMBUS ST | | | | XENIA | OH | 45385-2124 |
| DAVIS, RODNEY G | PO BOX 70069 | | | | LANSING | MI | 48908-7069 |
| DAVIS, RODNEY L | 3179 THORNFIELD LN | | | | FLINT | MI | 48532-3754 |
| DAVIS, ROGER | KROHN & MOSS - MN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVIS, ROGER A | 571 A DAVIS RD | | | | DECATUR | MS | 39327-9500 |
| DAVIS, ROGER A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, ROGER G | PO BOX 17338 | | | | DAYTON | OH | 45417-0338 |
| DAVIS, ROGER K | 6678 TWITCHELL RD | | | | ANDOVER | OH | 44003-9488 |
| DAVIS, ROGER L | 1919 COUNTY ROAD 62 | | | | WILLOW WOOD | OH | 45696-9043 |
| DAVIS, ROGER M | 1815 N LINDSAY ST | | | | KOKOMO | IN | 46901-2071 |
| DAVIS, ROGER M | 20 IDLE SANDS DR | | | | VENICE | FL | 34293-7036 |
| DAVIS, ROGER M | 205 EAST 35TH STREET | | | | ANDERSON | IN | 46013-4623 |
| DAVIS, ROGER W | 520 JOY DR | | | | O FALLON | IL | 62269-2416 |
| DAVIS, ROGER W | 748 E AZALEA TER | | | | BELOIT | WI | 53511-1604 |
| DAVIS, ROLAND | 1290 CORA ST | | | | WYANDOTTE | MI | 48192-3312 |
| DAVIS, ROLAND | BENNER, BRIAN J | 28116 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 |
| DAVIS, ROLAND B | 1931 W HOUSTON AVE APT 16 | | | | FULLERTON | CA | 92833-4487 |
| DAVIS, ROLAND E | 14575 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9609 |
| DAVIS, ROLAND M | 1836 GLENBRAE LN | | | | SAINT LOUIS | MO | 63136-3061 |
| DAVIS, ROLAND N | 288 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1708 |
| DAVIS, ROLAND O | 620 S C ST | | | | LOMPOC | CA | 93436-7802 |
| DAVIS, ROLAND W | 13667 HETH MOUND RD | | | | MAYVIEW | MO | 64071-9121 |
| DAVIS, ROLANDA C | 1092 WOOD AVE SW | | | | WARREN | OH | 44485-3865 |
| DAVIS, ROMMEL K | 819 GUMMER CT | | | | REYNOLDSBURG | OH | 43068-6784 |
| DAVIS, RONALD A | 12674 SUNSDOWN LN | | | | SUNFIELD | MI | 48890-9088 |
| DAVIS, RONALD A | 2533 DEMINK ST | | | | MILFORD | MI | 48380-3947 |
| DAVIS, RONALD A | 2533 DEMINK STREET | | | | MILFORD | MI | 48380-3947 |
| DAVIS, RONALD A | 5040 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9730 |
| DAVIS, RONALD ANTHONY | 5040 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9730 |
| DAVIS, RONALD D | 9286 STANLEY RD | | | | FLUSHING | MI | 48433-1256 |
| DAVIS, RONALD E | KIESEL BOUCHER & LARSON | 8648 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211-2910 |
| DAVIS, RONALD G | 130 E 500 N | | | | ANDERSON | IN | 46012-9504 |
| DAVIS, RONALD H | 4839 KERSWILL RD | | | | GLADWIN | MI | 48624-9440 |
| DAVIS, RONALD J | 2444 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9736 |
| DAVIS, RONALD K | 1205 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| DAVIS, RONALD L | 1116 N SUMAC DR | | | | JANESVILLE | WI | 53545-2153 |
| DAVIS, RONALD L | 13763 LAKEVIEW CT | | | | CHARLEVOIX | MI | 49720-9270 |
| DAVIS, RONALD L | 1956 W ALEXIS RD APT 212 | | | | TOLEDO | OH | 43613-5403 |
| DAVIS, RONALD L | 2216 E MITCHELL ST | | | | ARLINGTON | TX | 76010-3209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, RONALD L | 2345 SCHULTZ DR | | | | STANDISH | MI | 48658-9724 |
| DAVIS, RONALD L | 35131 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035-2799 |
| DAVIS, RONALD L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAVIS, RONALD L | PO BOX 305 | | | | GODLEY | TX | 76044-0305 |
| DAVIS, RONALD P | 362 TESSA PL | | | | CORTLAND | OH | 44410-1216 |
| DAVIS, RONALD S | 153 PINE GLADE RD | | | | RURAL RETREAT | VA | 24368-3152 |
| DAVIS, RONALD W | 1851 ORCHARD HILL RD | | | | NASHVILLE | IN | 47448-8447 |
| DAVIS, RONELL | 2961 N 27TH ST | | | | MILWAUKEE | WI | 53210-2012 |
| DAVIS, RONNELL M | 8240 S ABERDEEN ST | | | | CHICAGO | IL | 60620 |
| DAVIS, RONNEY C | 3311 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| DAVIS, RONNIE | 2030 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2070 |
| DAVIS, RONNIE | 572 W HAYES RD | | | | ITHACA | MI | 48847-9659 |
| DAVIS, RONNIE | 572 WEST HAYES ROAD | | | | ITHACA | MI | 48847-9659 |
| DAVIS, RONNIE C | 721 SE JAMES CIR | | | | LEES SUMMIT | MO | 64063-8521 |
| DAVIS, ROSA L | 571 NASH | | | | YPSILANTI | MI | 48198-6125 |
| DAVIS, ROSA L | 571 NASH AVE | | | | YPSILANTI | MI | 48198-6125 |
| DAVIS, ROSA LEE | 1883 DETROIT AVE NW | | | | ATLANTA | GA | 30314-1605 |
| DAVIS, ROSA LEE | 1883 DETROIT AVENUE N.W. | | | | ATLANTA | GA | 30314-1605 |
| DAVIS, ROSALIE | 2330 SMITH RD | | | | AKRON | OH | 44333-2927 |
| DAVIS, ROSALIE A | 3405 S TOMAHAWK RD LOT 208 | | | | APACHE JUNCTION | AZ | 85219-9182 |
| DAVIS, ROSCOE T | 1229 COCHRAN AVE | | | | BALTIMORE | MD | 21239-3302 |
| DAVIS, ROSE | | | | | | | |
| DAVIS, ROSE M | 3847 KISKADEE DR | | | | EAST LANSING | MI | 48823-8327 |
| DAVIS, ROSE M | 38726 RODEO DR | | | | ROMULUS | MI | 48174-5057 |
| DAVIS, ROSE M | 5920 E 40TH TER | | | | KANSAS CITY | MO | 64129-1716 |
| DAVIS, ROSE M | 5920 E 40TH TERR. | | | | KANSAS CITY | MO | 64129-1716 |
| DAVIS, ROSE M. | 21010 US 6 | | | | WESTON | OH | 43569 |
| DAVIS, ROSE S | 11719 N 450 W | | | | ALEXANDRIA | IN | 46001-8563 |
| DAVIS, ROSEANN | 7957 LAKE CREST DR | | | | YPSILANTI | MI | 48197-6756 |
| DAVIS, ROSEANNE | 142 DEL CT E | | | | LOCKPORT | NY | 14094-8927 |
| DAVIS, ROSEMARY | 3311 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| DAVIS, ROSEMARY B | 3821 SAN GABRIEL DR | | | | PENSACOLA | FL | 32504-7546 |
| DAVIS, ROSEMARY P | 331 LAWVER LANE | | | | RIVERSIDE | OH | 45431-2235 |
| DAVIS, ROSEMARY P | 331 LAWVER LN | | | | DAYTON | OH | 45431-2235 |
| DAVIS, ROSEMARY T | 6400 S VALENCIA RANCH RD | | | | TUCSON | AZ | 85735-2424 |
| DAVIS, ROSIE K | 4422 W DEER RUN DR APT 104 | | | | MILWAUKEE | WI | 53223-6401 |
| DAVIS, ROSS D | 6300 N. SAGEWOOD DR | SUITE H-513 | | | PARK CITY | UT | 84098 |
| DAVIS, ROY | 18943 MORANG DR | | | | DETROIT | MI | 48205-2963 |
| DAVIS, ROY A | 1829 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221-3014 |
| DAVIS, ROY C | 137 MOTON DR | | | | SAGINAW | MI | 48601-1465 |
| DAVIS, ROY D | 10183 W NORTH COUNTY LINE RD | | | | STILESVILLE | IN | 46180-9308 |
| DAVIS, ROY D | 4108 STATE HIGHWAY 154 | | | | MARSHALL | TX | 75670-4632 |
| DAVIS, ROY E | 2048 E BERGIN AVE | | | | BURTON | MI | 48529-1702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, ROY G | 16064 SILVERCREST DR | | | | FENTON | MI | 48430 |
| DAVIS, ROY G | 820 E KING ST | | | | CORUNNA | MI | 48817-1523 |
| DAVIS, ROY GENE | 820 E KING ST | | | | CORUNNA | MI | 48817-1523 |
| DAVIS, ROY J | 5319 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3725 |
| DAVIS, ROY K | 4118 COUGHRAN RD | | | | PLEASANTON | TX | 78064-4409 |
| DAVIS, ROY M | 9075 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4043 |
| DAVIS, ROY M | PO BOX 264 | | | | CANDLER | NC | 28715-0264 |
| DAVIS, ROY W | 8427 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| DAVIS, ROYLEAN | 114 RUSTIC DR | | | | BRANDON | MS | 39047-9025 |
| DAVIS, RUBY B | 6527 CHAPARRAL LANE | | | | LITHONIA | GA | 30038-3107 |
| DAVIS, RUBY B | 6527 CHAPARRAL LN | | | | LITHONIA | GA | 30038-3107 |
| DAVIS, RUBY E | 45680 TELEGRAPH RD | | | | ELYRIA | OH | 44035-4224 |
| DAVIS, RUBY E. | 5350 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-2518 |
| DAVIS, RUBY H | 1825 AMHERST ST | | | | SAGINAW | MI | 48602-3979 |
| DAVIS, RUBY W | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DAVIS, RUDOLPH | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| DAVIS, RUDOLPH M | 14 YUKON CT | | | | BOLINGBROOK | IL | 60490-4577 |
| DAVIS, RUDOLPH MALCOM | 14 YUKON CT | | | | BOLINGBROOK | IL | 60490-4577 |
| DAVIS, RUFUS L | 247 E YORK AVE | | | | FLINT | MI | 48505-2146 |
| DAVIS, RUSHELL | 1207 SIGSBEE ST SE | | | | GRAND RAPIDS | MI | 49506-2555 |
| DAVIS, RUSSELL | 1812 W 9TH ST | | | | ANDERSON | IN | 46016-2705 |
| DAVIS, RUSSELL J | 117 BULLOCK ST | | | | SAGINAW | MI | 48602-1625 |
| DAVIS, RUSSELL J | 1304 ROCKWOOD DR | | | | BRANDON | FL | 33510-2234 |
| DAVIS, RUSSELL J | 3737 PITKIN AVE | | | | FLINT | MI | 48506-4220 |
| DAVIS, RUSSELL L | 8221 GEDMAN RD | | | | MANCELONA | MI | 49659-8878 |
| DAVIS, RUSSELL M | 4111 PINES RD UNIT 63 | | | | SHREVEPORT | LA | 71119-7323 |
| DAVIS, RUSSELL MILAN | 4111 PINES RD UNIT 63 | | | | SHREVEPORT | LA | 71119-7323 |
| DAVIS, RUSSELL O | 523 RUSSELL ST | | | | NEWTON FALLS | OH | 44444-1448 |
| DAVIS, RUSSELL S | 1725 GLENCAIRN DR | | | | SAGINAW | MI | 48609-9549 |
| DAVIS, RUSSELL W | 2424 JACKSON ST | | | | BELOIT | WI | 53511-5741 |
| DAVIS, RUSSELL W | 6601 SOHN RD | | | | VASSAR | MI | 48768-9490 |
| DAVIS, RUTH | 430 SPRINGSIDE DR | | | | DAYTON | OH | 45440-4457 |
| DAVIS, RUTH | 430 SPRINGSIDE DR. | | | | DAYTON | OH | 45440-4457 |
| DAVIS, RUTH | 844 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2385 |
| DAVIS, RUTH | PO BOX 13075 | | | | DETROIT | MI | 48213-0075 |
| DAVIS, RUTH A | 127 E DARTMOUTH | | | | FLINT | MI | 48505-4954 |
| DAVIS, RUTH B | 2400 S 10TH AVE | | | | BROADVIEW | IL | 60155-4807 |
| DAVIS, RUTH B | 2400 SOUTH 10TH AVE | | | | BROADVIEW | IL | 60155-4807 |
| DAVIS, RUTH E | 19800 OAK RD W | | | | GULF SHORES | AL | 36542-2660 |
| DAVIS, RUTH E | 3762 W OLD ROAD 30 LOT 592 | | | | WARSAW | IN | 46580-6818 |
| DAVIS, RUTH E | 632 RIDGE RD. | | | | HARRISON | MI | 48625 |
| DAVIS, RUTH E | 8812 ESSEN DR | | | | STERLING HEIGHTS | MI | 48314-1647 |
| DAVIS, RUTH ELLEN | 8812 ESSEN DR | | | | STERLING HEIGHTS | MI | 48314-1647 |
| DAVIS, RUTH H | 3413 RACE ST | | | | FLINT | MI | 48504-2239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, RUTH J | 243 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1228 |
| DAVIS, RUTH L | 328 E PATTERSON ST | | | | FLINT | MI | 48505 |
| DAVIS, RUTH M | 22703 BLUE CANYON DR | | | | KATY | TX | 77450-8780 |
| DAVIS, RUTH M | 647 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3104 |
| DAVIS, RUTHEY G | 6568 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-6481 |
| DAVIS, RYAN D | 1203 W DIVISION RD | | | | HUNTINGTON | IN | 46750-9245 |
| DAVIS, RYAN O | 8747 S MORRICE RD | | | | MORRICE | MI | 48857-8740 |
| DAVIS, SABRINA | 1310 MCINTOSH DR | | | | FLINT | MI | 48503-1278 |
| DAVIS, SADIE D | 251 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1801 |
| DAVIS, SALLIE M | 410 E MAIN ST APT 301 | | | | MERIDEN | CT | 06450-6045 |
| DAVIS, SALLY JO | 11202 AVILA WAY | | | | FISHERS | IN | 46038-4630 |
| DAVIS, SALLY T | 508 CROSS VALLEY RD | | | | LA FOLLETTE | TN | 37766-4914 |
| DAVIS, SALLY T | 508 CROSS VALLEY RD. | | | | LA FOLLETTE | TN | 37766-7766 |
| DAVIS, SAMMIE L | 955 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1419 |
| DAVIS, SAMMY K | 243 S GRIFFITH | | | | DANVILLE | IL | 61832 |
| DAVIS, SAMUEL C | 52 CURD AVE | | | | WILLIAMSBURG | KY | 40769-1784 |
| DAVIS, SAMUEL J | 31515 BRIDGE ST | | | | GARDEN CITY | MI | 48135-1727 |
| DAVIS, SAMUEL L | 1753 SHEHY ST | | | | YOUNGSTOWN | OH | 44506-1638 |
| DAVIS, SAMUEL M | 17316 CEDARWOOD DR | | | | EDMOND | OK | 73012-6776 |
| DAVIS, SANDRA | 17137 SNOWDEN ST | | | | DETROIT | MI | 48235-4149 |
| DAVIS, SANDRA K | 1207 HARDING RD | | | | ESSEXVILLE | MI | 48732-1763 |
| DAVIS, SANDRA L | 2645 LORADO LN | | | | ROCKFORD | IL | 61101-1843 |
| DAVIS, SANDRA S | 4635 SANDRA LYNN | | | | MESQUITE | TX | 75150-1088 |
| DAVIS, SANDRA S | 4635 SANDRA LYNN DR | | | | MESQUITE | TX | 75150-1088 |
| DAVIS, SANDY | 29836 HANOVER BLVD | | | | WESTLAND | MI | 48186-5178 |
| DAVIS, SANFORD | 2432 W 79TH AVE | | | | MERRILLVILLE | IN | 46410-5208 |
| DAVIS, SARAH | 4782 SKYLINE DR | | | | MISSION | KS | 66205-2203 |
| DAVIS, SARAH | 605 E REID RD APT 12 | | | | GRAND BLANC | MI | 48439-2203 |
| DAVIS, SARAH C. | 3257 IOLANI ST | | | | PUKALANI | HI | 96768 |
| DAVIS, SARAH E | 930 E MAIN ST | APT 2 | | | DURHAM | NC | 27701-4189 |
| DAVIS, SARAH G | PO BOX 2514 | | | | ANDERSON | IN | 46018-2514 |
| DAVIS, SARAH L | 11743 CHERRYLAWN | | | | DETROT | MI | 48204-1005 |
| DAVIS, SARAH L | 11743 CHERRYLAWN ST | | | | DETROIT | MI | 48204-1005 |
| DAVIS, SARAH N | 4005 MILLER AVE | | | | FORT WORTH | TX | 76119-3650 |
| DAVIS, SCHUYLER A | 5237 WOODCLIFF DR | | | | FLINT | MI | 48504-1288 |
| DAVIS, SCOTT | | | | | | | |
| DAVIS, SCOTT A | 10215 MATOCA WAY | | | | AUSTIN | TX | 78726-1379 |
| DAVIS, SCOTT C | 4101 AUBURN AVE | | | | MCALLEN | TX | 78504-9666 |
| DAVIS, SCOTT D | PO BOX 6694 | | | | KOKOMO | IN | 46904-6694 |
| DAVIS, SCOTT E | 7527 CHERRYHILL DR | | | | INDIANAPOLIS | IN | 46254-9547 |
| DAVIS, SCOTT G | 1708 MONTGOMERY RD | | | | WILMINGTON | DE | 19805-1249 |
| DAVIS, SCOTT J | 13305 TURNER RD | | | | DEWITT | MI | 48820-9060 |
| DAVIS, SCOTT J | 1636 S PASADENA AVE | | | | YPSILANTI | MI | 48198-6255 |
| DAVIS, SCOTT J | 6335 BREWER RD | | | | FLINT | MI | 48507-4603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, SCOTT JAMES | 6335 BREWER RD | | | | FLINT | MI | 48507-4603 |
| DAVIS, SEAN A | 1320 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| DAVIS, SEAN R | 3625 OSBORN RD | | | | MEDWAY | OH | 45341 |
| DAVIS, SELMA M | 191 W KENNETT RD APT 301 | | | | PONTIAC | MI | 48340 |
| DAVIS, SETH L | 16140 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9480 |
| DAVIS, SEYBERT R | 1118 SW 47TH TER APT 201 | | | | CAPE CORAL | FL | 33914-7360 |
| DAVIS, SHANE | 140 HAWTHORN DR | | | | PENDLETON | IN | 46064-8940 |
| DAVIS, SHANE A. | 140 HAWTHORN DR | | | | PENDLETON | IN | 46064-8940 |
| DAVIS, SHANE B | 1243 N WAYNE ST | | | | WARREN | IN | 46792-9474 |
| DAVIS, SHANE BRADLEY | 1243 N WAYNE ST | | | | WARREN | IN | 46792-9474 |
| DAVIS, SHANE M | 1203 AUDENE CT | | | | MIAMISBURG | OH | 45342-6317 |
| DAVIS, SHANE MICHAEL | 818 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1637 |
| DAVIS, SHANNON M | 4412 ALPINE LN | | | | LITTLE ROCK | AR | 72210-2015 |
| DAVIS, SHARLEN D | 8518 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1328 |
| DAVIS, SHARON | 34119 BURTON FARM RD | | | | FRANKFORD | DE | 19945-2952 |
| DAVIS, SHARON | 34119 BURTON FARM ROAD | | | | FRANFORD | DE | 19945 |
| DAVIS, SHARON A | 12147 MARGARET DR | | | | FENTON | MI | 48430-8843 |
| DAVIS, SHARON D | 18077 SCHAEFER HWY | | | | DETROIT | MI | 48235 |
| DAVIS, SHARON G | 7499 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9204 |
| DAVIS, SHARON K | 3824 JEFFERSON ROAD | | | | NORTH BRANCH | MI | 48461-8536 |
| DAVIS, SHARON L | 242 LUDEN DR APT D | | | | SUMMERVILLE | SC | 29483-2927 |
| DAVIS, SHARON L | 955 COUNTY ROAD 1212 | | | | VINEMONT | AL | 35179-8518 |
| DAVIS, SHARON M | 3370 KISSNER AVE | | | | FLINT | MI | 48504-4418 |
| DAVIS, SHARON M | 4013 COLTER CT | | | | KOKOMO | IN | 46902-4485 |
| DAVIS, SHARON P | 1228 COMMONWEALTH CIR APT 0102 | | | | NAPLES | FL | 34116-6657 |
| DAVIS, SHARON P | 13044 KILBOURNE ST | | | | DETROIT | MI | 48213-1412 |
| DAVIS, SHARON P | 1331 BRADFORD ST NW | | | | WARREN | OH | 44485-1963 |
| DAVIS, SHARON R | 529 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4425 |
| DAVIS, SHARRON R | 5609 MEADOWS WAY | | | | N RICHLND HLS | TX | 76180-6316 |
| DAVIS, SHAUNNA R | 3802 KISKADEE CT | | | | INDIANAPOLIS | IN | 46228-1514 |
| DAVIS, SHAWN | 2400 WINDSPRINT WAY APT 1326 APPT | | | | AR1INGTON | TX | 76014 |
| DAVIS, SHAWN E | 4014 SUNNYBROOK DR SE | | | | WARREN | OH | 44484 |
| DAVIS, SHAWN L | 5315 SUMMERWOOD DR | | | | SEVILLE | OH | 44273-8964 |
| DAVIS, SHAWN M | 164 COTE D AZUR | | | | CHICO | TX | 76431 |
| DAVIS, SHAWN M | 5018 S VERNON RD | | | | DURAND | MI | 48429-9724 |
| DAVIS, SHAWN M | 828 WALNUT ST | | | | CHARLOTTE | MI | 48813-1740 |
| DAVIS, SHAWNETTE M | 521 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |
| DAVIS, SHAWNETTE MARIE | 521 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |
| DAVIS, SHEILA | | | | | | | |
| DAVIS, SHEILA | 6173 MASTERS DR | | | | SHREVEPORT | LA | 71129-4117 |
| DAVIS, SHELBA JEAN | 500 HIGHVIEW | | | | JACKSON | MO | 63755-7454 |
| DAVIS, SHELBA JEAN | 500 HIGHVIEW DR | | | | JACKSON | MO | 63755-7454 |
| DAVIS, SHELBY J | 3745 LITTLE HURRICANE CREEK RD | | | | WAYCROSS | GA | 31503-9649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, SHELBY L | 12 DA ROSA AVE | | | | DEBARY | FL | 32713-2003 |
| DAVIS, SHELIA J | 26237 OAKCREST RD | | | | SOUTHFIELD | MI | 48076-4731 |
| DAVIS, SHELIA M | 3208 RICE CT | | | | LANSING | MI | 48911-1542 |
| DAVIS, SHELLY | 7121 DANNY DR | | | | SAGINAW | MI | 48609-5254 |
| DAVIS, SHELLY M | 4908 CLAREMONT ST APT 1 | | | | MIDLAND | MI | 48542-2022 |
| DAVIS, SHELLY M | 4908 CLAREMONT ST APT 1 | | | | MIDLAND | MI | 48642-2022 |
| DAVIS, SHELTON R | 2811 MALLERY ST | | | | FLINT | MI | 48504-3053 |
| DAVIS, SHELTON ROY | 2811 MALLERY ST | | | | FLINT | MI | 48504-3053 |
| DAVIS, SHERIDAN H | PO BOX 37 | | | | NEWBORN | GA | 30056-0037 |
| DAVIS, SHERMAN | 6409 OXLEY DR | | | | FLINT | MI | 48504-3611 |
| DAVIS, SHERMAN C | 909 QUEEN ST | | | | OWOSSO | MI | 48867-2463 |
| DAVIS, SHERMAN W | 33916 COLFAX DR | | | | STERLING HEIGHTS | MI | 48310-6051 |
| DAVIS, SHERON R | 3868 MEADOWBROOK DR | | | | TROY | MI | 48084-1767 |
| DAVIS, SHERRIE E | 300 E POUND GROVE RD APT 2521 | | | | LEWISVILLE | TX | 75067-8399 |
| DAVIS, SHERRY D | 1173 BAY ST | | | | ROCHESTER | NY | 14609-4826 |
| DAVIS, SHERRY E | 2206 MAYHAM RD NE | | | | CARROLLTON | OH | 44615-9780 |
| DAVIS, SHERRY E | 2206 MAYHAM ROAD NE | | | | CARROLLTON | OH | 44615-9780 |
| DAVIS, SHERYLE J | 22651 15 MILE RD | | | | BELLEVUE | MI | 49021-9537 |
| DAVIS, SHIRLEY | 1505 LANCASTER DR | | | | MARRERO | LA | 70072-4402 |
| DAVIS, SHIRLEY | 269 ROYAL PKWY W | | | | WILLIAMSVILLE | NY | 14221-6422 |
| DAVIS, SHIRLEY | 269 WEST ROYAL PARKWAY | | | | WILLIAMSVILLE | NY | 14221-6422 |
| DAVIS, SHIRLEY | 3174 BIRCH LANE DR | | | | FLINT | MI | 48504-1202 |
| DAVIS, SHIRLEY A | 103 GLENWOOD HTS | | | | MANSFIELD | OH | 44903-2409 |
| DAVIS, SHIRLEY A | 1631 LISCOMB RD | | | | COLUMBUS | OH | 43207-1643 |
| DAVIS, SHIRLEY A | 3130 WEST REICHERT PLACE | | | | MILWAUKEE | WI | 53209-4107 |
| DAVIS, SHIRLEY A | 5481 COUNTRY ROSE CIRCLE | | | | GRAND BLANC | MI | 48439-9182 |
| DAVIS, SHIRLEY A | 616 S 27TH ST | | | | SAGINAW | MI | 48601-6538 |
| DAVIS, SHIRLEY A | 6743 BAYBERRY CT | | | | MAINEVILLE | OH | 45039-8100 |
| DAVIS, SHIRLEY C | 3537 ALGONQUIN ST | | | | DETROIT | MI | 48215-2483 |
| DAVIS, SHIRLEY D | 2326 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| DAVIS, SHIRLEY G | 131 E 48TH ST | | | | ANDERSON | IN | 46013-4761 |
| DAVIS, SHIRLEY H | 2306 E FAYETTE ST | | | | SYRACUSE | NY | 13224-1021 |
| DAVIS, SHIRLEY H | 2306 E FAYETTE STREET | | | | SYRACUSE | NY | 13224-1021 |
| DAVIS, SHIRLEY I | 2412 YORKSHIRE DR | | | | LAPEER | MI | 48446-9011 |
| DAVIS, SHIRLEY J | 3831 CASTANO DR | | | | DAYTON | OH | 45416-1109 |
| DAVIS, SHIRLEY M | 1575 ISABEL AVE | | | | COLUMBUS | OH | 43211-2855 |
| DAVIS, SHIRLEY P | 404 BIRCHWOOD DR | | | | TEMPLE | GA | 30179-5073 |
| DAVIS, SHIRLEY W | 4605 VILLAGE DR | | | | JACKSON | MS | 39206-3350 |
| DAVIS, SHIRLEY Y | 601 CARDINAL RIDGE | | | | BURLESONN | TX | 76028-6206 |
| DAVIS, SHIRLEY Y | 601 CARDINAL RIDGE RD | | | | BURLESON | TX | 76028-6206 |
| DAVIS, SHUANA | 15 COUNTRY MEADOW LANE | | | | NEW BLOOMFIELD | PA | 17068-9706 |
| DAVIS, SHUANA | 15 COUNTRY MEADOW LN | | | | NEW BLOOMFIELD | PA | 17068-9706 |
| DAVIS, SIDNEY J | 3028 N MILTON SHOPIERE RD | | | | MILTON | WI | 53563-8647 |
| DAVIS, SIMONE P | 3607 WINDSOR WAY | | | | ANDERSON | IN | 46011-3054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, SINA R | 9245 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| DAVIS, SIRAFINO M | PO BOX 47865 | | | | DORAVILLE | GA | 30362-0865 |
| DAVIS, SONDRA M | 177 S FOSTER ST | | | | MANSFIELD | OH | 44902-8626 |
| DAVIS, SONIA I | 2191 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8924 |
| DAVIS, SONIA R | 1717 N BALLENGER HWY | | | | FLINT | MI | 48504-3071 |
| DAVIS, SR,DARRYL D | 4456 OLD TROY PIKE | | | | DAYTON | OH | 45404-1332 |
| DAVIS, STACY L | 18 BIRKHALL CIR | | | | GREENVILLE | SC | 29605-5951 |
| DAVIS, STACY L | 18 BIRKHALL CIRCLE | | | | GREENVILLE | SC | 29605-5951 |
| DAVIS, STACY MAE | 8083 HYW 222 | | | | STANTON | TN | 38069 |
| DAVIS, STANLEY | 683 TALL OAKS BLVD APT 11 | | | | AUBURN HILLS | MI | 48326-3580 |
| DAVIS, STANLEY C | 7184 ROSEMONT AVE | | | | PENNSAUKEN | NJ | 08110-6129 |
| DAVIS, STANLEY P | 4413 E ATHERTON RD | | | | BURTON | MI | 48519-1400 |
| DAVIS, STANLEY W | 1120 MAYTOR PLACE | | | | BEVERLY HILLS | CA | 90210 |
| DAVIS, STEFANIE | 2265 ROCKY CREEK RD | | | | LUCEDALE | MS | 39452 |
| DAVIS, STELLA MARGARET | PO BOX 305 | | | | GODLEY | TX | 76044-0305 |
| DAVIS, STELLA R | 10430 ORCHARD PARK DRIVE SOUTH | | | | INDIANAPOLIS | IN | 46280-1559 |
| DAVIS, STEPHANIE L | 31512 TAYLOR ST | | | | WAYNE | MI | 48184-2238 |
| DAVIS, STEPHEN C | 5173 MCCARTY CT | | | | INDIANAPOLIS | IN | 46254-3733 |
| DAVIS, STEPHEN D | 2404 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8957 |
| DAVIS, STEPHEN G | 3304 E MIAMI TRL | | | | MUNCIE | IN | 47302-9266 |
| DAVIS, STEPHEN GILBERT | 3304 E MIAMI TRL | | | | MUNCIE | IN | 47302-9266 |
| DAVIS, STEPHEN R | 24302 COTE D'NEL | | | | FARMINGTON HILLS | MI | 48336 |
| DAVIS, STEVAN F | 435 STONEVILLE RD | | | | ISHPEMING | MI | 49849 |
| DAVIS, STEVE J | 659 CROWN AVE | | | | DAYTON | OH | 45427-5427 |
| DAVIS, STEVE J | 950 STOLZ AVENUE | | | | DAYTON | OH | 45408-2235 |
| DAVIS, STEVEN | | | | | | | |
| DAVIS, STEVEN | 1236 BARBARA ST | | | | MESQUITE | TX | 75149 |
| DAVIS, STEVEN | 425 LAKE VISTA DR | | | | LAKEPORT | CA | 95453 |
| DAVIS, STEVEN | BEERS ANDERSON JACKSON NELSON HUGHES & PATTY | PO BOX 1988 | | | MONTGOMERY | AL | 36102-1988 |
| DAVIS, STEVEN A | 12082 HOISINGTON RD | | | | GAINES | MI | 48436-9727 |
| DAVIS, STEVEN A | PO BOX 320041 | | | | FLINT | MI | 48532-0001 |
| DAVIS, STEVEN D | 3212 S BROADWAY ST | | | | YORKTOWN | IN | 47396-9633 |
| DAVIS, STEVEN E | 0 137 COUNTY ROAD 11 | | | | NAPOLEON | OH | 43545 |
| DAVIS, STEVEN E | 1527 LINVAL ST | | | | LANSING | MI | 48910-1752 |
| DAVIS, STEVEN E | 1824 EAST MICHIGAN AVENUE | | | | LANSING | MI | 48912-2836 |
| DAVIS, STEVEN M | 2663 STEEL CT | | | | HOWELL | MI | 48843-7655 |
| DAVIS, STEVEN M | 2865 E BENNINGTON RD | | | | DURAND | MI | 48429-9120 |
| DAVIS, STEVEN M | 3363 LINCOLN ST | | | | DEARBORN | MI | 48124-3507 |
| DAVIS, STEVEN M | 9125 WILLIAM ST | | | | TAYLOR | MI | 48180-2822 |
| DAVIS, STEVEN R | 10758 W BRAEMAR | | | | HOLLY | MI | 48442-8694 |
| DAVIS, STEVEN R | 5965 STRATHDON WAY | | | | WATERFORD | MI | 48327-2056 |
| DAVIS, STEVEN R | 6369 PEACH TREE CT | | | | ROCHESTER HILLS | MI | 48306-3352 |
| DAVIS, STEVEN W | 2501 WESTFIELD RD | | | | NOBLESVILLE | IN | 46062-8913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, STUART Y | 7842 US 29 BUS | | | | REIDSVILLE | NC | 27320 |
| DAVIS, SUE A | 2101 S MERIDIAN RD LOT 80 | | | | APACHE JUNCTION | AZ | 85220-7242 |
| DAVIS, SUE E | 1730 BOWEN RD | | | | MANSFIELD | OH | 44903-8706 |
| DAVIS, SUE E | PO BOX 1353 | | | | LAKE DALLAS | TX | 75065-1353 |
| DAVIS, SUEANN E | 509 KEVIN DR | | | | SANDUSKY | OH | 44870-7329 |
| DAVIS, SUSAN | 9244 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1576 |
| DAVIS, SUSAN | PO BOX 171 | | | | BOWLING GREEN | KY | 42102-0171 |
| DAVIS, SUSAN D | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| DAVIS, SUSAN H | 428 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1612 |
| DAVIS, SUSAN K | 303 ELM ST | | | | FLUSHING | MI | 48433-1626 |
| DAVIS, SUSAN L | 6440 PINE VALLEY CT | | | | CLARKSTON | MI | 48346-4828 |
| DAVIS, SUSAN L | 93 JOELLEN DR | | | | ROCHESTER | NY | 14626 |
| DAVIS, SUSAN M | 32572 KATHRYN ST | | | | GARDEN CITY | MI | 48135-3218 |
| DAVIS, SUSAN MARIE | 32572 KATHRYN ST | | | | GARDEN CITY | MI | 48135-3218 |
| DAVIS, SUZANNE M | 2600 NEWPORT DR | | | | LANSING | MI | 48906-3441 |
| DAVIS, SUZETTE | 5505 NAVAJO TRL | | | | N LITTLE ROCK | AR | 72115-5759 |
| DAVIS, SWINDELL | 1207 MEWBORN AVE | | | | KINSTON | NC | 28501-2445 |
| DAVIS, SYBIL J | PO BOX 157 | | | | LOGANVILLE | GA | 30052-0157 |
| DAVIS, SYLVESTER | 1104 N 8TH ST | | | | SAGINAW | MI | 48601-1140 |
| DAVIS, SYLVESTER | 2048 CULPEPPER STREET | | | | MILAN | TN | 38358-2230 |
| DAVIS, SYLVESTER | 5705 HENDRIX DR | | | | VIRGINIA BEACH | VA | 23464-6608 |
| DAVIS, SYLVESTER L | 2128 LYNNWOOD AVE | | | | SAGINAW | MI | 49601-3637 |
| DAVIS, SYLVESTER LANICK | 2128 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-3637 |
| DAVIS, SYLVIA A | 100 ECHO LAKE WEST DR | | | | MOORESVILLE | IN | 46158-7094 |
| DAVIS, SYLVIA M | 2005 LITTLE TORCH ST | | | | RIVIERA BEACH | FL | 33407 |
| DAVIS, SYLVIA W | 2901 FAIR RD | C/O ADMINISTRATOR, FAIR HAVEN N | | | SIDNEY | OH | 45365-9534 |
| DAVIS, SYVILIA | 12641 METTETAL ST | | | | DETROIT | MI | 48227-1241 |
| DAVIS, TAIRAN E | 2998 1/2 ROOSEVELT DR | | | | YOUNGSTOWN | OH | 44504-1204 |
| DAVIS, TAKEIDRA | 2191 SARGENT PL SE | | | | ATLANTA | GA | 30315-7500 |
| DAVIS, TAMEKA | 9604 RUTHERFORD STREET | | | | DETROIT | MI | 48227-1678 |
| DAVIS, TAMMI J | 93 PROCTOR AVE | | | | BUFFALO | NY | 14215-3528 |
| DAVIS, TAMMY A | 3790 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-2958 |
| DAVIS, TANIKKA C | 25154 LYNDON | | | | REDFORD | MI | 48239-3314 |
| DAVIS, TANYA L | 403 S. DIVISION ST | | | | BUFFALO | NY | 14204 |
| DAVIS, TASSIE L | 20487 MARLOWE ST | | | | DETROIT | MI | 48235-1646 |
| DAVIS, TED C | 3111 ANDOVER CT | | | | AURORA | IL | 60504-6822 |
| DAVIS, TED E | 16117 W HAFEMAN RD | | | | BRODHEAD | WI | 53520-9268 |
| DAVIS, TED L | 4738 E WATERLOO VALLEY DR | | | | ARCADIA | OK | 73007-9508 |
| DAVIS, TEPHANIE A | 17 BERRY DR | | | | DAYTON | OH | 45426-3317 |
| DAVIS, TERENCE A | 4135 E COLDWATER RD | | | | FLINT | MI | 48506-1049 |
| DAVIS, TERENCE A. | 4135 E COLDWATER RD | | | | FLINT | MI | 48506-1049 |
| DAVIS, TERESA | | | | | | | |
| DAVIS, TERESA L | 5433 HAVERFIELD RD | | | | DAYTON | OH | 45432-3534 |
| DAVIS, TERRENCE L | 6047 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, TERRI L | 7330 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9491 |
| DAVIS, TERRY | 1915 PENBROOK LANE | | | | FLINT | MI | 48507-2278 |
| DAVIS, TERRY | 1915 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| DAVIS, TERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, TERRY A | 33700 EMERALD CREEK COURT | | | | TEMECULA | CA | 92592-2592 |
| DAVIS, TERRY A | 33700 EMERALD CREEK CT | | | | TEMECULA | CA | 92592 |
| DAVIS, TERRY A | 9808 NW 73RD ST | | | | KANSAS CITY | MO | 64152-1863 |
| DAVIS, TERRY C | 2114 NICHOLS RD | | | | LENNON | MI | 48449-9320 |
| DAVIS, TERRY D | 3700 MORGAN RD | | | | ORION | MI | 48359-2004 |
| DAVIS, TERRY D | 595 PRENTICE DR | | | | SAINT PETERS | MO | 63376-4550 |
| DAVIS, TERRY G | 104 ELLINGTON RD | | | | DAYTON | OH | 45431 |
| DAVIS, TERRY J | 955 COUNTY ROAD 1212 | | | | VINEMONT | AL | 35179-8518 |
| DAVIS, TERRY L | 11 COLONY WAY | | | | GAS CITY | IN | 46933-1253 |
| DAVIS, TERRY L | 11009 E 83RD TER | | | | RAYTOWN | MO | 64138 |
| DAVIS, TERRY L | 15885 HILL RD | | | | DEFIANCE | OH | 43512-8926 |
| DAVIS, TERRY L | 1644 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DAVIS, TERRY L | 26237 OAKCREST RD | | | | SOUTHFIELD | MI | 48076-4731 |
| DAVIS, TERRY L | 4100 QUAIL NEST CT | | | | SAINT CLOUD | FL | 34772-7794 |
| DAVIS, TERRY L | 48412 HILLTOP DR E | | | | PLYMOUTH | MI | 48170-5288 |
| DAVIS, TERRY L | 6241 CLEAR LAKE RD | | | | IMLAY CITY | MI | 48444-8807 |
| DAVIS, TERRY LEE | 11 COLONY WAY | | | | GAS CITY | IN | 46933-1253 |
| DAVIS, TERRY LEE | 1644 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DAVIS, TERRY R | 33045 BARKLEY ST | | | | LIVONIA | MI | 48154 |
| DAVIS, TERRY R | 3321 DUFFFIELD ST | | | | WHITE LAKE | MI | 48383 |
| DAVIS, TERRY R | 518 W AMOROSO DR | | | | GILBERT | AZ | 85233-7202 |
| DAVIS, TERRY R | 6932 FELLRATH ST | | | | TAYLOR | MI | 48180-1586 |
| DAVIS, TERRY W | 5059 MARYWOOD DR | | | | LEWISTON | NY | 14092-2040 |
| DAVIS, THAD M | 6180 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9292 |
| DAVIS, THEDA D | 828 TYLER WOODS DR | | | | GROVETOWN | GA | 30813-6306 |
| DAVIS, THEDA D | 828 TYLER WOODS DRIVE | | | | GROVE TOWN | GA | 30813 |
| DAVIS, THELMA B | 617 ISBELL ST | | | | LANSING | MI | 48910-1719 |
| DAVIS, THELMA B | 617 ISBELL ST. | | | | LANSING | MI | 48910-1719 |
| DAVIS, THELMA I | 2621 SKYLINE DR | | | | HIGH RIDGE | MO | 63049-2323 |
| DAVIS, THELMA J | 310 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 |
| DAVIS, THELMA JEAN | 310 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 |
| DAVIS, THELMA M | 535 DAYTONIA AVE | | | | FAIRBORN | OH | 45324-2328 |
| DAVIS, THELMA R | 8804 N COUNTY ROAD 750 W | | | | ROSSVILLE | IN | 46065-9764 |
| DAVIS, THEOBALD L | 6234 STONEGATE PKWY | | | | FLINT | MI | 48532-2180 |
| DAVIS, THEOBALD LAMONT | 6234 STONEGATE PKWY | | | | FLINT | MI | 48532-2180 |
| DAVIS, THEODORE E | 430 SPRINGSIDE DR | | | | DAYTON | OH | 45440-4457 |
| DAVIS, THEODORE E | 430 SPRINGSIDE DR. | | | | DAYTON | OH | 45440-4457 |
| DAVIS, THEODORE R | 148 CHASE LN | | | | JACKSBORO | TN | 37757-3748 |
| DAVIS, THEODORE W | 601 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9117 |
| DAVIS, THERESA A | 195 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, THERESA M | 214 VALLEY ST | | | | MONONGAHELA | PA | 15063-1632 |
| DAVIS, THERESA M | 214 VALLEY STREET | | | | MONONGAHELA | PA | 15063-1632 |
| DAVIS, THERETHIA P | 3718 COURTLEIGH DR | | | | RANDALLSTOWN | MD | 21133-4828 |
| DAVIS, THOMAS | 1713 EUCLID DR | | | | ANDERSON | IN | 46011-3126 |
| DAVIS, THOMAS | 500 EAST FULTON STREET | APT 243 | | | GRAND RAPIDS | MI | 49503 |
| DAVIS, THOMAS | 500 FULTON ST E APT 243 | | | | GRAND RAPIDS | MI | 49503-4411 |
| DAVIS, THOMAS | APT 243 | 500 FULTON STREET EAST | | | GRAND RAPIDS | MI | 49503-4463 |
| DAVIS, THOMAS | GILBREATH LAW FIRM | 605 S 21ST ST | | | FORT SMITH | AR | 72901-3914 |
| DAVIS, THOMAS | PO BOX 1 | | | | NAZARETH | MI | 49074-0001 |
| DAVIS, THOMAS | PO BOX 122 | | | | CHAPTICO | MD | 20621 |
| DAVIS, THOMAS | TATUM TATUM & RIEDEL | PO BOX 669 | | | DANVILLE | AR | 72833-0669 |
| DAVIS, THOMAS A | 302 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 |
| DAVIS, THOMAS A | 3929 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2044 |
| DAVIS, THOMAS C | 1652 8TH ST | | | | MARTIN | MI | 49070-9754 |
| DAVIS, THOMAS D | 1660 S NEBO RD # 400 | | | | YORKTOWN | IN | 47396 |
| DAVIS, THOMAS D | 3949 W 250 N | | | | ANDERSON | IN | 46011-8720 |
| DAVIS, THOMAS E | 20420 MONTE VISTA ST | | | | DETROIT | MI | 48221-1056 |
| DAVIS, THOMAS E | 4119 GRANTLEY RD | | | | TOLEDO | OH | 43613-3733 |
| DAVIS, THOMAS E | 61 NEWBURGH AVE | | | | BUFFALO | NY | 14211-1809 |
| DAVIS, THOMAS E | 7760 BARKER RD | | | | ATHENS | AL | 35614-4135 |
| DAVIS, THOMAS E | PO BOX 163 | | | | FAYETTE CITY | PA | 15438-0163 |
| DAVIS, THOMAS E | PO BOX 807 | | | | LAMAR | AR | 72846-0807 |
| DAVIS, THOMAS EDWARD | 4119 GRANTLEY RD | | | | TOLEDO | OH | 43613-3733 |
| DAVIS, THOMAS F | 3384 CAMINO DEL SOL DR | | | | WILLIAMSTON | MI | 48895-9100 |
| DAVIS, THOMAS F | ROUTE 3 BOX 462-A | | | | FAYETTEVILLE | WV | 25840 |
| DAVIS, THOMAS H | 27161 VAN BORN RD | | | | TAYLOR | MI | 48180-1066 |
| DAVIS, THOMAS H | 5 RITA RD | | | | YARDLEY | PA | 19067-4815 |
| DAVIS, THOMAS H | PO BOX 419 | | | | NEW BOSTON | MI | 48164-0419 |
| DAVIS, THOMAS J | 10194 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9155 |
| DAVIS, THOMAS J | 2022 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| DAVIS, THOMAS J | 2087 DUNWOODIE CT | | | | ORTONVILLE | MI | 48452-8564 |
| DAVIS, THOMAS J | 2316 PEBBLE ROCK W | | | | DECATUR | GA | 30035-4221 |
| DAVIS, THOMAS J | 2812 KINGMAN DR | | | | DAYTON | OH | 45414-2826 |
| DAVIS, THOMAS J | 4914 COUNTY LINE RD | | | | TEQUESTA | FL | 33469-2162 |
| DAVIS, THOMAS J | XX COLLEGE HILL RD | | | | MONTROSE | NY | 10548 |
| DAVIS, THOMAS L | 4369 MARSHALL RD | | | | KETTERING | OH | 45429-5141 |
| DAVIS, THOMAS M | 322 EMORY ST | | | | OXFORD | GA | 30054-2325 |
| DAVIS, THOMAS M | 7505 E HANNA AVE | | | | INDIANAPOLIS | IN | 46239-1551 |
| DAVIS, THOMAS O | 5941 SETTLERS RIDGE CIR | | | | SYLVANIA | OH | 43560-9493 |
| DAVIS, THOMAS P | 9095 POSEY DR | | | | WHITMORE LAKE | MI | 48189-9466 |
| DAVIS, THOMAS PAUL | 9095 POSEY DR | | | | WHITMORE LAKE | MI | 48189-9466 |
| DAVIS, THOMAS R | 437 S JACK PINE CIR | | | | FLINT | MI | 48506-4573 |
| DAVIS, THOMAS R | 517 E LIBERTY ST | | | | GIRARD | OH | 44420-2307 |
| DAVIS, THOMAS R | 9024 WATERWAY CT | | | | MIAMISBURG | OH | 45342-0501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, THOMAS RAY | 437 S JACK PINE CIR | | | | FLINT | MI | 48506-4573 |
| DAVIS, THOMAS REESE | 517 E LIBERTY ST | | | | GIRARD | OH | 44420-2307 |
| DAVIS, THOMAS S | 12900 BEESON ST NE | | | | ALLIANCE | OH | 44601-8708 |
| DAVIS, THOMAS S. | 12900 BEESON ST NE | | | | ALLIANCE | OH | 44601-8708 |
| DAVIS, THOMAS W | 19702 FLEETWOOD DR 24 | | | | HARPER WOODS | MI | 48225 |
| DAVIS, THOMAS W | 224 W YPSILANTI AVE | | | | PONTIAC | MI | 48340 |
| DAVIS, THOMAS W | 23986 OAKMONT WAY | | | | AUBURN | CA | 95602-8070 |
| DAVIS, THOMAS W | 403 SCARLET OAK DR | | | | FOUNTAIN INN | SC | 29644-2139 |
| DAVIS, THOMAS W | 4315 WECKERLY RD | | | | MONCLOVA | OH | 43542-9725 |
| DAVIS, TIMOTHY | 1637 S LAWNDALE AVE | | | | CHICAGO | IL | 60623-2540 |
| DAVIS, TIMOTHY | 3649 MARKET STREET | | | | E SAINT LOUIS | IL | 62207-1518 |
| DAVIS, TIMOTHY A | 331 LAYTON RD | | | | ANDERSON | IN | 46011-1518 |
| DAVIS, TIMOTHY C | 4717 STILWELL DR | | | | WARREN | MI | 48092-2306 |
| DAVIS, TIMOTHY D | 7602 MUSSON RD | | | | SHAWNEE | OK | 74804-9415 |
| DAVIS, TIMOTHY J | 51 SMALLWOOD DR | | | | MARTINSBURG | WV | 25405-1410 |
| DAVIS, TIMOTHY M | 2729 ELTON CIR | | | | LAMBERTVILLE | MI | 48144-9451 |
| DAVIS, TIMOTHY R | 1887 STEWART RD | | | | XENIA | OH | 45385-9021 |
| DAVIS, TINA R | 125 ARLENE CT | | | | WHITE LAKE | MI | 40305-1904 |
| DAVIS, TINA R | 1625 INNER DR | | | | ORTONVILLE | MI | 48462-9220 |
| DAVIS, TIVIS E | 130 WOOD RD | | | | EAST TAWAS | MI | 48730-9756 |
| DAVIS, TOBIN E | 1907 WILTSHIRE RD | | | | BERKLEY | MI | 48072-3315 |
| DAVIS, TODD | 601 REAGAN LN | | | | MILAN | MI | 48160-1174 |
| DAVIS, TODD | 705 PALOMAR SUITE #100 | | | | CARLSBAD | CA | 92009 |
| DAVIS, TODD | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DAVIS, TODD J | 6014 LAPORTE DR | | | | LANSING | MI | 48911-5071 |
| DAVIS, TOM | 16468 EDMORE DR | | | | DETROIT | MI | 48205-1535 |
| DAVIS, TOMMIE J | 1491 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4961 |
| DAVIS, TOMMIE JEAN | 1491 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4961 |
| DAVIS, TOMMIE L | 14649 GRANDMONT AVE | | | | DETROIT | MI | 48227-1428 |
| DAVIS, TOMMIE LEE | 14649 GRANDMONT AVE | | | | DETROIT | MI | 48227-1428 |
| DAVIS, TOMMY F | 3780 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-8519 |
| DAVIS, TONY | 1212 SCARLET SAGE PKWY | | | | BURLESON | TX | 76028-7497 |
| DAVIS, TONY | 3967 HUNT RD | | | | LAPEER | MI | 48446-2950 |
| DAVIS, TONY | 6133 GREENVIEW CT | | | | BURTON | MI | 48509-2607 |
| DAVIS, TRACEY A | 3929 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2044 |
| DAVIS, TRACY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DAVIS, TRAVIS | 55 PINE ST | | | | CARROLLTON | IL | 62016-1518 |
| DAVIS, TRAVIS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DAVIS, TRAVIS O | 14846 STATE HIGHWAY Y | | | | KENNETT | MO | 63857-8121 |
| DAVIS, TROY W | 1159 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2247 |
| DAVIS, TRUDEE B | 97 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-2324 |
| DAVIS, TRUDEE B | 97 OHLTOWN RD. | | | | YOUNGSTOWN | OH | 44515-2324 |
| DAVIS, TRUITT | 6200 BAKERS PERRY RD | APT 1102 | | | ATLANTA | GA | 30391-9000 |
| DAVIS, TYLER D. | 2005 W 16TH ST | | | | ANDERSON | IN | 46016-3223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, TYRA S | 4297 E 139TH ST | | | | CLEVELAND | OH | 44105-6438 |
| DAVIS, TYRONE | 4125 SHELLEY ST | | | | BATON ROUGE | LA | 70805 |
| DAVIS, TYRONE L | 2734 OAKMAN BLVD | | | | DETROIT | MI | 48238-2528 |
| DAVIS, TYRONE M | 4903 FLEET RD | | | | TOLEDO | OH | 43615-3859 |
| DAVIS, ULYSSES | 2528 LIMESTONE DR | | | | ARLINGTON | TX | 76014-1818 |
| DAVIS, ULYSSES | 5657 HUNTERS CROSSING FRD | | | | LITHONIA | GA | 30038-1528 |
| DAVIS, VADIS L | 921 N BRENTWOOD LN | | | | MUNCIE | IN | 47304-3291 |
| DAVIS, VALORIE V | 136 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| DAVIS, VAN L | 18624 HARLOW ST | | | | DETROIT | MI | 49235-3275 |
| DAVIS, VAUGHN | 312 WELLINGTON DR | | | | ROSCOMMON | MI | 48653-8730 |
| DAVIS, VELMA | 2834 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5532 |
| DAVIS, VELMA L | 2694 CHARLEVOIX ST | | | | DETROIT | MI | 48207-3214 |
| DAVIS, VEOLA | PO BOX 27391 | | | | LANSING | MI | 48909-7391 |
| DAVIS, VERA | 1311 E HARRISON ST | APT 6 | | | MARTINSVILLE | IN | 46151 |
| DAVIS, VERA | 1311 E HARRISON ST APT 6 | | | | MARTINSVILLE | IN | 46151-1277 |
| DAVIS, VERA E | 24 HAMPSHIRE CT | | | | NOBLESVILLE | IN | 46062-9044 |
| DAVIS, VERA J | 19421 GREENVIEW AVE | | | | DETROIT | MI | 48219-2123 |
| DAVIS, VERNICE L | 1364 DODGE DR NW | | | | WARREN | OH | 44485-1848 |
| DAVIS, VERNON B | 914 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2336 |
| DAVIS, VERNON E | 1695 ANNABELLE ST | | | | FERNDALE | MI | 48220-1183 |
| DAVIS, VERNON L | 2422 W FARRAND RD | | | | CLIO | MI | 48420-1015 |
| DAVIS, VERTIA M | 4168 VILLAGER DR | | | | LAKE ORION | MI | 48359-1886 |
| DAVIS, VICKI M | 38494 WINDSOR | | | | FARMINGTON HILLS | MI | 48331-2852 |
| DAVIS, VICKIE | 8248 HUNTER DR | | | | KANSAS CITY | KS | 66112-1941 |
| DAVIS, VICKIE L | 2443 THORNTON DR | | | | DAYTON | OH | 45406-1242 |
| DAVIS, VICTOR W | 1085 TERREL CT | | | | CANTON | MI | 48187-3465 |
| DAVIS, VICTORIA C | 2669 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8726 |
| DAVIS, VICTORIA J | 2657 E ANNILY CT | | | | MARTINSVILLE | IN | 46151-6302 |
| DAVIS, VIDA M | 6162 RAINTREE DR | | | | CANTON | MI | 48187-3634 |
| DAVIS, VINCENT J | 6656 VANTAGE DRIVE SOUTHEAST | | | | CALEDONIA | MI | 49316-9080 |
| DAVIS, VINCENT M | 3697 JENNIFER DR | | | | STERLING HEIGHTS | MI | 48310-2559 |
| DAVIS, VIOLA L | 9828 E PUEBLO AVE LOT 67 | | | | MESA | AZ | 85208-3118 |
| DAVIS, VIOLA M | 2504 VALLEY PIKE | | | | DAYTON | OH | 45404-2603 |
| DAVIS, VIOLA M | 2504 VALLEY ST | | | | DAYTON | OH | 45404-2603 |
| DAVIS, VIOLET D | P O BOX 1185 | | | | GENTRY | AR | 72734-1185 |
| DAVIS, VIOLET D | PO BOX 1185 | | | | GENTRY | AR | 72734-1185 |
| DAVIS, VIOLET E | 1416 W JOLLY RD | | | | LANSING | MI | 48910-5131 |
| DAVIS, VIOLET E | 1416 W JOLLY ROAD | | | | LANSING | MI | 48910-5131 |
| DAVIS, VIRGIE | 1023 NORTH WALNUT STREET | | | | DANVILLE | IL | 61832 |
| DAVIS, VIRGIE | 117 STROUP ST | | | | DANVILLE | IL | 61832-5041 |
| DAVIS, VIRGIL | 1717 NORTH BALLENGER HIGHWAY | | | | FLINT | MI | 48504-3071 |
| DAVIS, VIRGIL A | 4634 EASTLAWN DR | | | | LANSING | MI | 48910-5881 |
| DAVIS, VIRGINIA | 14261 SW 45TH CIR | | | | OCALA | FL | 34473-2347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, VIRGINIA A | 1316 MAGNOLIA MANOR CT | | | | SAINT PETERS | MO | 63303 |
| DAVIS, VIRGINIA E | 12 DA ROSA AVE | | | | DEBARY | FL | 32713-2003 |
| DAVIS, VIRGINIA G | 2805 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| DAVIS, VIRGINIA L | PO BOX 564 | | | | MIDDLEFIELD | OH | 44062-0564 |
| DAVIS, VIRGINIA M | 1380 ARBOR AVE SE APT 309 | ARBOR MANOR | | | WARREN | OH | 44484-4445 |
| DAVIS, VIRGINIA M | 3433 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9367 |
| DAVIS, VIRGINIA M | 401 LAUDER AVE NW | | | | WARREN | OH | 44483-1325 |
| DAVIS, VIRGINIA M | 6912 JONETTA ST | | | | HUBER HEIGHTS | OH | 45424-3350 |
| DAVIS, VIVIAN E | 777 SPRINGDALE AVE | APT 10 J | | | EAST ORANGE | NJ | 07017-1258 |
| DAVIS, VIVIAN L | 507 HOLLAND DR | | | | SOMERSET | NJ | 08873-4608 |
| DAVIS, VIVIAN M | 3241 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| DAVIS, VONA V | 7534 W ST JOE HWY | | | | LANSING | MI | 48917-9547 |
| DAVIS, W C | PO BOX 1084 | | | | FLINT | MI | 48501-1084 |
| DAVIS, W H | 608 VIRGINIA AVE | | | | TAYLORVILLE | IL | 62568 |
| DAVIS, WADE E | 100 COUNTY ROAD 545 | | | | ROGERSVILLE | AL | 35652-3854 |
| DAVIS, WALLACE A | PO BOX 1416 | | | | DAYTON | OH | 45401-1416 |
| DAVIS, WALLACE H | 1021 E LINCOLN ST APT 3 | | | | EAST TAWAS | MI | 48730-1674 |
| DAVIS, WALTER | 1325 DREXEL DR | | | | ANDERSON | IN | 46011-2442 |
| DAVIS, WALTER | 8849 SWEET FLAG LOOP E | | | | SOUTHAVEN | MS | 38671-5096 |
| DAVIS, WALTER L | 13621 PRICE ST NE | | | | ALLIANCE | OH | 44601-9658 |
| DAVIS, WALTER L | 3827 EDWARDS AVE | | | | JACKSON | MS | 39213-4943 |
| DAVIS, WALTER L | 7345 DUFFIELD RD | | | | FLUSHING | MI | 48433-9227 |
| DAVIS, WALTER R | 1915 DURHAM ST | | | | IRVING | TX | 75062-3520 |
| DAVIS, WALTER W | 22651 15 MILE RD | | | | BELLEVUE | MI | 49021-9537 |
| DAVIS, WANDA | 212 N WALDEMERE | | | | MUNCIE | IN | 47303-5176 |
| DAVIS, WANDA | 260 MILL RUN DR APT 9 | | | | PLAINFIELD | IN | 46168-1100 |
| DAVIS, WANDA L | 413 ELM STREET | | | | GEORGETOWN | OH | 45121-1109 |
| DAVIS, WANDA L | 413 N ELM ST | | | | GEORGETOWN | OH | 45121-1109 |
| DAVIS, WANDA M | 1265 CENTRAL AVE | | | | BELOIT | WI | 53511-4733 |
| DAVIS, WARDELL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DAVIS, WARREN | PO BOX 1488 | | | | OLIVEBRIDGE | NY | 12461-0488 |
| DAVIS, WARREN B | 4395 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1548 |
| DAVIS, WARREN C | 4133 WAYLAND CT | | | | INKSTER | MI | 48141-2818 |
| DAVIS, WARREN N | 5 PINEVIEW DR | | | | SAINT LOUIS | MI | 48880-1031 |
| DAVIS, WAYNE | 8185 ALLEN RD | | | | CLARKSTON | MI | 48348-2701 |
| DAVIS, WAYNE A | 1425 S FIVE LAKES RD | | | | LAPEER | MI | 48446-9400 |
| DAVIS, WAYNE A | 14940 BROOKLODGE RD | | | | HICKORY CORNERS | MI | 49060 |
| DAVIS, WAYNE A | 3054 ALDEN DR | | | | STERLING HTS | MI | 48310-6034 |
| DAVIS, WAYNE D | 9202 OLIVIA LN | | | | CHARLOTTE | NC | 28277-4681 |
| DAVIS, WAYNE E | 12067  DURKEE  RD | | | | GRAFTON | OH | 44044-9501 |
| DAVIS, WELDON L | 322 N MILL ST | | | | STANTON | MI | 48888-9504 |
| DAVIS, WELTON L | 1865 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8301 |
| DAVIS, WENDELL D | 100 FOREST RIDGE DRIVE | APT 214 | | | LAWRENCEVILLE | NJ | 08648 |
| DAVIS, WENDELL D | 100 FORREST RIDGE DR APT 214 | | | | LAWRENCEVILLE | NJ | 08648-3768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, WENDELL W | 5201 COLLEGE CORNER PIKE LOT 249 | | | | OXFORD | OH | 45056 |
| DAVIS, WES T | 1542 VILLA RICA DR | | | | HENDERSON | NV | 89052 |
| DAVIS, WESLEY C | 5100 E COLONY RD | R 6 | | | SAINT JOHNS | MI | 48879-9068 |
| DAVIS, WESLEY E | 774 WELLINGTON CIR | | | | ROCHESTER HILLS | MI | 48309-1580 |
| DAVIS, WESLEY P | 13417 ROBSON ST | | | | DETROIT | MI | 48227-5502 |
| DAVIS, WESLEY W | 1695 LENAPE RD | | | | WEST CHESTER | PA | 19382-6801 |
| DAVIS, WILBERT | 10430 AMBASSADOR DR | | | | RANCHO CORDOVA | CA | 95670-2275 |
| DAVIS, WILBERT D | 1509 CHERRY DR APT 107 | | | | ARLINGTON | TX | 76013-6298 |
| DAVIS, WILBERT D | 4801 WOODLAND PAR TER | | | | SPENCER | OK | 73084-2731 |
| DAVIS, WILBUR L | G-9070 N SAGINAW RD. | APT #505 | | | MOUNT MORRIS | MI | 48458 |
| DAVIS, WILDA | 1138 CLIFFDALE DR | C/O CLAUDIA OTTINGER | | | HASLETT | MI | 48840-9782 |
| DAVIS, WILEY C | PO BOX 276 | | | | BROWNSBURG | IN | 46112-0276 |
| DAVIS, WILFORD L | 140 GREENHILL RD | | | | DAYTON | OH | 45405-1114 |
| DAVIS, WILLA M | 107 TEXAS ST | | | | BUFFALO | NY | 14215-3819 |
| DAVIS, WILLIAM | 15703 PREST ST | | | | DETROIT | MI | 48227-2324 |
| DAVIS, WILLIAM | 16170 FREELAND ST | | | | DETROIT | MI | 48235-4055 |
| DAVIS, WILLIAM | 216 W WILLIAM AVE | | | | APOPKA | FL | 32712 |
| DAVIS, WILLIAM | 2218 PHELON ST | | | | SAGINAW | MI | 48601 |
| DAVIS, WILLIAM | 2860 KNOLLVIEW DR | | | | DECATUR | GA | 30034-3215 |
| DAVIS, WILLIAM | 450 4TH AVE | | | | PONITAC | MI | 48340-2017 |
| DAVIS, WILLIAM | DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE | 618 MAIN ST | | | BATON ROUGE | LA | 70801-1910 |
| DAVIS, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DAVIS, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, WILLIAM | PO BOX 112 | | | | ABERNANT | AL | 35440-0112 |
| DAVIS, WILLIAM A | 1040 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9743 |
| DAVIS, WILLIAM A | 4014 JAEGER RD | | | | LORAIN | OH | 44053-2121 |
| DAVIS, WILLIAM A | 988 E HELMER LAKE RD | | | | MIO | MI | 48647-9719 |
| DAVIS, WILLIAM B | 220 MARION AVE | | | | WATERFORD | MI | 48328-3228 |
| DAVIS, WILLIAM BUTCH | 220 MARION AVE | | | | WATERFORD | MI | 48328-3228 |
| DAVIS, WILLIAM C | 113 W WHITEHALL WAY | | | | ANDERSON | IN | 46013-3813 |
| DAVIS, WILLIAM C | 1610 BIG CREEK DR SW | | | | BOGUE CHITTO | MS | 39629-9355 |
| DAVIS, WILLIAM C | 2419 AKINS DR | | | | SAINT LOUIS | MO | 63136-2646 |
| DAVIS, WILLIAM C | 5446 BOYNE HIGHLAND TRL | | | | CLARKSTON | MI | 48348-3702 |
| DAVIS, WILLIAM D | 1066 RONALD DR | | | | JOLIET | IL | 60435-9321 |
| DAVIS, WILLIAM D | 1805 BROOKS ST | | | | RUSTON | LA | 71270-2007 |
| DAVIS, WILLIAM D | 2514 ESCOTT RD | | | | CORUNNA | MI | 48817-9507 |
| DAVIS, WILLIAM D | 2782 E WOODSIDE DR | | | | MOORESVILLE | IN | 46158-6180 |
| DAVIS, WILLIAM D | 39882 SLIFE RD | | | | GRAFTON | OH | 44044-9737 |
| DAVIS, WILLIAM D | 499 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-9774 |
| DAVIS, WILLIAM D | 566 BLANCHE DR | | | | MILTON | WI | 53563-3701 |
| DAVIS, WILLIAM DEAN | 2514 ESCOTT RD | | | | CORUNNA | MI | 48817-9507 |
| DAVIS, WILLIAM E | 12301 NIBLOCK RD | | | | CHESANING | MI | 48616-9439 |
| DAVIS, WILLIAM E | 13085 NEFF RD | | | | CLIO | MI | 48420-1820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, WILLIAM E | 21281 U S 23 N | | | | OCQUEOC | MI | 49759 |
| DAVIS, WILLIAM E | 2640 WILKINS RD | | | | SWANTON | OH | 43558-9368 |
| DAVIS, WILLIAM E | 3317 BLUEACRES DR | | | | CINCINNATI | OH | 45239-6108 |
| DAVIS, WILLIAM E | 8658 BURT RD | | | | DETROIT | MI | 48228-2818 |
| DAVIS, WILLIAM E | 9835 S 300 W | | | | PENDLETON | IN | 46064-9527 |
| DAVIS, WILLIAM EDWARD | 2640 WILKINS RD | | | | SWANTON | OH | 43558-9368 |
| DAVIS, WILLIAM EDWARD | SKELNIK MARK | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| DAVIS, WILLIAM F | 239 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1228 |
| DAVIS, WILLIAM FRANK | 239 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1228 |
| DAVIS, WILLIAM H | 10258 RT.20A APT.4 | | | | MONCLOVA | OH | 43542 |
| DAVIS, WILLIAM H | 140 PINE TREE RIDGE DR UNIT 3 | | | | WATERFORD | MI | 48327-4319 |
| DAVIS, WILLIAM H | 225 1/2 BEECHER AVE | | | | RAVENNA | OH | 44266-2225 |
| DAVIS, WILLIAM H | 6238 N WINANS RD | | | | ALMA | MI | 48801-9572 |
| DAVIS, WILLIAM H | HC 83 BOX 73 | | | | GAP MILLS | WV | 24941-9411 |
| DAVIS, WILLIAM J | 11742 PENMAR DR | | | | MARYLAND HTS | MO | 63043-1360 |
| DAVIS, WILLIAM J | 1211 ALFRED DR | C/O JOHN KELLEY | | | ORLANDO | FL | 32810-5401 |
| DAVIS, WILLIAM J | 13131 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3904 |
| DAVIS, WILLIAM J | 178 WILKINSON AVE | | | | JERSEY CITY | NJ | 07305-3407 |
| DAVIS, WILLIAM J | 2051 MAHONING RD | | | | LAKE MILTON | OH | 44429-9503 |
| DAVIS, WILLIAM J | 6429 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2949 |
| DAVIS, WILLIAM J | 82233 SOPHIE LN | | | | GREENWOOD | LA | 71033-3405 |
| DAVIS, WILLIAM J | 8370 PONTIAC TRL | | | | SOUTH LYON | MI | 48178-7018 |
| DAVIS, WILLIAM J | APT 128 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6024 |
| DAVIS, WILLIAM K | 1113 TRACY ST | | | | OWOSSO | MI | 48867-4092 |
| DAVIS, WILLIAM K | 12536 W JASMINE TRL | | | | PEORIA | AZ | 85383-2815 |
| DAVIS, WILLIAM KENT | 1113 TRACY ST | | | | OWOSSO | MI | 48867-4092 |
| DAVIS, WILLIAM L | 324 N CHESTNUT AVE | | | | NILES | OH | 44446-1713 |
| DAVIS, WILLIAM L | 6304 HANCOCK AVENUE | | | | BERKELEY | MO | 63134-1712 |
| DAVIS, WILLIAM M | 10384 HIGH ST | | | | ERIE | MI | 48133-9739 |
| DAVIS, WILLIAM M | 1104 GANGE COURT | | | | VENICE | FL | 34293-2015 |
| DAVIS, WILLIAM M | 5125 BAY OVERLOOK DR | | | | HERMITAGE | TN | 37076-3651 |
| DAVIS, WILLIAM N | 3369 SPRUCERIDGE CT | | | | DAVISON | MI | 48423-8454 |
| DAVIS, WILLIAM O | 2701 MEADOWVIEW DR | | | | ARLINGTON | TX | 76016-1428 |
| DAVIS, WILLIAM P | 50925 PALOMA CT | | | | LA QUINTA | CA | 92253-5806 |
| DAVIS, WILLIAM R | 14001 ALABAMA | | | | NEWALLA | OK | 74857-8172 |
| DAVIS, WILLIAM R | 1481 YORK ST | | | | N BLOOMFIELD | OH | 44450-9747 |
| DAVIS, WILLIAM R | 2300 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9573 |
| DAVIS, WILLIAM R | 2300 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9573 |
| DAVIS, WILLIAM R | 3955 E 183RD ST | | | | CLEVELAND | OH | 44122-6467 |
| DAVIS, WILLIAM RAY | 14001 ALABAMA | | | | NEWALLA | OK | 74857-8172 |
| DAVIS, WILLIAM S | 11510 ALTOONA AVE | | | | NEW PORT RICHEY | FL | 34654-1252 |
| DAVIS, WILLIAM S | 1969 SAMADA AVE | | | | WORTHINGTON | OH | 43085-3471 |
| DAVIS, WILLIAM S | 4519 SOUTHERN PKWY | | | | LOUISVILLE | KY | 40214-1414 |
| DAVIS, WILLIAM S | 5440 N BYRON RD | | | | CORUNNA | MI | 48817-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, WILLIAM S | PO BOX 392 | 6325 CREYES RD. | | | DIMONDALE | MI | 48821-0392 |
| DAVIS, WILLIAM SCOTT | 5440 N BYRON RD | | | | CORUNNA | MI | 48817-9746 |
| DAVIS, WILLIAM T | 1410 SPRING ST | | | | HOT SPRINGS | AR | 71901-4627 |
| DAVIS, WILLIAM T | 27309 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-3563 |
| DAVIS, WILLIAM T | 2891 GANT QUARTERS DR | | | | MARIETTA | GA | 30068-3733 |
| DAVIS, WILLIAM T | 35940 AVONDALE ST | | | | WESTLAND | MI | 48186-4158 |
| DAVIS, WILLIAM T | 75 BUCHANON LN | | | | INWOOD | WV | 25428 |
| DAVIS, WILLIAM T | PO BOX 481 | | | | FLINT | MI | 48501-0481 |
| DAVIS, WILLIAM W | 13575 SANDY KEY DR UNIT 516 | | | | PENSACOLA | FL | 32507-9641 |
| DAVIS, WILLIAM W | 1938 HOWELL AVE | | | | HAMILTON | OH | 45011-4428 |
| DAVIS, WILLIAM W | 25204 CRANES ROOST CIR | | | | LEESBURG | FL | 34748 |
| DAVIS, WILLIAM W | 5601 SW 14TH AVE | | | | CAPE CORAL | FL | 33914 |
| DAVIS, WILLIE | 27459 CRANBROOK DR | | | | FARMINGTON HILLS | MI | 48336-2230 |
| DAVIS, WILLIE | 51 SYCAMORE ST | | | | ROCHESTER | NY | 14620-1927 |
| DAVIS, WILLIE | 512 ML KING JR BLVD | | | | TUSCALOOSA | AL | 35401-1435 |
| DAVIS, WILLIE | 564 HIGHLAND AVE | | | | PONTIAC | MI | 48341-2837 |
| DAVIS, WILLIE | 8348 CARLIN ST | | | | DETROIT | MI | 48228-2705 |
| DAVIS, WILLIE | PO BOX 5956 | | | | VALLEJO | CA | 94591 |
| DAVIS, WILLIE A | 921 DONALD LEE HOLLOWAY HWY | | | | ATLANTA | GA | 30318 |
| DAVIS, WILLIE C | 6570 OAKVILLE WALTZ RD | | | | CARLETON | MI | 48117-9151 |
| DAVIS, WILLIE D | 101 S BURBANK DR APT A42 | | | | MONTGOMERY | AL | 36117-2763 |
| DAVIS, WILLIE E | 1907 W RUNDLE AVE | | | | LANSING | MI | 48910-8751 |
| DAVIS, WILLIE E | 20941 DUNS SCOTUS ST | | | | SOUTHFIELD | MI | 48075-3269 |
| DAVIS, WILLIE E | 5209 OTTER DR | | | | LANSING | MI | 48917-4077 |
| DAVIS, WILLIE E | 808 W CAVANAUGH RD | | | | LANSING | MI | 48910-5241 |
| DAVIS, WILLIE G | 14687 ARCHDALE ST | | | | DETROIT | MI | 48227-1443 |
| DAVIS, WILLIE G | 2040 MORGAN CIR APT 103 | | | | WINSTON SALEM | NC | 27127-5094 |
| DAVIS, WILLIE G | 3560 LYNVIEW CT E | | | | DECATUR | GA | 30034-4437 |
| DAVIS, WILLIE H | 2402 HENDRICKS ST | | | | ANDERSON | IN | 46016 |
| DAVIS, WILLIE J | 1220 BARBARA DR | | | | FLINT | MI | 48505-2548 |
| DAVIS, WILLIE J | 16871 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |
| DAVIS, WILLIE J | 4480 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-3529 |
| DAVIS, WILLIE K | 1514 INDIAN SPRINGS DR | | | | FRANKLIN | TN | 37064-9618 |
| DAVIS, WILLIE L | 112 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6308 |
| DAVIS, WILLIE L | 134 CORDOVA ST | | | | SYRACUSE | NY | 13205-2040 |
| DAVIS, WILLIE LEE | 112 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6308 |
| DAVIS, WILLIE M | 1914 CHERRYLAWN DR | | | | FLINT | MI | 48504-2095 |
| DAVIS, WILLIE P | 114 RUSTIC DR | | | | BRANDON | MS | 39047-9025 |
| DAVIS, WILLIE R | 2508 SUNCREST DR | | | | FLINT | MI | 48504-8454 |
| DAVIS, WILLIE S | PO BOX 3463 | | | | CAMDENTON | MO | 65020-3463 |
| DAVIS, WILLIE W | 4400 BERKSHIRE DR SE | APT 307 | | | WARREN | OH | 44484-4824 |
| DAVIS, WILMA L | 4534 EASTMAN AVE | | | | DAYTON | OH | 45432-1428 |
| DAVIS, WILMA L | 4534 EASTMAN AVENUE | | | | DAYTON | OH | 45432-5432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, WILMA N | 111 APT. 2 CAMP AVE. | | | | SYRACUSE | NY | 13207 |
| DAVIS, WILMER T | 4536 TIMBER LANE | | | | FULTON | MO | 65251-3685 |
| DAVIS, WILTON M | 840 HICKORY LOT 70 | | | | FOWLERVILLE | MI | 48836 |
| DAVIS, WINDELL A | PO BOX 1162 | | | | FITZGERALD | GA | 31750-1162 |
| DAVIS, WINFORD | 3395 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-4155 |
| DAVIS, WINONA L | 3114 BRYNMAWR PL | | | | FLINT | MI | 48504 |
| DAVIS, WOODROW | 1437 PARKER RD | | | | MONROE | LA | 71202-7492 |
| DAVIS, WRETHA M | 5200 NE BARRY RD | | | | KANSAS CITY | MO | 64156 |
| DAVIS, YOLANDA T | 536 FRANCISCA AVE | | | | YOUNGSTOWN | OH | 44504-1463 |
| DAVIS, YVONNE | 544 PARK DRIVE | | | | TRENTON | OH | 45067-9403 |
| DAVIS, YVONNE D | 328 TOD LANE | | | | YOUNGSTOWN | OH | 44504-1403 |
| DAVIS, YVONNE D | 328 TOD LN | | | | YOUNGSTOWN | OH | 44504-1403 |
| DAVIS, YVONNE J | 45773 WATERSIDE DR APT 8313 | | | | MACOMB | MI | 48044-5356 |
| DAVIS, YVONNE R | 2208 WESTDALE CT | | | | KOKOMO | IN | 46901-5009 |
| DAVIS, YVONNE R | 527 UPLAND RD | | | | HAVERTOWN | PA | 19083 |
| DAVIS, ZACK A | 9165 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| DAVIS, ZANDRA H | 3833 PENINSULAR DR | | | | GLADWIN | MI | 48624-7109 |
| DAVIS, ZELLA G | 171 EAST 2ND STREET | | | | CHULUOTA | FL | 32766-9274 |
| DAVIS, ZONDRA L | 24844 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021 |
| DAVIS, ZONDRA LATRICE | 24844 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021 |
| DAVIS, ZORA L | 912 N PARK AVE | | | | HILLSBORO | IN | 47949-8101 |
| DAVIS,CHRISTOPHER T | 6351 MILLBANK DR | | | | CENTERVILLE | OH | 45459-2244 |
| DAVIS,DONALD R | 6081 KINYON DR | | | | BRIGHTON | MI | 48116-9579 |
| DAVIS,DOUGLAS LEE | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| DAVIS,GEORGE W | PO BOX 60221 | | | | DAYTON | OH | 45406-0221 |
| DAVIS,GREG A | 5707 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9669 |
| DAVIS,JACK DREXEL | 3709 NAPANEE DR | | | | BEAVERCREEK | OH | 45430-1212 |
| DAVIS,JAMES M | 270 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2337 |
| DAVIS,KENNETH L | 624 NAKOTA DR | | | | FAIRBORN | OH | 45324-5731 |
| DAVIS,LAWRENCE C | 1128 S EUCLID AVE | | | | DAYTON | OH | 45417-3837 |
| DAVIS,ROBERT H | 5195 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9663 |
| DAVIS,SUSAN D | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| DAVIS,VIRGINIA M | 6912 JONETTA ST | | | | HUBER HEIGHTS | OH | 45424-3350 |
| DAVIS- BYRUM, JOANNE | 3910 KEELE DR | | | | GARLAND | TX | 75041-5145 |
| DAVIS- MIKLUES, DEBORAH A | 4416 RAYMOND AVE | | | | DEARBORN HTS | MI | 48125-3334 |
| DAVIS-BOYCE, GRENETTA V | 9638 HILLSBORO DR | | | | SHREVEPORT | LA | 71118-4823 |
| DAVIS-BROWN, YEVITA S | 29311 VALLEY BEND CT | | | | FARMINGTON HILLS | MI | 48331-2472 |
| DAVIS-CHUPP, JAMIE D | 11840 LANSDOWNE ST | | | | DETROIT | MI | 48224-4700 |
| DAVIS-DANIEL, LINDA M | 7108 CHAMBERS CREEK LN | | | | ARLINGTON | TX | 76002-4018 |
| DAVIS-FALES, JUDITH | 511 N DOUGLAS AVE | | | | THREE RIVERS | MI | 49093 |
| DAVIS-FIELDS, REGINA | 4102 LOUIS DR | | | | FLINT | MI | 48507-1208 |
| DAVIS-FRIDAY, LYDIA A | 20469 MEYERS RD | | | | DETROIT | MI | 48235-1108 |
| DAVIS-HAMPTON, LINDA D | 6116 ALBURY DR | | | | INDIANAPOLIS | IN | 46236-8144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS-JACKSON, SABRINA M | 2529 SLOAN ST | | | | FLINT | MI | 48504 |
| DAVIS-JOHNSON, DOROTHY A | 1672 PENFIELD RD B | | | | COLUMBUS | OH | 43227 |
| DAVIS-JOHNSON, LYNNETTE | 10322 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-3761 |
| DAVIS-JOHNSON, LYNNETTE A. | 10322 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-3761 |
| DAVIS-LEE, CONSTANCE L | 202 N HENRY ST | | | | CRESTLINE | OH | 44827-1629 |
| DAVIS-MC LAREN, DENISE M | 1154 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| DAVIS-MOORE CHEVROLET, INC. | 8200 W KELLOGG DR | | | | WICHITA | KS | 67209-1843 |
| DAVIS-MOORE CHEVROLET, INC. | G. DAWSON GRIMSLEY | 8200 W KELLOGG DR | | | WICHITA | KS | 67209-1843 |
| DAVIS-PARROTT, RANEZE | PO BOX 442 | | | | LYONS | IL | 60534 |
| DAVIS-PIANT, KIMBERLY D | 2827 WHISPERING FERN CT | | | | KINGWOOD | TX | 77345 |
| DAVIS-RICHARDSON, ROSE M | 3375 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9761 |
| DAVIS-ROSSI, PATRICIA A | 8253 KENYON DR SE | | | | WARREN | OH | 44484-3022 |
| DAVIS-ROSSI, PATRICIA A | 8253 KENYON DR. S.E. | | | | WARREN | OH | 44484-3022 |
| DAVIS-RUFFIN, EVELYN J | 1566 INDIANA AVE | | | | TOLEDO | OH | 43607-3905 |
| DAVIS-RUFFIN, EVELYN JEAN | 1566 INDIANA AVE | | | | TOLEDO | OH | 43607-3905 |
| DAVIS-SMITH, CORA L | PO BOX 163 | | | | VANDALIA | MI | 49095-0163 |
| DAVIS-SPEARS, BRENDA | 30073 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2373 |
| DAVIS-STRUTHERS, BONNIE L | 1683 CASS AVE | | | | BAY CITY | MI | 48708-8184 |
| DAVIS-THOMAS, SHARONDA S | 19480 FIVE POINTS ST | | | | DETROIT | MI | 48240-1311 |
| DAVIS-TRAMBLE, LATONYA Y | 302 HOLLAND DR | | | | MONROE | LA | 71203-2700 |
| DAVIS-TURNER, WILLIE K | 5655 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| DAVIS-ULMER | 300 METRO PARK | | | | ROCHESTER | NY | 14623-2614 |
| DAVIS-ULMER SPRINKLER CO INC | 1 COMMERCE DR | | | | AMHERST | NY | 14228-2310 |
| DAVIS-WALSH, DOROTHY | 1100 FERN ST SW | APT 27-102 | | | OLYMPIA | WA | 98502-1129 |
| DAVIS-WILLIAMS, DARLENE | 2 MIRAVAL LN | | | | DEFIANCE | OH | 43512-8641 |
| DAVIS/HASLAM INC | 15232 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060-4379 |
| DAVIS | 2117 16TH ST | | | | BAY CITY | MI | 48708-7607 |
| DAVISON ALFRED (661526) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| DAVISON COMMUNITY SCHOOLS COMMUNITY EDUCATION | 1250 N OAK RD | | | | DAVISON | MI | 48423-9156 |
| DAVISON JAMES | 1546 N ST | | | | FRESNO | CA | 93721-1217 |
| DAVISON JIM | 1535 NESTER DR | | | | WINCHESTER | VA | 22601-3244 |
| DAVISON JR, AARON | PO BOX 213 | | | | RAYVILLE | LA | 71269-0213 |
| DAVISON JR, JOHN | 55 CEDAR ST | | | | ENGLEWOOD | FL | 34223-3141 |
| DAVISON JR, RALPH L | 17 JONES PL | | | | EDISON | NJ | 08817-3518 |
| DAVISON JR, ROY B | 3355 STONELEIGH RUN DR | | | | BUFORD | GA | 30519-8444 |
| DAVISON JR, W. L. | | | | | | | |
| DAVISON MOTOR COMPANY | 2000 FARMERVILLE HWY | | | | RUSTON | LA | 71270-3010 |
| DAVISON ROBERT | | | | | | | |
| DAVISON ROBERT (512321) | (NO OPPOSING COUNSEL) | | | | | | |
| DAVISON TOWNSHIP | 1280 N IRISH RD | | | | DAVISON | MI | 48423-2213 |
| DAVISON TRANSPORT INC | PO BOX 310 | | | | RUSTON | LA | 71273-0310 |
| DAVISON, AARON M | PO BOX 213 | | | | RAYVILLE | LA | 71269-0213 |
| DAVISON, ALFRED | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVISON, ALVIN E | 3782 N LAKESHORE DR | | | | JAMESTOWN | OH | 45335-1021 |
| DAVISON, ANTHONY | 1872 E BROOKS RD | | | | MEMPHIS | TN | 38116 |
| DAVISON, BARBARA T | 298 SUNDOWN DR | | | | DAWSONVILLE | GA | 30534-7301 |
| DAVISON, BARRY T | GOINS CARPENTER JAMES & LOCKETT | HERITAGE BUILDING 736 CHERRY THIRD FLOOR | | | CHATTANOOGA | TN | 37402 |
| DAVISON, CHAUNTEE DIONNE | 122 SPARKS ST | | | | TROTWOOD | OH | 45426-3017 |
| DAVISON, DANA G | 1100 BRUCEMONT DR | | | | GARNER | NC | 27529-4505 |
| DAVISON, DANIEL E | 2801 AUTUMN LAKE LN | | | | DECATUR | GA | 30034-3562 |
| DAVISON, DAPHNE H | PO BOX 14 | | | | UTOPIA | TX | 78884-0014 |
| DAVISON, DAVID | 201 WOODRUFF LAKE RD | | | | HIGHLAND | MI | 48357-3564 |
| DAVISON, DAVID M | 6560 CARSTEN RD | | | | MEDINA | OH | 44256-8590 |
| DAVISON, DEDRICK G | 531 DIANA DR | | | | CONVERSE | TX | 78109-1134 |
| DAVISON, DEDRICK GERAL | 531 DIANA DR | | | | CONVERSE | TX | 78109 |
| DAVISON, DELPHINE L | STE 350 | 39500 HIGH POINTE BOULEVARD | | | NOVI | MI | 48375-5516 |
| DAVISON, DONAL L | 337 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2533 |
| DAVISON, DORIS M | 1910 BEVERLY ST | | | | SYLVAN LAKE | MI | 48320-1506 |
| DAVISON, EDNA | 300 CARDINAL CIRCLE NORTH | | | | ALTUS | OK | 73521-1706 |
| DAVISON, ELECTA M | 1909 S BELL ST | | | | KOKOMO | IN | 46902-2216 |
| DAVISON, ERNEST F | 2750 COLLEGE RD | | | | HOLT | MI | 48842-9732 |
| DAVISON, ERNESTINE | 1721 HIGHWAY 584 | | | | RAYVILLE | LA | 71269-5913 |
| DAVISON, EULA | 5475 CHRISTIE AVE SE | | | | GRAND RAPIDS | MI | 49508-6164 |
| DAVISON, EVELYN | 9733 AMANDA DR | | | | FOWLERVILLE | MI | 48836-9607 |
| DAVISON, FLORENCE M | 2750 COLLEGE RD | | | | HOLT | MI | 48842-9732 |
| DAVISON, FRANCES K | 107 REGLE COURT | | | | BERKELEY SPRINGS | WV | 25411 |
| DAVISON, FRANCIS E | 17508 AFTON AVE | | | | LAKE MILTON | OH | 44429-9755 |
| DAVISON, GALE L | 143 W MARSHALL ST | | | | ALMA | MI | 48801-2306 |
| DAVISON, GEORGE D | 2253 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| DAVISON, GEORGE L | 4313 S COUNTY ROAD 125 W | | | | CLAYTON | IN | 46118-9038 |
| DAVISON, GERTRUDE L | 2145 COVERT RD | P.O BOX 90178 | | | BURTON | MI | 48509-1010 |
| DAVISON, HARRIET A | 251 LENORA AVE NW | | | | GRAND RAPIDS | MI | 49504-4940 |
| DAVISON, HARRY C | 500 E  UNIVERSITY DR STE 221 | | | | ROCHESTER | MI | 48307-2199 |
| DAVISON, HAZEL M | 14 WILDERNESS CV | | | | BROOKVILLE | OH | 45309-9344 |
| DAVISON, HENRY | 1721 HIGHWAY 584 | | | | RAYVILLE | LA | 71269-5913 |
| DAVISON, HENRY E | 1721 HIGHWAY 584 | | | | RAYVILLE | LA | 71269-5913 |
| DAVISON, HUBERT R | 23 IVESTER LN | | | | ARCANUM | OH | 45304-1323 |
| DAVISON, JACKIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVISON, JAMES C | 104 STARR DR | | | | TROY | MI | 48083-1648 |
| DAVISON, JAMES CARL | 104 STARR DR | | | | TROY | MI | 48083-1648 |
| DAVISON, JAMES H | 1535 NESTER DR | | | | WINCHESTER | VA | 22601-3244 |
| DAVISON, JEFFERY B | 3239 HOWARD AVE | | | | PENNSAUKEN | NJ | 08109-3519 |
| DAVISON, JODY E | 657 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-8920 |
| DAVISON, JOHN C | 1825 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8210 |
| DAVISON, JOHN C | 4309 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417-9735 |
| DAVISON, JOHN D | 322 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVISON, JOHN R | 201 FOREST RD | | | | FANWOOD | NJ | 07023-1119 |
| DAVISON, JOYCE R | 5730 CEDAR RIDGE TRAIL | | | | CUMMING | GA | 30040 |
| DAVISON, JOYCE R | 5730 CEDAR RIDGE TRL | | | | CUMMING | GA | 30028-3405 |
| DAVISON, JOYCE ROSEMARY | 5730 CEDAR RIDGE TRL | | | | CUMMING | GA | 30028-3405 |
| DAVISON, JULIANNE E | 2100 N HINTZ RD APT 20 | | | | OWOSSO | MI | 48867 |
| DAVISON, KATHLEEN E | 480 MATELSKI RD | | | | GAYLORD | MI | 49735-9336 |
| DAVISON, KENNETH E | 1891 COUNTY ROAD 459 | | | | MC MILLAN | MI | 49853-9335 |
| DAVISON, LARRY C | 6560 CARSTEN RD | | | | MEDINA | OH | 44256-8590 |
| DAVISON, LILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAVISON, LINDA F | 3040 SOUTHAMPTON DR | | | | MARTINSVILLE | IN | 46151-8004 |
| DAVISON, LINDA F | 3040 SOUTHAMPTON DRIVE | | | | MARTINSVILLE | IN | 46151-8004 |
| DAVISON, MARGARET | 1890 S HARVEY ST | | | | WESTLAND | MI | 48186-4211 |
| DAVISON, MARGARET | 1890 S. HARVEY | | | | WESTLAND | MI | 48186-4211 |
| DAVISON, MARVIN | 7319 MANSFIELD STREET | | | | DETROIT | MI | 48228-4812 |
| DAVISON, MARY | 1113 ORCHARD HILL DR | | | | WINCHESTER | VA | 22601-2780 |
| DAVISON, MAURICE E | 3040 SOUTHAMPTON DRIVE | | | | MARTINSVILLE | IN | 46151-8004 |
| DAVISON, MELISSA | 11888 OLD HAMMOND HWY APT 31 | | | | BATON ROUGE | LA | 70816-8602 |
| DAVISON, MELISSA | 11889 OLD HAMMOND HWY APT 31 | | | | BATON ROUGE | LA | 70816-8602 |
| DAVISON, NINFA S | 1047 CLEAR POINT CT | | | | BLOOMFIELD HILLS | MI | 48304-1173 |
| DAVISON, RICHARD | 325 WHITE AVE | | | | LINWOOD | PA | 19061 |
| DAVISON, RICHARD | 6175 RUNNYMEADE DR | | | | CANTON | MI | 48187-2841 |
| DAVISON, ROBERT B | 4016 N STATE ROAD 29 | | | | MICHIGANTOWN | IN | 46057-9552 |
| DAVISON, ROBERT B | 4016 NORTH STATE ROAD 29 | | | | MICHIGANTOWN | IN | 46057-9552 |
| DAVISON, ROBERT E | 300 CARDINAL CIRCLE NORTH | | | | ALTUS | OK | 73521-1706 |
| DAVISON, ROBERT R | 13186 GOLDEN CIR | | | | FENTON | MI | 48430-1053 |
| DAVISON, ROBERT W | 161 S GRACE AVE | | | | ELMHURST | IL | 60126-3235 |
| DAVISON, ROBERT W | 161 SOUTH GRACE AVENUE | | | | ELMHURST | IL | 60126-3235 |
| DAVISON, ROGER A | 18 CURRIE DR | | | MORRISTON ON CANADA N0B-2C0 | | | |
| DAVISON, RONALD G | 8800 DAVY DR | | | | HALE | MI | 48739-8987 |
| DAVISON, SHERMAN M | 626 E AUSTIN AVE | | | | FLINT | MI | 48505-2890 |
| DAVISON, SHERMAN MORRIS | 626 E AUSTIN AVE | | | | FLINT | MI | 48505-2890 |
| DAVISON, STELLA M | 280 W MAIN ST UNIT 17 | | | | NASHVILLE | IN | 47448-9742 |
| DAVISON, TAMMY S | 4660 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| DAVISON, TERRY M | 705 TALL OAKS BLVD APT 13 | | | | AUBURN HILLS | MI | 48326-3273 |
| DAVISON, THOMAS L | 6224 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2818 |
| DAVISON, THOMAS P | 5808 GILMAN ST | | | | GARDEN CITY | MI | 48135-2511 |
| DAVISON, THOMAS PHILLIP | 5808 GILMAN ST | | | | GARDEN CITY | MI | 48135-2511 |
| DAVISON, TOMMY | 14129 WINSTON | | | | REDFORD | MI | 48239-2813 |
| DAVISON, VELMA L | 176 WALDEN RD | | | | THOMASVILLE | GA | 31792-0457 |
| DAVISSON JR, PAUL | 3660 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9605 |
| DAVISSON THOMAS | 15 CAMERON RD | | | | CLARKSBURG | WV | 26301-9742 |
| DAVISSON, BETTY L | 1750 ROSE CREST CT | | | | HAZELWOOD | MO | 63042-1590 |
| DAVISSON, BONNIE L | 4832 PHILLIPSBURG RD | | | | UNION | OH | 45322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVISSON, CLEO C | 1776 N COOL RD | | | | LIMA | OH | 45801-9793 |
| DAVISSON, DOROTHY L | 3117 PORTLAND AVE | | | | LOUISVILLE | KY | 40212-1139 |
| DAVISSON, DOROTHY L | 3117 PORTLAND AVENUE | | | | LOUISVILLE | KY | 40212-1139 |
| DAVISSON, GLENN R | 9177 GRAYSON GREEN LN | | | | SHERRILLS FORD | NC | 28673-9124 |
| DAVISSON, JAMES F | 12280 BRADFORD DR | | | | CHARDON | OH | 44024-9032 |
| DAVISSON, JAMES L | 20 CHEROKEE ACRES DR | | | | CHEROKEE VILLAGE | AR | 72529-5008 |
| DAVISSON, LARRY L | 1104 MEADOW DR | | | | BEAVERCREEK | OH | 45434-7034 |
| DAVISSON, LARRY L | 1104 MEADOW DR. | | | | BEAVERCREEK | OH | 45434-5434 |
| DAVISSON, LINDA M | 9793 PLUMMER RD | | | | JACKSONVILLE | FL | 32219-1420 |
| DAVISSON, PAUL E | 16441 MAHONING AVE | | | | LAKE MILTON | OH | 44429-9611 |
| DAVIT HILLS | 1702 ABE ST | | | | SHREVEPORT | LA | 71108-3402 |
| DAVIT KEARBEY | HC R BOX 24 | | | | ELLSINORE | MO | 63937 |
| DAVITO, DOMINIC | 54 PONDEROSA DR | | | | YORKVILLE | IL | 60560-9571 |
| DAVITON, DAVID M | 9255 CORDOBA BLVD | | | | SPARKS | NV | 89441-7236 |
| DAVITON, MICHAEL J | 2610 STARKS WAY | | | | RENO | NV | 89512-1480 |
| DAVITT, DONNA R | 836 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3039 |
| DAVITT, JOHN R | 3209 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| DAVITT, JOHN R | 3209 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9709 |
| DAVITT, MARLENE A | 8 CORNELL DR | | | | RANDOLPH | NJ | 07869 |
| DAVITT, THOMAS E | 806 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3039 |
| DAVITT, WILLIAM C | 835 RED KEG CT. ROUTE 3 | | | | MIDLAND | MI | 48642 |
| DAVITTO, RICKY A | 162 HICKORYWOOD CT | | | | BROWNSBURG | IN | 46112-1846 |
| DAVLIN, CHARLES T | 7108 EAST 147TH STREET NORTH | | | | COLLINSVILLE | OK | 74021-4061 |
| DAVLIN, EUGENE J | 3209 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5990 |
| DAVOLI KAREN | 945 OREGON BLVD | | | | WATERFORD | MI | 48327-3122 |
| DAVOLI SR, JAMES O | 126 DAWNBROOK LN | | | | WILLIAMSVILLE | NY | 14221-4932 |
| DAVOLI, DOLORES N | 126 DAWNBROOK LN. | | | | WILLIAMSVILLE | NY | 14221-4932 |
| DAVOLI, KAREN M | 945 OREGON BLVD | | | | WATERFORD | MI | 48327-3122 |
| DAVOLIO, DONALD J | 116 PIN OAK PL | | | | CAMPBELL | OH | 44405-1683 |
| DAVOLIO, JANE E | 16 MEETING HOUSE SQ # 110 | | | | MIDDLETON | MA | 01949 |
| DAVOLL, SHANE L | 11633 STATE ROUTE 120 | | | | LYONS | OH | 43533-9645 |
| DAVOLOS GIUSEPPE | VIA LEVRISI, 3 | | | 89900 VIBO VALENTIA ITALY | | | |
| DAVON E MILLER | 2026  PHILADELPHIA DR | | | | DAYTON | OH | 45406-2720 |
| DAVOOD REJALI | 3451 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| DAVOREN, JAMES T | 6016 LAVENWORTH RD | | | | KANSAS CITY | KS | 66104 |
| DAVOREN, JAMES T | APT 108 | 6016 LEAVENWORTH ROAD | | | KANSAS CITY | KS | 66104-1479 |
| DAVY ANTENUCCI | 101 CURRY AVE UNIT 516 | | | | ROYAL OAK | MI | 48067-4233 |
| DAVY D ERISMAN | 5691 HEMPLE RD. | | | | MIAMISBURG | OH | 45342 |
| DAVY DOROTHY | 10901 176TH CIR NE 1425 | | | | REDMOND | WA | 98052 |
| DAVY ERISMAN | 5691 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1003 |
| DAVY F GODIER | 59 PALLISTER ST | | | | DETROIT | MI | 48202-2416 |
| DAVY FALKENHAGEN | 12374 PARRISH CEMETARY | | | | PARRISH | FL | 34219-8648 |
| DAVY G HART | 5600 HUNTERS RIDGE RD | | | | DAYTON | OH | 45431-2873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVY LEWIS | 6032 CHANDELLE CIR | | | | PENSACOLA | FL | 32507-8104 |
| DAVY MICHE | DAVY, MICHE | DOIORCA CRUZ STATE FARM INS. | P.O. BOX 10003 | | DULUTH | GA | 30096 |
| DAVY NEWTON | 6317 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7243 |
| DAVY SMITH | 153 BLOSSOM RIDGE DR | | | | CORBIN | KY | 40701-4192 |
| DAVY SNELL | 55993 SEWANEE TRL | | | | COLON | MI | 49040-9504 |
| DAVY WANAMAKER | 5609 FOOTHILL BLVD | | | | GRANTS PASS | OR | 97526-4200 |
| DAVY WEST | 2725 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-5723 |
| DAVY, BARBARA G | 140 PARK AVE #16 | | | | BROCKPORT | NY | 14420-2000 |
| DAVY, BARBARA G | 140 PARK AVE APT 16 | | | | BROCKPORT | NY | 14420-2000 |
| DAVY, DENNIS L | 2945 GROUT RD | | | | BEAVERTON | MI | 48612-9710 |
| DAVY, DOROTHY A | PO BOX 82 | | | | CHANNING | MI | 49815-0082 |
| DAVY, HELEN J | 3368 NORTH WEST | | | | SAGINAW | MI | 48603-2353 |
| DAVY, HELEN J | 3368 NORTHWEST DR | | | | SAGINAW | MI | 48603-2353 |
| DAVY, HELEN N | 10 BURNING TREE PLACE | | | | PALM COAST | FL | 32137-8805 |
| DAVY, HOWARD F | 3895 LEAMAN CT | | | | FREELAND | MI | 48623-8865 |
| DAVY, JAMES A | 2105 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9121 |
| DAVY, JAMES A | 24 HOLLEY RD | | | | BRISTOL | CT | 06010-5260 |
| DAVY, JAMES F | 4335 TIFFTON DR | | | | SAGINAW | MI | 48603-2071 |
| DAVY, JOHN G | 2251 HETZNER DR | | | | SAGINAW | MI | 48603-2527 |
| DAVY, KEITH V | 8697 DAVY DR | | | | HALE | MI | 48739-9315 |
| DAVY, LINDA | PO BOX 350 | | | | SANFORD | MI | 48657 |
| DAVY, LUCILE A | 1028 PARSONS DR | | | | HALE | MI | 48739-9165 |
| DAVY, MARGUERITE I | 2770 TROY SIDNEY RD | | | | TROY | OH | 45373-9797 |
| DAVY, MARGUERITE I | 2770 TROY SIDNEY RD. | | | | TROY | OH | 45373-9797 |
| DAVY, MICHE | DOIORCA CRUZ STATE FARM INS. | PO BOX 10003 | | | DULUTH | GA | 30096-9403 |
| DAVY, NED V | 4501 ORLEANS DR | | | | KOKOMO | IN | 46902-5354 |
| DAVY, ROBERT E | 607 COOLIDGE DR | | | | MIDLAND | MI | 48642-3339 |
| DAW, JERRY L | 6106 MURPHY'S POND RD. | | | | CANAL WINCHESTER | OH | 43110 |
| DAW, RICHARD W | 1 SMETON PL APT 801 | DULANEY TOWERS | | | TOWSON | MD | 21204-2729 |
| DAWAIN RIEBOW | 2950 SEXTON RD | | | | HOWELL | MI | 48843-8985 |
| DAWALT, HORACE E | 623 DOGWOOD AVE | | | | ENGLEWOOD | FL | 34223-6147 |
| DAWALT, HOWARD W | 19 APPLE DR | | | | INDEPENDENCE | KY | 41051-7602 |
| DAWALT, WILLIAM J | 19 APPLE DR | | | | INDEPENDENCE | KY | 41051 |
| DAWAN STOVALL | 20100 KEYSTONE ST | | | | DETROIT | MI | 48234-2339 |
| DAWAN WILLIAMS | 18091 RUNYON ST | | | | DETROIT | MI | 48234-3826 |
| DAWAN, OMAR | 1238 COBB AVE | | | | SPRINGFIELD | OH | 45506-1904 |
| DAWAN, TALIB R | 1279 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2176 |
| DAWANNA LYNN | 215 HARRISON ST | | | | INKSTER | MI | 48141-1141 |
| DAWANNA M SCHOOLER | 203 GLENSIDE CT | | | | DAYTON | OH | 45426 |
| DAWANYA JACKSON | 208 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322-2462 |
| DAWANYA L JACKSON | 208 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322 |
| DAWAYNE GOHN | 5160 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8775 |
| DAWAYNE MORSE | 6421 CLISE RD | | | | BATH | MI | 48808-8441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWBARN, JOHN A | 12905 KING LN | | | | OVERLAND PARK | KS | 66213-4474 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTY FOR JOHN E. GREEN COMPANY | ATTN: KENNETH A. FLASKA & WILLIAM L. ROSIN | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING | ATT: WILLIAM ROSIN & KENNETH FLASKA | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 |
| DAWDY, ROBERT K | 711 RIDGEWOOD AVE | | | | LANSING | MI | 48910-4653 |
| DAWDY, VIRGINA L | 523 W CARLINVILLE ST | | | | WHITE HALL | IL | 62092-1017 |
| DAWE JR, DONALD R | 5225 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1251 |
| DAWE, DICK T | 7053 NORTH LAKE RD | | | | MILLINGTON | MI | 48746 |
| DAWE, DONALD R | 4871 S GERA RD | | | | FRANKENMUTH | MI | 48734-9745 |
| DAWE, DOYLE D | 8606 E 47TH ST | | | | KANSAS CITY | MO | 64129-2234 |
| DAWE, GREGORY J | 32 HASLEITERS RETREAT | | | | SAVANNAH | GA | 31411-3108 |
| DAWE, JOAN A | 126 DELAWARE ST | | | | EAST CHINA | MI | 48054-1507 |
| DAWE, JOAN A | 400 S 3RD ST APT 134 | | | | SAINT CLAIR | MI | 48079-5363 |
| DAWE, KAY | 7053 NORTH LAKE RD | | | | MILLINGTON | MI | 48746 |
| DAWE, LAWRENCE C | 50069 WESTCLIFF CT SITE 204A | | | | SHELBY TWP | MI | 48315 |
| DAWE, RICHARD L | 6690 OAK RD | | | | VASSAR | MI | 48768-9226 |
| DAWE, RICHARD LEE | 6690 OAK RD | | | | VASSAR | MI | 48768-9226 |
| DAWE, SCOTT D | 141 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1134 |
| DAWE-SOBERS, IVAN D | 6 GRANITE CIRCLE | | | | MILLVILLE | MA | 01529 |
| DAWES COUNTY TREASURER | PO BOX 790 | | | | CHADRON | NE | 69337-0790 |
| DAWES I I I, GORDON W | 342 PLYMOUTH PL | | | | SALEM | OH | 44460-3683 |
| DAWES III, GORDON W | 342 PLYMOUTH PL | | | | SALEM | OH | 44460-3683 |
| DAWES JR, GORDON W | PO BOX 127 | | | | WINONA | OH | 44493-0127 |
| DAWES JR, LEO A | 10355 KITCHEN RD | | | | DAVISON | MI | 48423-9110 |
| DAWES JR, LEO ALLEN | 10355 KITCHEN RD | | | | DAVISON | MI | 48423-9110 |
| DAWES NOBLE E | 906 MAPLEWOOD DR | | | | NEW CASTLE | IN | 47362-5254 |
| DAWES RAY | 98 PECK CEMETERY LN | | | | CALVERT CITY | KY | 42029-8705 |
| DAWES, ARLENE | HC 36 BOX 2107 | | | | HARDIN | MT | 59034-9608 |
| DAWES, BRIAN L | 4713 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9344 |
| DAWES, CONNIE MARIE | 208 W VANCE ST | | | | LAURINBURG | NC | 28352-4427 |
| DAWES, DARYL A | 19 SYCAMORE LN | | | | GROSSE POINTE | MI | 48230-1936 |
| DAWES, DAVID O | 9617 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| DAWES, DENNIS A | 6807 SUNRISE DR | | | | PLAINFIELD | IN | 46168 |
| DAWES, DENNIS W | 505 S LINN ST | | | | BAY CITY | MI | 48706-4947 |
| DAWES, DEVITA | 502 W. BELLARMINE DRIVE | | | | JOLIET | IL | 60436 |
| DAWES, GALEN S | 3020 STELLA DR | | | | GREENWOOD | IN | 46143-8501 |
| DAWES, GLENDA C | 1763 CHATHAM VILLAGE DR | | | | FLEMING ISLAND | FL | 32003-8380 |
| DAWES, JACQUELINE A | 9855 SHIPMAN RD | | | | CORUNNA | MI | 48817-9788 |
| DAWES, JAMES | 87 S PROGRESS DR | | | | XENIA | OH | 45385-2671 |
| DAWES, JAMES A | 3121 HONEYCUTT CIR | | | | DAYTON | OH | 45414-2323 |
| DAWES, JAMES A | 3291 BENCHWOOD RD | | | | DAYTON | OH | 45414-2703 |
| DAWES, JEFFERY T | 6835 MAHONING AVE NE | | | | ALLIANCE | OH | 44601-8884 |
| DAWES, JEROME G | 9991 SHIPMAN RD | | | | CORUNNA | MI | 48817-9788 |
| DAWES, KATHLEEN M | 409 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWES, KRIS E | 1308 ROSE BOWER AVE | | | | KETTERING | OH | 45429-5124 |
| DAWES, KRIS E | 1308 ROSE BOWER AVE. | | | | KETTERING | OH | 45429-5429 |
| DAWES, LEO A | 10234 GLENDALE RTE #1 | | | | CLIO | MI | 48420 |
| DAWES, MURRAY S | 10374 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9722 |
| DAWES, MURRAY SCOTT | 10374 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9722 |
| DAWES, NOBLE E | 906 MAPLEWOOD DR | | | | NEW CASTLE | IN | 47362-5254 |
| DAWES, ROBERT S | 520 MOORING LN APT 1A | | | | DAYTON | OH | 45458-4284 |
| DAWES, STEVEN C | 6110 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-9442 |
| DAWES, STEVEN CHARLES | 6110 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-9442 |
| DAWES, WILLIAM L | 1763 CHATHAM VILLAGE DR | | | | FLEMING ISLAND | FL | 32003-8380 |
| DAWES,ROBERT S | 520 MOORING LN APT 1A | | | | DAYTON | OH | 45458-4284 |
| DAWES-TUTTLE, MARY C | 1526 AMBOY DR | | | | HUDSON | OH | 44236-3806 |
| DAWIDOWICZ, DUANE E | 12334 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| DAWIDOWICZ, PETER P | 6041 GLYNDEBOURNE DR | | | | TROY | MI | 48098-2210 |
| DAWIDOWSKI, HELGA K | BRAVO MURILLO 2, 13A | 35003 LAS PALMAS | | DE GRAN CANARIA SPAIN | | | |
| DAWIN WRIGHT | 3668 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3632 |
| DAWKINS JESSIE B JR | DAWKINS, JESSIE B | 1500 E GENESEE AVE | | | SAGINAW | MI | 48607-1754 |
| DAWKINS JESSIE B JR | DAWKINS, PHYLLIS | 1500 E GENESEE AVE | | | SAGINAW | MI | 48607-1754 |
| DAWKINS JR, JESSIE B | 46 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603-8626 |
| DAWKINS JR, THOMAS | 11612 CLOCKTOWER LN | | | | LAUREL | MD | 20708-3513 |
| DAWKINS JR, THOMAS | 1609 NEOME DR | | | | FLINT | MI | 48503-1126 |
| DAWKINS MICHAEL G | DAWKINS, MICHAEL | HOLCOMB DUNBAR | 1312 UNIVERSITY AVENUE POST OFFICE DRAWER 707 | | OXFORD | MS | 38655 |
| DAWKINS, BOBBY J | 2679 RUGBY RD | | | | DAYTON | OH | 45406-2135 |
| DAWKINS, CAROL | 817 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| DAWKINS, CLAUD M | 1367 HIGHWAY 18 | | | | LOUIN | MS | 39338-4709 |
| DAWKINS, CLYDE | 1297 DOVER AVENUE | | | | AKRON | OH | 44320-3570 |
| DAWKINS, DELOIS | 1609 NEOME DR | | | | FLINT | MI | 48503-1126 |
| DAWKINS, DENNIS E | 4840 COUNTY ROAD 310 | | | | CLEBURNE | TX | 76031-8585 |
| DAWKINS, DONALD H | 3737 RISHER RD SW | | | | WARREN | OH | 44481 |
| DAWKINS, DORIS M | 1185 CARTER DR | | | | FLINT | MI | 48532-2715 |
| DAWKINS, DOROTHY MAE | 1623 JANES AVE | | | | SAGINAW | MI | 48601-1822 |
| DAWKINS, ELOISE | 15 W 139TH ST APT 3S | | | | NEW YORK | NY | 10037-1512 |
| DAWKINS, ELOISE | 15 WEST 139TH ST APT 3-S | | | | NEW YORK | NY | 10037-1512 |
| DAWKINS, GLADYS | 744 E GILLESPIE AVE | | | | FLINT | MI | 48505-3927 |
| DAWKINS, GLADYS | 744 E GILLESPIE ST | | | | FLINT | MI | 48505-3927 |
| DAWKINS, HALEY | 3120 LEXINGTON DR | | | | SAGINAW | MI | 48601-4522 |
| DAWKINS, JAMES | 2415 GAITHER ST | | | | MARLOW HEIGHTS | MD | 20748 |
| DAWKINS, JAMES J | 3744 PROVIDENCE ST | | | | FLINT | MI | 48503-4549 |
| DAWKINS, JAMES T | 65 MOURY AVE SE | | | | ATLANTA | GA | 30315-4070 |
| DAWKINS, JIMMIE | 1708 VILLA VISTA WAY | | | | LAS VEGAS | NV | 89128-3266 |
| DAWKINS, JOHN | 226 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3234 |
| DAWKINS, JOHNNIE B | 3290 YAUCK RD | | | | SAGINAW | MI | 48601-6955 |
| DAWKINS, KENRICK L | 557 S 7TH AVE | | | | MOUNT VERNON | NY | 10550-4414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWKINS, LARRY | 28073 ANNAPOLIS | | | | WESTLAND | MI | 48185 |
| DAWKINS, LARRY | 28073 ANNAPOLIS RD | | | | WESTLAND | MI | 48186-5103 |
| DAWKINS, LONNIE E | 4536 WINFIELD DR | | | | NASHVILLE | TN | 37211-8550 |
| DAWKINS, LOUIS A | 353 E FRAZIER ST | | | | SMYRNA | DE | 19977-1520 |
| DAWKINS, LOUIS D | 15614 MUSTANG CREEK CIR C | | | | CYPRESS | TX | 77429 |
| DAWKINS, LOUIS G | 219 COLLINS VIEW CT | | | | LAWRENCEVILLE | GA | 30043-6186 |
| DAWKINS, MARTHA E | 1-3102 LODWICK DRIVE | | | | WARREN | OH | 44485 |
| DAWKINS, MARTHA E | 3102 LODWICK DR NW APT 1 | | | | WARREN | OH | 44485-4485 |
| DAWKINS, MARY VERMELLE | 19680 SHREWSBURY | | | | DETROIT | MI | 48221-1895 |
| DAWKINS, MARY VERMELLE | 19680 SHREWSBURY RD | | | | DETROIT | MI | 48221-1895 |
| DAWKINS, MELVIN L | 88 COOL RUN RD | | | | BRIDGETON | NJ | 08302-4627 |
| DAWKINS, MELVIN LEWIS | 88 COOL RUN RD | | | | BRIDGETON | NJ | 08302-4627 |
| DAWKINS, MICHAEL | 26 QUEEN ANNS LACE | | | | ABILENE | KS | 67410 |
| DAWKINS, MICHAEL | HOLCOMB DUNBAR | 1312 UNIVERSITY AVENUE POST OFFICE DRAWER 707 | | | OXFORD | MS | 38655 |
| DAWKINS, MICHAEL | HOLCOMB DUNBAR | 1312 UNIVERSITY AVENUE, POST OFFICE DRAWER 707 | | | OXFORD | MS | 38655 |
| DAWKINS, MILTON R | 1185 CARTER DR | | | | FLINT | MI | 48532-2715 |
| DAWKINS, MILTON RAY | 1185 CARTER DR | | | | FLINT | MI | 48532-2715 |
| DAWKINS, MURIEL | 2201 ACACIA PARK DR APT 207 | | | | CLEVELAND | OH | 44124 |
| DAWKINS, OLLIE M | 2002 PERKINS | | | | SAGINAW | MI | 48601-2050 |
| DAWKINS, OLLIE M | 2002 PERKINS ST | | | | SAGINAW | MI | 48601-2050 |
| DAWKINS, PATRICIA D | 5165 PHEASANT RUN DR APT 6 | | | | SAGINAW | MI | 48638-6347 |
| DAWKINS, PATRICIA DIANE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DAWKINS, PHYLLIS M | 46 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603-8626 |
| DAWKINS, PHYLLIS MARIE | 46 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603-8626 |
| DAWKINS, ROOSEVELT | 13382 W TARA LN | | | | SURPRISE | AZ | 85374-5280 |
| DAWKINS, TAMARA L | 603 S RACCOON RD UNIT 47 | | | | AUSTINTOWN | OH | 44515-3562 |
| DAWKINS, TERRY R | 918 ROBBINS AVE | | | | NILES | OH | 44446 |
| DAWKINS, TIMOTHY | 16100 CRESCENT DR | | | | SOUTHFIELD | MI | 48076-2260 |
| DAWKINS, WILLIAM | 28073 ANNAPOLIS RD | | | | WESTLAND | MI | 48186-5103 |
| DAWKINS, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAWKINS, WILLIE J | 414 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2626 |
| DAWKINS-LONG, OLIVIA P | PO BOX 835 | | | | INKSTER | MI | 48141-0835 |
| DAWLEN CORP | 2029 MICOR DR | PO BOX 884 | | | JACKSON | MI | 49203-3448 |
| DAWLEY, BARBARA J | 7052 GALE RD | | | | GRAND BLANC | MI | 48439-7415 |
| DAWLEY, BARBARA N | 136A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1013 |
| DAWLEY, DAVID W | 385 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8840 |
| DAWLEY, JACK T | 9 VANTAGE VIEW CIRCLE | | | | COVINGTON | KY | 41017-9727 |
| DAWLEY, JEREMY D | 822 PEPPERMILL CIR | | | | LAPEER | MI | 48446-2678 |
| DAWLEY, MARVIN F | 15459 RIDGE RD W | | | | ALBION | NY | 14411-9775 |
| DAWLEY, MILDRED E | 160 HUNTLEY DR | | | | WALLED LAKE | MI | 48390-4061 |
| DAWLEY, MILDRED E | 160 HUNTLEY DRIVE | | | | COMMERCE TWP | MI | 48390-4061 |
| DAWLEY, ORVAL L | PO BOX 162 | | | | GREENBUSH | MI | 48738-0162 |
| DAWLEY, RANDY S | 7414 HARTEL ST | | | | WESTLAND | MI | 48185-5556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWLEY, RAYMOND D | 10910 BRAMPTON HTS P1 LANE | | | | BRAMPTON | MI | 49837 |
| DAWN | DAWN M. GALLO | 2521 W. MAIN STREET | | | NORRISTOWN | PA | 19403 |
| DAWN | KEITH BARGENDER | 2407 W VETERANS PKWY | | | MARSHFIELD | WI | 54449-8829 |
| DAWN A MANCE | 2316 WIENBURG DR | | | | MORAINE | OH | 45418-2945 |
| DAWN ABLE | 1101 RAMBLIN CT | | | | GREENWOOD | IN | 46142-8344 |
| DAWN AERONAUTICS INC | GREATER WILMINGTON AIRPORT | 120 OLD CHURCHMANS RD | | | NEW CASTLE | DE | 19720-3116 |
| DAWN ALDRICH | 5111 WESTHILL DR | | | | LANSING | MI | 48917-4442 |
| DAWN ALLARD | 1253 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| DAWN ANDERSON | 15150 PORTSIDE DR | | | | FORT MYERS | FL | 33908-1893 |
| DAWN ANGLE | 423 AVON CT APT 18 | | | | DAVISON | MI | 48423-1689 |
| DAWN ARCHAMBAULT | 4313 GAINSBOROUGH CT | | | | TAMPA | FL | 33624 |
| DAWN BACON | 31724 BEECHWOOD DR | | | | WARREN | MI | 48088-2086 |
| DAWN BADDER-WALLACE | 130 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| DAWN BAKER | 6018 MASSAPONAX DR | | | | FREDERICKSBURG | VA | 22407 |
| DAWN BARKER | 421 COLUMBIA AVE | | | | MIDDLETOWN | IN | 47356-1417 |
| DAWN BARRON | 1311 N WAUGH ST | | | | KOKOMO | IN | 46901-2407 |
| DAWN BARTHOLF | 134 SAMMON DR | | | | CLAYTON | DE | 19938-3296 |
| DAWN BASTIAN | 9170 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| DAWN BECKWITH | 1603 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-3808 |
| DAWN BELL | 1828 TEBO ST | | | | FLINT | MI | 48503-4434 |
| DAWN BERGER | 1290 BELLWOOD CT | | | | OXFORD | MI | 48371-6733 |
| DAWN BICKERSTAFF | 1501 E SUGNET RD | | | | MIDLAND | MI | 48642-3747 |
| DAWN BIGWARFE | 298 SYKES RD | | | | CANTON | NY | 13617-3350 |
| DAWN BOLANDER | 8494 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8328 |
| DAWN BOLING | 2275 RUSSELL ST | | | | GRAND BLANC | MI | 48439-4219 |
| DAWN BORUFF | 8731 N WINDSOR AVE APT 608 | | | | KANSAS CITY | MO | 64157-7977 |
| DAWN BOURQUE | 409 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| DAWN BRADLEY | 4665 LOWER ELKTON RD | PO BOX 151 | | | LEETONIA | OH | 44431-9632 |
| DAWN BRANDI | 1931 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| DAWN BRASHER | 5350 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| DAWN BRELINSKI | 520 CHASE ST | | | | FLINT | MI | 48503-2679 |
| DAWN BRIT | PO BOX 133 | | | | ANDERSON | IN | 46015-0133 |
| DAWN BRITTON | 8350 ALLEN RD | | | | CLARKSTON | MI | 48348-2706 |
| DAWN BROWN | 203 LEONARD ST | | | | SYRACUSE | NY | 13211-1450 |
| DAWN BUNKER | 5386 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4318 |
| DAWN BURKEY | 830 E SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452-9532 |
| DAWN BYRSKI-FLOWERS | 4200 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| DAWN C DECK | 9708  MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4764 |
| DAWN C HARDIN | 320 BRUCE STREET | | | | EATON | OH | 45320-1810 |
| DAWN C JENNINGS | 3232  GRACEMORE AVE #101 | | | | KETTERING | OH | 45420-1256 |
| DAWN C MOORE | 345  CHAMPLAIN ST | | | | ROCHESTER | NY | 14611-3414 |
| DAWN C ROWLAND | 95 MYERS FARM CT | | | | SPRINGBORO | OH | 45055-2404 |
| DAWN C STARGELL | 2425 CARNEGIE ST | | | | DAYTON | OH | 45406-1414 |
| DAWN C TACKETT | 4952 HARWICH CT | | | | KETTERING | OH | 45440-2461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWN C THORNTON | 1332 ELLIOTT AVE | | | | MADISON HTS | MI | 48071-4814 |
| DAWN CAINE | 419 E PINE ST | | | | BOYNE CITY | MI | 49712-1343 |
| DAWN CALKINS | 5910 S COUNTY ROAD D | | | | BELOIT | WI | 53511-9040 |
| DAWN CAMPBELL | 2985 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| DAWN CARPENTIER | 100 CORRINA BLVD APT 229 | | | | WAUKESHA | WI | 53186-3892 |
| DAWN CHAVKA | 13583 BURNING TREE LN | | | | PLYMOUTH | MI | 48170-3398 |
| DAWN CHORBAGIAN | 1055 WILLIAM ST | | | | PLYMOUTH | MI | 48170-1117 |
| DAWN CHRISTIE | 6111 ROGUE LANE DR NE | | | | BELMONT | MI | 49306-9504 |
| DAWN CHROBAK | 3140 DUPONT DR | | | | JANESVILLE | WI | 53546-9024 |
| DAWN CITTADINO | 4990 RIVER GLEN DR | UNIT 165 | | | LAS VEGAS | NV | 89103-6161 |
| DAWN CLARK | 2114 OAKDALE DR | | | | WATERFORD | MI | 48329-3858 |
| DAWN CLEARY | 2267 HIDDEN FOREST DR | | | | GRAND BLANC | MI | 48439-7367 |
| DAWN COLLINS | 1651 17TH ST | | | | WYANDOTTE | MI | 48192-3621 |
| DAWN CONTRERAS | 9852 DIXIE HWY | | | | CLARKSTON | MI | 48348-2459 |
| DAWN COOK | 6897 CHILDSDALE AVE NE | | | | ROCKFORD | MI | 49341-8585 |
| DAWN COPLEY | 500 WOODWARD AVENUE | SUITE 4000 | | | DETROIT | MI | 48226 |
| DAWN COPLEY | DICKINSON WRIGHT PLLC | 500 WOODWARD AVENUE | SUITE 4000 | | DETROIT | MI | 48226 |
| DAWN CUMMINGS | 4334 FAIRMONT DR | | | | GRAND PRAIRIE | TX | 75052-4310 |
| DAWN CURLEY | 1010 STEEPLECHASE CT APT 1C | | | | FORT WAYNE | IN | 46804-2329 |
| DAWN D BECKWITH | 1603 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-3808 |
| DAWN D'MITRUCHINA | 35620 RONALD ST | | | | ROMULUS | MI | 48174-4500 |
| DAWN DARLING | 6348 STATE RD | | | | BANCROFT | MI | 48414-9447 |
| DAWN DAVIS | 223 N MAIN ST | APT 102 | | | EATON RAPIDS | MI | 48827-1280 |
| DAWN DAY | 1459 FOXBORO LN | | | | FLINT | MI | 48532-3703 |
| DAWN DECK | 9708 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4764 |
| DAWN DIXSON | 362 WHATLEY RD | | | | GRIFFIN | GA | 30224-7923 |
| DAWN DOYLE | 2270 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| DAWN DRIVER | PO BOX 252 | | | | MEXICO | IN | 46958-0252 |
| DAWN DUNNEBACK | 3142 6 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9740 |
| DAWN DUVALL | 16 LOCKWOOD CT | | | | FAIRBORN | OH | 45324-4214 |
| DAWN E STACY | 261   JUDY DR | | | | CARLISLE | OH | 45005-1323 |
| DAWN EARLY | 0700 N HICKORY ST APT 717 | | | | KANSAS CITY | MO | 64155-4111 |
| DAWN ELLIOTT | 6919 OMAHA CT | | | | FORT WAYNE | IN | 46804-5624 |
| DAWN ENTERPRISES INC | 9155 SWEET VALLEY DR | | | | VALLEY VIEW | OH | 44125-4223 |
| DAWN ESTALIS | 108 CELIA ST SE | | | | WYOMING | MI | 49548-1234 |
| DAWN FALTING | 919 BEARD ST | | | | FLINT | MI | 48503-5370 |
| DAWN FERNANDEZ | 10590 AARON DR | | | | PARMA | OH | 44130-1351 |
| DAWN FINK | 500 20TH ST 2 | | | | WINDBER | PA | 15963-1906 |
| DAWN FIRTH | 9471 BENNETT LAKE RD | | | | FENTON | MI | 48430-8732 |
| DAWN FLINT | 2892 BIRCH ISLE RD | | | | FARWELL | MI | 48622-9760 |
| DAWN FOOD PRODUCTS, INC. | JOHN REICHARDT | 333 SARGENT RD | | | JACKSON | MI | |
| DAWN FRIEDRICK | 205 COUNTRY DAY RD F | | | | GOLDSBORO | NC | 27530-8129 |
| DAWN GALE | 6288 TAMARA DR | | | | FLINT | MI | 48506-1731 |
| DAWN GALLINGER | 5301 PINE TREE TRL | | | | BRIGHTON | MI | 48114-9007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWN GAPSHES | 19112 CALYPSO DR | | | | MACOMB | MI | 48044-1218 |
| DAWN GARRISON | 1526 W SAINT LUCIA DR | | | | GILBERT | AZ | 85233-6532 |
| DAWN GARY-STIGALL | 101 E WOODLAND DR | | | | PENDLETON | IN | 46064-9533 |
| DAWN GILBERT | 681 GEORGE STREET | | | | CLYDE | OH | 43410-1317 |
| DAWN GILLESPIE | 4284 W ROUNDHOUSE RD APT 9 | | | | SWARTZ CREEK | MI | 48473-1447 |
| DAWN GOKEY | 88 FORT COVINGTON ST | | | | MALONE | NY | 12953-1005 |
| DAWN GOLDEN | 5315 O CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-8917 |
| DAWN GOLDEN | 8184 AMELIA DR | | | | JENISON | MI | 49428-9122 |
| DAWN GOODNIGHT | 5444 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| DAWN GREEN | 79 MYRICK ST | | | | WHITE LAKE | MI | 48386-2445 |
| DAWN HAGEMEISTER | 5845 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9333 |
| DAWN HALL | PO BOX 108 | | | | BARTON CITY | MI | 48705-0108 |
| DAWN HAMILL | 500 MENAUHANT CT | | | | LEXINGTON | SC | 29072-7771 |
| DAWN HARDWICK | 1526 WADE DR | | | | LAPEER | MI | 48446-8705 |
| DAWN HARKEY | 3996 JANE CT | | | | WATERFORD | MI | 48329-2008 |
| DAWN HASKELL | 9425 COCHISE LN | | | | PORT RICHEY | FL | 34668-4602 |
| DAWN HEITMAN | R429 COUNTY ROAD 12 | | | | NAPOLEON | OH | 43545-7690 |
| DAWN HENLEY | 1113 PETTIBONE AVE | | | | FLINT | MI | 48507-4812 |
| DAWN HENNING | 3640 EWINGS RD | | | | LOCKPORT | NY | 14094-1029 |
| DAWN HESS | 2740 CHARLESGATE AVE SW | | | | WYOMING | MI | 49509-2066 |
| DAWN HIBBLER | 7319 KATHERINE ST | | | | TAYLOR | MI | 48180-2518 |
| DAWN HOBACK | 5963 CHICKADEE DR | | | | LAKELAND | FL | 33809-7501 |
| DAWN HOERLE | 1625 FORD BLVD | | | | LINCOLN PARK | MI | 48146-3903 |
| DAWN HOFFMAN | 9894 BANKER ST | | | | CLIFFORD | MI | 48727-9558 |
| DAWN HOGAN | 21160 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2275 |
| DAWN HOLDER | 7125 CHESTER ST | | | | ANDERSON | IN | 46013-3929 |
| DAWN HOMOLKA | 19865 COMANCHE DR | | | | MACOMB | MI | 48042-4270 |
| DAWN HOOKER | 3621 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2176 |
| DAWN HOOVER | 30591 LYNN COURT | | | | CHESTERFIELD | MI | 48051-1256 |
| DAWN HORTON | 80 DONELSON ST | | | | VALLEY VIEW | TX | 76272-6588 |
| DAWN HOUTHOOFD | 36642 LAKEWOOD DR | | | | ZEPHYRHILLS | FL | 33542-1931 |
| DAWN J BENSON | 5546 RUSSELL FORK DR | | | | DUBLIN | OH | 43016-8325 |
| DAWN J CROFF | 659 CALDER AVE | | | | YPSILANTI | MI | 48198-8031 |
| DAWN JACKSON | 1078 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| DAWN JAGEMANN | 181 HALF ACRE RD | | | | MONROE TOWNSHIP | NJ | 08831 |
| DAWN JENISH | 5753 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4804 |
| DAWN JENKINS | 34431 SIMS ST | | | | WAYNE | MI | 48184-1321 |
| DAWN JOHNSON | 109 N PALM ST | | | | JANESVILLE | WI | 53548-3548 |
| DAWN JOHNSON-CRIPPEN | 2474 S BARD RD | | | | GLADWIN | MI | 48624-9471 |
| DAWN KAES | 207 E RIVER RD | | | | FLUSHING | MI | 48433-2137 |
| DAWN KARN | 9369 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| DAWN KELLEY | 2039 FRIAR TUCK CIR | | | | ADRIAN | MI | 49221-2754 |
| DAWN KOPACZ | 33555 COLONY PARK DR | | | | FARMINGTON HILLS | MI | 48331-2729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWN KRETZ | 16111 W 141ST TER | | | | OLATHE | KS | 66062-2042 |
| DAWN L FAUVIE | 1408 NORWOOD ST NW | | | | WARREN | OH | 44485 |
| DAWN L HULL | 2240 BENTON AVE | | | | DAYTON | OH | 45406-1802 |
| DAWN L KAES | 207 E RIVER RD | | | | FLUSHING | MI | 48433-2137 |
| DAWN L POCOBELLO | 103 S EAGLECREST DR | | | | HAMBURG | NY | 14075-1847 |
| DAWN L ROBERTS & | MARK ROBERTS JTTEN | 1625 SE 10TH AVENUE #910 | | | FT LAUDERDALE | FL | 33316-2979 |
| DAWN LE BEAU | 9415 BRENDONWOOD DR | | | | GOODRICH | MI | 48438-9431 |
| DAWN LEICHNER REV. LIVING TRUST | DAWN LEICHNER | 135 GOVERNORS DRIVE | | | KIAWAH ISLAND | SC | 29455 |
| DAWN LEWIS | 2313 ROSS ST | | | | GRAND BLANC | MI | 48439-4316 |
| DAWN LIND | 5194 GREEN MEADOW RD | | | | KALAMAZOO | MI | 49009-1256 |
| DAWN LINGENFELTER | 2301 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-7606 |
| DAWN LOTT | RR 1 BOX 1622 | | | | NAYLOR | MO | 63953-9709 |
| DAWN LOUGH | 7665 ANDERSON AVE NE | | | | WARREN | OH | 44484-1524 |
| DAWN LOVAS | 5339 DEER PATH LN | | | | DAYTON | OH | 45415-2807 |
| DAWN LOWMAN | 4545 N HAMPTON RD | | | | SPRINGFIELD | OH | 45502-9677 |
| DAWN M ALDRICH | 36 S JUNE ST | | | | DAYTON | OH | 45420 |
| DAWN M BIGWARFE | 298 SYKES RD | | | | CANTON | NY | 13617-3350 |
| DAWN M BOCOCK | 1327 ROSALIND DR | | | | MIAMISBURG | OH | 45342 |
| DAWN M BOLANDER | 8494 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8328 |
| DAWN M BROWN | 5869 MILLBROOK DR | | | | MIDDLETOWN | OH | 45042 |
| DAWN M CAMPBELL | 2985 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| DAWN M COCHRAN | 1110 N COLLEGE ST | | | | GLENCOE | AL | 35905-7212 |
| DAWN M COLLINS | 1651 17TH ST | | | | WYANDOTTE | MI | 48192-3621 |
| DAWN M COOK | 193 GROVE ST | | | | CORTLAND | OH | 44410-1427 |
| DAWN M CROUCH | 204 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7840 |
| DAWN M DAVALOS | 7597  BYRON STAFFORD BOX 78 | | | | S. BYRON | NY | 14557-0078 |
| DAWN M DAVIS | 223 N MAIN ST APT 102 | | | | EATON RAPIDS | MI | 48827-1280 |
| DAWN M FALTING | 919 BEARD ST | | | | FLINT | MI | 48503-5370 |
| DAWN M FRY | 709 STATE RD NW | | | | WARREN | OH | 44483-1631 |
| DAWN M GIFFORD | 90   VOLLMER PARKWAY | | | | ROCHESTER | NY | 14623-5128 |
| DAWN M GILLESPIE | 4284 W ROUNDHOUSE RD APT 9 | | | | SWARTZ CREEK | MI | 48473-1447 |
| DAWN M GUOAN | 1100 CENTER AVE APT 302 | | | | BAY CITY | MI | 48708-6182 |
| DAWN M HENSON | 1605 THUNDERBIRD LN APT 60 | | | | W CARROLLTON | OH | 45449-2575 |
| DAWN M JEMISON | 1400 DUNDEE DR | | | | ARLINGTON | TX | 76002-3748 |
| DAWN M JENKINS | 3264 OLD WINCHESTER TRL | | | | XENIA | OH | 45385 |
| DAWN M KELLEY | 2039 FRIAR TUCK CIR | | | | ADRIAN | MI | 49221-2754 |
| DAWN M MCINTOSH | 4371 SPRINGCREEK DR APT H | | | | DAYTON | OH | 45405 |
| DAWN M MCPHERSON | 180 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2760 |
| DAWN M MEARS | PO BOX 2326 | | | | DETROIT | MI | 48202-0326 |
| DAWN M MILLER | 1131 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2535 |
| DAWN M NAPPA | 303 E MOLLOY RD APT 3 | | | | MATTYDALE | NY | 13211-1658 |
| DAWN M NEE | ROTH IRA DCG & T TTEE | 306 PRINCE STREET | | | BORDENTOWN | NJ | 08505-1717 |
| DAWN M NIEZNANSKI | 752  WEGMAN ROAD | | | | ROCHESTER | NY | 14624-1437 |
| DAWN M OLMSTEAD | 202 GORDON AVE | | | | MATTYDALE | NY | 13211-1818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWN M PILLOW | 755 WING ST | | | | PONTIAC | MI | 48340-2675 |
| DAWN M PRYSTAJKO | 155   SPARLING DRIVE | | | | ROCHESTER | NY | 14616-3105 |
| DAWN M RAYMONT | 520   SUNNYCLIFF PL | | | | CENTERVILLE | OH | 45459-4433 |
| DAWN M SELINGER | 1907 MANITOU RD | | | | SPENCERPORT | NY | 14559 |
| DAWN M SKARSTEN | 153 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| DAWN M SMITH | 101 CASTANEA DR | | | | MASON | OH | 45040 |
| DAWN M SPENCER | 1179 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484 |
| DAWN M WELCH | 28 SHELBY ST | | | | GIRARD | OH | 44420-3305 |
| DAWN M WHALLEY | 3   BRYN MAWR ROAD | | | | ROCHESTER | NY | 14624-3301 |
| DAWN MADDEN | 42853 COUNTRY ROAD 374 | | | | PAW PAW | MI | 49079 |
| DAWN MARIE BECKER | LOT 154 | 7204 EAST GRAND RIVER AVENUE | | | PORTLAND | MI | 48875-8780 |
| DAWN MARIE MEINTEL | 6652 LIBERTY PARK DR | | | | LIBERTY TOWNSHIP | OH | 45044 |
| DAWN MARRA | 9302 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| DAWN MCABERNS | 9084 TIMBERBROOK LN UNIT D | | | | FLORENCE | KY | 41042-6928 |
| DAWN MCARDLE | 28662 WESTERLEIGH RD | | | | FARMINGTON HILLS | MI | 48334-2777 |
| DAWN MCCARTY | 70380 CHAUCER DR | | | | RICHMOND | MI | 48062-1086 |
| DAWN MCKENZIE | 345 W FULLERTON PKWY | APT 1006 | | | CHICAGO | IL | 60614-7968 |
| DAWN MELVIN | 608 SW 6TH ST | | | | OKLAHOMA CITY | OK | 73160-2511 |
| DAWN MERCER | 11025 FOWLER DR | | | | REMUS | MI | 49340-9641 |
| DAWN MIANO | 60 CANTERBURY CIR | | | | BATESVILLE | AR | 72501-9185 |
| DAWN MICHAEL | 450 LIVERNOIS ST | | | | FERNDALE | MI | 48220-2384 |
| DAWN MIRACLE | PO BOX 63 | | | | MIRACLE | KY | 40856-0063 |
| DAWN MLECZKO | 51901 D W SEATON DR | | | | CHESTERFIELD | MI | 48047-1459 |
| DAWN MOBLEY | 612 W CADMAN PT | | | | SANFORD | MI | 48657-9425 |
| DAWN MORRISON | 721 S VIRGINIA AVE | | | | FRENCH LICK | IN | 47432-1295 |
| DAWN MYERS | 7839 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |
| DAWN N LANGFORD | 1664 MARS HILL DR | | | | W CARROLLTON | OH | 45449-3104 |
| DAWN N TINDALL | 2129   FIREBIRD DR. | | | | BELLBROOK | OH | 45305-1810 |
| DAWN O AXEL | 4616 RHODE ISLAND DR APT 6 | | | | AUSTINTOWN | OH | 44515-4420 |
| DAWN OSPALSKI | 18205 MANORWOOD CIRCLE | APT 712 | | | CLINTON TOWNSHIP | MI | 48038 |
| DAWN PARKER-SULFARO | 5869 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-8719 |
| DAWN PERL | 5050 W. TILGHMAN ST. SUITE 200 | | | | ALLENTOWN | PA | 18104 |
| DAWN PERRY | 1452 WHISPERWOOD WAY | | | | ANDERSON | IN | 46012-9551 |
| DAWN POORE | 1914 N 156TH ST | | | | BASEHOR | KS | 66007-9525 |
| DAWN POPE | 105 ESTES CT | | | | NEWARK | DE | 19702-2831 |
| DAWN POWERS | 27755 29 MILE RD | | | | LENOX | MI | 48050-2122 |
| DAWN PRICE | 3658 SAINT MARYS ST | | | | AUBURN HILLS | MI | 48326-1442 |
| DAWN R BOURQUE | 409 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| DAWN R DILLARD | 5562 MAEFEL LANE | | | | DAYTON | OH | 45415-2951 |
| DAWN R DISMUKE | 3345 DELBROOK DR | | | | DAYTON | OH | 45405-1130 |
| DAWN R GRIFFIN | 400 ASTOR AVENUE | | | | DAYTON | OH | 45449-2004 |
| DAWN R GWINN | 824 WARNER RD | | | | VIENNA | OH | 44473-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWN R HILL | 2116  REARDON DR | | | | DAYTON | OH | 45420-1422 |
| DAWN R JAMES | 313 ATWOOD ST | | | | TILTON | IL | 61833-7514 |
| DAWN R MEYERS | 45 E. SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2425 |
| DAWN R SKAHILL | 1501 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4028 |
| DAWN RAHE | 527 WOODLAND EAST DR | | | | GREENFIELD | IN | 46140-8890 |
| DAWN RICKER | 39145 MARNE AVE | | | | STERLING HTS | MI | 48313-5525 |
| DAWN RIGGLE | 13241 NURKKALA RD | | | | BRUCE CROSSING | MI | 49912-8820 |
| DAWN ROACH | 2008 SCHALLER ST | | | | JANESVILLE | WI | 53546-5772 |
| DAWN RUBIO | 21556 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8217 |
| DAWN RUIZ | 14030 NEFF RD | | | | CLIO | MI | 48420-8806 |
| DAWN RUSSELL | 2860 LOWER RIDGE DR APT 15 | | | | ROCHESTER HILLS | MI | 48307-4469 |
| DAWN S BARTHOLF | 134 SAMMON DR | | | | CLAYTON | DE | 19938-3296 |
| DAWN S WILLIAMS | 1320 CAMP HILL WAY | APT 11 | | | DAYTON | OH | 45449-3141 |
| DAWN SALGAT | 408 EAST FLINT STREET | | | | DAVISON | MI | 48423-1221 |
| DAWN SANCHEZ | 8865 SEYMOUR RD | | | | GRASS LAKE | MI | 49240-9565 |
| DAWN SCHLICHT | 5334 BLOSSOM RDG | | | | FORT WAYNE | IN | 46835-3893 |
| DAWN SCOTT | 33 PALLISTER ST | | | | DETROIT | MI | 48202-2416 |
| DAWN SHEPHARD | 243 EAST PUCE RIVER RD | | | BELLE RIVER ON N0R1A0 CANADA | | | |
| DAWN SHERMAN | 5869 OAK RD | | | | VASSAR | MI | 48768-9272 |
| DAWN SIMPSON | 7709 POPE RUN LN | | | | SYLVANIA | OH | 43560-1836 |
| DAWN SKAPINSKI | 1674 SU TWAN DR | | | | WORDEN | IL | 62097-2206 |
| DAWN SKIDMORE | 209 E CHURCH ST | | | | CLINTON | MI | 49236-9556 |
| DAWN SMITH | 141 SUNSET DR | | | | TAWAS CITY | MI | 48763-9206 |
| DAWN SPINDLER | 1042 STATE ST | | | | OTTAWA | IL | 61350-4462 |
| DAWN SPITLER | 127 N ELM ST | | | | ITHACA | MI | 48847-1007 |
| DAWN SUP | 5448 LANCASTER LN | | | | COMMERCE TWP | MI | 48382-2886 |
| DAWN SWAIN | 4037 BEATTY DR | | | | TROTWOOD | OH | 45416-2205 |
| DAWN SZYMANSKI | 5841 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9105 |
| DAWN TALLMAN | 10513 DOW RD | | | | MULLIKEN | MI | 48861-9730 |
| DAWN THELEN | 3207 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9422 |
| DAWN THORNTON | 1332 ELLIOTT AVE | | | | MADISON HTS | MI | 48071-4814 |
| DAWN THROENLE | 7181 BRIDGES RD | | | | CINCINNATI | OH | 45230-2114 |
| DAWN TROTTO | 11040 FERNWOOD PATH | | | | WASHINGTON | MI | 48094-1513 |
| DAWN TRUCKING INC | PO BOX 143 | | | | MONROE | OH | 45050-0143 |
| DAWN UNKEL | 13731 BISCAYNE DR | | | | STERLING HEIGHTS | MI | 48313-2803 |
| DAWN URICEK | 7072 DONELSON TRL | | | | DAVISON | MI | 48423-2320 |
| DAWN V HASKELL | 9425 COCHISE LN | | | | PORT RICHEY | FL | 34668-4602 |
| DAWN VAUGHT | 4434 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| DAWN VINSON | 2525 HIGHWAY 360 APT 618 | | | | EULESS | TX | 76039-5391 |
| DAWN WALLACE | 5197 S CLARENDON ST | | | | DETROIT | MI | 48204-2923 |
| DAWN WARD | 960 ROLFE RD | | | | MASON | MI | 48854-9669 |
| DAWN WARE | 18475 28 MILE RD | | | | ALBION | MI | 49224-9439 |
| DAWN WATERS | 1708 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWN WEBB | 2055 PRIMROSE LN | | | | FENTON | MI | 48430-8524 |
| DAWN WEBB | 9012 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8657 |
| DAWN WILLETT | 3406 HIDDEN RD | | | | BAY CITY | MI | 48706-1242 |
| DAWN WILLIAMS | 13226 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| DAWN WILLIAMS | 206 MACEY LN | | | | BOSSIER CITY | LA | 71111-8212 |
| DAWN WILLS | 234 WILLS RD | | | | EROS | LA | 71238-8462 |
| DAWN WISNIEWSKI | 11681 MAGNOLIA DR | | | | FREELAND | MI | 48623-8421 |
| DAWN WITT | 11562 WHITE BIRCH DR | | | | PELLSTON | MI | 49769-9120 |
| DAWN WORLEY | 27 WELLINGTON RD | | | | CHEEKTOWAGA | NY | 14225-4320 |
| DAWN ZAK-BRAUNINGER | 2779 MUSSEN DR | | | | COMMERCE TOWNSHIP | MI | 48390-1455 |
| DAWN ZEMINSKI | 9929 WINGTIP RD | | | | PHILADELPHIA | PA | 19115 |
| DAWN, JAMES T | 3827 MONTGALL AVE | | | | KANSAS CITY | MO | 64128-2457 |
| DAWN, TODD F | 1098 HIDDEN VALLEY WAY | | | | WESTON | FL | 33327-1814 |
| DAWN, TODD F | 1403 SPRINGWOOD LN | | | | ROCHESTER HILLS | MI | 48309 |
| DAWN-MARIE EHRHARDT | 2399  SWEDEN WALKER ROAD | | | | BROCKPORT | NY | 14420-9424 |
| DAWNA CATLIN | 8377 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| DAWNA FOSTER | 107 TROY PL | | | | CORTLAND | OH | 44410-1370 |
| DAWNA R & KEVIN E CARNS | 503 W 2ND AVE | | | | DENY | PA | 15627 |
| DAWNE BIDIGARE | 13900 34 MILE RD | | | | BRUCE TWP | MI | 48065-3300 |
| DAWNE ELISABETH HUBRIG | 1 LANCASTER GARDENS WST | | | ESSEX,CLACTON-ON-SEA, C015QG GREAT BRITAIN | | | |
| DAWNE LINSEMAN | 6248 MELODY LN | | | | MYRTLE BEACH | SC | 29575-3005 |
| DAWNE SCHUPP | 29 WEST PARK ROAD | APT. - LEFT SIDE | | | GRAND ISLAND | NY | 14072 |
| DAWNESHA DODSON | 1103 W MYRTLE ST | APT D | | | CABOT | AR | 72023-2857 |
| DAWNETTA E GOOLSBY | 4035 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 |
| DAWNETTA GOOLSBY | 4035 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| DAWNETTE JEFFERSON | 1325 GREENRIDGE DR | | | | FLINT | MI | 48532-3541 |
| DAWNEY, THOMAS A | 85 FORFAR DR | | | | BELLA VISTA | AR | 72715-4406 |
| DAWNICE DAY | 16404 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |
| DAWNITA DURRELL | 23695 BRANDYWYNNE ST | | | | SOUTHFIELD | MI | 48033-4882 |
| DAWNN R COLLINS | 1468 GAGE RD | | | | TOLEDO | OH | 43612-4022 |
| DAWNNE FLINT | 811 THOMAS ST | | | | JANESVILLE | WI | 53545-1635 |
| DAWNNE J FLINT | 811 THOMAS ST | | | | JANESVILLE | WI | 53545-1635 |
| DAWNOROWICZ, JOHN | 143 BENNETT AVE APT 3N | | | | NEW YORK | NY | 10040-4037 |
| DAWNSUN AUTOMOTIVE SERVICES LTD | 16-4736 SHEPPARD AVE E | | | SCARBOROUGH ON M1S 3V6 CANADA | | | |
| DAWNYADA HUGUELY | 374 WOOD ST | | | | MANSFIELD | OH | 44903-2240 |
| DAWON BRACKINS | 3900 GRAPEVINE MILLS PKWY UNIT 1421 | APT 426 | | | GRAPEVINE | TX | 46051-0904 |
| DAWON WILSON | 308 N PRAIRIE ST APT 2 | | | | SIKESTON | MO | 63801-4280 |
| DAWOOD, DARLENE L | 23362 W. SOUTH COUNTY LINE RD | | | | SAND LAKE | MI | 49343 |
| DAWS, BESSIE S | 16 CAMDEN AVE | | | | DAYTON | OH | 45405-2201 |
| DAWS, CLETA | 2715 CAMINO PL W | | | | KETTERING | OH | 45420-3905 |
| DAWS, CLETA | 2715 CAMINO PLACE WEST | | | | KETTERING | OH | 45420-3905 |
| DAWS, ELIZABETH | 5350 CHURCHMAN AVE APT 224 | | | | INDIANAPOLIS | IN | 46203-6048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWS, GLEN C | 80 LEISURE LN | | | | SOMERSET | KY | 42503-9625 |
| DAWS, JOSEPH D | 510 MAJESTY DR | | | | MURFREESBORO | TN | 37129-5291 |
| DAWS, TAMELA L | 2808 WHITE OAK DR | | | | DAYTON | OH | 45420-2250 |
| DAWS, TAMELA L | 3930 PARLIAMENT PL APT 33 | | | | KETTERING | OH | 45429-4344 |
| DAWS, WILLIAM G | 23 KING POINT CIR S | | | | OWEGO | NY | 13827-1147 |
| DAWS, WILLIAM G | 23 KING POINT CIRCLE SOUTH | | | | OWEGO | NY | 13827-1147 |
| DAWSEY ANNETTE & | CHRISTIAN D CHESSON | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| DAWSEY BILL | 113 PLANTATION TRCE | | | | BOSSIER CITY | LA | 71112-8807 |
| DAWSEY JENNINGS | 1355 ORCHID ST | | | | WATERFORD | MI | 48328-1353 |
| DAWSEY, DEANNE | 3130 PEACHSTONE PL | | | | SPRING | TX | 77389-4688 |
| DAWSEY, ROBERT T | 2510 DORSET DR | | | | TORRANCE | CA | 90503-9376 |
| DAWSIE SMITH | 36 MISSION DR | | | | INDIANAPOLIS | IN | 46214-5912 |
| DAWSO, CHARMINE | 22619 DOWNING ST | | | | SAINT CLAIR SHORES | MI | 48080-2851 |
| DAWSON BP | 348 S MAIN ST | | | | DAWSON | GA | 39842-1430 |
| DAWSON BUTLER | 7827 MINNESOTA AVE | | | | SAINT LOUIS | MO | 63111-3509 |
| DAWSON COMMUNITY COLLEGE | BURSAR S OFFICE | PO BOX 421 | | | GLENDIVE | MT | 59330-0421 |
| DAWSON COUNTY | BUSINESS LICENSE | 76 HOWARD AVE EAST | SUITE 100 | | DAWSONVILLE | GA | 30534 |
| DAWSON COUNTY TAX COMMISSIONER | 78 HOWARD AVE E STE 140 | | | | DAWSONVILLE | GA | 30534-3922 |
| DAWSON COUNTY TAX COMMISSIONER | 78 HOWARD AVENUE | EAST SUITE 140 | | | DAWSONVILLE | GA | 30534 |
| DAWSON COUNTY TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 78 HOWARD AVENUE | EAST SUITE 140 | | DAWSONVILLE | GA | 30534 |
| DAWSON COUNTY TREASURER | 207 W BELL ST | | | | GLENDIVE | MT | 59330-1616 |
| DAWSON COUNTY TREASURER | 700 N WASHINGTON ST RM B | | | | LEXINGTON | NE | 68850-1940 |
| DAWSON CRESS | 8340 ST ROUTE WEST 571 | | | | WEST MILTON | OH | 45383 |
| DAWSON E CRESS | 8340  ST ROUTE WEST 571 | | | | WEST MILTON | OH | 45383-- 00 |
| DAWSON EDDIE | PO BOX 126 | | | | ROLLA | ND | 58367-0126 |
| DAWSON ENTERPRISES INC | 215 E LINCOLN ST | PO BOX 477 | | | MARION | IN | 46952-2750 |
| DAWSON I I, JAMES F | 4309 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| DAWSON II, JAMES FRANKLIN | 4309 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| DAWSON JEROD | DAWSON, JEROD | PO BOX 391144 | | | ANZA | CA | 92539 |
| DAWSON JONES JR | 614 S GRAND AVE NW | | | | ATLANTA | GA | 30318-6260 |
| DAWSON JR, CHARLES L | 628 MOSSYCUP OAK DR | | | | PLANO | TX | 75025 |
| DAWSON JR, CHARLES M | 1074 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| DAWSON JR, DWIGHT L | 3958 W M 72 HWY | | | | GRAYLING | MI | 49738-7457 |
| DAWSON JR, JOHN E | 6814 18TH AVE W | | | | BRADENTON | FL | 34209-4943 |
| DAWSON JR, JOHN R | 17135 STAHELIN AVE | | | | DETROIT | MI | 48219-3509 |
| DAWSON JR, OWEN D | 3754 HERMOSA DR | | | | DAYTON | OH | 45416-1120 |
| DAWSON JR, ROBERT L | 2164 LONE BIRCH DR | | | | WATERFORD | MI | 48329-4727 |
| DAWSON JR, WILLIE E | 8805 ORANGELAWN ST | | | | DETROIT | MI | 48204-4642 |
| DAWSON KAY | 14523 E 9TH ST N | | | | WICHITA | KS | 67230-7044 |
| DAWSON LISA (625189) | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| DAWSON MANUFACTURING CO | 1042 N CRYSTAL AVE | | | | BENTON HARBOR | MI | 49022-9266 |
| DAWSON MANUFACTURING CO | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090-1707 |
| DAWSON MANUFACTURING CO INC | 1042 N CRYSTAL AVE | | | | BENTON HARBOR | MI | 49022-9266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWSON MANUFACTURING CO INC | 400 AYLWORTH AVE | | | | SOUTH HAVEN | MI | 49090-1707 |
| DAWSON MANUFACTURING CO INC | ED WOJTKOWICZ | 1042 N CRYSTAL AVE | | | BENTON HARBOR | MI | 49022-9266 |
| DAWSON MANUFACTURING CO INC | ED WOJTKOWICZ | 1042 N. CRYSTAL AVE. | | | FRANKFORT | KY | 40601 |
| DAWSON MANUFACTURING CO INC | JON HARST | 300 INDUSTRIAL PARK BLVD | TRELLEBORG AUTOMOTIVE | | DAWSON | GA | 39842-3998 |
| DAWSON MANUFACTURING CO INC | JON HARST | TRELLEBORG AUTOMOTIVE | 300 INDUSTRIAL PARK BLVD. | | JACKSON | MI | 49202 |
| DAWSON MANUFACTURING CO, INC. | ED WOJTKOWICZ | 1042 N CRYSTAL AVE | | | BENTON HARBOR | MI | 49022-9266 |
| DAWSON MARGARET | 2501 CHASTAIN LN | | | | MIDLOTHIAN | VA | 23113-9400 |
| DAWSON MARY | 1183 E 347TH ST | | | | EASTLAKE | OH | 44095-2951 |
| DAWSON MOTORS INC | 45 OAKLAND AVE | | | | WARWICK | NY | 10990-1518 |
| DAWSON ROY | DAWSON, ROY | | | | | | |
| DAWSON SERVICE LTD. | 838 TWENTIETH ST | | | NEW WESTMINSTER BC V3M 4X1 CANADA | | | |
| DAWSON SNYDER | 224 ROCKY STEP DRIVE | | | | SCOTT DEPOT | WV | 25560 |
| DAWSON SR, DARNELL | 3501 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1660 |
| DAWSON WILBERT JR | 120 META ST | | | | CHESAPEAKE | VA | 23323-5813 |
| DAWSON WILLIAM H (666557) | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| DAWSON, ALAN L | 3585 WALTAN RD | | | | VASSAR | MI | 48768-9573 |
| DAWSON, ALFRED E | 8944 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005-3233 |
| DAWSON, ALFRED E | 8944 FRANKLIN MADISON ROAD | | | | FRANKLIN | OH | 45005-3233 |
| DAWSON, ANITA R | 2221 CAROL WAY | | | | LANSING | MI | 48911-1630 |
| DAWSON, ANNE A | 35815 TAMI LN | | | | CLINTON TWP | MI | 48035-4627 |
| DAWSON, ANTHONY C | 23060 SUSSEX ST | | | | OAK PARK | MI | 48237-2436 |
| DAWSON, ANTHONY C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAWSON, ARLENE | PO BOX 540 | | | | MOUNT MORRIS | MI | 48458-0540 |
| DAWSON, ARLESIA | 1740 VALLEY AVE SW | | | | WARREN | OH | 44485-4078 |
| DAWSON, BARBARA J | 2716 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-4609 |
| DAWSON, BARRY F | 245 AIRPORT RD NW | | | | WARREN | OH | 44481-9486 |
| DAWSON, BILL G | 5512 LAFAYETTE RD | | | | MEDINA | OH | 44256-2467 |
| DAWSON, BIRDA L | PO BOX 1253 | | | | YOUNGSTOWN | OH | 44501-1253 |
| DAWSON, BOBBY L | 1848 E HANRAHAN RD | | | | AYDEN | NC | 28513-8530 |
| DAWSON, BOBBY L | 260 CHRISTIANA RD APT C12 | | | | NEW CASTLE | DE | 19720-2969 |
| DAWSON, BOBBY W | 2172 COUNTY ROAD 235 | | | | TOWN CREEK | AL | 35672-4526 |
| DAWSON, BON X | 40754 MARINO CT | | | | FREMONT | CA | 94539-3600 |
| DAWSON, BRENDA D | 655 MANCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-1711 |
| DAWSON, BRIAN D | 9475 WASHINGTON ST | | | | ROMULUS | MI | 48174-1546 |
| DAWSON, BRIAN DAVID | 9475 WASHINGTON ST | | | | ROMULUS | MI | 48174-1546 |
| DAWSON, BRIAN K | 45079 ROLLING RIDGE CT | | | | CANTON | MI | 48187-1824 |
| DAWSON, BRYAN M | 18100 EWELL RD LOT 90 | | | | BELLEVILLE | MI | 48111 |
| DAWSON, CARL | 2521 E 500 N | | | | WHITELAND | IN | 46184-9561 |
| DAWSON, CARL E | 800 S 15TH ST APT 1005 | | | | SEBRING | OH | 44672-2048 |
| DAWSON, CAROL C | 130 HAWKINS LN | | | | COLUMBIANA | OH | 44408-4408 |
| DAWSON, CAROLYN D | 11054 MOORE ST | | | | ROMULUS | MI | 48174-3819 |
| DAWSON, CAROLYN R | 3306 MAE DR SW | | | | WARREN | OH | 44481-9210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWSON, CHARLES E | 2028 HENBERT RD | | | | WEST BLOOMFIELD | MI | 48324-1037 |
| DAWSON, CHARLES EVERETT | 2028 HENBERT RD | | | | WEST BLOOMFIELD | MI | 48324-1037 |
| DAWSON, CHARLES F | 773 OLD RARITAN RD | | | | EDISON | NJ | 08820-1015 |
| DAWSON, CHARLES L | 18620 INVERMERE AVE | | | | CLEVELAND | OH | 44122-6430 |
| DAWSON, CHARLES L | 2507 N WILMOTH HWY | | | | ADRIAN | MI | 49221-8351 |
| DAWSON, CHARLES L | 934 SHERWOOD DR | | | | FORT WAYNE | IN | 46819-2276 |
| DAWSON, CHARLES S | 700 ISLAND WAY APT 205 | | | | CLEARWATER | FL | 33767-1813 |
| DAWSON, CHARLES W | 230 WOODLAND DR | | | | HILLSBORO | OH | 45133-8557 |
| DAWSON, CHARLES W | 230 WOODLAND DRIVE | | | | HILLSBORO | OH | 45133-8557 |
| DAWSON, CHARLIE F | 17596 FREELAND ST | | | | DETROIT | MI | 48235-2569 |
| DAWSON, CHARLOTTE A | 128 CHURCHILL DR | | | | MAYLENE | AL | 35114-5411 |
| DAWSON, CHARLOTTE B | 231 HOWARD ST | | | | MOUNT CLEMENS | MI | 48043-5701 |
| DAWSON, CHRISTAL A | 1019 BURLINGTON ST | | | | YOUNGSTOWN | OH | 44510 |
| DAWSON, CHRISTOPHE M | 363 MAPLE ST | | | | WYANDOTTE | MI | 48192-5843 |
| DAWSON, CLAIRE D | 5331 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226-3248 |
| DAWSON, CLAYTON E | 1645 WALKING HORSE DR | | | | LAKELAND | FL | 33810-3005 |
| DAWSON, CLEDITH R | PO BOX 34182 | | | | PARMA | OH | 44134-0882 |
| DAWSON, CLIFFORD V | 64 CENTURY BOULEVARD | | | | AVON PARK | FL | 33825-5316 |
| DAWSON, CURTIS L | 6839 MIDDLETOWN RD | | | | GALION | OH | 44833-9719 |
| DAWSON, DAMEON A | 3501 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1660 |
| DAWSON, DAMEON ALEXANDER | 3501 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1660 |
| DAWSON, DANIEL | 59 FRENCH ST | | | | BUFFALO | NY | 14211-1312 |
| DAWSON, DANIEL G | 6608 24TH AVE E | | | | BRADENTON | FL | 34208-6429 |
| DAWSON, DAVID I | 6204 BRANIFF DR | | | | OKLAHOMA CITY | OK | 73105-1434 |
| DAWSON, DAVID M | 9401 E 39TH ST | | | | TUCSON | AZ | 85730-2146 |
| DAWSON, DAVID W | 4304 WHISTLE LAKE RD | | | | ANACORTES | WA | 98221-3667 |
| DAWSON, DAYTON L | 5110 VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-4623 |
| DAWSON, DEAN | CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS ALEXANDER & GRUEN | 101 CALIFORNIA ST STE 2600 | | | SAN FRANCISCO | CA | 94111-5803 |
| DAWSON, DEBORAH C | 2281 MIDWAY RD APT H59 | | | | DOUGLASVILLE | GA | 30135-1377 |
| DAWSON, DEBORAH C | PO BOX 5554 | | | | DOUGLASVILLE | GA | 30154-0010 |
| DAWSON, DEBORAH S | 81 QUAIL CT | | | | GRAND BLANC | MI | 48439-8184 |
| DAWSON, DEBRA A | 163 MILLICENT AVE | | | | BUFFALO | NY | 14215-2817 |
| DAWSON, DEE W | 4271 MONTANO AVE | | | | SPRING HILL | FL | 34609-2232 |
| DAWSON, DELORIS | 25 GEORGIA KING VLG | | | | NEWARK | NJ | 07107-3012 |
| DAWSON, DENNIS | 17216 BLACK CREEK CT | | | | HARLAN | IN | 46743-9773 |
| DAWSON, DONALD A | 4727 W RIVER RIDGE RD | | | | MILLERSBURG | MI | 49759-0313 |
| DAWSON, DONALD A | 6545 MERTZ RD | | | | MAYVILLE | MI | 48744-9548 |
| DAWSON, DONALD L | 1935 WALMAR DR | | | | LANSING | MI | 48917-1233 |
| DAWSON, DONALD S | 9724 WINDSOR LAKE BLVD | | | | COLUMBIA | SC | 29223-2026 |
| DAWSON, DONNA M | 97 KATHERINE ST | | | | STRUTHERS | OH | 44471-2103 |
| DAWSON, DORITA L | 5663 GREENLAND RD UNIT 302 | | | | JACKSONVILLE | FL | 32258-3332 |
| DAWSON, DOROTHY A | 1657 WESTON AVE | | | | YOUNGSTOWN | OH | 44514-1041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWSON, DOROTHY J | 2904 W 137TH ST | | | | GARDENA | CA | 90249-2305 |
| DAWSON, DOROTHY M | 25 E HOWARD ST | | | | PONTIAC | MI | 48342-1435 |
| DAWSON, DOUGLAS C | 3802 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9497 |
| DAWSON, DOUGLAS E | 414 N ROCK RD | | | | MANSFIELD | OH | 44903-9112 |
| DAWSON, DWAYNE | 18260 WINTERSET DR | | | | SOUTHFIELD | MI | 48076-1814 |
| DAWSON, EBONY RENEE' | 5510 WINTER STREET | | | | FORT WAYNE | IN | 46806-3211 |
| DAWSON, EDWIN G | 3790 WOODLAND DR | | | | HIGHLAND | MI | 48356-2359 |
| DAWSON, EILEEN | 1542 NORTHSIDE RD | | | | MAYNARD | AR | 72444-8013 |
| DAWSON, ELIZABETH | 5805 THADA LN | | | | COLUMBUS | OH | 43229-3475 |
| DAWSON, ELVIA A | PO BOX 2403 | | | | TEMECULA | CA | 92593-2403 |
| DAWSON, ERIC G | 18835 LEXINGTON | | | | REDFORD | MI | 48240-1944 |
| DAWSON, ERNEST L | 8324 E OLD 36 RD | | | | ROCKVILLE | IN | 47872-7754 |
| DAWSON, FRANK J | 71 MICHAEL WAY | | | | DURANGO | CO | 81301-7243 |
| DAWSON, FRANK R | 14633 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2230 |
| DAWSON, FRANKLIN M | 245 AIRPORT RD NW | | | | WARREN | OH | 44481 |
| DAWSON, FREDDY | 3229 STARKWEATHER ST | | | | FLINT | MI | 48506-2689 |
| DAWSON, GARY W | 2470 ORCHARD LN | | | | WHITE LAKE | MI | 48386-1548 |
| DAWSON, GEORGE R | 607 CHANDON CT | | | | SOUTHLAKE | TX | 76092-9510 |
| DAWSON, GLENN A | 4115 EDER RD | | | | BALTIMORE | MD | 21222-3558 |
| DAWSON, GRACE L | 5810 WINTHROP BLVD | | | | FLINT | MI | 48505-5103 |
| DAWSON, GREGORY J | 8942 RADNER DR | | | | STERLING HEIGHTS | MI | 48314-2524 |
| DAWSON, GUILLERMINA | 19450 SINGING HILLS DR | | | | PORTER RANCH | CA | 91326-1720 |
| DAWSON, HARMON S | 400 ELM ST | | | | MAGDALENA | NM | 87825-9701 |
| DAWSON, HAROLD I | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DAWSON, HARRY A | 6675 BIRCH DR NE | | | | KALKASKA | MI | 49646-9199 |
| DAWSON, HENRY | 2761 POCA RIVER RD N | | | | POCA | WV | 25159-9067 |
| DAWSON, HENRY J | 9890 KILKENNY CT | | | | BRIGHTON | MI | 48116-6235 |
| DAWSON, INA L | 2006 OAK ST SW # 8 | | | | WARREN | OH | 44485 |
| DAWSON, INEZ | 12052 PINE ST APT 6 | | | | NORWALK | CA | 90650-4273 |
| DAWSON, JACK E | 1012 WOODBRIAR DR | C/O JOHN KENDALL DAWSON | | | GRAPEVINE | TX | 76051-3078 |
| DAWSON, JACK R | 2004 HIGHLAND AVE | | | | ANDERSON | IN | 46011-1309 |
| DAWSON, JACKIE FAYE | 20050 OAK RD E UNIT 703 | | | | GULF SHORES | AL | 36542-5725 |
| DAWSON, JACKIE L | PO BOX 2683 | | | | ANDERSON | IN | 46018-2683 |
| DAWSON, JAMES B | 3901 FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| DAWSON, JAMES C | 9610 BESSEMORE ST | | | | DETROIT | MI | 48213-2719 |
| DAWSON, JAMES E | 5915 2ND ST | | | | ROMULUS | MI | 48174-1884 |
| DAWSON, JAMES F | 2297 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5053 |
| DAWSON, JAMES H | 37 GREEN ACRES DR | | | | SPRINGFIELD | OH | 45504-3309 |
| DAWSON, JAMES H | 37 GREENACRE DR. | | | | SPRINGFIELD | OH | 45504-3309 |
| DAWSON, JAMES J | 2380 BARNSBURY RD | | | | EAST LANSING | MI | 48823-7769 |
| DAWSON, JAMES M | 5566 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2798 |
| DAWSON, JAMES M | 5901 S. U.S. 35 | | | | MUNCIE | IN | 47302 |
| DAWSON, JANET | 3539 S CALLE DEL PINZON | | | | GREEN VALLEY | AZ | 85622-4830 |
| DAWSON, JAQUELYN M | PO BOX 831 | | | | FLAT ROCK | NC | 28731-0831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWSON, JARY L | 4901 S PROCTOR RD | | | | MUNCIE | IN | 47302-8968 |
| DAWSON, JEAN R | 20320 FAIRWAY OAKS DR APT 334 | | | | BOCA RATON | FL | 33434-3240 |
| DAWSON, JEFFREY D | 1712 CAMBRIDGE ST | | | | PIQUA | OH | 45356-2710 |
| DAWSON, JEFFREY T | 1304 BADGLEY ROAD | | | | JACKSON | MI | 49203-5227 |
| DAWSON, JEROD | PO BOX 391144 | | | | ANZA | CA | 92539-1144 |
| DAWSON, JERRY L | 11215 NANCY DR | | | | WARREN | MI | 48093-5262 |
| DAWSON, JERRY L | 20535 TRACEY ST | | | | DETROIT | MI | 48235-4701 |
| DAWSON, JIMMIE R | 602 SUN VALLEY DR | | | | DUNCANVILLE | TX | 75116-2461 |
| DAWSON, JIMMY D | 5917 HILLIARD RD | | | | LANSING | MI | 48911-4926 |
| DAWSON, JO A | 366 OAKDALE CIR | | | | ELYRIA | OH | 44035-0901 |
| DAWSON, JO ANN | 366 OAKDALE CIR | | | | ELYRIA | OH | 44035-0901 |
| DAWSON, JOANN O | 1732 GLENRIDGE RD | | | | EUCLID | OH | 44117-2246 |
| DAWSON, JOEL R | 1488 RED LEAF LN | | | | COLUMBUS | OH | 43223-3250 |
| DAWSON, JOHANN C | 2218 BELMONT ST | | | | HAMTRAMCK | MI | 48212-3289 |
| DAWSON, JOHN H | 542 W PELHAM RD | | | | AMHERST | MA | 01002-9794 |
| DAWSON, JOHN K | 4360 CHURCH RD | | | | LOCKPORT | NY | 14094-9769 |
| DAWSON, JOHN M | 2095 FERNDALE ST | | | | SYLVAN LAKE | MI | 48320-1723 |
| DAWSON, JOHN M | 5159 MAPLEBROOK LN | | | | FLINT | MI | 48507-4151 |
| DAWSON, JOHN W | 70 SKYLINE DR | | | | CANFIELD | OH | 44406-1233 |
| DAWSON, JONATHAN A | 11063 CLYDE RD | | | | FENTON | MI | 48430-9466 |
| DAWSON, JOSEPH F | 13381 SE 97TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-5786 |
| DAWSON, JOSEPH P | 1537 MUTZ DR | | | | INDIANAPOLIS | IN | 46229-2252 |
| DAWSON, JOYCE B | 3024 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4615 |
| DAWSON, JOYCIE J | 5705 GLEN FOREST LN | | | | DALLAS | TX | 75241-1814 |
| DAWSON, JUDY A | 32 S FARLEY RD | | | | MUNGER | MI | 48747-9783 |
| DAWSON, JULIANNA | 43747 STEPHANIE | | | | CLINTON TWP | MI | 48036-3392 |
| DAWSON, KAREN A | PO BOX 134 | | | | MAPLE SPRINGS | NY | 14756-0134 |
| DAWSON, KAREN P | 11265 ENGLESIDE ST | | | | DETROIT | MI | 48205-3209 |
| DAWSON, KATHRYN L | 111 CHANDLER BRANCH RD | | | | WEAVERVILLE | NC | 28787-9534 |
| DAWSON, KATHY K | 2641 GEYERWOOD CT | | | | GROVE CITY | OH | 43123-3612 |
| DAWSON, KEITH | 120 VARSAILLES PL | | | | ELLENWOOD | GA | 30294-3175 |
| DAWSON, KEITH | 55 FERN RD | | | | STOCKBRIDGE | GA | 30281-2120 |
| DAWSON, KEITH D | 766 PINOAK DR | | | | GRAND PRAIRIE | TX | 75052-6521 |
| DAWSON, KENNETH | 12369 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| DAWSON, KENNETH L | 3200 WILDWOOD DR | | | | MC DONALD | OH | 44437-1355 |
| DAWSON, KENNETH W | 8140 PACKARD RD | | | | NIAGARA FALLS | NY | 14304-1444 |
| DAWSON, KEVIN A | 1128 WYLLYS ST | | | | MIDLAND | MI | 48642-5119 |
| DAWSON, KING E | 7500 WINDY STRM | | | | DAYTON | OH | 45414-2096 |
| DAWSON, L C | 2301 3RD AVE | | | | OPELIKA | AL | 36801-6213 |
| DAWSON, L C | 4402 HYDRO PONDSVILLE RD | | | | SMITHS GROVE | KY | 42171-9331 |
| DAWSON, LAWRENCE R | 2208 W BASELINE AVE LOT 17 | | | | APACHE JUNCTION | AZ | 85120 |
| DAWSON, LAWRENCE R | 2208 WEST BASELINE AVENUE | LOT 17 | | | APACHE JUNCTION | AZ | 85220 |
| DAWSON, LEE R | 769 MAPLE ST SW | | | | WARREN | OH | 44485-3852 |
| DAWSON, LILA B | 5335 PINECREST DR | | | | LEWISTON | MI | 49756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWSON, LINDA A | 5159 MAPLEBROOK LN | | | | FLINT | MI | 48507-4151 |
| DAWSON, LINDA L. | 10146 N 650 E | | | | BROWNSBURG | IN | 46112 |
| DAWSON, LISA | CAW 199 | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| DAWSON, LISA | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| DAWSON, LLOYD | 264 COUNTY ROAD 4995 | | | | ORANGE | TX | 77632 |
| DAWSON, LOUISE | 1060A DAVEY AVE | | | | KENT | OH | 44240-2709 |
| DAWSON, LOUISE | 952 HUDSON RD | | | | KENT | OH | 44240-2163 |
| DAWSON, LYNN | 96 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2906 |
| DAWSON, LYNN R | 3585 WALTAN RD | | | | VASSAR | MI | 48768-9573 |
| DAWSON, MARK D | 1202 PULASKI ST | | | | LANSING | MI | 48910-1267 |
| DAWSON, MARK DWAYNE | 1202 PULASKI ST | | | | LANSING | MI | 48910-1267 |
| DAWSON, MARK L | 3802 NW 85TH TER | APT C | | | KANSAS CITY | MO | 64154-2894 |
| DAWSON, MARK LEWIS | 3802 NW 85TH TER | APT C | | | KANSAS CITY | MO | 64154-2894 |
| DAWSON, MARTHA M | 8549 RUSHVIEW DR | | | | PINCKNEY | MI | 48169-9113 |
| DAWSON, MARVIN L | 1819 LANECOURT DR | | | | SAINT LOUIS | MO | 63136-3017 |
| DAWSON, MARVIN L | 5320 W MICHIGAN AVE APT 101 | | | | LANSING | MI | 48917-3319 |
| DAWSON, MARY L | 6800 BRIGANTINE WAY | | | | DAYTON | OH | 45414-5414 |
| DAWSON, MARY M | 2345 FERNDALE ST | | | | SYLVAN LAKE | MI | 48320-1617 |
| DAWSON, MARY M | 6827 MARSH WOOD | APT 1A | | | BYRON CENTER | MI | 49315-9279 |
| DAWSON, MARY M | 6827 MARSHWOOD DR SW APT 1A | | | | BYRON CENTER | MI | 49315-9279 |
| DAWSON, MATTHEW L | 7206 BLACKWILLOW LN | | | | DALLAS | TX | 75249-1428 |
| DAWSON, MAX T | 18 TERRACE AVE | | | | HIGHLAND HGTS | KY | 41076-2018 |
| DAWSON, MELVIN | PO BOX 38450 | | | | DETROIT | MI | 48238-0450 |
| DAWSON, MELVIN R | 1471 TRAILSIDE BLVD | | | | WIXOM | MI | 48393-1590 |
| DAWSON, MELVIN R | 606 ACME RD | | | | DELAWARE | OH | 43015-2226 |
| DAWSON, MICHAEL | 17911 HURSHTOWN RD | | | | GRABI11 | IN | 46741 |
| DAWSON, MICHAEL A | 138 W WHITEHALL WAY | | | | ANDERSON | IN | 46013-3814 |
| DAWSON, MICHAEL A | 8944 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005-3233 |
| DAWSON, MICHAEL H | 360 E TUTTLE RD LOT 315 | | | | IONIA | MI | 48846-8642 |
| DAWSON, MICHAEL W | 1635 ROBIN PL | | | | CLEBURNE | TX | 76033-4124 |
| DAWSON, MICHAEL W | 4401 S HILLCREST CIR | | | | FLINT | MI | 48506-1451 |
| DAWSON, MICHAEL WAYNE | 4401 S HILLCREST CIR | | | | FLINT | MI | 48506-1451 |
| DAWSON, MICHAL E | 1112 W MULBERRY ST | | | | KOKOMO | IN | 46901-4360 |
| DAWSON, MONA S | | 1824 TEBO ST | | | FLINT | MI | 48503-4434 |
| DAWSON, NANCY C | 855 SOUTH QUAIL RIDGE | | | | BENSON | AZ | 85602-7102 |
| DAWSON, NORA T | PO BOX 2633 | | | | WAYCROSS | GA | 31502-2633 |
| DAWSON, NORMA B | 6814 18TH AVE W | | | | BRADENTON | FL | 34209-4943 |
| DAWSON, NORMA G | 2095 FERNDALE ST | | | | SYLVAN LAKE | MI | 48320-1723 |
| DAWSON, NORMAN R | 863 KENDALL RD | | | | PECULIAR | MO | 64078-9574 |
| DAWSON, PATRICIA M | 9724 WINDSOR LAKE BLVD | | | | COLUMBIA | SC | 29223-2026 |
| DAWSON, PATRICK L | 3811 PATTON RD | | | | MOSCOW MILLS | MO | 63362-2311 |
| DAWSON, PAUL | 3612 MOUNTAIN LAUREL CT | | | | OAKLAND | MI | 48363-2652 |
| DAWSON, PAULINE M | 31900 WESTLADY DR | | | | BEVERLY HILLS | MI | 48025-3749 |
| DAWSON, PHILIP G | PO BOX 1278 | | | | ROBBINSVILLE | NC | 28771-1278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWSON, PORTIA L | 740 NEWPORT LN APT 103 | | | | STREETSBORO | OH | 44241-4016 |
| DAWSON, RANDY | 450 W 7TH ST APT 204 | | | | TULSA | OK | 74119-1046 |
| DAWSON, RAY | 2221 CAROL WAY | | | | LANSING | MI | 48911-1630 |
| DAWSON, RAY E | 130 HAWKINS LN | | | | COLUMBIANA | OH | 44408-8408 |
| DAWSON, RAYMOND U | 14509 ROSEMONT AVE | | | | DETROIT | MI | 48223-2338 |
| DAWSON, REGINALD | 20027 AVON AVE | | | | DETROIT | MI | 48219-1524 |
| DAWSON, RICCI B | 71 MICHAEL WAY | | | | DURANGO | CO | 81301-7243 |
| DAWSON, RICHARD A | 7136 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3725 |
| DAWSON, RICHARD E | 2316 SPRINGMILL RD | | | | DAYTON | OH | 45440-2504 |
| DAWSON, RICHARD J | G-10452 N CLIO RD | | | | CLIO | MI | 48420 |
| DAWSON, RICHARD L | 6304 MARYWOOD AVE | | | | LANSING | MI | 48911-5539 |
| DAWSON, RICHARD M | 406 SUBURBAN DR | | | | ANDERSON | IN | 46017-9557 |
| DAWSON, RICHARD N | 10073 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-9206 |
| DAWSON, RICHARD N | 6231 CONSTITUTION DR | | | | DAYTON | OH | 45415-2642 |
| DAWSON, RICHARD N | 6231 CONSTITUTION DRIVE | | | | DAYTON | OH | 45415-2642 |
| DAWSON, RICHARD N | 6304 HAGAN ST | | | | SHAWNEE | KS | 66216-2292 |
| DAWSON, ROBERT | PO BOX 29095 | | | | SHREVEPORT | LA | 71149-9095 |
| DAWSON, ROBERT G | 9113 WATER HAZARD DR | | | | HUDSON | FL | 34667-8593 |
| DAWSON, ROBERT J | 66 PATTY LOU AVE | | | | DAYTON | OH | 45459-1827 |
| DAWSON, ROBERT J | 66 PATTY LOU AVE. | | | | DAYTON | OH | 45459-5459 |
| DAWSON, ROBERT L | 1010 PORTER RD | | | | WHITE LAKE | MI | 48383-2408 |
| DAWSON, ROBERT R | 1112 W MULBERRY ST | | | | KOKOMO | IN | 46901-4360 |
| DAWSON, ROBERT W | 11087 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| DAWSON, ROBERT W | 1437 RAMBLEWOOD DR | | | | EAST LANSING | MI | 48823-1338 |
| DAWSON, ROBERT WILLIAM | 11087 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| DAWSON, RONALD | 1785 WEE KIRK RD SE | | | | ATLANTA | GA | 30316-4449 |
| DAWSON, RONALD | PO BOX 3273 | | | | MARION | IN | 46953-0273 |
| DAWSON, RONALD F | 25845 CONTINENTAL CIR | | | | TAYLOR | MI | 48180-3134 |
| DAWSON, RONALD L | 13676 ROSWELL DR | | | | CARMEL | IN | 46032-5226 |
| DAWSON, ROY G | 5072 CHAMBERS RD | | | | CUMBERLAND FURNACE | TN | 37051-9135 |
| DAWSON, ROY R | 7001 MORRIS RD | | | | SPOTSYLVANIA | VA | 22551-2649 |
| DAWSON, RUSSELL W | 5815 E MAIN STREET RD | | | | BATAVIA | NY | 14020-9622 |
| DAWSON, RUTH | 3406 E 123RD ST | | | | CLEVELAND | OH | 44120-4304 |
| DAWSON, SANDRA K | 634 STATE ST APT G1 | | | | EATON RAPIDS | MI | 48827-1600 |
| DAWSON, SCOTT A | 56 PONDEROSA TRL N | | | | BELLEVILLE | MI | 48111-5397 |
| DAWSON, SCOTT ALLEN | 56 PONDEROSA TRL N | | | | BELLEVILLE | MI | 48111-5397 |
| DAWSON, SCOTT R | 4541 LAKE STATION AVE | | | | LAKE | MI | 48632-9130 |
| DAWSON, SHARILYN M | 15330 DRAKE ST | | | | SOUTHGATE | MI | 48195-3248 |
| DAWSON, SHARON J | 1042 1ST ST NW | | | | GRAND RAPIDS | MI | 49504-5083 |
| DAWSON, SHEILA M | 6345 MOUNTAIN BROOK LN | | | | BURLINGTON | KY | 41005-8404 |
| DAWSON, SHEILA MAE | 6345 MOUNTAIN BROOK LN | | | | BURLINGTON | KY | 41005-8104 |
| DAWSON, SHIRLEY | 2801 WILDPLUM DR | | | | ARLINGTON | TX | 76015-2030 |
| DAWSON, STANLEY K | 10316 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWSON, STEVEN | 3406 E 123RD ST | | | | CLEVELAND | OH | 44120-4304 |
| DAWSON, STEVEN L | 1221 ELLEN DR | | | | MIDDLETOWN | OH | 45042-2544 |
| DAWSON, STUART O | 1621 N LIBERTY ST TRLR 14 | | | | INDEPENDENCE | MO | 64050-1675 |
| DAWSON, SUE C | 1212 MILLER AVE | | | | COLUMBUS | OH | 43206-1740 |
| DAWSON, SYLVIA H. | 135 INDIAN ROCK DR | | | | WEST LAFAYETTE | IN | 47906-1232 |
| DAWSON, THADDAUS E | 1250 ADAMS RD | | | | CINCINNATI | OH | 45231-3325 |
| DAWSON, THEODORE F | APT 102 | 15223 NORTHGATE BOULEVARD | | | OAK PARK | MI | 48237-1227 |
| DAWSON, THEODORE FRANCIS | APT 102 | 15223 NORTHGATE BOULEVARD | | | OAK PARK | MI | 48237-1227 |
| DAWSON, THOMAS R | 3071 EDWIN AVE APT 4J | | | | FORT LEE | NJ | 07024-4815 |
| DAWSON, THOMAS S | 9531 PROSPECT ST | | | | INDIANAPOLIS | IN | 46239-9639 |
| DAWSON, TODD | 14863 SWALLOW CT | | | | WOODBRIDGE | VA | 22193-1868 |
| DAWSON, TODD E | 4061 TWIN LAKES CT | | | | SHELBY TOWNSHIP | MI | 48316-1461 |
| DAWSON, TODD E | 5201 CANTERBURY LN | | | | WARREN | MI | 48092-1712 |
| DAWSON, TODD E | 5801 34 MILE RD | | | | BRUCE TWP | MI | 48065-2906 |
| DAWSON, TRACI D | 15606 SWEET MAPLE COURT | | | | HOUSTON | TX | 77049-1136 |
| DAWSON, TRACI D | 15606 SWEET MAPLE CT | | | | HOUSTON | TX | 77049-1136 |
| DAWSON, TYLER | 3757 VALPARISO CIR | | | | DECATUR | GA | 30034-6014 |
| DAWSON, TYRONE L | 3145 LAKE PORT DR | | | | SNELLVILLE | GA | 30039-5449 |
| DAWSON, VEARLDENE E | 5915 2ND ST | | | | ROMULUS | MI | 48174-1884 |
| DAWSON, VICTORIA J | 11251 W GARBOW RD | | | | MIDDLEVILLE | MI | 49333-8564 |
| DAWSON, VINCENT H | 4932 WESTWICK DR | | | | WAYNE | MI | 48184 |
| DAWSON, VIVIAN L | 23970 COLCHESTER DR | | | | FARMINGTON | MI | 48336-2416 |
| DAWSON, WALTER M | 5756 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9708 |
| DAWSON, WAYNE K | 3426 OAKLAND DR | | | | FLINT | MI | 48507-4567 |
| DAWSON, WILLIAM C | 3999 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8769 |
| DAWSON, WILLIAM CLARK | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| DAWSON, WILLIAM D | 3903 PICKARD RD | | | | SINCLAIRVILLE | NY | 14782-9646 |
| DAWSON, WILLIAM E | 12663 HIGHWAY 44 E | | | | MT WASHINGTON | KY | 40047-7507 |
| DAWSON, WILLIAM G | 8549 RUSHVIEW DR | | | | PINCKNEY | MI | 48169-9113 |
| DAWSON, WILLIAM H | 5335 PINECREST DR | | | | LEWISTON | MI | 49756 |
| DAWSON, WILLIAM H | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| DAWSON, WILLIAM HENRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DAWSON, WILLIAM L | 118 ROSE LN | | | | GREENWOOD | IN | 46143-2442 |
| DAWSON, WILLIAM P | 12413 TEMPLE RD | | | | BROOKVILLE | OH | 45309-9737 |
| DAWSON, WILLIE O | 134 WEGMAN PKWY | | | | JERSEY CITY | NJ | 07305-3313 |
| DAWSON, WILLIW B | PO BOX 1604 | | | | RAHWAY | NJ | 07065-7604 |
| DAWSON,MELVIN R | 606 ACME RD | | | | DELAWARE | OH | 43015-2226 |
| DAWSONS DIRECT DELIVERIES | 7470 TWIN MAPLE DR | | | | GREENVILLE | OH | 45331-9368 |
| DAWUD RASHEED | 630 ATLANTA AVE SE | | | | ATLANTA | GA | 30312-3640 |
| DAX THIBODEAUX | 9209 BARONNE DRIVE | | | | BATON ROUGE | LA | 70810 |
| DAY & BARNEY | 45 E VINE ST | | | | MURRAY | UT | 84107-7904 |
| DAY & ROSS INC | ATTN ACCTS RECEIVABLE DEPT | PO BOX 540 | | HARTLAND NB CANADA NB E0J 1N0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAY & ROSS INC | JOHN DROWN | 6975 MENKES DR | | MISSISSAUGA ON L5S 1Y2 CANADA | | | |
| DAY & ROSS INC | PO BOX 493 ATTN ACCTS REC | | | | MARS HILL | ME | 04758 |
| DAY & ZIMMERMAN | 1818 MARKET ST | | | | PHILADELPHIA | PA | 19103 |
| DAY & ZIMMERMANN HAWTHORNE CORP. | 9 SO.MAIN AVENUE, BLDG.39 | | | | HAWTHORNE | NV | 89415 |
| DAY & ZIMMERMANN INC | ATTN: KATIE H. NEWMAN | 1500 SPRING GARDEN STREET | | | PHILADELPHIA | PA | 19130 |
| DAY & ZIMMERMANN, INC. | JOSEPH RIVIELLO | 1818 MARKET ST | | | PHILADELPHIA | PA | 19103 |
| DAY AND ROSS | ROBIN STUART | 170 VAN KIRK DR | | BRAMPTON ON L7A 1K9 CANADA | | | |
| DAY ANDRE | DAY, ANDRE | 25805 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| DAY AUTO LIMITED | #8 MANITOU RD | | | FERNIE BC V0B 1M5 CANADA | | | |
| DAY BERRY & HOWARD LLP | 1 CANTERBURY GREEN | | | | STAMFORD | CT | 06901 |
| DAY CHARLIE | 119 PENNYPACKER DR | | | | WILLINGBORO | NJ | 08046-2646 |
| DAY CHEVROLET INC. | 1600 GOLDEN MILE HWY | | | | MONROEVILLE | PA | 15146-2010 |
| DAY CHEVROLET INC. | WILLIAM NUMRICH | 1600 GOLDEN MILE HWY | | | MONROEVILLE | PA | 15146-2010 |
| DAY CHEVROLET/BBL LEASING | 1600 GOLDEN MILE HWY | | | | MONROEVILLE | PA | 15146-2010 |
| DAY ELIZABETH | 13795 OVERCREST ST NE | | | | ALLIANCE | OH | 44601-3509 |
| DAY FRED | 3993 E 226TH ST | | | | CICERO | IN | 46034-9785 |
| DAY GERALD (406456) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| DAY GETTINGER | 2125 S ARLINGTON RD | | | | MUNCIE | IN | 47302-4827 |
| DAY HEIGHTS AUTO SERVICE | 1236 STATE ROUTE 131 | | | | MILFORD | OH | 45150-2721 |
| DAY III, THOMAS L | 615 PURDUE AVE | | | | AUSTINTOWN | OH | 44515-4215 |
| DAY JACK T (652402) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DAY JOAN | DAY, JOAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DAY JR, AMOS J | 843 EDSEL ST SE | | | | KENTWOOD | MI | 49508-7518 |
| DAY JR, EDWARD | 7520 MARIGOLD LN | | | | TUSCALOOSA | AL | 35405-5903 |
| DAY JR, GEORGE L | 3646 ANTIOCH CHURCH ROAD | | | | EASTMAN | GA | 31023-2245 |
| DAY JR, GEORGE LLOYD | 3646 ANTIOCH CHURCH ROAD | | | | EASTMAN | GA | 31023-2245 |
| DAY JR, JAMES C | 26 2ND AVE | MURRAY MANOR#1 | | | WILMINGTON | DE | 19808-4966 |
| DAY JR, JOSEPH F | 66 TIMBERLINE DR | | | | TRAVELERS REST | SC | 29690-7200 |
| DAY JR, ORA L | 3145 ERIC LN | | | | HAMILTON | OH | 45011-9581 |
| DAY JR, THOMAS L | PO BOX 134 | | | | WARREN | OH | 44482-0134 |
| DAY JR, WILLIAM V | 1730 BRAMBLETTS WALK | | | | CUMMING | GA | 30040-2997 |
| DAY KETTERER RALEY WRIGHT & | RYBOLT LTD | PO BOX 24213 | 200 MARKET AVE N STE 300 | | CANTON | OH | 44701-4213 |
| DAY LAC | 156 BEAR CREEK PK 7B | | | | COLUMBIA | TN | 38401 |
| DAY MATRA, IDA V | 1688 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-3502 |
| DAY MET CREDIT UNION INC | 4988 WAGONER FORD RD | | | | DAYTON | OH | 45414-4420 |
| DAY MET CREDIT UNION INC | PO BOX 14087 | | | | DAYTON | OH | 45414 |
| DAY MOTORS, L.L.C. | 800 S BROADWAY ST | | | | MCCOMB | MS | 39648-5121 |
| DAY MOTORS, L.L.C. | JACK BRABHAM | 800 S BROADWAY ST | | | MCCOMB | MS | 39648-5121 |
| DAY OR NITE EXPRESS INC | 809 ASPEN AVE | | | | OOSTBURG | WI | 53070-1480 |
| DAY PAK INC | 2208 SANDRIDGE DR | | | | DAYTON | OH | 45439-1845 |
| DAY PITNEY | ATTORNEY SPARTAN LIGHT METAL PRODUCTS, INC. | ATTENTION: RICHARD M. METH | 7 TIMES SQUARE | | NEW YORK | NY | 10036-7311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAY PITNEY | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | ATT: RICHARD M. METH, ESQ. | P.O. BOX 1945 | | MORRISTOWN | NJ | 07962-1945 |
| DAY PITNEY LLP | ATT RICHARD M. METH, ESQ. | 200 CAMPUS DRIVE | ATTY FOR SPARTAN LIGHT METAL PRODUCTS CO | | FLORHAM PARK | NJ | 07932-0950 |
| DAY PITNEY LLP | ATT: HERBERT K. RYDER | ATTY FOR BANK OF VALLETTA P.L.C. | P.O. BOX 1945 | | MORRISTOWN | NJ | 07962 |
| DAY PITNEY LLP | ATT: HERBERT RYDER, ESQ. | ATTY FOR BANK OF VALLETTA P.L.C. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 |
| DAY PITNEY LLP | ATT: RICHARD M. METH, ESQ. | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-7311 |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 |
| DAY PITNEY LLP | ATTY FOR IDB LEASING, INC. | ATTN: AMISH R. DOSHI, ESQ. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 |
| DAY PITNEY LLP | ATTY FOR ORACLE USA, INC. | ATTN: AMISH R. DOSHI, ESQ. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 |
| DAY PITNEY LLP | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | ATT: RICHARD M. METH, ESQ. | 200 CAMPUS DRIVE | | FLORHAM PARK | NJ | 07932-0950 |
| DAY PUBLISHING COMPANY | THE TIMES COMMUNITY NEWS GROUP | 47 EUGENE O'NEILL DRIVE | | | NEW LONDON | CT | 06320-1231 |
| DAY RENT A CAR | 865 NW 43RD AVENUE | | | | MIAMI | FL | 33127 |
| DAY SHIRLEY | 33876 V HWY | | | | GLASGOW | MO | 65254-2003 |
| DAY SOFTWARE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 23 CORPORATE PLAZA DR | STE 280 | | NEWPORT BEACH | CA | 92660-7907 |
| DAY TIMER/LEHIGH VAL | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002-7001 |
| DAY TRACY | PSC 557 BOX 586 | | | | FPO | AP | 96379-0500 |
| DAY'S CHEVROLET, INC. | | | | | ACWORTH | GA | 30101-5597 |
| DAY'S CHEVROLET, INC. | 3693 COBB PKWY NW | | | | ACWORTH | GA | 30101-5740 |
| DAY'S CHEVROLET, INC. | CALVIN DIEMER | 3693 COBB PKWY NW | | | ACWORTH | GA | 30101-5740 |
| DAY, AARON | 6150 MOZART DR | | | | RIVERDALE | GA | 30296-2315 |
| DAY, AGNES K | 1224 WEST CHESTER PIKE | B-18 | | | WEST CHESTER | PA | 19382 |
| DAY, ALMA | 733 SLEETH | | | | DALLAS | TX | 75216-6714 |
| DAY, ALMA | 733 SLEETH ST | | | | DALLAS | TX | 75216-6714 |
| DAY, ANDRE M | PO BOX 215 | | | | BANGOR | MI | 49013-0215 |
| DAY, ANN L | 623 MOUND ST | | | | TIPTON | IN | 46072-1523 |
| DAY, ANNA M | 7606 SPRUCE RD | | | | BALTIMORE | MD | 21222-1424 |
| DAY, ANTHONY | PO BOX 158 | | | | FLINT | MI | 48501-0158 |
| DAY, ANTONETTE M | 219 SHOREWIND RD | | | | BEAR | DE | 19701-1288 |
| DAY, ARDIS F | 4757 NORTHWAY DR | P.O. BOX 220 | | | ATTICA | MI | 48412-9703 |
| DAY, ARETTA V | 575 CREDITON ST | | | | LAKE ORION | MI | 48362-2029 |
| DAY, ARLIE R | 34409 CEDARFIELD DR | | | | RIDGE MANOR | FL | 33523-8905 |
| DAY, BARBARA | 320 NEUMANN ST | | | | GALION | OH | 44833-1861 |
| DAY, BARRY T | 3472 N MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9353 |
| DAY, BARRY T. | 3472 N MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9353 |
| DAY, BERNICE M | 15355 WOODVALE BLVD | | | | SPRING LAKE | MI | 49456-1455 |
| DAY, BETH | 9570 GREEN CYPRESS LN APT 4 | | | | FORT MYERS | FL | 33905 |
| DAY, BETTY C | 1B BALLARD ROAD | | | | FLORENCE | IN | 47020 |
| DAY, BETTY F | 13 ALABAMA PL | | | | LOCKPORT | NY | 14094-5701 |
| DAY, BOBBY J | 8949 NE SAMMY LN | | | | KANSAS CITY | MO | 64155-2526 |
| DAY, BOBBY JOE | 8949 NE SAMMY LN | | | | KANSAS CITY | MO | 64155-2526 |
| DAY, BRIAN | 11672 BETA AVE | | | | GARDEN GROVE | CA | 92840 |
| DAY, BRIAN | 1588 CENTENNIAL DR | | | | CANTON | MI | 48187-5812 |
| DAY, BRIAN | 55 HOVILAND CT | | | | GETZVILLE | NY | 14068-1176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAY, BRIAN A | 646 KIMBERLY ST | | | | BIRMINGHAM | MI | 48009-1117 |
| DAY, BRIAN A | 794 ST. RT. 5035 | | | | WEST ALEXANDRIA | OH | 45381 |
| DAY, BRIAN M | 6343 ALMONT DR | | | | BROOK PARK | OH | 44142-3652 |
| DAY, BRUCE A | 24 HASTINGS LANE | | | | ROCHESTER | NY | 14617-2828 |
| DAY, BRUCE A | 58 BONITA RD | | | | WARETOWN | NJ | 08758-3009 |
| DAY, CALVIN O | 2350 LAURA CT | | | | BAY CITY | MI | 48706-9739 |
| DAY, CALVIN OLIVER | 2350 LAURA CT | | | | BAY CITY | MI | 48706-9739 |
| DAY, CALVIN R | 6720 HOGBACK LAKE RD | | | | DAVISBURG | MI | 48350-3109 |
| DAY, CARL P | 425 SAN CARLOS RD | | | | MINOOKA | IL | 60447-9344 |
| DAY, CAROL A | 5777 WILLOW CREEK DR | | | | CANTON | MI | 48187-3332 |
| DAY, CAROLYN D | PO BOX 1024 | | | | BROOKHAVEN | MS | 39602-1024 |
| DAY, CECIL H | 1016 OWENBY RD | | | | TOPTON | NC | 28781-7314 |
| DAY, CHARLES A | 1230 OMARD DR | | | | XENIA | OH | 45385-2521 |
| DAY, CHARLES C | 119 PENNYPACKER DR | | | | WILLINGBORO | NJ | 08046-2646 |
| DAY, CHARLES E | 4918 HARDING AVE | | | | RAVENNA | OH | 44266-8846 |
| DAY, CHARLES L | 2933 ROSEWOOD ST | | | | HUDSONVILLE | MI | 49426-9700 |
| DAY, CHARLES M | 4426 E ATHERTON RD | | | | BURTON | MI | 48519-1442 |
| DAY, CHARLES R | 2462 W COUNTY ROAD 500 N | | | | GREENCASTLE | IN | 46135-8429 |
| DAY, CHARLES T | 8059 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9754 |
| DAY, CHARLES V | 395 VERBENA RD | | | | LAKE OZARK | MO | 65049-7039 |
| DAY, CHARLES W | 2702 NORTH ENGLEWOOD WAY | | | | MERIDIAN | ID | 83646-8340 |
| DAY, CHARLES W | 4757 NORTHWAY DR | P.O. BOX 220 | | | ATTICA | MI | 48412-9703 |
| DAY, CHARLES W | 4757 NORTHWAY DRIVE | P.O. BOX 220 | | | ATTICA | MI | 48412-9703 |
| DAY, CHICEQUA L | 21470 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-7120 |
| DAY, CHICEQUA LOLITA | 21470 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-7120 |
| DAY, CHRISTINE | 3924 BURTON ST | | | | INKSTER | MI | 48141-2716 |
| DAY, CHRISTOPHER R | 51 COURTLAND CIR | | | | BEAR | DE | 19701-1205 |
| DAY, CLARENCE W | 13396 HALE RD | | | | OBERLIN | OH | 44074-9744 |
| DAY, CLARICE L | 123 N 12TH ST | | | | ELWOOD | IN | 46036-1560 |
| DAY, CLEMON | BLACKMON & BLACKMON | PO BOX 105 | | | CANTON | MS | 39046-0105 |
| DAY, CLEVELAND K | 777 CLARA AVE | | | | PONTIAC | MI | 48340-2037 |
| DAY, COLLEEN S | 854 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| DAY, CORWIN R | 4171 S 50 W | | | | ANDERSON | IN | 46013-3521 |
| DAY, DALE L | 11220 E CO RD 466 | | | | NEWBERRY | MI | 49868 |
| DAY, DANNY | 6757 HILLARY DR | | | | CINCINNATI | OH | 45239-5523 |
| DAY, DARLA | 65 WINONA AVE | | | | CANFIELD | OH | 44406-1332 |
| DAY, DARLA | 65 WINONA DR | | | | CANFIELD | OH | 44406-1332 |
| DAY, DARLENE R | 7588 SUN VALLEY CT | | | | PICKERINGTON | OH | 43147-9088 |
| DAY, DARREL | 30 ELM ST | | | | W ALEXANDRIA | OH | 45381-1240 |
| DAY, DARREL | 30 ELM STREET | | | | W ALEXANDRIA | OH | 45381-1240 |
| DAY, DARRELL E | 9387 SIZEMORE DR | | | | SALINE | MI | 48176-9293 |
| DAY, DARRELL EARL | 9387 SIZEMORE DR | | | | SALINE | MI | 48176-9293 |
| DAY, DARWIN A | 1515 IVY WOOD CT | | | | HASTINGS | MI | 49058-1181 |
| DAY, DAVID A | 1063 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAY, DAVID A | 3120 W CHAIN OF ROCKS RD LOT 238 | | | | GRANITE CITY | IL | 62040-7045 |
| DAY, DAVID B | 2306 WESTWOOD DR | | | | NORMAN | OK | 73069-6553 |
| DAY, DAVID F | 900 W STEWART ST | | | | DAYTON | OH | 45408-1936 |
| DAY, DAVID F | 900 W. STEWART STREET | | | | DAYTON | OH | 45408-1936 |
| DAY, DAVID I | PO BOX 412 | | | | ROSEVILLE | MI | 48066-0412 |
| DAY, DAVID J | 5307 LUCERNE LN | | | | BOSSIER CITY | LA | 71112-4999 |
| DAY, DAVID J | 9305 HUGGIN HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7680 |
| DAY, DAVID R | 345 W MILHON CENTER DR | | | | MOORESVILLE | IN | 46158-6462 |
| DAY, DAWN L | 1459 FOXBORO LN | | | | FLINT | MI | 48532-3703 |
| DAY, DAWN LOUISE | 1459 FOXBORO LN | | | | FLINT | MI | 48532-3703 |
| DAY, DAWNICE M | 16404 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |
| DAY, DAYLE C | 1019 E MORGAN ST | | | | KOKOMO | IN | 46901 |
| DAY, DAYLE C | 3442 HONEY TREE CT | | | | KOKOMO | IN | 46901-9445 |
| DAY, DEAVER R | 90 CARTER RD | | | | ELKTON | MD | 21921-3309 |
| DAY, DEBORAH D | 360 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1202 |
| DAY, DEBORAH D | 360 WEST FACTORY RD | | | | SPRINGBORO | OH | 45066-5066 |
| DAY, DENNIS D | 2575 S PORTER RD | | | | BRECKENRIDGE | MI | 48615-9613 |
| DAY, DENNIS E | 8516 BRAVESTONE WAY | | | | INDIANAPOLIS | IN | 46239-7922 |
| DAY, DENNIS L | 7450 ROSS RD | | | | ALMONT | MI | 48003-8001 |
| DAY, DENNIS M | 25356 W 66TH TER | | | | SHAWNEE | KS | 66226-3317 |
| DAY, DENNIS R | 347 VANESSA DR | | | | W ALEXANDRIA | OH | 45381-9382 |
| DAY, DIANA L | 1728 S WEBSTER ST | | | | KOKOMO | IN | 46902-2044 |
| DAY, DIANE M. | 250 JOHNSON ST APT 2G | | | | PALMYRA | NY | 14522-1449 |
| DAY, DON E | 11655 WINDRIDGE DR | | | | PICKERINGTON | OH | 43147-9130 |
| DAY, DONALD E | 3580 RESERVE CT | | | | HIGHLAND | MI | 48356-2350 |
| DAY, DONALD H | 1290 S MILLER RD | | | | SAGINAW | MI | 48609-9586 |
| DAY, DONNA | 2913 N LOCKE ST | | | | KOKOMO | IN | 46901-1509 |
| DAY, DOROTHY | 11315 CRANSTON | | | | LIVONIA | MI | 48150-2758 |
| DAY, DOROTHY | 11315 CRANSTON ST | | | | LIVONIA | MI | 48150-2758 |
| DAY, DOROTHY | 1315 HIBISCUS ST | | | | MOUNT MORRIS | MI | 48458-2847 |
| DAY, DOROTHY | 2462 W COUNTY RD 500 NORTH | | | | GREENCASTLE | IN | 46135-8429 |
| DAY, DOROTHY K | 72 BOUNDARY BLVD | CUMBERLAND BLDG #218 | | | ROTONDA WEST | FL | 33947 |
| DAY, DOROTHY M | 2640 GLADWIN CT | | | | MIAMISBURG | OH | 45342-5243 |
| DAY, DOROTHY S | 1063 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |
| DAY, DOUGLAS E | 3699 S LAKEVIEW DR R#4 | | | | BEAVERTON | MI | 48612 |
| DAY, DOUGLAS L | 301 N LEONA AVE | | | | GARDEN CITY | MI | 48135-2637 |
| DAY, DOUGLAS W | 26212 HARMON ST | | | | ST CLAIR SHRS | MI | 48081-3355 |
| DAY, DUANE B | 8103 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| DAY, DWIGHT W | 2805 PORTOFINO PL | | | | EDMOND | OK | 73034-6764 |
| DAY, DWIGHT W | 2805 PORTOFINO PLACE | | | | EDMOND | OK | 73034-6764 |
| DAY, EDNA | 182 EVELYN DAY RD | | | | ROXBORO | NC | 27574-8091 |
| DAY, EDWARD G | 5033 MELROSE TER | | | | TOBYHANNA | PA | 18466-3154 |
| DAY, EILEEN | 6155 S AMMONS WAY UNIT 211 | | | | LITTLETON | CO | 80123-4111 |
| DAY, ELEANOR | 1632 ISLAND LAKE RD | | | | KALKASKA | MI | 49646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAY, ELEANOR | 1632 ISLAND LAKE RD NW | | | | KALKASKA | MI | 49646-8422 |
| DAY, ELIJAH | PO BOX 1796 | | | | BUFFALO | NY | 14225 |
| DAY, ELLA JEAN | 12044 BETTY ANN DR | | | | ORLANDO | FL | 32832-6005 |
| DAY, ELLA JEAN | 2000 S ANDREWS RD 401 | | | | YORKTOWN | IN | 47396 |
| DAY, ELSIE K | 5951 N SKEEL AVE UNIT 219 | | | | OSCODA | MI | 48750-1552 |
| DAY, ELSIE K | 5951 SKEEL AVENUE | APT 219 | | | OSCODA | MI | 48750 |
| DAY, ELVER F | 168 BRISTOL CHAMPION ROAD | | | | WARREN | OH | 44481 |
| DAY, ELVIS L | 114 DEERFIELD DR | | | | DAHLONEGA | GA | 30533-5200 |
| DAY, EUGENE | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DAY, EULA | 10133 LAPEER RD APT127 | | | | DAVISON | MI | 48423-9197 |
| DAY, FELMON | PO BOX 13117 | | | | FLINT | MI | 48501-3117 |
| DAY, FLORENCE M | 4426 E ATHERTON RD | | | | BURTON | MI | 48519-1442 |
| DAY, FLOYD E | 7030 OAKSIDE DR | | | | INDIAN RIVER | MI | 49749-9427 |
| DAY, FRANCES M | 151 BROADWAY ST APT E3 | | | | CLINTON | MS | 39056-4809 |
| DAY, FRANCES M | 151 BROADWAY STREET | APT E3 | | | CLINTON | MS | 39056-9056 |
| DAY, FRANK P | 712 W 107TH ST | | | | LOS ANGELES | CA | 90044-4337 |
| DAY, FRED W | PO BOX 407 | | | | ODESSA | MO | 64076-0407 |
| DAY, FREDERICK J | 8762 TOM THUMB CT | | | | ELK GROVE | CA | 95624-3033 |
| DAY, FREDERICK W | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| DAY, GARTH J | 6642 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-8625 |
| DAY, GARY H | 1473 TEXAS DR | | | | XENIA | OH | 45385-4831 |
| DAY, GARY M | 514 UNION ST | | | | FENTON | MI | 48430-2922 |
| DAY, GAYLON L | 729 SIX MILE RD | | | | SOMERVILLE | AL | 35670-6034 |
| DAY, GENE K | PO BOX 184 | | | | JAYESS | MS | 39641-0184 |
| DAY, GEORGE H | 224 W ELM BOX 221 | | | | ELSIE | MI | 48831 |
| DAY, GEORGE J | 5324 PINE ST | | | | OSCODA | MI | 48750-1516 |
| DAY, GERALD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DAY, GERALD B | 1598 EVALIE DR | | | | FAIRFIELD | OH | 45014-3517 |
| DAY, GLADYS M | 488 2ND AVE | | | | PONTIAC | MI | 48340-2825 |
| DAY, GLEN E | 1668 OLD JACKSON RD | | | | TERRY | MS | 39170-7165 |
| DAY, GLORIA W | 10915 E GOODALL RD | UNIT 149 | | | DURAND | MI | 48429-9775 |
| DAY, GLORIA W | 10915 EAST GOODALL ROAD | | | | DURAND | MI | 48429-9775 |
| DAY, GORDON W | 4627 TALLEY HILL LN | | | | WILMINGTON | DE | 19803-4815 |
| DAY, GORDON WATSON | 4627 TALLEY HILL LN | | | | WILMINGTON | DE | 19803-4815 |
| DAY, GREG G | 5777 WILLOW CREEK DR | | | | CANTON | MI | 48187-3332 |
| DAY, GREGORY P | 293 MONTROSE PL | | | | BOSSIER CITY | LA | 71111-7126 |
| DAY, GUSSIE L | 1192 OLEANDER DR | | | | MOUNT MORRIS | MI | 48458-2820 |
| DAY, HAROLD D | 400 LAKEWOOD DR | | | | WAXAHACHIE | TX | 75165 |
| DAY, HAROLD E | 1600 N WILLIS DR TRLR 18 | | | | BLOOMINGTON | IN | 47404-2167 |
| DAY, HAROLD H | 10166 PINE GLADE DR | | | | COLORADO SPRINGS | CO | 80920-2401 |
| DAY, HAROLD J | 2000 N HIATUS RD | HIATUS ROAD | | | PEMBROKE PINES | FL | 33026-2126 |
| DAY, HAYDON | 3022 SCOTTSDALE DR | | | | INDIANAPOLIS | IN | 46234-1771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAY, HELEN F | 10915 E GOODALL RD 131 | | | | DURAND | MI | 48429 |
| DAY, HELEN J | 2060 E 4TH AVE | | | | APACHE JUNCTION | AZ | 85219-5459 |
| DAY, HELEN J | 2060 EAST 4TH AVENUE | | | | APACHE JCT | AZ | 85219-5459 |
| DAY, HELEN M | 3163 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707-5173 |
| DAY, HENRY C | 1823 POWERSVILLE HARRISON CO RD | | | | BROOKSVILLE | KY | 41004-8350 |
| DAY, HENRY K | 8155 MOUNT MCKINLEY DR | | | | HUBER HEIGHTS | OH | 45424-2004 |
| DAY, HENRY K | 8155 MT MCKINLEY | | | | HUBER HEIGHTS | OH | 45424-2004 |
| DAY, HERMAN E | 333B RIDGECREST PKWY | | | | OROVILLE | CA | 95966-5714 |
| DAY, IRA D | 465 FREE SOIL RD | | | | GEORGETOWN | OH | 45121-9428 |
| DAY, JACK | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| DAY, JACK T | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DAY, JACKIE A | 7350 W CHAFIN CHAPEL RD | | | | ELLETTSVILLE | IN | 47429-9741 |
| DAY, JACKIE D | 1319 FAYETTEVILLE COXTON RD | | | | WILLIAMS | IN | 47470-9643 |
| DAY, JACQUELINE | 1230 WOLF CT | | | | EAST LANSING | MI | 48823-1869 |
| DAY, JAMES A | 508 S HIGHWAY 19 | | | | NEW FLORENCE | MO | 63363-3403 |
| DAY, JAMES C | 2509 KITTIWAKE DR | | | | WILMINGTON | DE | 19805-1047 |
| DAY, JAMES F | 11641 W GRANDVIEW DR | | | | COLUMBUS | IN | 47201-8693 |
| DAY, JAMES J | 949 KARLSLYLE DR | | | | COLUMBUS | OH | 43228-9260 |
| DAY, JAMES K | 1105 SUPERIOR CT | | | | HOLLAND | MI | 49424-2525 |
| DAY, JAMES K | 5007 DURHAM CT | | | | CLARKSTON | MI | 48348-2193 |
| DAY, JAMES R | 2783 QUILLIANS DR | | | | GAINESVILLE | GA | 30506-2888 |
| DAY, JAMES R | 9081 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-8099 |
| DAY, JEANNE B | 8479 N 400 W | | | | MIDDLETOWN | IN | 47356 |
| DAY, JEFFERY J | 3332 FAIR OAKS DR | | | | BEAVERCREEK | OH | 45434-6008 |
| DAY, JEFFREY A | 2131 W BATAAN DR | | | | KETTERING | OH | 45420-3647 |
| DAY, JEFFREY L | 155 SPRING LAKE CT | | | | LEXINGTON | NC | 27295-6467 |
| DAY, JEFFREY R | 602 TURTLE CREEK CT | | | | SAINT PETERS | MO | 63376-1833 |
| DAY, JENNIFER R | 645 REED RD | | | | SPRINGBORO | OH | 45066-8547 |
| DAY, JENNIFER R | 645 REED ROAD | | | | SPRINGBORO | OH | 45066-8547 |
| DAY, JILL M | 6570 FORSYTHIA ST | | | | SPRINGFIELD | VA | 22150-1100 |
| DAY, JIMMIE J | 2913 E DAY DR | | | | ANDERSON | IN | 46017-9772 |
| DAY, JIMMIE L | 87 NOTTLEY CT | | | | MURPHY | NC | 28906-3812 |
| DAY, JIMMIE R | 12 FORDS CT | | | | COLUMBIA | SC | 29229-9165 |
| DAY, JIMMY H | 29636 VETO RD | | | | ELKMONT | AL | 35620 |
| DAY, JOANN C | 66 TIMBERLINE DR | | | | TRAVELERS REST | SC | 29690-7200 |
| DAY, JOE B | 2880 STONEY CREEK DR | | | | BULVERDE | TX | 78163-2823 |
| DAY, JOE J | 22699 LARAS LN | | | | EDMOND | OK | 73025 |
| DAY, JOHN | 1030 AURORA AVE APT B104 | | | | NAPERVILLE | IL | 60540-6279 |
| DAY, JOHN E | 1420 LUCERNE AVE | | | | INDIANAPOLIS | IN | 46241-2806 |
| DAY, JOHN E | 7606 SPRUCE RD | | | | BALTIMORE | MD | 21222-1424 |
| DAY, JOHN L | 56 GRAY SQUIRREL DR | | | | ANDREWS | NC | 28901-8084 |
| DAY, JOHN R | 3140 KILBURN RD W | | | | ROCHESTER HILLS | MI | 48306-2916 |
| DAY, JOHN W | 716 FOX CHASE CIR | | | | BEAR | DE | 19701-2705 |
| DAY, JOSEPH C | 960 MERIT ST | | | | WHITE LAKE | MI | 48386-3841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAY, JOYCE A | 711 E CROSS ST | | | | YPSILANTI | MI | 48198-3818 |
| DAY, JUANITA O | 1114 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2516 |
| DAY, JUDITH K | 7349 N RED HILL RD | | | | ELLETTSVILLE | IN | 47429-9754 |
| DAY, JUDITH K | 7349 N. RED HILL ROAD | | | | ELLETTSVILLE | IN | 47429-9754 |
| DAY, JUDITH L | 210 PEARL ST | | | | CHESTERFIELD | IN | 46017-1607 |
| DAY, JULIA F | PO BOX 956 | | | | LUDOWICI | GA | 31316-0956 |
| DAY, JULIUS C | 113 SPRINGTREE GATE | | | | CIBOLO | TX | 78108-3317 |
| DAY, JUNIOR C | 3382 NE CAUSEWAY BLVD APT 7-404 | | | | JENSEN BEACH | FL | 34957-4257 |
| DAY, JUSTIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAY, KATHELINE M | PO BOX 162 | | | | W ALEXANDRIA | OH | 45381-0162 |
| DAY, KATHELINE MARIE | PO BOX 162 | | | | W ALEXANDRIA | OH | 45381-0162 |
| DAY, KATHERINE | 26424 FEATHERSOUND DR | | | | PUNTA GORDA | FL | 33955-4713 |
| DAY, KATHRYN J | 1509 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3258 |
| DAY, KAY B | 316 W 9TH ST | | | | ANDERSON | IN | 46016-1316 |
| DAY, KEITH D | 7427 E CARPENTER RD | | | | DAVISON | MI | 48423 |
| DAY, KEN | 5017 BEECH DR | | | | INDIANAPOLIS | IN | 46254-1714 |
| DAY, KENNETH | 404 NORTHWOOD DR | | | | BEDFORD | IN | 47421-3930 |
| DAY, KENNETH | 55 WOODLAWN TER | | | | LK HOPATCONG | NJ | 07849-1326 |
| DAY, KIM | 714 TRINIDAD DR | | | | SAND SPRINGS | OK | 74063-2113 |
| DAY, KRISTIN L | 1144 S COOK ST | | | | DENVER | CO | 80210-2111 |
| DAY, KRISTIN L | APT 1032 | 1969 DENVER WEST DRIVE | | | GOLDEN | CO | 80401-3183 |
| DAY, LARRY D | 8479 N 400 W | | | | MIDDLETOWN | IN | 47356 |
| DAY, LARRY E | 6154 FAIROAK DR | | | | VILLA RICA | GA | 30180-7613 |
| DAY, LARRY G | 832 JEFFERSON DR | | | | PALMYRA | VA | 22963-3301 |
| DAY, LAURA N | P.O. BOX 393 | | | | JANESVILLE | WI | 53547-0393 |
| DAY, LAURA N | PO BOX 393 | | | | JANESVILLE | WI | 53547-0393 |
| DAY, LEATHA | 1801 OVERBROOK DR | | | | JACKSON | MS | 39213-4721 |
| DAY, LEATHA | 1801 OVERBROOK DR. | | | | JACKSON | MS | 39213-4721 |
| DAY, LEROY E | 2833 ROUND TABLE DR | | | | ANDERSON | IN | 46011-9054 |
| DAY, LESTER | 3643 ELIRA LN | | | | WATERFORD | MI | 48328-2310 |
| DAY, LESTER E | 37872 JACKMAN AVE | | | | WARSAW | MO | 65355-6258 |
| DAY, LINDA L | 6 PALOMINO CT | | | | WENTZVILLE | MO | 63385-4512 |
| DAY, LOIS I | 1825 W RAY RD APT 1048 | | | | CHANDLER | AZ | 85224-4058 |
| DAY, LORAINE J | 1021 ELIZABETH ST | | | | RIPLEY | OH | 45167-1504 |
| DAY, LOUIS C | 6029 STATE ROAD 252 | | | | BROOKVILLE | IN | 47012-9459 |
| DAY, LOUIS DALE | C/O NATIONWIDE MUTUAL INSURANCE COMPANY | ATTN: LYNN ELLIS | PO BOX 730 | | LIVERPOOL | NY | 13088-0730 |
| DAY, LOUIS DALE | NATIONWIDE INSURANCE | P.O. BOX 730 | | | LIVERPOOL | NY | 48265 |
| DAY, LOUIS DALE | NATIONWIDE INSURANCE | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| DAY, LYNDA L | 420 CHINA ST | | | | PAHRUMP | NV | 89048-5501 |
| DAY, M D | 1226 E HOME AVE | | | | FLINT | MI | 48505-3057 |
| DAY, MACARTHUR | PO BOX 1714 | | | | CAMDEN | SC | 29021-8714 |
| DAY, MADISON L | 2646 TRENTON RD | | | | LEVITTOWN | PA | 19056-1429 |
| DAY, MARCIA A | 4001 JEFFREY LN | | | | KOKOMO | IN | 46902-4637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAY, MARGARET I | 2443 OAKBROOK DR | | | | KOKOMO | IN | 46902 |
| DAY, MARGARET I | 2443 OAKBROOK DRIVE | | | | KOKOMO | IN | 46902-7517 |
| DAY, MARJORIE H | 9108 E KINGSPORT LN | | | | INVERNESS | FL | 34450-8864 |
| DAY, MARK A | 405 S ALLEN RD | | | | SAINT CLAIR | MI | 48079-1410 |
| DAY, MARK B | 4108 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9318 |
| DAY, MARY | 317 38TH AVE E | | | | SUPERIOR | WI | 54880-4145 |
| DAY, MAVIS C | 7595 CYPRESS ST | | | | WEST MONROE | LA | 71291-8276 |
| DAY, MELBA D | 4166 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2620 |
| DAY, MELVIN | 1322 RAVEN ROCK LN | | | | LENOIR | NC | 28645 |
| DAY, MICHAEL J | 1417 W SPENCER AVE | | | | MARION | IN | 46952-3412 |
| DAY, MICHAEL J | 4024 LAKES CORNERS ROSE VALLEY RD | | | | CLYDE | NY | 14433-9627 |
| DAY, MICHAEL J | 6137 CRAWFORDSVILLE RD 238 | | | | INDIANAPOLIS | IN | 46224 |
| DAY, MICHAEL L | 316 W 9TH ST | | | | ANDERSON | IN | 46016-1316 |
| DAY, MICHAEL O | 520 HARRISON ST | | | | ROCHESTER | MI | 48307-1916 |
| DAY, MICHAEL P | 4200 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9614 |
| DAY, MICHAEL S | 18920 E LAKE DR | | | | AURORA | CO | 80016-3840 |
| DAY, MICHAEL W | 3322 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9215 |
| DAY, MICHELLE B | 55 HOVILAND CT | | | | GETZVILLE | NY | 14068-1176 |
| DAY, MICHELLE BOYLE | 55 HOVILAND CT | | | | GETZVILLE | NY | 14058-1176 |
| DAY, MILDRED L | 1812 COLONIAL VILLAGE | | | | WATERFORD | MI | 48328 |
| DAY, MURPHY L | 5150 DYE HILL  CT | | | | FLINT | MI | 48532-2312 |
| DAY, MYRTLE L | 95 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2103 |
| DAY, NINA C | 5431 DONNA DR. | | | | ANDERSON | IN | 46017-9514 |
| DAY, NOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAY, ORA L | 3145 ERIC LN | | | | HAMILTON | OH | 45011-9581 |
| DAY, PAMELA A | 3472 N MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9353 |
| DAY, PAMELA A. | 3472 N MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9353 |
| DAY, PATRICIA | 240 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| DAY, PATRICK L | 3533 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8815 |
| DAY, PAUL HARVEY | 7922 JENNIFER LN | | | | BROWNSBURG | IN | 46112-8599 |
| DAY, PAUL M | 9094 HALF RD | | | | BROOKVILLE | IN | 47012-9524 |
| DAY, PAUL M | 9094 HALF ROAD | | | | BROOKVILLE | IN | 47012-9524 |
| DAY, PAULINE Z | 3927 DELAWARE ST | | | | ANDERSON | IN | 46013-4337 |
| DAY, PEGGY C | 3800 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6023 |
| DAY, PEGGY E | 14421 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| DAY, PERCY L | 1230 WOLF CT | | | | EAST LANSING | MI | 48823-1869 |
| DAY, PHILLIP L | 1020 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342 |
| DAY, PHILLIP L | 1030 NILA GAY CT | | | | MIAMISBURG | OH | 45342-3432 |
| DAY, PHILLIP W | PO BOX 19491 | | | | SHREVEPORT | LA | 71149-0491 |
| DAY, POLLY J | 117 MONUMENT ST 1513 | | | | MOUNTAIN CITY | TN | 37683 |
| DAY, PRISCILLA L | 4200 DEE ANN DR | | | | KOKOMO | IN | 46902-4427 |
| DAY, RAINEE S | 19900 SPRING CREEK RD | | | | MACOMB | OK | 74852-8807 |
| DAY, RAINEE STORMEE | 19900 SPRING CREEK RD | | | | MACCOMB | OK | 74852 |
| DAY, RALPH H | 1607 ESTEY RD | | | | BEAVERTON | MI | 48612-8850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAY, RANDY D | 360 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |
| DAY, REBECCA | 300 ASHLEY DR | | | | SIKESTON | MO | 63801-3949 |
| DAY, REBECCA A | 11831 EVERGREEN ST | | | | FIFE LAKE | MI | 49633 |
| DAY, RENIVA | 9004 WESTVIEW RD | | | | BROOKVILLE | IN | 47012-8860 |
| DAY, RENIVA | 9004 WESTVIEW RD. | | | | BROOKVILLE | IN | 47012-8860 |
| DAY, RETHA E | 224 W ELM BOX 221 | | | | ELSIE | MI | 48831 |
| DAY, RICHARD E | 63 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1173 |
| DAY, RICHARD H | 279 MILLER ST | | | | DEPEW | NY | 14043-4509 |
| DAY, RICHARD H | PO BOX 31 | | | | LAKE GEORGE | MI | 48633-0031 |
| DAY, RICHARD M | 408 S MAIN ST APT 311 | | | | JANESVILLE | WI | 53545-4891 |
| DAY, RICHARD R | 5386 S. 450E | | | | MIDDLETOWN | IN | 47356 |
| DAY, RICHARD S | 2058 CEDAR HOLLOW DR | | | | LAPEER | MI | 48446-9457 |
| DAY, ROBERT | 7648 PEA PATCH RD | | | | JEWELL RIDGE | VA | 24622-8690 |
| DAY, ROBERT E | 135 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1238 |
| DAY, ROBERT G | PO BOX 100504 | | | | CAPE CORAL | FL | 33910-0504 |
| DAY, ROBERT K | 1417 GLENVIEW DR | | | | WATERFORD | MI | 48327-2980 |
| DAY, ROBERT S | 221 LAKENGREN DR | | | | EATON | OH | 45320-2857 |
| DAY, ROBERT V | 3062 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| DAY, RODNEY E | 139 W WOODCREST DR | | | | JACKSON | MS | 39212-4204 |
| DAY, ROGER D | 4364 HADLEY RD | | | | METAMORA | MI | 48455-9636 |
| DAY, ROGER E | 149 SAKONNET TRL | | | | PINEHURST | NC | 28374-6802 |
| DAY, ROGER W | 4873 GEORGIA DR | | | | ORION | MI | 48359-2129 |
| DAY, ROLAND L | 2311 OVERLAND AVE NE | | | | WARREN | OH | 44483-2913 |
| DAY, RONALD | 1302 FAYETTEVILLE COXTON RD | | | | WILLIAMS | IN | 47470-9642 |
| DAY, RONALD G | 601 HUNTERS RUN | | | | PERKASIE | PA | 18944-1877 |
| DAY, RONALD J | 3585 ASPEN RD | | | | ROCKY MOUNT | NC | 27804-8578 |
| DAY, RONALD W | 901 N WARWICK AVE | | | | BALTIMORE | MD | 21216-4416 |
| DAY, ROSARIO C | 191 WEST 1ST STREET | | | | MANSFIELD | OH | 44902-2133 |
| DAY, ROY E | 72 FITZGERALD WAY | | | | FRANKLIN | OH | 45005-2364 |
| DAY, ROY R | 1895 SARDIS CHURCH RD | | | | MOULTRIE | GA | 31788-7234 |
| DAY, RUBY L | 2044 RANDOLPH CT | | | | COLUMBIA | TN | 38401-6930 |
| DAY, RUFUS L | PO BOX 641 | | | | SPRING HILL | TN | 37174-0641 |
| DAY, RUFUS L | PO BOX 641 | B-35 | | | SPRING HILL | TN | 37174-0641 |
| DAY, RUTH | 2048 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| DAY, RUTH A | 3818 MERCURY COURT | | | | MIDLAND | MI | 48642-6055 |
| DAY, RUTH A | 395 VERBENA RD | | | | LAKE OZARK | MO | 65049-7039 |
| DAY, RUTH A | 395 VERBENA ROAD | | | | LAKE OZARK | MO | 65049-7039 |
| DAY, RYAN D | 25223 E DEBORAH | | | | REDFORD | MI | 48239-1504 |
| DAY, S P | 6627 BITTEROOT LN | | | | BERKELEY | MO | 63134-1436 |
| DAY, SAMMIE J | 52 W BROADWAY | | | | DANVILLE | IN | 46122-1718 |
| DAY, SAMMIE J | 52 W BROADWAY ST | | | | DANVILLE | IN | 46122-1718 |
| DAY, SANDRA | 3461 EAST RD. 250 NORTH | | | | ANDERSON | IN | 46012 |
| DAY, SANDRA E | 4200 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9614 |
| DAY, SARAH J | 4762 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAY, SARAH S | LOT 135 | 7800 MOCKINGBIRD LANE | | | N RICHLND HLS | TX | 76180-5507 |
| DAY, SEWELL M | 18 DEWEY ST | | | | W ALEXANDRIA | OH | 45381-1238 |
| DAY, SHARON L | 13122 LINDEN RD | | | | LINDEN | MI | 48451-8609 |
| DAY, SHAWN T | 645 REED RD | | | | SPRINGBORO | OH | 45066-8547 |
| DAY, SHAWN T | 645 REED ROAD | | | | SPRINGBORO | OH | 45066-8547 |
| DAY, SHIN-CHOU | 764 S HAWTHORNE AVE | | | | ELMHURST | IL | 60126-4713 |
| DAY, STELLA | 8 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1920 |
| DAY, STEPHEN M | 731 CHEYENNE PL | | | | TIPP CITY | OH | 45371-1506 |
| DAY, STEVEN J | 2640 GLADWIN CT | | | | MIAMISBURG | OH | 45342-5243 |
| DAY, TERRY L | 522 N MIAMI AVE | | | | W CARROLLTON | OH | 45449-1147 |
| DAY, THELMA | 6029 STATE RD. 252 | | | | BROOKVILLE | IN | 47012-9459 |
| DAY, THOMAS P | 210 PEARL ST | | | | CHESTERFIELD | IN | 46017-1607 |
| DAY, THOMAS R | 14275 HOGAN RD | | | | LINDEN | MI | 48451-8733 |
| DAY, THOMAS W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DAY, TIMOTHY F | 5298 CALLA AVE NW | | | | WARREN | OH | 44483-1222 |
| DAY, TIMOTHY J | 8780 PARKVIEW DR | | | | GREGORY | MI | 48137-9628 |
| DAY, TOBY D | 400 S 4TH ST APT 905 | | | | SAINT LOUIS | MO | 63102-1819 |
| DAY, TONYA L | PO BOX 24104 | | | | INDIANAPOLIS | IN | 46224-0104 |
| DAY, TONYA S | 6473 ZOELLNERS PL | | | | HAMILTON | OH | 45011-1005 |
| DAY, TONYA SUE | 6473 ZOELLNERS PL | | | | HAMILTON | OH | 45011-1005 |
| DAY, VALERIE L | 87 CANTERBURY LN | | | | JOPLIN | MO | 64801 |
| DAY, VERA B | 874 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9419 |
| DAY, VERNA P | 115 E 9TH ST STE A | | | | ANDERSON | IN | 46016-2839 |
| DAY, VICKI L | 3374 BYRON CENTER S W | APT C-111 | | | WYOMING | MI | 49519 |
| DAY, VICTOR L | PO BOX 430231 | | | | PONTIAC | MI | 48343-0231 |
| DAY, VIRGIE I | 37872 JACKMAN AVE | | | | WARSAW | MO | 65355-6258 |
| DAY, WALTER J | 406 W 2ND ST | C/O SUSAN BAPP | | | LOSTANT | IL | 61334-9521 |
| DAY, WANITA K | PO BOX 64 | | | | ALBANY | WI | 53502-0064 |
| DAY, WAYNE J | 11548 CLARK RD | | | | HILLSDALE | MI | 49242 |
| DAY, WENDELL E | 101 VERONA DR | | | | SPRINGFIELD | IL | 62703-5187 |
| DAY, WILBUR W | 948 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2122 |
| DAY, WILFRED | 207 SOLOMON ST | | | | MOORESVILLE | IN | 46158-1138 |
| DAY, WILLIAM | PO BOX 8154 | | | | FRANKLIN | OH | 45005-8154 |
| DAY, WILLIAM A | 75 ESTLE RD | | | | SPRINGFIELD | OH | 45502-7409 |
| DAY, WILLIAM A | 75 ESTLE ROAD | | | | SPRINGFIELD | OH | 45502-5502 |
| DAY, WILLIAM E | 375F STATE ROAD 67 UNIT 3 | | | | DOUSMAN | WI | 53118 |
| DAY, WILLIAM J | 4117 FOREST TERRACE CT | | | | ANDERSON | IN | 46013-5607 |
| DAY, WILLIAM J | 9229 SLATER TER | | | | CHATSWORTH | CA | 91311-6435 |
| DAY, WILLIAM S | 488 2ND AVE | | | | PONTIAC | MI | 48340-2825 |
| DAY, WILLIE H | 11 JASPER CT | | | | HAMILTON | OH | 45011-4713 |
| DAY, WINIFRED L | 3529 16TH ST | | | | WYANDOTTE | MI | 48192-6421 |
| DAY,GARRETT PRESTON | 906 AUSTRIAN RD | | | | GRAND PRAIRIE | TX | 75050-2331 |
| DAY,KATHELINE MARIE | 805 STOTLER RD | | | | WEST ALEXANDRIA | OH | 45381-9726 |
| DAY,RANDY D | 360 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAY,ROBERT S | 221 LAKENGREN DR | | | | EATON | OH | 45320-2857 |
| DAY,TERRY L | 522 N MIAMI AVE | | | | W CARROLLTON | OH | 45449-1147 |
| DAY,TONYA SUE | 6473 ZOELLNERS PL | | | | HAMILTON | OH | 45011-1005 |
| DAY-BOSTWICK, DEBORAH M | 6495 MILANO ST | | | | BURTON | MI | 48519-1341 |
| DAY-CENTENNIAL-CHEVROLET-BUICK-PONT | 5209 PITTSBURGH RD ROUTE 51 NORTH | | | | UNIONTOWN | PA | |
| DAY-CENTENNIAL-CHEVROLET-BUICK-PONTIAC-GMC TRUCK-CADILLAC | 5209 PITTSBURGH RD ROUTE 51 NORTH | | | | UNIONTOWN | PA | 15401 |
| DAY-CENTENNIAL-CHEVROLET-CADILLAC | WILLIAM NUMRICH | 5209 PITTSBURGH RD ROUTE 51 NORTH | | | UNIONTOWN | PA | 15401 |
| DAYANANDA NARASIMHAIAH | 30600 WOODGATE DR | | | | SOUTHFIELD | MI | 48076-5385 |
| DAYANANDA, TUMKUR S | 35004 PENNINGTON DR | | | | FARMINGTON HILLS | MI | 48335-2045 |
| DAYBERRY, LEAWNA A | 5485 E COUNTY ROAD 150 S | | | | LOGANSPORT | IN | 46947-8461 |
| DAYCO AUTOMOTIVE SUCURSAL EN E | EDUARD GOMEZ | PI TORROELLA DE BAIX C/AMBIKA | | SANT FRUITOS DE BAGE SPAIN | | | |
| DAYCO AUTOMOTIVE SUCURSAL EN ESPANA | PI TORROELLA DE BAIX C/AMBIKA 1 | | | SANT FRUITOS DE BAGES BARCELONA ES 08272 SPAIN | | | |
| DAYCO AUTOMOTIVE-SUCURSAL EN ESPANA | C/ AMBIKA 1-P I TORROELLA DE | BAIX 08272 SANT FRUITOS DE BAG | | BARCELONA SPAIN SPAIN | | | |
| DAYCO ENSA PORTUGAL LDA | ONA INDSTRL DA GRANDRA LOTE 5 | ALTO DA FORCA VALENCIA | | 4930-310 PORTUGAL PORTUGAL | | | |
| DAYCO ENSA PORTUGAL LDA | ZONA INDSTRL DA GRANDRA LOTE 5 | ALTO DA FORCA VALENCIA | | 4930-310 PORTUGAL PORTUGAL | | | |
| DAYCO ENSA SL | CTRA ZAMANS N 20 | | | VIGO 36315 SPAIN | | | |
| DAYCO ENSA/ SPAIN | CTRA. ZAMANS 20 | PONTEVEDRA | | VIGO SP 36315 SPAIN | | | |
| DAYCO PROD/WILLISTON | 108 WEST STREET | | | | WILLISTON | SC | 29853 |
| DAYCO PRODUCTS, INC | JERRY WOLF | 1900 N. BROAD STREET | | | LEXINGTON | TN | 38351 |
| DAYCO PRODUCTS, INC. | ANGELO BRUNO | PO BOX 453 | | | WALTERBORO | SC | 29488-0027 |
| DAYCO PRODUCTS, INC. | JOHN PAUL | 2300 SOUTH HWY. 265 | | | SPRINGDALE | AR | 72764 |
| DAYCO PRODUCTS, INC. | JOHN PAUL | 2300 SOUTH HWY. 265 | | ASQUITH NSW 2077 AUSTRALIA | | | |
| DAYCOCK, CHARLES E | 6077 SCHWABEN CREEK RD | | | | LECK KILL | PA | 17836-7742 |
| DAYCOCK, STEVEN C | 2509 DONNER PATH | | | | ROUND ROCK | TX | 78681-2235 |
| DAYE, BEATRICE A | 5002 WESTCHESTER DR APT 4 | | | | YOUNGSTOWN | OH | 44515-2584 |
| DAYE, CAPRICE A | 506 WHIPPLE AVE | | | | CAMPBELL | OH | 44405 |
| DAYE, CHERRY A | 6171 BERTHA AVE | | | | ST LOUIS | MO | 63133-2259 |
| DAYE, MYRON D | 1916 WOODS CT | | | | RIVERDALE | GA | 30296-2447 |
| DAYER, NANCY A | 305 HIGH ST | #126 | | | LOCKPORT | NY | 14094-4601 |
| DAYHU INVESTMENTS LTD | 1777 W 75TH AVE, 3RD FLR | | | VANCOUVER BC V6P 6P2 CANADA | | | |
| DAYHUFF, DONALD S | 49 W HILLSIDE AVE | | | | SPENCER | IN | 47460-1307 |
| DAYHUFF, JUDY A | 5323 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| DAYHUFF, PAULINE E | 5207 JUSTIN DR | | | | FLINT | MI | 48507-4597 |
| DAYIAN | 4801 S BUCKNER BLVD STE 200 | | | | DALLAS | TX | 75227-2372 |
| DAYL GRAVES, INC. | 1014 S 9TH AVE | | | | WALLA WALLA | WA | 99362-3910 |
| DAYL GRAVES, INC. | MARK GRAVES | 1014 S 9TH AVE | | | WALLA WALLA | WA | 99362-3910 |
| DAYL GRAVES,INC. | 1014 S 9TH AVE | | | | WALLA WALLA | WA | 99362-3910 |
| DAYLE CHAPMAN | 6185 MERRILL RD | | | | BYRON | NY | 14422-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAYLE D JOHNSON | 4912 WINDSOR DOWNS DR | | | | DECATUR | GA | 30035-3527 |
| DAYLE ELSWORTH | 817 ABREY AVE | | | | OWOSSO | MI | 48867-3721 |
| DAYLE GARRETT | 3321 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4360 |
| DAYLE JOHNSON | 10176 N LINKS DR | | | | COVINGTON | GA | 30014-3943 |
| DAYLE L RODGERS | 1459 WEST AVE NW | | | | WARREN | OH | 44483 |
| DAYLE MORSE | 1699 MONTGOMERY DR | | | | HARTLAND | MI | 48353-7300 |
| DAYLE PATTY | 1374 W BUSH ST | | | | LEMOORE | CA | 93245 |
| DAYLE PEARSALL | 9112 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| DAYLE POWELL | 2100 DARK CORNER RD | | | | YAZOO CITY | MS | 39194-9517 |
| DAYLEE CHEVROLET INC | PO BOX 507 | | | | WILLIAMSTON | NC | 27892-0507 |
| DAYLEE CHEVROLET INC. | PO BOX 507 | | | | WILLIAMSTON | NC | 27892-0507 |
| DAYLIGHT TRANSPORT | 3200 HOOPER AVE | | | | LOS ANGELES | CA | 90011-2129 |
| DAYMAC/POLAND | UL. MSZCZONOWSKA 36 | | | RAWA MAZOWIECKA PO 96-200 POLAND | | | |
| DAYMON BUSH | 1318 DELL WAY | | | | BOWLING GREEN | KY | 42101-9565 |
| DAYMON C BEACH | 4449  GENESEE AVE. | | | | DAYTON | OH | 45406-3216 |
| DAYMON MARTIN | 1700 INVERNESS AVE | | | | LANSING | MI | 48915-1242 |
| DAYMON MCCARTNEY | 1634 N SMITH DR | | | | GENOA | OH | 43430-1116 |
| DAYMON Q GUSTER | 6207 LAKE DR | | | | YPSILANTI | MI | 48197-7053 |
| DAYMON ROBERTS | 1007 MILLS RD | | | | WILMINGTON | OH | 45177-9079 |
| DAYMON ROBERTS | 1007 MILLS ROAD | | | | WILMINGTON | OH | 45177-9079 |
| DAYMON, DAVID L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DAYMON, RICHARD D | 16931 CEDAR ST | | | | LANSING | MI | 48906-2310 |
| DAYMON, ROBERT L | 10855 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9489 |
| DAYNA ADKINS | 3029 LAYFAYETTE AVE | APT 112 | | | SAINT LOUIS | MO | 63104-1400 |
| DAYNA BENNETT | 3547 N 500 E | | | | MONTPELIER | IN | 47359-9718 |
| DAYNA DELLING | 7147 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7650 |
| DAYNA HART | 4407 OLD WARNER CT | | | | MILFORD | MI | 48380-2794 |
| DAYNA JOHNSON | 4052 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| DAYNA L BOWLING | 404 ELVERNE AVE. | | | | DAYTON | OH | 45404 |
| DAYNA L DEMONTE | 12   WINTERBERRY LOOP | | | | W HENRIETTA | NY | 14586-9437 |
| DAYNA L JOHNSON | 4052 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| DAYNA MOOSE | 3861 RAVENA AVE | | | | ROYAL OAK | MI | 48073-6441 |
| DAYNA R DUDLEY | 3701 RISEDORPH AVE | | | | FLINT | MI | 48506-3127 |
| DAYNA UNDERWOOD | 6900 E 576 RD | | | | CATOOSA | OK | 74015-6541 |
| DAYNE DEHAVEN | 1019 HUBBLE DR | | | | HOLLY | MI | 48442-1032 |
| DAYNE L MULLETT | 1409 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3945 |
| DAYNE MULLETT | 1409 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3945 |
| DAYNE, DONALD L | 14248 HUBBARD ST | | | | LIVONIA | MI | 48154-4146 |
| DAYNOROWICZ, THOMAS S | 340 BEECH LN | | | | MIDDLETOWN | DE | 19709-9525 |
| DAYOK, EDWARD J | 33479 WILLOWICK DR | | | | EASTLAKE | OH | 44095-2853 |
| DAYOU SMART ALUMINIUM CO LTD | 826 YONG AM-RI BONG DONG-EUP | WAN JU GUN CHUN BUK 565904 | | KOREA SOUTH KOREA | | | |
| DAYOU SMART ALUMINUM CO LTD | 826 YONGAM RI BONGDONG EUP | | | WANJU GUN CHUN BUK KR 565 904 KOREA (REP) | | | |
| DAYOUB, LONA | 6430 BAKMAN AVE | | | | NO HOLLYWOOD | CA | 91606-2609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAYOUB, LONA | 6430 BAKMAN AVE | | | | NORTH HOLLYWOOD | CA | 91606-2609 |
| DAYRE VILLANUEVA | 4840 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3223 |
| DAYRINGER, GLENN E | 2176 E DODGE RD | | | | CLIO | MI | 48420-9746 |
| DAYRINGER, HOWARD W | 14180 SW 20TH ST | | | | DAVIE | FL | 33325-5421 |
| DAYRINGER, WALTER A | 6528 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4956 |
| DAYRUNNER SYSTEMS | PO BOX 18670 | | | | ASHEVILLE | NC | 28814-0670 |
| DAYS CORPORATION | PO BOX 668 | | | | ELKHART | IN | 46515-0668 |
| DAYS INN/COLUMBIA | 1504 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2068 |
| DAYS KEVAN | 2738 FLETCHER VIEW DR | | | | CORDOVA | TN | 38016-2505 |
| DAYS MONCRIEF | 269 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1816 |
| DAYS, AUDREY | 2872 COUNTY LINE RD | | | | KINGSLEY | MI | 49649-9643 |
| DAYS, BETTY C | 5125 N CENTER RD | LOT 13 | | | FLINT | MI | 48505-1073 |
| DAYS, BETTY C | 5125 N CENTER RD LOT 13 | | | | FLINT | MI | 48506-1073 |
| DAYS, JAMES P | 14383 BOICHOT RD | | | | LANSING | MI | 48906-1090 |
| DAYS, JAMES R | 268 SEWARD ST | | | | PONTIAC | MI | 48342-3355 |
| DAYS, LISA P | 1451 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228-9654 |
| DAYS, LLOYD C | 1152 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |
| DAYS, MICHAEL L | 1451 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228-9654 |
| DAYS, VERNA C | PO BOX 1562 | | | | DEARBORN | MI | 48121-1562 |
| DAYTECH AUTOMOTIVE | 1249 ILLINOIS ST STE 2 | | | | FAIRFIELD | CA | 94533-6469 |
| DAYTECH-DYNAMIC FLUID TECHNOLOGIES | NO 100 CHANGAN RD WUJIANG ECONOMIC | DEVELOPMENT ZONE | | WUJIANG JIANGSU 215 200 CHINA (PEOPLE'S REP) | | | |
| DAYTHA DANIELS | 227 N OAK ST | POST OFFICE BOX 172 | | | REDKEY | IN | 47373-9278 |
| DAYTHA RANK | 516 COTTAGE AVE | | | | PIQUA | OH | 45356-3340 |
| DAYTO-HUDSON CORP | ACCT OF GEORGE HILL | | | | | | |
| DAYTON ALEXANDER | 3813 BLUNT MILL RD | | | | GRAND CANE | LA | 71032-5601 |
| DAYTON APICS | 6150 GENTRY WOODS DR | | | | CENTERVILLE | OH | 45459-1157 |
| DAYTON AREA CHAMBER OF COMMERCE | 1 CHAMBER PLAZA | | | | DAYTON | OH | 45402 |
| DAYTON BRANCH NAACP | 1528 W THRID ST | | | | DAYTON | OH | 45402 |
| DAYTON BUSINESS INTERIORS LLC | 4208 E RIVER RD | | | | MORAINE | OH | 45439-1459 |
| DAYTON CITATION SYSTEMS | PO BOX 76690 | | | | CLEVELAND | OH | 44101-6500 |
| DAYTON CITY TAX COLLECTOR | PO BOX 226 | | | | DAYTON | TN | 37321-0226 |
| DAYTON CLUTTER | 210 S BROADWAY ST | | | | LODI | OH | 44254-1328 |
| DAYTON CONVENTION AND VISITORSBUREAU | 1 CHAMBER PLZ STE A | DAYTON/MONTGOMERY CTY CVB | | | DAYTON | OH | 45402-2426 |
| DAYTON CONVENTION CENTER | 22 E 5TH ST | | | | DAYTON | OH | 45402 |
| DAYTON DAILY NEWS | 4660 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-1930 |
| DAYTON DAWSON | 5110 VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-4623 |
| DAYTON DIE CUSHIONS | 6340 INDUSTRIAL DR | | | | EDEN PRAIRIE | MN | 55346-1713 |
| DAYTON DOOR SALES | 1112 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1421 |
| DAYTON DRILL BUSHING | PO BOX 301 | | | | DAYTON | OH | 45404-0301 |
| DAYTON EASTMAN | 2968 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9211 |
| DAYTON FREIGHT LINES INC | ATTN: MIKE MC CLELOAN | 3600 JAMES P COLE BLVD | | | FLINT | MI | 48505-3963 |
| DAYTON FREIGHT LINES INC | PO BOX 340 | | | | VANDALIA | OH | 45377-0340 |
| DAYTON GRACE BIBLE CHURCH | 4300 CHIEF WOODS LN | | | | MORAINE | OH | 45439-2027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAYTON H HERRON | 63676 RANCH VILLAGE DRIVE | | | | BEND | OR | 97701 |
| DAYTON HICKERSON | 4985 STATE ROUTE 303 | | | | RAVENNA | OH | 44266-9486 |
| DAYTON HICKS | 32366 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-3247 |
| DAYTON HISTORY | 1000 CARILLON BLVD | | | | DAYTON | OH | 45409-2023 |
| DAYTON HOLDING CO | 1 S MAIN ST STE 200 | | | | DAYTON | OH | 45402-2026 |
| DAYTON HOME MEDICAL | 7682 MCEWEN RD | | | | DAYTON | OH | 45459-3908 |
| DAYTON ICE MACHINE INC | PO BOX 131058 | | | | DAYTON | OH | 45413-1058 |
| DAYTON JR, ALLEN F | 100 HENLOPEN DR | | | | BETHANY BEACH | DE | 19930-9740 |
| DAYTON KRAIG (444105) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAYTON L DAWSON | 5110 VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-4623 |
| DAYTON MACHINE PRODUCTS INC | 4421 ABBOTT AVE S | | | | MINNEAPOLIS | MN | 55410-1444 |
| DAYTON METAL DOOR INC | 1717 SPAULDING RD | | | | DAYTON | OH | 45432-3727 |
| DAYTON MIAMI VALLEY AFL-CIO | 4127 E 2ND ST | | | | DAYTON | OH | 45403-1730 |
| DAYTON MUNICIPAL COURT | ACCT OF BARBARA A HARRISON | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF BARBARA A HARRISON | 301 W THIRD ST | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | ACCT OF BARBARA A HARRISON | PO BOX 968 | | | DAYTON | OH | 28538 |
| DAYTON MUNICIPAL COURT | ACCT OF BARBARA HARRISON | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF BRUCE S HOBSON | PO BOX 968 | | | DAYTON | OH | 42892 |
| DAYTON MUNICIPAL COURT | ACCT OF CHARLES E DIGGS | PO BOX 968 | | | DAYTON | OH | 29248 |
| DAYTON MUNICIPAL COURT | ACCT OF CHARLES E GARRISON | 301 W THIRD ST | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | ACCT OF CHARLES E. GARRISON | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF DAVID PERRY | 301 W THIRD ST | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | ACCT OF DAVIS CONNER | 301 W THIRD ST | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | ACCT OF DAVIS CONNER JR | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF ELOISE P MC GOWAN | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF EVERETTE L FEGGANS | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF JOHN P JONES | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF MICHAEL R NAPPERE | 301 W THIRD ST | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | ACCT OF RONALD E HAINES | 301 WEST THIRD STREET | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | ACCT OF RONALD MC COY | | | | | | |
| DAYTON MUNICIPAL COURT | ACCT OF SOPHIA J MARTIN | 301 W THIRD ST | | | DAYTON | OH | 45402 |
| DAYTON MUNICIPAL COURT | ACCT OF TERRY GOTTHARDT | | | | | | |
| DAYTON MUNICIPAL COURT | PO BOX 10700 | | | | DAYTON | OH | 45402-7700 |
| DAYTON ORTHOPAEDIC S | 5491 FAR HILLS AVE | | | | DAYTON | OH | 45429-2325 |
| DAYTON OSTEPATHIC HOSPITAL | 405 W GRAND AVE | DBA GRANDVIEW SOUTHVIEW HOSPIT | | | DAYTON | OH | 45405-4720 |
| DAYTON OUTPATIENT CE | PO BOX 31709 | | | | DAYTON | OH | 45437-0709 |
| DAYTON PHOENIX/DAYTN | 1619 KUNTZ RD | | | | DAYTON | OH | 45404-1240 |
| DAYTON POLYMERIC PRODUCTS | 3337 N DIXIE DR | ATTN CASH APPLICATION | | | DAYTON | OH | 45414 |
| DAYTON POLYMERIC PRODUCTS INC | 3337 N DIXIE DR | | | | DAYTON | OH | 45414-5645 |
| DAYTON POLYMERIC PRODUCTS LLC | 3337 N DIXIE DR | | | | DAYTON | OH | 45414-5645 |
| DAYTON POWER & LIGHT CO | PO BOX 740598 | | | | CINCINNATI | OH | 45274-0598 |
| DAYTON POWER & LIGHT CO | SEAN BALLOU | 1900 DRYDEN RD | | | MORAINE | OH | 45439-1744 |
| DAYTON POWER & LIGHT CO  OH | DAYTON POWER & LIGHT CO | PO BOX 740598 | | | CINCINNATI | OH | 45274-0598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAYTON POWER & LIGHT COMPANY | 1900 DRYDEN RD | | | | MORAINE | OH | 45439-1744 |
| DAYTON POWER & LIGHT COMPANY | SR. LAND AND RIGHT OF WAY AGENT | COURTHOUSE PLAZA, S.W. | BOX 1247 | | DAYTON | OH | 45401 |
| DAYTON POWER & LIGHT TRANS DEPT | 1900 DRYDEN RD | | | | MORAINE | OH | 45439-1744 |
| DAYTON POWER AND LIGHT COMPANY | P.O. BOX 2631 | | | | DAYTON | OH | 45401-2631 |
| DAYTON POWER AND LIGHT ENERGY RESOURCES | DOUG HOOD | 1065 WOODMAN DRIVE | | | DAYTON | OH | 45432 |
| DAYTON PROFESSIONAL BASEBALL | PO BOX 2107 | | | | DAYTON | OH | 45401-2107 |
| DAYTON PROGRESS CANADA LTD | 861 ROWNTREE DAIRY RD | | | WOODBRIDGE ON L4L 5W3 CANADA | | | |
| DAYTON PROGRESS CORP | 500 PROGRESS RD | PO BOX 39 | | | DAYTON | OH | 45449-2326 |
| DAYTON PROGRESS CORP | 75 REMITTANCE DR DEPT 3024 | | | | CHICAGO | IL | 60675-3024 |
| DAYTON SCHOOL OF MEDICAL | MASSAGE MEDICAL DYNAMICS | 4457 FAR HILLS AVE | | | KETTERING | OH | 45429-2405 |
| DAYTON SUPPLY & TOOL CO | 507 E 1ST ST | | | | DAYTON | OH | 45402-1239 |
| DAYTON T BROWN INC | 555 CHURCH ST | | | | BOHEMIA | NY | 11716-5031 |
| DAYTON TOOL CO INC | LEE YIEGAND-102 | 32 BATES ST | | | DAYTON | OH | 45402-1326 |
| DAYTON URBAN LEAGUE | 907 W FIFTH ST | | | | DAYTON | OH | 45402 |
| DAYTON X RAY CO INC | US INSPECTION SERVICES | 705 ALBANY ST | | | DAYTON | OH | 45408-1460 |
| DAYTON, BERNEICE L | 12170 W GREENFIELD RD | | | | LANSING | MI | 48917-9708 |
| DAYTON, BERNEICE L | 12170 WEST GREENFIELD RD. | | | | LANSING | MI | 48917-9708 |
| DAYTON, CAROLYN J | 3144 DERBY LANE | | | | SWARTZ CREEK | MI | 48473-7934 |
| DAYTON, CAROLYN J | 3144 DERBY LN | | | | SWARTZ CREEK | MI | 48473-7934 |
| DAYTON, CONSTANCE K | 132 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4412 |
| DAYTON, CONSTANCE K | 3909 COLONIAL DR | | | | ANDERSON | IN | 46012-9444 |
| DAYTON, DAVID L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAYTON, DENZIL E | RR 2 BOX 45 | | | | FAIRMONT | WV | 26554-9512 |
| DAYTON, DENZIL E | RT 2 - BOX 45 | | | | FAIRMONT | WV | 26554-9512 |
| DAYTON, EMMA H | 10021 HAZELHURST DR | | | | HOUSTON | TX | 77080-7507 |
| DAYTON, GERALDINE M | 421 N MERIDIAN ST | | | | DUNKIRK | IN | 47336-1150 |
| DAYTON, GERALDINE M | 421 N MERIDIAN STREET | | | | DUNKIRK | IN | 47336-1150 |
| DAYTON, HAROLD H | 2721 FAWKES DR | | | | WILMINGTON | DE | 19808-2169 |
| DAYTON, HELEN R | 3026 GRAND ISL BLVD #104 | | | | GRAND ISLAND | NY | 14072-1280 |
| DAYTON, HELEN R | 3026 GRAND ISLAND BLVD APT 104 | | | | GRAND ISLAND | NY | 14072-1280 |
| DAYTON, J D | PO BOX 181 | | | | SMITHFIELD | OH | 43948-0181 |
| DAYTON, KRAIG | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAYTON, MYRTLE M | 3710 KENNY SIMPSON LN | WHITE RIVER LODGE | | | BEDFORD | IN | 47421-5632 |
| DAYTON, ROBERT D | 501 W 107TH ST APT 410 | | | | KANSAS CITY | MO | 64114-5916 |
| DAYTON, SALLY J | 501 W 107TH ST APT 410 | | | | KANSAS CITY | MO | 64114-5916 |
| DAYTON, SARAH K | 480 SUNNYCLIFF PL | | | | CENTERVILLE | OH | 45459-4345 |
| DAYTON, SHARON M | 10580 W PALMETTO ST | | | | HOMOSASSA | FL | 34448-4512 |
| DAYTON, SHIRLEY C | 21255 JOHN MILLESS DR APT 307 | | | | ROGERS | MN | 55374-4724 |
| DAYTON, VALORIE B | 10503 SKILES AVE | | | | KANSAS CITY | MO | 64134-2034 |
| DAYTON-HUDSON CORP | ACCT OF CARMEN JACOBS | | | | | | |
| DAYTON-HUDSON CORP | ACCT OF JAMES J CHERNESKI | | | | | | |
| DAYTON-HUDSON CORP | ACCT OF JAMES RUTLEDGE | | | | | | |
| DAYTON-HUDSON CORPORATION | ACCT OF WILLIAM A YOUNG | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAYTON-HUDSON CORPORATION | ACCT OF WILLIS E HAGLE JR | | | | | | |
| DAYTONA 500 EXPERIENCE | 1801 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114-1215 |
| DAYTONA BEACH COMMUNITY COLLEGE | PO BOX 2811 | 1200 INTL SPD WAY BLVD | | | DAYTONA BEACH | FL | 32120-2811 |
| DAYTONA BEACH RACING DISTRICT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1958 | | | DAYTONA BEACH | FL | 32115-1958 |
| DAYTONA BEACH RACING DISTRICT | PO BOX 1958 | | | | DAYTONA BEACH | FL | 32115-1958 |
| DAYTONA BEACH, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2451 | CODE ADMINISTRATION | | DAYTONA BEACH | FL | 32115-2451 |
| DAYTONA BEACH, CITY OF | PO BOX 2451 | CODE ADMINISTRATION | | | DAYTONA BEACH | FL | 32115-2451 |
| DAYTONA INTERNATIONAL SPEEDWAY | ATTN DEREK REYES | 1801 W INTERNATIONAL SPEEDWAY BLVD UPDATE 6/12/07 AM | | | DAYTONA BEACH | FL | 32114 |
| DAYTONA INTERNATIONAL SPEEDWAY, LLC | 1801 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114-1215 |
| DAYTONA INTERNATIONAL SPEEDWAY, LLC | SHERRILEE STOUDI | 1801 W INTERNATIONAL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114-1215 |
| DAYTONA INTERNATIONAL SPEEDWAY, LLC | SHERRILEE STOUDI | 1801 W INTERNATIONAL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114-1215 |
| DAYTONA INTERNATIONAL SPEEDWAY, LLC | SHERRILEE STOUDT, DIRECTOR OF BUSINESS DEVELOPMENT | 1801 W INTERNATIONAL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114 |
| DAYTONA INTERNATIONAL SPEEDWAY, LLC | TERRY KALNA | 1801 W. INTERNATIONAL SPEEDWAY BLVD. | | | | | |
| DAYTONA INTL SPEEDWAY CORP | PO BOX 2801 | | | | DAYTONA BEACH | FL | 32120-2801 |
| DAYTONA PHYS MED ASS | PO BOX 713046 | | | | COLUMBUS | OH | 43271-3046 |
| DAYTONA TIRE AND SERVICE | 27134 SIERRA HWY | | | | CANYON COUNTRY | CA | 91351-3049 |
| DAYTRONIC CORPORATION | 2589 CORPORATE PL | | | | MIAMISBURG | OH | 45342-3655 |
| DAYTRONIC/SOUTHFIELD | 21223 HILLTOP ST | COMTEL INSTRUMENTS | | | SOUTHFIELD | MI | 48033-4914 |
| DAYTRONICS CORPORATION | 421 JACKSON ST | | | | SANDUSKY | OH | 44870-2736 |
| DAYWALT, PAUL M | 19120 TIMOTHY LN | | | | NOBLESVILLE | IN | 46060-6759 |
| DAYWALT, RODNEY L | 3645 CORLS RIDGE RD | | | | FAYETTEVILLE | PA | 17222-8346 |
| DAZAROW, DOUGLAS M | 21 SLATESTONE DR | | | | SAGINAW | MI | 48603-2890 |
| DAZELRINE SMITH | 2007 CHELAN ST | | | | FLINT | MI | 48503-4311 |
| DAZEY, BRADLEY J | 1630 E ZICK DR | | | | BELOIT | WI | 53511-1414 |
| DAZEY, BRADLEY J | 3103 S FLACK RD | | | | BELOIT | WI | 53511-1421 |
| DAZEY, THOMAS J | 3103 S FLACK RD | | | | BELOIT | WI | 53511-1421 |
| DAZLE CHRISTINE | DAZLE, CHRISTINE | PO BOX 803 | | | ST THOMAS | VI | 00804-0803 |
| DAZLE CHRISTINE | DOSS, ELIZABETH | PO BOX 803 | | | ST THOMAS | VI | 00804-0803 |
| DAZLE CHRISTINE | VIRGIN ISLANDS GOVERNMENT | PO BOX 803 | | | ST THOMAS | VI | 00804-0803 |
| DAZLE CHRISTINE | VIRGIN ISLANDS GOVERNMENT DEPARTMENT OF LABOR | DIVISION OF WORKMENS COMPENSATION | HODGE GEORGE H JR | P O BOX 803 | ST THOMAS | VI | 00804 |
| DAZLE, CHRISTINE | | | | | | | |
| DAZLE, CHRISTINE | HODGE GEORGE H JR | PO BOX 803 | | | ST THOMAS | VI | 00804-0803 |
| DAZSI, EMMA | 15245 O'CONNOR | | | | ALLEN PARK | MI | 48101-2963 |
| DAZSI, EMMA | 15245 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2963 |
| DAZSI, EVELYN M | 25301 NORTHLAKE DR | | | | SANFORD | FL | 32773 |
| DAZZO JOSEPH (665802) | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| DAZZO, JOSEPH | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| DAZZY FASHHO | 3110 BELCHER DR | | | | STERLING HEIGHTS | MI | 48310-3622 |
| DB & B PEAK PERFORMANCE MANAGEMENT LLC | 443 NORTH FRANKLIN STREET | | | | SYRACUSE | NY | 13204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DB 2 REPAIR GROUP INC | 16733 PORTA MARINA | | | | MACOMB | MI | 48044-2697 |
| DB 2 REPAIR GROUP INC | 27267 GLOEDE DR | | | | WARREN | MI | 48088-4838 |
| DB ENGINEERING INC | 1936 LONE STAR RD | | | | MANSFIELD | TX | 76063-5708 |
| DB LEASING LLC | 2600 N MAYFAIR ROAD SUITE 1030 | | | | MILWAUKEE | WI | 53205 |
| DB LEASING LLC | AIKEN & SCOPTUR SC | 2600 N MAYFAIR RD STE 1030 | | | MILWAUKEE | WI | 53226-1308 |
| DB LEASING LLC | AIKEN & SCOPTUR SC | 2600 N MAYFAIR ROAD SUITE 1030 | | | MILWAUKEE | WI | 53226 |
| DBA AT&T DATACOMM INC | PO BOX 8104 | | | | AURORA | IL | 60507-8104 |
| DBA HOME & PARK MOTOR HOMES | | | | | | | |
| DBA HOME & PARK MOTOR HOMES | 100 SHIRLEY AVE | | | KITCHENER ON N2B2 CANADA | | | |
| DBD AUTOMOTIVE PERFORMANCE ,INC. | | 175 M F BOWEN RD | | | HUNTINGTOWN | MD | 20639-9129 |
| DBG AMBASSADOR | ADELE KEARNS X275 | DBG (THE DEBIASI GROUP) | 110 AMBASSADOR DRIVE | MISSISSAUGA ON CANADA | | | |
| DBG CANADA LIMITED | 1555 ENTERPRISE RD | | | MISSISSAUGA ONTARIO ON L4W 1G7 CANADA | | | |
| DBG CANADA LTD | ADELE KEARNS X275 | DE BIASI & ASSOCIATES | 1566 SHAWSON DRIVE | MISSISSAUGA ON CANADA | | | |
| DBG GROUP LTD | 1555 ENTERPRISE RD | | | MISSISSAUGA ON L4W 4L4 CANADA | | | |
| DBG GROUP LTD | ADELE KEARNS X275 | DBG (THE DEBIASI GROUP) | 110 AMBASSADOR DRIVE | MISSISSAUGA ON CANADA | | | |
| DBG GROUP LTD | ADELE KEARNS X275 | DE BIASI & ASSOCIATES | 1566 SHAWSON DRIVE | | CLEVELAND | OH | |
| DBG GROUP LTD | ADELE KEARNS X275 | DE BIASI & ASSOCIATES | 1566 SHAWSON DRIVE | MISSISSAUGA ON CANADA | | | |
| DBG/MISSISSAUGA | 1555 ENTERPRISE ROAD | | | MISSISSAUGA ON L4W 4L4 CANADA | | | |
| DBH, | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| DBI INC | 198-1 BAEKTO-RI HYANGNAM-MYEON | | | KYONGGI KR 445-924 KOREA (REP) | | | |
| DBI INC | 198-1 BAEKTO-RI HYANGNAM-MYEON | HWASEONG-SI | | KYONGGI 445-924 KOREA (REP) | | | |
| DBI INC | 198-1 BAEKTO-RI HYANGNAM-MYEON | HWASEONG-SI | | KYONGGI KR 445-924 KOREA (REP) | | | |
| DBI INC | SUNG WOOK JUNG | DUK BOO JIN HEUNG | 198-1 BAEKTO-RI HYANGNAM-MYEON | | MECHANICSBURG | PA | |
| DBK USA | 111 CORPORATE DR | STE C | | | SPARTANBURG | SC | 29303-5040 |
| DBK USA | 212B NORTHEAST DR | | | | SPARTANBURG | SC | 29303-6616 |
| DBK USA INC | 212B NORTHEAST DR | | | | SPARTANBURG | SC | 29303-5516 |
| DBK USA, INC. | 1776 MENTOR AVE. | | | | CINCINNATI | OH | 45212 |
| DBM AUTOMOTIVE LTD | 102-1485 COAST MERIDIAN RD | | | PORT COQUITLAM BC V3C 5P1 CANADA | | | |
| DBM CONTROL DISTRIBUTOR INC | 1277 MILITARY RD | PO BOX B | | | KENMORE | NY | 14217-1511 |
| DBM CONTROL DISTRIBUTORS INC | PO BOX B | 1277 MILITARY ROAD | | | BUFFALO | NY | 14217-0306 |
| DBM ENTERPRISES | | 66 WATERFORD WAY | | | | NY | 14450 |
| DBM TECHNOLOGIES | NO ADVERSE PARTY | | | | | | |
| DBM TECHNOLOGIES LLC | 220 W CONGRESS 5TH FL | | | | DETROIT | MI | 48226 |
| DBM TECHNOLOGIES LLC | 615 S DELANEY RD | | | | OWOSSO | MI | 48867-9114 |
| DBM TRANSPORTATION SERVICE INC | 30 GRANEY CT | | | | PEARL RIVER | NY | 10965-1026 |
| DBRS | 181 UNIVERSITY AVE | SUITE 700 | | TORONTO ON M5H 3M7 CANADA | | | |
| DBSI CRANBERRY BUSINESS PARK LEASE CO LLC | ATTN LOASING DEPARTMENT | 12426 W EXPLORER DR STE 100 | | | BOISE | ID | 83713 |
| DC | 896 JEFFERSON DR | | | | PALMYRA | VA | 22963-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DC ARENA LIMITED PARTNERSHIP | DBA T/A MCI CENTER | PO BOX 630442 | | | BALTIMORE | MD | 21263-0442 |
| DC ELECTRIC INC | 3036 TAFT RD | | | | EAST NORRITON | PA | 19403-4063 |
| DC ENERGY LLC | DBA BATTERIES PLUS #10 | 4101 N WHEELING AVE | | | MUNCIE | IN | 47304-1430 |
| DC MORRISON CO | 201 JOHNSON ST | | | | COVINGTON | KY | 41011-1437 |
| DC OFFICE OF TAX AND REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 96384 | | | WASHINGTON | DC | 20090-6384 |
| DC OFFICE OF TAX AND REVENUE | DC TREASURER | P.O. BOX 7792 | | | WASHINGTON | DC | 20044-7792 |
| DC OFFICE OF TAX AND REVENUE | PO BOX 96384 | | | | WASHINGTON | DC | 20090-6384 |
| DC PARTNERS INC | 1356 N SANTIAGO ST | | | | SANTA ANA | CA | 92701-2515 |
| DC PARTNERS INC | 6849 WOODLEY AVE | | | | VAN NUYS | CA | 91406-4833 |
| DC PARTNERS INC | DBA SOLIGEN 2006 | 6849 WOODLEY AVE | | | VAN NUYS | CA | 91406-4833 |
| DC PARTS LLC | | 71068 US HIGHWAY 12 | | | | MN | 55325 |
| DC PARTS LLC | 71068 US HIGHWAY 12 | | | | DASSEL | MN | 55325-3395 |
| DC PARTS LLC | PO BOX 156 | | | | DASSEL | MN | 55325-0156 |
| DC TAYLOR | JEFF FRAKE | 312 29TH ST NE | | | CEDAR RAPIDS | IA | 52402-4816 |
| DC TRANSPORT INC | 43 BRADFORD ST | | | | BEECHMONT | KY | 42323-3111 |
| DC TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 601 | OFFICE OF TAX AND REVENUE | | WASHINGTON | DC | 20044-0601 |
| DC TREASURER | PO BOX 2014 | | | | WASHINGTON | DC | 20013-2014 |
| DC TREASURER | PO BOX 221 | | | | WASHINGTON | DC | 20044-0221 |
| DC WILSON CO LTD PARTNERSHIP | 4544 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55410-1363 |
| DC WILSON CO LTD PARTNERSHIP | PO BOX 28025 | | | | OAKDALE | MN | 55128-0025 |
| DCAMP, DONNA L | 719 GREENRIDGE PKWY APT D | | | | BROWNSBURG | IN | 46112-2460 |
| DCC CORP./PENNSAUKEN | 7250 WESTFIELD AVE STE B | | | | PENNSAUKEN | NJ | 08110-4093 |
| DCD SOUTH | 4700 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-1964 |
| DCE INC/JEFFERSONTWN | 11301 ELECTRON DR | | | | JEFFERSONTOWN | KY | 40299-3829 |
| DCG & T | F/B/O DOUGLAS L STARACE/ROTH | DOUGLAS L STARACE | 12 LEXINGTON AVE | | STATEN ISLAND | NY | 10302 |
| DCG & T | F/B/O DR SHIVAJI L KADAM/IRA | DR SHIVAJI L KADAM | 15 ALBERGO LN | | SYOSSET | NY | 11791 |
| DCG & T | F/B/O E EDUARD RINDSBERG/IRA | E EDUARD RINDSBERG | 7815 SAN MARCOS PL | | BOCA RATON | FL | 33433 |
| DCG & T | F/B/O ROSEMARY GIULIANO/IRA | ROSEMARY GIULIANO | 6 BARNABY CT | | HAUPPAUGE | NY | 11788 |
| DCG & T | F/B/O SUSAN LEIBOWITZ/IRA | SUSAN LEIBOWITZ | 24 ROXTON RD | | PLAINVIEW | NY | 11803 |
| DCG & T | F/B/O ZORAN VAZ/SEP IRA | ZORAN VAZ | 393 SALDANE AVE | | NORTH BABYLON | NY | 11703 |
| DCG & T | FBO ALAN TOHN/IRA | ALAN TOHN | 3453 FREDERICK ST | | OCEANSIDE | NY | 11572 |
| DCG & T | FBO ANTHONY C MARCIANO JR/SEP | ANTHONY C MARCIANO JR | 66 BATES ROCK RD | | SOUTHBURY | CT | 06488 |
| DCG & T | FBO ARTHUR J ADDIE/SIMPLE IRA | ARTHUR J ADDIE | 35 TINTON AVE | | EATONTOWN | NJ | 07724 |
| DCG & T | FBO BARBARA ADDIE SIMPLE IRA | BARBARA ADDIE | 35 TINTON AVE | | EATONTOWN | NJ | 07724 |
| DCG & T | FBO BERNARD NELSON/IRA R/O | BERNARD NELSON | 17 STONEGATE | | SAINT JAMES | NY | 11780 |
| DCG & T | FBO DAVID BIASOTTI IRA | DAVID BIASOTTI | 44 SCHOLAR LN | | COMMACK | NY | 11725 |
| DCG & T | FBO DONALD B VAN GROUW/IRA | DONALD B VAN GROUW | 38 TERHUNE AVE | | PEQUANNOCK | NJ | 07440 |
| DCG & T | FBO DR PATRICIA L VAN HOUTEN | DR PATRICIA L VAN HOUTEN | 276 GOWER ST | | STATEN ISLAND | NY | 10314 |
| DCG & T | FBO FRANCINE BIASOTTI IRA | FRANCINE BIASOTTI | 44 SCHOLAR LN | | COMMACK | NY | 11725 |
| DCG & T | FBO GAIL GREENBERG/IRA | GAIL GREENBERG | 32A MILFORD LN | | SUFFERN | NY | 10901 |
| DCG & T | FBO GERALD A GOLDSTEIN IRA | GERALD GOLDSTEIN | 9 COLUMBINE LN | | NORWALK | CT | 06851 |
| DCG & T | FBO GERALDINE F DELIBERO/IRA | GERALDINE F DELIBERO | 432 ASBURY RIDGE RD | | SHELTON | CT | 06484 |
| DCG & T | FBO GLORIA GALDERISI/IRA | GLORIA GALDERISI | 3588 ENSIGN CIR | | DELRAY BEACH | FL | 33483 |
| DCG & T | FBO GRACE T MEYER/IRA | GRACE T MEYER | 642 ROBERGE DR | | RIVER VALE | NJ | 07675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DCG & T | FBO IRWIN GREENBERG/IRA | IRWIN GREENBERG | 32A MILFORD LN | | SUFFERN | NY | 10901 |
| DCG & T | FBO JEFFREY SCOLLO/SEP IRA | JEFFREY SCOLLO | 57 DIETZ AVE | | LAKE GROVE | NY | 11755 |
| DCG & T | FBO JOHN J HEALY SR/IRA | JOHN J HEALY SR | 3637 SPUR LN | | SEAFORD | NY | 11783 |
| DCG & T | FBO JOHN J NEVADUNSKY/DEC'D IRA | JUDY LAROCHE/BENEFICIARY | 41 OBTUSE RD N | | BROOKFIELD | CT | 06804 |
| DCG & T | FBO JOHN R GARCIA/IRA R/O | JOHN R GARCIA | 4 CHERYL DR | | SHOREHAM | NY | 11786 |
| DCG & T | FBO JON D KARNOFSKY/IRA | JON D KARNOFSKY | 38 PURITAN LN | | FARMINGDALE | NY | 11735 |
| DCG & T | FBO JUTTA L PAPARELLI/IRA | JUTTA L PAPARELLI | 10 ROANOKE RD | | SOUND BEACH | NY | 11789 |
| DCG & T | FBO LINDA METHAL | LINDA METHAL | PO BOX 172 | | EAST ROCKAWAY | NY | 11518 |
| DCG & T | FBO LOUIS J FINOCCHIARO/IRA | LOUIS J FINOCCHIARO | 868 BECKMAN DR | | NORTH BELLMORE | NY | 11710 |
| DCG & T | FBO MARIA PASCH IRA | MARIA PASCH | 356 RIDGE LN | | MILL NECK | NY | 11765 |
| DCG & T | FBO MARIA PASCH/IRA | MARIA PASCH | 356 RIDGE LN | | MILL NECK | NY | 11765 |
| DCG & T | FBO NEAL CHERNAKOFF/IRA | NEAL CHERNAKOFF | 33 ANITA PL | | FARMINGDALE | NY | 11735 |
| DCG & T | FBO NORMI LIPSIT/IRA | NORMI LIPSIT | 72 CROMWELL LN | | JACKSON | NJ | 08527 |
| DCG & T | FBO OTTO D WILLIAMS/IRA | OTTO D WILLIAMS | 65 COLUMBINE DR | | TRUMBULL | CT | 06611 |
| DCG & T | FBO PAMELA R B KRAUTH/IRA | PAMELA R B KRAUTH | 43 BRANGLEBRINK RD | | SAINT JAMES | NY | 11780 |
| DCG & T | FBO PAUL E EHRLICH/IRA | PAUL E EHRLICH | 360 WEST AVE | | DARIEN | CT | 06820 |
| DCG & T | FBO PAUL VIAPIANA/IRA | PAUL VIAPIANA | 122 ROSSITER AVE | | YONKERS | NY | 10701-5011 |
| DCG & T | FBO ROBERT S MAUCELLI/IRA | ROBERT S MAUCELLI | 78 DIVISION ST | | HOLTSVILLE | NY | 11742 |
| DCG & T | FBO RONALD J OCHMAN/IRA | RONALD J OCHMAN | 208 ADAMS RD | | EASTON | CT | 06612 |
| DCG & T | FBO RONALD R SHEPPARD/IRA | RONALD R SHEPPARD | 504 WHITE STAR AVE | | WEST HEMPSTEAD | NY | 11552 |
| DCG & T | FBO SCOTT L DORFFMAN/DEC'D | STACEY D FIDLOW/BENEFICIARY IRA | 137 SHINNECOCK DR | | MANALAPAN | NJ | 07726 |
| DCG & T | FBO STEPHEN M KOPEC/SEP IRA | STEPHEN M KOPEC | 11 MANOR LN | | KATONAH | NY | 10536 |
| DCG & T | FBO SUSAN WEINE/SIMPLE IRA | SUSAN WEINE | 3283 JUDITH DR | | BELLMORE | NY | 11710 |
| DCG & T | FBO VINCENT PERRIELLO/IRA | VINCENT PERRIELLO | 480 NEW ROCHELLE RD | | BRONXVILLE | NY | 10708 |
| DCG & T | FBO WANDA R SUPPLE/IRA | WANDA R SUPPLE | 2424 SOUTHERN OAK ST | | THE VILLAGES | FL | 32162-2640 |
| DCG & T | FBO WARREN EISEN/SEP IRA | WARREN EISEN | 3165 NORSTAND AVE | APT 3E | BROOKLYN | NY | 11229 |
| DCG & T | FBO XIAO WANG/IRA | XIAO WANG | 13 LACKAWANNA TRAIL | | HOPATCONG | NJ | 07843 |
| DCG & T | GLORIA ORLANDO/IRA | GLORIA ORLANDO | 136 FREDERICK ST | | YONKERS | NY | 10703 |
| DCG & T | JORDAN WEINE/SIMPLE IRA | JORDAN WEINE | 3283 JUDITH DR | | BELLMORE | NY | 11710 |
| DCG PARTNERSHIP 1 LTD | 4170A S MAIN ST | | | | PEARLAND | TX | 77581-6089 |
| DCH NEW JERSEY SATURN INC. | SHAU-WAI LAM | 1500 US HIGHWAY 1 | | | NORTH BRUNSWICK | NJ | 08902-2011 |
| DCH NEW JERSEY SATURN LLC | BRESSLER AMERY & ROSS | P O BOX 1980 , 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| DCH NEW JERSEY SATURN LLC | BRESSLER AMERY & ROSS | P O BOX 1980 , 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| DCH NEW JERSEY SATURN LLC | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| DCH NEW JERSEY SATURN LLC | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| DCH NEW JERSEY SATURN LLC | SATURN OF BRUNSWICK | BRESSLER AMERY & ROSS | P O BOX 1980 , 325 COLUMBIA TURNPIKE | | FLORHAM PARK | NJ | 07932 |
| DCH NEW JERSEY SATURN LLC | SATURN OF BRUNSWICK | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| DCH NEW JERSEY SATURN LLC | SATURN OF EATONTOWN | BRESSLER AMERY & ROSS | P O BOX 1980 , 325 COLUMBIA TURNPIKE | | FLORHAM PARK | NJ | 07932 |
| DCH NEW JERSEY SATURN LLC | SATURN OF EATONTOWN | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| DCH NEW JERSEY SATURN LLC | SATURN OF FREEHOLD | BRESSLER AMERY & ROSS | P O BOX 1980 , 325 COLUMBIA TURNPIKE | | FLORHAM PARK | NJ | 07932 |
| DCH NEW JERSEY SATURN LLC | SATURN OF FREEHOLD | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DCH REGIONAL MEDICAL | 809 UNIVERSITY BLVD E | | | | TUSCALOOSA | AL | 35401-2029 |
| DCI GROUP LLC | 1828 L ST NW | STE 400 | | | WASHINGTON | DC | 20036-5115 |
| DCI GROUP LLC ASSOCIATES DIVISION | 1828 L ST NW STE 400 | | | | WASHINGTON | DC | 20036-5115 |
| DCI GROUP, LLLC | MR. DOUG GOODYEAR | 1828 L ST NW STE 400 | | | WASHINGTON | DC | 20036-5115 |
| DCI MARKETING | 2727W. GOOD HOPE RD. | | | | MILWAUKEE | WI | 53209 |
| DCI MARKETING | PO BOX 514010 | | | | MILWAUKEE | WI | 53203-3410 |
| DCI MARKETING INC | 2727 W GOOD HOPE RD | PO BOX 514010 | | | MILWAUKEE | WI | 53209-2048 |
| DCI MARKETING INC | 3001 W BIG BEAVER RD STE 525 | | | | TROY | MI | 48084-3100 |
| DCI MARKETING/TROY | 3001 W BIG BEAVER RD STE 525 | | | | TROY | MI | 48084-3100 |
| DCM / SPLITROCK PARTNERS | ANDY COHEN | 2600 S EL CAMINO REAL STE 220 | | | SAN MATEO | CA | 94403-2381 |
| DCM ENGINEERING LTD | 3RD FLOOR KANCHANJUNGA BLDG | 18 BARAKHAMBA RD NEW DELHI | | 110 001 INDIA INDIA | | | |
| DCM ENGINEERING LTD | CHANDIGARH AMRITSAR RD NEAR CA | POST BAG 5 ROPAR (PB) | | ROAPR IN 14001 INDIA | | | |
| DCM INC | 117 RUTHAR DR | HARMONY INDUSTRIAL PARK | | | NEWARK | DE | 19711-8025 |
| DCM SERVICE GROUP | 11111 STURGIS ST | | | | DETROIT | MI | 48234-3539 |
| DCMA | RONALD KRAUS | DCMA COMBAT VEHICLES-DETROIT | 6501 EAST ELEVEN MILE, BLDG 231 | | WARREN | MI | 48397-0001 |
| DCMA DETROIT | MR. MICHAEL ECHOLS | U S ARMY TACOM | ATTN: DCMDE-GJOC | | WARREN | MI | 48397-0001 |
| DCP MIDSTREAM | 370 17TH STREET STE 2200 | | | | DENVER | CO | 80202 |
| DCP MIDSTREAM | MARK TOLAR | 370 17TH ST. | | | DENVER | CO | 80202 |
| DCR SERVICES INC | 700 CROWN INDUSTRIAL CT STE K | | | | CHESTERFIELD | MO | 63005-1128 |
| DCS AUTOMOTIVE | 2152 LAUDER STREET P O BOX 818 | | | MERRITT BC V1K 1B8 CANADA | | | |
| DCS TECHNOLOGIES INC | 3782 TREWITHEN LN | | | | CARMEL | IN | 46032-8242 |
| DCS TECHNOLOGIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3782 TREWITHEN LN | | | CARMEL | IN | 46032-8242 |
| DCS/TROY | 580 KIRTS BLVD STE 309 | | | | TROY | MI | 48084-4138 |
| DCT ENGR/DETROIT | 20101 HOOVER ST | | | | DETROIT | MI | 48205-1031 |
| DCT INSTR/COLUMBUS | 1165 CHAMBERS RD | | | | COLUMBUS | OH | 43212-1701 |
| DD DEER FARMS LLC | 3444 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| DD&S EXPRESS INC | 6600 FRANKFORD AVE | | | | BALTIMORE | MD | 21206 |
| DDC DLR GMDAT | SS 72 GMDAT | | | GMDAT AUSTRALIA | | | |
| DDC HOLDINGS | 2555 S TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302-0912 |
| DDC HOLDINGS, INC. | 1105 N MARKET ST STE 1300 | | | | WILMINGTON | DE | 19801-1241 |
| DDEC, LTD. | A PARTNERSHIP | 718 CREEK HILL WAY | | | JUSTIN | TX | 76247 |
| DDEC, LTD. | FKA DCJC, LTD | A PARTNERSHIP | 718 CREEK HILL WAY | | JUSTIN | TX | 76247 |
| DDEC, LTD. | FKA DCJC, LTD. | A PARTNERSHIP | 718 CREEK HILL WAY | | JUSTIN | TX | 76247 |
| DDH INVESTMENTS OF NORTH TEXAS, INC | PO BOX 293326 | | | | LEWISVILLE | TX | 75029-3325 |
| DDH INVESTMENTS OF NORTH TEXAS, INC. | JAMES SMITH | PO BOX 293326 | | | LEWISVILLE | TX | 75029-3326 |
| DDH INVESTMENTS OF SOUTH TEXAS INC | | | | | | | |
| DDH INVESTMENTS OF SOUTH TEXAS, INC. | DONALD HUDLER | 11750 KATY FWY | | | HOUSTON | TX | 77079-1298 |
| DDH INVESTMENTS OF SOUTH TEXAS, INC. | DONALD W HUDLER | 11750 KATY FWY | | | HOUSTON | TX | 77079-1298 |
| DDI CUSTOMER SERVICE INC | 367 MORGANZA RD | | | | CANONSBURG | PA | 15317-5717 |
| DDM PLASTICS | | | | | | | |
| DDM PLASTICS INC | 50 CLEARVIEW DR | | | TILLSONBURG ON N4G 4J1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DDM PLASTICS INC | 50 CLEARVIEW DR | PO BOX 574 | | TILLSONBURG CANADA ON N4G 4J1 CANADA | | | |
| DE ALBUQUERQUE, ANTHONY J | 11252 428TH AVE SE | | | | NORTH BEND | WA | 98045-8114 |
| DE ALLEN, ANITA L | 1054 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506-2685 |
| DE ALMEIDA, IRENE | 16 PARK AVE | | | | KEARNY | NJ | 07032-1658 |
| DE AMICIS, ALEX | 649 B PULHAM CT | | | | MANCHESTER | NJ | 08759 |
| DE AMICIS, LUDOVICO | 1224 MAYFIELD DR | | | | ROYAL OAK | MI | 48067-1180 |
| DE ANDA, DAN | 9418 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| DE ANDA, LYNN A | 10003 GILLETTE ST | | | | LENEXA | KS | 66215-1736 |
| DE ANDRADE, MARIE R | PO BOX 205 | | | | SOUTH CARVER | MA | 02366-0205 |
| DE ANDRE BROWN | 73 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2724 |
| DE ANDRIA GAYDEN | 403 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4031 |
| DE ANDY, STEPHEN M | 39857 WILMETTE DR | | | | STERLING HTS | MI | 48313-5660 |
| DE ANDY, STEPHEN MICHAEL | 39857 WILMETTE DR | | | | STERLING HTS | MI | 48313-5660 |
| DE ANGELA, PAMELA K | 2730 MILLER RD | | | | METAMORA | MI | 48455-9363 |
| DE ANGELIA SHELTON | 547 E EDGEWOOD BLVD APT 613 | | | | LANSING | MI | 48911-6941 |
| DE ANGELIS, ANGELA | 234 WHITTIER RD | | | | SPENCERPORT | NY | 14559-2219 |
| DE ANGELIS, ATTILIO | 1717 E CIELD GRANDE AVE | | | | PHOENIX | AZ | 85024-2497 |
| DE ANGELIS, DAVIDE | 322 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4276 |
| DE ANGELIS, GARY J | 38 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559-2066 |
| DE ANGELIS, GUY | 270 HICKORY LN | | | | MOUNTAINSIDE | NJ | 07092-1814 |
| DE ANGELIS, LUCY | 2281 BALMORAL AVE | | | | UNION | NJ | 07083-5203 |
| DE ANGELIS, MICHAEL J | 14 FRANKLIN AVE | | | | WEST CALDWELL | NJ | 07006-7236 |
| DE ANGELIS, ROBERT | 25906 COYOTE DR | | | | BROWNSTOWN | MI | 48134-9067 |
| DE ANGELIS, THERESA R | 813 QUINTON AVE | | | | TRENTON | NJ | 08629-2403 |
| DE ANGELO, MARGARET E | 5 GREAT OAK LN | | | | PITTSFORD | NY | 14534-3505 |
| DE ANGELO, PAUL A | 100 DALY BLVD APT 806 | | | | OCEANSIDE | NY | 11572-6008 |
| DE ANGELO, PETER A | LOWR | 60 WATERMAN STREET | | | LOCKPORT | NY | 14094-4979 |
| DE ANN MORGAN | 432 HILL ST | | | | WASHINGTON | MO | 63090-1400 |
| DE ARMENT, NENA L | 805 BELLA CUMBRE DR | | | | EL PASO | TX | 79912-1827 |
| DE ARMON, EDYTH M | 9729 E 27TH TERRACE | | | | INDEPENDENCE | MO | 64052 |
| DE ARMOND, RICHARD G | 550 DESOTO AVE | | | | YPSILANTI | MI | 48198-6116 |
| DE ARMOND, RICHARD GLEN | 550 DESOTO AVE | | | | YPSILANTI | MI | 48198-6116 |
| DE ARRIBA CARLOS | 60 WADSWORTH ST APT 21E | | | | CAMBRIDGE | MA | 02142-1341 |
| DE AST BRANCH | SUITE 300 | 1 CITY SQ | | | WARREN | MI | 48093-5290 |
| DE BACKER EDDY | BAKKERIJSTRA 4 | | | 1770 LIEDEKERKE BELGIUM | | | |
| DE BACKER EDDY | BAKKERIJSTRAAT 4 | | | 1770 LIEDEKERKE BELGIUM | | | |
| DE BAETS, BERNARD T | 7964 S WILDWOOD DR | | | | OAK CREEK | WI | 53154 |
| DE BALA, JILL A | 6206 TIMBERWOOD N | | | | W BLOOMFIELD | MI | 48322-2003 |
| DE BAPTISTE, EDWARD G | 1144 W MAUMEE ST | | | | ADRIAN | MI | 49221-1924 |
| DE BAR, REXFORD E | PO BOX 27782 | | | | PANAMA CITY | FL | 32411-7782 |
| DE BAR, SHARON R | 3200 W PRATT RD | | | | DE WITT | MI | 48820-9161 |
| DE BARMORE, DARLENE R | 5341 ALMAR DR | | | | PUNTA GORDA | FL | 33950-8709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE BARMORE, JOHN E | 5341 ALMAR DR | | | | PUNTA GORDA | FL | 33950-8709 |
| DE BARR, DANIEL R | 4889 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| DE BARR, KEITH D | 7220 CREIGHTON RD SW | | | | SOUTH BOARDMAN | MI | 49680-9579 |
| DE BARR, RICHARD L | 3473 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9529 |
| DE BARTOLO, BRUNO A | 2285 SOUTHGATE DR SE | | | | KENTWOOD | MI | 49508-0950 |
| DE BARTOLO, ROBERT A | 10839 MAJOR AVE | | | | CHICAGO RIDGE | IL | 60415-2408 |
| DE BAUCHE, BRUCE J | 9100 W 147TH ST | | | | ORLAND PARK | IL | 60462-2708 |
| DE BEAU  JR, LAWRENCE | 3355 KING RD | | | | SAGINAW | MI | 48601 |
| DE BEAU JR, LAWRENCE | 3355 KING RD | | | | SAGINAW | MI | 48601-5833 |
| DE BEAUCLAIR, RALPH E | 400 MORTON ST | | | | ROMEO | MI | 48065-4637 |
| DE BECK, DEBRA A | 208 TUDOR DR | | | | PRUDENVILLE | MI | 48651-9750 |
| DE BELISO, ELLEN I | 16871 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2147 |
| DE BELL, ALBINA L | 106 DONNA MARIE CIR N | | | | ROCHESTER | NY | 14606-3406 |
| DE BELL, ALBINA L | 106 DONNA MARIE CIRCLE NORTH | | | | ROCHESTER | NY | 14606-3406 |
| DE BELLEFEUILLE, MARC R | 1552 CHAMPAGNE BLVD/ST LAZARE/ | JOPIVO ,QUEBEC | | JOPIVO CANADA | | | |
| DE BELLIS, LUCIO | 21302 RENSSELAER ST | | | | FARMINGTON HILLS | MI | 48336-6223 |
| DE BELLIS, TONY D | 9400 VALJEAN AVE | | | | NORTH HILLS | CA | 91343-2837 |
| DE BELS, RONALD R | 43 LOXLEY LN | | | | CROSSVILLE | TN | 38558-5808 |
| DE BENEDICTIS, ODETTE M | 132 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-2604 |
| DE BERNARDIS, TEODORA DE | 2-TRAVS MARCONI-23 | | | GIOVINNAZZO 70054 SPAIN | | | |
| DE BERRY, CHERYL A | 50 RIVERDALE AVE | C/O DOROTHY DE BERRY | APT 1M | | YONKERS | NY | 10701 |
| DE BERRY, MARGUERITE L | 4018 STEVEN DR | | | | SEVEN HILLS | OH | 44131-3141 |
| DE BERRY, WILLA M | 1616 SHORT MOUNTAIN RD | | | | WOODBURY | TN | 37190-5545 |
| DE BETHUNE, ROBERT L | 12188 N JACKLEY RD | | | | ELWOOD | IN | 46036-8970 |
| DE BLASIO JR, DOMINIC | 585 SUNRISE DR | | | | CLYTON | DE | 19938-4655 |
| DE BLASIO JR, DOMINIC | 610 CORBIT DR | | | | MIDDLETOWN | DE | 19709-6846 |
| DE BLASS, SALVATORE M | 28 HIGHVIEW RD | | | | EAST BRUNSWICK | NJ | 08816-3022 |
| DE BOER, JOHN J | 12620 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8910 |
| DE BOER, LESLIE A | 6485 HARTEL RD | | | | POTTERVILLE | MI | 48876-8737 |
| DE BOER, LINDA L | 2350 W SHORE DR | | | | SAND LAKE | MI | 49343-9714 |
| DE BOER, RICHARD L | 19118 INCA AVE | | | | LAKEVILLE | MN | 55044-2507 |
| DE BOER, RUSSELL L | 2350 W SHORE DR | | | | SAND LAKE | MI | 49343-9714 |
| DE BOIS, KENNETH | 5997 S CROTON HARDY DR | | | | NEWAYGO | MI | 49337-8792 |
| DE BOLT JR, DONALD R | 150 TYBURN RD | | | | FALLSINGTON | PA | 19054-2501 |
| DE BOLT, EUGENE D | 7140 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| DE BOLT, GERALD G | 302 NEWTON DR UNIT B | | | | NEWTON FALLS | OH | 44444-1939 |
| DE BOLT, IRENE H | 4208 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2064 |
| DE BOLT, MARGARET A | 1273 N MARTINGALE RD | | | | GILBERT | AZ | 85234-1701 |
| DE BOLT, RICHARD R | 2652 E BROCKER RD | | | | METAMORA | MI | 48455-9360 |
| DE BONA, IGNATIUS F | 653 GILLETT RD | | | | SPENCERPORT | NY | 14559-2046 |
| DE BONIS, ANTONIO | PO BOX 4 | | | | STOCKTON | NJ | 08559-0004 |
| DE BONIS, MICHAEL R | 506 NOTTINGHILL LN | | | | HAMILTON | NJ | 08619-4007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE BONO, FRANK C | 3977 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2813 |
| DE BONO, VINCENT J | 12420 STARLITE CT | | | | STERLING HTS | MI | 48312-3174 |
| DE BOODE, WILLIAM | 2851 BUCHANAN ST | | | | MARNE | MI | 49435-9673 |
| DE BORD, BETHEL L | 1041 S FORK CIR | | | | MELBOURNE | FL | 32901-8434 |
| DE BORD, BETHEL L | 1041 SOUTH FORK CIR | | | | MELBOURNE | FL | 32901-8434 |
| DE BORD, DANIEL B | 50875 W. SHARON RIVER DR. | | | | BELLEVILLE | MI | 48111 |
| DE BORD, LOIS C | C/O ROBERT DEBORD | 1610 PATRIOT DR # 4 | | | YORKTOWN | IN | 47396 |
| DE BORD, ROBERT E | 737 BRIDLE TRL | | | | SAGINAW | TX | 76179-0915 |
| DE BORGE, MARTHA | 9980 NW 26TH ST | | | | DORAL | FL | 33172-1347 |
| DE BOSE, ELIZA J | 6203 WOODFIELD PL SE APT 7 | | | | GRAND RAPIDS | MI | 49548-8587 |
| DE BOTTIS, CHARLES G | 1031 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2511 |
| DE BOWER, HELEN D | 24504 RIDGECROFT AVENUE | | | | EASTPOINTE | MI | 48021-3461 |
| DE BOXTEL, ELISABETH | 512 WASHINGTON ST | | | | ELLISVILLE | MS | 39437-2050 |
| DE BRABANDER, JANET | 1711 N CRYSTAL CV | | | | HASLETT | MI | 48840-8232 |
| DE BRABANT, RONALD C | 8561 E CACTUS WREN CIR | | | | SCOTTSDALE | AZ | 85266-1332 |
| DE BRAEKELEER JOHNY | KLEEMPUTTENSTR 102 | | | 1770 LEIDEKERKE BELGIUM | | | |
| DE BRIGARD, WILLIAM | 987 TRUSSLER PL | | | | RAHWAY | NJ | 07065-2745 |
| DE BRIYN, LESTER A | 14336 175TH AVE NE | | | | THIEF RIVER FALLS | MN | 56701-8136 |
| DE BRONZO, JOHN P | 1403 SILVER CT | | | | HAMILTON SQUARE | NJ | 08690-3526 |
| DE BROSSARD, LUBEN P | 9803 MEMPHIS AVE | APT 9 | | | CLEVELAND | OH | 44144-2003 |
| DE BRUCE, GERALDINE | 6925 SELKIRK DR | | | | FORT WAYNE | IN | 46816-4154 |
| DE BRUHL, BRUCE E | 418 FILBERT ST | | | | WESTLAND | MI | 48186-5255 |
| DE BRUHL, BRUCE T | 1960 L GABRIELS CREEK RD | | | | MARS HILL | NC | 28754 |
| DE BRULER JR, JOHN E | 5376 CHURCHILL RD | | | | LESLIE | MI | 49251-9731 |
| DE BRUYN, MARION J | 777 TAMIAMI TRL N # 210 | | | | NAPLES | FL | 34102-8135 |
| DE BRUYNE - CHRISTIANE | 22 CHEMIN DE GOMEREE | | | B 6120 CAUN SUZ HEENE BELGIUM | | | |
| DE BRUYNE, JERRY E | 6485 SHETLAND CT | | | | SHELBY TWP | MI | 48316-5032 |
| DE BRUYNE, PETER J | 4110 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9661 |
| DE BUCK SR, RAYMOND J | 379 N POINTE DR | | | | ATTICA | MI | 48412-9706 |
| DE BURIE, ALEXANDER H | 8653 ROWE RD | | | | PIGEON | MI | 48755-9745 |
| DE BUSK, FRANK L | 1866 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9619 |
| DE BUSK, GAIL M | 1274 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9771 |
| DE BUSSCHERE, GERARD J | 42943 TECUMSEH TRL | | | | CLINTON TOWNSHIP | MI | 48038-5567 |
| DE BUTTS, ELMER G | 4401 N GENESEE RD | | | | FLINT | MI | 48506-1562 |
| DE BUTTS, GARY W | 14116 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| DE CAIRE JR, DONALD L | 840 E WASHINGTON RD | | | | FREELAND | MI | 48623-8439 |
| DE CAIRE, ANTHONY M | 178 HOOVER AVE | | | | KENMORE | NY | 14217-2520 |
| DE CAIRE, BARBARA A | 5965 WEISS ST APT P5 | | | | SAGINAW | MI | 48603-2717 |
| DE CAIRE, DONALD L | 5455 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9105 |
| DE CAIRE, GAIL A | 1714 DELAWARE ST | | | | SAGINAW | MI | 48602-4925 |
| DE CAIRE, JOSEPH W | 4726 E M 21 | | | | CORUNNA | MI | 48817-9703 |
| DE CAIRE, JUDITH I | 10471 VARNA ST | | | | CLIO | MI | 48420-1951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE CAL INC | 24659 SCHOENHERR RD | | | | WARREN | MI | 48089-4775 |
| DE CAMILLO, ANNE M | 6829 SATINLEAF RD S APT 101 | | | | NAPLES | FL | 34109-6119 |
| DE CAMP, BARBARA A | 7460 BOYSEN RD | | | | SHELBYVILLE | MI | 49344-9616 |
| DE CAPUA, DAN | 37244 CLUBHOUSE DR | | | | STERLING HTS | MI | 48312-2240 |
| DE CARA, HELEN M | 2175 SCOTTINGHAM DR | | | | DUBLIN | OH | 43016-9083 |
| DE CARLE, DAVID C | 3700 BAL HARBOR BLVD APT 101 | | | | PUNTA GORDA | FL | 33950-8256 |
| DE CARLO GANDY | 457 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1673 |
| DE CARLO GANDY | 69 MARYNER HOMES K | | | | BUFFALO | NY | 14201 |
| DE CARLO, CHARLES R | 22196 SHERWOOD LN | | | | BROWNSTOWN | MI | 48134-9272 |
| DE CARLO, FANNIE C | 1201 N NASH ST APT 103 | | | | ARLINGTON | VA | 22209-3642 |
| DE CARLO, FRANK L | 397 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216-1456 |
| DE CARLO, JOSEPH | 35 OHIO AVE | | | | GLASSPORT | PA | 15045-1320 |
| DE CARLO, ROBERT P | 114 PILATES PLAZ UNIT B | | | | FREEHOLD | NJ | 07728 |
| DE CAROLIS EMILIA | VIA ETTORE TROILO, 5 | | | LANCIANO CH 66034 ITALY | | | |
| DE CAROLIS TRUCK RENTAL | 333 COLFAX ST | | | | ROCHESTER | NY | 14606-3107 |
| DE CARTERET, DAVID T | 1703 OLYMPIAN WAY | | | | HOWELL | MI | 48843-9545 |
| DE CASTRO, FLORENCE M | 2614 TRAFFORD RD | C/O JEANINE E. DECASTRO | | | ROYAL OAK | MI | 48073-2907 |
| DE CASTRO, MARIO A | 110 CHICKERING LAKE DR | | | | ROSWELL | GA | 30075-3275 |
| DE CASTRO, MARIO A | 110 CHICKERING LAKE DRIVE | | | | ROSWELL | GA | 30075-3275 |
| DE CAUSSIN, RICHARD J | 1771 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8412 |
| DE CECCO, DONALD A | 5832 HERITAGE DR | | | | GROVELAND | FL | 34736-9634 |
| DE CELLE, EDWARD J | 27274 MIDWAY ST | | | | DEARBORN HTS | MI | 48127-2826 |
| DE CELLE, ROBERT W | 6464 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2802 |
| DE CELLO, CARMEN M | 6165 BROCKTON RD | | | | HATBORO | PA | 19040-3002 |
| DE CEUNINCK, KENNETH A | 4292 HOSNER RD | | | | METAMORA | MI | 48455-9316 |
| DE CHANT JR, JOHN E | 1177 WOODLAWN AVE | | | | GIRARD | OH | 44420-2062 |
| DE CHANT JR, KENNETH J | 2409 MASON RD W | | | | MILAN | OH | 44846-9511 |
| DE CHANT, DENNIS E | 616 WASHINGTON AVE | | | | GIRARD | OH | 44420-2267 |
| DE CHANT, DENNIS EVAN | 616 WASHINGTON AVE | | | | GIRARD | OH | 44420-2267 |
| DE CHAU, CARL L | 6543 BENDELOW DR | | | | LAKELAND | FL | 33810-4817 |
| DE CHELBOR, RUEGENE J | 610 W OTTAWA ST APT 711 | | | | LANSING | MI | 48933-1058 |
| DE CHELLIS JR, LOUIS R | 425 BRADFORD DR | | | | CANFIELD | OH | 44406-1006 |
| DE CHELLIS, JAMES J | 418 W OMAR ST | | | | STRUTHERS | OH | 44471-1345 |
| DE CHENE, ELAINE E | 159 HIGHWAY 191 | | | | WEST LIBERTY | KY | 41172-8308 |
| DE CHIRICO, CARMINE R | 105 HICKORY ST | | | | EDISON | NJ | 08817-3621 |
| DE CHIRICO, NICOLINA | 105 HICKORY ST | | | | EDISON | NJ | 08817-3621 |
| DE CHRISTEFERO, ROSE A | 1113 HARTZELL AVE | | | | NILES | OH | 44446-5233 |
| DE CILLIS, THERESA M | 168 PARLIAMENT CIR | | | | ROCHESTER | NY | 14616-1676 |
| DE CLAIRE JR, ALTON G | 2286 OAK RIVER CT | | | | TROY | MI | 48098-4141 |
| DE CLAIRE, ELEANOR A | 970 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1822 |
| DE CLARK, GEORGE W | 19411 GARFIELD | | | | REDFORD | MI | 48240-1318 |
| DE CLARK, JOAN P | 1085 CLINTSHIRE DR | | | | CENTERVILLE | OH | 45459-2303 |
| DE CLARK, RAYMOND F | 27101 GILBERT DR | | | | WARREN | MI | 48093-4490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE CLARK, RAYMOND FREDRICK | 27101 GILBERT DR | | | | WARREN | MI | 48093-4490 |
| DE CLERCK, DONALD J | 45692 BRISTOL CIR | | | | NOVI | MI | 48377-3888 |
| DE CLERCK, JAMES L | 7301 TERRY RD | | | | SAGINAW | MI | 48609-5244 |
| DE CLERCK, JAMES P | 1016 CRESTWOOD DR | | | | HANCOCK | MI | 49930-1135 |
| DE CLERCK, SUSAN L | 1481 TIMOTHY ST | | | | SAGINAW | MI | 48638-6503 |
| DE CLERCQ, FLORENCE E | 4329 MOHAWK TRL | | | | ADRIAN | MI | 49221-9394 |
| DE CLERCQ, GERALD A | 31021 EVENINGSIDE | | | | FRASER | MI | 48026-3305 |
| DE CLERCQ, GERALD A | 53175 SCHOENHERR RD | | | | SHELBY TOWNSHIP | MI | 48315-1934 |
| DE CLERCQ, JOHN R | 6299 KIEV ST | | | | W BLOOMFIELD | MI | 48324-1382 |
| DE CLERCQ, OMER C | PO BOX 250323 | | | | FRANKLIN | MI | 48025-0323 |
| DE CLEVA, ALBERT B | 6664 S HIGHWAY N | | | | STOCKTON | MO | 65785-8131 |
| DE CLUE, DOROTHY M | 7741 LOMA VISTA DR | | | | KANSAS CITY | MO | 64138-4006 |
| DE CLUE, JOHN E | 1526 PHEASANT RIDGE DR | | | | ELLISVILLE | MO | 63011-2034 |
| DE CLUE, LEWIS A | 555 KIMBERLY CT | | | | FARMINGTON | MO | 63640-2032 |
| DE CLUE, TIMOTHY A | LOT 372 | 2500 MANN ROAD | | | CLARKSTON | MI | 48346-4292 |
| DE CLUTE, CLARA I | 5995 ORMOND RD | | | | WHITE LAKE | MI | 48383-1030 |
| DE COCCO, FRANK M | 417 BLUEBIRD DR | | | | MONROE TWP | NJ | 08831-5574 |
| DE COE, ROBERT W | 146 W BROWN RD | | | | MAYVILLE | MI | 48744-9545 |
| DE CONIE, IRENE G | 19 ABBOTT RD | | | | SOMERSET | NJ | 08873-2344 |
| DE CONIE, IRENE G | 19 ABBOTT ROAD | | | | SOMERSET | NJ | 08873-8873 |
| DE CONINCK, BERNARD R | 4575 LAKE AVE APT 1011 | | | | ROCHESTER | NY | 14612-4552 |
| DE CONINCK, ROBERT B | 17 DELTA TER | | | | ROCHESTER | NY | 14617-1203 |
| DE CONINCK, SALLY A | 5388 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1012 |
| DE CONINCK, WILLIAM | 155 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4510 |
| DE CONINCK, WILLIAM | 155 HICKORY MANOR DR. | | | | ROCHESTER | NY | 14606-4510 |
| DE COOK, ARTHUR J | 37870 W HORSESHOE DR | | | | CLINTON TOWNSHIP | MI | 48036-1734 |
| DE COOK, JOHN H | 47808 CARD RD | | | | MACOMB | MI | 48044-3015 |
| DE COOK, MARY A | 3529 LAKESHORE DR | | | | GLADWIN | MI | 48624-8361 |
| DE COOK, MICHAEL J | 9551 KLAIS RD | | | | CLARKSTON | MI | 48348-2332 |
| DE COOK, RICHARD F | 3529 LAKESHORE DR | | | | GLADWIN | MI | 48624-8361 |
| DE CORE, CLARA L | 9 LAMONT AVE APT 708 | | | | TRENTON | NJ | 08619-3125 |
| DE CORSO, MARGARET | 4401 GULF OF MEXICO DR UNIT 804 | | | | LONGBOAT KEY | FL | 34228-2414 |
| DE CORSO, MARK | 9 TRAYMORE RD | | | | FREEHOLD | NJ | 07728-7869 |
| DE COSMO, RONALD A | 1081 S OXFORD RD | | | | GROSSE POINTE | MI | 48236-1815 |
| DE COSSE, RONALD E | PO BOX 715 | | | | CHARLEVOIX | MI | 49720-0715 |
| DE COSTE, E A | 9719 BROOKDALE DR | | | | NEW PORT RICHEY | FL | 34655-5114 |
| DE COSTE, MELINDA J | 22430 SOUTHWYCK CT | | | | NOVI | MI | 48374-3786 |
| DE COSTE, PHYLLIS | 1022 WHITLOCK RD | | | | ROCHESTER | NY | 14609-1846 |
| DE COSTER, JERRY W | PO BOX 12556 | | | | CHANDLER | AZ | 85248-0026 |
| DE COTEAU, JOYCE | PO BOX 1182 | | | | BELCOURT | ND | 58316-1182 |
| DE COTEAU, RICHARD | PO BOX 1182 | | | | BELCOURT | ND | 58316-1182 |
| DE COU, ELAINE M | 13018 SANDEHURST CT | | | | GRAND BLANC | MI | 48439-1557 |
| DE COURCEY, BERTHA MAE | 123 FREDERICK RD | | | | TONAWANDA | NY | 14150-4251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE COURCY, JANICE I | 5008 NW PENNINGTON LN | | | | BLUE SPRINGS | MO | 64015-2328 |
| DE COURCY, LANA | 1070 GARDENCREST DR | | | | KINGMAN | AZ | 86409-2915 |
| DE COURSEY, BEVERLY J | 1238 CREEK SIDE CIR | | | | ROCKLEDGE | FL | 32955-8222 |
| DE CRAEMER, GEORGE R | 26055 ELAINE CT | | | | WARREN | MI | 48091-4100 |
| DE CRESCE, ANGELINA F | 207 CYNWYD DR | | | | ABSECON | NJ | 08201-2222 |
| DE CRESCENZA, MICHAEL A | 1100 WHISPERING PNES | | | | LAKE ORION | MI | 48360-1417 |
| DE CRISCIO, ALBERT J | 6498 SPRINGBORN RD | | | | CHINA | MI | 48054-3803 |
| DE CROES, MARY K | 717 LAKESIDE DR | | | | KOKOMO | IN | 46901-7034 |
| DE CUBBER, CHRISTOPHE | 895 VANDERPOOL DR | | | | TROY | MI | 48083-5155 |
| DE CUIR-DI NICOLA, KAREN D | 26368 TIMBER TRL | | | | DEARBORN HTS | MI | 48127-3355 |
| DE CUYPERE, JACK D | 1438 APACHE CIR | | | | TAVARES | FL | 32778-2521 |
| DE DE BAKER | 2500 SW 78TH ST | | | | OKLAHOMA CITY | OK | 73159-4716 |
| DE DECKERE, OSCAR W | 7900 PENINSULA DR | | | | FARWELL | MI | 48622-9496 |
| DE DIVISION OF CS ENFORCEMENT | PO BOX 12287 | | | | WILMINGTON | DE | 19850-2287 |
| DE DONA, CHRISTI E | PO BOX 3788 | | | | PINEHURST | NC | 28374-3788 |
| DE DONA, FRANK E | 11146 IRVINGTON DR | | | | WARREN | MI | 48093-4951 |
| DE DONA, RICHARD W | PO BOX 3788 | | | | PINEHURST | NC | 28374-3788 |
| DE ERVEN VAN DE HEER J.A.L. VEENMAN DE H | SCHEVENINGSELAAN 150 | | | 2554 EX S-GRAVENHAGE NETHERLANDS | | | |
| DE EULIS, TERRY J | PO BOX 334 | | | | BLOOMFIELD | MI | 48303-0334 |
| DE FABIO, EUGENE | 717 MONTROSE AVE | | | | BUFFALO | NY | 14223-2209 |
| DE FALCO, DOMINICK L | 197 S GRACE ST | | | | LOMBARD | IL | 60148-2803 |
| DE FALCO, ERNESTINE | 491 OLEANDER WAY | | | | SPARKS | NV | 89431-3335 |
| DE FALCO, ROSE N | 542 UNION AVE | | | | NEW PROVIDENCE | NJ | 07974-1236 |
| DE FAUW, LINDA L | 2578 CHESLEY DR | | | | STERLING HTS | MI | 48310-4828 |
| DE FAZIO, BARBARA J | 68 DUXBURY RD | | | | ROCHESTER | NY | 14626-2543 |
| DE FAZIO, DOMINICK J | 4161 SNOAL LN | | | | SHELBY TOWNSHIP | MI | 48316-1450 |
| DE FAZIO, JOHN V | 37 GREGORY LANE | | | | HAMILTON | OH | 45013-1709 |
| DE FAZIO, JOHN V | 37 GREGORY LN | | | | HAMILTON | OH | 45013-1709 |
| DE FAZIO, MICHELINE | 131 KAYMAR DR | | | | ROCHESTER | NY | 14616-1235 |
| DE FAZIO, SAMUEL J | 30 NORTH ST | | | | LE ROY | NY | 14482-1109 |
| DE FELICE, GEORGE | 812 WHISTLERS COVE LN | | | | ROCHESTER | NY | 14612-1464 |
| DE FELICE, ROBERT L | 6696 APPLERIDGE CIR | | | | BOARDMAN | OH | 44512-4912 |
| DE FEO, GUIDO | 63 VALENCIA DR | | | | ROCHESTER | NY | 14606-4023 |
| DE FILIPPI, JOHN P | 1262 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2181 |
| DE FILIPPIS, VALERIE J | 13500 BELL RD | | | | CALEDONIA | WI | 53108-9754 |
| DE FILIPPS, JOHN E | 4726 S MANNING RD | | | | HOLLEY | NY | 14470-9053 |
| DE FILIPPS, MICHAEL A | 19 EAST AVE | | | | HOLLEY | NY | 14470-1015 |
| DE FINIS, ANTHONY J | 2562 DORFIELD DR | | | | ROCHESTER HLS | MI | 48307-4628 |
| DE FIORE, ANTHONY R | 2872 WAREING DR | | | | LAKE ORION | MI | 48360-1656 |
| DE FIORE, EDYTHE M. | 88 STRATTON ST S | | | | PISCATAWAY | NJ | 08854-3641 |
| DE FIORE, JOHN P | 4592 CHADAM LANE | | | | JONESVILLE | MI | 49250-9823 |
| DE FIORE, JOHN P | 4592 CHADAM LN | | | | JONESVILLE | MI | 49250-9823 |
| DE FIORE, RAYMOND A | 6434 WOODGLEN DR | | | | CLARKSTON | MI | 48346-2256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE FIORE, ROCCO R | 912 REVERE DR | | | | HILLSIDE | NJ | 07205-2914 |
| DE FLAVIIS, RITA A | 14926 MARSHA ST | | | | LIVONIA | MI | 48154-4823 |
| DE FLORIO, GARY R | 958 W MILLER RD | | | | MIO | MI | 48647-9735 |
| DE FLORIO, JAMES A | 6854 FOX LN | | | | WATERFORD | MI | 48327-3504 |
| DE FOE, DONALD B | 30875 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-5060 |
| DE FOE, SYLVIA M | 2228 INKSTER RD | | | | INKSTER | MI | 48141-1811 |
| DE FOOR, WAYLAN | PO BOX 4 | | | | GRAVELLY | AR | 72838-0004 |
| DE FOREST, VELMA J | 16457 W 140TH PL | | | | LOCKPORT | IL | 60441-5827 |
| DE FORRESTER | 19 SETTERFIELD RD | | | | PERRYVILLE | AR | 72126-8151 |
| DE FRAIN, MICHAEL J | 5157 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8632 |
| DE FRANCE, DONALD T | 209 N MAIN ST | | | | BANCROFT | MI | 48414-7704 |
| DE FRANCE, HELEN A | 209 N MAIN ST | | | | BANCROFT | MI | 48414-7704 |
| DE FRANCESCO, HELEN M | 1954B FRY LOOP AVE | | | | CARLISLE | PA | 17013-4602 |
| DE FRANCISCO, CARMEN | 4947 N MCVICKER AVE | | | | CHICAGO | IL | 60630-1922 |
| DE FRANCISCO, REBECCA S | 2506 BAY HARBOR DR | | | | GALENA | OH | 43021-8073 |
| DE FRANK, AURELIA J | 9 CARRIGG AVE | | | | EWING | NJ | 08628-2902 |
| DE FRANK, MURIEL R | 1321 HILTON PARMA RD | | | | HILTON | NY | 14468-9342 |
| DE FRATES, DAVID A | 1092 GREGORY LN | | | | CHARLOTTE | MI | 48813-9567 |
| DE FREESE, AARON V | 5030 W BRITTON RD | | | | PERRY | MI | 48872 |
| DE FREITAS, MARY M | 4693 AMBERWOOD CT | | | | ROCHESTER | MI | 48306-1482 |
| DE FRIES, JUDITH A | 1846 COBBLESTONE BLVD | | | | ELKHART | IN | 46514-4961 |
| DE FRIES, TED E | 213 S 6TH ST | | | | EDWARDSVILLE | KS | 66111-1313 |
| DE FRIESE, MARY M | 315 JANA DR | | | | FLORISSANT | MO | 63031-1620 |
| DE FUR, DONNON M | 433 TRILBEY CT | | | | NOBLESVILLE | IN | 46062-9069 |
| DE FUR, VORAN, HANLEY, RADCLIFF & REED | 201 E JACKSON ST STE 400 | | | | MUNCIE | IN | 47305-2832 |
| DE FUSCO, MARIA T | 5 FARM VIEW RD | | | | WAPPINGERS FALLS | NY | 12590-6212 |
| DE FUSCO, UMBERTO | 5 FARM VIEW RD | | | | WAPPINGERS FL | NY | 12590-6212 |
| DE GARMO, ELEANOR | 1175 3RD AVE S APT 6 | | | | PARK FALLS | WI | 54552-1851 |
| DE GARMO, PATRICK D | 16750 136TH AVE | | | | NUNICA | MI | 49448-9732 |
| DE GARMO, PATRICK D. | 16750 136TH AVE | | | | NUNICA | MI | 49448-9732 |
| DE GARMO, ROBERT S | 1077 WILLIAMSBURG CT | | | | WILLIAMSTON | MI | 48895-9080 |
| DE GASPERIS, ROBERT A | 80533 WOOD RIDGE LN | | | | ROMEO | MI | 48065-1244 |
| DE GEER, JANICE E | 31409 MOUND ROAD | | | | WARREN | MI | 48092 |
| DE GEER, JANICE E | 4741 EMERALD VALLEY LOOP | | | | FAWLERVILLE | MI | 48836-9674 |
| DE GENNARO, DOLORES M | 17 CRABTREE DR | | | | LEVITTOWN | PA | 19055-1615 |
| DE GENTENAAR, EDWARD D | 266 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1547 |
| DE GENTENAAR, ROBERT G | 74399 MCFADDEN RD | | | | ARMADA | MI | 48005-2818 |
| DE GEORGE, JAMES A | 3227 FOWLERVILLE RD | | | | CALEDONIA | NY | 14423-9713 |
| DE GEORGE, MARIE D | 20291 GLEN RUSS LN | | | | EUCLID | OH | 44117-2400 |
| DE GEROLAMI, KATHRYN L | 30727 NEWPORT DR | | | | WARREN | MI | 48088-3163 |
| DE GIORGIO, MARY F | 29593 ASPEN | | | | FLAT ROCK | MI | 48134-1330 |
| DE GIORGIO, MARY F | 29593 ASPEN DR | | | | FLAT ROCK | MI | 48134-1330 |
| DE GIROLAMO, ANTONIO | 8665 ESCONDIDO WAY EAST | | | | BOCA RATON | FL | 33433-2510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE GIROLAMO, LIONELLA | 14 AMBERWOOD PL | | | | ROCHESTER | NY | 14626 |
| DE GIROLAMO, LIONELLA | 23453 BARLAKE DR | | | | BOCA RATON | FL | 33433-7374 |
| DE GIROLAMO, LIONELLA | 8665 ESCONDIDO WAY E | | | | BOCA RATON | FL | 33433-2510 |
| DE GIULI, GIUSEPPE | 3575 FURGERSON ST | | | | MELVINDALE | MI | 48122-1108 |
| DE GOOD, GARY L | 631 GREENBRIER DR SE | | | | GRAND RAPIDS | MI | 49546-2239 |
| DE GRAAF RAYMOND | 108 STAGECOACH RD | | | | BELL CANYON | CA | 91307-1044 |
| DE GRAAF, CATHERINE J | 1040 35TH ST SW | | | | WYOMING | MI | 49509-3541 |
| DE GRAAF, CATHERINE J | 1040 35TH STREET SW | | | | WYOMING | MI | 49509 |
| DE GRAAF, JOHN H | 1517 TY COBB PL | | | | ROUND ROCK | TX | 78665-3447 |
| DE GRACE, LYNN | 2906 REPPUHN DRIVE | | | | SAGINAW | MI | 48603 |
| DE GRACE, WAYNE H | 438 WINTHROP LN | | | | SAGINAW | MI | 48638-6259 |
| DE GRAFF, J H | 5829 ETHELWIN AVE NE | | | | BELMONT | MI | 49306-9496 |
| DE GRAND MARK | DE GRAND, MARK | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DE GRAND, LILLIAN M | 773 JUNIPER LN | | | | LEWISVILLE | TX | 75077-2835 |
| DE GRANDCHAMP, WILLIAM I | 10277 LAKESIDE DR | | | | PERRINTON | MI | 48871-9615 |
| DE GRANDE, MICHAEL | 35317 REMINGTON DR | | | | STERLING HEIGHTS | MI | 48310-4912 |
| DE GRANDE, RICHARD A | 37911 POINTE ROSA ST | | | | HARRISON TWP | MI | 48045-2756 |
| DE GRAVE, JANET | W6287 RUEFF RD | | | | WAUSAUKEE | WI | 54177 |
| DE GREEN, DONALD | 7599 MULBERRY RD | | | | CHESTERLAND | OH | 44026-1303 |
| DE GREGORIO, FRANK P | 16 BELVEDERE DR S | | | | MANCHESTER | NJ | 08759-6027 |
| DE GROAT, ARTHUR | 2175 MARLOU CT | | | | SAGINAW | MI | 48603-3707 |
| DE GROAT, THOMAS L | 93 GLENVIEW LN | | | | WILLINGBORO | NJ | 08046-3230 |
| DE GROFF, STANLEY R | 55153 BAY VIEW RD | | | | HAMBURG | NY | 14075 |
| DE GROOT, BETTY L | 290 BOURBON CT | | | | ROCHESTER HILLS | MI | 48307-3800 |
| DE GROOT, JOHN W | 5475 HERD RD | | | | OXFORD | MI | 48371-1062 |
| DE GROOT, KENNETH P | 53414 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-2865 |
| DE GROOTE JUDITH | NIEUNE KAPUCYNENSTRAAT 28 B 2 | | | 2800 MECHELEN BELGIUM | | | |
| DE GROOTE, DANIEL C | 4264 WENTWORTH DR | | | | TROY | MI | 48098-4250 |
| DE GROOTE, RAYMOND S | 3058 LOSS TRL | | | | MILFORD | MI | 48380-2937 |
| DE GROUCHY, BRUCE A | 9286 GALE RD | | | | GOODRICH | MI | 48438-9446 |
| DE GROW JR, WILLIAM A | 1822 SAW GRASS CT | C/O RANDY W. DEGROW | | | GAYLORD | MI | 49735-7691 |
| DE GROW, CECILIA M | 2174 SUGAR PINE WAY | | | | LAS CRUCES | NM | 88012-6074 |
| DE GROW, GAYLE D | PO BOX 84 | | | | GRAND BLANC | MI | 48480-0084 |
| DE GUEHERY, JAMES A | 82 WILBER AVE | | | | KENMORE | NY | 14217-2554 |
| DE GUIA, ARTURO S | 7740 CARROUSEL BLVD | | | | WESTLAND | MI | 48185-2489 |
| DE GUIRE, JOSEPH D | 28539 PANAMA ST | | | | WARREN | MI | 48092-2363 |
| DE GUISE, ANNE L | 9091 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |
| DE GUISE, LAURA M | 2407 EGGLESTON | | | | BURTON | MI | 48509-1127 |
| DE GUISE, LAURA M | 2407 EGLESTON AVE | | | | BURTON | MI | 48509-1127 |
| DE GUISE, RALPH E | 9091 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |
| DE GUISE, RUBY D | 8275 STANLEY RD | | | | FLUSHING | MI | 48433-1185 |
| DE GUMBIA SR, MATTHEW E | 8930 SE EAGLE AVE | | | | HOBE SOUND | FL | 33455-4607 |
| DE GYVES HUMBERTO | 1013 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE GYVES, HUMBERTO Y | 1013 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2937 |
| DE HAAN, JAMES R | 1400 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9163 |
| DE HAAN, JOHN H | 3813 E OMAHA | | | | GRANDVILLE | MI | 49418 |
| DE HAAN, MARVIN C | 865 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-3470 |
| DE HAAN, ROBERT J | 8305 ROCKLEDGE WAY SW | | | | BYRON CENTER | MI | 49315-8465 |
| DE HAAN, WILLIAM B | 720 RIVERA RD | | | | LADY LAKE | FL | 32159-8733 |
| DE HAMER, KENNETH | 3550 WINDSOR WOODS DR | | | | WAYLAND | MI | 49348-1404 |
| DE HART JR, EDWIN M | 25 BURD RD | RURAL BOX #25 | | | PENNINGTON | NJ | 08534-3902 |
| DE HART, ARNOLD O | 7000 TRAIL BLVD | | | | NAPLES | FL | 34108-2655 |
| DE HART, GARY W | 7405 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| DE HART, PAUL A | 012915 SHORE VISTA DR | | | | AUSTIN | TX | 78732-1615 |
| DE HART, WILLIS G | PO BOX 214436 | | | | AUBURN HILLS | MI | 48321-4436 |
| DE HARTY, ROLAND W | 2647 W ONZA AVE | | | | MESA | AZ | 85202-7815 |
| DE HAVEN, ARNOLD P | 2464 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1041 |
| DE HAVEN, CHADWICK P | 4550 SWEDEN WALKER RD | | | | BROCKPORT | NY | 14420-2834 |
| DE HAVEN, ELIZABETH L | 3400 S IRONWOOD DR LOT 103 | | | | APACHE JUNCTION | AZ | 85220-7106 |
| DE HAVEN, GERTRUDE | 2464 WEST SIDE DR | | | | N CHILI | NY | 14514-1041 |
| DE HAVEN, NORMAN L | 1230 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1553 |
| DE HEER B.R.M.A.L. HOYNG E/O MEVROUW M. HOYNG-KOKJE | BINNENWEG 15 | | | 2244 BA  WASSENAAR NETHERLANDS | | | |
| DE HEER C.R. LOLKES DE BEER | J VAN OLDENBARNEVELTLAAN 21 | | | 2582 NG  DEN HAAG NETHERLANDS | | | |
| DE HEER D.B. ESAJAS | POSTBUS 7028 | | | 2701 AA  ZOETERMEER, NETHERLANDS | | | |
| DE HEER F.C.M. SCHRₙDER | WEIDEDREEF 9 | | | 2396 JA  KOUDEKERK AAN DEN RIJN, NETHERLANDS | | | |
| DE HEER G.F. CRAMER | BURG. DE MONCHYPLEIN 263 | | | 2585 DK  'S-GRAVENHAGE NETHERLANDS | | | |
| DE HEER G.M. STERKEN | PREDIKANT SWILDENSTRAAT 28 | | | 5421 VA  GEMERT NETHERLANDS | | | |
| DE HEER H.E. FABER | NIEBOERWEG 201 | | | 2566 GA  DEN HAAG, NETHERLANDS | | | |
| DE HEER J O MOORTHAMER EN/OF MEVROUW J H H MOORTHAMER SCHOLTEN | TIELSESTRAAT 132 | | | 6674 AD HERVELD NETHERLANDS | | | |
| DE HEER J. KOLFF EN/OF MEVROUW M.M.J.M. KOLFF-VAN DER WEE | THEO BOSMANLAAN 14 | | | 2355 DB  HOOGMADE, NETHERLANDS | | | |
| DE HEER J. MOLENKAMP EN/OF MEVROUW A. MO | WATERBIESWEG 30 | | | 2548 WZ  DEN HAAG NETHERLANDS0031703972585 | | | |
| DE HEER S W KOLFF INZ ZONEN VAN KOLFF-HEPKEMA | VAN HEURNLAAN 12 | | | 5261 EW  VUGHT NETHERLANDS | | | |
| DE HEER W. SENF EN/OF MEVROUW H. STUURWOLD | SURINAMELAAN 17 C | | | 1213 VL HILVERSUM NETHERLANDS | | | |
| DE HEER W.A.M. DE ROOIJ EN/OF MEVROUW G H I M DE ROOIJ-PEEK | MAGNOLIALAAN 8 | | | 5342 HG OSS NETHERLANDS | | | |
| DE HENSON | 4418 GREENBROOK LN | | | | FLINT | MI | 48507-6028 |
| DE HESSELLE, ERIC F | 1022 CLEARVIEW DR | | | | OXFORD | MI | 48371-5976 |
| DE HOLLANDER, THELMA L | 6811 BIRDSONG AVE | | | | KALAMAZOO | MI | 49009-8226 |
| DE HOOG, DAVID E | 8763 E BUTTERFLY LN | | | | WHITE CLOUD | MI | 49349-9575 |
| DE HOOG, DAVID E | 8763 EAST BUTTERFLY LANE | | | | WHITE CLOUD | MI | 49349-9575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE HOYOS NATHAN MATTHEW | DE HOYOS, NATHAN MATTHEW | 1394 E JEFFERSON AVE | | | DETROIT | MI | 48207-3104 |
| DE HOYOS, AARON | | | | | | | |
| DE HOYOS, DIANE | 18578 MANORWOOD E | | | | CLINTON TWP | MI | 48038-4826 |
| DE HOYOS, DIANE | 6365 CASPER RDG | | | | EL PASO | TX | 79912-8130 |
| DE HOYOS, LOWAANA | | | | | | | |
| DE HOYOS, MARIA D | 4456 HEDGETHORN CIR | | | | BURTON | MI | 48509-1254 |
| DE HOYOS, NATHAN MATTHEW | GOODMAN, LISTER & PETERS, P.C. | 1394 E JEFFERSON AVE | | | DETROIT | MI | 48207-3104 |
| DE IONNO, PIETRO | 2637 KENNETH CT | | | | NIAGARA FALLS | NY | 14304-4605 |
| DE JACK, ROSE MARIE | 39966 JOY RD | | | | PLYMOUTH | MI | 48170-4731 |
| DE JACKSON | 30410 SOUTHFIELD RD APT 94A | | | | SOUTHFIELD | MI | 48076-1348 |
| DE JARNETT, RALPH | 1023 TERRACE LN | | | | YPSILANTI | MI | 48198-3085 |
| DE JARNETTE, CONNIE L | 12203 SABER TRAIL | | | | AUSTIN | TX | 78750-1052 |
| DE JARNETTE, CONNIE L | 12203 SABER TRL | | | | AUSTIN | TX | 78750-1052 |
| DE JARNETTE, ESTELLE R | 1285 CORNWALL RD | | | | DECATUR | GA | 30032-2525 |
| DE JESUS BARBOSA MARIA | CASTILLO, TERESA | 4717 VAN NUYS BLVD STE 103 | | | SHERMAN OAKS | CA | 91403-2151 |
| DE JESUS BARBOSA MARIA | DE JESUS BARBOSA, MARIA | 4717 VAN NUYS BOULEVARD SUITE 103 | | | SHERMAN OAKS | CA | 91403 |
| DE JESUS BARBOSA MARIA | GOMEZ BURGOIN, MARINA | 4717 VAN NUYS BOULEVARD SUITE 103 | | | SHERMAN OAKS | CA | 91403 |
| DE JESUS BARBOSA, MARIA | CANTER FRANK H LAW OFFICES OF | 4717 VAN NUYS BLVD STE 103 | | | SHERMAN OAKS | CA | 91403-2151 |
| DE JESUS GEORGE VALDEZ | DE JESUS, GEORGE VALDEZ | WHITE FLEISCHNER & FINO LLP | 61 BROADWAY 18TH FLOOR | | NEW YORK | NY | 10006 |
| DE JESUS GEORGE VALDEZ | HIRALDO, JOSE | GROSSMAN JONAH | 187-26 PERTH ROAD | | JAMAICA | NY | 11432 |
| DE JESUS GUZMAN, MARIA | WATTS LAW FIRM | 2402 DUNLAVY ST  STE 300 | | | HOUSTON | TX | 77006-2404 |
| DE JESUS, DAVID | 29 MC KINLEY DR | | | | OCEAN | NJ | 07712-2850 |
| DE JESUS, ELIZABETH | 4324 LAWNDALE ST | | | | DETROIT | MI | 48210-2084 |
| DE JESUS, EUSTAQUIO | 639 PEACOCK AVE | | | | PONTIAC | MI | 48340-2070 |
| DE JESUS, GEORGE VALDEZ | WHITE FLEISCHNER & FINO  LLP | 61 BROADWAY,18TH FLOOR | | | NEW YORK | NY | 10006 |
| DE JESUS, GEORGE VALDEZ | WHITE FLEISCHNER & FINO LLP | 61 BROADWAY FL 18 | | | NEW YORK | NY | 10006-2708 |
| DE JESUS, HERMINIO | 168 WILDERNESS ACRES | | | | EAST STROUDSBURG | PA | 18302 |
| DE JESUS, INOCENCIO | 11 BALFOUR ST | | | | STATEN ISLAND | NY | 10305 |
| DE JESUS, JORGE L | 6922 CRESTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1149 |
| DE JESUS, LUIS A | 411 PORTLAND AVE | | | | ROCHESTER | NY | 14605-1537 |
| DE JESUS, LUIS A | PO BOX 77210 | | | | ROCHESTER | NY | 14617 |
| DE JESUS, NYDIA E | 469 AVE ESMERALDA | 469 ESMERALDA APT 161 | | | GUAYNABO | PR | 00969-4279 |
| DE JESUS, RAMON | 11558 GRAZELEY CT | | | | ORLANDO | FL | 32837-5777 |
| DE JESUS, SALVADOR | 68 W SUGARBERRY LN | | | | BEVERLY HILLS | FL | 34465-3357 |
| DE JIANNE JR, WILLIAM | 210 COLT ST | | | | PENNINGTON | NJ | 08534-1069 |
| DE JOHN, DONALD E | 8188 NOBLET RD | | | | DAVISON | MI | 48423-8790 |
| DE JOHN, JAMES G | 3400 VAN AMBERG RD | | | | BRIGHTON | MI | 48114-9244 |
| DE JONG HENRIETTE | CASINOPLEIN 9 | | | 85O0 KORTRIJK BELGIUM | | | |
| DE JONG, MARK L | PO BOX 970059 | | | | YPSILANTI | MI | 48197-0801 |
| DE JONG, NELLIE M | 1010 EDISON NW APT 218 | | | | GRAND RAPIDS | MI | 49504 |
| DE JONGE, DAVID H | 7460 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DE JONGE, HELEN M | 2500 BRETON WOODS DR SE UNIT 2040 | | | | GRAND RAPIDS | MI | 49512-9128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE JONGE, LORRAINE | 8127 YELLOW DAISY DR | | | | WILMINGTON | NC | 28412-3269 |
| DE JONGE, PAULA J | 7460 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DE JONGH, LEON J | WESTMINSTER SHORES | 1610 3RD AVENUE WEST | | | BRADENTON | FL | 34205-5912 |
| DE JOURNETT, BETTE J | 217 HORNBEAM DR | | | | VIRGINIA BEACH | VA | 23452-6786 |
| DE JOURNETT, MARVIN | PO BOX 92 | | | | DEXTER | MO | 63841-0092 |
| DE JUILIO, PATRICK M | 831 N HIGHLAND AVE | | | | ARLINGTON HTS | IL | 60004-5517 |
| DE KALAITA, SHIRLEY | 11421 BLOOMINGTON CT | | | | NEW PORT RICHEY | FL | 34654 |
| DE KAM OIL & TIRE,CO. | 1651 14TH ST | | | | ROCK VALLEY | IA | 51247-1208 |
| DE KETT, RICHARD A | 1864 CHESTNUT HILL RD | | | | DANDRIDGE | TN | 37725-6565 |
| DE KEYSER, GEORGE R | 20090 SHOALS CT | | | | CLINTON TWP | MI | 48038-4922 |
| DE KEYSER, MARSHA A | 8200 DENWOOD DR APT 93 | | | | STERLING HTS | MI | 48312-5942 |
| DE KEYSER, SYBIL J | 18921 CANDLELIGHT ST | | | | ROSEVILLE | MI | 48066-1204 |
| DE KLEINE, BERNICE | 4415 48TH AVE | | | | HUDSONVILLE | MI | 49426-9407 |
| DE KLEINE, BERNICE | 4415 48TH ST | | | | HUDSONVILLE | MI | 49426-9407 |
| DE KLERK, JON W | 68 SHERWOOD LANE | | | | NEW CANAAN | CT | 06840-3523 |
| DE KORNE, C B INC | 2 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-4632 |
| DE KORSEY, ANTHONY W | 8206 CORTO CALLE ST | | | | FORT WAYNE | IN | 46815-5714 |
| DE KORSEY, ANTHONY WALTER | 8206 CORTO CALLE ST | | | | FORT WAYNE | IN | 46815-5714 |
| DE KRAKER, GLADYS | 2115 84TH ST SW | | | | BYRON CENTER | MI | 49315-8668 |
| DE KRAKER, THELMA | 3310 DIVISION | | | | GRANDVILLE | MI | 49418-1212 |
| DE KRAKER, THELMA | 3310 DIVISION AVE SW | | | | GRANDVILLE | MI | 49418-1212 |
| DE KRAMER, DON | 2010 DORAN RD | | | | LIMA | NY | 14485-9733 |
| DE KRUGER, RUTH ELLEN | 7301 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| DE KRUYFF, BOB | 3140 S GREYTHORNE WAY | | | | CHANDLER | AZ | 85248-2150 |
| DE KRUYFF, BOB | 3140 S GRYTHORNE WAY | | | | CHANDLER | AZ | 85248-2150 |
| DE KUBBER, DANIEL R | 3305 ARGYLL DR | | | | LANSING | MI | 48911-1503 |
| DE LA CORTE PUBLISHING LLC | 9400 MACARTHUR BLVD #124-633 | | | | IRVING | TX | 75063 |
| DE LA CRUZ CECILIA | DE LA CRUZ, CECILIA | 695 WRELTON DR | | | SAN DIEGO | CA | 92109 |
| DE LA CRUZ JR, ANDREW | 5985 HESS RD | | | | SAGINAW | MI | 48601-9419 |
| DE LA CRUZ, GLORIA G | 1513 MAGDALENA AVE | | | | MISSION | TX | 78572-7140 |
| DE LA CRUZ, JOSEPHINE D | 827 DANBURY CT | | | | VENTURA | CA | 93004-2249 |
| DE LA CRUZ, JULIO F | 27435 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2233 |
| DE LA CRUZ, LIDYA S | 14751 S HAWTHORNE CT | | | | LOCKPORT | IL | 60491-9353 |
| DE LA CRUZ, LIDYA S | 14751 S HAWTHORNE CT S | | | | LOCKPORT | IL | 60491-9353 |
| DE LA CRUZ, RAMIRO C | 6422 FRONTIER DR | | | | FLOWER MOUND | TX | 75022-6327 |
| DE LA CRUZ, SHERRY M | 14718 S HAWTHORNE CT S | | | | LOCKPORT | IL | 60491-9300 |
| DE LA CRUZ, VICENTA | PO BOX 390252 | | | | SAN DIEGO | CA | 92149-0252 |
| DE LA CUADRA HOLDINGS LLC | 4 E BOULDER CREEK RD | | | | SIMI VALLEY | CA | 93065-7361 |
| DE LA FUENTE CADILLAC | 1385 E MAIN ST | | | | EL CAJON | CA | 92021-6540 |
| DE LA FUENTE, ARTHUR J | PO BOX 980453 | | | | YPSILANTI | MI | 48198-0453 |
| DE LA FUENTE, ARTHUR JAMES | PO BOX 980453 | | | | YPSILANTI | MI | 48198-0453 |
| DE LA FUENTE, SONIA O | 5498 PASEO DEL LAGO E APT C | | | | LAGUNA WOODS | CA | 92637-2629 |
| DE LA GARZA BONNIE | DE LA GARZA, BONNIE | 9729 AVE L | | | CHICAGO | IL | 60617 |
| DE LA GARZA BONNIE | GALLEGOS, MARIO | 9729 S AVENUE L | | | CHICAGO | IL | 60617-5512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE LA GARZA JR, MANUEL | 5233 PRIMROSE DR | | | | SAGINAW | MI | 48603-1173 |
| DE LA GARZA, BONNIE | 9729 S AVENUE L | | | | CHICAGO | IL | 60617-5512 |
| DE LA GARZA, NOAH | 1442 LIVERNOIS | APT 2 | | | DETROIT | MI | 48209 |
| DE LA GARZA, RICARDO | 4619 SAN DARIO AVE | | | | LAREDO | TX | 78041-5773 |
| DE LA GARZA, RICARDO | PMB 244 | 4619 SANDARIO AVE | | | LAREDO | TX | 78041 |
| DE LA GARZA, YOLANDA | 10230 HART HWY | | | | DIMONDALE | MI | 48821-9531 |
| DE LA GARZA, YOLANDA | 13703 MCCRUMB RD | | | | EAGLE | MI | 48822-9527 |
| DE LA GRANGE, SHIRLEY S | 1470 GLEN ELLYN DR | | | | FLINT | MI | 48532-2639 |
| DE LA HOZ, MARITZA | 3155 N 37TH AVE | | | | HOLLYWOOD | FL | 33021-1347 |
| DE LA LUZ REYES, MARIA | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| DE LA MORA, LORENZO | 3431 FARM ROAD 2170 | | | | EXETER | MO | 65647-7143 |
| DE LA PAZ, SUSAN C | 135 FM 3351 S | | | | BOERNE | TX | 78006-5795 |
| DE LA PERRIERE, CYRIL I | 594 EUGENE ST | | | | YPSILANTI | MI | 48198-6143 |
| DE LA PLANTE, M PAUL | 46 COLUMBIA DR | | | | WILLIAMSVILLE | NY | 14221-6818 |
| DE LA ROSA, ARNOLD E | 1829 E WILLETTA ST | | | | PHOENIX | AZ | 85006-3048 |
| DE LA ROSA, CARLOS A | 307 PINAL DEL MAR | | | | CAMUY | PR | 00627-9714 |
| DE LA ROSA, EFRAIN | 1517 WATERMAN ST | | | | DETROIT | MI | 48209-2033 |
| DE LA ROSA, F | 530 FOREST HILLS PKWY | | | | BAYVILLE | NJ | 08721-2731 |
| DE LA ROSA, FELIBERTO | 10490 N CLIO RD | | | | CLIO | MI | 48420-1967 |
| DE LA ROSA, JESUS A | 97 HIGHLAND AVE | | | | JERSEY CITY | NJ | 07306-5801 |
| DE LA ROSA, JOHN | 40150 92ND ST W | | | | LEONA VALLEY | CA | 93551 |
| DE LA ROSA, LUCILA | 42353 SARATOGA CIR | | | | CANTON | MI | 48187-3572 |
| DE LA ROSA, MANUEL R | 860 WILDERNESS LN | | | | GREENWOOD | IN | 46142-2064 |
| DE LA ROSA, MARY A | 20228 ALMY RD | | | | HOWARD CITY | MI | 49329-9749 |
| DE LA ROSA, ROGER L | 7062 NOTRE DAME ST | | | | CASEVILLE | MI | 48725-5115 |
| DE LA ROSA, ROGER L | PO BOX 1989 | 7062 NOTRE DAME | | | CASEVILLE | MI | 48725-1989 |
| DE LA ROSA, WILFRIDA | 1656 N FRANKLIN ST | | | | DEARBORN | MI | 48128-1072 |
| DE LA RUE CASH SYSTEMS, INC. | JULIE FREY | 705 S 12TH ST | | | WATERTOWN | WI | 53094-6721 |
| DE LA TORRE MABLE LOUISE | DE LA TORRE, MABLE | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DE LA TORRE, JESSICA | | | | | | | |
| DE LA TORRE, LUPE | 125 E WILLIAMSON AVE | | | | HARLINGEM | TX | 78550 |
| DE LA TORRE, MABLE | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DE LA VARA, GLORIA | WEISBERG & MYERS LLC | 5025 N CENTRAL AVE #602 | | | PHOENIX | AZ | 85012 |
| DE LAERE, THERESA A | 424 W RIVER PARK DR | | | | WEST BRANCH | MI | 48661-9279 |
| DE LAGARZA, MANUEL | 3514 W 20TH AVE | | | | EMPORIA | KS | 66801-5943 |
| DE LAGE LANDEN FINANACIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 |
| DE LAGE LANDEN FINANACIAL SERVICES, INC. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES | FRMLY EMC CORPORATION | 1235 NORTH SERVICE R W STE 100 | | OAKVILLE CANADA ON L6M 2W2 CANADA | | | |
| DE LAGE LANDEN FINANCIAL SVCS | PO BOX 41601 | UPTD RMT AS PER GOI 3/13/05 GJ | | | PHILADELPHIA | PA | 19101-1601 |
| DE LAIR, KAREN M | 663 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103-6124 |
| DE LAMIELLEURE, M C | 6700 STARVILLE RD | | | | COTTRELLVILLE | MI | 48039-1822 |
| DE LAND, CAROL A | 1421 BOYMAN DR | | | | HOLT | MI | 48842-9685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE LAND, CHARLES A | 10381 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9039 |
| DE LAND, DONALD L | 8470 FRANCES RD | | | | OTISVILLE | MI | 48463-9471 |
| DE LAND, MILDRED M | 5393 W STATE ST | | | | HOMOSASSA | FL | 34446-1540 |
| DE LANE MC KINNEY | PO BOX 10234 | | | | LANSING | MI | 48901-0234 |
| DE LANEY, SANDRA K | 4205 RED BANDANA WAY | | | | ELLICOTT CITY | MD | 21042-5928 |
| DE LANO, EARL S | 9037 KETTERING ST | | | | WHITE LAKE | MI | 48386-4255 |
| DE LANOY, GERALDINE A | 704 HOLLY STREAM CT | | | | BREWSTER | NY | 10509-2644 |
| DE LAROSA, ROBERT L | 18602 SUSANNA DR | | | | LIVONIA | MI | 48152-2672 |
| DE LASHMUTT, GERALD F | 19500 AFTON RD | | | | DETROIT | MI | 48203-1498 |
| DE LATER, CLARENCE F | 52879 SEVEN OAKS DR | | | | SHELBY TWP | MI | 48316-2992 |
| DE LAURA, LINDA | 2901 SOUTH WALDEN STREET | | | | AURORA | CO | 80013-6180 |
| DE LAVALLE, AERON C | 116 AUTUMNWOOD DR | | | | GRAND ISLAND | NY | 14072-1344 |
| DE LAVALLE, CHARLES A | 116 AUTUMNWOOD DR | | | | GRAND ISLAND | NY | 14072-1344 |
| DE LAVALLE, CLEMENT W | 99 GASPE DR | | | | AMHERST | NY | 14228-1956 |
| DE LAVERGNE, BETTY J | 5243 DURWOOD | | | | SWARTZ CREEK | MI | 48473-1125 |
| DE LAVERGNE, BETTY J | 5243 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1125 |
| DE LAY, JR,ROBERT E | 3249 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| DE LEEUW, CHARLES R | 24865 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-1451 |
| DE LEEUW, ELAINE A | 6596 WEST MILL RUN SOUTHEAST | | | | CALEDONIA | MI | 49316-7861 |
| DE LELLA, MARY A | 77 RED LEAF DR | | | | ROCHESTER | NY | 14624-3803 |
| DE LEO, BRIAN J | 7489 FRANKLIN RIDGE LN | | | | W BLOOMFIELD | MI | 48322-4126 |
| DE LEON EDITHA | DE LEON, EDITHA | 121 N WESTMORE AVE | | | VILLA PARK | IL | 60181-2322 |
| DE LEON, CAROL | 122 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-4910 |
| DE LEON, CAROL | 122 MENLO PARK DRIVE | | | | BELLEVILLE | MI | 48111 |
| DE LEON, CRUZ | 47 IVY ST | | | | PONTIAC | MI | 48342-1513 |
| DE LEON, DANIEL J | 511 S LEBANON ST | | | | BRYAN | OH | 43506-1926 |
| DE LEON, EDITHA | 121 N WESTMORE AVE | | | | VILLA PARK | IL | 60181-2322 |
| DE LEON, ELMER G | 8126 OLD GEORGETOWN ROAD | | | | BETHESDA | MD | 20814-1450 |
| DE LEON, JESUS | 813 CIRCLE VIEW LN | | | | DENTON | TX | 76210-5234 |
| DE LEON, MARGARITA O | 17120 COPPERHEAD DR | | | | ROUND ROCK | TX | 78664-8510 |
| DE LEON, NOELIA A | 3600 CHARLES CT | | | | NORTH BERGEN | NJ | 07047 |
| DE LEON, OSCAR V | PO BOX 7074 | | | | SAN ANTONIO | TX | 78207-0074 |
| DE LEON, ROSA M | PO BOX 2041 | | | | LA GRANGE | IL | 60525-8141 |
| DE LEON, RUBEN | 4022 FOREST HILL AVE | | | | FLINT | MI | 48504-2247 |
| DE LEY, MICHAEL G | 3750 CHISHOLM DR | | | | ANDERSON | IN | 46012-9362 |
| DE LINE, WILLIAM R | 789 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9757 |
| DE LINE, WILLIAM R | 789 SOUTH WAVERLY ROAD | | | | EATON RAPIDS | MI | 48827-9757 |
| DE LISI, DONALD J | 4562 CHESTNUT RD | | | | WILSON | NY | 14172-9763 |
| DE LISIO, JESSIE F | 708 W COLLEGE ST | | | | COLDWATER | OH | 45828-1633 |
| DE LISLE, ALFRED T | 103 JUBILEE HILL DR UNIT B | | | | GROVER | MO | 63040-1480 |
| DE LISLE, BEVERLY | 11507 E ELMWOOD | | | | MESA | AZ | 85207 |
| DE LISLE, DANIEL D | 8223 S ESTON RD | | | | CLARKSTON | MI | 48348-4020 |
| DE LISLE, DAVID A | 36 PARK ST | | | | OXFORD | MI | 48371-4838 |
| DE LISLE, GERALD A | 7860 LUANN ST | | | | SAGINAW | MI | 48609-4907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE LISLE, LAVON V | 1915 BALDWIN AVE APT 325 | | | | PONTIAC | MI | 48340-1176 |
| DE LISLE, MARY | 8223 S ESTON | | | | CLARKSTON | MI | 48348-4020 |
| DE LISLE, PHYLLIS J | 5834 N AYLESBURY DR | | | | WATERFORD | MI | 48327-2601 |
| DE LISLE, RUSSEL J | 2360 IRSH LN | APT 46 | | | CLEARWATER | FL | 33763-3138 |
| DE LISLE, URSULA | 188 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2760 |
| DE LLOWE, CHARLES L | 6367 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1959 |
| DE LLOWE, CLAYTON L | 5115 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| DE LOACH, ARIETHA J | 22329 LA GARONNE ST APT 621 | | | | SOUTHFIELD | MI | 48075-4049 |
| DE LOACH, BEVERLY M | 124 RAINBOW DR PMB 2410 | | | | LIVINGSTON | TX | 77399-1024 |
| DE LOACH, JOHN D | 326 E LYNDON AVE | | | | FLINT | MI | 48505-5204 |
| DE LOACH, ODELL | 119 SWAN QUARTER DR | | | | CARY | NC | 27519-5848 |
| DE LONG JR, KONRAD | 11510 QUAIL CREEK DR | | | | HOUSTON | TX | 77070-2540 |
| DE LONG, BARBARA E | 4469 WHISPERING OAKS DR | | | | NORTH PORT | FL | 34287-2384 |
| DE LONG, CATHY A | 2148 E ROUNDTABLE DR | | | | CANTON | MI | 48188-1927 |
| DE LONG, CATHY ANN | 2148 E ROUNDTABLE DR | | | | CANTON | MI | 48188-1927 |
| DE LONG, DAROLD G | 4144 S DICKERSON RD | | | | LAKE CITY | MI | 49651-8940 |
| DE LONG, DAVID J | 3963 SAMUEL AVE | | | | ROCHESTER HILLS | MI | 48309-4289 |
| DE LONG, EUGENE H | 500 W COURT ST | | | | FLINT | MI | 48503-5010 |
| DE LONG, HOWARD E | PO BOX 246 | | | | WOLVERINE | MI | 49799-0246 |
| DE LONG, HOWARD G | 2690 WOODLAND CT | | | | PORT HURON | MI | 48060-2313 |
| DE LONG, JAMES P | 8104 LISKOW CT | | | | SAGINAW | MI | 48609-9536 |
| DE LONG, JOHN W | 467 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1351 |
| DE LONG, KENNETH G | 730 COVENTRY AVE | | | | OWOSSO | MI | 48867-3382 |
| DE LONG, KENNETH M | 1323 N BALL ST | | | | OWOSSO | MI | 48867-1713 |
| DE LONG, OLIVER R | 11 SPRAY DR | | | | MUNROE FALLS | OH | 44262-1322 |
| DE LONG, PHILLIP L | 2148 E ROUNDTABLE DR | | | | CANTON | MI | 48188-1927 |
| DE LONG, TERRY L | 13199 S FRANCIS RD | | | | DEWITT | MI | 48820-9209 |
| DE LONG, WILLIAM R | 242 ALTON MOUNTAIN RD | | | | ALTON BAY | NH | 03810-4314 |
| DE LONGCHAMP, KIM C | 8819 TACKLES CT | | | | WHITE LAKE | MI | 48386-1554 |
| DE LONGIS, JOSEPH | 86 MOUNTAIN VIEW DR | | | | HOLMES | NY | 12531 |
| DE LORE, JAMES G | 3317 E SNOVER RD | | | | MAYVILLE | MI | 48744-9513 |
| DE LORENZO RENATO BIAGIO | VIA MAZZINI 83 | | | 75013 FARRANDINA (MT) ITALY | | | |
| DE LORENZO, JOSEPH | 31 ROSS ST | | | | CLARK | NJ | 07066-2635 |
| DE LORENZO, MARY J | 11352 WALDEN LOOP | | | | PARRISH | FL | 34219-7563 |
| DE LOREY, CLIFFORD J | 952 MACON HWY | | | | TECUMSEH | MI | 49286-9651 |
| DE LOREY, ROBERT W | 1199 S SHELDON RD | APT 69J | | | PLYMOUTH | MI | 48170-2155 |
| DE LOREY, ROBERT WILLIAM | 1199 S SHELDON RD APT 69J | | | | PLYMOUTH | MI | 48170-2155 |
| DE LORGE, BETTY J | 3070 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| DE LORGE, CLAYTON D | 2450 PRIVATE DR | | | | WATERFORD | MI | 48329-4458 |
| DE LORGE, NANCY L | 2450 PRIVATE DR | | | | WATERFORD TOWNSHIP | MI | 48329-4458 |
| DE LORME, KEITH O | 4309 MARINER WAY APT 405 | TOWN & RIVER CONDO | | | FORT MYERS | FL | 33919-6041 |
| DE LORME, MARGARET L | 34033 W GARDENIA DR | | | | FRASER | MI | 48026-2008 |
| DE LOS REYES, ALAN | 1441 APPALACHIAN PI | | | | CHULA VISTA | CA | 91915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE LOS RIOS, RUBEN R | 4868 JOSLYN RD | | | | ORION | MI | 48359-2232 |
| DE LOS RIOS, RUBEN R | 913 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3475 |
| DE LOS SANTOS J, JOE | 267 LION DR | | | | SAINT PETERS | MO | 63376-1746 |
| DE LOSH, LINDA S | 1158 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1043 |
| DE LOSH, VERNON E | 222 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1642 |
| DE LOSH, VERNON EDWARD | 222 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1642 |
| DE LOSIER, PATRICIA A | 16735 KYLA DR #28 | | | | CLINTON TOWNSHIP | MI | 48038 |
| DE LUCA ANNA, GUERRINI RAFFAELE, GUERRINI MARTA | DE LUCA ANNA | VIA DON MINZONI N 77 | | 40121 BOLOGNA, ITALY | | | |
| DE LUCA, ANGELA | 245 MILL RD | | | | ROCHESTER | NY | 14626-1034 |
| DE LUCA, ARMANDO | 5916 WESTMINSTER WAY | | | | EAST LANSING | MI | 48823-7747 |
| DE LUCA, CARL J | 4202 NE 95TH CT | | | | KANSAS CITY | MO | 64156-8945 |
| DE LUCA, DOMINICK J | 2 CEDARWOOD CT | | | | PALM COAST | FL | 32137-8947 |
| DE LUCA, MARGARET W | APT 217 | 801 PACIFIC STREET | | | KANSAS CITY | MO | 64106-3507 |
| DE LUCA, PAOLO A | 245 MILL RD | | | | ROCHESTER | NY | 14626-1034 |
| DE LUCA, PATSY L | 483 STOWELL DR | APT 1 | | | ROCHESTER | NY | 14616-1812 |
| DE LUCA, PATSY L | APT 1 | 483 STOWELL DRIVE | | | ROCHESTER | NY | 14616-1812 |
| DE LUCA, RALPH P | 19 BONNIE BRIAR RD | | | | WHITE PLAINS | NY | 10607-1730 |
| DE LUCA, SAM | 16991 RIDGE RD | | | | HOLLEY | NY | 14470-9344 |
| DE LUCA, SHARON L | 2404 WILKES DR | | | | COLLEYVILLE | TX | 76034-5684 |
| DE LUCIA, MARY H | 3481 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| DE LUNA, ALEXIS E | 3743 PIEDMONTE DRIVE | | | | ROCHESTER | MI | 48306-5000 |
| DE LYON, BERNARD A | 5210 W COON LAKE RD | | | | HOWELL | MI | 48843-7625 |
| DE LYON, RICHARD | 4122 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3042 |
| DE MAET, DONALD T | 5690 TULLER PL | | | | SAGINAW | MI | 48603-1635 |
| DE MAGGIO, RUSSELL S | 21170 VALERIA DR | | | | HILLMAN | MI | 49746 |
| DE MAIO, PAULINE | 1833 ENSIGN CT | | | | TOMS RIVER | NJ | 08753-3102 |
| DE MALDONADO, MARIA CLEOFAS MONCADO, | | | | | | | |
| DE MANGO FRANCESCO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N42 | 20123 MILANO ITALY | | | |
| DE MANN, DALE D | 6879 POLK ST | | | | HUDSONVILLE | MI | 49426-9553 |
| DE MANN, DONALD J | 1405 MANITOU LN | | | | MIDDLEVILLE | MI | 49333-8305 |
| DE MARANVILLE, SCOTT A | 26029 EVANS RD | | | | TONGANOXIE | KS | 66086-3273 |
| DE MARANVILLE, STEVEN M | 19988 DOUGLAS RD | | | | TONGANOXIE | KS | 66086-5101 |
| DE MARANVILLE, VINCENT J | 20913 SANDUSKY RD | | | | TONGANOXIE | KS | 66086-9698 |
| DE MARCO WILLIAM | 1868 KEARNEYSVILLE PIKE | | | | SHEPHERDSTOWN | WV | 25443-4701 |
| DE MARCO, ANDREW V | 130 VINTON RD | | | | ROCHESTER | NY | 14622-2416 |
| DE MARCO, AUDREY H | 3989 FOREST PARK WAY APT 230 | | | | NORTH TONAWANDA | NY | 14120-3745 |
| DE MARCO, BARBARA J | 6 TARTAN LAKES CIR | | | | WESTMONT | IL | 60559-6151 |
| DE MARCO, FILOMENA E | 9198 GENEVA STREET | | | | SPRING HILL | FL | 34608-6207 |
| DE MARCO, FRANK J | 51 STANFIELD TER | | | | ROCHESTER | NY | 14619-2148 |
| DE MARCO, FRED | 1025 BIRD SONG LN | | | | MILFORD | MI | 48381-1043 |
| DE MARCO, JAMES | PO BOX 896 | 4595 WHITE RD | | | HONEOYE | NY | 14471-0896 |
| DE MARCO, JOSEPH F | 112 INN CIR | | | | FOUNTAIN INN | SC | 29644-1923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE MARCO, MELANIE | 312 GREY OWL RUN | | | | CHULUOTA | FL | 32766 |
| DE MARCO, NICHOLAS D | 1181 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-3465 |
| DE MARCO, PETER W | 915 IVY ST | | | | TRUTH OR CONSEQUENCES | NM | 87901-1639 |
| DE MARCO, REMO D | 151 NW 28TH CT | | | | POMPANO BEACH | FL | 33064-3821 |
| DE MARCO, ROBERT S | 2169 TOTTENHAM RD | | | | BLOOMFIELD HILLS | MI | 48301-2332 |
| DE MARCO, ROBERT T | 1385 MISTY GLEN LN | | | | CLERMONT | FL | 34711-5432 |
| DE MARCO, THOMAS | 15675 AVENIDA ALCACHOFA APT E | | | | SAN DIEGO | CA | 92128-4451 |
| DE MARCO, WILLIAM V | 1868 KEARNEYSVILLE PIKE | | | | SHEPHERDSTOWN | WV | 25443-4701 |
| DE MARCUS JR., WILLIAM H | 2052 FALLON RD | | | | LEXINGTON | KY | 40504-3008 |
| DE MARIA BUILDING CO INC | 45500 GRAND RIVER AVE | | | | NOVI | MI | 48374-1305 |
| DE MARIA BUILDING CO INC | 45500 GRAND RIVER AVE | PO BOX 8018 | | | NOVI | MI | |
| DE MARIA BUILDING CO INC | 45500 GRAND RIVER AVE | PO BOX 8018 | | | NOVI | MI | 48374-1305 |
| DE MARIA BUILDING CO INC | ATTN JOHN CLEARY | 45500 GRAND RIVER AVE | PO BOX 48376 | | NOVI | MI | 48374-1305 |
| DE MARIA BUILDING CO INC | ATTN: JOE DE MARIA JR | 3031 W GRAND BLVD # 624 | | | DETROIT | MI | 48202-3008 |
| DE MARIA, ANGELINE | 30780 PURITAN ST | | | | LIVONIA | MI | 48154-3253 |
| DE MARIA, ANGELINE | 30780 PURITAN STREET | | | | LIVONIA | MI | 48154-3253 |
| DE MARIA, ARTHUR C | STE 800 | 19800 MACARTHUR BOULEVARD | | | IRVINE | CA | 92612-2427 |
| DE MARIA, JOHN L | 17150 148TH AVE | | | | SPRING LAKE | MI | 49456-9514 |
| DE MARIA, RICHARD A | 207 W NORTH DR | | | | FLETCHER | OK | 73541-9480 |
| DE MARIA, WILLIAM T | 11243 ROESE RD | | | | IOLA | TX | 77861-4483 |
| DE MARIANVILLE, JUANITA A | 1380 RAINTREE DR | | | | TONGANOXIE | KS | 66086 |
| DE MARIO, VINCENT A | 123 KELSEY DR | | | | WEST SENECA | NY | 14224-1965 |
| DE MARS, EDWARD A | 1609 CLOISTER DR | | | | SUN CITY CENTER | FL | 33573-5051 |
| DE MARS, EDWARD A | 1609 CLOISTER DR. | | | | SUN CITY CENTER | FL | 33573-5051 |
| DE MARS, ELIZABETH L | 4138 DOUGLAS RD | | | | TOLEDO | OH | 43613-3835 |
| DE MARS, PATRICIA A | 1609 CLOISTER DR | | | | SUN CITY CENTER | FL | 33573-5051 |
| DE MARS, VICTOR C | 2021 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1375 |
| DE MARTIN, JOHN B | 20445 CALUMET DR | | | | CLINTON TWP | MI | 48038-1465 |
| DE MASCOLE KITCHEN BATH & TILE | ATTN: GUY DE MASCOLE | 103 ARTERIAL RD | | | SYRACUSE | NY | 13206-1599 |
| DE MASTRY, LOUISE H | 210 TAYLOR ROAD | | | | BEL TIBURON | CA | 94920-1012 |
| DE MATAS, KEVIN P | 40245 KRAFT DR | | | | STERLING HTS | MI | 48310-1757 |
| DE MATTEIS, EDMUND R | 33341 KENTUCKY CT | | | | LIVONIA | MI | 48150-3658 |
| DE MATTEIS, EDMUND R | 8868 MARICOPA TRAIL | | | | KALAMAZOO | MI | 49009 |
| DE MATTIA, NICK L | 95 LEROY AVE | | | | CLAWSON | MI | 48017-1205 |
| DE MAXIMIS INC | 450 MONTBROOK LN | | | | KNOXVILLE | TN | 37919-2705 |
| DE MAXIMIS, INC. | 450 MONTBROOK LANE | | | | KNOXVILLE | TN | 37919 |
| DE MAY, MICHAEL L | 6136 BORDMAN RD | | | | BRUCE TWP | MI | 48065-1210 |
| DE MAYO, LUCY A | 46 MILLER RD | | | | CHAPLIN | CT | 06235-2648 |
| DE MEERE, DAVID E | 52765 PAINT CREEK DR | | | | MACOMB | MI | 48042-2960 |
| DE MEERE, RUTH M | 52765 PAINT CREEK DR | | | | MACOMB | MI | 48042-2960 |
| DE MEESTER, DOUGLAS O | 52623 STAFFORD DR | | | | MACOMB | MI | 48042-3816 |
| DE MEESTER, JOSEPH H | 650 APPLEGATE DR | | | | MARYSVILLE | MI | 48040-1589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE MEESTER, ROGER J | 1869 LARDIE RD | | | | TRAVERSE CITY | MI | 49686-8318 |
| DE MENECH, VENERA | 48446 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3469 |
| DE MENT, ALBERT | 304 SHERI LN | | | | ROANOKE | TX | 76262 |
| DE MEO, JOHN A | 17 HARTY ST | | | | YONKERS | NY | 10701-5909 |
| DE MEO, MICHAEL | 47 PROSPECT PL | | | | BELLEVILLE | NJ | 07109-2526 |
| DE MERELL, ROBERT W | 2480 WOODCROFT | | | | WHITE LAKE | MI | 48383-1775 |
| DE MERSE, GAIL D | 21827 WOODRUFF RD APT S3 | | | | ROCKWOOD | MI | 48173-1068 |
| DE MEULENAERE, GERALD F | 4800 BOWMAN RD | | | | SAINT CLAIR | MI | 48079-3411 |
| DE MEYER, LINDA A | 139 HUMPHREY DR | | | | OXFORD | MI | 48371-5219 |
| DE MEYER, LINDA A | PO BOX 279 | | | | OXFORD | MI | 48371-0279 |
| DE MEYERE, DIANE A | 11522 GERALD DR | | | | WARREN | MI | 48093-2698 |
| DE MEYERE, RAYMOND C | 41619 BEDFORD DR | | | | CANTON | MI | 48187-3703 |
| DE MICHAEL, JUDITH A | 17409 SE 78TH HARMONY CIR | | | | THE VILLAGES | FL | 32162-5823 |
| DE MICHIEL, ROBERT G | 26201 HARMON ST | | | | ST CLR SHORES | MI | 48081-3359 |
| DE MICKE, OLGA A | 1951 BROADWAY | | | | GRAND ISLAND | NY | 14072-2645 |
| DE MILIA, ROSE M | 50 ELM ST | | | | SLEEPY HOLLOW | NY | 10591-2222 |
| DE MINO III, VICTOR L | 6201 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3081 |
| DE MIRO, THOMAS G | PO BOX 572 | | | | WAYNE | MI | 48184-0572 |
| DE MOLA JR., JAMES D | 24 LE HAVRE DR | | | | CHEEKTOWAGA | NY | 14227-2412 |
| DE MOND, ROGER K | 10914 SOUTH DR R 3 | | | | PLAINWELL | MI | 49080 |
| DE MONIA, WACOTA | 2205 COUNTY ROAD 1352 | | | | VINEMONT | AL | 35179-8131 |
| DE MONTE, KATHLEEN M | 51 CAROLYN AVE | | | | COLONIA | NJ | 07067-1806 |
| DE MOOY, ADRIAN | PO BOX 98 | | | | HARBERT | MI | 49115-0098 |
| DE MOSS JR, LEWIS E | 28 SILVERLEAF DR | | | | ELIZABETH | PA | 15137-3017 |
| DE MOSS JR, LEWIS E | 2828 CAPITOL ST | | | | WHITE OAK | PA | 15131-1305 |
| DE MOSS, BOB E | 1475 PEACHWOOD DR | C/O DORIS G DEMOSS | | | FLINT | MI | 48507-5632 |
| DE MOSS, COLEEN M | 2214 BOWLES ST | | | | FENTON | MI | 48430-8818 |
| DE MOSS, DOLORIS M | 312 N WOODWORTH ST | | | | CORUNNA | MI | 48817-1356 |
| DE MOSS, DOLORIS M | 312 N. WOODWORTH ST. | | | | CORUNNA | MI | 48817-1356 |
| DE MOSS, DORIS | 1475 PEACHWOOD DR | | | | FLINT | MI | 48507-5632 |
| DE MOSS, DORIS DE | 1475 PEACHWOOD DR | | | | FLINT | MI | 48507-5632 |
| DE MOSS, JUNE L | 11767 SHENANDOAH DR | | | | SOUTH LYON | MI | 48178-9129 |
| DE MOSS, MARY M | PO BOX 307 | | | | DARROUZETT | TX | 79024-0307 |
| DE MOTT, RONALD M | PO BOX 400 | | | | MIO | MI | 48647-0400 |
| DE MUNNO JR, ANTHONY | 8336 WATERLINE DR APT 101 | | | | BOYNTON BEACH | FL | 33472-2335 |
| DE MUNNO, ANTHONY | 271 QUAIL LN | | | | MERRITT ISLAND | FL | 32953-8516 |
| DE MYERS SR, GREGORY S | 703 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4012 |
| DE MYERS, MINNIE C | 2119 WESTBURY RD | | | | LANSING | MI | 48906-3843 |
| DE NAE HUFF | 10921 BIRCH DR | | | | DENVER | CO | 80233 |
| DE NAE L HUFF | 10921 BIRCH DR | | | | THORNTON | CO | 80233-5410 |
| DE NAGEL, STEPHEN F | 602 W MILLER ST | | | | NEWARK | NY | 14513-1313 |
| DE NARDIS, CAMILLO D | 46788 FIELDS DR | | | | SHELBY TOWNSHIP | MI | 48315-5164 |
| DE NARDIS, DAVID A | 201 COCHET CT | | | | CARY | NC | 27511-6115 |
| DE NARDIS, DONALD R | 49709 CRANBERRY CREEK DR | | | | MACOMB | MI | 48042-4642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE NARDIS, JUDITH K | 201 COCHET CT | | | | CARY | NC | 27511-6115 |
| DE NARDO, GUY M | 309-28 AVENUE | | | | ALTOONA | PA | 16601 |
| DE NEAU, RAYMOND W | 57 LINDHURST DR | | | | LOCKPORT | NY | 14094-5717 |
| DE NEEN, BRIAN L | 48745 DELMONT DR | | | | NOVI | MI | 48374-2768 |
| DE NEVE, PAUL R | 1122 HILTON PARMA RD | | | | HILTON | NY | 14468-9341 |
| DE NICCUM, ALMA R | 1511 EVERGREEN AVE | | | | MISSION | TX | 78572-6242 |
| DE NICOLO, ROBERT F | 12126 COLDWATER RD | | | | FLUSHING | MI | 48433-3401 |
| DE NICOLO, ROBERT FRANK | 12126 COLDWATER RD | | | | FLUSHING | MI | 48433-3401 |
| DE NIGRIS, MARGARET M | 21 SYCAMORE ST | | | | OCEAN VIEW | DE | 19970-3214 |
| DE NIKE, JAMES R | 4411 OAKWOOD DR | | | | OKEMOS | MI | 48864-2926 |
| DE NINNIS-SMITH, MICHELE | 224 LEERIE DR | | | | ROCHESTER | NY | 14612-2992 |
| DE NIO JR, WALTER E | 6633 POND VIEW RD | | | | CLARKSTON | MI | 48346-3485 |
| DE NIO, ROBERT C | 3063 KINGSLEY DR | | | | TROY | MI | 48084-1216 |
| DE NOOYER CHEVROLET, INC. | 127 WOLF RD | | | | ALBANY | NY | 12205-1105 |
| DE NOOYER CHEVROLET, INC. | JAMES DE NOOYER | 127 WOLF RD | | | ALBANY | NY | 12205-1105 |
| DE NOYER, HELEN R | 1707 W BROOKSIDE DR | | | | WEST BRANCH | MI | 48661-9502 |
| DE NYS VALEER-DESMET | RYKSWEG 15 | | | 9870 ZULTE BELGIUM | | | |
| DE OLIVEIRA, CELESTINO | 1750 NE 191ST ST APT 506 | | | | N MIAMI BEACH | FL | 33179-4249 |
| DE OLIVEIRA, JOSEPH M | 1327 KANSKI CT | | | | RAHWAY | NJ | 07065-1825 |
| DE OLIVEIRA, SALETE | 4846 MAC DONALD ST | | | | LAKE WALES | FL | 33859-8759 |
| DE OLIVEIRA, SALETE | 4846 MACDONALD ST | | | | LAKE WALES | FL | 33859-8759 |
| DE ORIO, LOIS | 2676 KATHLEEN DR | | | | BRIGHTON | MI | 48114-4920 |
| DE ORIO, MARION D | 20-C NUNNAWAUK RD. | | | | NEWTON | CT | 06470-2319 |
| DE ORIO, MARION D | 20-C NUNNAWAUK RD. | | | | NEWTOWN | CT | 06470 |
| DE OWEN NICHOLS I I I | 310 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2708 |
| DE OWEN NICHOLS III | 302 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2708 |
| DE PALMA, ANTONIO | 261 SUMMIT RD | | | | MOUNTAINSIDE | NJ | 07092-2308 |
| DE PALMA, DOMENICA | 8832 KNOLSON AVE | | | | LIVONIA | MI | 48150-3309 |
| DE PALMA, JOHN P | PO BOX 412 | | | | NORTH HAVEN | CT | 06473-0412 |
| DE PALMA, STELLA | 62 SIGOURNEY ST | | | | BRISTOL | CT | 06010-6882 |
| DE PALMAS ANNA MARIA | VIA BOCCABIANCA 22 | | | 63012 CUPRA MARITTIMA AP ITALY | | | |
| DE PAOLO, LOUIS J | 1386 BALDWIN ST | | | | WATERBURY | CT | 06706-2003 |
| DE PAOLO, WILLIAM T | 331 E END AVE | | | | BELFORD | NJ | 07718-1715 |
| DE PARTEE, DOROLYN J | 2926 W RAVENHURST ST | | | | MERIDIAN | ID | 83646-7508 |
| DE PASCALE, ANGE R | 1 CANARY ST | | | | ROCHESTER | NY | 14613-1524 |
| DE PASQUALE, ALBERT | 148 MASON AVE | | | | ROCHESTER | NY | 14626-3356 |
| DE PASQUALE, ALBERT | 148 MASON AVENUE | | | | ROCHESTER | NY | 14626-3356 |
| DE PASQUALE, MARCO | 21650 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-3909 |
| DE PATTY, ROBERT J | 771 SAND RD | | | | PORT AUSTIN | MI | 48467-9754 |
| DE PAUL UNIVERSITY | CASHIERING DEPT | 1 EAST JACKSON BLVD | ROOM 9900 | | CHICAGO | IL | 60604 |
| DE PAUL UNIVERSITY | FINANCIAL ACCOUNTS | SUITE 9900 | 1 E JACKSON BLVD | | CHICAGO | IL | 60604 |
| DE PAULA, ROBERTO I | 58030 APPLE LN | | | | NEW HUDSON | MI | 48165-9558 |
| DE PAULIS, ALICE A | 21577 N. US 23 | | | | MILLERSBURG | MI | 49759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE PAULIS, MICHELLE R | 1006 W SCHAFER RD | | | | HOWELL | MI | 48843-8950 |
| DE PAULIS, SHARON L | 19447 LAUREL DR | | | | LIVONIA | MI | 48152-1134 |
| DE PAULIS, VINCENT A | 21577 N US 23 | | | | MILLERSBURG | MI | 49759 |
| DE PAUW, JOHN D | 6575 MANSON DR | | | | WATERFORD | MI | 48329-2736 |
| DE PEAL, EUGENE S | 814 E KEARSLEY ST APT 505 | | | | FLINT | MI | 48503-1959 |
| DE PELS MAEKER, LEONARD R | 5977 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9488 |
| DE PENNING & DE PENNING | 10 GOVERNMENT PL E | | | CALCUTTA INDIA 700069 INDIA | | | |
| DE PESTEL, DANIEL R | 29930 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48082-1855 |
| DE PESTEL, JULIA O | 20452 ROSCOMMON | | | | HARPER WOODS | MI | 48225-2259 |
| DE PESTEL, JULIA O | 20452 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2259 |
| DE PETRO, MICHAEL J | 1165 PINE RIDGE CT | | | | MILFORD | MI | 48380-3600 |
| DE PEW, ANGELA I | 3725 ECKERT RD | | | | FREEPORT | MI | 49325-9736 |
| DE PEW, SUZANNE J | 10344 BARNES RD | | | | EATON RAPIDS | MI | 48827-9298 |
| DE PIERO, NANCY J | 2944 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1242 |
| DE PIERRO, NICHOLAS J | 6801 SMITH AVE | | | | NORTH BERGEN | NJ | 07047-3700 |
| DE PIETRO III, ROCCO | 602 LINDA VISTA ST | | | | ANN ARBOR | MI | 48103-3628 |
| DE PILLARS, GERARD K | 3301 WINONA ST | | | | FLINT | MI | 48504-3809 |
| DE PILLARS, GERARD KEVIN | 3301 WINONA ST | | | | FLINT | MI | 48504-3809 |
| DE PINA, BRENDA A | 401 BEDFORD ST | | | | WHITMAN | MA | 02382-1821 |
| DE PINTO, EUGENE J | 2464 APPALOOSA AVE | | | | BRIGHTON | CO | 80603-6221 |
| DE PLANTY, HERBERT L | 316 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7054 |
| DE POLO, PETER M | 21439 ELLEN DR | | | | CLEVELAND | OH | 44126-3005 |
| DE POORTER, PATRICIA A | 38813 MARBLEHEAD CT | | | | CLINTON TWP | MI | 48038-3464 |
| DE PORRE, JANET | 4706 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1903 |
| DE POTTEY, BRADLEY E | 2424 FAIRWAY CT | | | | BURTON | MI | 48509-1311 |
| DE PREZ, LAWRENCE J | 5984 PITTSFORD PALMYRA RD | | | | FAIRPORT | NY | 14450-3144 |
| DE PRIEST, ANCEL R | 320 S DYER ST | | | | ODESSA | MO | 64076-1221 |
| DE PRIEST, JAMES L | 77 LAKE SHORE DR | | | | CHARLEVOIX | MI | 49720-8909 |
| DE PRIEST, JOEL P | 9087 SEYMOUR RD | | | | GRASS LAKE | MI | 49240-9111 |
| DE PRIEST, MARGARET B | 726 BEACH ST | | | | FLINT | MI | 48502-1105 |
| DE PRIEST, PAUL A | 6645 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9284 |
| DE PUE, RICHARD D | 5 CLARK COURT | | | | EAST WINDSOR | NJ | 08520-8520 |
| DE PUE, RICHARD D | 5 CLARK CT | | | | EAST WINDSOR | NJ | 08520-2720 |
| DE PUE, RICHARD E | 44 BEEBE AVE | | | | SPOTSWOOD | NJ | 08884-1173 |
| DE PUY INC | ATTN: MICHELE WALKER | 777 WALNUT AVE | | | CRANFORD | NJ | 07016-3374 |
| DE Q TRAN | 50 VINCE DR | | | | ROCHESTER | NY | 14606-3475 |
| DE QUIS, HELEN | 16310 W BONITA PARK DR | | | | SURPRISE | AZ | 85387-2715 |
| DE RAAD, JUDITH M. | 8421 DEAN RD | | | | FENTON | MI | 48430-9316 |
| DE RAAD, MARVIN | 6613 TOWNLINE LAKE RD. | | | | LAKEVIEW | MI | 48850 |
| DE RADO, ANTHONY R | 110 NORTH ST | | | | BAYONNE | NJ | 07002-1216 |
| DE RAIN, JILL M | 530 S M13 | | | | LENNON | MI | 48449 |
| DE RAMUS, CHARLES P | 19007 WEBSTER AVE | | | | SOUTHFIELD | MI | 48076-1806 |
| DE RAMUS, NELSONIA | 22327 LA GARONNE ST APT 613 | | | | SOUTHFIELD | MI | 48075-4048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE RATH, EUGENE R | 5933 SUGARBUSH LN | | | | GREENDALE | WI | 53129-2624 |
| DE RE TIRE & AUTO | 5209 159TH ST | | | | OAK FOREST | IL | 60452-4709 |
| DE RE TIRE & AUTO | 8843 159TH ST | | | | ORLAND HILLS | IL | 60487-7404 |
| DE REGIS, JOAN | 205 UNION AVE | | | | SYRACUSE | NY | 13203-1745 |
| DE REMER, JAMES E | 3955 RESEDA RD | | | | WATERFORD | MI | 48329-2558 |
| DE RIDDER, LEE F | 37900 WOODCREST ST | | | | CLINTON TWP | MI | 48036-4052 |
| DE RIDDER, RICHARD J | 75388 VINEYARD WAY | | | | LAWTON | MI | 49065-8609 |
| DE RIEMAC/PARDISE VL | 5802 E DONNA LN | | | | PARADISE VALLEY | AZ | 85253-1732 |
| DE RIENZO, PATSY P | 69 LOVER JONESTOWN RD | | | | CHARLEROI | PA | 15022-3008 |
| DE RIGHT, STANLEY R | 1650 SARASOTA TRL | | | | PORTAGE | MI | 49002-3943 |
| DE RISO, LOUIE L | APT 2140 | 8181 NORTH WAYNE ROAD | | | WESTLAND | MI | 48185-3814 |
| DE RITIS, LINDA | 305 ROCKWAY DR | | | | ROCHESTER | NY | 14612-1613 |
| DE RITIS, SILVANO | 305 ROCKWAY DR | | | | ROCHESTER | NY | 14612-1613 |
| DE RITO, WILLIAM J | 439 WALBERTA RD | | | | SYRACUSE | NY | 13219-2213 |
| DE ROCHE, LAWRENCE R | 22561 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-2872 |
| DE ROCHE, MARY L | 25 PUTNAM RD APT 1 | | | | FOXBORO | MA | 02035-2107 |
| DE ROCHE, PAUL J | 1104 N HICKORY ST | | | | OWOSSO | MI | 48867-1812 |
| DE ROCHE, PETER F | 819 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4630 |
| DE ROCHE, TERRILEE | 401 N. BACHUS STREET | | | | CORUNNA | MI | 48817-1307 |
| DE ROECK, RICHARD | 4710 E PLACITA ELEGANTE | | | | TUCSON | AZ | 85718-3734 |
| DE ROGATIS, ANN | 40 1ST ST # A | | | | BRICK | NJ | 08724-3150 |
| DE ROLF, KATHERINE L | 6140 RIVA RIDGE DR | | | | INDIANAPOLIS | IN | 46237-5002 |
| DE ROLF, KATHERINE L | 6140 RIVA RIDGE DR. | | | | INDIANAPOLIS | IN | 46237-5002 |
| DE RONNE, MARY KATHERINE | 22933 BRISTOL CT | | | | BINGHAM FARMS | MI | 48025-4701 |
| DE RONNE, ROBERT R | PO BOX 132 | | | | HIGGINS LAKE | MI | 48627-0132 |
| DE ROO, ADRIANA R | 6165 80TH AVE | C/O RONALD W. DE ROO | | | ZEELAND | MI | 49464-9576 |
| DE ROO, ADRIANA R | C/O RONALD W. DE ROO | 6165 80TH AVENUE | | | ZEELAND | MI | 49464 |
| DE ROO, ANNA | 1957 8TH AVE | | | | BYRON CENTER | MI | 49315-9515 |
| DE ROO, ANNA | 1957 8TH AVE SW | | | | BYRON CENTER | MI | 49315-9515 |
| DE ROO, CHRIS A | 639 ARROWHEAD LOOP | | | | PITTSBORO | NC | 27312-5157 |
| DE ROO, DAVID W | 80 BENNETT RD | | | | CARMEL | IN | 46032-1178 |
| DE ROO, JANET S | 15 CHERRY HILL CT | | | | HAMPTON | IL | 61256-9622 |
| DE ROO, WILL P | 405 FETZNER RD | | | | ROCHESTER | NY | 14626-2253 |
| DE ROP, DENNIS A | 3465 NORTHWEST DR | | | | SAGINAW | MI | 48603-2336 |
| DE ROSA, ANTONIO | 5102 BOTTLEBRUSH ST | | | | DELRAY BEACH | FL | 33484-5533 |
| DE ROSA, BERNARD A | P O BOX 563 | | | | WEST BRANCH | MI | 48661-0563 |
| DE ROSA, FRANK P | 195 S LITTLE TOR RD | | | | NEW CITY | NY | 10956-3146 |
| DE ROSA, GAETANO | 30 DORSETWOOD DR | | | | ROCHESTER | NY | 14612-3102 |
| DE ROSA, GERARDO | 37637 ALPER DR | | | | STERLING HTS | MI | 48312-2212 |
| DE ROSA, GIORGIO | 30 DORSETWOOD DR | | | | ROCHESTER | NY | 14612 |
| DE ROSA, JOSEPH A | 4 SORRENTO DR | | | | WEBSTER | NY | 14580-8840 |
| DE ROSA, ROSE N | 372 COURTLY CIR | | | | ROCHESTER | NY | 14615-1008 |
| DE ROSA, ROSE N | 372 COURTLY CIRCLE | | | | ROCHESTER | NY | 14615-1008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE ROSE, ANTHONY J | 27 GIFFORD DR | | | | SYRACUSE | NY | 13219-1245 |
| DE ROSE, DANIEL T | 136 BENHAM AVE | | | | SYRACUSE | NY | 13219-2516 |
| DE ROSE, JAMES | 171 GREENLEAF MDWS APT B | | | | ROCHESTER | NY | 14612 |
| DE ROSE, ROBERT J | 34 SONNET DR | | | | ROCHESTER | NY | 14626-1221 |
| DE ROSEAU, BARBARA M | 6725 64TH TER E | | | | BRADENTON | FL | 34203-8049 |
| DE ROSIA SR, PAUL E | 309 W BOSLEY ST | | | | ALPENA | MI | 49707-2125 |
| DE ROSIA, CARL W | 1628 MARLIN ST | | | | SAINT CLOUD | FL | 34771-9702 |
| DE ROSIA, CHARLES J | 3794 RED BUD LN | | | | CLARKSTON | MI | 48348-1453 |
| DE ROSIA, FRANCIS M | 3794 RED BUD LN | | | | CLARKSTON | MI | 48348-1453 |
| DE ROSIA, GAIL M | 10446 COPE ROAD | | | | ONAWAY | MI | 49765-8508 |
| DE ROSIA, KENNETH D | 5988 S RIVER RD | | | | CHEBOYGAN | MI | 49721-9586 |
| DE ROSIA, RALPH B | 10446 COPE RD | | | | ONAWAY | MI | 49765-8508 |
| DE ROSO, JOHN F | PO BOX 248 | | | | WEST BRANCH | MI | 48661-0248 |
| DE ROSO, MICHAEL D | 992 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9210 |
| DE ROSSETT, JULIE A | 7283 STEAMWOOD DR | | | | YPSILANTI | MI | 49197 |
| DE ROSSETT, JULIE A | 7283 STREAMWOOD DR | | | | YPSILANTI | MI | 48197-9526 |
| DE ROUSHA, FANNIE B | 7858 MEADOW DR | | | | WATERFORD | MI | 48329-4613 |
| DE ROUSHA, REVA C | 150 CRISTY AVE | | | | WATERFORD | MI | 48328-2810 |
| DE ROUSHA, REVA C | 5311 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2516 |
| DE ROUSSE, ALAN J | P O BOX 4507 | | | | WHITEFISH | MT | 59937-4507 |
| DE ROUSSE, ALAN J | PO BOX 1648 | | | | BROWNING | MT | 59417-1648 |
| DE ROUSSE, VERONICA T | 18168 28 MILE RD | | | | RAY | MI | 48096-2915 |
| DE ROUSSE, WILLIAM M | 6846 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2938 |
| DE RUBEIS, SILVIO G | 8035 CRESTVIEW DR | | | | NIAGARA FALLS | NY | 14304-1457 |
| DE RUITER, BETTY J | 9719 OAK PARK AVENUE | | | | OAK LAWN | IL | 60453-2139 |
| DE RUITER, MICHAEL L | 2087 HILLWOOD DR | | | | LAKE ORION | MI | 48360-2291 |
| DE RUSSY JR, OTIS H | 95511 DIAMONDHEAD DR W | | | | DIAMONDHEAD | MS | 39525-4144 |
| DE RUYTER, KEES B | 10324 LAUGHLIN MILL RD | | | | LISBON | OH | 44432-9754 |
| DE RYCKE, LAWRENCE F | 71 OXFORD OAKS DR | | | | OXFORD | MI | 48371-4231 |
| DE SABIO, ANTHONY J | 169 NORWOOD AVE | | | | BUFFALO | NY | 14222-1915 |
| DE SABIO, FRANK B | 42 HUXLEY DR | | | | AMHERST | NY | 14226-4511 |
| DE SABIO, FRANK BOYD | 42 HUXLEY DR | | | | AMHERST | NY | 14226-4511 |
| DE SALVIO, WILLIAM D | 28805 FLORAL ST | | | | ROSEVILLE | MI | 48066-7420 |
| DE SALVO JR, JOHN J | 846 S EUCLID AVE | | | | VILLA PARK | IL | 60181-3327 |
| DE SALVO'S AUTOMOTIVE | 7249 BUCKLEY RD | | | | NORTH SYRACUSE | NY | 13212-2648 |
| DE SALVO, NICK | 11111 S 84TH AVE APT 2B | | | | PALOS HILLS | IL | 60465-2440 |
| DE SALVO-ORAVETZ, SHIRLEY A | 6350 MEADOWBROOK RD | | | | GARFIELD HTS | OH | 44125-4956 |
| DE SALVO-ORAVETZ, SHIRLEY A | 6350 MEADOWBROOK RD. | | | | GARFIELD HTS | OH | 44125 |
| DE SANO, DONALD | 51780 MITCHELL DR | | | | CHESTERFIELD | MI | 48047-5900 |
| DE SANTE JR, ROBERT H | 304 BROMLEY AVE | | | | CINNAMINSON | NJ | 08077-2217 |
| DE SANTIS CHEVROLET, INC. | 1555 MAIN ST | | | | BROCKTON | MA | 02301-7113 |
| DE SANTIS CHEVROLET, INC. | DANIEL DESANTIS | 1555 MAIN ST | | | BROCKTON | MA | 02301-7113 |
| DE SANTIS, AMEDEO P | 109 LOOMIS AVE | | | | TRENTON | NJ | 08610-4435 |
| DE SANTIS, CARLO | 13828 BIRCH TREE WAY | | | | UTICA | MI | 48315-8002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE SANTIS, JESSICA R | 3038 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4356 |
| DE SANTIS, JESSICA R | 3038 ST JUDE | | | | WATERFORD | MI | 48329-4356 |
| DE SANTIS, JOE J | 6921 GLENDALE AVE | | | | BOARDMAN | OH | 44512-4550 |
| DE SANTIS, JOHN N | 2583 EAGLES PEAK LN | | | | LINCOLN | CA | 95648-7706 |
| DE SANTIS, MARGARET C | 1914 WEST RD | | | | LA HABRA HGTS | CA | 90631-8648 |
| DE SANTIS, PAUL F | 5763 BANAVIE CT | | | | DUBLIN | OH | 43017-8710 |
| DE SANTIS, PRISCO J | 161 BURDICK AVE | | | | SYRACUSE | NY | 13208-1703 |
| DE SANTIS, SAMUEL A | 43084 KNIGHTSBRIDGE WAY | | | | TEMECULA | CA | 92592-4357 |
| DE SANTOS, PETER | 2307 107TH AVE | | | | OAKLAND | CA | 94603-4008 |
| DE SARNO ENTERPRISES | BURLINGTON INTRNTL ARPRT | | | | BURLINGTON | VT | 05401 |
| DE SARNO ENTERPRISES INC | BURLINGTON INTERNATIONAL AIRPORT | | | | BURLINGTON | VT | 05401 |
| DE SCHEPPER, OMER J | 11115 LAUREL CT | | | | STERLING HTS | MI | 48312-2826 |
| DE SERRANO, GRACIELA RODRIGUEZ | HASTINGS STEVE | 101 N SHORELINE BLVD STE 420 | | | CORPUS CHRISTI | TX | 78401-2825 |
| DE SERRANO, GRACIELA RODRIGUEZ | SUMNER SCHICK & HAMILTON | 3811 TURTLE CREEK BLVD STE 600 | | | DALLAS | TX | 75219-4425 |
| DE SHA, JEROME P | 9073 SE 136TH LOOP | | | | SUMMERFIELD | FL | 34491-7977 |
| DE SHAIS, CLINTON | 278 E LIBERTY ST | | | | HERNANDO | FL | 34442-8316 |
| DE SHANO, ALLAN G | 12448 WISNER HWY | | | | CLINTON | MI | 49236-9787 |
| DE SHANO, ROSALYN F | 2378 S HURON RD | | | | KAWKAWLIN | MI | 48631-9438 |
| DE SHANO, WAYNE A | 7172 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7914 |
| DE SHAZER, STELLA L | 3219 GLENBROOK DR | | | | LANSING | MI | 48911-2221 |
| DE SHAZER, WILLIAM D | 377 BLACK HOLLOW RD | | | | MACKS CREEK | MO | 65786-8160 |
| DE SHAZO, LYNDEL M | RR 1 BOX 50 | | | | VIOLA | AR | 72583 |
| DE SHONE, MICHELE T | 1731 STONE ST | | | | SAGINAW | MI | 48602-5341 |
| DE SHONG, JERRY S | 12059 BALDWIN RD | | | | GAINES | MI | 48436-9627 |
| DE SILVA, JOSEPHINE | 218 NORTH ST RD. | | | | BRIARCLIFF MANOR | NY | 10510 |
| DE SILVA, JOSEPHINE | 218 NORTH ST RD. | | | | BRIARCLIFF MANOR | NY | 10510 |
| DE SILVA, PRABHATH D | 2263 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-3931 |
| DE SIMONE FULVIA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| DE SIMONE, ANGELO R | 13 ZEELAND DR | | | | TOMS RIVER | NJ | 08757-5826 |
| DE SINO, ROSE J | 183 N PARK DR | | | | ROCHESTER | NY | 14612-3923 |
| DE SMET, CHRISTIAANW | 36337 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3812 |
| DE SMET, DANIEL J | 33501 MORRISON DR | | | | STERLING HTS | MI | 48312-6559 |
| DE SMET, YVONNE | 8518 DALE | | | | CENTER LINE | MI | 48015-1532 |
| DE SMIT, ROBERT B | 515 N GREECE RD | | | | HILTON | NY | 14468-8975 |
| DE SMIT, ROBERT B | 515 NORTH GREECE RD | | | | HILTON | NY | 14468-8975 |
| DE SMITH/DUBUQUE | RR 2 | | | | DUBUQUE | IA | 52003 |
| DE SONIA I I, WILLIAM W | 2439 OAKWOOD DR | | | | FLINT | MI | 48504-6508 |
| DE SORDI, JOHN D | RR 1 BOX 1072 | | | | CRESCO | PA | 18326-9725 |
| DE SOT, M R | 27975 RED CEDAR LN | | | | HARRISON TWP | MI | 48045-2224 |
| DE SOTO FAMILY MEDIC | 75 PHYSICIANS LN | | | | SOUTHAVEN | MS | 38671-6102 |
| DE SOTO, MILDRED E | 315 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1063 |
| DE SOTO, VIOLETA M | 25721 ADAMS CT UNIT 4 | | | | SOUTH LYON | MI | 48178-1059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE SOTO, VIOLETA M | 25721-4 ADAMS CT | | | | SOUTH LYON | MI | 48178-1059 |
| DE SOUSA AUTO SERVICE | 105 HESPELER RD. UNIT 105 | | | CAMBRIDGE ON N1R 3G7 CANADA | | | |
| DE SOUSA JR, MANUEL | 1 OMAHA ST | | | | BARNEGAT | NJ | 08005-2528 |
| DE SOUSA, ANTONIO E | 208 LINCOLN AVE | | | | ELIZABETH | NJ | 07208-1611 |
| DE SOUSA, JOHN V | 27 PERCY RD | | | | CHURCHVILLE | NY | 14428-9716 |
| DE SOUSA, MOISES | 3020 GRIFFIN RD | | | | CHURCHVILLE | NY | 14428-9512 |
| DE ST AUBIN, DAMIEN R | 2730 RADCLIFFE AVE | | | | ANN ARBOR | MI | 48104-6544 |
| DE ST AUBIN, DAMIEN ROBERT | 2730 RADCLIFFE AVE | | | | ANN ARBOR | MI | 48104-6544 |
| DE STA CO | 23478 NETWORK PL | | | | CHICAGO | IL | 60673-1234 |
| DE STEFANO, ANJANA S | 48654 STONEACRE DR | | | | MACOMB | MI | 48044-1880 |
| DE STEFANO, ROBERT A | 48654 STONEACRE DR | | | | MACOMB | MI | 48044-1880 |
| DE SUZA, EUGENE R | 7710 NE GRACEMORE DR | | | | KANSAS CITY | MO | 64119-4027 |
| DE TAMBLE, BARBARA A | 23755 MATTS DR | | | | ROMULUS | MI | 48174-9659 |
| DE TORRES, ANA M | 520 BEECH AVE | | | | GARWOOD | NJ | 07027-1408 |
| DE TORRES, ANA M | 520 BEECH AVENUE | | | | GARWOOD | NJ | 07027-1408 |
| DE UNAMUNO JR, JULIO | 43062 CHARLESTON WAY | | | | FREMONT | CA | 94538-6173 |
| DE VANEY, HELEN | 115 MEADOW RD | | | | OAK RIDGE | TN | 37830-5336 |
| DE VANEY, JEANNE M | 2400 S OCEAN DR APT 3822 | | | | FORT PIERCE | FL | 34949-7909 |
| DE VANEY, KEVIN T | 139 STROBRIDGE RD | | | | INWOOD | WV | 25428-3175 |
| DE VANEY, TIMOTHY J | 14 TWO PENNY RUN W | | | | PILESGROVE | NJ | 08098-2642 |
| DE VARENNES, ROBERT | 29938 MUIRLAND DR | | | | FARMINGTON HILLS | MI | 48334-2049 |
| DE VARONA JR, J R | 2113 BOXWOOD LN | | | | LANSING | MI | 48917-1318 |
| DE VARONA JR, J. RAYMOND | 2113 BOXWOOD LN | | | | LANSING | MI | 48917-1318 |
| DE VARY, BERNICE J | 108 MINTON RD | | | | OSSINEKE | MI | 49766-9773 |
| DE VAUGH, DEWEY R | 125 SUNCREST ST | | | | LUMBERTON | TX | 77657-7169 |
| DE VAUGH, DONALD R | 3715 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| DE VAULT, CAROLYN K | 1202 W WASHINGTON AVE | | | | JACKSON | MI | 49203-1570 |
| DE VAULT, GARY W | 9191 KIER RD | | | | HOLLY | MI | 48442-8843 |
| DE VAULT, GLEMMATEAN N | 1070 N GERBER RD | | | | MIO | MI | 48647-8705 |
| DE VAULT, JAMES R | 6006 WILD CHERRY CT | | | | ANDERSON | SC | 29626-5247 |
| DE VAULT, STERLEY E | 1070 N GERBER RD | | | | MIO | MI | 48647-8705 |
| DE VAUX, GENE W | 1806 JALENE CT | | | | GREENWOOD | MO | 64034-9240 |
| DE VELDER, MICHAEL L | PO BOX 60424 | | | | ROCHESTER | NY | 14606-0424 |
| DE VENEY, MARIE E | 17309 E 49TH TERRACE CT S | | | | INDEPENDENCE | MO | 64055-5313 |
| DE VENGENCIE, ANTHONY J | 2745 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-5002 |
| DE VERNA, MARGARET | 9227 SW 130TH ST | | | | MIAMI | FL | 33176-5739 |
| DE VERNA, TRENT L | 6244 LAKE WALDON COURT | | | | CLARKSTON | MI | 48346-2286 |
| DE VERNAY, DELORIS Y | 1484 RONNIE ST | | | | FLINT | MI | 48507-5561 |
| DE VERNAY, DELORIS Y | 1484 RONNIE STREET | | | | FLINT | MI | 48507-5561 |
| DE VET, BARRY L | 1260 BUTLER BLVD | | | | HOWELL | MI | 48843-1304 |
| DE VIEW, MARY J | 3510 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9740 |
| DE VILLARREAL, MARIA SOLEDAD S | 806 ROCKY MOUNTAIN DR. | | | | HOUSTON | TX | 77088 |
| DE VILLE I I, PETER F | 1231 WILLOWOOD DR | | | | FLINT | MI | 48507-3708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE VILLE, VINITA MARIE | 2655 RIDGEMOOR DR SE | | | | KENTWOOD | MI | 49512-1636 |
| DE VINCENZO, RICHARD | 227 67TH ST APT B1 | | | | WEST NEW YORK | NJ | 07093-5704 |
| DE VINNEY, ROBERT E | 733 MARYLAND AVE | | | | LANSING | MI | 48906-5537 |
| DE VINO, ANNA R | 2013 E 7TH ST | | | | SEDALIA | MO | 65301-6562 |
| DE VITA JR, ROBERT A | 48193 MILONAS DR | | | | SHELBY TOWNSHIP | MI | 48315-4924 |
| DE VITA JR, ROBERT ANTHONY | 48193 MILONAS DR | | | | SHELBY TOWNSHIP | MI | 48315-4924 |
| DE VITA, CATHRYNE A | 3810 OAKHILL TRL | | | | CLARKSTON | MI | 48348-1447 |
| DE VITA, KENNETH R | 16180 ASPEN HOLLOW | | | | FENTON TWP. | MI | 48430-8430 |
| DE VITA, KENNETH R | 16180 ASPEN HOLW | | | | FENTON | MI | 48430-9159 |
| DE VITA, KENNETH R | PO BOX 335 | | | | GLENNIE | MI | 48737-0335 |
| DE VITA, PETER | 3810 OAKHILL TRL | | | | CLARKSTON | MI | 48348-1447 |
| DE VITO, CELIA M | 774 LIBERTY ST | | | | PENFIELD | NY | 14526-1320 |
| DE VITO, CELIA M | 774 LIBERTY ST. | | | | PENFIELD | NY | 14526-1320 |
| DE VITO, PETER | 6119 30TH AVE N | | | | ST PETERSBURG | FL | 33710-3335 |
| DE VITO, RICHARD M | 4770 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4814 |
| DE VITO, RONALD J | 122 SILVER FOX CIR | | | | ROCHESTER | NY | 14612-2855 |
| DE VITO, SANDRA K | 9035 COLE ST | | | | HOLLY | MI | 48442-8912 |
| DE VITTORIO, JESSE P | 11 S BROAD ST | | | | RIDGWAY | PA | 15853-1005 |
| DE VLIEGER, RICHARD C | 7521 N FITZHUGH ST | | | | SODUS POINT | NY | 14555-9616 |
| DE VOE SR, ALAN R | 1068 BROKAW DR | | | | DAVISON | MI | 48423-7907 |
| DE VOGELAERE, RICHARD A | 725 DEERPATH | | | | ORTONVILLE | MI | 48462-9286 |
| DE VOLD, BERNARD F | 921 E 9TH ST | | | | MONROE | MI | 48161-1113 |
| DE VOLD, BERNARD FRANCOIS | 921 E 9TH ST | | | | MONROE | MI | 48161-1113 |
| DE VONCE JR, LOUIS | 7253 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| DE VONCE, BARBARA A | 709 N CAMBRIDGE DR | | | | DURAND | MI | 48429-1305 |
| DE VONCE, RUTH M | 3319 DAVISON RD | | | | FLINT | MI | 48506-3932 |
| DE VORE JR, BENNIE | 144 OAKBLUFF RD | | | | SUMMERVILLE | SC | 29485-8449 |
| DE VORE, ALICE P | 1801 GORDON AVE | | | | LANSING | MI | 48910-2427 |
| DE VORE, DONNA C | 1947 WILBOURNE RD | | | | OAKLAND | TN | 38060-4327 |
| DE VORE, VINA J | 210 JESS LN | | | | WINFIELD | TN | 37892-3629 |
| DE VOS JR, GEORGE V | 9830 JACKSON RD | | | | LEESBURG | FL | 34788-3503 |
| DE VOS PLACE / SMG | 303 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503-2233 |
| DE VOS, GEORGE E | PO BOX 18011 | | | | ROCHESTER | NY | 14618-0011 |
| DE VOS, JOHN C | 38136 HURON POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-2833 |
| DE VOS, JOHN CYRIL | 38136 HURON POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-2833 |
| DE VOS, RONALD J | 6754 LEISURE CREEK DR SE | | | | CALEDONIA | MI | 49316-9019 |
| DE VOSE, CYNTHIA | 663 STELLE AVE | | | | PLAINFIELD | NJ | 07060-2207 |
| DE VOSS, KENNETH E | 2280 W US HIGHWAY 136 | | | | COVINGTON | IN | 47932-7054 |
| DE VOY, PATRICIA L | 41185 E ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-4475 |
| DE VOY, RITA D | 20928 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-2816 |
| DE VRIENDT, RAYMOND P | 52499 BREE DR | | | | NEW BALTIMORE | MI | 48047-6326 |
| DE VRIES JOHN | DE VRIES, JO ELLEN | 11049 VERNON AVE | | | ONTARIO | CA | 91762-4645 |
| DE VRIES JOHN | DE VRIES, JOHN | 11049 VERNON AVE | | | ONTARIO | CA | 91762-4645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE VRIES, DALE R | 7851 CLASSICS CT UNIT 102 | | | | ESTERO | FL | 33928-1905 |
| DE VRIES, DANNY K | 8411 CEDARCREST DR | | | | JENISON | MI | 49428-9541 |
| DE VRIES, DANNY K | 8411 CEDARCREST DRIVE | | | | JENISON | MI | 49428-9541 |
| DE VRIES, DAVID J | 1007 CARLISLE CIR | | | | GRAND LEDGE | MI | 48837-2265 |
| DE VRIES, DOUGLAS L | 1561 QUINCY ST SW | | | | GRANDVILLE | MI | 49418-9605 |
| DE VRIES, ELIZABETH | 4850 PARK MNR E | # E4217 | | | SHELBY TOWNSHIP | MI | 48316 |
| DE VRIES, FLORENCE | 678 PARKHURST BLVD | | | | TONAWANDA | NY | 14223-1744 |
| DE VRIES, GENEVA R | 11239 84TH AVE | | | | WEST OLIVE | MI | 49460-7902 |
| DE VRIES, GENEVA R | 14529 SYLVAN ST | | | | HOLLAND | MI | 49424-6424 |
| DE VRIES, GLEN L | 8290 18 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9772 |
| DE VRIES, GLEN L | 8290 18 MILE ROAD NORTHEAST | | | | CEDAR SPRINGS | MI | 49319-9772 |
| DE VRIES, HENRY F | 1191 BAYSHORE DR SW | | | | BYRON CENTER | MI | 49315-8332 |
| DE VRIES, JEFFREY L | 2920 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3068 |
| DE VRIES, JO ELLEN | 11049 VERNON AVE | | | | ONTARIO | CA | 91762-4645 |
| DE VRIES, JOHN | 11049 VERNON AVE | | | | ONTARIO | CA | 91762-4645 |
| DE VRIES, MARVIN H | 4877 12TH AVE SW | | | | GRANDVILLE | MI | 49418-9696 |
| DE VRIES, MILTON H | 2317 SHARON CT SW | | | | WYOMING | MI | 49519-1744 |
| DE VRIES, VICKI LYNN | 4447 BROOKHAVEN PL SE | | | | GRAND RAPIDS | MI | 49512-5620 |
| DE VRIES, WARD C | 9707 WINANS ST | | | | WEST OLIVE | MI | 49460-8906 |
| DE VRIES, WILFORD A | 581 BOOT LAKE RDG | | | | SHELBYVILLE | MI | 49344-9564 |
| DE VRIES, WILLIAM D | 8511 MOUNT ZEPHYR DR | | | | ALEXANDRIA | VA | 22309-2308 |
| DE VUONO, DONNA R | 53162 FREDA DR | | | | MACOMB | MI | 48042-2831 |
| DE VYLDER, FRANK M | 10741 CENTER ST | | | | PLAINWELL | MI | 49080-9213 |
| DE WAEGENEER FIEN | FIEN DE WAEGENEER | LEUVESTRAAT 143A | | 9320 EREMBODEGEM-BELGIUM | | | |
| DE WAEL, LARRY D | 4650 HUNTER CREEK LN | | | | ROCHESTER HILLS | MI | 48306-1514 |
| DE WAELE, PATRICK H | 19520 W 11 MILE RD | | | | LATHRUP VILLAGE | MI | 48076-3234 |
| DE WAELE, THOMAS F | 19120 WASHTENAW ST | | | | HARPER WOODS | MI | 48225-2152 |
| DE WAELSCHE, DONALD R | 30704 TRIANGLE DR | | | | ROCKWOOD | MI | 48173-9563 |
| DE WAELSCHE, DONALD ROBERT | 30704 TRIANGLE DR | | | | ROCKWOOD | MI | 48173-9563 |
| DE WALD, DON O | 499 CANNON GREEN DR APT G | | | | GOLETA | CA | 93117-2864 |
| DE WALD, PATRICIA A | 420 MARY SCOTT DR | | | | GOOSE CREEK | SC | 29445-3601 |
| DE WALLS, RAMANA M | 8664 COMMUNITY BLVD | | | | WARREN | MI | 48093-6707 |
| DE WALT FACTORY SVC | 12100 SNOW RD | | | | CLEVELAND | OH | 44130-1097 |
| DE WALT, HENRY L | 57 PARK PL | | | | PONTIAC | MI | 48342-3144 |
| DE WATERS, GARNER O | 54241 W RIDGEVIEW CIR | | | | PAW PAW | MI | 49079-8634 |
| DE WATERS, HOMER E | 718 TUMBLEWEED LN APT 201 | | | | CHARLOTTE | MI | 48813-7522 |
| DE WAYNE HALLIWILL | 3201 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8827 |
| DE WAYNE L HALLIWILL | 3201 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8827 |
| DE WAYNE LAHAR | 8243 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| DE WAYNE MC CLEESE | 5105 MAYBEE RD | | | | CLARKSTON | MI | 48346-4338 |
| DE WAYNE STEPHENS | 6185 MILLER RD | | | | ALGER | MI | 48610-8531 |
| DE WEEN, JAMES M | 6093 WARD RD | | | | SANBORN | NY | 14132-9366 |
| DE WEEN, JAMES MICHIEL | 6093 WARD RD | | | | SANBORN | NY | 14132-9366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DE WEERD, CLARENCE | 18879 92ND AVE | | | | COOPERSVILLE | MI | 49404-9415 |
| DE WEERD, STEVEN R | 5773 LAKE MICHIGAN DR | | | | ALLENDALE | MI | 49401-9520 |
| DE WEESE I I I, LEMUEL C | 932 PURDY ST | | | | BIRMINGHAM | MI | 48009-1741 |
| DE WEESE, BEVERLY J | 2718 N PROSPECT AVE | | | | MILWAUKEE | WI | 53211-3768 |
| DE WEESE, EDITH L | 5061 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4237 |
| DE WEESE, GENOVIEVE | 29734 MALVINA DR | | | | WARREN | MI | 48088-3763 |
| DE WEESE, LEROY J | 106 VEGAS CT | | | | PRUDENVILLE | MI | 48651-9774 |
| DE WEESE, THERESA F | 3083 23RD ST | | | | DETROIT | MI | 48216-1026 |
| DE WENT, MARIE | 1825 LAKEVIEW DR | | | | ZEELAND | MI | 49464-2109 |
| DE WENT, MARIE | 1825 LAKEVIEW DRIVE | | | | ZEELAND | MI | 49464-2109 |
| DE WERTH, ALAN | 10329 ALMIRA AVE | | | | CLEVELAND | OH | 44111-1208 |
| DE WHITT, R A | 3461 CARTER CIR | | | | FISHER | AR | 72429-9710 |
| DE WILDE, ANDRE | 1052 OTTAWAS LN | | | | EAST TAWAS | MI | 48730-9448 |
| DE WILDE, NORMA J | 12162 GLANCY LN | | | | SPRING HILL | FL | 34609-5759 |
| DE WILDE, PETER F | 12162 GLANCY LN | | | | SPRING HILL | FL | 34609-5759 |
| DE WILKINS, CHARLES R | 7882 LAKEWOOD DR S | | | | COLOMA | MI | 49038-8657 |
| DE WINDT, DAVID M | 661 E BLUFF DR | | | | HARBOR SPRINGS | MI | 49740-1506 |
| DE WITT INSURANCE | 1370 TRIAD CENTER DR | | | | SAINT PETERS | MO | 63376-7350 |
| DE WITT JR, GERALD W | 8041 E RICHFIELD RD | | | | DAVISON | MI | 48423-8514 |
| DE WITT, BERNARD J | 5285 PAVILION DR | | | | KALAMAZOO | MI | 49048-9675 |
| DE WITT, BETTY J | 2485 KENTHA CT | | | | HOLLY | MI | 48442-8323 |
| DE WITT, DANIEL W | 506 WOOD ST | | | | FENTON | MI | 48430-1853 |
| DE WITT, DAVID S | PO BOX 174 | | | | MOUNT MORRIS | MI | 48458-0174 |
| DE WITT, DAVID STANLEY | PO BOX 174 | | | | MOUNT MORRIS | MI | 48458-0174 |
| DE WITT, DELORES | 17417 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| DE WITT, GEORGE A | 4230 LOBATA PL | | | | DAYTON | OH | 45416-2016 |
| DE WITT, GEORGE R | 3417 POND RIDGE DR | | | | HOLLY | MI | 48442-1184 |
| DE WITT, GLENDA L | 21676 SE 29TH ST | | | | HARRAH | OK | 73045-6560 |
| DE WITT, HARVEY L | 586 ALLES DR SW | | | | BYRON CENTER | MI | 49315-8654 |
| DE WITT, JAMES A | 1148 REBECCA RD | | | | EAST LANSING | MI | 48823-5211 |
| DE WITT, JOHN L | 14852 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1839 |
| DE WITT, LINDA | 553 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| DE WITT, MARIE | 304 JOHN ST | | | | HOLLY | MI | 48442-1642 |
| DE WITT, MARK A | 16808 GARFIELD | | | | REDFORD | MI | 48240-2415 |
| DE WITT, MARK ALLAN | 16808 GARFIELD | | | | REDFORD | MI | 48240-2415 |
| DE WITT, MARLENE H | 7358 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| DE WITT, PAUL J | 10821 BITTERSWEET LN | | | | FISHERS | IN | 46038-2203 |
| DE WITT, ROGER L | 465 BROWN HOLLOW LN | | | | WAVERLY | TN | 37185-3003 |
| DE WITT, THEDIS N | 3492 ALGONAC DR SW | | | | GRANDVILLE | MI | 49418-1973 |
| DE WITT, THOMAS J | 553 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| DE WITTE, PATRICK B | PO BOX 962 | | | | ORTONVILLE | MI | 48462-0962 |
| DE WITTE, PAULINE L | 3410 LA SIERRA AVE #F293 | | | | RIVERSIDE | CA | 92503 |
| DE WOLF, CHARLES F | PO BOX 362 | 11550 MERRILL ROAD | | | HAMBURG | MI | 48139-0362 |
| DE WOLF, DIANNE M | 3509 83RD AVE N | | | | BROOKLYN PARK | MN | 55443-2705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DE WOLF, DIANNE M | 3509 83RD AVE.N | | | | BROOKLYN PARK | MN | 55443-2705 |
| DE WOLF, DONALD H | 3314 VAN BUREN AVE | | | | FLINT | MI | 48503-4913 |
| DE WOLF, HAROLD J | 109 COLONIAL DR | | | | N SYRACUSE | NY | 13212-3315 |
| DE WOLF, SHANA | 6731 W 138TH TER APT 1624 | | | | OVERLAND PARK | KS | 66223-7855 |
| DE WOLFE, FRANCES L | 10 COUNTY ROAD 261 | | | | GEORGETOWN | TX | 78633-6680 |
| DE WOLFE, GARY C | 10 COUNTY ROAD #261 | | | | GEORGETOWN | TX | 78633 |
| DE WULF, JOYCE E | 1891 PRESERVE BLVD | | | | CANTON | MI | 48188-2221 |
| DE WYER, DENNIS C | 47 ROSEMARY AVE | | | | BUFFALO | NY | 14216-1614 |
| DE WYN III, EVERT | 9124 DIAMOND LAKE AVE | | | | LAS VEGAS | NV | 89129-7065 |
| DE WYSE, JOE G | 9716 ANDY DR | | | | HUDSON | FL | 34669-3727 |
| DE WYSE, JOHN F | 1344 WELLS ST | | | | FLINT | MI | 48529-1246 |
| DE WYSE, MICHAEL J | 694 E KITCHEN RD | | | | PINCONNING | MI | 48650-7486 |
| DE YONKER, CHARLES F | 13235 HIGHLAND CIR | | | | STERLING HTS | MI | 48312-5337 |
| DE YONKER, LEO G | 3002 CAPTAINS WAY | | | | JUPITER | FL | 33477-4079 |
| DE YOREO JAMES JON | 3050 BRAGDON WAY | | | | CLAYTON | CA | 94517-9520 |
| DE YOUNG EUGENE | 1101 EAST BROADWAY | | | | MONMOUTH | IL | 61462-1950 |
| DE YOUNG, BECKIE J | 13 ENCANTADO LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7408 |
| DE YOUNG, CHRISTOPHER T | 268 W 1500 N | | | | HARRISVILLE | UT | 84404-2749 |
| DE YOUNG, DANIEL A | APT 203 | 1506 WINDERMERE ROAD | | | WEST CHESTER | PA | 19380-3540 |
| DE YOUNG, DANIEL ALAN | APT 203 | 1506 WINDERMERE ROAD | | | WEST CHESTER | PA | 19380-3540 |
| DE YOUNG, DONALD J | 8263 WALLINWOOD SPRINGS DR | | | | JENISON | MI | 49428-8389 |
| DE YOUNG, RAYMOND O | 5668 M 18 | | | | BEAVERTON | MI | 48612-8656 |
| DE YOUNG, RICHARD J | 23984 HOOKER DR | | | | SAND LAKE | MI | 49343-9716 |
| DE YOUNG, ROGER L | 2671 GREEN OAK LN | | | | KALAMAZOO | MI | 49004-3768 |
| DE ZAYAS, WILFREDO S | 115 MARENGO AVE | | | | FOREST PARK | IL | 60130 |
| DE ZOETE, ELIZABETH W | 8384 WEATHERFORD AVE | | | | BROOKSVILLE | FL | 34613-5834 |
| DE'ATH, NIGEL | 10082 CARDWELL ST | | | | LIVONIA | MI | 48150-3262 |
| DE'ERIC MC COY | 15111 STAHELIN AVE | | | | DETROIT | MI | 48223-2220 |
| DE'SHAWNA NICOL ARRINGTON | 225 ASHWOOD AVE | | | | DAYTON | OH | 45405 |
| DE, PARTHA | 605 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1323 |
| DE-STA-CO INDUSTRIES | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 |
| DEA SWAN | 127 E WALNUT ST APT 7 | | | | GREENTOWN | IN | 46936-1571 |
| DEA, DEBORAH L | 7B KINGERY QUARTER APT 107 | | | | WILLOWBROOK | IL | 60527-6527 |
| DEA, DEBORAH LYNN | 7B KINGERY QUARTER APT 107 | | | | WILLOWBROOK | IL | 60527-6527 |
| DEA, DIANA C | 16 TANGLEBROOK DR | | | | HOLLAND | PA | 18966-2210 |
| DEA, LEMANN | 2329 WESTDALE CT | | | | KOKOMO | IN | 46901-5078 |
| DEAANNA F BUELL | 3212 RUNNING DEER TRL | | | | FRANKLIN | OH | 45005 |
| DEABLER RONALD | 1620 N DOUSMAN RD | | | | OCONOMOWOC | WI | 53066-9454 |
| DEABLER, LAUREN W | 8403 W MEADOW PASS CT | | | | WICHITA | KS | 67205-1674 |
| DEACHIN, GARY L | 1725 DEBBIE DR | | | | AUBURNDALE | FL | 33823-9421 |
| DEACON JONES BUICK PONTIAC GMC CADI | PO BOX 2280 | | | | SMITHFIELD | NC | 27577-4247 |
| DEACON JONES BUICK PONTIAC GMC CADILLAC OLDS | PO BOX 2280 | | | | SMITHFIELD | NC | 27577-4247 |
| DEACON, DAVID C | 24060 NE WILDWOOD RD | | | | NEWBERG | OR | 97132-7333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEACON, FLORENCE J | 3927 FOREST FRK | | | | LONG GROVE | IL | 60047-5236 |
| DEACON, FLORENCE J | 3927 FORREST FORK | | | | LONG GROVE | IL | 60047 |
| DEACON, GEORGE E | 6880 SCOTCH LAKE DR | | | | WEST BLOOMFIELD | MI | 48324-3983 |
| DEACON, GLENN D | 1832 SORENTO CIR | | | | WEST MELBOURNE | FL | 32904-3108 |
| DEACON, GLENN D | 1832 SORENTO CIRCLE | | | | WEST MELBOURNE | FL | 32904-2904 |
| DEACON, HASCALL C | PO BOX 161 | | | | SMITHS GROVE | KY | 42171-0161 |
| DEACON, HELEN A | 1224 SHERWOOD DR | LAPEER MEADOWS | | | LAPEER | MI | 48446-1581 |
| DEACON, HELEN A | 1224 SHERWOOD LANE | LAPEER MEADOWS | | | LAPEER | MI | 48446-1581 |
| DEACON, ILLA M | 4873 CRESTBROOK DR | | | | WATERFORD | MI | 48328-1011 |
| DEACON, JANET | 461 LOOMIS AVE | | | | CUYAHOGA FALLS | OH | 44221-5019 |
| DEACON, JOAN B | 1405 LABADIE RD | | | WINDSOR ONTARIO CANADA N8Y-4H2 | | | |
| DEACON, JON V | 6800 WHISPERING FLS APT 10 | | | | RALEIGH | NC | 27613 |
| DEACON, KENNETH S | 557 HUGHES DR | | | | TALLMADGE | OH | 44278-1612 |
| DEACON, MARK F | 100 DENSMORE ST | | | | BUFFALO | NY | 14220-2537 |
| DEACON, MARK F | 43 RAMONA AVE | | | | BUFFALO | NY | 14220-2306 |
| DEACON, MARK R | 6323 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2453 |
| DEACON, MARLYN | 1452 WOODHAVEN CT APT 5 | | | | WATERFORD | MI | 48327-4214 |
| DEACON, ROSE M | 33009 CHESTNUT RIDGE ROAD | | | | N RIDGEVILLE | OH | 44039-3439 |
| DEACON, STANLEY J | 4616 SOUTHEAST 31ST AVENUE | | | | PORTLAND | OR | 97202 |
| DEACON, STEVEN V | 66 HICKORY LN | | | | WATERFORD | MI | 48327-2568 |
| DEACON,TODD C | 3447 DEKALB AVE | APT 3A | | | BRONX | NY | 10467 |
| DEACONS GRAHAM & JAMES | ALEXANDRA HOUSE 3RD 6TH FLRS | GPO BOX 277 DX009010 | | CENTRAL I HONG KONG HONG KONG | | | |
| DEACONS, CLIFFORD C | 237 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8935 |
| DEACONS, HELEN | 237 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8935 |
| DEACONS, HELEN | 237 GLEN GARY DR | | | | MT MORRIS | MI | 48458-8935 |
| DEACONS, JAMES E | 5468 OREGON TRL | | | | LAPEER | MI | 48446-8061 |
| DEACONS, LAVERN D | 501 W OWASSA RD APT 31 | | | | PHARR | TX | 78577 |
| DEACONS, ROBERT E | 2060 ROODS LAKE RD | | | | LAPEER | MI | 48446-8312 |
| DEACONS, THEODORE C | 119 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8896 |
| DEACY, TIMOTHY M | 6449 RAPIDS RD | | | | LOCKPORT | NY | 14094-9543 |
| DEAD SEA MAGNESIUM LTD | BEIT HAASHLAG | PO BOX 1195 | | BEER SHEBA IL 84111 ISRAEL | | | |
| DEAD SEA MAGNESIUM LTD | PO BOX 1195 | | | BEER-SHEVA 84111 ISRAEL | | | |
| DEADMAN, ROLAND G | 10250 ANGER RD | | | | HARRISON | MI | 48625-8523 |
| DEADMON, CLYDE | 1284 DOYLE JONES RD | | | | MALVERN | AR | 72104-8067 |
| DEADRA BELL | PO BOX 3448 | | | | CENTER LINE | MI | 48015-0448 |
| DEADRA DAVIS | PO BOX 572 | | | | ANTIOCH | TN | 37011-0572 |
| DEADRA KINCADE | PO BOX 33953 | | | | FORT WORTH | TX | 76162-3953 |
| DEADRA M DAVIS | PO BOX 572 | | | | ANTIOCH | TN | 37011-0572 |
| DEADWYLER, MAGDALENE | 3106 E 102ND ST | | | | CLEVELAND | OH | 44104-5325 |
| DEADWYLER, MAGDALENE | 3106 EAST 102ND ST | | | | CLEVELAND | OH | 44104-5325 |
| DEADWYLER, ZELMA | 1953 WESTBURN | | | | CLEVELAND | OH | 44112-1624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEADWYLER, ZELMA | 1953 WESTBURN AVE | | | | CLEVELAND | OH | 44112-1624 |
| DEADY MARGARET & ANN MARIE | 1802 WHITPAIN HLS | | | | BLUE BELL | PA | 19422-1364 |
| DEADY, BEVERLY J | 5415 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1109 |
| DEADY, ROBERT B | 1051 ROOSEVELT ST | | | | PLYMOUTH | MI | 48170-2003 |
| DEAF & HEARING IMPAIRED SERVICES INC | 25882 ORCHARD LAKE RD STE 100 | | | | FARMINGTON HILLS | MI | 48336-1294 |
| DEAF ACTION CENTER | 3115 CRESTVIEW DRIVE | | | | DALLAS | TX | 75235 |
| DEAF COMMUNITY ADVOCACY NET | 2111 ORCHARD LAKE RD STE 101 | | | | SYLVAN LAKE | MI | 48320-1781 |
| DEAF COMMUNITY SERVICES | 4740 KINGSWAY DR | | | | INDIANAPOLIS | IN | 46205-1521 |
| DEAF EXPRESSION INC | PO BOX 19181 | | | | LENEXA | KS | 66285-9181 |
| DEAF SERVICE CENTER OF PALM BEACH COUNTY INC | 3111 S DIXIE HWY STE 237 | | | | WEST PALM BEACH | FL | 33405-1548 |
| DEAF SMITH C A D | PO BOX 2298 | 140 EAST THIRD STREET | | | HEREFORD | TX | 79045-2298 |
| DEAFENBAUGH, STEVEN M | 2523 WATERSCAPE TRL | | | | SNELLVILLE | GA | 30078 |
| DEAFINITELY IT INC | 4235 MONROE ST | | | | TOLEDO | OH | 43606 |
| DEAFNESS RESEARCH FOUNDATION | 641 LEXINGTON AVE | FL 15 | | | NEW YORK | NY | 10022-4503 |
| DEAGOSTINO, THOMAS H | 299 WESTSHORE DR | MIRROR LAKE | | | JEROME | MI | 49249-9415 |
| DEAGUILERA, SOLEDAD | | | | | | | |
| DEAIRE DIXON | G-6217 DETROIT ST. | | | | MOUNT MORRIS | MI | 48458 |
| DEAK, GREGORY J | 1017 ANNABELLE ST | | | | MC DONALD | OH | 44437-1633 |
| DEAK, JOHN E | PO BOX 141 | | | | PHILLIPSBURG | OH | 45354-0141 |
| DEAK, LESTER | 4554 MEYER RD | | | | N TONAWANDA | NY | 14120-9525 |
| DEAK, PAUL D | 1847 ELM TRACE ST | | | | YOUNGSTOWN | OH | 44515-4805 |
| DEAK, RAMONA L | 1017 ANNABELLE ST | | | | MC DONALD | OH | 44437-1633 |
| DEAK, RONALD S | 5234 KIRK RD | | | | AUSTINTOWN | OH | 44515-5026 |
| DEAK, STEPHEN M | 5206 RIDGEBEND DR | | | | FLINT | MI | 48507-3914 |
| DEAK, THOMAS F | 1641 LOR-KAY DRIVE | | | | MANSFIELD | OH | 44905-2947 |
| DEAK, THOMAS F | 1641 LORKAY DR | | | | MANSFIELD | OH | 44905-2947 |
| DEAK, TINA L | 5141 FENN RD | | | | MEDINA | OH | 44256-7047 |
| DEAK, WILLIAM | 35700 HUNTER AVE APT 301 | | | | WESTLAND | MI | 48185-5667 |
| DEAKIN HARVEY ELIZABETH | PO BOX 227 | | | | HILLSBOROUGH | NH | 03244 |
| DEAKIN, DARRELL W | 4041 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221-3006 |
| DEAKIN, MONICA J | 5619 DOLLAR HIDE NORTH DR | | | | INDIANAPOLIS | IN | 46221-4112 |
| DEAKIN, NORBERT J | 6612 W GRANT ST | | | | MILWAUKEE | WI | 53219-1330 |
| DEAKINS, DERRICK B | 5245 CHICAGO RD | | | | WARREN | MI | 48092-1485 |
| DEAKINS, FLORENCE R | 107 HAMLET HILLS DR APT 16 | | | | CHAGRIN FALLS | OH | 44022-2849 |
| DEAKINS, FLORENCE R | 107 HAMLET HILLS DRIVE | APT 16 | | | CHAGRIN FALLS | OH | 44022 |
| DEAKYNE, BRUCE E | 309 IRON BRIDGE RD | | | | CICERO | IN | 46034-9437 |
| DEAKYNE, EVERETTE L | ANGELOS PETER G LAW OFFICE | 405 N KING ST STE 700 | | | WILMINGTON | DE | 19801-3700 |
| DEAKYNE, KATHERINE M | 225 MARK TWAIN LN | C/O JUDITH L HICKS | | | ROTONDA WEST | FL | 33947-2146 |
| DEAL AND DAVIE, INC. | 1107 MAIN ST | | | | SUSANVILLE | CA | 96130-4420 |
| DEAL AND DAVIE, INC. | BRUCE DAVIE | 1107 MAIN ST | | | SUSANVILLE | CA | 96130-4420 |
| DEAL JR, LAWRENCE M | 1306 EAGLE RIDGE DR | | | | THE VILLAGES | FL | 32162-7735 |
| DEAL PRODUCTIONS LLC | 3451 RUE ST JACQUES | | | MONTREAL CANADA PQ H4C 1H1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAL, CATHERINE | 7001 BOBTAIL DR | | | | SHREVEPORT | LA | 71129-3417 |
| DEAL, CECIL E | 1302 W BOGART RD | | | | SANDUSKY | OH | 44870-7306 |
| DEAL, CECIL P | 2646 ELDORADO PL | | | | SNELLVILLE | GA | 30078-3306 |
| DEAL, CLARENCE E | PO BOX 561 | | | | TALLAPOOSA | GA | 30176-0561 |
| DEAL, CODEY M | 11891 SOUTH AVE B | | | | NORTH LIMA | OH | 44452-8558 |
| DEAL, CODEY M | 7400 WEST BLVD APT 112 | | | | YOUNGSTOWN | OH | 44512-5230 |
| DEAL, D V | 2611 RENWICK WAY | | | | TROY | OH | 45373-9275 |
| DEAL, DAVID R | 7822 RIVER RUN DR | | | | BRIGHTON | MI | 48116-6273 |
| DEAL, DOLORES F | 1330 LARAMIE LANE APT #1 | | | | JANESVILLE | WI | 53546-1372 |
| DEAL, DOROTHY D | 6415 EDGEWATER DRIVE | | | | BELOIT | WI | 53511-9054 |
| DEAL, DOROTHY D | 6415 S EDGEWATER DR | | | | BELOIT | WI | 53511-9054 |
| DEAL, DOROTHY I | 222 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4700 |
| DEAL, JACK L | 1261 HAROLD AVE | | | | SIMI VALLEY | CA | 93065-4730 |
| DEAL, JAMES B | 155 MILL CREEK RD | | | | COPPERHILL | TN | 37317-4207 |
| DEAL, JAMES D | 8508 PERRY RD | | | | ATLAS | MI | 48411-7706 |
| DEAL, JERRY L | 96 MATT DR | | | | SCOTTSVILLE | KY | 42164-7924 |
| DEAL, JOYCE E | 9044 N BRAY RD | | | | CLIO | MI | 48420-9721 |
| DEAL, KATHLEEN M | 610 ASHFORD DR | | | | INDIANAPOLIS | IN | 46214-2681 |
| DEAL, LARRY F | 805 CHARLOTTE AVE | | | | HERMITAGE | PA | 16148-2956 |
| DEAL, LESLIE W | 4296 BRADEN RD | | | | BYRON | MI | 48418-9720 |
| DEAL, LESLIE WAYNE | 4296 BRADEN RD | | | | BYRON | MI | 48418-9720 |
| DEAL, MARTHA K | 2821 SW 109TH ST | | | | OKLAHOMA CITY | OK | 73170-2461 |
| DEAL, MARY L | 1035 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2625 |
| DEAL, MARY L | 1035 E. HOLLAND ST | | | | SAGINAW | MI | 48601 |
| DEAL, OPAL J | 8237 WILDE CT | | | | WAYNESVILLE | OH | 45068-5007 |
| DEAL, OPAL J | 9480 WATERFORD OAKS DR | | | | WINTER HAVEN | FL | 33884-2233 |
| DEAL, PAMELA S | 26022 VISTA DR E | | | | CAPISTRANO BEACH | CA | 92624-1227 |
| DEAL, PHYLLIS M | 3315 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| DEAL, RICHARD E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DEAL, ROBERT J | 815 WILLS RD | | | | DICKSON | TN | 37055-4332 |
| DEAL, RONALD J | 711 CHAPEL HILL RD | | | | INDIANAPOLIS | IN | 46214-3742 |
| DEAL, RUTH | 7226 O'BRIEN RD | | | | HUBBARDSTON | MI | 48845-9529 |
| DEAL, RUTH | 7226 OBRIEN RD | | | | HUBBARDSTON | MI | 48845-9529 |
| DEAL, SCOTT E | 205 W 41ST ST | | | | ERIE | PA | 16508-3029 |
| DEAL, SCOTT E | 205 WEST 41ST STREET | | | | ERIE | PA | 16508-3029 |
| DEAL, SHIRLEY E | 6398 W 700 N | | | | FAIRLAND | IN | 46126-9718 |
| DEAL, TERRY | PO BOX 2089 | | | | STATESBURO | GA | 3 0 4 |
| DEAL, TERRY J | 1552 SPRINGBROOK DR | | | | JENISON | MI | 49428-9573 |
| DEAL, THERON D | 7001 BOBTAIL DR | | | | SHREVEPORT | LA | 71129-3417 |
| DEAL, VERTEL T | 12407 WINDBROOK DR | | | | CLINTON | MD | 20735-1156 |
| DEALBA, JOSE | 1416 STONE VIEW WAY | | | | E1 PASO | TX | 79936 |
| DEALE BINION | 2975 CARROLL EASTERN RD | | | | CARROLL | OH | 43112-9647 |
| DEALER - MONSANTO | KELLIE DUENKE | 800 NORTH LINDBERCH BLVD. | | | SAINT LOUIS | MO | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEALER ACCESSORIES | 1300 COUNTRY CLUB DR | | | | MADERA | CA | 93638-1573 |
| DEALER ACCESSORIES | MARTY MAYFOHT | 401 S GRANADA | | | MADERA | CA | 93637 |
| DEALER AUTO AUCTION OKC | | 1028 S PORTLAND AVE | | | | OK | 73108 |
| DEALER ENHANCED RECEIVABLES COMPANY | (DEUTSCHE BANK, AG, NEW YORK BRANCH) | | | | | | |
| DEALER ENHANCED RECEIVABLES COMPANY | CO DEUTSCHE BANK AG | NEW YORK BRANCH | 60 WALL STREET | 25TH FLOOR | NEW YORK | NY | 10005 |
| DEALER ENHANCED RECEIVABLES COMPANY | CO DEUTSCHE BANK AG | NEW YORK BRANCH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6 WALL STREET, 25TH FLOOR | NEW YORK | NY | 10005 |
| DEALER EQUIP/WARREN | 28635 MOUND RD | | | | WARREN | MI | 48092-5509 |
| DEALER EQUIPMENT & SERVICE | 5775 ENTERPRISE CT | | | | WARREN | MI | 48092-3463 |
| DEALER EQUIPMENT & SERVICES | 28635 MOUND RD | | | | WARREN | MI | 48092-5509 |
| DEALER EQUIPMENT & SERVICES, SPX CO | 5775 ENTERPRISE CT | | | | WARREN | MI | 48092-3463 |
| DEALER EQUIPMENT SERVICES | 5775 ENTERPRISE CT | | | | WARREN | MI | 48092-3463 |
| DEALER LIQUIDATION, INC. | P.O. BOX 4357 | | | | TROY | MI | 48099-4357 |
| DEALER SALES SOLUTIONS | 4523 RIVER CLOSE BLVD | | | | VALRICO | FL | 33596-7844 |
| DEALER SERVICES GROUP OF ADP, INC | PRESIDENT | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169-6308 |
| DEALER SERVICES GROUP OF ADP, INC. | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 |
| DEALER SERVICES GROUP OF ADP, INC. | DEALER SERVICES GROUP OF ADP, INC. | | 1950 HASSELL RD. | | HOFFMAN ESTATES | IL | 60195 |
| DEALER SERVICES GROUP OF ADP, INC. | PRESIDENT | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169-6308 |
| DEALER SOLUTIONS | PO BOX 427 | | | | ARLINGTON | TX | 60040-0427 |
| DEALER SPECIALTIES | PO BOX 3250 | | | | NORFOLK | VA | 23514-3250 |
| DEALER TIRE | PO BOX 73261 | | | | CLEVELAND | OH | 44193-0002 |
| DEALER TIRE EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3711 CHESTER AVE | | | CLEVELAND | OH | 44114-4623 |
| DEALER TIRE LLC | 3711 CHESTER AVE | | | | CLEVELAND | OH | 44114-4623 |
| DEALER TIRE, LLC | 3711 CHESTER AVENUE | | | | CLEVELAND | OH | 44114 |
| DEALER TIRE, LLC | DEAN MUELLER | 3711 CHESTER AVE | | | CLEVELAND | OH | 44114-4623 |
| DEALER TRACK INC | PO BPX 6129 | | | | NEW YORK | NY | 10249 |
| DEALER TRACK INC (ARKONA) | 10757 RIVER FRONT PKWY STE 400 | | | | SOUTH JORDAN | UT | 84095-3546 |
| DEALER VEHICLE ACCESSORIES | PO BOX 14000 | | | | JACKSONVILLE | FL | 32238-1000 |
| DEALER'S AUTO AUCTION OF OKC | | | | | | | |
| DEALER'S AUTO AUCTION OF OKC | 1028 S PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73108-2014 |
| DEALER'S TRUCK EQUIPMENT CO. | R. F. KAYSER, III | 2460 MIDWAY ST | | | SHREVEPORT | LA | 71108-2114 |
| DEALER-FX | 6230 MAGNIFICO CIR | | | | LAS VEGAS | NV | 89149-1396 |
| DEALERS AUTO AUCTION OF ALASKA, INC. | 8400 ARLON ST | | | | ANCHORAGE | AK | 99507-3533 |
| DEALERS AUTO AUCTION OF OKLAHOMA CITY | | | | | | | |
| DEALERS AUTO AUCTION OF OKLAHOMA CITY | 1028 S PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73108-2014 |
| DEALERS AUTO AUCTION OKLAHOMA | 1028 S PORTLAND AVE | | | | OKLAHOMA CITY | OK | 73108-2014 |
| DEALERS LICENSE & REGULATIONS OFFICE | 286 MAIN ST ROOM 307 | | | | PAWTUCKET | RI | 02860 |
| DEALERS TRUCK & EQUIPMENT - SHREVEPORT | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK & EQUIPMENT - TX | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK & EQUIPMENT- TX | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK & EQUIPMENT/MEDIUM DUTY TRKS. | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUIPMENT - BATON ROU | | | | | | | |
| DEALERS TRUCK EQUIPMENT - BATON ROUGE | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEALERS TRUCK EQUIPMENT - L.R. | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUIPMENT - SHREVEPOR | | | | | | | |
| DEALERS TRUCK EQUIPMENT - SHREVEPORT | PO BOX 31435 | | | | SHREVEPORT | LA | 71130-1435 |
| DEALERS TRUCK EQUIPMENT - TX | | | | | | | |
| DEALERS TRUCK EQUIPMENT - TX | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUIPMENT CO. - SHREVEPORT | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERS TRUCK EQUPMENT - L.R. | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DEALERSHIP LIQUIDATIONS INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| DEALERSHIP LIQUIDATIONS, INC. | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| DEALERTRACK ("CHROME") | AMIT MAHESHWARI | 1111 MARCUS AVE STE M04 | | | NEW HYDE PARK | NY | 11042-1034 |
| DEALERTRACK HOLDINGS INC | 3760 STATE ST STE 200 | | | | SANTA BARBARA | CA | 93105-5621 |
| DEALERTRACK INC | SHARON KITZMAN | 10757 RIVER FRONT PKWY STE 400 | | | SOUTH JORDAN | UT | 84095-3546 |
| DEALERTRACK, INC. | 1111 MARCUS AVE. | | | | LAKE SUCCESS | NY | 11042 |
| DEALERTRACK/ARKONA | RICH HOLLAND | 10747 SOUTH RIVER FRONT PARKWAY | SUITE 400 | | SOUTH JORDAN | UT | 84095 |
| DEALEXANDRO, RUTH M | 7361 PAWNEE RD | C/O PHYLLIS WALKER | | | SPENCER | OH | 44275-9764 |
| DEALICE SARGENT | 47309 BAKER ST | | | | NOVI | MI | 48374-3669 |
| DEALIX CORP | 445 CAMBRIDGE AVE STE D | | | | PALO ALTO | CA | 94306-1639 |
| DEALMAKER LLC | | | | | | | |
| DEALMAKER, LLC. | MARK PICARAZZI | 137 MAIN AVE | | | WATERTOWN | NY | 13501-1956 |
| DEALMAVEN INC | 90 PARK AVE | FL 30 | | | NEW YORK | NY | 10016-1301 |
| DEALMEIDA, DINIS | 41 BESEN PKWY | | | | AIRMONT | NY | 10952-3510 |
| DEALS ON WHEELS | ACCT OF LEONARD TAYLOR | 1220 CENTERVILLE RD | | | WILMINGTON | DE | 19808-6218 |
| DEAMER, ALVIN R | 645 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| DEAMER, ALVIN RODERICK | 645 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| DEAMES JONES | 26 FRONT ST | | | | PONTIAC | MI | 48341-1708 |
| DEAMIA FOUNTAIN | 9858 EMPIRE RD | | | | OAKLAND | CA | 94603-2053 |
| DEAMON, PAUL B | 180 COUNTRYSIDE DR | | | | BROADVIEW HEIGHTS | OH | 44147-3400 |
| DEAMON, PAUL B | 7865 BUCKSTONE CT | | | | CLEVELAND | OH | 44134-6987 |
| DEAMUS, LIZZIE B | 3026 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| DEAN A CRABTREE | 121 HARTSHORN DR | | | | VANDALIA | OH | 45377 |
| DEAN A CROSSON | 4519 FELLOWSHIP WAY NE | | | | SALEM | OR | 97305-3895 |
| DEAN A DAVIS | 775   GRACELAND DR | | | | W. CARROLLTON | OH | 45449-1564 |
| DEAN A GRIFFIN | 5400 ANN DR | | | | BATH | MI | 48808-9738 |
| DEAN A MYDOCK | 12105 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| DEAN A ROHRER | 113 MEYER AVE | | | | DAYTON | OH | 45431 |
| DEAN A SALLEY JR. | 6790 CHESTERFIELD | | | | WATERFORD | MI | 48327-3527 |
| DEAN A SANDERS | 76 WHITFIELD ST | | | | PONTIAC | MI | 48342-1472 |
| DEAN A STEVENSON | 15022 LONGFIELD DR | | | | LINDEN | MI | 48451-9708 |
| DEAN ALEXANDER | 15 SWALLOW CT | | | | LAKE ORION | MI | 48359-1873 |
| DEAN ALLORE | 67 SCOVELL ST | | | | LOCKPORT | NY | 14094-2313 |
| DEAN AND C NADINE ELLERTHORPE JTTN | 49 KING RD | | | | LANDING | NJ | 07850 |
| DEAN ARABUCKI | 12281 LAGINESS RD | | | | LA SALLE | MI | 48145-9641 |
| DEAN ARBOUR CHEVROLET CADILLAC | 1859 E US 23 | | | | EAST TAWAS | MI | 48730-9340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN ARBOUR CHEVROLET, INC. | COLLEEN ARBOUR CHAPLESKI | 1859 E US 23 | | | EAST TAWAS | MI | 48730-9340 |
| DEAN ARNOT | 9467 N STATON DR | | | | MOORESVILLE | IN | 46158-6260 |
| DEAN AUTOWORKS | 18 MIDDLEFIELD RD | | | | DURHAM | CT | 06422-1203 |
| DEAN BARNEY | 121 RIVERDALE RD | | | | LIVERPOOL | NY | 13090-2807 |
| DEAN BARTELS | 804 LAKEWOOD DRIVE | | | | DAYTONA BEACH | FL | 32117-3340 |
| DEAN BATES | 675 HIGHWAY 65 | | | | BRONSON | KS | 66716-9106 |
| DEAN BEASLEY | 3091 STRONG HTS | | | | FLINT | MI | 48507-4543 |
| DEAN BEAVER | 1107 23RD ST | | | | BEDFORD | IN | 47421-4800 |
| DEAN BEDSOLE | 775 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2203 |
| DEAN BEDTELYON | 5701 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 |
| DEAN BEGLEY | 1241 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3868 |
| DEAN BEHRENS | 267 NAPIER RD | | | | HOHENWALD | TN | 38462-5614 |
| DEAN BELL | 4822 DREON CT | | | | STERLING HTS | MI | 48310-2624 |
| DEAN BENALLY | PO BOX 1711 | | | | KAIBETO | AZ | 86053-1711 |
| DEAN BENDER CHEVROLET, INCORPORATED | 100 CENTRAL SE | | | | KILLDEER | ND | |
| DEAN BENDER CHEVROLET, INCORPORATED | 100 CENTRAL SE | | | | KILLDEER | ND | 58640 |
| DEAN BENDER CHEVROLET, INCORPORATED | DEAN BENDER | 100 CENTRAL SE | | | KILLDEER | ND | 58640 |
| DEAN BENEDICT | 1346 WHITTIER DR | | | | CANTON | MI | 48187-2936 |
| DEAN BENNETT | 16 PICADILLY RD | | | | BROWNSBURG | IN | 46112-1818 |
| DEAN BENNETT | 5026 FLUSHING RD | | | | FLUSHING | MI | 48433-2522 |
| DEAN BENSCOTER | 2471 TACKLES CT | | | | WHITE LAKE | MI | 48386-1552 |
| DEAN BENTZINGER | DEAN BENTZINGER | 6927 FLORENCE BLVD | | | OMAHA | NE | 68112-3413 |
| DEAN BETCHER | 427 W NORTHRUP ST | | | | LANSING | MI | 48911-3708 |
| DEAN BIERLEIN | 310 ARDUSSI ST | | | | FRANKENMUTH | MI | 48734-1404 |
| DEAN BIRKENESS | 219 N CRESCENT DR | | | | MILTON | WI | 53563-1009 |
| DEAN BIRKHOLZ | 6231 N LONDON AVE | APT G | | | KANSAS CITY | MO | 64151-4794 |
| DEAN BOESCH | 9125 ALMOND TREE CT | | | | FORT WAYNE | IN | 46804-5934 |
| DEAN BOILER SALES INC | 1824 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1446 |
| DEAN BOSZE | 5625 MISSION HILLS DR | | | | CANFIELD | OH | 44406-8219 |
| DEAN BOTHUM | PO BOX 248 | | | | CAMBRIDGE | WI | 53523-0247 |
| DEAN BRADLEY | 480 E JOHNSON RD | | | | ITHACA | MI | 48847-9670 |
| DEAN BRAID | 2501 N MI HIGHWAY 52 | | | | OWOSSO | MI | 48867 |
| DEAN BRANDT | 1592 THOMAS BARKSDALE WAY | | | | MOUNT PLEASANT | SC | 29466-6992 |
| DEAN BRELINSKI | 209 WESTFIELD DR | | | | FRANKLIN | TN | 37064-2454 |
| DEAN BRENNAN | 15400 KELLY ST | | | | SPRING LAKE | MI | 49456-1544 |
| DEAN BRINLEY SR | 724 E CLEMENT ST | | | | DE SOTO | MO | 63020-2134 |
| DEAN BROOKS | 3660 MANN RD | | | | CLARKSTON | MI | 48346-4037 |
| DEAN BROOKS | 763 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977-9665 |
| DEAN BRUNSON | 42652 STALLION CT | | | | STERLING HTS | MI | 48314-2925 |
| DEAN BUCHANAN | 65 OLCOTT ST | | | | LOCKPORT | NY | 14094-2423 |
| DEAN BUCHHOLZ | 3350 COLBY LN | | | | JANESVILLE | WI | 53546-1952 |
| DEAN BUCHINGER | 6426 LAMONT RD | | | | CASTILE | NY | 14427 |
| DEAN BULLY | 114 FANTASY DR | | | | LYLES | TN | 37098-1816 |
| DEAN BUNGE | 103 S CLEVELAND AVE | | | | WILMINGTON | DE | 19805-1428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN BURG | 9244 TONAWANDA CREEK ROAD | | | | CLARENCE CTR | NY | 14032-9636 |
| DEAN BURK | 609 N OTTAWA ST | | | | SAINT JOHNS | MI | 48879-1225 |
| DEAN BURNETT | 3826 COMMON RD | | | | WARREN | MI | 48092-3359 |
| DEAN BUTLER | 6075 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| DEAN BUYCE | 1924 S BURDICK ST | | | | KALAMAZOO | MI | 49001-3626 |
| DEAN C FRANKS | 305 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| DEAN C PRAPPAS | 660 COLONY DR APT 1 | SUPPORTIVE LIVING SERVICES LLC | | | TROY | MI | 48083-1566 |
| DEAN CAIN | 11207 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| DEAN CALKINS | PO BOX 300958 | | | | ARLINGTON | TX | 76007-0958 |
| DEAN CAMPBELL | 172 KELLY'S CHAPEL RD | | | | BURLISON | TN | 38015 |
| DEAN CAMPBELL | 979 E PINE LAKE RD | | | | SALEM | OH | 44460-9310 |
| DEAN CARAWAY | 2482 VALLEY BROOK DR | | | | LAPEER | MI | 48446-9016 |
| DEAN CARKHUFF | 56 LAFAYETTE ST | | | | HOPEWELL | NJ | 08525-1838 |
| DEAN CARL | 10281 HAZEL RIVER RD | | | | RIXEYVILLE | VA | 22737-2722 |
| DEAN CARLTON | DEAN, CARLTON | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| DEAN CARROLL | 6632 WEDGEWOOD CT | | | | WATERFORD | MI | 48327-3868 |
| DEAN CAVEY | 1318 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6076 |
| DEAN CHAMBERS | 8752 BROWN RD | | | | SPRINGPORT | MI | 49284-9711 |
| DEAN CHAPMAN | 2100 APPLEWAY DR | | | | JACKSON | MI | 49203-5463 |
| DEAN CHARLES | 1704 COUNTRY CLUB DR | | | | MIDLAND | TX | 79701-5717 |
| DEAN CHASE | 3587 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9359 |
| DEAN CHRISTOPHER | 3918 CAITLIN DR | | | | BATTLEBORO | NC | 27809 |
| DEAN CICCORITTI | 620 WASHINGTON WAY | | | | CUMMING | GA | 30040-5401 |
| DEAN CLARK | 5384 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1252 |
| DEAN CLARK | 7857 FULLER ST | | | | BRIGHTON | MI | 48116-8894 |
| DEAN CLARK | 911 WESTWOOD DRIVE | | | | MONROE | MI | 48161-1887 |
| DEAN CLEVENGER | 9071 MAPLEWOOD DR | | | | CLIO | MI | 48420-9719 |
| DEAN COLE | 4641 ZEMMER RD | | | | COLUMBIAVILLE | MI | 48421-8949 |
| DEAN COLLEGE | STUDENT ACCOUNTS | 99 MAIN ST | | | FRANKLIN | MA | 02038-1941 |
| DEAN COMBS | 590 HARRISON RD | | | | PERRYSBURG | OH | 43551-6317 |
| DEAN CONRAD | 9515 N ADRIAN HWY | | | | TECUMSEH | MI | 49286-8713 |
| DEAN COOK | 1001 STAMFORD RD | | | | YPSILANTI | MI | 48198-3249 |
| DEAN COOK | 11506 MEADOW DR | | | | PORT RICHEY | FL | 34668-1733 |
| DEAN COPENHAFER | 22508 ARCADIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1851 |
| DEAN CORRIE | 7607 RATAN CIR | | | | PORT CHARLOTTE | FL | 33981-2646 |
| DEAN COX | 1280 PARKVIEW HTS. | | | | NASHVILLE | IN | 47448 |
| DEAN COY | 5300 LANCASTER LN | | | | COMMERCE TOWNSHIP | MI | 48382-2882 |
| DEAN CRIBLEY | 13111 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8711 |
| DEAN CROKE | 2376 WINDMIRE WAY | | | | ANDERSON | IN | 46012-9463 |
| DEAN CROSS | 646 2ND ST | | | | LAKE ODESSA | MI | 48849-1041 |
| DEAN CROWTHER | 1897 GRAY RD | | | | HOWELL | MI | 48843-9105 |
| DEAN CULP | 21055 PARKVIEW DR | | | | DEFIANCE | OH | 43512-8878 |
| DEAN D GARLAND | ACCT OF CECIL M OLDHAM | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN DALESSANDRO | 71 WASHINGTON ST | | | | MENDON | MA | 01756-1018 |
| DEAN DAMMAN | 4320 MARIN WOODS UNIT A | | | | PORT CLINTON | OH | 43452-3071 |
| DEAN DANKS | 4846 PINE MEADOW PKWY APT 1 | | | | LOVES PARK | IL | 61111-6218 |
| DEAN DAVIDSON | 72 GARLAND WAY | | | | WATERFORD | MI | 48327-3687 |
| DEAN DAVIS | 775 GRACELAND DR | | | | DAYTON | OH | 45449-1564 |
| DEAN DECKER | 5976 HARPER RD | | | | HOLT | MI | 48842-8618 |
| DEAN DEGAZIO | 1752 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7187 |
| DEAN DEPIERO CHARITY WALK | 5546 PEARL RD | | | | PARMA | OH | 44129-2541 |
| DEAN DEVLIN | 6701 N WILDER RD | | | | EVANSVILLE | WI | 53536-8343 |
| DEAN DEYARMIN | 7882 FITCH RD | | | | OLMSTED FALLS | OH | 44138-1434 |
| DEAN DIMAMBRO | 975 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |
| DEAN DOHERTY | 905 SUPERIOR ST | | | WINDSOR ON N9J3H4 CANADA | | | |
| DEAN DOMINA | 625 S MIDLAND BOX54 | | | | MERRILL | MI | 48637 |
| DEAN DOMINY | 1421 MOLE AVE | | | | JANESVILLE | WI | 53548-1528 |
| DEAN DOMORSKY | 3400 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9632 |
| DEAN DONNIE | 3664 S OATES ST | | | | DOTHAN | AL | 36301-5614 |
| DEAN DOTSON | 8393 STATE ROUTE 125 | | | | RUSSELLVILLE | OH | 45168-8734 |
| DEAN DOWLING | 1000 DALE RD | | | | BEAVERTON | MI | 48612-8589 |
| DEAN DRAKE | 16210 BIRD RD | | | | LINDEN | MI | 48451-8534 |
| DEAN DREW | 2610 PINEBLUFF DR | | | | METAMORA | MI | 48455-8513 |
| DEAN DUFORT | 51 FERGUSON ST | | | | GRAND LEDGE | MI | 48837-1679 |
| DEAN DUPEI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DEAN E ALLORE | 67 SCOVELL ST | | | | LOCKPORT | NY | 14094-2313 |
| DEAN E BRANDT | 1592 THOMAS BARKSDALE WAY | | | | MOUNT PLEASANT | SC | 29466-6992 |
| DEAN E COLTON | 810 RICHARD ST | | | | MIAMISBURG | OH | 45342 |
| DEAN E CONLEY | 525 HAMILTON AVE | | | | NEW CARLISLE | OH | 45344-1545 |
| DEAN E COOLEY | 4252 SUNBEAM AVE | | | | BEAVERCREEK | OH | 45440 |
| DEAN E COYAN | PO BOX 162 | | | | BELLBROOK | OH | 45305 |
| DEAN E DOWLING | 1000 DALE RD | | | | BEAVERTON | MI | 48612-8589 |
| DEAN E GABBARD | 6811 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309 |
| DEAN E SOWERS | 129   N MAIN ST | | | | LAURA | OH | 45337-9727 |
| DEAN E TOMKO | 2709 SKYLINE DR | | | | WEST MIFFLIN | PA | 15122-3554 |
| DEAN E WISSINGER | 2176  GLENWOOD AVE. | | | | NILES | OH | 44446-4210 |
| DEAN ECKHOUT | 2230 EADS PL | | | | HOWELL | MI | 48843-6402 |
| DEAN EDMUNDSON | 911 W FINCH CT | | | | OAK CREEK | WI | 53154-6324 |
| DEAN EDWARD HINES CO., LPA | DEAN E. HINES | 7950 CLYO ROAD | | | CENTERVILLE | OH | 45459 |
| DEAN EDWARD HOLMES | 219 E SHERIDAN AVE | | | | DUBOIS | PA | 15801-3151 |
| DEAN EICHLER | 29274 M-40 | | | | PAW PAW | MI | 49079 |
| DEAN EIKENBERRY | 4119 EAGLE COVE WEST DR | | | | INDIANAPOLIS | IN | 46254-3247 |
| DEAN ELLSWORTH | 414 BALSAM DR | | | | DAVISON | MI | 48423-1802 |
| DEAN ELSON | 54518 CABRILLO DR | | | | MACOMB | MI | 48042-6133 |
| DEAN ENOS | 10795 NEWMAN RD | | | | CHEBOYGAN | MI | 49721 |
| DEAN ENRICI | 16620 CHRIS DR | | | | CLINTON TWP | MI | 48038-1934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN ERICKSON | E 5623 CTH RD. NN | | | | VIROQUA | WI | 54665 |
| DEAN ERWIN | 1331 CAMPBELL CIR | | | | LIBERTY | MO | 64068-1201 |
| DEAN ESWIN (514039) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DEAN EVANS | 123 PINECREST DR | | | | HOUGHTON LAKE | MI | 48629-9791 |
| DEAN EVERETTE (ESTATE OF) (665803) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEAN EVERETTE (ESTATE OF) (665803) - BIVENS JERRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEAN EVERETTE (ESTATE OF) (665803) - CRAWFORD DONALD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEAN EVERETTE (ESTATE OF) (665803) - GRAY MARY LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEAN EVERETTE (ESTATE OF) (665803) - HOLMAN HOWARD EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEAN EVERETTE (ESTATE OF) (665803) - JENKINS ROY J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEAN EVERETTE (ESTATE OF) (665803) - WILEY JAMES ODELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEAN F KRUPPENBACHER | 27  WINFIELD ROAD | | | | ROCHESTER | NY | 14622-2212 |
| DEAN F TEDTAOTAO | 14345 CARMENITA | | | | NORWALK | CA | 90650-5222 |
| DEAN FARRELL | 8469 GALE RD | | | | OTISVILLE | MI | 48463-9462 |
| DEAN FEHN | 5612 ALTHEA ST | | | | SHELBY TWP | MI | 48316-4222 |
| DEAN FELTON | 328 S CLIFTON ST | | | | ANDREWS | IN | 46702-9458 |
| DEAN FEUCHTER | 2215 LEA DR | | | | SAINT CLOUD | FL | 34771-8832 |
| DEAN FINDLAY | 1133 WILSON SCHOOL RD | | | | CHAPEL HILL | TN | 37034-2654 |
| DEAN FOODS COMPANY | 3600 RIVER RD | | | | FRANKLIN PARK | IL | 60131-2152 |
| DEAN FOPPE | 12516 RD 11-J | | | | OTTAWA | OH | 45875 |
| DEAN FOURNIER | 7030 E PRIOR RD | | | | DURAND | MI | 48429-9108 |
| DEAN FOWLER | 7543 WILSON RD | | | | OTISVILLE | MI | 48463-8406 |
| DEAN FRALEY | 9017 MANDALE ST | | | | DETROIT | MI | 48209-1475 |
| DEAN FRANCIS | 46 BURNS HOLDEN RD | | | | FT COVINGTON | NY | 12937-1903 |
| DEAN FRANKS | 305 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| DEAN FRONCEK | 12759 CHICAGO AVE | | | | WELLSTON | MI | 49689-9737 |
| DEAN FULTON | 6427 GARY RD | | | | CHESANING | MI | 48616-9460 |
| DEAN FYGETAKES | BOX 16 | | | | TALLMADGE | OH | 44278-0016 |
| DEAN GARLAND | 4319 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8699 |
| DEAN GARN | 2143 SANDCREST ST | | | | JENISON | MI | 49428-7722 |
| DEAN GEORGOFF | 48104 ROYAL POINTE DR | | | | CANTON | MI | 48187-5466 |
| DEAN GILLESPIE | 70 SUTTER ST | | | | SAN JOSE | CA | 95110-2831 |
| DEAN GILLESPIE | 8069 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8810 |
| DEAN GOMMEL | 102 EVERGREEN DR | | | | CRESTON | OH | 44217-9463 |
| DEAN GOODEMAN | 3497 KING RD | | | | SAGINAW | MI | 48601-5869 |
| DEAN GOODMAN | W242 HAWKS NEST LANE | | | | KAUKAUNA | WI | 54130 |
| DEAN GORDON | 9 SALLY LOU LN | | | | BELMONT | MS | 38827-7757 |
| DEAN GRAPPIN | 1803 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| DEAN GRENAWALT | 11102 WEST HWY 81 | | | | BELOIT | WI | 53511 |
| DEAN GRIFFIN | 5400 ANN DR | | | | BATH | MI | 48808-9738 |
| DEAN GRIFFIN | 9494 RAY RD | | | | GAINES | MI | 48436-9796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN GUARD | 8334 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7302 |
| DEAN GUMSER | 283 W 28TH ST | | | | HOLLAND | MI | 49423-4938 |
| DEAN GUNNELS | 11490 ELMS RD | | | | BIRCH RUN | MI | 48415-8461 |
| DEAN GUST | 1055 CROSBY ST NW | | | | GRAND RAPIDS | MI | 49504-3054 |
| DEAN GUSTIN | 4652 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| DEAN GUY | 10009 E 267TH ST | | | | FREEMAN | MO | 64746-6178 |
| DEAN H WILMS | 412  GLENDOLA NW | | | | WARREN | OH | 44483-1251 |
| DEAN HALL | 24640 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-3374 |
| DEAN HALL | 3471 HALL RD | | | | SAINT JOHNS | MI | 48879-9059 |
| DEAN HANSON | 827 UNION PACIFIC PMB 71-132 | | | | LAREDO | TX | 78045 |
| DEAN HARLOW | 7780 BARNSBURY DR | | | | WEST BLOOMFIELD | MI | 48324-3616 |
| DEAN HARRIS | 749 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| DEAN HART | 41164 BELVIDERE ST | | | | HARRISON TWP | MI | 48045-1401 |
| DEAN HAUERSPERGER | 68 STREAMVIEW DR | | | | TROY | MI | 48085-4751 |
| DEAN HAUKE | 2437 ANTLER DR | | | | JANESVILLE | WI | 53548-8540 |
| DEAN HEALTH PLAN | PENNY BOUND | 1277 DEMING WAY | | | MADISON | WI | 53717-1971 |
| DEAN HEALTH PLAN INC | 1277 DEMING WAY | | | | MADISON | WI | 53717-1971 |
| DEAN HEALTH PLAN, INC. | PO BOX 56099 | | | | MADISON | WI | 53705-9399 |
| DEAN HEALTH SYSTEM | PO BOX | | | | MILWAUKEE | WI | 53288-0001 |
| DEAN HEARTWELL | 2421 N THOMAS RD | | | | FAIRGROVE | MI | 48733-9500 |
| DEAN HEHN | PO BOX 678 | | | | LEWISTON | MI | 49756-0678 |
| DEAN HEIMAN | 201 HILLTOP TRL W | | | | FORT ATKINSON | WI | 53538-2514 |
| DEAN HELSEL | 4464 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| DEAN HENDERSON | 3988 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9739 |
| DEAN HENRY & COHEN LERNER & | RABINOVITZ PC | 26862 WOODWARD AVE UNIT 200 | | | ROYAL OAK | MI | 48067-0959 |
| DEAN HILL | 4238 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4406 |
| DEAN HITCHCOCK | 2316 DOBIE RD | | | | MASON | MI | 48854-9472 |
| DEAN HITTS | R-071 RT. 4 | | | | NAPOLEON | OH | 43545 |
| DEAN HOCHSTEDLER | 2340 NE 775 RD | | | | OSCEOLA | MO | 64776-2634 |
| DEAN HOSKEY | 11102 CARR RD | | | | DAVISON | MI | 48423-9310 |
| DEAN HOSNER | 21365 PAESE RD | | | | HILLMAN | MI | 49746-8423 |
| DEAN HOWELL | 9707 SALOMA AVE | | | | NORTH HILLS | CA | 91343-2435 |
| DEAN HUDSON | PO BOX 4340 | | | | NICOMA PARK | OK | 73066-4340 |
| DEAN HUNT | 136 W MICHIGAN ST | | | | GREENFIELD | IN | 46140-1229 |
| DEAN HVIDSTON | 6832 CRICKLEWOOD RD | | | | INDIANAPOLIS | IN | 46220-4114 |
| DEAN I KERN | 773 PLEASANT RUN BARLETTSVILLE RD | | | | BEDFORD | IN | 47421 |
| DEAN III, ERNEST M | 2018 MISSOURI AVE | | | | FLINT | MI | 48506-3732 |
| DEAN ILER | 1990 WEXFORD DR | | | | YPSILANTI | MI | 48198-3293 |
| DEAN INMAN | 2288 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2427 |
| DEAN INSTITUTE OF TECHNOLOGY | 1501 W LIBERTY AVE | | | | PITTSBURGH | PA | 15226-1103 |
| DEAN J ARCHIBALD | 35 BASSWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2608 |
| DEAN J ERBAUGH | 43 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325 |
| DEAN J KRAMER | 1870  HIGHLAND MEADOWS DRIVE | | | | CENTERVILLE | OH | 45459-5122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN J MORALES | 3020 COVEY HL | | | | OXFORD | MI | 48371-5406 |
| DEAN J ODDI | 5702 MICHIGAN RD | | | | ARCADE | NY | 14009-9733 |
| DEAN JACOBS | 5501 W RAUCH RD | | | | PETERSBURG | MI | 49270-9367 |
| DEAN JACOBSON | 5818 W N AVE | | | | KALAMAZOO | MI | 49009-8123 |
| DEAN JAGGER | 5224 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8271 |
| DEAN JERRY | 3595 OAKVIEW DR | | | | GIRARD | OH | 44420-3163 |
| DEAN JINCKS | 6471 N CIRCLE DR | | | | GLADSTONE | MO | 64118-4756 |
| DEAN JOHNSON | 10257 WILSON RD | | | | MONTROSE | MI | 48457-9114 |
| DEAN JOHNSON | 4175 ROLLING PINES CT | | | | COMMERCE TOWNSHIP | MI | 48382-1379 |
| DEAN JOHNSON | 7465 JOHNSON RD | | | | LAKEVIEW | MI | 48850-9577 |
| DEAN JOHNSTON | 5360 OLD STAGECOACH DR | | | | ALANSON | MI | 49706-9201 |
| DEAN JR, ALDEN J | 8051 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9146 |
| DEAN JR, CHARLIE | 187 HENLEY ST | | | | CASTLEWOOD | VA | 24224-5502 |
| DEAN JR, DALLAS | 2531 W 140TH ST | | | | GRANT | MI | 49327-8992 |
| DEAN JR, FREDERICK S | 2860 HERSEY D WILSON DR | | | | SHREVEPORT | LA | 71107-5940 |
| DEAN JR, HAROLD E | 272 PINON WOODS DR | | | | SEDONA | AZ | 86351-6902 |
| DEAN JR, HERBERT | 10760 MCNALLY RD | | | | SOUTH LYON | MI | 48178-9506 |
| DEAN JR, JAMES | 1001 TRUE ST | APT 813 | | | COLUMBIA | SC | 29209-1751 |
| DEAN JR, JAMES L | 13377 E 400 S | | | | GREENTOWN | IN | 46936-8920 |
| DEAN JR, JOSEPH T | 8 RIVER DR | BURLINGTON MOBILE HOME PK | | | MUNCIE | IN | 47302-2737 |
| DEAN JR, KENNETH L | 1030 MEIDA ST | | | | FLINT | MI | 48532-5046 |
| DEAN JR, LYNTON M | 413 BROWN TRL | | | | HURST | TX | 76053-6906 |
| DEAN JR, NELSON J | 8644 E BASELINE RD | | | | MT PLEASANT | MI | 48858-9490 |
| DEAN JR, PAUL H | 6273 SWALLOW DR | | | | HARRISON | MI | 48625-9053 |
| DEAN JR, RALPH | 4354 MOLLINEAUX RD | | | | FRANKFORT | MI | 49635-9778 |
| DEAN JR, WILLIAM E | 609 E GENEVA DR | | | | DEWITT | MI | 48820-8758 |
| DEAN JR, WILLIAM J | 6451 OAK HILL RD | | | | ORTONVILLE | MI | 48462-9247 |
| DEAN JR,, JIMMIE | PO BOX 785 | | | | TERRY | MS | 39170-0785 |
| DEAN KELLER | PO BOX 2556 | | | | SANDUSKY | OH | 44871-2556 |
| DEAN KELLEY | 6712 KNOLL CREST WAY | | | | PENDLETON | IN | 46064-8691 |
| DEAN KELLY | 1362 OAKWAY DR | | | | HOWELL | MI | 48843-8365 |
| DEAN KELLY | DEAN, KELLY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DEAN KENNEDY | 3707 HIBBARD RD | | | | CORUNNA | MI | 48817-9566 |
| DEAN KERN | 773 PLEASANT RUN BARLETTSVILLE R | | | | BEDFORD | IN | 47421 |
| DEAN KIEFFER | 3600 COLUMBIA RD | | | | WESTLAKE | OH | 44145-5502 |
| DEAN KIJEK | 8660 ASHWOOD DR | | | | STRONGSVILLE | OH | 44149-1123 |
| DEAN KING | 2820 FIELDING ST | | | | FLINT | MI | 48503-3068 |
| DEAN KING | 8062 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8822 |
| DEAN KNAUF | 11400 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| DEAN KNEISEL | 3705 DARCEY LN | | | | FLINT | MI | 48506-5001 |
| DEAN KNIPP | 11490 GLADSTONE RD SW | | | | WARREN | OH | 44481-9505 |
| DEAN KORTHALS | 3111 GREENWOOD DR | | | | ROCHESTER HLS | MI | 48309-3923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN KOT | 101 BROOKDALE DR | | | | SOUTH MILWAUKEE | WI | 53172-1214 |
| DEAN KREH | 1356 IVES AVE | | | | BURTON | MI | 48509-1531 |
| DEAN KREIGER | 4926 PASTURE GATE PL | | | | FORT WAYNE | IN | 46804-5570 |
| DEAN KRUG | 229 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5521 |
| DEAN KUSLUSKI | 17440 FISH LAKE RD | | | | HOLLY | MI | 48442-8923 |
| DEAN KWAPIS | 2207 MAYFAIR DR | | | | WHITE LAKE | MI | 48383-3391 |
| DEAN L FULS | 13368 AMITY ROAD | | | | BROOKVILLE | OH | 45309-8769 |
| DEAN L WITT | 3702 W SPRING CREEK RD | | | | BELOIT | WI | 53511-8446 |
| DEAN LACLAIR | PO BOX 547 | | | | BRECKENRIDGE | MI | 48615-0547 |
| DEAN LARA | 2337 HIGHWAY 41A N | | | | SHELBYVILLE | TN | 37160-5519 |
| DEAN LAUTERBACH BUICK-PONTIAC-SUBARU,INC | DEAN LAUTERBACH | 1910 1ST AVE E | | | NEWTON | IA | 50208-4101 |
| DEAN LAVINE | 417 ROCKWELL ST | | | | SANDUSKY | OH | 44870-4753 |
| DEAN LAWRENCE | 2530 BUTTON HORN LN | | | | LAPEER | MI | 48446-8323 |
| DEAN LAWSON | 8045 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| DEAN LEAVELL | 2201 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2751 |
| DEAN LEE | 10650 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-8923 |
| DEAN LEYRER | 5400 MOVIE WAY | | | | MOUNT PLEASANT | MI | 48858-1155 |
| DEAN LICKLY | 3900 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8706 |
| DEAN LINDSTROM | 1469 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2478 |
| DEAN LINDSTROM SR | PO BOX 561 | | | | MILLINGTON | MI | 48746-0561 |
| DEAN LOTRIDGE | 1868 W COLUMBIA RD | | | | MASON | MI | 48854-9259 |
| DEAN LOWE | 4800 BADGER ROAD | | | | LYONS | MI | 48851-9799 |
| DEAN LYONS | 16355 PLEASANT VALLEY RD | | | | ATLANTA | MI | 49709-9360 |
| DEAN M FRANKLIN | 5 ASCOT DR | | | | ROCHESTER | NY | 14624-4410 |
| DEAN M WILLIAMSON | 1101 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1810 |
| DEAN M. TRAFELET | 50 WEST SCHILLER | | | | CHICAGO | IL | 60610 |
| DEAN M. TRAFELET | LEGAL REPRESENTATIVE ASBESTOS PERSONAL INJURY CLAIMANTS | 50 WEST SCHILLER | | | CHICAGO | IL | 60610 |
| DEAN MANZZULLO | PO BOX 612 | | | | MARION | IN | 46952-0612 |
| DEAN MARTIN | 2500 OLSON DRIVE | | | | KETTERING | OH | 45420-1037 |
| DEAN MATHENY | 619 GORDON RD | | | | MANSFIELD | OH | 44905-2111 |
| DEAN MATTER | 2613 W BOGART RD | | | | SANDUSKY | OH | 44870-7201 |
| DEAN MATTHEWS | 1911 NW 1ST AVE | | | | POMPANO BEACH | FL | 33060-5003 |
| DEAN MATZNICK | 1078 TURRILL RD | | | | LAPEER | MI | 48446-3719 |
| DEAN MAYLE | 8364 E OLIVE RD | | | | WHEELER | MI | 48662-9702 |
| DEAN MC CALL | 23345 MOUNTAINWOOD RD | | | | DAMASCUS | VA | 24236-4459 |
| DEAN MC CULLOCH | 12751 RUNYON LN NE | | | | KALKASKA | MI | 49646-8544 |
| DEAN MCCONNELL | 3799 MERCEDES PL | | | | CANFIELD | OH | 44406-9163 |
| DEAN MCCUTCHEON | 8 CALAHAN AVE | | | | EDINBURG | TX | 78541-9245 |
| DEAN MCDIARMID | 5535 WING AVE SE | | | | KENTWOOD | MI | 49512-9641 |
| DEAN MCGEE EYE INSTI | PO BOX 26507 | | | | OKLAHOMA CITY | OK | 73126-0507 |
| DEAN MCGLASHEN | 2166 BELLE MEADE DR | | | | DAVISON | MI | 48423-2055 |
| DEAN MCGUIRE | DEAN MCGUIRE | PO BOX 590 | | | EAST MACHIAS | ME | 04630-0590 |
| DEAN MCKEAN | 1634 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN MEAD EGERTON BLOODWORTH | CAPOUANO AND BOZARTH | PO BOX 2346 | | | ORLANDO | FL | 32802-2346 |
| DEAN MERRILL | 948 DREON DR | | | | CLAWSON | MI | 48017-1014 |
| DEAN MICHAEL | PO BOX 1151 | | | | FRANKFORT | MI | 49635-1151 |
| DEAN MICHAEL LYNN CONSULTING | 31763 HICKORY LN | | | | WARREN | MI | 48093-1617 |
| DEAN MILLARD | 534 PRAIRIE AVE | | | | JANESVILLE | WI | 53545-1714 |
| DEAN MILLER | 3 WOODCREST CIR | | | | NORMAN | OK | 73071-7215 |
| DEAN MILLER | 8541 STITT RD | | | | MONCLOVA | OH | 43542-9626 |
| DEAN MILLS | 4373 SHUBERT AVE | | | | BURTON | MI | 48529-2138 |
| DEAN MINNICHBACH | 1701 GILLINGHAM DR | | | | BEL AIR | MD | 21015-2014 |
| DEAN MISENER | 4365 FARWELL LAKE RD | | | | HORTON | MI | 49246-9726 |
| DEAN MOATS | 23385 TAWAS AVE | | | | HAZEL PARK | MI | 48030-2767 |
| DEAN MOLITERNO | 10365 BLOCK RD | | | | BIRCH RUN | MI | 48415-9789 |
| DEAN MORALES | 3020 COVEY HL | | | | OXFORD | MI | 48371-5406 |
| DEAN MORRIS | 511 LEEWARD CT | | | | ITHACA | MI | 48847-1259 |
| DEAN MORSE | 4704 RIVERVIEW DR | | | | WATERFORD | MI | 48329-3766 |
| DEAN MORTON | 6408 HOGAN RD | | | | FENTON | MI | 48430-9030 |
| DEAN MUMLEY | 29 ACACIA DR | | | | AMHERST | NY | 14228-1934 |
| DEAN MUNGER | 13113 LOG CABIN PT | | | | FENTON | MI | 48430-1138 |
| DEAN MYDOCK | 12105 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| DEAN NANCY E | 4338 COUNTRY CLUB DR | | | | SHELBY TOWNSHIP | MI | 48316-3902 |
| DEAN NEFF | 232 JACQUALYN DR | | | | LAPEER | MI | 48446-4132 |
| DEAN NEISLER | 1362 VALLI LN | | | | SAINT CHARLES | MO | 63304-7128 |
| DEAN NELSON | 3011 E FRANCES RD | | | | CLIO | MI | 48420-9716 |
| DEAN NESBIT | 615 ACADEMY DR R 1 | | | | EDGERTON | WI | 53534 |
| DEAN NEWMAN | 10091 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| DEAN NEWTON CADILLAC-GMC, INC. | 519 W BROADWAY ST | | | | LEWISTOWN | MT | 59457-2626 |
| DEAN NEWTON CADILLAC-GMC, INC. | DUANE SPARKS | 519 W BROADWAY ST | | | LEWISTOWN | MT | 59457-2626 |
| DEAN NEWTON CADILLAC-GMC, INC. | DUANE SPARKS | 519 W BROADWAY ST | | | LEWISTOWN | MT | 59457-2626 |
| DEAN NICHOLE | 9951 NORMAN RD | | | | CLARKSTON | MI | 48348-2441 |
| DEAN NORROW JR | 8160 CARPENTER RD | | | | FLUSHING | MI | 48433-1360 |
| DEAN NUGENT | 3991 BEAN CREEK RD | | | | LACHINE | MI | 49753-9780 |
| DEAN ODDI | 5707 MICHIGAN RD | | | | ARCADE | NY | 14009-9733 |
| DEAN OIUM | 5630 N RIDGE VIEW DR | | | | JANESVILLE | WI | 53548-9395 |
| DEAN OLIN | 155 BEAVER LAKE DR | | | | WEST UNION | SC | 29696-3201 |
| DEAN ORR | 407 RIDGE HILL PL | | | | FORT WAYNE | IN | 46804-6498 |
| DEAN OSCAR (507485) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DEAN OUELLETTE JR | 5083 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2046 |
| DEAN P GRAHAM | 71 TALNUCK DR | | | | ROCHESTER | NV | 14612-6009 |
| DEAN PALMER | 3838 SHERMAN ST | | | | BRIDGEPORT | MI | 48722-9640 |
| DEAN PALMER | 5327 FARM RD | | | | WATERFORD | MI | 48327-2423 |
| DEAN PARKS | 95 E HOCKING ST | | | | CANAL WNCHSTR | OH | 43110-1285 |
| DEAN PATTERSON CHEVROLET | 101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602-6412 |
| DEAN PATTERSON CHEVROLET CADILLAC, | 101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602-6412 |
| DEAN PATTERSON CHEVROLET CADILLAC, INC. | 101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602-6412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN PATTERSON CHEVROLET, INC. | M.DEAN PATTERSON | 101 PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16602-6412 |
| DEAN PERELLI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DEAN PERKINS | 879 SCRUB JAY DR | | | | SAINT AUGUSTINE | FL | 32092-1733 |
| DEAN PERRIN | 511 CONSTITUTION BLVD | | | | LOCUST GROVE | VA | 22508-5106 |
| DEAN PIEPER | 9561 IOSCO RIDGE DR | | | | GREGORY | MI | 48137-9788 |
| DEAN PIPER | 28202 GITA ST | | | | LIVONIA | MI | 48154-4604 |
| DEAN POORE | 5722 TELEGRAPH RD LOT 41 | | | | TOLEDO | OH | 43612-3686 |
| DEAN POTTER | 2257 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9792 |
| DEAN PRESEAU | 2461 OLD MACKINAW RD | | | | CHEBOYGAN | MI | 49721-9310 |
| DEAN PREVITE | 9 JEAN RD | | | | E BRUNSWICK | NJ | 08816-1367 |
| DEAN PUTMAN | 686 DARTMOUTH DR | | | | ROCHESTER HILLS | MI | 48307-4518 |
| DEAN PYERS | 8212 CLAY CT | | | | STERLING HTS | MI | 48313-4602 |
| DEAN PYSCHER | 41500 STAFFORD CT | | | | CANTON | MI | 48188-1219 |
| DEAN R HOSKEY | 11102 CARR RD | | | | DAVISON | MI | 48423-9310 |
| DEAN R JOYCE | 7361  DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9631 |
| DEAN R KRUG | 229 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5521 |
| DEAN R SCHWEISBERGER | 3516 EARMOUR AVE | | | | CUDAHY | WI | 53110 |
| DEAN R SEAS | 3629 SW SKYLINE BLVD | | | | CAPE CORAL | FL | 33914 |
| DEAN R SMITH | 1721 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385 |
| DEAN REAMSNYDER | 1642 GRAND BAY DR | | | | OREGON | OH | 43616-1152 |
| DEAN REDDING | 1226 SW WARREN AVE | | | | TOPEKA | KS | 66604-1648 |
| DEAN REECE | 3867 E MACKAY CT | | | | MERIDIAN | ID | 83642-3123 |
| DEAN RIMEL | 474 HCR 1414 | | | | BLUM | TX | 76627-3008 |
| DEAN ROBERTS | 603 FAIRWAY DR | | | | ROYAL OAK | MI | 48073-3611 |
| DEAN ROGERS | 19008 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-3318 |
| DEAN ROGNSVOOG | W231S8560 VILLA DR | | | | BIG BEND | WI | 53103-9472 |
| DEAN ROSSMAN | 76578 MARY GRACE DR | | | | BRUCE TWP | MI | 48065-2641 |
| DEAN ROST | 5800 BAYONNE AVE | | | | HASLETT | MI | 48840-9501 |
| DEAN ROZYCKI | 416 STARVIEW DR | | | | BRUNSWICK | OH | 44212-1727 |
| DEAN RUBY | N 1386 BINGHAN RD | | | | EDGERTON | WI | 53534 |
| DEAN RUDIG | PO BOX 435 | | | | ALEXANDRIA | IN | 46001-0435 |
| DEAN RUSH & | SHARON RUSH JT TEN | 7500 MAYFAIR | | | TAYLOR | MI | 48180 |
| DEAN RUSSELL | 2641 TIMBER LANE DR | | | | FLUSHING | MI | 48433-3506 |
| DEAN S MCCUTCHEON | 4501 CALAHAN DR. | | | | EDINBURG | TX | 78541 |
| DEAN S SHOUP | 7730  WINDHAM RD | | | | TIPP CITY | OH | 45371-9051 |
| DEAN SADECKI | PO BOX 230 | | | | PORT MONMOUTH | NJ | 07758-0230 |
| DEAN SAGE | 309 N COLUMBIAN ST | | | | BAY CITY | MI | 48706-2803 |
| DEAN SALLEY JR | 6790 CHESTERFIELD | | | | WATERFORD | MI | 48327-3527 |
| DEAN SAMONS | GIBSON LARRY | 2100 ACOMA BLVD W | | | LAKE HAVASU CITY | AZ | 86403-2990 |
| DEAN SANDERS | 76 WHITFIELD ST | | | | PONTIAC | MI | 48342-1472 |
| DEAN SANTOR | 29 CASS ST | | | | MERIDEN | CT | 06450-5906 |
| DEAN SAWYERS | 2119 LYON BLVD | | | | POLAND | OH | 44514-1566 |
| DEAN SCHAFER | 2121 N TALLMAN RD | | | | FOWLER | MI | 48835-8721 |
| DEAN SCHATZ | 1815 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN SCHMIDT | 4044 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| DEAN SCHRAUBEN | 11465 BLUE SPRUCE DR | | | | FOWLER | MI | 48835-9131 |
| DEAN SCHROEDER | 218 E SUGAR ST | | | | LEIPSIC | OH | 45856-1255 |
| DEAN SCHULZE | PO BOX 138 | | | | MAPLE RAPIDS | MI | 48853-0138 |
| DEAN SCOTT | 2336 NW 121ST ST | | | | OKLAHOMA CITY | OK | 73120-7416 |
| DEAN SCOTT | 3062 GLORIA AVENUE | | | | SPRING HILL | FL | 34609-3634 |
| DEAN SELLA | 5450 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9490 |
| DEAN SELLE | 10845 AQUA LN | | | | SOUTH LYON | MI | 48178-9593 |
| DEAN SHAFER | 5670 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| DEAN SHELDON | 154 MISHE MOKWA DR | | | | HARBOR SPRINGS | MI | 49740-9417 |
| DEAN SHREWSBURY | 32010 PEMBROKE ST | | | | LIVONIA | MI | 48152-1516 |
| DEAN SHUART | 1030 GRETCHEN LN | | | | GRAND LEDGE | MI | 48837-1873 |
| DEAN SIEFKER | 111 PLAINFIELD WAY | | | | BOWLING GREEN | KY | 42104-7719 |
| DEAN SIMON | 101 PICKFORD ST | | | | NOVI | MI | 48377-1358 |
| DEAN SIMON | 10846 E STONEY CREEK RD | | | | PEWAMO | MI | 48873-9741 |
| DEAN SIMPSON | 8741 GRANDBURY PL | | | | CORDOVA | TN | 38016-5233 |
| DEAN SMITH | 1721 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9362 |
| DEAN SMITH | 2237 STONEHEDGE CT | | | | BURTON | MI | 48519-1364 |
| DEAN SMITH | 309 VANDERBILT RD | | | | MANSFIELD | OH | 44904-8604 |
| DEAN SMITH | 4387 SUNBURST AVE | | | | WATERFORD | MI | 48329-2375 |
| DEAN SMITH | 7372 CALKINS RD | | | | FLINT | MI | 48532-3010 |
| DEAN SORRELL | 242 BREWSTER RD | | | | ROCHESTER HILLS | MI | 48309-1507 |
| DEAN SOWERS | 129 N MAIN ST | | | | LAURA | OH | 45337-9727 |
| DEAN SPEERHAS | 17903 GLENDALE AVE | | | | LAKE MILTON | OH | 44429-9729 |
| DEAN SR, HAROLD W | 10685 N SEATTLE AVE UNIT B | | | | MARANA | AZ | 85653-7839 |
| DEAN STALEY | 110 MINETTA DRIVE | | | | CROSSVILLE | TN | 38558-2862 |
| DEAN STEPHEN EDWARD | 304 N 1ST ST APT 2 | | | | BRIGHTON | MI | 48116-1276 |
| DEAN STEVENSON | 15022 LONGFIELD DR | | | | LINDEN | MI | 48451-9708 |
| DEAN STEWARD, JOYCE ANN | 1127 ROWELL RD | | | | COLDWATER | MS | 38618-3665 |
| DEAN STRAMER | 4576 LANSING DR | | | | NORTH OLMSTED | OH | 44070-2406 |
| DEAN STRAYER | 125 ROLLING DR | | | | NEWARK | DE | 19713-2021 |
| DEAN STREHLE | 275 CHEROKEE DR APT 18 | | | | LIBERTY | MO | 64068-2050 |
| DEAN STRONG | 1922 EDISON ST | | | | DANVILLE | IL | 61832-1829 |
| DEAN STUBBENDICK | 1514 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1479 |
| DEAN SULLIVAN | 5281 WILLOW GROVE DR | | | | GRAND BLANC | MI | 48439-8682 |
| DEAN SUMAN | 1216 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2827 |
| DEAN SWART, VICKY | | | | | | | |
| DEAN SWARTWOOD | 6153 MARATHON ROAD | | | | OTTER LAKE | MI | 48464-9668 |
| DEAN T DECKER | 5976 HARPER RD | | | | HOLT | MI | 48842-8618 |
| DEAN T MISENER | 4365 FARWELL LAKE ROAD | | | | HORTON | MI | 49246-9726 |
| DEAN TEMPLIN | 5577 W N00 S | | | | MARION | IN | 46953 |
| DEAN TERESA | 23359 COUNTY ROAD 30 | | | | AITKIN | MN | 56431-3159 |
| DEAN TERSIGNI | 2942 JUDAH RD | | | | LAKE ORION | MI | 48359-2150 |
| DEAN THAYER | 11724 WELLS RD | | | | PETERSBURG | MI | 49270-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN THELEN | 11400 HOLLY CT | | | | FOWLER | MI | 48835-9144 |
| DEAN THELEN | 542 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1042 |
| DEAN THOMPSON | 105 COREY LN | | | | ORTONVILLE | MI | 48462-9707 |
| DEAN THOMPSON | 916 W BANNISTER DR | | | | MARION | IN | 46953-5701 |
| DEAN TIMM | 1524 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6038 |
| DEAN TOBIAS | 2505 WOODCOCK LN | | | | TRAVERSE CITY | MI | 49684-7361 |
| DEAN TOMKO | 2709 SKYLINE DR | | | | WEST MIFFLIN | PA | 15122-3554 |
| DEAN TRANSPORTATION | | 4812 AURELIUS RD | ATTN:  SCOTT PELLERITO | | | MI | 48910 |
| DEAN TSCHUDY | 2305 COUNTY ROAD 2870 | | | | MOUNTAIN VIEW | MO | 65548-8133 |
| DEAN TURONEK | 26051 GROVER ST | | | | HARRISON TWP | MI | 48045-3522 |
| DEAN TURTURICE | 7778 SCOTTS MILL RD | | | | ROGERS | OH | 44455-9705 |
| DEAN V ASHTON | 1066 IOWA AVE | | | | MC DONALD | OH | 44437 |
| DEAN V KRUSE FOUNDATION | 5634 CR 11-A | | | | AUBURN | IN | 46706 |
| DEAN VANDEKERCKHOVE | 22794 WORTHINGTON CT | | | | SAINT CLAIR SHORES | MI | 48081-1323 |
| DEAN VARGO | 8618 ACUFF LN | | | | LENEXA | KS | 66215-4181 |
| DEAN VEITH | 413 E 2ND NORTH ST | | | | LAINGSBURG | MI | 48848-9687 |
| DEAN VIELHUBER | 784 VALLEY RIVER DR | | | | COLUMBIA CITY | IN | 46725-8477 |
| DEAN VOSHELL | 364 MARLDALE DR | | | | MIDDLETOWN | DE | 19709-1722 |
| DEAN W HOWE | 12931 E MELODY RD | | | | GRAND LEDGE | MI | 48837-8905 |
| DEAN W MUNGER | 13113 LOG CABIN PT | | | | FENTON | MI | 48430-1138 |
| DEAN W WILSON | 1004 N WALNUT ST | | | | BAY CITY | MI | 48706-3770 |
| DEAN WAGNER | 2323 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| DEAN WALLACE | 5308 NW WALDEN DR | | | | KANSAS CITY | MO | 64151-2660 |
| DEAN WALSH | 30321 S HICKORY GROVE RD | | | | ARCHIE | MO | 64725-9159 |
| DEAN WARD | 5230 E PARKS RD | | | | SAINT JOHNS | MI | 48879-9021 |
| DEAN WEAVER | 973 TELEGRAPH RD | | | | RISING SUN | MD | 21911-1907 |
| DEAN WEED | 1086 WYMAN DR | | | | WATERFORD | MI | 48328-3964 |
| DEAN WEGLEY | 280 CHIPPEWA DR | | | | BOWLING GREEN | KY | 42103-1375 |
| DEAN WEIR | 7125 CALKINS RD | | | | FLINT | MI | 48532-3009 |
| DEAN WHEAT | 7215 NIGHT ACRES LN | | | | LOUISVILLE | KY | 40258-4108 |
| DEAN WIL | C/O SATURN OF ELK GROVE | PO BOX 4357 | | | TROY | MI | 48099-4357 |
| DEAN WILBERT E JR | 4467 NORRIS RD | | | | FREMONT | CA | 94536-5956 |
| DEAN WILGUS | 35471 BOYKIN BLVD | | | | LILLIAN | AL | 36549-4137 |
| DEAN WILKINSON | 4654 HICKORY RIDGE AVE | | | | BRUNSWICK | OH | 44212-2532 |
| DEAN WILLIAMS | 1861 MOURNING DOVE DR | | | | LIBERTY | MO | 64068-7435 |
| DEAN WILLIAMS | 31114 SPRING CT E | | | | FRASER | MI | 48026-2426 |
| DEAN WILMS | 412 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1251 |
| DEAN WILSON | 1004 N WALNUT ST | | | | BAY CITY | MI | 48706-3770 |
| DEAN WINTERMEYER | 1430 VANCOUVER DR | | | | SAGINAW | MI | 48638-4770 |
| DEAN WINTJEN | 3234 MOYER RD | | | | WILLIAMSTON | MI | 48895-9146 |
| DEAN WISSINGER | 2176 N GLENWOOD AVE | | | | NILES | OH | 44446-4210 |
| DEAN WITT | 3702 W SPRING CREEK RD | | | | BELOIT | WI | 53511-8446 |
| DEAN WOLF | 3701 68TH ST SW | | | | BYRON CENTER | MI | 49315-9423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN WOODARD | 7106 DONEGAL DR | | | | ONSTEAD | MI | 49265 |
| DEAN YORK | 5692 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9558 |
| DEAN ZOELLNER | 1350 OAKROCK LN | | | | ROCHESTER HLS | MI | 48309-1727 |
| DEAN'S AUTO REPAIR | 2242 N 32ND ST | | | | PHOENIX | AZ | 85008-2905 |
| DEAN'S AUTO REPAIR | 935 FEMRITE DR | | | | MONONA | WI | 53716-3727 |
| DEAN'S AUTO SERVICE LTD | 9389-34 AVENUE | | | EDMONTON AB T5E 5W8 CANADA | | | |
| DEAN'S AUTOMOTIVE | 205 S EVANS ST. | | | | LITTLE RIVER ACADEMY | TX | 76554 |
| DEAN'S AUTOMOTIVE | 535 HIGHWAY 2 | | | ELMSDALE NS B2S 1A4 CANADA | | | |
| DEAN'S AUTOMOTIVE, INC. | 3330 WALL AVE | | | | OGDEN | UT | 84401-4011 |
| DEAN'S REPAIR | 2550 COUNTY ROAD 7 | | | | MARSHALL | MN | 56258 |
| DEAN'S SERVICE CENTER | 11565 W 13TH AVE | | | | LAKEWOOD | CO | 80215-4405 |
| DEAN'S SERVICE CENTER | 23487 STATE ROAD 23 | | | | SOUTH BEND | IN | 46614 |
| DEAN, ADAM J | 2085 ORMOND RD | | | | WHITE LAKE | MI | 48383-2243 |
| DEAN, ADELL D | 441 S 22ND ST | | | | COLUMBUS | OH | 43205-2731 |
| DEAN, AGNES E | 6401 HOAG RD | | | | ALBION | MI | 49224-9181 |
| DEAN, AGNES M | 650 CHESTNUT DRIVE | | | | WIXOM | MI | 48393-4303 |
| DEAN, ALFRED | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| DEAN, ALICE E | C/O JANET KESSLER | 684 IRVINGTON AVENUE | UNIT 13 | | MAPLEWOOD | NJ | 07040 |
| DEAN, ALLEN J | 12490 QUIVIRA RD APT 4027 | | | | OVERLAND PARK | KS | 66213-2461 |
| DEAN, ALLEN R | 1307 GREENTREE CT | | | | BRANDON | MS | 39042-4000 |
| DEAN, ALLEN S | RT 6 455 SWEETWATER DRIVE | | | | CLARKESVILLE | GA | 30523 |
| DEAN, ALLYSON K. | 1625 TUSCANY LN | | | | HOLT | MI | 48842-2050 |
| DEAN, ANDREW C | 2827 WATERFORD FOREST CIR | | | | CARY | NC | 27513-9708 |
| DEAN, ANDREW N | 2123 BRISTOW ST | | | | KANSAS CITY | KS | 66103-2112 |
| DEAN, ANDREW NICHOLAS | 2123 BRISTOW ST | | | | KANSAS CIT Y | KS | 66103-2112 |
| DEAN, ANGELINA L | 7143 EL MEYERS ST | | | | ZEPHYRHILLS | FL | 33541-1375 |
| DEAN, ANGELINA L | 7143 EL-MEYERS STREET | | | | ZEPHYRHILLS | FL | 33541-1375 |
| DEAN, ANITA | 6700 LAURELTON | | | | CLARKSTON | MI | 48346-2303 |
| DEAN, ANNA B | 53 MORRIS ST | | | | CLOVERDALE | IN | 46120-8721 |
| DEAN, ANNETTA B | 310 WOODLAWN DR | | | | ANDERSON | IN | 46012-3848 |
| DEAN, ANNETTE | 1409 LAMONT STREET | | | | SAGINAW | MI | 48601-6627 |
| DEAN, ARLENE G | 202KENTWOOD SPRINGS DR | | | | HAMPTON | GA | 30228-5966 |
| DEAN, ARNOLD R | 2280 S GENESEE RD | | | | BURTON | MI | 48519-1232 |
| DEAN, ARTHUR R | PO BOX 89 | | | | GALLOWAY | OH | 43119-0089 |
| DEAN, ARVIL | 1181 LYNCH RD | RR 1 | | | EATON | OH | 45320-8202 |
| DEAN, BARBARA | 3092 ASHFORD NELLIS RD | | | | ASHFORD | WV | 25009-9662 |
| DEAN, BARBARA J | 8380 FAIRLANE DR APT 1 | | | | BIRCH RUN | MI | 48415-9756 |
| DEAN, BARBARA J | APT 6 | 8380 FAIRLANE DR APT 1 | | | BIRCH RUN | MI | 48415-9756 |
| DEAN, BARRY E | 1410 E ROAD 1 | | | | EDGERTON | WI | 53534-8433 |
| DEAN, BARRY EUGENE | 1410 E ROAD 1 | | | | EDGERTON | WI | 53534-8433 |
| DEAN, BERNICE | 1820 KENT ST | | | | FLINT | MI | 48503-4372 |
| DEAN, BERTHA EMOGENE | 1310 PROPER AVE | | | | BURTON | MI | 48529-2042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN, BETTY | 23166 SWALLOW | | | | NEW BOSTON | MI | 48164-8949 |
| DEAN, BETTY | WILLIAMSBURG EAST APT 2C | | | | GREENSBURG | PA | 15601 |
| DEAN, BETTY J | 1830 NE 51ST ST | | | | OKLAHOMA CITY | OK | 73111-7006 |
| DEAN, BETTY J | 3250 CHESANING RD | | | | CHESANING | MI | 48616-9727 |
| DEAN, BETTY JEAN | 3528 PONDEROSA DR | | | | OKEMOS | MI | 48864-4023 |
| DEAN, BETTY JEAN | 3528 PONDEROSA DRIVE | | | | OKEMOS | MI | 48864-4023 |
| DEAN, BEULAH F | 1050 PEIDMONT DR | | | | FAIRBORN | OH | 45324-5702 |
| DEAN, BEULAH F | 1050 PIEDMONT DR | | | | FAIRBORN | OH | 45324-5702 |
| DEAN, BILLY E | 1630 CRESTRIDGE | APT. 1630 | | | CLEBURNE | TX | 76033 |
| DEAN, BILLY L | 16400 FISH LAKE RD | | | | HOLLY | MI | 48442-8374 |
| DEAN, BLANCHE L | 110 W LEXINGTON ST APT 23 | | | | DAVISON | MI | 48423-1559 |
| DEAN, BRIAN K | 19556 S GLEN BLVD APT C | | | | BROWNSTOWN TWP | MI | 48183-4914 |
| DEAN, BRIAN KIRK | 19556 S GLEN BLVD APT C | | | | BROWNSTOWN TWP | MI | 48183-4914 |
| DEAN, BRIAN L | 3389 WOODRUFF MEADOWS CT | | | | HIGHLAND | MI | 48357-3582 |
| DEAN, CAROLYN | 10451 KNOWLTON RD # 1 | | | | GARRETTSVILLE | OH | 44231-9217 |
| DEAN, CAROLYN W | 6205 GREENGATE LN | | | | WAXHAW | NC | 28173-8253 |
| DEAN, CHARLES | 631 AVENUE H | | | | BOULDER CITY | NV | 89005-2725 |
| DEAN, CHARLES A | 42 HANKCOCK CV | | | | FRANKLIN | OH | 45005-2666 |
| DEAN, CHARLES A | 8916 MOTTER LANE | | | | MIAMISBURG | OH | 45342-5470 |
| DEAN, CHARLES C | 6735 PARK LAKE DR | | | | CLARKSTON | MI | 48346-1543 |
| DEAN, CHARLES L | 2278 BIG LANDING DR | | | | LITTLE RIVER | SC | 29566-9133 |
| DEAN, CHRISTOPHER L | 268 JERICHO RD | | | | SALEM | NJ | 08079-3116 |
| DEAN, CHRISTOPHER LEE | 268 JERICHO RD | | | | SALEM | NJ | 08079-3116 |
| DEAN, CLARENCE | 193 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1352 |
| DEAN, CLAY A | 1156 MINERS RUN | | | | ROCHESTER | MI | 48306-4801 |
| DEAN, CONRAD A | 642 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-5416 |
| DEAN, CONRAD A | 642 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-5416 |
| DEAN, CURTIS L | 28430 JOHNSON CEMETERY RD | | | | ELKMONT | AL | 35620-3182 |
| DEAN, D | 1716 KREBS CT | | | | ANGOLA | IN | 46703-6516 |
| DEAN, DALE | 4816 W 65TH TER | | | | SHAWNEE MISSION | KS | 66208-1361 |
| DEAN, DANIEL N | 768 N 200 W | | | | BRIGHAM CITY | UT | 84302-1506 |
| DEAN, DANIEL N | 768 NORTH 200 WEST | | | | BRIGHAM CITY | UT | 84302-1506 |
| DEAN, DANIEL T | 4361 W MICHIGAN AVE | | | | LANSING | MI | 48917-2872 |
| DEAN, DANNIE E | 1951 EDGEWORTH AVE | | | | DAYTON | OH | 45414-5503 |
| DEAN, DANNY L | 210 N MERCER ST | | | | DURAND | MI | 48429-1417 |
| DEAN, DANNY R | 449 SAN RICARDO DR | | | | GREENWOOD | IN | 46142-7384 |
| DEAN, DARLA D | 16407 W. M-28 | | | | BRIMLEY | MI | 49715 |
| DEAN, DARLA D | 4170 S RIVERSIDE DR | | | | SAULT S MARIE | MI | 49783-9540 |
| DEAN, DARREL A | 15229 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9604 |
| DEAN, DARRELL E | PO BOX 246 | | | | STERLINGTON | LA | 71280-0246 |
| DEAN, DARRELL EUGENE | PO BOX 246 | | | | STERLINGTON | LA | 71280-0246 |
| DEAN, DAVID | 1315 CARDIGAN BAY CIR | | | | SPRING | TX | 77379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN, DAVID D | 25160 POPLAR ST | | | | BELL CITY | MO | 63735-7179 |
| DEAN, DAVID E | 2233 S MARION AVE | | | | JANESVILLE | WI | 53546-5979 |
| DEAN, DAVID L | 5466 TORREY RD | | | | FLINT | MI | 48507-3812 |
| DEAN, DAVID P | 167 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3108 |
| DEAN, DAVID PAUL | 167 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3108 |
| DEAN, DEBORAH A | 5200 WOODBINE AVE | | | | DAYTON | OH | 45432-3632 |
| DEAN, DEBRA K | 3893 SANDLEWOOD DR | | | | OKEMOS | MI | 48864-3627 |
| DEAN, DEBRA KAREN | 3893 SANDLEWOOD DR | | | | OKEMOS | MI | 48864-3627 |
| DEAN, DENNIS | 11022 SLEEPER ST | | | | GRAND HAVEN | MI | 49417-8769 |
| DEAN, DENNIS C | 4227 HIGH ST | | | | LINCOLN PARK | MI | 48146-4063 |
| DEAN, DENNIS L | PO BOX 327 | | | | LUZERNE | MI | 48636-0327 |
| DEAN, DEREK C | 9770 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1932 |
| DEAN, DIANA L | 4406 N IRISH RD | | | | DAVISON | MI | 48423-8947 |
| DEAN, DOIL E | PO BOX 182 | | | | CHESAPEAKE | OH | 45619-0182 |
| DEAN, DONALD E | 140 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| DEAN, DONALD J | 64 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1135 |
| DEAN, DONALD R | 1444 LANES SOUTH DR | | | | SPENCER | IN | 47460-7062 |
| DEAN, DOROTHY | 140 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| DEAN, DOUGLAS D | 5062 MOBILE DR | C/O ALBERT DEAN | | | FLINT | MI | 48507-3801 |
| DEAN, DOUGLAS F | 1009 CLINTON ST | | | | SANDUSKY | OH | 44870-3013 |
| DEAN, DOUGLAS R | 3152 VINELAND RD PMB 121 | | | | KISSIMMEE | FL | 34746-4657 |
| DEAN, DUANE R | 271 RILEY ST | | | | DUNDEE | MI | 48131-1026 |
| DEAN, EARL C | 4338 COUNTRY CLUB DR | | | | SHELBY TWP | MI | 48316-3902 |
| DEAN, EARL D | 139 GARDEN WALK | | | | STOCKBRIDGE | GA | 30281-7335 |
| DEAN, EARL W | 8312 WILLOW CREEK BLVD | | | | OKLAHOMA CITY | OK | 73162-2021 |
| DEAN, EDDIE | 528 WARD AVE | | | | NILES | OH | 44446-1468 |
| DEAN, EDDIE | 528 WARD AVENUE | | | | NILES | OH | 44446-1468 |
| DEAN, EDITH | 219 LYNN ST | | | | FLUSHING | MI | 48433-2631 |
| DEAN, EDWARD L | 20074 HILLTOP DR | | | | ATHENS | AL | 35614 |
| DEAN, EDWIN L | 4112 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6057 |
| DEAN, ELIZABETH A | 2445 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9760 |
| DEAN, ELIZABETH A | 263 CURTISS WRIGHT BLVD | | | | VANDALIA | OH | 45377-5377 |
| DEAN, ELIZABETH B | 609 E. GENEVA DR. | | | | DEWITT | MI | 48820-8758 |
| DEAN, ELMER A | 19669 IRONWOOD CT | | | | NORTHVILLE | MI | 48167-2514 |
| DEAN, EMILY F | 305 HILLVIEW DR | | | | AURORA | IN | 47001-1625 |
| DEAN, ERNEST M | 3188 DREXEL AVE | | | | FLINT | MI | 48506-1922 |
| DEAN, ESTHER | P O BOX 175 | | | | BRANCHLAND | WV | 25506-0175 |
| DEAN, ESTHER | PO BOX 175 | | | | BRANCHLAND | WV | 25506-0175 |
| DEAN, ESWIN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DEAN, EUGENE | 10379 BAKER DR | | | | CLIO | MI | 48420-7720 |
| DEAN, EVANGELINE | 611 TICKNER ST | | | | LINDEN | MI | 48451-9072 |
| DEAN, EVELYN D | 12678 N WATERS EDGE CT | | | | CAMBY | IN | 46113-9598 |
| DEAN, EVELYN D | 12678 NORTH WATERS EDGE COURT | | | | CAMBY | IN | 46113-9598 |
| DEAN, EVELYN M | 2681 RIPPLE CT | | | | WHITE LAKE | MI | 48383-3277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN, EVERETTE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEAN, FAY | 3544 E LAPORTE ROAD | | | | HEMLOCK | MI | 48626-9525 |
| DEAN, FAY | 3544 LAPORTE RD | | | | HEMLOCK | MI | 48626-9525 |
| DEAN, FOY D | 10868 HIGHWAY 494 | | | | MERIDIAN | MS | 39305-9774 |
| DEAN, FRANCIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAN, FRANK | 2300 WHITNEY DR | | | | MONROE | LA | 71201-2955 |
| DEAN, FRANK E | 11605 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2016 |
| DEAN, FRED W | 3601 SW CRANE RD | | | | LEES SUMMIT | MO | 64082-3102 |
| DEAN, GAIL R | 1017 WINIFRED DR | | | | HOLLY | MI | 48442-1064 |
| DEAN, GARY L | 14520 TODDS RUN NEW HARMONY RD | | | | WILLIAMSBURG | OH | 45176-9687 |
| DEAN, GARY L | 14520 TODDS RUN NEW HARMONY RD | C/O JANET S DEAN | | | WILLIAMSBURG | OH | 45176-9687 |
| DEAN, GARY W | 19001 E 22 TERRANCE N | | | | INDEPENDENCE | MO | 64058 |
| DEAN, GEORGE D | 1572 E PEARL AVE | | | | HAZEL PARK | MI | 48030-3308 |
| DEAN, GERALD | 7234 BROOKS RD | | | | BROWN CITY | MI | 48416-9016 |
| DEAN, GLADYS J | 1038 W BOATFIELD AVE | | | | FLINT | MI | 48507-3606 |
| DEAN, GOLDIE R | 3536 EWINGS RD | | | | LOCKPORT | NY | 14094-1037 |
| DEAN, GREGORY A | 15511 DUFFIELD RD | | | | BYRON | MI | 48418-9542 |
| DEAN, GREGORY B | 3900 BURNEWAY DR APT 219 | | | | LANSING | MI | 48911-2767 |
| DEAN, H L | 9336 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9274 |
| DEAN, HAROLD P | 6145 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4109 |
| DEAN, HELEN | 2054 OCEAN SPRAY LN | | | | OAK HARBOR | WA | 98277-7302 |
| DEAN, HENRY C | 4843 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1674 |
| DEAN, HERBERT | PO BOX 191 | | | | AGES BROOKSIDE | KY | 40801-0191 |
| DEAN, HERBERT M | 27 E GARDEN DR | | | | ROCHESTER | NY | 14606-4723 |
| DEAN, HOWARD J | 7983 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9044 |
| DEAN, HOWARD L | 3887 WORTH RD | | | | PINCONNING | MI | 48650-8314 |
| DEAN, INA H | 115 LINCOLN AVENUE | | | | N TONAWANDA | NY | 14120-7202 |
| DEAN, IQBAL A | 3408 GRENOBLE WAY | | | | SACRAMENTO | CA | 95826-4514 |
| DEAN, JACK | 247 E 1550 N | | | | SUMMITVILLE | IN | 46070-9355 |
| DEAN, JACK D | 8359 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1001 |
| DEAN, JACK L | 16407 W M 28 | | | | BRIMLEY | MI | 49715-9378 |
| DEAN, JACKIE C | 354 S STATE ROAD 267 | | | | AVON | IN | 46123-8485 |
| DEAN, JAMES | 14731 SE 1ST AVENUE RD | | | | SUMMERFIELD | FL | 34491-3831 |
| DEAN, JAMES A | 1423 WELLAND DR | | | | ROCHESTER | MI | 48306-4827 |
| DEAN, JAMES A | 411 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9450 |
| DEAN, JAMES A | 411 LONG POINTE DR | | | | HOUGHTON LAKE | MI | 48629-9450 |
| DEAN, JAMES E | PO BOX 354 | | | | RIO VISTA | TX | 76093-0354 |
| DEAN, JAMES EDWARD | PO BOX 354 | | | | RIO VISTA | TX | 76093-0354 |
| DEAN, JAMES J | 1667 BURTON RD | | | | LITTLE ROCK | MS | 39337-9632 |
| DEAN, JAMES L | 70 ORIOLE RD | | | | PONTIAC | MI | 48341-1562 |
| DEAN, JAMES R | 7026 WIDE VALLEY DR | | | | BRIGHTON | MI | 48116-5108 |
| DEAN, JAMES T | 921 REVERDY RD | | | | BALTIMORE | MD | 21212-3222 |
| DEAN, JAMMIE L | 4412 CHEYENNE AVE | | | | FLINT | MI | 48507-2824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN, JAN M | 998 HONDO AVE | | | | FORT WALTON BEACH | FL | 32547 |
| DEAN, JANICE L | 1376 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1524 |
| DEAN, JANICE L | 269 W VILLA DR | | | | BOWLING GREEN | KY | 42101-9045 |
| DEAN, JEAN E | 6649 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6156 |
| DEAN, JEAN G | 1202 HOLLOW DR | | | | CARO | MI | 48723-1213 |
| DEAN, JEAN G | 1202 HOLLOW DRIVE | | | | CARO | MI | 48723-1213 |
| DEAN, JEAN R | 20074 HILLTOP DR | | | | ATHENS | AL | 35614 |
| DEAN, JEAN S | 1069 DEER TRACE RD | | | | HOPE HULL | AL | 36043-6604 |
| DEAN, JEANETTE | PO BOX 5163 | | | | FLINT | MI | 48505-0163 |
| DEAN, JEFFREY J | 1340 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2632 |
| DEAN, JEFFREY J. | 1340 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2632 |
| DEAN, JEFREY M | 300 CRYSTAL ST | | | | MILFORD | MI | 48381-2039 |
| DEAN, JENNIFER L | 927 STATE ST | | | | OWOSSO | MI | 48867-4248 |
| DEAN, JERRON L | 1314 YOUNG STREET | | | | MIDDLETOWN | OH | 45044-5857 |
| DEAN, JERRY B | 943 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46219-4514 |
| DEAN, JERRY E | 3595 OAKVIEW DR | | | | GIRARD | OH | 44420-3163 |
| DEAN, JERRY L | 6450 FISHBURG RD | | | | DAYTON | OH | 45424-4113 |
| DEAN, JERRY R | 9759 TALL TIMBER DR | | | | CINCINNATI | OH | 45241-1220 |
| DEAN, JERRY W | 539 CREEK VIEW DR | | | | LAWRENCEVILLE | GA | 30044-3765 |
| DEAN, JESSE | BOYD & KARVER | 7 EAST PHILADELPHIA VENUE | | | BOYERTOWN | PA | 19512 |
| DEAN, JOAN J | 231 CHRISTOPHER WAY | | | | TALENT | OR | 97540-8635 |
| DEAN, JOE K | 200 KEDRON PKWY, #127 | | | | SPRING HILL | TN | 37174 |
| DEAN, JOEY J | 10435 LIVINGSTON STREET | | | | HAMBURG | MI | 48139 |
| DEAN, JOEY JAY | 10435 LIVINGSTON STREET | | | | HAMBURG | MI | 48139 |
| DEAN, JOHN | 3608 TEAKWOOD LN | | | | PIANO | TX | 75075 |
| DEAN, JOHN A | 4520 STARR AVE | | | | LANSING | MI | 48910-5017 |
| DEAN, JOHN D | 2327 W KING ST | | | | KOKOMO | IN | 48901-5081 |
| DEAN, JOHN D | 9336 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9274 |
| DEAN, JOHN E | 1027 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102-4442 |
| DEAN, JOHN H | 95 BAILEY ST | | | | KALAMAZOO | MI | 49048-9566 |
| DEAN, JOHN S | 1480 FRANKLIN CIR | | | | DACULA | GA | 30019-1514 |
| DEAN, JOHN W | 118 CONCORD FARM RD | | | | UNION | OH | 45322-3456 |
| DEAN, JOICY M | 10406 E 45TH TER | | | | KANSAS CITY | MO | 64133-7804 |
| DEAN, JOICY M | 10406 EAST 45TH TERRACE | | | | KANSAS CITY | MO | 64133-7804 |
| DEAN, JON D | 1062 RATTLESNAKE RD | PO BOX 8 | | | BROCKPORT | PA | 15823-3406 |
| DEAN, JOSEPH E | 3595 OAKVIEW DR | | | | GIRARD | OH | 44420-3163 |
| DEAN, JOSEPH L | 4725 RHAPSODY DR | | | | AGOURA | CA | 91301 |
| DEAN, JOSIE | 1316 LAUREL ST | | | | SANTA CRUZ | CA | 95060 |
| DEAN, JUDY | 3531 CHAMPLAIN AVE | | | | YOUNGSTOWN | OH | 44502-3121 |
| DEAN, JULIA G | 932 TRAFALGER ST | | | | EAST LANSING | MI | 48823-1327 |
| DEAN, JULIE D | 1018 NW WILLOW DR | | | | GRAIN VALLEY | MO | 64002-8013 |
| DEAN, JULIE D | 40 HOME RD S | | | | MANSFIELD | OH | 44906-2330 |
| DEAN, KAREN L | 21309 STEWART BEACH HWY | | | | ONAWAY | MI | 49765-8872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN, KENNETH E | PO BOX 657 | | | | COLUMBIA STA | OH | 44028-0657 |
| DEAN, KENNETH F | PO BOX 113 | | | | BALL GROUND | GA | 30107-0113 |
| DEAN, KENNETH R | 2572 LAMBETH PARK | | | | ROCHESTER HLS | MI | 48306-3040 |
| DEAN, KENNETH W | 53 MORRIS ST | | | | CLOVERDALE | IN | 46120-8721 |
| DEAN, KENNETH W | 6632 MOSS LN | | | | WATAUGA | TX | 76148-1531 |
| DEAN, KENNY E | 527 ALVIN CT | | | | FRANKLIN | OH | 45005-2001 |
| DEAN, KEVIN E | 624 JACKSON ST | | | | SAINT CHARLES | MO | 63301-2650 |
| DEAN, KEVIN E | 624 JACKSON STREET | | | | SAINT CHARLES | MO | 63301-2650 |
| DEAN, KIMBERLY A | PO BOX 9022 | C/O ADAM OPEL IPC R2-11 | | | WARREN | MI | 48090-9022 |
| DEAN, LARRY B | 360 SLOAN DR | | | | RICHLAND | MS | 39218-9673 |
| DEAN, LARRY J | 4329 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9792 |
| DEAN, LARRY W | 10451 KNOWLTON RD # 1 | | | | GARRETTSVILLE | OH | 44231-9217 |
| DEAN, LAWRENCE A | 115 HEATHER LN | | | | PARRISH | FL | 34219-8912 |
| DEAN, LAWRENCE C | 39500 WARREN SITE 231 | | | | CANTON | MI | 48187 |
| DEAN, LAWRENCE F | 3421 CHURCHILL AVE | | | | FLINT | MI | 48506-4705 |
| DEAN, LESLIE N | 4936 WATERS RD | | | | ANN ARBOR | MI | 48103-9651 |
| DEAN, LESLIE NEIL | 4936 WATERS RD | | | | ANN ARBOR | MI | 48103-9651 |
| DEAN, LESLIE NEIL | C/O 4936 WATERS RD. | | | | ANN ARBOR | MI | 48103 |
| DEAN, LEWELL W | 13679 HIGHWAY C | | | | RICHMOND | MO | 64085-8760 |
| DEAN, LINDA J | 76 FARRELL RD | | | | VANDALIA | OH | 45377-9702 |
| DEAN, LINDA L | 3562 S COUNTY ROAD 405 | | | | NEWBERRY | MI | 49868-8138 |
| DEAN, LLOYD A | 515 HEISS ST NE | | | | CEDAR SPRINGS | MI | 49319-9627 |
| DEAN, LUCILLE M | 3695 COLUMBIA RD | | | | NORTH OLMSTED | OH | 44070-2038 |
| DEAN, M. DORENE | 1104 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-9403 |
| DEAN, MARCUS L | 17095 MOORESVILLE RD | | | | ATHENS | AL | 35613-6104 |
| DEAN, MARGARET M | 691 CLIFF DWELLER DR | | | | GRAVOIS MILLS | MO | 65037 |
| DEAN, MARION W | 51 AIRSHIRE PL | | | | HAZELWOOD | MO | 63042-2704 |
| DEAN, MARK A | 4110 ROBINHOOD TER | | | | MIDLAND | MI | 48642-6109 |
| DEAN, MARK A | 4110 ROBINHOOD TERRACE | | | | MIDLAND | MI | 48642-6109 |
| DEAN, MARKUS J | 1715 LANSING AVE STE 150 | C/O JACKSON COUNTY GUARDIAN SER | | | JACKSON | MI | 49202-2193 |
| DEAN, MARTY H | 600 SKYLINE DR S | | | | LEWISBURG | TN | 37091-4047 |
| DEAN, MARTY H | 900 LONG BLVD | APT 416 | | | LANSING | MI | 48911-6737 |
| DEAN, MARVIN L | 1542 VANELM ST | | | | COLUMBUS | OH | 43228-7043 |
| DEAN, MARY A | 7415 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9611 |
| DEAN, MARY ANN | 216 WAGNER DR | | | | NORTHLAKE | IL | 60164-1456 |
| DEAN, MARY L | 1434 TAMARACK LANE | | | | JANESVILLE | WI | 53545-1257 |
| DEAN, MARY L | 1434 TAMARACK LN | | | | JANESVILLE | WI | 53545-1257 |
| DEAN, MARY L | 313 E MAIN ST | | | | IONIA | MI | 48846-1751 |
| DEAN, MATTHEW J | 1018 NW WILLOW DR | | | | GRAIN VALLEY | MO | 64029-8013 |
| DEAN, MATTHEW J | 40 HOME RD S | | | | MANSFIELD | OH | 44906-2330 |
| DEAN, MATTIE PEARL | 315 ISBELL ST | | | | LANSING | MI | 48910-1518 |
| DEAN, MAXINE L | 13047 M VIA CAMILLE | | | | EL MIRAGE | AZ | 85335-5309 |
| DEAN, MAXINE M | 713 COUNTRY WALK DR | C/O SHARON DEAN | | | BROWNSBURG | IN | 46112-1771 |
| DEAN, MELBA J | PO BOX 593 | | | | SWARTZ | LA | 71281-0593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN, MELISSA | | | | | | | |
| DEAN, MELVIN E | 34940 FRASER ST | | | | DADE CITY | FL | 33523-8715 |
| DEAN, MELVIN F | 1190 MORRIS HILLS PKWY P | | | | MOUNT MORRIS | MI | 48458 |
| DEAN, MICHAEL | 1 POLLY AVE | | | | DANIELSON | CT | 06239-2228 |
| DEAN, MICHAEL E | 1351 KNICKERBOCKER AVE | | | | FLINT | MI | 48505-1128 |
| DEAN, MICHAEL E | 2505 OHIO AVE | | | | FLINT | MI | 48506-3846 |
| DEAN, MICHAEL H | P O 1203 | | | | N TONAWANDA | NY | 14120 |
| DEAN, MICHAEL J | 23692 BOLAM AVE | | | | WARREN | MI | 48089 |
| DEAN, MICHAEL J | 565 LINK DR | | | | ATTICA | MI | 48412-9704 |
| DEAN, MICHAEL L | 563 MICHAEL PL | | | | TIPP CITY | OH | 45371-1239 |
| DEAN, MICHAEL R | 4720 KESSLER BOULEVARD NORTH DR | | | | INDIANAPOLIS | IN | 46228-2841 |
| DEAN, MICHAEL T | 117 BLACKBEARD WAY | | | | FORT MYERS BEACH | FL | 33931-3423 |
| DEAN, MICHAEL T | 3937 NORBROOK DR | | | | UPPER ARLINGTON | OH | 43220-4706 |
| DEAN, MYRTIS R. | 308 W MAIN ST | | | | MT STERLING | OH | 43143-1213 |
| DEAN, MYRTIS R. | 308 WEST MAIN STREET | | | | MT STERLING | OH | 43143-1213 |
| DEAN, NALRAH L | 710 PICKERING ST | | | | MONTGOMERY CITY | MO | 63361 |
| DEAN, NANCY E | 4338 COUNTRY CLUB DR | | | | SHELBY TWP | MI | 48316-3902 |
| DEAN, NATALIE J | 6273 SWALLOW DR | | | | HARRISON | MI | 48625-9053 |
| DEAN, NATHANIEL | 1584 TODD RD | | | | GREENVILLE | GA | 30222-2308 |
| DEAN, NICHOLE L | 9951 NORMAN RD | | | | CLARKSTON | MI | 48348-2441 |
| DEAN, NORMA J | 206 SOUTHGATE DR | | | | BELLEVILLE | IL | 62223-4323 |
| DEAN, ODST L | PO BOX 194 | | | | LESTERVILLE | MO | 63654-0194 |
| DEAN, OPHELIA J | 24 PARK ST. | | | | LAVONIA | GA | 30553-2151 |
| DEAN, OSA M | 10029 MOUNTS RD | | | | MINERAL POINT | MO | 63660-9467 |
| DEAN, OSA M | 4233 HANSARD LN | | | | HILLSBORO | MO | 63050-3617 |
| DEAN, OSCAR | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DEAN, OSCAR T | 803 W BERGERA RD | | | | BRAIDWOOD | IL | 60408-1656 |
| DEAN, PAMELA | 147 INDIAN TRL | | | | HOGANSVILLE | GA | 30230-4143 |
| DEAN, PATRICIA C | 611 W HENRY AVE | | | | TAMPA | FL | 33604-6506 |
| DEAN, PATRICIA C | 611 W.HENRY AVE | | | | TAMPA | FL | 33604-6506 |
| DEAN, PATRICIA L | 8966 DAYTON OXFORD ROAD | | | | FRANKLIN | OH | 45005-3059 |
| DEAN, PATRICK D | 19592 GARFIELD | | | | REDFORD | MI | 48240-1300 |
| DEAN, PATRICK DAVID | 19592 GARFIELD | | | | REDFORD | MI | 48240-1300 |
| DEAN, PATRICK W | 1674 FARNBOROUGH DR | | | | ROCHESTER HLS | MI | 48307-3548 |
| DEAN, PAUL E | 8267 REDONDO DR | | | | INDIANAPOLIS | IN | 46236-8844 |
| DEAN, PAULINE W | 3413 N 21ST ST | | | | MILWAUKEE | WI | 53206-1807 |
| DEAN, PERCY W | 355 PLYMOUTH ST | | | | PLYMOUTH | OH | 44855-1045 |
| DEAN, PHILIP A | 2469 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9425 |
| DEAN, PHILIP D | 2805 S COCHISE DR | | | | INDEPENDENCE | MO | 64057-1669 |
| DEAN, PHILIP T | PO BOX 738 | | | | INDIAN HILLS | CO | 80454-0738 |
| DEAN, PHILIP W | 7404 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DEAN, QIANA S | 1914 REPUBLIC DR | | | | DAYTON | OH | 45414-3729 |
| DEAN, RANDY | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN, RAY | 45 MAPLE IN THE WOOD | | | | PORT ORANGE | FL | 32129-2339 |
| DEAN, REBEKAH G | 4112 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6057 |
| DEAN, RICHARD G | 6588 W DUNNELLON RD | | | | DUNNELLON | FL | 34433-2017 |
| DEAN, RICHARD L | 0429 MITCHEL S.E. PO 916 | | | | KALKASKA | MI | 49646 |
| DEAN, RICHARD L | 6683 LAKE LANE RD | | | | HEATERS | WV | 26627-8099 |
| DEAN, RICHARD L | HC 65 BOX 29 | | | | HEATERS | WV | 26627-9712 |
| DEAN, RICHARD O | 2414 MAIN ST | | | | ELWOOD | IN | 46036-2104 |
| DEAN, RICHARD R | PO BOX 118 | | | | ELLICOTTVILLE | NY | 14731-0118 |
| DEAN, ROBERT | 165 VIA SERENA | | | | ALAMO | CA | 94507 |
| DEAN, ROBERT A | 211 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1036 |
| DEAN, ROBERT A | 211 ORCHARD LN. | | | | ALEXANDRIA | IN | 46001-1036 |
| DEAN, ROBERT A | 3121 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9633 |
| DEAN, ROBERT D | 6700 LAURELTON | | | | CLARKSTON | MI | 48346-2303 |
| DEAN, ROBERT E | 1201 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4596 |
| DEAN, ROBERT E | 2902 HARDIN ST | | | | SAGINAW | MI | 48602-3711 |
| DEAN, ROBERT E | 53 E GOULSON AVE | | | | HAZEL PARK | MI | 48030-1801 |
| DEAN, ROBERT E | 765 ROBERT PL | | | | CARLISLE | OH | 45005-3724 |
| DEAN, ROBERT EDWARD | 2902 HARDIN ST | | | | SAGINAW | MI | 48602-3711 |
| DEAN, ROBERT G | 33903 E ROUTE B | | | | GARDEN CITY | MO | 64747 |
| DEAN, ROBERT H | 136 DILLOW HILL DR | | | | CHUCKEY | TN | 37641-2337 |
| DEAN, ROBERT H | 3044 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9322 |
| DEAN, ROBERT I | PO BOX 5935 | | | | DAYTON | OH | 45405-0935 |
| DEAN, ROBERT J | 11697 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9766 |
| DEAN, ROBERT O | 217 BERWYN DR W APT 204 | | | | MOBILE | AL | 36608-2166 |
| DEAN, ROBERT P | 121 CEMETERY RD | | | | NOTTINGHAM | PA | 19362-9700 |
| DEAN, ROBERT R | 498 DEANVIEW DR | | | | CINCINNATI | OH | 45224-1415 |
| DEAN, ROBERT T | 995 NW 74TH AVE | | | | MARGATE | FL | 33063-3323 |
| DEAN, ROGER E | 8106 OLD HIGHWAY 494 | | | | COLLINSVILLE | MS | 39325-9318 |
| DEAN, RONALD D | PO BOX 753 | | | | PORT ORFORD | OR | 97465-0753 |
| DEAN, RONALD G | 823 OSSINGTON AVE | | | | FLINT | MI | 48507-1639 |
| DEAN, RONALD J | 115 LINCOLN AVE | | | | N TONAWANDA | NY | 14120-7202 |
| DEAN, RONALD L | 429 RENKER RD | | | | LANSING | MI | 48917-2884 |
| DEAN, ROY PRODUCTS CO | 45800 MAST ST | | | | PLYMOUTH | MI | 48170-6056 |
| DEAN, RUBY B | 139 GARDEN WALK | | | | STOCKBRIDGE | GA | 30281-7335 |
| DEAN, RYAN J | 506 LAKESIDE CT | | | | PITTSBORO | IN | 46167-9547 |
| DEAN, SALLY ANNE | 1016 MESA RD | | | | NIPOMO | CA | 93444-9337 |
| DEAN, SANDRA | 4680 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-9741 |
| DEAN, SANDRA K | 1650 COUNTY ROAD 3 | | | | LUBBOCK | TX | 79423-0116 |
| DEAN, SCOTT H | 1205 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732 |
| DEAN, SCOTTY D | 7415 ST RT 46 NE | | | | CORTLAND | OH | 44410-9611 |
| DEAN, SCOTTY D | 7415 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9611 |
| DEAN, SHARON | 713 COUNTRY WALK DR | | | | BROWNSBURG | IN | 46112-1771 |
| DEAN, SHARON L | 4720 KESSLER BOULEVARD NORTH DR | | | | INDIANAPOLIS | IN | 46228-2841 |
| DEAN, SHAWN T | 501 JEFFERSON ST | | | | CLIO | MI | 48420-1101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN, SHAWN THOMAS | 501 JEFFERSON ST | | | | CLIO | MI | 48420-1101 |
| DEAN, SHELVY J | 2079 LYNN DR | | | | KOKOMO | IN | 46902-6505 |
| DEAN, SHIRLEY B | 1732 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9791 |
| DEAN, SHIRLEY B | 1732 LAYER RD. | | | | LEAVITTSBURG | OH | 44430-9791 |
| DEAN, SILAS E | 1814 N BELLEVIEW DR | | | | BELLBROOK | OH | 45305-1306 |
| DEAN, STANLEY L | 245 SMITH ST | | | | DAYTON | OH | 45408-2038 |
| DEAN, STEPHEN E | 304 N 1ST ST APT 2 | | | | BRIGHTON | MI | 48116-1276 |
| DEAN, STEPHEN EDWARD | 304 N 1ST ST APT 2 | | | | BRIGHTON | MI | 48116-1276 |
| DEAN, STEPHEN P | 751 RIVER EDGE CT | | | | FLUSHING | MI | 48433-2130 |
| DEAN, STEVE | 751 RIVER EDGE CT | | | | FLUSHING | MI | 48433-2130 |
| DEAN, STEVEN | G-2432 W.FARRAND RD | | | | CLIO | MI | 48420 |
| DEAN, STEVEN D | 3380 DUFFIELD | | | | WHITE LAKE | MI | 48383-1711 |
| DEAN, STEVEN L | 490 OLD HICKORY CIR | | | | MT CARMEL | TN | 37645-3126 |
| DEAN, SUMMER W | 1100 MARLENE DR | | | | EVERMAN | TX | 76140-3622 |
| DEAN, SUSAN K | 7720 W PALATINE AVE | | | | CHICAGO | IL | 60631-1827 |
| DEAN, SUSAN L | 712 MARION AVE | | | | SOUTH MILWAUKEE | WI | 53172-3237 |
| DEAN, TERRY E | 1778 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9413 |
| DEAN, TERRY L | 2010 127TH TER E | | | | PARRISH | FL | 34219-6931 |
| DEAN, TERRY L | 360 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| DEAN, TERRY L | 6238 E ATHERTON RD | | | | BURTON | MI | 48519-1606 |
| DEAN, TERRY L | 9016 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| DEAN, TERRY LEE | 6238 E ATHERTON RD | | | | BURTON | MI | 48519-1606 |
| DEAN, TERRY W | 354 SANDERS RD | | | | BUFFALO | NY | 14216-1454 |
| DEAN, THANE E | 435 CLEARWATER AVE | | | | POLK CITY | FL | 33868-9176 |
| DEAN, THERESA | 4655 MILES DR | | | | HOLT | MI | 48842-1540 |
| DEAN, THOMAS E | 4406 N IRISH RD | | | | DAVISON | MI | 48423-8947 |
| DEAN, THOMAS E | 4539 W HASLETT RD | | | | PERRY | MI | 48872-9336 |
| DEAN, THOMAS EDWARD | 4539 W HASLETT RD | | | | PERRY | MI | 48872-9336 |
| DEAN, THOMAS G | 27396 TERRYTOWN RD | | | | SUN CITY | CA | 92586-5220 |
| DEAN, THOMAS H | 4951 WAKEVIEW CT | | | | DAYTON | OH | 45424-2534 |
| DEAN, THOMAS J | PO BOX 3394 | | | | BELLEVUE | WA | 98009-3394 |
| DEAN, THOMAS R | 10847 SOUTHWEST 81ST AVENUE RD | | | | OCALA | FL | 34481-9163 |
| DEAN, THOMAS R | 10847 SW 81ST AVENUE RD | | | | OCALA | FL | 34481-9163 |
| DEAN, THOMAS R | PO BOX 471 | 215 LESTER ST | | | CASTALIA | OH | 44824-0471 |
| DEAN, THOMAS T | 1991 CASTLE DR | | | | GARLAND | TX | 75040-5493 |
| DEAN, THOMAS TOMPKINS | 1991 CASTLE DR | | | | GARLAND | TX | 75040-5493 |
| DEAN, TIMMY R | 21382 HARRIS LOOP | | | | ELKMONT | AL | 35620-7340 |
| DEAN, TODD L | 3364 ALEC MOUNTAIN RD | | | | CLARKESVILLE | GA | 30523-3725 |
| DEAN, TRACY L | 118 CORRIN CIR | | | | CORTLAND | OH | 44410-1390 |
| DEAN, VERA K | 4208 SCOTTSDALE DR | | | | MESQUITE | TX | 75150-1620 |
| DEAN, VINCENT E | 6179 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9658 |
| DEAN, VIRGINIA E | 1206 BEECH ST | | | | MARSHALL | IL | 62441-1532 |
| DEAN, VIRGINIA E | 1206 BEECH STREET | | | | MARSHALL | IL | 62441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN, VOLINA | 3106 MOHAWK | | | | MIDDLETOWN | OH | 45044-7706 |
| DEAN, VOLINA | 3106 MOHAWK ST | | | | MIDDLETOWN | OH | 45044-7706 |
| DEAN, WARDLAW | 1908 BYROM PKWY 79 | | | | JONESBORO | GA | 30236 |
| DEAN, WARREN R | 209 HIGHLAND AVE | | | | PENNSVILLE | NJ | 08070-2212 |
| DEAN, WAYNE O | 6801 N SPRUCE RD | | | | SPRUCE | MI | 48762-9711 |
| DEAN, WILBUR E | 12678 N WATERS EDGE CT | | | | CAMBY | IN | 46113-9598 |
| DEAN, WILBUR E | 12678 NORTH WATERS EDGE COURT | | | | CAMBY | IN | 46113-9598 |
| DEAN, WILLIAM A | 18817 RIVERSIDE GLEN DR | | | | MACOMB | MI | 48044-4218 |
| DEAN, WILLIAM A | 5063 JOY DR | | | | SWARTZ CREEK | MI | 48473-8527 |
| DEAN, WILLIAM ALLEN | 5063 JOY DR | | | | SWARTZ CREEK | MI | 48473-8527 |
| DEAN, WILLIAM C | 1655 MUSSULA RD | | | | BALTIMORE | MD | 21286-2344 |
| DEAN, WILLIAM D | PO BOX 236 | 2690 COUPLAND RD | | | LUZERNE | MI | 48636-0236 |
| DEAN, WILLIAM F | 659 W KENT RD | | | | WHEELER | MI | 48662-9610 |
| DEAN, WILLIAM H | 5001 KIMBER LN | | | | DURANT | OK | 74701-2378 |
| DEAN, WILLIAM L | 1412 S JACKSON ST | | | | BAY CITY | MI | 48708-8068 |
| DEAN, WILLIAM R | 1917 KIPLING DR | | | | FLOWER MOUND | TX | 75022-4456 |
| DEAN, WILLIAM R | 230 CALIFORNIA DR | | | | XENIA | OH | 45385-5004 |
| DEAN, WILLIAM R | 230 CALIFORNIA ST | | | | XENIA | OH | 45385-5004 |
| DEAN, WILLIAM R | 7226 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9455 |
| DEAN, WILLIAM R | 9040 CHARLES ST | | | | ARGYLE | TX | 74622-4347 |
| DEAN, WILLIAM T | 303 KANSAS AVE | | | | YPSILANTI | MI | 48198-7819 |
| DEAN, WILLIAM V | 10601 HARVARD AVE NE | | | | ROCKFORD | MI | 49341-9519 |
| DEAN, WILLIE E | 1061 E LORADO AVE | | | | FLINT | MI | 48505-2246 |
| DEAN, WILLIE H | 223 S GENESSEE ST | | | | BELLAIRE | MI | 49615-9605 |
| DEAN, YOLANDA L | 2180 VERNIER ROAD | | | | GROSSE POINTE | MI | 48236-1549 |
| DEAN,KENNY E | 527 ALVIN CT | | | | FRANKLIN | OH | 45005-2001 |
| DEAN,STANLEY L | 245 SMITH ST | | | | DAYTON | OH | 45417-4038 |
| DEAN-DIXON, MARY L | 6740 GLENHILLS DR | | | | ENGLEWOOD | OH | 45322-3512 |
| DEAN-EWER, GLORIA | 7543 E ROGGY RD | | | | ITHACA | MI | 48847-9422 |
| DEAN-LOPEZ, SUSAN M | 629 OAK DR | | | | HURST | TX | 76053-5525 |
| DEAN-SCHAMEL, SHARON R | 182 CHOCTAW CIR | | | | FRANKLIN | OH | 45005-7109 |
| DEAN-SCHAMEL, SHARON RENEE | 182 CHOCTAW CIR | | | | FRANKLIN | OH | 45005-7109 |
| DEAN-WIX, PAT A | 216 OHLTOWN RD | | | | AUSTINTOWN | OH | 44515-1928 |
| DEANA A ROBERGE | 2267 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-2544 |
| DEANA BARAJAS | 4400 MACKINAW RD | | | | SAGINAW | MI | 48603-3115 |
| DEANA BARNOVITZ | 3603 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9785 |
| DEANA BOWEN | 31 TWP RD 287 | | | | CHESAPEAKE | OH | 45619 |
| DEANA DELINGER | PO BOX 66 | | | | ORESTES | IN | 46063-0066 |
| DEANA EVANS | 190 LINCOLN ST | | | | HUDSON | MI | 49247-1119 |
| DEANA FLORE | 889 NEGAUNEE | | | | EVART | MI | 49631 |
| DEANA GARCIA | 13296 HADDON ST | | | | FENTON | MI | 48430-1155 |
| DEANA J WORLEY | 27   WEST SECOND ST | | | | W ALEXANDRIA | OH | 45381-1129 |
| DEANA LEWIS | 5474 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| DEANA M TREVINO | 1334 PRIMROSE AVE APT 13 | | | | TOLEDO | OH | 43612-4073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEANA M VIGLIOTTI | 306 BROWN AVE | | | | MATTYDALE | NY | 13211-1724 |
| DEANA NAIL | PO BOX 232 | | | | ASHER | OK | 74826-0232 |
| DEANA ROBERGE | 2267 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-2544 |
| DEANA S LEWIS | 5474 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| DEANA SEDLAR | 1001 VOLKMER RD | | | | CHESANING | MI | 48616-8450 |
| DEANA TYGART | 916 E GERHART ST | | | | KOKOMO | IN | 46901-1533 |
| DEANA VITALE | 18283 CRACKLEWOOD DR | | | | MACOMB | MI | 48042-6116 |
| DEANA WRIGHT | 44 MYRICK ST | | | | WHITE LAKE | MI | 48386-2442 |
| DEANCO DIGITAL | 767 5TH AVE | | | | NEW YORK | NY | 10153 |
| DEANDA JR, FELIX | 2733 HAYDEN ST | | | | OREGON | OH | 43616-2111 |
| DEANDA JR, JOHN | 4003 AMBER WAY | | | | SPRING HILL | TN | 37174-9268 |
| DEANDA, ARTHUR M | 18735 NADAL ST | | | | CANYON CNTRY | CA | 91351-2952 |
| DEANDA, BENJAMIN | 7645 STICKNEY AVE | | | | BRIDGEVIEW | IL | 60455-1259 |
| DEANDA, CLARA M | 1824 POLLY HARRIS | EL PASO | | | EL PASO | TX | 79936-4411 |
| DEANDA, CLARA M | 1824 POLLY HARRIS DR | EL PASO | | | EL PASO | TX | 79936-4411 |
| DEANDA, GREGORY | 5015 NANCY LN | | | | MANSFIELD | TX | 76063-5275 |
| DEANDA, RAUL S | 11537 168TH ST | | | | ARTESIA | CA | 90701-1701 |
| DEANDA, SIMON S | 319 E EL CAMINITO DR | | | | PHOENIX | AZ | 85020-3507 |
| DEANDRADE, FERNANDO M | 196 BLUEJAY LN | | | | EAST TAUNTON | MA | 02718-5130 |
| DEANDRE D SHARPE | 691 SEWARD ST APT A1 | | | | DETROIT | MI | 48202-2468 |
| DEANDRE T HAM | 145 | CROWN AVE | | | DAYTON | OH | 45417-9019 |
| DEANDREA' M SCOTT-ABRAM | PO BOX 78533 | | | | SHREVEPORT | LA | 71137-8533 |
| DEANE BASSETT | 448 AVALON DR SE | | | | WARREN | OH | 44484-2154 |
| DEANE BATTLEY | 315 N WEST ST | | | | PORTLAND | MI | 48875-1159 |
| DEANE DELCOMYN | PO BOX 735 | | | | LAKELAND | MI | 48143-0735 |
| DEANE JR, HORACE A | 55 E BAY ST | | | | CHARLESTON | SC | 29401-2546 |
| DEANE JR, JOHN F | 258 LA VISTA DR | | | | WINTER SPRINGS | FL | 32708-3079 |
| DEANE MARGARET A | DEANE, MARGARET A | | | | | | |
| DEANE MARGARET A | DEANE, MARGARET A | MORGAN & MEYERS PC | 3200 GREENFIELD SUITE 260 | | DEARBORN | MI | 48120 |
| DEANE MARION | DEANE, MARION | 2618 MUTTON HOLLOW RD | | | STANARDSVILLE | VA | 22973-2716 |
| DEANE, BRUCE D | 26 CARLTON DR | | | | MOUNT KISCO | NY | 10549-4756 |
| DEANE, BRYAN L | 8281 TORREY RD | | | | GRAND BLANC | MI | 48439-9331 |
| DEANE, DEBORAH | 13691 GAVINA AVE UNIT 540 | | | | SYLMAR | CA | 91342-2669 |
| DEANE, DONALD A | 546 SQUIRE LN | | | | KISSIMMEE | FL | 34746-4934 |
| DEANE, ELLOREE | 507 PARKVIEW ST | | | | MANSFIELD | OH | 44903-2020 |
| DEANE, HARL B | 4823 HANCE LN | | | | MOSCOW MILLS | MO | 63362-1833 |
| DEANE, JAMES R | 8281 TORREY RD | | | | GRAND BLANC | MI | 48439-9331 |
| DEANE, KATHLEEN L | 4050 MORNINGVIEW DR | | | | SHELBY TWP | MI | 48316-3924 |
| DEANE, M. SHERMAN | C/O NATIONWIDE MUTUAL INSURANCE COMPANY | ATTN: LYNN ELLIS | PO BOX 730 | | LIVERPOOL | NY | 13088-0730 |
| DEANE, MARGARET A | 31024 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1366 |
| DEANE, MARGERY G | 908 SHERMAN AVE | | | | PLAINFIELD | NJ | 07063-1533 |
| DEANE, MARION | 2618 MUTTON HOLLOW RD | | | | STANARDSVILLE | VA | 22973-2716 |
| DEANE, MARION | 2618 MUTTON HOLLOW RD | | | | STANARDSVILLE | VA | 22973-2716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEANE, N P | 3235 ELIZABETH DR N54 | | | | PERRY | OH | 44081 |
| DEANE, THOMAS B | 2962 HADLEY RD | | | | LAPEER | MI | 48446-9637 |
| DEANE, THOMAS J | 4050 MORNINGVIEW DR | | | | SHELBY TWP | MI | 48316-3924 |
| DEANECHO D FUDULOFF | 2030 CORONETTE AVE | | | | DAYTON | OH | 45414-4536 |
| DEANGELIS & SON | 25 CHAUTAUGUA RD | | | | ARNOLD | MD | 21012-2506 |
| DEANGELIS ANNETTE | DEANGELIS, ANNETTE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DEANGELIS GINO | DEANGELIS, GINO | 1551 NORTH PROSPECT AVENUE PO BOX 510500 | | | MILWAUKEE | WI | 53202 |
| DEANGELIS, JEFF D | 2517 STILLWATER DR | | | | O FALLON | MO | 63368-6903 |
| DEANGELIS, JOHN A | 64 WAGON HILL RD | | | | MARLBOROUGH | MA | 01752-4915 |
| DEANGELIS, KENNETH J | 2232 CENTER ST | | | | MARQUETTE | MI | 49855-1304 |
| DEANGELIS, RAEFFAELE | 41 HILLSIDE AVE | | | | NUTLEY | NJ | 07110-1615 |
| DEANGELIS, RANDALL J | 10793 GLENEAGLE DR | | | | UNION | KY | 41091-7714 |
| DEANGELO | 154 PEARL ATREET | | | | BATAVIA | NY | 14020 |
| DEANGELO BROTHERS | 100 N CONAHAN DR | | | | HAZLETON | PA | 18201-7355 |
| DEANGELO BROTHERS INC | 100 N CONAHAN DR | | | | HAZLETON | PA | 18201-7355 |
| DEANGELO BROTHERS INC | 1000 N CONAHAN DRIVE | | | | HAZLETON | PA | 18201 |
| DEANGELO BROTHERS INC. | JOE FARKUS | 100 N CONAHAN DR | | | HAZLETON | PA | 18201-7355 |
| DEANGELO DANTE A & PATRICIA | 827 MCKAY CT | | | | BOARDMAN | OH | 44512 |
| DEANGELO ROBINSON | 5208 WHALEY DR | | | | DAYTON | OH | 45427-2131 |
| DEANGELO, CHRISTINE M | 8269 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-1707 |
| DEANGELO, JAMES E | 2534 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 |
| DEANGELO, JOSEPH R | 11877 SW 7TH ST | | | | PEMBROKE PINES | FL | 33025-3476 |
| DEANGELO, NANCY P | P O BOX 73 | | | | NEWTON FALLS | OH | 44444-0073 |
| DEANGELO, OSCAR L | 151 DIAMOND WAY | | | | CORTLAND | OH | 44410-1905 |
| DEANGELO, ROBERT D | 1985 SNAPDRAGON DR NW | | | | PALM BAY | FL | 32907-7207 |
| DEANGELO, SALLY J | 2033 E RIVER RD UNIT 36 | | | | NEWTON FALLS | OH | 44444-8779 |
| DEANGELO, THOMAS F | 2033 E RIVER RD UNIT 36 | | | | NEWTON FALLS | OH | 44444-8779 |
| DEANGLIA PIERCE | 4900  PORTERFIELD | | | | DAYTON | OH | 45427-3237 |
| DEANGULO, JERRY L | 1440 HORLACHER AVE | | | | DAYTON | OH | 45420-3324 |
| DEANHOFER, RICHARD E | 10555 PLUM ORCHARD RD | | | | MUNITH | MI | 49259-9733 |
| DEANN FISETTE | 216 LIST ST | | | | FRANKENMUTH | MI | 48734-1908 |
| DEANN HUTCHINSON | APT 104 | 5840 NORTH MARSH BANK LANE | | | CLARKSTON | MI | 48346-3099 |
| DEANN M FRAZIER | 3295 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1579 |
| DEANN SMITH | 4426 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2169 |
| DEANNA ALDERMAN | 2177 THISTLEWOOD DR | | | | BURTON | MI | 48509-1243 |
| DEANNA ANDERSON | 208 E 49TH ST | | | | ANDERSON | IN | 46013-4800 |
| DEANNA BARD-STRUCK | PO BOX 90054 | | | | BURTON | MI | 48509-0054 |
| DEANNA BECKER | 45818 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074-9752 |
| DEANNA BEKEMEIER | PO BOX 276 | | | | REESE | MI | 48757-0276 |
| DEANNA BLACK | 16677 LAKEWOOD DR | | | | HOLLY | MI | 48442-8752 |
| DEANNA BLAIR | 41021 OLD MICHIGAN AVE TRLR 245 | | | | CANTON | MI | 48188-2730 |
| DEANNA BOWMAN | 2939 TERREHAVEN DR | | | | ADRIAN | MI | 49221-9121 |
| DEANNA CAMERON | 9963 BLOOMVILLE RD | | | | MANNING | SC | 29102-5521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEANNA CAMPBELL | 1848 CROSSWINDS CT SE | | | | KENTWOOD | MI | 49508-5328 |
| DEANNA CAPLINGER | 3752 PARSONS AVE | | | | COLUMBUS | OH | 43207-4058 |
| DEANNA CARL | 1960 S AURELIUS RD | | | | MASON | MI | 48854-9763 |
| DEANNA COLES | 8809 MADISON AVE APT 204 | | | | INDIANAPOLIS | IN | 46227 |
| DEANNA COLLINS | 718 HEMPFORD CT | | | | FORT WAYNE | IN | 46819-2262 |
| DEANNA COLLINS | 8401 W M-78 | | | | PERRY | MI | 48872 |
| DEANNA CONLEY | 8056 ROAD 211 | | | | OAKWOOD | OH | 45873-9626 |
| DEANNA CUMMIN | 341 LANTIS DR | | | | FRANKLIN | OH | 45005 |
| DEANNA D BROWN | 1076 PIERCE | | | | BIRMINGHAM | MI | 48009-3653 |
| DEANNA EDWARDS | 4725 STAGECOACH RD | | | | ALBANY | GA | 31705-9218 |
| DEANNA F HARRISON | 4725 WALTON CROSSING APT #1109 | | | | ATLANTA | GA | 30331 |
| DEANNA F WILSON | 2240  RT. #14 | | | | DEERFIELD | OH | 44411-9730 |
| DEANNA FLOWERS | 9006 SURREY DR | | | | PENDLETON | IN | 46064-9336 |
| DEANNA FLSTFORD | PO BOX 172 | | | | MAYNARDVILLE | TN | 37807-0172 |
| DEANNA FOSTER | PO BOX 1226 | | | | SPRING HILL | TN | 37174-1226 |
| DEANNA FOWLKES | 374 E. 7TH ST | | | | CHILLICOTHE | OH | 45601 |
| DEANNA FREELAND | 9395 SYCAMORE CT | | | | DAVISON | MI | 48423-1185 |
| DEANNA GEMAR | PO BOX 2471 | | | | LAWTON | OK | 73502-2471 |
| DEANNA GREEN | 311 GILDONA DR | | | | SANDUSKY | OH | 44870-7317 |
| DEANNA H MCCOY | 2144  RAVENWOOD AVE | | | | DAYTON | OH | 45406-2906 |
| DEANNA HARRISON | 4725 WALTON XING SW | APT 1109 | | | ATLANTA | GA | 30331-6280 |
| DEANNA HAUN-HITA | 13802 ALMAHURST LN | | | | CYPRESS | TX | 77429-5112 |
| DEANNA HAWKER | 4098 MEADOW HILLS DR | | | | PINCKNEY | MI | 48169-8276 |
| DEANNA HEGEDUS | 101 SPRUCE POINT DR | | | | EATONTON | GA | 31024 |
| DEANNA HENRY | 332 PENNSYLVANIA ST | | | | LESLIE | MI | 49251-9423 |
| DEANNA HESS | 7 PYLE CT | | | | TONAWANDA | NY | 14150-8020 |
| DEANNA HIGGINBOTTHAM | 5963 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9374 |
| DEANNA HOLLER | 1602 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2919 |
| DEANNA HOLMES | 5011 UNIVERSITY AVE | | | | SAINT JOSEPH | MO | 64503-2055 |
| DEANNA HOWELL | 8940 MONROE RD APT C3 | | | | DURAND | MI | 48429-1022 |
| DEANNA I POTTS | 7073 SANDALVIEW DR | | | | DAYTON | OH | 45424-2529 |
| DEANNA IRVIN | 27354 LAWRENCE DR | | | | DEARBORN HTS | MI | 48127-3346 |
| DEANNA J ANDZIK | 15999 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327 |
| DEANNA JOHNSON | 4202 KYLE LN | | | | KOKOMO | IN | 46902-4492 |
| DEANNA K ANDERSON | 18 ANDREA BLVD | | | | NILES | OH | 44446 |
| DEANNA K GILLIS | 75 QUEENS DR SW | | | | WARREN | OH | 44481 |
| DEANNA K HUNT | 7 SOUTH CENTER DRIVE | | | | MUNCIE | IN | 47302-2714 |
| DEANNA K KAUFMAN | 6069 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-2238 |
| DEANNA KAUFMAN | 6069 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-2238 |
| DEANNA KIMBEL | 14055 CINCINNATI CREEK RD | | | | SUMMERS | AR | 72794-9750 |
| DEANNA KLEIN | 3282 GEORGIAN COURT | | | | ERIE | PA | 16506 |
| DEANNA KOHLER | 4359 MILFORD PONDS LN S | | | | MILFORD | MI | 48381-3854 |
| DEANNA L BEAN | 1503 TAMPA AVE | | | | DAYTON | OH | 45408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEANNA L DURAN | 2248 OTTELLO AVE | | | | DAYTON | OH | 45414 |
| DEANNA L HIGGINBOTTHAM | 5963 N PARK AVENUE EXT | | | | WARREN | OH | 44481 |
| DEANNA L KIMBEL | 14055 CINCINNATI  CREEK RD | | | | SUMMERS | AR | 75769-9758 |
| DEANNA L KOSSEL | 22 MARY AVE | | | | BENTLEYVILLE | PA | 15314-2010 |
| DEANNA L SHUBBUCK | 310 ELLA WAY | | | | BOWLING GREEN | KY | 42101-8864 |
| DEANNA L SMITH | 922 SOUTHLAND TRL NW | | | | BROOKHAVEN | MS | 39601-8618 |
| DEANNA LA PLANTE | 5376 BRIARRIDGE RD | | | | KALAMAZOO | MI | 49004-8716 |
| DEANNA LANKTON | 9567 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1702 |
| DEANNA M KING | 12 PLEASANT AVE | | | | TROTWOOD | OH | 45426 |
| DEANNA M MORGESE | 408 FLORIDA RD | | | | SYRACUSE | NY | 13211-1522 |
| DEANNA MADDOX | 2570 BAYWOOD ST | | | | DAYTON | OH | 45406-1409 |
| DEANNA MALCZYNSKI | 6849 DUNN RD | | | | HOWELL | MI | 48855-8057 |
| DEANNA MARSHALEK | 3195 WOODPINE CT | | | | ROCHESTER | MI | 48306-1161 |
| DEANNA MC ELWEE | 15722 LEONA DR | | | | REDFORD | MI | 48239-3734 |
| DEANNA MCCLELLAN | 725 PRICE ST | | | | RAVENNA | OH | 44266-2018 |
| DEANNA MCKAY | 2510 ABBOTT RD APT R9 | | | | MIDLAND | MI | 48642-5006 |
| DEANNA MCKINCH | 11344 FEES RD | | | | GRAND LEDGE | MI | 48837-9722 |
| DEANNA MEYERROSE | 316 W TACOMA ST | | | | CLAWSON | MI | 48017-1984 |
| DEANNA MONDEAU | 888 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8988 |
| DEANNA MULLINAX | 4595 WATSON RD | | | | CUMMING | GA | 30028-7533 |
| DEANNA NANCE | 6604 NORTH CARROLL ROAD | | | | INDIANAPOLIS | IN | 46236-6318 |
| DEANNA NORTON | 7530 CAMPBELL ST | | | | TAYLOR | MI | 48180-2554 |
| DEANNA O HOLLER | 1602  COLLAR PRICE RD. | | | | HUBBARD | OH | 44425-2919 |
| DEANNA PAPPAS | 5970 CHEROKEE ST | | | | TAYLOR | MI | 48180-1200 |
| DEANNA PEARSON | 404 N STATE RD | | | | DAVISON | MI | 48423-1309 |
| DEANNA PEARSON | 9 DUERR DR | | | | WEST MILTON | OH | 45383-1404 |
| DEANNA PEAVYHOUSE | 1180 SHIRLEY RD | | | | ALLARDT | TN | 38504-5069 |
| DEANNA PERRY | 299 STAGHEAD DR | | | | PASCOAG | RI | 02859-1306 |
| DEANNA PETKOFF | 382 VILLAGE GREEN BLVD | APT 201 | | | ANN ARBOR | MI | 48105-3619 |
| DEANNA PINKELMAN | 4089 W WIND CIR | | | | NEWPORT | MI | 48166-9037 |
| DEANNA PRESTON | 4859 BROOKGATE DR NW | | | | COMSTOCK PARK | MI | 49321-9311 |
| DEANNA R ALDERMAN | 2177 THISTLEWOOD DR | | | | BURTON | MI | 48509-1243 |
| DEANNA R BLACK | 16677 LAKEWOOD DR | | | | HOLLY | MI | 48442-8752 |
| DEANNA R FLORES | 131 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| DEANNA REE | 708 S HOPE RD | | | | GOLDEN VALLEY | AZ | 86413-9026 |
| DEANNA REGER | 1003 LANCASHIRE LN | | | | PENDLETON | IN | 46064-9127 |
| DEANNA REYES | 19130 ENGLAND DR | | | | MACOMB | MI | 48042-6233 |
| DEANNA RYMAN | 12051 PINE MEADOWS DR | | | | WAYLAND | MI | 49348-8866 |
| DEANNA S EDWARDS | 4725 STAGECOACH RD | | | | ALBANY | GA | 31705-9218 |
| DEANNA SAGADY | 6335 TORREY RD | | | | FLINT | MI | 48507-3824 |
| DEANNA SAMMS | 3245 LAKE RIDGE DR | | | | MURRYSVILLE | PA | 15668-1572 |
| DEANNA SCZEPANSKI | 5755 GARFIELD RD | | | | AUBURN | MI | 48611-8503 |
| DEANNA SHOFF | 119 LEOPOLD BLVD | | | | SYRACUSE | NY | 13209-1952 |
| DEANNA SHUBBUCK | 310 ELLA WAY | | | | BOWLING GREEN | KY | 42101-8864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEANNA SHUPE | 992 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2638 |
| DEANNA SNOW | 710 SAINT ROBBY DR | | | | MANSFIELD | TX | 76063-7653 |
| DEANNA SPICER | C/O AXA GENERAL INSURANCE | ATTN: STEVEN BARNES | 35 BLACKMARSH ROAD, 2ND FLOOR, P.O. BOX 8485 | ST. JOHN'S, NL  A1B 3N9 | | | |
| DEANNA STAROSKA | 243 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| DEANNA STINNETT | 2429 LAWRENCE AVE | | | | KANSAS CITY | KS | 66106-2950 |
| DEANNA VAUGHAN | 10933 COSTER RD SW | | | | FIFE LAKE | MI | 49633-8036 |
| DEANNA VILLANUEVA | PO BOX 604 | | | | CARROLLTON | MI | 48724-0604 |
| DEANNA WERNER | 4150 AINSWORTH RD | | | | IONIA | MI | 48846-9442 |
| DEANNA WEST | 6416 FRANWOOD TER | | | | FORT WORTH | TX | 76112-3256 |
| DEANNA WHITAKER | 1283 ARLINGTON DR | | | | GREENFIELD | IN | 46140-7863 |
| DEANNA WILSON | 2240 RT. #14 | | | | DEERFIELD | OH | 44411 |
| DEANNA Y MADDOX | 2570 BAYWOOD ST | | | | DAYTON | OH | 45406 |
| DEANNE BEERBOWER | 5031 COUNTY ROAD 1150 | | | | BRYAN | OH | 43506-8935 |
| DEANNE D DOHRMAN | 6019 RED FOX RD | | | | PENDLETON | IN | 46064 |
| DEANNE E NORRIS | 2124 MAIN ST | | | | SPEEDWAY | IN | 46224-5140 |
| DEANNE FLOWERS | 1002 CHEDDAR CT | | | | ARLINGTON | TX | 76017-6338 |
| DEANNE GRANDCHILDRENS TRUST | AMERICAN NATIONAL BANK | 360 SAINT PAUL ST | | | DENVER | CO | 80206-4335 |
| DEANNE GRANOWICZ | 47569 FOX RUN DR | | | | CANTON | MI | 48187-5617 |
| DEANNE M PARRISH | 140 CHARIT WAY | | | | ROCHESTER | NY | 14626 |
| DEANNE NELSON | 11250 HILLMAN | | | | DAVISBURG | MI | 48350-3508 |
| DEANNE NORRIS | 2124 MAIN ST | | | | SPEEDWAY | IN | 46224-5140 |
| DEANNE O'ROURKE | 5862 CLARK RD | | | | BATH | MI | 48808-9707 |
| DEANNE RITCH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DEANNE WATSON | 15270 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2971 |
| DEANNIE ELLIS | 1981 HWY 32 WEST | | | | ALMA | GA | 31510 |
| DEANORA KASHI | 5752 VAN WERT AVE | | | | BROOK PARK | OH | 44142-2574 |
| DEANOVICH, KATHRYN E | 32427 FIRWOOD DR | | | | WARREN | MI | 48088 |
| DEANOVICH, MICHAEL G | 323 RESERVE RIDGE DR | | | | HUFFMAN | TX | 77336-3161 |
| DEANS LERLENE | 3417 GREENFIELD DR | | | | ROCKY MOUNT | NC | 27804-8240 |
| DEANS MAXINE | DEANS, MAXINE | 2656 CRESCENT SPRINGS PIKE UNIT 1 | | | CRESCENT SPRINGS | KY | 41017-1518 |
| DEANS, ANDREW | 2475 BALDWIN ST | | | | DETROIT | MI | 48214-1750 |
| DEANS, JOY A | 5743 CEDAR CROFT LN | | | | LITHONIA | GA | 30058-3541 |
| DEANS, LESLIE E | 1431 W HIGHWAY 27 | | | | LINCOLNTON | NC | 28092-8055 |
| DEANS, MAXINE | POOLE ROBERT L & ASSOCIATES | 2656 CRESCENT SPRINGS PIKE UNIT 1 | | | CRESCENT SPRINGS | KY | 41017-1518 |
| DEANS, RONALD E | 8834 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-1559 |
| DEANS, W J TRANSPORTATION INC | 196 RUE SUTTON | | | DELSON PQ JOL 1G0 CANADA | | | |
| DEANS, WILLIE T | 19 QUINN RD | | | | TYLERTOWN | MS | 39667-6644 |
| DEANTHONY, RUBY A | 853 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458-2676 |
| DEANTONELLIS, MARIO V | 423 HAY RD | | | | HAMMONTON | NJ | 08037 |
| DEANY, DENNIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DEAQUANITA CHRISTIAN | PO BOX 901941 | | | | KANSAS CITY | MO | 64190-1941 |
| DEAR ANDREW | 520 S WALNUT ST | | | | BIRDSBORO | PA | 19508-2547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAR JR, STANLEY C | 30981 PAMMAR DR | | | | NEW HUDSON | MI | 48165-9784 |
| DEAR, CHARLES F | 159 BLACKMON RD | | | | JACKSON | MS | 39272-6002 |
| DEAR, CHARLES F | 627 APRIL SOUND | | | | PEARL | MS | 39208-9208 |
| DEAR, DENNIS M | 205 HOLLY AVE | | | | PRUDENVILLE | MI | 48651-8415 |
| DEAR, DOROTHY M | 44980 LIGHTSWAY DR | | | | NOVI | MI | 48375-3820 |
| DEAR, EDDIE | 215 MCKNIGHT RD | | | | FAIRVIEW HEIGHTS | IL | 62208-2548 |
| DEAR, ESTELLA M | 1002 PEBBLE HILL RD | | | | CAMDEN | AL | 36726 |
| DEAR, JACK L | 319 POPLAR ST | | | | BROOKVILLE | OH | 45309-1723 |
| DEAR, JOHN E | 5414 BROOKWOOD DR | | | | BURTON | MI | 48509-1332 |
| DEAR, LORINE M | 1460 OAKBROOK E | | | | ROCHESTER HILLS | MI | 48307-1126 |
| DEAR, MARIBETH | 7125 MEADOWSWEET LN | | | | SHAWNEE | KS | 66227-5519 |
| DEAR, MARY E | 1615 POUND DR | | | | FLINT | MI | 48532-4559 |
| DEAR, MICHAEL R | 6300 BURNINGTREE DR | | | | BURTON | MI | 48509-2611 |
| DEAR, MICHAEL ROBERT | 6300 BURNINGTREE DR | | | | BURTON | MI | 48509-2611 |
| DEAR, MURIEL | 709 INLET ACRES DR | | | | WILMINGTON | NC | 28412-3248 |
| DEAR, MURIEL | 709 INLET ACRES DRIVE | | | | WILMINGTON | NC | 28412 |
| DEAR, PERCY L | 5350 LOUISVILLE RD LOT 126 | | | | BOWLING GREEN | KY | 42101-7216 |
| DEAR, PERCY LEE | 5350 LOUISVILLE RD LOT 126 | | | | BOWLING GREEN | KY | 42101-7216 |
| DEAR, REBECCA S | PO BOX 71 | | | | VERNON | MI | 48476-0071 |
| DEAR, RICHARD G | 1460 OAKBROOK E | | | | ROCHESTER HILLS | MI | 48307-1126 |
| DEAR, ROBERT E | 4416 DILLON RD | | | | FLUSHING | MI | 48433-9771 |
| DEAR, THOMAS E | 8544 PARK LN | | | | SAINT LOUIS | MO | 63147-1336 |
| DEARBORN COUNTRY CLUB | 800 N MILITARY ST | | | | DEARBORN | MI | 48124-1164 |
| DEARBORN FEDERAL CREDIT UNION | ACCT OF MARY ANN MCNUTT | 400 TOWN CENTER DR | | | DEARBORN | MI | 48126 |
| DEARBORN FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | C ROUSTEMIS | 400 TOWN CENTER | | DEARBORN | MI | 48126 |
| DEARBORN FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | T MORENO | 400 TOWN CENTER DR | | DEARBORN | MI | 48126 |
| DEARBORN FEDERAL CREDIT UNION | FOR DEPOSIT TO ACCOUNT OF MICHAEL BLAGA | 400 TOWN CENTER DRIVE | | | DEARBORN | MI | 48126 |
| DEARBORN FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | H DONABEDIAN | 400 TOWN CENTER DRIVE | | DEARBORN | MI | 48126 |
| DEARBORN FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | E SWISS | 400 TOWN CENTER DRIVE | | DEARBORN | MI | 48126 |
| DEARBORN FOOT SPECIA | 2200 MONROE STREET | | | | DEARBORN | MI | 48124 |
| DEARBORN GROUP | 27007 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331-5723 |
| DEARBORN GROUP | 33604 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48335-5202 |
| DEARBORN GROUP INC | 27007 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331-5723 |
| DEARBORN GROUP INC | 27007 HILLS TECH CT | 33604 W 8 MILE RD | | | FARMINGTON HILLS | MI | 48335-5202 |
| DEARBORN GROUP INC | SRINIVASA PRASAD 323 | 27007 HILLS TECH COURT | | | ELYRIA | OH | 44035 |
| DEARBORN GROUP INC | SRINIVASA PRASAD 323 | 33604 W 8 MILE RD | | | FARMINGTON HILLS | MI | 48335-5202 |
| DEARBORN GROUP, INC. | SRINIVASA PRASAD 323 | 27007 HILLS TECH CT | | | FARMINGTON HILLS | MI | 48331-5723 |
| DEARBORN HAM & SAUSAGE | 2450 WYOMING ST | | | | DEARBORN | MI | 48120-1518 |
| DEARBORN INN | 20301 OAKWOOD BLVD | | | | DEARBORN | MI | 48124-4058 |
| DEARBORN INN/DEARBRN | 20301 OAKWOOD BLVD | | | | DEARBORN | MI | 48124-4058 |
| DEARBORN LITHOGRAPH INC | 12380 GLOBE ST | | | | LIVONIA | MI | 48150-1144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEARBORN MID-WEST CONVEYOR CO | 20334 SUPERIOR RD | | | | TAYLOR | MI | 48180-6301 |
| DEARBORN ORTHOPEDICS | 23550 PARK ST STE 100 | | | | DEARBORN | MI | 48124-2592 |
| DEARBORN PUBLIC SCHOOLS ADULT & COMMUNITY EDUCATION | 18700 AUDETTE ST | | | | DEARBORN | MI | 48124-4222 |
| DEARBORN REFINING SITE | CUSTOMER JOINT DEFENSE | 400 RENAISSANCE CTR | GRANT GILEZAN AT DYKEMA GOSSET | | DETROIT | MI | 48243-1607 |
| DEARBORN REFINING SITE | CUSTOMERS JOINT DEFENCE GROUP | 400 RENAISSANCE CTR | C/O DYKEMA GOSSETT PLLC | | DETROIT | MI | 48243-1607 |
| DEARBORN REFINING SITE GROUP | ADMINISTRATIVE ACCOUNT | 400 RENAISSANCE CTR | DYKEMA GOSSETT PLLC | | DETROIT | MI | 48243-1607 |
| DEARBORN STEEL CARRIERS INC | 6837 WYOMING ST | | | | DEARBORN | MI | 48126-2346 |
| DEARBORN STEEL EXPRESS INC | 6837 WYOMING ST | | | | DEARBORN | MI | 48126-2346 |
| DEARBORN SURGERY CENTER LLC | 1870 MOMENTUM PL | | | | CHICAGO | IL | 60689-5318 |
| DEARBORN TECH/FARMIN | 33504 W 8 MILE RD | | | | FARMINGTON | MI | 48335-5202 |
| DEARBORN WIRE PRODUCTS | 711 LIDGERWOOD AVE | | | | ELIZABETH | NJ | 07202-3115 |
| DEARBORN, EVELYN | 93 DALHOUSIE AVE, | | | ST. CATHERINES, ONTARIO, CANADA | | | |
| DEARBORN, MARK J | 2350 FULLER RD | | | | BURT | NY | 14028-9717 |
| DEARBORN, SHIRLEY A | 633 W RIVER RD | | | | AUGUSTA | ME | 04330-0602 |
| DEARBORN, STEVEN W | 1141 W BOSTON BLVD | | | | DETROIT | MI | 48202-2409 |
| DEARBORN, STEVEN W | 78 WATSON ST APT 13 | | | | DETROIT | MI | 48201-2708 |
| DEARBORN, WILSON A | 93 DALHOUSIE AVE | | | ST CATHERINES ONTARI CANADA L2N-4X3 | | | |
| DEARCANGELIS VALENTINE M (ESTATE OF) (464595) | NOLAN STEPHEN J LAW OFFICES OF | 222 BOSLEY AVE | STE A2 | | TOWSON | MD | 21204-4002 |
| DEARCANGELIS, VALENTINE M | NOLAN STEPHEN J LAW OFFICES OF | 222 BOSLEY AVE | STE A2 | | TOWNSON | MD | 21904-4002 |
| DEARDEN THOMAS JR (658624) | (NO OPPOSING COUNSEL) | | | | | | |
| DEARDEN, CONNIE J | 3321 BUCHANAN AVE SW | | | | WYOMING | MI | 49548-2140 |
| DEARDEN, ELIZABETH | 5 WELLESLEY CRESCENT | HAIRMYRES (SCOTLAND) | | | EAST KILBRIDE, GLASG | | |
| DEARDOFF, LARRY V | 2108 E BATAAN DR | | | | KETTERING | OH | 45420-3610 |
| DEARDOFF, LARRY V | 2108 E. BATAAN DR. | | | | KETTERING | OH | 45420-5420 |
| DEARDOFF, LARRY VERNON | 2108 E BATAAN DR | | | | KETTERING | OH | 45420-3610 |
| DEARDON BLAINE B (ESTATE OF) (645400) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| DEARDON, BLAINE B | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| DEARDORF, JOAN S | 109 EDGEWATER DR | | | | NOBLESVILLE | IN | 46062-9190 |
| DEARDORFF GARY | 39800 S COOPER RD | | | | MOLALLA | OR | 97038-9774 |
| DEARDORFF JR, RONALD E | 117 TEMPLETON TER | | | | LEXINGTON | OH | 44904-1134 |
| DEARDORFF OSCAR | 15806 MAPLE DR | | | | URBANDALE | IA | 50323-2182 |
| DEARDORFF, JAMES M | 2501 FRIENDSHIP BLVD | APT 61 | | | KOKOMO | IN | 46901-7744 |
| DEARDORFF, KENNETH E | 210 BIG SPRING RD | APT 213 | GREEN RIDGE VILLAGE | | NEWVILLE | PA | 17241 |
| DEARDORFF, THOMAS B | 402 PANTHER PEAK DR | | | | MIDLOTHIAN | TX | 76065-6481 |
| DEARDORFF, TODD A | 12410 PEABODY DR | | | | FENTON | MI | 48430-8444 |
| DEARDUFF, JAMES E | 8111 S ATLEE ST | | | | DALEVILLE | IN | 47334-8201 |
| DEARDURFF, DICK | 2734 WYANDOT DRIVE | | | | HUNTSVILLE | OH | 43324 |
| DEARDURFF, JEFF | 6876 ROAD 163 W | | | | LIBERTY | OH | 43357 |
| DEARES, GEORGE W | 6321 HUDSON ST | | | | BALTIMORE | MD | 21224-4640 |
| DEARIE & ASSOCIATES JOHN C | 3265 JOHNSON AVENUE | | | | BRONX | NY | 10463 |
| DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | | NEW YORK | NY | 10022-5456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | | BRONX | NY | 10463 |
| DEARIE III, JAMES H | 1909 ARROW WOOD DR | | | | FLOWER MOUND | TX | 75028-8324 |
| DEARIEN, WILLIAM W | 2525 E EVERGREEN ST | | | | MESA | AZ | 85213-6011 |
| DEARING, ADA L | 6650 SOUTH CARROLL ROAD | | | | INDIANAPOLIS | IN | 46259-1060 |
| DEARING, BLENDA | 4519 NANTUCKET | | | | AUSTINTOWN | OH | 44515-4444 |
| DEARING, BLENDA | 4519 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515-4444 |
| DEARING, CHARLES R | 5969 ACORN ST | | | | SHEVEPORT | LA | 71107-8674 |
| DEARING, CHARLES RICHARD | 506 WOODMERE DR | | | | SHREVEPORT | LA | 71115-3814 |
| DEARING, CHARLOTTE F | 48 CAVALIER AVE | | | | MARTINSBURG | WV | 25403-3651 |
| DEARING, DAVID C | 7880 KELLY RD | | | | CASS CITY | MI | 48726-9371 |
| DEARING, DELORES Z | 114 S ELMA ST | | | | ANDERSON | IN | 46012-3142 |
| DEARING, DELORES Z | 114 SO ELMA STREET | | | | ANDERSON | IN | 46012-3142 |
| DEARING, DENNIS E | 2540 JAMES RD | | | | AUBURN HILLS | MI | 48326-1915 |
| DEARING, GREG S | 305 W RIVER RD | | | | FLUSHING | MI | 48433-2160 |
| DEARING, GREG SCOTT | 305 W RIVER RD | | | | FLUSHING | MI | 48433-2160 |
| DEARING, JAMES D | 1676 GERALD MILLER RD | | | | WEST BRANCH | MI | 48661-9754 |
| DEARING, JAMES E | 03290 E JORDAN RD N | | | | BOYNE CITY | MI | 49712 |
| DEARING, JAMES H | 1085 WATERBURY CLOSE | | | | POWDER SPGS | GA | 30127-4942 |
| DEARING, JAMES W | 90 TRUMAN AVE | | | | FAIRBORN | OH | 45324-2234 |
| DEARING, JAMES W | 90 TRUMAN DR | | | | FAIRBORN | OH | 45324-2234 |
| DEARING, JOHN C | 1301 E SIGLER ST | | | | FRANKTON | IN | 46044-9380 |
| DEARING, JOHNNY G | 6699 GEORGIA HIGHWAY 120 | | | | BREMEN | GA | 30110-2693 |
| DEARING, JOSEPH L | 9651 SW 194TH CIR | | | | DUNNELLON | FL | 34432-4136 |
| DEARING, KATHERINE B | 1520 E 8TH ST | | | | ANDERSON | IN | 46012-4134 |
| DEARING, MARJORIE M | 2930 COPPER CREEK DR | | | | METAMORA | MI | 48455-9669 |
| DEARING, MARY VIRGINIA | 25 E. FAIRLAWN AVE | | | | YOUNGSTOWN | OH | 44512-1506 |
| DEARING, MARY VIRGINIA | 25 FAIRLAWN AVE | | | | BOARDMAN | OH | 44512-1506 |
| DEARING, MICHAEL | 309 EAGLE GLEN CT | | | | RAYMORE | MO | 64083-9576 |
| DEARING, MICHAEL P | 2101 N VASSAR RD | | | | BURTON | MI | 48509-1380 |
| DEARING, MILDRED L | C/O MARTIN A TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| DEARING, RICHARD E | 10 MAPLE LANE | | | | ARCANUM | OH | 45304-1404 |
| DEARING, RICHARD E | 10 MAPLE LN | | | | ARCANUM | OH | 45304-1404 |
| DEARING, RICHARD J | 947 N WILDWOOD ST | | | | WESTLAND | MI | 48185-7727 |
| DEARING, ROBIN E | 705 RUSTIC RD | | | | ANDERSON | IN | 46013-1541 |
| DEARING, RUSSELL W | 12 SHADOW LN | | | | MARTINSBURG | WV | 25403-6661 |
| DEARING, RUSSELL W | 2506 COUNTRYWOOD LN | | | | EDMOND | OK | 73012-6433 |
| DEARING, STEPHEN C | 705 RUSTIC RD | | | | ANDERSON | IN | 46013-1541 |
| DEARING, STEVEN M | 623 WALNUT ST | | | | GREENVILLE | OH | 45331-1943 |
| DEARING, TAMMIE S | 180 MELINDA LN | | | | FLORENCE | KY | 41042 |
| DEARING, TRENT E | HC 84 BOX 57A | | | | BURLINGTON | WV | 26710-9501 |
| DEARING, TRENT E. | HC 84 BOX 57A | | | | BURLINGTON | WV | 25710-9501 |
| DEARING, WILLIAM E | 535 PONTIAC ST APT 9 | | | | OXFORD | MI | 48371-4801 |
| DEARING, WILLIAM J | 19670 13 MILE RD | | | | BATTLE CREEK | MI | 49014-9409 |
| DEARING, WILLIAM J | 4310 STONES RIVER CT | | | | NEW PORT RICHEY | FL | 34653-6137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEARING, WOODIE D | 305 W RIVER RD | | | | FLUSHING | MI | 48433-2160 |
| DEARINGER GREGORY (659068) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DEARINGER, GREGORY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DEARINGER, PAUL E | 4900 SCHNEIDER ST | | | | SAGINAW | MI | 48638-4513 |
| DEARINGER, SHIRLIE ANN | 1221 N CHERRY ST | | | | RUSHVILLE | IN | 46173-1103 |
| DEARINGER, SHIRLIE ANN | 1531 N SPENCER ST | | | | RUSHVILLE | IN | 46173-7615 |
| DEARINGER, THOMAS L | 7706 GRANBY WAY | | | | WEST CHESTER | OH | 45069-2366 |
| DEARION REBA P | 2921 HOLLOW OAK DR | | | | GRAND PRAIRIE | TX | 75052 |
| DEARION, REBA P | 2921 HOLLOW OAK DR | | | | GRAND PRAIRIE | TX | 75052 |
| DEARL BAILIE | 1317 ANTIETAM CT | | | | MAUMEE | OH | 43537-2626 |
| DEARL LANCE | 202 REEF AVE APT 206 | | | | CORPUS CHRISTI | TX | 78402-1634 |
| DEARLOVE, IRENE A | 121 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4571 |
| DEARLOVE, JANICE V | 7 165TH AVE NE | | | | BELLEVUE | WA | 98008-4513 |
| DEARLOVE, THOMAS J | 14184 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1959 |
| DEARLOVE, WILLIAM H | 3187 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| DEARMAN III, GROVER C | 7314 NORTH LIBERTY STREET | | | | KANSAS CITY | MO | 64118-6403 |
| DEARMAN JR, ROBERT C | PO BOX 145 | 210 MICHIGAN AVE | | | OMER | MI | 48749-0145 |
| DEARMAN, EUGENE D | PO BOX 4183 | | | | MERIDIAN | MS | 39304-4183 |
| DEARMAN, FREDERICK L | 2020 TOTTYS BEND RD | | | | DUCK RIVER | TN | 38454-3628 |
| DEARMAN, H R | 1593 PRICES CHAPEL RD | | | | BOWLING GREEN | KY | 42101-7865 |
| DEARMAN, H RUSSELL | 1593 PRICES CHAPEL RD | | | | BOWLING GREEN | KY | 42101-7865 |
| DEARMAN, MILOUISE | 1852 W 109TH ST | | | | LOS ANGELES | CA | 90047-4603 |
| DEARMAN, MILOUISE | 1852 WEST 109TH STREET | | | | LOS ANGELES | CA | 90047-4603 |
| DEARMAN, WALTER E | 25 COUNTY ROAD 663 | | | | CORINTH | MS | 38834-7428 |
| DEARMAS, FRANCISCO | 16201 WHITE WATER DR | | | | MACOMB | MI | 48042-6183 |
| DEARMENT, STEPHEN C | 7010 HAYES ORGVILLE RD | | | | BURGHILL | OH | 44404 |
| DEARMIN DALLAS | 10606 N ROCKY SLOPE PL | | | | TUCSON | AZ | 85737-8689 |
| DEARMIN, DORIS J | 3451 VICTORIA STA | | | | DAVISON | MI | 48423-8585 |
| DEARMIN, FRANK J | 3451 VICTORIA STA | | | | DAVISON | MI | 48423-8585 |
| DEARMITT, BEN J | 3973 NASSAU CT | | | | YOUNGSTOWN | OH | 44511-1921 |
| DEARMITT, JAMES L | 31 SHADYSIDE DR | | | | BOARDMAN | OH | 44512-1528 |
| DEARMON KELLEY | 6256 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| DEARMOND, DIANNE | 2499 TOWNSHIP ROAD 55 LOT 10 | | | | BELLEFONTAINE | OH | 43311-9638 |
| DEARMOND, ROBERT D | 552 STATE ROUTE 60 | | | | WAKEMAN | OH | 44889-9357 |
| DEARMOND, TOMMY L | 7702 BRIARSTONE LN | | | | INDIANAPOLIS | IN | 46227-5428 |
| DEARNLEY, EDWARD J | 46435 HOLLOWOODE LN | | | | MACOMB | MI | 48044-4646 |
| DEARRING, DUANE L | 25755 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1742 |
| DEARRINGTON, JOEL G | 16218 COUNTY ROAD 395 | | | | JAY | OK | 74346-3455 |
| DEARRL RICHARDSON | 16123 INDIAN HILL RD | | | | CHOCTAW | OK | 73020-4909 |
| DEARSMAN HERBERT (ESTATE OF) (478509) | 244 E HINES HILL RD | | | | HUDSON | OH | 44236-1116 |
| DEARSTONE, KEITH G | 3600 SHELBY ST | | | | WATERFORD | MI | 48328-1355 |
| DEARSTONE, KEITH GLENN | 3600 SHELBY ST | | | | WATERFORD | MI | 48328-1355 |
| DEARTH JR, CHARLES P | 930 MARTY LEE LN | | | | CARLISLE | OH | 45005-3863 |
| DEARTH JR, LESLIE C | 252 MARKEY ST | | | | BELLVILLE | OH | 44813-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEARTH, CHARLES E | 8924 ORIOLE DR | | | | FRANKLIN | OH | 45005-4235 |
| DEARTH, DENNY A | 304 MINNEAPOLIS ST | | | | DEFIANCE | OH | 43512-2347 |
| DEARTH, DENNY ALAN | 304 MINNEAPOLIS ST | | | | DEFIANCE | OH | 43512-2347 |
| DEARTH, GLENN J | 349 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5442 |
| DEARTH, GRANUAL | 1121 NUNNERY DR | | | | MIAMISBURG | OH | 45342-1712 |
| DEARTH, JACK L | 411 BEMEN DR | | | | LADY LAKE | FL | 32159-3205 |
| DEARTH, JACK L | 411 BEMEN DRIVE | | | | LADY LAKE | FL | 32159-3205 |
| DEARTH, JOHN A | 4919 S LINCOLN BLVD | | | | MARION | IN | 46953-5511 |
| DEARTH, KENNETH J | 7432 BROOKSTONE DR | | | | FRANKLIN | OH | 45005-2965 |
| DEARTH, LARRY W | 12601 STATE ROUTE 534 | | | | SALEM | OH | 44460-9131 |
| DEARTH, LEATHA L | 126 EAST FIRST ST. BOX 596 | | | | WARREN | IN | 46792 |
| DEARTH, LEATHA L | 1520 FOREST PARK BLVD | | | | FORT WAYNE | IN | 46805-5109 |
| DEARTH, MARIE | 1385 LEE RD | | | | TROY | OH | 45373-1608 |
| DEARTH, MICHAEL L | 14474 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-8213 |
| DEARTH, MICHELLE R | 1002 HOPKINS ST | | | | DEFIANCE | OH | 43512-2423 |
| DEARTH, MICHELLE R | 407 1/2 TACOMA AVE | | | | DEFIANCE | OH | 43512-2366 |
| DEARTH, PATRICK E | 178 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| DEARTH, RONALD C | 206 AIRPORT RD NW | | | | WARREN | OH | 44481-9410 |
| DEARTH, RONALD C | 206 AIRPORT RD. | | | | WARREN | OH | 44481-9410 |
| DEARTH, RUTH    ANN | 252 MARKEY STREET | | | | BELLVILLE | OH | 44813-1128 |
| DEARTH, SAMUEL J | 7609 LAKE SHORE DR | | | | CEDAR LAKE | IN | 46303-8707 |
| DEARTH, SHIRLEY G | 3531 MEADOWRIDGE | | | | HOWELL | MI | 48843-9442 |
| DEARTH, SHIRLEY G | 3531 MEADOWRIDGE DR | | | | HOWELL | MI | 48843-9442 |
| DEARTH, STANLEY E | 2811 SUNSET LN | | | | SANDUSKY | OH | 44870-5944 |
| DEARTH, WILLIAM T | 2950 BINNACLE LN | | | | SAINT JAMES CITY | FL | 33956-2378 |
| DEARTHUR DONALDSON | 3501 LEERDA ST | | | | FLINT | MI | 48504-2198 |
| DEARWESTER BRUCE ESTATE OF | G4178 BRANCH RD | | | | FLINT | MI | 48506-1346 |
| DEARWESTER, BRUCE E | G4178 BRANCH RD | | | | FLINT | MI | 48506-1346 |
| DEARWESTER, SANDRA J. | 527 S TERRACE AVE | | | | COLUMBUS | OH | 43204-3143 |
| DEARY, EPHRAIM | 318 CABARET CT SW | | | | MARIETTA | GA | 30064-3618 |
| DEARY, INGRID A | 602 WOODLAND ESTATES AVE LOT 15 | | | | RUSKIN | FL | 33570-4549 |
| DEARY, JEAN A | 3251 S HURON RD | | | | BAY CITY | MI | 48706-1550 |
| DEARY, JERRY T | 2365 MIDLAND RD | | | | BAY CITY | MI | 48706-9402 |
| DEARY, LEE E | 3357 L AND L CT | | | | BAY CITY | MI | 48706-1613 |
| DEARY, MARY J | 34342 COMMONS CT | | | | FARMINGTON HILLS | MI | 48331-1410 |
| DEARY, RICHARD J | 38314 LITTLEFIELD DR | | | | STERLING HTS | MI | 48312-1333 |
| DEARYAL PRICE | RR 2 BOX 279B | | | | MCLOUD | OK | 74851-9577 |
| DEAS, HARRIS E | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| DEAS, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DEAS, ISABEL H | 2136 BASELINE RD | APT 219 | | | GRAND ISLAND | NY | 14072-2077 |
| DEAS, ISABEL H | 2136 BASLINE RD APT 219 | | | | GRAND ISLAND | NY | 14072-2077 |
| DEAS, WILLIAM | 353 SHERMAN ST | | | | BUFFALO | NY | 14212-1117 |
| DEASCANIS, BETTY | 108 STUYVESANT AVE | | | | NEW CASTLE | DE | 19720-4527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEASFERNANDES, NATHANIEL | 14862 SUSSEX ST | | | | DETROIT | MI | 48227-2605 |
| DEASFERNANDES, SHARON | 11375 SAINT MARYS ST | | | | DETROIT | MI | 48227-1615 |
| DEASHA JOHNSON | PO BOX 168 | 168 W. BUTTERFIELD HWY | | | OLIVET | MI | 49076-0168 |
| DEASON, DAVE C | 15600 ROLLING TERRACE DR | | | | OKLAHOMA CITY | OK | 73165-7217 |
| DEASON, JOHN | PO BOX 5142 | | | | FLINT | MI | 48505-0142 |
| DEASON, JOHN T | 6203 OSPREY | | | | DELTON | MI | 49046-7826 |
| DEASON, MARY V | 100 BIG VALLEY | | | | FESTUS | MO | 63028 |
| DEASON, MICHAEL S | 4915 VICTORIA ROSE CT | | | | CUMMING | GA | 30040-1838 |
| DEASON, PATRICIA P | P O BOX 1094 | | | | CLINTON | MS | 39060-9060 |
| DEASON, PATRICIA P | PO BOX 1094 | | | | CLINTON | MS | 39060 |
| DEASON, ROBERT | 29924 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48082-1855 |
| DEASON, WILBURN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEASY DANA S | PO BOX 4381 | | | | HOUSTON | TX | 77210-4381 |
| DEASY, DANA S | PO BOX 4381 | | | | HOUSTON | TX | 77210-4381 |
| DEASY, NORMA C | 14 AMBERWOOD WAY | | | | LEWES | DE | 19958-9468 |
| DEASY, SALLY ANN | 3305 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9105 |
| DEASY, SALLY ANN | 3305 UPPERMOUNTAIN RD | | | | SANBORN | NY | 14132-9105 |
| DEASY, TODD R | N7807 9TH AVE | | | | NEW LISBON | WI | 53950-9480 |
| DEASY,DANA S | PO BOX 4381 | | | | HOUSTON | TX | 77210 |
| DEATA WILLIS | RODNEY YOUNG INSURANCE | PO BOX 222043 | | | DALLAS | TX | 75222 |
| DEATER, DENNIS L | 10593 GREEN AVE | | | | GRANT | MI | 49327-9750 |
| DEATER, KENNETH C | 1308 WILDFIELD LN | | | | FREMONT | MI | 49412-9040 |
| DEATHE, JAMES A | 10546 N 200 E | | | | DECATUR | IN | 46733-7429 |
| DEATHE, JOHN R | 3015 GOLDEN HILLS LN | | | | MISSOURI CITY | TX | 77459-3201 |
| DEATHERAGE LYNDELL J | DEATHERAGE, LYNDELL | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| DEATHERAGE, HENRY C | 205 W COVENTRY LN | | | | PEORIA | IL | 61614-2109 |
| DEATHERAGE, JANET | 2255 TEALBRIAR | | | | BURLINGTON | KY | 41005 |
| DEATHERAGE, JOHNNIE P | 911 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-7684 |
| DEATHERAGE, LINDA J | 819 MAIN ST | | | | NORTONVILLE | KS | 66060-4000 |
| DEATHERAGE, LYNDELL | HUMPHRIES MICHAEL S | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| DEATHERAGE, RICHARD L | 5091 TIMBER COVE CIR | | | | CLARKSTON | MI | 48346-3976 |
| DEATHRIDGE, SIDNEY C | 264 FRISBEE HILL RD | | | | HILTON | NY | 14468-8936 |
| DEATLEY, GEORGE W | 2204 ELKLICK RD | | | | BATAVIA | OH | 45103-8458 |
| DEATLEY, LARRY W | 2640 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2620 |
| DEATLEY, MARIA | 9525 BELINDER RD | | | | LEAWOOD | KS | 66206-2150 |
| DEATLEY, TERESA | | | | | | | |
| DEATLINE, CHRISTOPHER M | 441 FOUNTAIN DR | | | | BROWNSBURG | IN | 46112-7992 |
| DEATLINE, EARL L | 8805 MADISON AVE APT 203B | | | | INDIANAPOLIS | IN | 46227-6427 |
| DEATON DOUGLAS N | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DEATON INC | PO BOX 938 | | | | BIRMINGHAM | AL | 35201-0938 |
| DEATON JR, GLEN P | 5641 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-9717 |
| DEATON LAW FIRM | ONE RICHMOND SQUARE SUITE 134C | | | | PROVIDENCE | RI | 02906 |
| DEATON MATTIE | 1513 FOUST ROAD | | | | XENIA | OH | 45385-7809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEATON, ALBERT | 4764 SHUTT RD | | | | MUSSEY | MI | 48014-2608 |
| DEATON, ALICE M. | 11043 GREENWOOD RD | | | | MIDDLETOWN | OH | 45042-9528 |
| DEATON, ALLIE | 301 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2827 |
| DEATON, ALLIE D | 3816 ROCKY MOUND DR | | | | WENTZVILLE | MO | 63385-6715 |
| DEATON, ALLIE DOUGLAS | 3816 ROCKY MOUND DR | | | | WENTZVILLE | MO | 63385-6715 |
| DEATON, AMOS L | 3789 MARTIN FARM RD | | | | SUWANEE | GA | 30024-2274 |
| DEATON, BARBARA L | 1441 QUINCY RD | | | | QUINCY | IN | 47456-8597 |
| DEATON, BEATRICE C | 10231 YANKEE ST | | | | CENTERVILLE | OH | 45458-3525 |
| DEATON, BENTON P | 158 CALVIN CT | | | | BOWLING GREEN | KY | 42104-4695 |
| DEATON, BETTY J | 6921 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46214-2027 |
| DEATON, BETTY J | 6921 CRAWFORDSVILLE RD. | | | | INDIANAPOLIS | IN | 46214-2027 |
| DEATON, BETTY M | 418 W HARRISON ST | | | | CARRIER MILLS | IL | 52917-1214 |
| DEATON, BETTY M | PO BOX 241 | | | | CARRIER MILLS | IL | 62917-0241 |
| DEATON, BETTY R | 1929 ROSEDALE | | | | WEST BLOOMFIELD | MI | 48324-1283 |
| DEATON, BETTY R | 1929 ROSEDALE ST | | | | WEST BLOOMFIELD | MI | 48324-1283 |
| DEATON, BILLY R | 563 HIGHWAY 82 | | | | WINDER | GA | 30680-3722 |
| DEATON, BOBBY J | 2062 E SCHUMACHER ST | | | | BURTON | MI | 48529-2434 |
| DEATON, CHARLES D | HC 86 BOX 380 | | | | PINEVILLE | KY | 40977-9514 |
| DEATON, CHARLOTTE B | 326 MIAMI STREET | | | | SEVEN MILE | OH | 45062 |
| DEATON, CHRISTINE H | 3016 BENTLEY PARK CIR | | | | GAINESVILLE | GA | 30504-5681 |
| DEATON, CHRISTINE H | 3016 BENTLEY PARK CIR. | | | | GAINESVILLE | GA | 30504 |
| DEATON, CHRISTOPHER R | 1111 FALL CRK OVERLOOK ST | | | | PENDLETON | IN | 46064-9129 |
| DEATON, CINDY L | 923 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3807 |
| DEATON, DAISY M | 333 N 6TH ST | | | | HAMILTON | OH | 45011-3432 |
| DEATON, DAISY M | 333 NORTH 6TH ST | | | | HAMILTON | OH | 45011-3432 |
| DEATON, DALLAS W | 6445 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6642 |
| DEATON, DAVID | 2889 ALEXANDER AVE | | | | ROCHESTER HILLS | MI | 48309 |
| DEATON, DENNIS M | 4651 PORTOLA DR | | | | FREMONT | CA | 94536-5563 |
| DEATON, DON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DEATON, DON D | 7716 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6637 |
| DEATON, DOUGLAS N | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DEATON, EDWARD A | 1975 SHEWCHENKO DR | | | | HIGHLAND | MI | 48356-2160 |
| DEATON, EDWARD T | 803 LINDEN AVE | | | | NEWPORT | KY | 41071-2037 |
| DEATON, EMMA | 113 PARK AVE | | | | NEWPORT | KY | 41071-1718 |
| DEATON, FOUNT | 2706 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4580 |
| DEATON, G B | 116 MEADOW LARK DR | | | | ALTRO | KY | 41339-8556 |
| DEATON, GARY W | 6397 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6643 |
| DEATON, GENEVA | 47780 RYAN RD | | | | SHELBY TOWNSHIP | MI | 48317-2872 |
| DEATON, GEORGE E | 3700 W BURT RD | | | | BURT | MI | 48417-2052 |
| DEATON, GEORGE W | 20 BECK RD SE | | | | LANCASTER | OH | 43130-9648 |
| DEATON, GERALD K | 1355 STATE ST | | | | HOULTON | WI | 54082-2031 |
| DEATON, GERALD KELLY | 1355 STATE ST | | | | HOULTON | WI | 54082-2031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEATON, GLEN P | 120 COACHMAN CT APT C | | | | BOWLING GREEN | KY | 42103-8529 |
| DEATON, HAROLD K | 14695 S GARDNER RD | | | | GARDNER | KS | 66030-9316 |
| DEATON, HOMER W | 5250 VILLAGE RD | | | | SALINE | MI | 48176-9579 |
| DEATON, J C | 4205 LEWIS ST | | | | MIDDLETOWN | OH | 45044-6144 |
| DEATON, JAMES F | 108 WYNNDALE LAKE RD | | | | TERRY | MS | 39170-9715 |
| DEATON, JEAN R | 619 MOORING LANE | | | | EDGEWATER | FL | 32141-5934 |
| DEATON, JEAN R | 619 MOORING LN | | | | EDGEWATER | FL | 32141-5934 |
| DEATON, JOEL M | 5573 CLARKS BRIDGE RD | | | | CLERMONT | GA | 30527-2231 |
| DEATON, JOSEPH S | 9377 STATE ROUTE 503 S | | | | CAMDEN | OH | 45311-8992 |
| DEATON, KIMBERLY D | 700 W MILL ST | | | | DANVILLE | IN | 46122-1551 |
| DEATON, KIMBERLY K | 490 ANEL DR | | | | MARTINSVILLE | IN | 46151 |
| DEATON, LEVI | 2719 BULLEM VALLEY RD | | | | THORN HILL | TN | 37881-6225 |
| DEATON, LEVI | 2719 BULLEN VALLEY RD | | | | THORN HILL | TN | 37881-6225 |
| DEATON, LEWIS J | 2445 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9705 |
| DEATON, LORRIE | 1425 SHANNON LEE | | | | NEW BRAUNFELS | TX | 78132-2418 |
| DEATON, MARCIA | 16624 LAMAR AVE | | | | STILWELL | KS | 66085-8765 |
| DEATON, MARIE | 5960 RIVER RUSH COURT | | | | SUGAR HILL | GA | 30518-0518 |
| DEATON, MARIE | 5960 RIVER RUSH CT | | | | SUGAR HILL | GA | 30518-7457 |
| DEATON, MARILYN G | 317 5TH AVE | | | | COLUMBIA | TN | 38401-2815 |
| DEATON, MARVIN | 11 HORIZON HILL CT | | | | ALEXANDRIA | KY | 41001-1122 |
| DEATON, MARY H | 276 ELKS ST | | | | WINDER | GA | 30680 |
| DEATON, MELVIN L | 2022 MUNFORD DRIVE | | | | FORT WAYNE | IN | 46816 |
| DEATON, MICHAEL L | 10420 TULLIS AVE | | | | KANSAS CITY | MO | 64134-2045 |
| DEATON, MICHAEL W | 4318 WALBRIDGE TRAIL | | | | DAYTON | OH | 45430-5430 |
| DEATON, MICHAEL W | 4318 WALBRIDGE TRL | | | | DAYTON | OH | 45430-1829 |
| DEATON, NOAH E | 401 GRANNY SMITH LN | | | | MIDDLETOWN | OH | 45044-7945 |
| DEATON, NORMA J | 6258 WILLIS RD | | | | NORTH BRANCH | MI | 48461-8212 |
| DEATON, ODELL | 2333 MARDELL DR | | | | DAYTON | OH | 45459-3635 |
| DEATON, PAT | 32174 VENTURE RD | | | | STOVER | MO | 65078-1709 |
| DEATON, PATRICIA A | 6432 RADDATZ | | | | FOWLERVILLE | MI | 48836-9734 |
| DEATON, PATRICIA A | 6432 RADDATZ RD | | | | FOWLERVILLE | MI | 48836-9734 |
| DEATON, PAULA D | 3816 ROCKY MOUND DR | | | | WENTZVILLE | MO | 63385-6715 |
| DEATON, RAY | 1096 DAVIS CHAPEL RD | | | | ALPHA | KY | 42603-5013 |
| DEATON, RAY | HC 71 BOX 350 | | | | ALPHA | KY | 42603-9610 |
| DEATON, RAYMOND | PO BOX 407 | APT 4 | | | AMELIA | OH | 45102-0407 |
| DEATON, RICKEY R | 14727 FM 2625 E | | | | WASKOM | TX | 75692-5819 |
| DEATON, ROBERT E | PO BOX 170 | | | | WORTHVILLE | KY | 41098-0170 |
| DEATON, ROBERT K | 4720 HOLLY AVENUE | | | | MIDDLETOWN | OH | 45044-5367 |
| DEATON, ROBERT L | PO BOX 407 | | | | SWAYZEE | IN | 46986-0407 |
| DEATON, TERESA A | 2427 CHAPARREL DR | | | | JANESVILLE | WI | 53546-3143 |
| DEATON, TOMMY | 200 S LIBERTY ST | APT 7 | | | CAMDEN | OH | 45311 |
| DEATON, TONY P | 3912 NORWICH CIR | | | | LAS VEGAS | NV | 89103-2369 |
| DEATON, VIRGINIA | 4651 PORTOLA DR | | | | FREMONT | CA | 94536-5563 |
| DEATON, VIRGINIA L | 3820 E 750 S | | | | LEBANON | IN | 46052-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEATON, VIRGINIA R | P O BOX 1488 | | | | APACHE JUNCTION | AZ | 85217-1488 |
| DEATON, WILLIAM R | 22 SIX ST | | | | GAINSVILLE | GA | 30504 |
| DEATON, WILLIAM R | 4125 PINE VALE RD | | | | GAINESVILLE | GA | 30507-8765 |
| DEATON, WILLIAM RANDY | 4125 PINE VALE RD | | | | GAINESVILLE | GA | 30507-8765 |
| DEATON, WILLIS F | 1915 HOMEWOOD DR | | | | LORAIN | OH | 44055-2617 |
| DEATRA CLINTON | PO BOX 43635 | | | | LOS ANGELES | CA | 90043-0635 |
| DEATRA MCCARROLL | 4023 HAVEN PL | | | | ANDERSON | IN | 46011-5005 |
| DEATRICE CROSS | 4363 RIVERSIDE DR APT D1 | | | | DAYTON | OH | 45405-1348 |
| DEATRICK, ALAN D | 25192 HOLLY RD | | | | DEFIANCE | OH | 43512-8812 |
| DEATRICK, CLAUDE | 5328 STUART AVE SE | | | | KENTWOOD | MI | 49508-6156 |
| DEATRICK, DANIEL F | 1998 N MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3482 |
| DEATRICK, DANIEL F | 1998 NORTH MISTYWOOD COURT | | | | DEFIANCE | OH | 43512-3482 |
| DEATRICK, WILLIAM J | 4853 SAWGRASS LAKE CIR | | | | LEESBURG | FL | 34748-2207 |
| DEATSMAN, CLINT | APT 1 | 146 SOUTH 92ND STREET | | | MILWAUKEE | WI | 53214-1247 |
| DEATSMAN, EDDIE F | 12957 BROADBENT RD | | | | LANSING | MI | 48917-8818 |
| DEATSMAN, KENDAL O | 1417 NORTHCREST RD | | | | LANSING | MI | 48906-1205 |
| DEATSMAN, NANCY L | 12957 BROADBENT RD | | | | LANSING | MI | 48917-8818 |
| DEAU, WILLIAM R | 5795 ROCHELLE DR | | | | GREENDALE | WI | 53129-2823 |
| DEAUNDRAY PAGE | 39195 POLO CLUB DR APT 204 | | | | FARMINGTON | MI | 48335-5625 |
| DEAUNDRE JONES | 3601 PENBROOK LN | APT 13 | | | FLINT | MI | 48507-1485 |
| DEAVEN, DONA J | 9595 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3049 |
| DEAVER DAY | 90 CARTER RD | | | | ELKTON | MD | 21921-3309 |
| DEAVER JR, FRED D | 10402 N CLIO RD | | | | CLIO | MI | 48420-1967 |
| DEAVER, BARBARA A | PO BOX 1506 | | | | FRIENDSWOOD | TX | 77549-1506 |
| DEAVER, DEBORAH J | 3550 VZ COUNTY ROAD 1925 | | | | EDGEWOOD | TX | 75117-5677 |
| DEAVER, FREDDIE L | 824 S 8TH ST | | | | NOBLESVILLE | IN | 46060-3415 |
| DEAVER, JAMES M | 7200 PALUXY HWY | | | | TOLAR | TX | 76476-6621 |
| DEAVER, JAMES O | 13883 W 130TH TER | | | | OLATHE | KS | 66062-1586 |
| DEAVER, MARY | 1825 FLETCHER ST | | | | ANDERSON | IN | 46016-2007 |
| DEAVER, MARY | 1825 FLETCHER STREET | | | | ANDERSON | IN | 46016-2007 |
| DEAVER, MARY | 4110 WHITMAN LN | | | | GRAND PRAIRIE | TX | 75052-3912 |
| DEAVER, MARY R | 926 LA SALLE AVE | | | | ORLANDO | FL | 32803-3367 |
| DEAVER, NORMA L | 278 LANDSRUSH ST | | | | SANDUSKY | OH | 44870-7504 |
| DEAVER, NORMA L | 278 LANDSRUSH STREET | | | | SANDUSKY | OH | 44870-7504 |
| DEAVER, TERRY E | 408 OAKLAWN AVE | | | | WARRENTON | MO | 63383-1014 |
| DEAVER, VIVIAN | 302 FAIRHAVEN DR | | | | TAYLORS | SC | 29687-2829 |
| DEAVER, VIVIAN | 302 FAIRHAVEN DRIVE | | | | TAYLORS | SC | 29687-2829 |
| DEAVER,RAYMOND L | 4110 WHITMAN LN | | | | GRAND PRAIRIE | TX | 75052-3912 |
| DEAVER-POMROY, ELEANOR J | 13414 GERA RD | | | | BIRCH RUN | MI | 48415-9306 |
| DEAVERS, LARRY R | 12235 BEARSDALE DRIVE | | | | INDIANAPOLIS | IN | 46235-7248 |
| DEAVERS, LARRY W | 1701 W 10TH ST | | | | MARION | IN | 46953-1432 |
| DEAVERY, JOSEPH D | 69 STATE PARK DR | | | | BAY CITY | MI | 48706-2137 |
| DEAVILLE CHRISTOPHER T & | KIMBERLY ANNE DEAVILLE | 24421 FIRE CT | | | TEHACHAPI | CA | 93561-7441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEB CANADIAN HYGIENE INC | 42 THOMPSON RD W | PO BOX 730 | | WATERFORD ON N0E 1Y0 CANADA | | | |
| DEBACCO, GERALDINE B | 3 STONE CLOVER DR | | | | SARATOGA SPRINGS | NY | 12866 |
| DEBACK, ANN E | 1090 WOODSPOINTE DR SW | | | | BYRON CENTER | MI | 49315-8228 |
| DEBACK, GLEN C | 1841 CLARK RD | | | | ROCHESTER | NY | 14625-1615 |
| DEBACKER, CHRISTINE L | 38764 BYRIVER ST | | | | CLINTON TOWNSHIP | MI | 48036-1813 |
| DEBACKER, GERTRUDE | | | | | | | |
| DEBACKER, MARK | 78220 CAPAC RD | | | | ARMADA | MI | 48005-1712 |
| DEBAEKE LAWRENCE (664221) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DEBAEKE, KRISTINE | 11920 AUSTIN RD | | | | BROOKLYN | MI | 49230-9538 |
| DEBAEKE, KRISTINE | 320 RIVERSIDE DR | APT B | | | MANCHESTER | MI | 48158-9504 |
| DEBAEKE, LAWRENCE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DEBAISE, MARGARET A. | 325 YARMOUTH RD | | | | ROCHESTER | NY | 14610-1452 |
| DEBAKER, KEVIN | 5665 BLISS DR | | | | OXFORD | MI | 48371-2150 |
| DEBALLI, MARK G | 8739 COMO LAKE DR | | | | JACKSONVILLE | FL | 32256-8431 |
| DEBALSO, ROBERT D | 580 HEXENKOPH RD | | | | HELLERTOWN | PA | 18055-9769 |
| DEBAN, ABDOU F | 4627 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3373 |
| DEBANDA, JUANITA JAUREZ | 3181 MORAN RD | | | | BIRCH RUN | MI | 48415-9023 |
| DEBANDT, JAY E | 4717 NE 139TH ST | | | | VANCOUVER | WA | 98686-2205 |
| DEBANDT, JAY EDGAR | 4717 NE 139TH ST | | | | VANCOUVER | WA | 98686-2205 |
| DEBANO JR, JOHN | 46143 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5325 |
| DEBAR, JOHN B | 2308 WASHINGTON RD | | | | LANSING | MI | 48911-7209 |
| DEBAR, KATHRYN | 7277 N CHIPMAN RD | | | | HENDERSON | MI | 48841-9716 |
| DEBAR, ONDIE | | | | | | | |
| DEBARA G WHALEN | 2378  WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| DEBARA WHALEN | 2378 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| DEBARAH KOGUT | 9177 WASHBURN RD | | | | OTISVILLE | MI | 48463-9741 |
| DEBARBA, MICHAEL D | 16704 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8955 |
| DEBARBA, RHONDA J | 195 W ROSEWOOD AVE | APT 28 | | | DEFIANCE | OH | 43512-3468 |
| DEBARDELABEN, JOHNNIE L | 1130 HOWARD | | | | SAGINAW | MI | 48601-2734 |
| DEBARDELABEN, JOHNNIE L | 1130 HOWARD ST | | | | SAGINAW | MI | 48601-2734 |
| DEBARDELEBEN, KATHIE E | 4817 FORT APACHE CT | | | | ORLANDO | FL | 32822-7175 |
| DEBARR, CAROLE L | 1229 WINDSONG DR | | | | WATERFORD | MI | 48327-2916 |
| DEBARR, DANNY M | 6502 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8582 |
| DEBARR, ROBERT L | 5315 N. M-30 | | | | GLADWIN | MI | 48624 |
| DEBARR, SARA M | 1235 WINDSONG DR | | | | WATERFORD | MI | 48327-2916 |
| DEBARROS, JOAQUIM | 492 S RACCOON RD APT 22 | | | | AUSTINTOWN | OH | 44515-3682 |
| DEBARTOLO'S SERVICE INC | 208 FLANDERS RD | | | | NIANTIC | CT | 06357-1201 |
| DEBARTOLO, BERNARD H | 3825 BLANCHAN AVE | | | | BROOKFIELD | IL | 60513-1505 |
| DEBARTOLO, DOMINICK M | 10839 MAJOR AVE | | | | CHICAGO RIDGE | IL | 60415-2408 |
| DEBASH, ALEXANDER | 5067 BRISTOR DR | | | | STERLING HEIGHTS | MI | 48310-4624 |
| DEBASH, ALEXANDER | 5067 BRISTOR DR | | | | STERLING HGHTS | MI | 48310-4624 |
| DEBASIS DATTA | 2314 AMBER DR | | | | CANTON | MI | 48188-1894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBASISH GHOSH | 2931 N GOVERNEOUR ST APT 201 | | | | WICHITA | KS | 67226-1779 |
| DEBASSIGE, CALVIN N | 1051 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912 |
| DEBASSIGE, CALVIN N | 209 E HAZEL ST | | | | LANSING | MI | 48910-1617 |
| DEBASSIGE, DOUGLAS E | 5613 ASHLEY DR | | | | LANSING | MI | 48911-4802 |
| DEBASSIGE, SYLVESTER J | PO BOX 483 | | | | SAINT JOHNS | MI | 48879-0483 |
| DEBASSIO, CATHERINE R | 118 CRPPLED S[ROMG RD | | | | N CHELMSFORD | MA | 01863-2332 |
| DEBATS, DONALD W | 203 S DEAN ST | | | | BAY CITY | MI | 48706-4645 |
| DEBATS, LARRY A | 1364 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9467 |
| DEBATS-TYMICH, SANDRA S | 10570 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307-9444 |
| DEBAUCHE, CLARENCE J | 17000 88TH CT | | | | ORLAND HILLS | IL | 60487-6080 |
| DEBAUCHE, CLARENCE J | 17000 S 88TH CT | | | | ORLAND HILLS | IL | 60477-6080 |
| DEBAY, ALEXANDER J | 31291 KENDALL ST | | | | LIVONIA | MI | 48154-4356 |
| DEBBE HENDERSON | 706 N TIPPY DR | | | | MARION | IN | 46952-2908 |
| DEBBE J HENDERSON | 706 N TIPPY DR | | | | MARION | IN | 46952 |
| DEBBIE A HELLARD | 11085 PROVIDENCE PIKE | UPPR | | | BROOKVILLE | OH | 45309-9410 |
| DEBBIE A HENDERSON | 414 GLENVIEW RD | | | | TROTWOOD | OH | 45426 |
| DEBBIE ANDERSON | 45 MITCHELL AVE. | | | | NEW BRUNSWICK | NJ | 08901-3243 |
| DEBBIE ARMS | 602 N HARDING ST APT B | | | | OAK GROVE | MO | 64075-6163 |
| DEBBIE ARNOLD | 412 N BECK ST | | | | SEDEWAING | MI | 48759-1114 |
| DEBBIE AUXIER-POZNIAK | 6841 YORK RD | | | | PARMA HEIGHTS | OH | 44130-4572 |
| DEBBIE BEARD | 6777 RASBERRY LN APT 1812 | | | | SHREVEPORT | LA | 71129-2587 |
| DEBBIE BELL | 10073 BRAEMOOR DR | | | | GRAND BLANC | MI | 48439-9575 |
| DEBBIE BIRELEY | 9549 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9233 |
| DEBBIE BOICE | 3730 SPRINGETTS DR | | | | YORK | PA | 17406-7027 |
| DEBBIE BRANCATO | 1317 SISSON DR | | | | N TONAWANDA | NY | 14120-3067 |
| DEBBIE BROWN | 7112 WANDA LN | | | | SHREVEPORT | LA | 71107-9374 |
| DEBBIE BRUNEEL-NOLAN | 5837 N VIOLET VIEW DR | | | | MILTON | WI | 53563-8503 |
| DEBBIE BUNCH-HAYES | 5620 NW 87TH TER APT 302 | | | | KANSAS CITY | MO | 64154-2485 |
| DEBBIE C DIBELL | 3477 IVY HILL CIR | UNIT E | | | CORTLAND | OH | 44410-9119 |
| DEBBIE CALHOUN | 202 ROCKLEDGE ROAD | | | | WILMINGTON | NC | 28412-2943 |
| DEBBIE CASEY | 816 WANDERING WAY | | | | OKLAHOMA CITY | OK | 73170-1605 |
| DEBBIE COLEMAN | 104 LOWERY ST | | | | KOSCIUSKO | MS | 39090-4429 |
| DEBBIE CREACH | 15838 MEADOW CT | | | | PLATTE CITY | MO | 64079-7237 |
| DEBBIE DIESING | PO BOX 462 | | | | JANESVILLE | WI | 53547-0462 |
| DEBBIE DIMON | TOD BENEFICIARIES ON FILE | 6418 9TH ST EAST | | | BRADENTON | FL | 34203-7653 |
| DEBBIE E HOLDEN | 3300 SHORELANDS RD | | | | MORAINE | OH | 45439-1330 |
| DEBBIE F CAMPANA | 1919 TWIN OAKS DR | | | | GIRARD | OH | 44420 |
| DEBBIE F GRAGG | 426 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| DEBBIE FRANKEL | 572 BANBURY RD | | | | NOBLESVILLE | IN | 46062-9011 |
| DEBBIE GARLAND | 10015 LAPP RD | | | | CLARENCE CTR | NY | 14032-9689 |
| DEBBIE GRAGG | 426 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| DEBBIE GREGORY | 1509 ARTHUR DR NW | | | | WARREN | OH | 44485-1802 |
| DEBBIE GRENZOW | 3817 N BURDICK RD | | | | JANESVILLE | WI | 53548-9060 |
| DEBBIE GURBA | 1712 BETRILLO CT | | | | LADY LAKE | FL | 32162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBBIE HIMES | 390 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9100 |
| DEBBIE HINES | 2305 POLO PARK DR | | | | DAYTON | OH | 45439-3269 |
| DEBBIE HOUCK | PO BOX 6355 | | | | SAGINAW | MI | 48608-6355 |
| DEBBIE HYATT | 6540 HADLEY HILLS CT | | | | CLARKSTON | MI | 48348-1924 |
| DEBBIE J BUCKLEY | 205 RECTANGLE DR | | | | CLINTON | MS | 39056 |
| DEBBIE J GUITE | 418 W HOWRY AVE | | | | DELAND | FL | 32720 |
| DEBBIE J LUNSFORD | 304 WILMA AVE | LOT 219 | | | LOUISVILLE | KY | 40229 |
| DEBBIE J STEVENS TUTTLE | 20 SOUTHWIND DR | | | | BURLINGTON | VT | 05401-5467 |
| DEBBIE J WILLIAMS | 333 PARK LANE | | | | SPRINGBORO | OH | 45066-1083 |
| DEBBIE J WILLIAMS | 333 PARK LN | | | | SPRINGBORO | OH | 45066-1083 |
| DEBBIE JACKSON | 405 STANTON DR | | | | SPRINGBORO | OH | 45066-8440 |
| DEBBIE JOHNSON | 122 MEMORY LN | | | | WINCHESTER | VA | 22603-2757 |
| DEBBIE JONES | 6615 GLENDALE AVE | | | | BOARDMAN | OH | 44512-3408 |
| DEBBIE K SOPHA | 3330 BRENTHILL DR | | | | GRAND BLANC | MI | 48439-7931 |
| DEBBIE L CAMPBELL | 9497 S PALMER RD | | | | DAYTON | OH | 45424 |
| DEBBIE L HINES | 2305 POLO PARK | | | | DAYTON | OH | 45439 |
| DEBBIE L STONE | 1030  NILA-GAY CT. | | | | MIAMISBURG | OH | 45342-3432 |
| DEBBIE L WALLACE | 5000 TOWN CTR APT 3301 | | | | SOUTHFIELD | MI | 48075-1118 |
| DEBBIE L WILLIAMS | 617  NOCCALOLA ROAD | | | | GADSDEN | AL | 35904-4029 |
| DEBBIE LOTT | 674 PROSPECT ST APT 206 | | | | BEREA | OH | 44017-2707 |
| DEBBIE MAKOWSKE | 6111 VENICE DR | | | | COMMERCE TWP | MI | 48382-3663 |
| DEBBIE MECHLING | 2399 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1810 |
| DEBBIE MECKLENBURG | 3719 WILDFLOWER LN | | | | JANESVILLE | WI | 53548-8507 |
| DEBBIE MERRITT | PO BOX 31922 | | | | ROCHESTER | NY | 14603-1922 |
| DEBBIE MINAR | 4385 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9760 |
| DEBBIE MULDREW | PO BOX 525 | | | | PLAINFIELD | IL | 60344-0525 |
| DEBBIE NORRIS | 811 LIBERTY PIKE | | | | FRANKLIN | TN | 37064-2375 |
| DEBBIE NOWOSIELSKI | 9338 MCKINLEY RD | | | | MONTROSE | MI | 48457-9186 |
| DEBBIE PERKINS | 3616 EUCLID DR | | | | TROY | MI | 48083-5721 |
| DEBBIE POWELL | 1766 WHISPERING WILLOW PL | | | | SAN JOSE | CA | 95125-4568 |
| DEBBIE PRICE | 3210 WINSTON TER APT 314 | | | | ARLINGTON | TX | 76014-4558 |
| DEBBIE REED | 1116 SE COUNTRY LN | | | | LEES SUMMIT | MO | 64081-3094 |
| DEBBIE REYNOLDS | 2400 EAST 4TH STREET | | | | ANDERSON | IN | 46012-3615 |
| DEBBIE RIVERA | 919 S 12TH ST | | | | KANSAS CITY | KS | 66105-1610 |
| DEBBIE ROBERTS | 11558 E KILAREA AVE | | | | MESA | AZ | 85209-1409 |
| DEBBIE ROBINSON | 9503 OAKBRANCH WAY | | | | NOTTINGHAM | MD | 21236-4746 |
| DEBBIE RUST | 153 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |
| DEBBIE S CALHOUN | 202 ROCKLEDGE ROAD | | | | WILMINGTON | NC | 28412-2943 |
| DEBBIE S HIMES | 390 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9100 |
| DEBBIE SCHMITZ | 2892 E 1150 S | | | | KOKOMO | IN | 46901-7568 |
| DEBBIE SHANNON | 5390 MOCERI LN | | | | GRAND BLANC | MI | 48439-4365 |
| DEBBIE SIMPSON | 13636 RACINE CT | | | | WARREN | MI | 48088-3711 |
| DEBBIE STEVENS-TUTTLE | 20 SOUTHWIND DR | | | | BURLINGTON | VT | 05401-5467 |
| DEBBIE STROUD | 5821 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-3018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBBIE THOMAS | 18734 FM 744 | | | | FROST | TX | 76641-3527 |
| DEBBIE VANCLEAVE | 343 N 400 E | | | | CRAWFORDSVILLE | IN | 47933-8022 |
| DEBBIE VASILEVICH | 4 APPALACHIAN EAST | | | | HOPEWELL JCT | NY | 12533-6708 |
| DEBBIE WALLACE | 5000 TOWN CTR APT 3301 | | | | SOUTHFIELD | MI | 48075-1118 |
| DEBBIE WALLACE | 502 MOSS ST NW | | | | HARTSELLE | AL | 35640-4305 |
| DEBBIE WEEDMAN | 6132 WILLOW GREEN DR | | | | FORT WAYNE | IN | 46818-2436 |
| DEBBIE WICK | 1740 N GERA RD | | | | REESE | MI | 48757-9325 |
| DEBBIE WILLIAMS | 333 PARK LN | | | | SPRINGBORO | OH | 45066-1083 |
| DEBBIE'S LULL-A-BYE | ATTN: DEBRA HOWELL | 2 LYNAM PL | | | WILMINGTON | DE | 19804-2032 |
| DEBBINK, BRYAN D | 2358 HILLDALE DR | | | | ANN ARBOR | MI | 48105-1149 |
| DEBBINK, JOHN D | 317 ROCK CREEK CT | | | | ANN ARBOR | MI | 48104-1857 |
| DEBBORAH CULLEN | 5311 FALLING LEAVES LN | | | | MC FARLAND | WI | 53558-9534 |
| DEBBORAH L MINAKOWSKI | 200 RUTH ELLEN CT N | | | | NEWARK | DE | 19711-8512 |
| DEBBORAH MINAKOWSKI | 200 RUTH ELLEN CT N | | | | NEWARK | DE | 19711-8512 |
| DEBBRA COLQUITT | 27106 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-5143 |
| DEBBRA GALONI | 9431 WINDPINE RD | | | | MIDDLE RIVER | MD | 21220-2434 |
| DEBBRA WILLIAMS | 1456 E 9TH UNIT 290 | | | | CASA GRANDE | AZ | 85122-3738 |
| DEBBY ARNOLD-HOLBROOK | PO BOX 782 | | | | PERRY | MI | 48872-0782 |
| DEBBY HICKS | 18930 HOLBROOK AVE | | | | EASTPOINTE | MI | 48021-2054 |
| DEBBY J JEWELL | 1600 3RD ST | | | | BAY CITY | MI | 48708-6132 |
| DEBBY J LYON-AUGUSTINE | 1919 2ND ST | | | | BAY CITY | MI | 48708-6207 |
| DEBBY L SHERMAN | 3217 BULAH DR | | | | KETTERING | OH | 45429-4011 |
| DEBBY PUEBLO | 8709 CORY DR | | | | DELTON | MI | 49046-8759 |
| DEBBY TAYLOR | 3321 HAWTHORNE DR | | | | FLINT | MI | 48503-4690 |
| DEBBY WILLIS | 1010 DANBURY DR | | | | KOKOMO | IN | 46901-1564 |
| DEBEAU, BERNARD J | 245 E HUDSON 201 | | | | MERRILL | MI | 48637 |
| DEBEAU, MICHAEL E | 2528 VERNOR RD | | | | LAPEER | MI | 48446-8329 |
| DEBEAUBIEN, DEBORAH | 2269 HUCKLEBERRY RD | | | | SANFORD | MI | 48657-9742 |
| DEBEAUCLAIR, DONN W | 252 S GARFIELD RD | | | | LINWOOD | MI | 48634-9724 |
| DEBEAUMONT, RUSSELL J | 1434 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4726 |
| DEBELAK, EUGENIA E | 1664 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9795 |
| DEBELIUS, JAMES | 26741 BEE TREE RD | | | | HENDERSON | MD | 21640-1610 |
| DEBELL, SHELLEY L | 3009 TULIP TRCE | | | | LEXINGTON | KY | 40503-5828 |
| DEBELLIS, EDWARD CHARLES | 54 BREWERTON DR | | | | ROCHESTER | NY | 14624-1954 |
| DEBELLIS, MAGALIE | 16141 REEDMERE AVE | | | | BEVERLY HILLS | MI | 48025-5552 |
| DEBELLIS, MICHAEL J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| DEBELLO, NANCY | 32 GEORGE ST | | | | DOVER | NJ | 07801-3732 |
| DEBELLO, NANCY | 32 GEORGE STREET | | | | DOVER | NJ | 07801-3732 |
| DEBELLUK, CATALINA | 28 BRIMFIELD WAY | | | | ROCKY HILL | CT | 06067-2228 |
| DEBENEDICTIS, DIANE M | 5114 POINT FOSDICK DR NW E | | | | GIG HARBOR | WA | 98335-1733 |
| DEBENJAK, ALYCE | 8 BALLARD BLUFF RD | | | | SIGNAL MOUNTAIN | TN | 37377 |
| DEBENS, DANIEL W | 1146 COLEMAN ST | | | | YPSILANTI | MI | 48198-6329 |
| DEBENS, JOANN A | 32746 RUGBY DR | | | | WARREN | MI | 48088-6940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBERA ABBOTT | 1800 E 22ND ST | | | | MUNCIE | IN | 47302-5464 |
| DEBERA TOMON | 132 HILLTOP RD | | | | GREENVILLE | PA | 16125-9220 |
| DEBERAH MARTIN | 7001 N 350 W | | | | COLUMBIA CITY | IN | 46725-9167 |
| DEBERARD, RONALD | 10655 SUNRISE RIDGE CIRCLE | | | | AUBURN | CA | 95603 |
| DEBERNARDI, VICTOR R | 9503 COUNTRY CLUB LN | | | | DAVISON | MI | 48423 |
| DEBERNARDO JR, JOHN R | 834 TRAILWOOD DR. | | | | YOUNGSTOWN | OH | 44512-5005 |
| DEBERNARDO JR, JOHN R | 936 PEARSON CIR UNIT 3 | | | | BOARDMAN | OH | 44512-4763 |
| DEBERNARDO, JOHN R | 4156 E PATRICK ST | | | | GILBERT | AZ | 85295-7726 |
| DEBERRY TERENCE | 4179 WINDWARD DR | | | | LANSING | MI | 48911-2507 |
| DEBERRY THOMAS | DEBERRY, THOMAS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DEBERRY, ALICE M | PO BOX 46854 | | | | KANSAS CITY | MO | 64188 |
| DEBERRY, DEBRA E | 5084 BENT TREE LOOP | | | | STONE MOUNTAIN | GA | 30083 |
| DEBERRY, DREW | 5002 DOMAIN PI | | | | ALEXANDRIA | VA | 22311 |
| DEBERRY, KENNETH F | 7406 E HIGHWAY | | | | SMITHVILLE | MO | 64089 |
| DEBERRY, LEARRY T | 517 MCKINLEY ST | | | | OCILLA | GA | 31774-1359 |
| DEBERRY, LLOYD CHARLES | VAUGHT ALLEN R | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| DEBERRY, RAYMOND A | 9621 HEMLOCK DR | | | | SAINT LOUIS | MO | 63137-1359 |
| DEBERRY, TERENCE K | 4179 WINDWARD DR | | | | LANSING | MI | 48911-2507 |
| DEBERRY, THOMAS E | 536 FAIRMOUNT AVE | | | | ELYRIA | OH | 44035-3514 |
| DEBERRY, TOMMY Q | 7406 E HWY | | | | SMITHVILLE | MO | 64089 |
| DEBERRY, WILLIE | 1827 COLEMAN STREET | | | | SAINT LOUIS | MO | 63106-1236 |
| DEBEURNE WILLY | TIELTSESTEENWEG | | | 9800 DEINZE GRAMMENE BELGIUM | | | |
| DEBEVOISE & PLIMPTON | 555 13TH ST NW | | | | WASHINGTON | DC | 20004 |
| DEBEVOISE & PLIMPTON LLP | 919 THIRD AVE | | | | NEW YORK | NY | 10022 |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | ATTY FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 919 THIRD AVENUE | | NEW YORK | NY | 10022 |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | ATTY FOR: SUZUKI MOTOR CORPORATION | 919 THIRD AVENUE | | NEW YORK | NY | 10022 |
| DEBEVOISE & PLIMPTON LLP | ATT FOR THE HERTZ CORPORATION | ATT: RICHARD F. HAHN, ESQ. | 919 THIRD AVENUE | | NEW YORK | NY | 10022 |
| DEBEVOISE & PLIMPTON LLP | PAUL D. BRUSILOFF, ESQ | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| DEBI A MIRACLE | 802 MALVERN ST | | | | MIDDLETOWN | OH | 45042 |
| DEBI COHOON | 47945 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9821 |
| DEBI MIRACLE | 802 MALVERN ST | | | | MIDDLETOWN | OH | 45042-2260 |
| DEBI ROBINSON | 2719 N 81ST TER | | | | KANSAS CITY | KS | 66109-1534 |
| DEBIAS JR, ANTHONY P | 46796 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1229 |
| DEBIAW, ALLAN | 1724 MURDOCK RD | | | | LYNDONVILLE | NY | 14098-9730 |
| DEBICKI, MILDRED L | 3950 ANN ROSE COURT | | | | BLOOMFIELD | MI | 48301-3911 |
| DEBIE TUFFLEY | 1545 DOWNING ST | | | | SIMI VALLEY | CA | 93065-2029 |
| DEBIEN JR, BERNARD J | PO BOX 593 | | | | MASSENA | NY | 13662-0593 |
| DEBIEN JR, LEO R | 66 N MAIN ST | | | | MASSENA | NY | 13662-1126 |
| DEBIEN, JUDY L | 271 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1312 |
| DEBIEN, JUDY L | 271 BLACKSTONE STREET | | | | BLACKSTONE | MA | 01504-1312 |
| DEBIKEY, E O | 320 E SHARON RD | | | | CINCINNATI | OH | 45246 |
| DEBIN, RICHARD L | 3281 LASALLE ST. | | | | ANN ARBOR | MI | 48108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBKOWSKI, JEREMI | 30 KADY LN | | | | KENDALL PARK | NJ | 08824-1471 |
| DEBKUMAR RAKSHIT | 30244 STERLING DRIVE | | | | NOVI | MI | 48377-3915 |
| DEBLASE TOM | 3700 N BERNARD ST | | | | CHICAGO | IL | 60618-4207 |
| DEBLASE, SAM | 108 PARKVIEW PL | | | | BELLEVUE | OH | 44811-9056 |
| DEBLASI, JOSEPH F | 3 JEFFERSON AVE | | | | NEW BRUNSWICK | NJ | 08901-1709 |
| DEBLASIO, PASQUALE | 58 KINO BLVD | | | | TRENTON | NJ | 08619-1457 |
| DEBLASIO, VIRGINIA L | 112 MELROSE CT | | | | BRIDGEVILLE | PA | 15017-1402 |
| DEBLASIO-ADATO, SUZANNE | 4421 PARK RD | | | | ALEXANDRIA | VA | 22312-1430 |
| DEBLER, GARY L | 13583 ELM RD | | | | LAKE ODESSA | MI | 48849-9797 |
| DEBLER, ROBERT J | 400 FARMSTEAD LN | | | | LANSING | MI | 48917-3019 |
| DEBLIEUX, LETETIA H | 4830 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5910 |
| DEBLIEUX, LETETIA HICKS | 4830 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5910 |
| DEBLOIS, JOSEPH D | 7637 PINEHURST ST | | | | DEARBORN | MI | 48126-1254 |
| DEBLOIS, PATRICIA M | 8852 HAVETEUR WAY | | | | SAN DIEGO | CA | 92123 |
| DEBNAM, JOYCE B | 316 RUFF RD | | | | RAYVILLE | LA | 71269-6139 |
| DEBNAM, KRISTY A | 8859 N CONGRESS AVE APT 227 | | | | KANSAS CITY | MO | 64153-1079 |
| DEBNAM, LAWRENCE D | 316 RUFF RD | | | | RAYVILLE | LA | 71269-6139 |
| DEBNAR KATHY | 1214 BURLINGTON DR | | | | GRAND LEDGE | MI | 48837-2323 |
| DEBNAR, DAVID A | 1820 GORDON AVE | | | | LANSING | MI | 48910-2428 |
| DEBNAR, LAWRENCE E | 2245 PINEY POINT DR | | | | LANSING | MI | 48917-8640 |
| DEBNAR, MARYAL | 1406 GORDON AVE | | | | LANSING | MI | 48910-2613 |
| DEBNAR, MILDRED P | 1406 GORDON AVE | | | | LANSING | MI | 48910-2613 |
| DEBNIAK, FRANK C | 3777 KING RD | | | | SAGINAW | MI | 48601-7146 |
| DEBO JR, LAWRENCE J | 705 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6378 |
| DEBO, BRIAN M | 13814 PALATINE HILL | | | | SAN ANTONIO | TX | 78253-7004 |
| DEBO, BRIAN M | 24323 SILENT FLIGHT DR | | | | KATY | TX | 77494-4825 |
| DEBO, JAMES E | 320 BURRILL DR | | | | PRUDENVILLE | MI | 48651 |
| DEBO, JEFFERY E | 17300 PEPPERMINT LN | | | | HOLLY | MI | 48442-8384 |
| DEBO, JEFFERY EDMOND | 17300 PEPPERMINT LN | | | | HOLLY | MI | 48442-8384 |
| DEBO, JOSEPH G | 70 PURITAN RD | | | | TONAWANDA | NY | 14150-8526 |
| DEBO, JR.,LAWRENCE J | 705 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6378 |
| DEBO, KENNETH M | 5000 W WATERBERRY DR | | | | HURON | OH | 44839-2274 |
| DEBO, LARRY F | 6289 CHABLIS DR | | | | LIBERTY TWP | OH | 45011-5258 |
| DEBO, MICHAEL A | 1093 E ERICKSON RD | | | | PINCONNING | MI | 48650-9475 |
| DEBO, SUZANNE M | 147 VANDERVIEW DR | | | | SEYMOUR | TN | 37865-4665 |
| DEBO, VIVIAN L | 908 LOMBARDY DR | | | | FAIRFIELD | OH | 45014-1818 |
| DEBO, WAYNE L | 231 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8919 |
| DEBOARD, DORIS | 12823 RIDGE RD W | | | | ALBION | NY | 14411-9151 |
| DEBOARD, JAMES L | 6252 EDITH NANKIPOO RD LOT 5 | | | | RIPLEY | TN | 38063-6533 |
| DEBOARD, MARK A | 7110 GATEWAY COURT | | | | TAMPA | FL | 33615-2914 |
| DEBOARD, MARK A | 7110 GATEWAY CT | | | | TAMPA | FL | 33615-2914 |
| DEBOARD, PAULETTE | 4067 GATEWAY CT | | | | INDIANAPOLIS | IN | 46254-2726 |
| DEBOARD, THOMAS A | 258 BACK ST | | | | DES ARC | MO | 63636-7548 |
| DEBODA, ANDREW | 18 COVE VW | HIGHVIEW | | | MILLSBORO | DE | 19966-9641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBODA, PATRICK M | 421 SUFFOLK DR | | | | BEAR | DE | 19701-2208 |
| DEBODA, TERRENCE D | 57 CHARLES DR | | | | NEW CASTLE | DE | 19720-4679 |
| DEBOER CHEVROLET COMPANY | 930 S MAIN ST | | | | EDGERTON | MN | 56128-1167 |
| DEBOER CHEVROLET COMPANY | STEWART KREUN | 930 S MAIN ST | | | EDGERTON | MN | 56128-1167 |
| DEBOER JR., JACK C | 6865 PINE BLUFF CT SW | | | | BYRON CENTER | MI | 49315-8370 |
| DEBOER MOTORS | 210 N TYLER ST | | | | TYLER | MN | 56178-1161 |
| DEBOER TYLER LLC | STEWART KREUN | 210 N TYLER ST | | | TYLER | MN | 56178-1161 |
| DEBOER, ANDRE' | 2724 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3217 |
| DEBOER, CHERYL A | 805 STARLIGHT TER | | | | LEXINGTON | OH | 44904-1624 |
| DEBOER, DALLAS D | 530 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| DEBOER, DENISE V | 9020 5 MILE RD NE MILE | | | | ADA | MI | 49301 |
| DEBOER, DOROTHY R | 610 MONROE | PO BOX 303 | | | MANCELONA | MI | 49659 |
| DEBOER, KRISTINA KATHLYNN | 6556 PORTER LANE | | | | ALLENDALE | MI | 49401-7313 |
| DEBOER, KURT A | 805 STARLIGHT TER | | | | LEXINGTON | OH | 44904-1624 |
| DEBOER, MARTIN J | 3759 OAK VALLEY AVE SW | | | | WYOMING | MI | 49519-3751 |
| DEBOER, MATILDA | 2042 GORDON NW | | | | GRAND RAPIDS | MI | 49504-3822 |
| DEBOER, MATILDA | 2042 GORDON ST NW | | | | GRAND RAPIDS | MI | 49504-3822 |
| DEBOER, MICHAEL J | 47740 N SHORE DR | | | | BELLEVILLE | MI | 48111-2231 |
| DEBOER, PAUL A | 3568 LONGFELLOW ROAD NORTH | | | | FARGO | ND | 58102-1227 |
| DEBOER, RYAN M | 1312 POPPY HILL DR | | | | OXFORD | MI | 48371-6093 |
| DEBOER, SYLVIA M | 851 ELMDALE ST NE | | | | GRAND RAPIDS | MI | 49525 |
| DEBOER, THOMAS | 6556 PORTER LN | | | | ALLENDALE | MI | 49401-7313 |
| DEBOEVER, TERRY W | 29630 COVE VIEW LN | | | | GRAVOIS MILLS | MO | 65037-4115 |
| DEBOISE, VERONA A | 6649 PINNOCHIO DR | | | | JACKSONVILLE | FL | 32210 |
| DEBOK, G. MARGUERITE | 6703 HONE ST | | | | NEW PT RICHEY | FL | 34653-3531 |
| DEBOK, ROBERT G | 6652 W 129TH AVE | | | | CEDAR LAKE | IN | 46303-9484 |
| DEBOLD, ABBIE | 11708 RUTHERFORD ST | | | | DETROIT | MI | 48227-1108 |
| DEBOLE, SAM J | 93 MAYFLOWER ST | | | | ROCHESTER | NY | 14615-2807 |
| DEBOLT JR, DONALD | 4421 ELMSHAVEN DR | | | | LANSING | MI | 48917-3508 |
| DEBOLT JR, HARLAN S | 2738 S CO. RD. 625 E | | | | PERU | IN | 46970 |
| DEBOLT JR, RUSSELL R | 4744 THORNBURG TRL | | | | WILLIAMSBURG | MI | 49690-9617 |
| DEBOLT, ANDREW M | 2412 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1816 |
| DEBOLT, ANGELA A | 4309 BROWN RD | | | | METAMORA | MI | 48455-9227 |
| DEBOLT, BESSIE J | 138 LISA LN | | | | CROSSVILLE | TN | 38558-8728 |
| DEBOLT, DAVID K | 222 YORKSHIRE BLVD W | | | | CUMBERLAND | IN | 46229-4237 |
| DEBOLT, DAVID L | 138 LISA LN | | | | CROSSVILLE | TN | 38558-8728 |
| DEBOLT, DONNIE L | 2412 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1816 |
| DEBOLT, DONNIE L | 2412 SOUTH CANAL ST. | | | | NEWTON FALLS | OH | 44444-1816 |
| DEBOLT, JAMES L | 2206 CHANEY DR LOT 528 | | | | RUSKIN | FL | 33570-5926 |
| DEBOLT, JEFFREY W | 7213 MEADOW GATE WAY | | | | WOODSTOCK | GA | 30189-6233 |
| DEBOLT, JOHN L | PO BOX 80084 | | | | LANSING | MI | 48908-0084 |
| DEBOLT, LOUIS R | 738 HARTNER ST | | | | HOLLY | MI | 48442-1271 |
| DEBOLT, MARILYN B | 15772 SYMPHONY BLVD | | | | NOBLESVILLE | IN | 46060-4299 |
| DEBOLT, MURRELL M | 2697 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBOLT, PATRICIA A | 1833 PERSHING BOULEVARD | | | | DAYTON | OH | 45420-2426 |
| DEBOLT, ROSS F | 4735 HOUGH RD | | | | DRYDEN | MI | 48428-9788 |
| DEBOLT, THOMAS J | 24280 ORANGELAWN | | | | REDFORD | MI | 48239-1682 |
| DEBON THORNTON | 462 LOMA LINDA RD | | | | PALMER | TX | 75152-8149 |
| DEBONE, JENNIFER J | 7895 HARMONY CT | | | | IRA | MI | 48023-2418 |
| DEBONIS, MARGARET | 6 CLEARWATER DR | | | | WAYNE | NJ | 07470-4908 |
| DEBONIS, MILDRED C | 818 ROEBLING AVE | | | | TRENTON | NJ | 08611-1024 |
| DEBONO, ALFRED | 56534 BROADMOOR LN | | | | MACOMB | MI | 48042-1192 |
| DEBONO, BRIAN M | 35550 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8208 |
| DEBONO, EMANUEL J | 25539 CHERNICK ST | | | | TAYLOR | MI | 48180-2001 |
| DEBONO, GEORGE S | 1846 HEATHERSTONE WAY | | | WINDSOR ON CANADA N9H-2G2 | | | |
| DEBONO, GEORGE S | 1846 HEATHERSTONE WAY | | | WINDSOR ONT ON N9H 2G2 CANADA | | | |
| DEBONO, JOHN E | 33622 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2721 |
| DEBONO, JOHN K | 6183 TRUMAN | | | | BELLEVILLE | MI | 48111-4209 |
| DEBONO, JOHN R | 9309 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| DEBONO, JOHN V | 34325 TONQUISH TRL | | | | WESTLAND | MI | 48185-7043 |
| DEBONO, JOSEPH D | 7281 ROSEMONT AVE | | | | DETROIT | MI | 48228-3459 |
| DEBONO, JOSEPH V | 12420 STARLITE CT | | | | STERLING HEIGHTS | MI | 48312-3174 |
| DEBONO, MICHAEL A | 52060 ANTLER DR | | | | MACOMB | MI | 48042-3496 |
| DEBOO, JIMMY N | 2237 DISCOVERY CIR W | | | | DEERFIELD BEACH | FL | 33442-1036 |
| DEBOODE, ADRIAN | 7079 MAGNOLIA DR | | | | JENISON | MI | 49428-8725 |
| DEBOODE, STEVEN W | 1166 CORVETTE DR | | | | JENISON | MI | 49428-9414 |
| DEBOODE, SUZANNE M | 1166 CORVETTE DR | | | | JENISON | MI | 49428-9414 |
| DEBOOM, E S | 7N015 HOMEWARD GLEN DRIVE | | | | ST CHARLES | IL | 60175 |
| DEBOOR, ROBERT | 6802 ORINOCO AVE | | | | INDIANAPOLIS | IN | 46227-5047 |
| DEBORA A AUPPERLE | 75 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2749 |
| DEBORA A BUCZEK | 128 WOODGATE DR | | | | CHEEKTOWAGA | NY | 14227-2537 |
| DEBORA A HASTON | 310 STOTLER RD | | | | W. ALEXANDRIA | OH | 45381 |
| DEBORA A HAUGHN | 12475 GRAHAM DR | | | | ORIENT | OH | 43146-9159 |
| DEBORA A LANTIS | 103 APPIAN WAY | | | | WILMINGTON | OH | 45177 |
| DEBORA A MEYER | 2544 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| DEBORA A STITT | 409 W PULASKI AVE | | | | FLINT | MI | 48505-3391 |
| DEBORA A ULRICH | 144 DIAMOND WAY | | | | CORTLAND | OH | 44410 |
| DEBORA BAIR | PO BOX 193 | | | | EVANSVILLE | WI | 53536-0193 |
| DEBORA BARNHART | 1228 CENTER ST | | | | WHITE OAK | PA | 15131-2904 |
| DEBORA BOSWELL | 141 AMBER DR | | | | ANDERSON | IN | 46012-1424 |
| DEBORA BROWN | 30226 BERGHWAY TRL | STONERIDGE CONDO | | | WARREN | MI | 48092-6330 |
| DEBORA BRYANT | 3617 HYDE RD | | | | CARSONVILLE | MI | 48419-9426 |
| DEBORA BUCZEK | 128 WOODGATE DR | | | | CHEEKTOWAGA | NY | 14227-2537 |
| DEBORA CREWS | 36909 PENNY LN | | | | UMATILLA | FL | 32784-8340 |
| DEBORA DICICCO | 21384 ASCOT DR | | | | MACOMB | MI | 48044-1876 |
| DEBORA DUCKERT | 24465 GLENDA ST | | | | NOVI | MI | 48375-2205 |
| DEBORA GOAD | 1412 HENRY RIDE | | | | CANON CITY | CO | 81212-8345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORA GRIFFIN | 282 S PADDOCK ST | | | | PONTIAC | MI | 48342-3135 |
| DEBORA HANCOCK | 6006 2ND ST | | | | ROMULUS | MI | 48174-1868 |
| DEBORA HARNER | 7626 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8398 |
| DEBORA HARRIS | 9313 MAYNARD RD | | | | CLAY | MI | 48001-4267 |
| DEBORA HAUGHN | 12475 GRAHAM DR | | | | ORIENT | OH | 43146-9159 |
| DEBORA I SEAWOOD | PO BOX 3353 | | | | WARREN | OH | 44485-0353 |
| DEBORA JOHNSON | 3655 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8730 |
| DEBORA L JOHNSON | 3655 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8730 |
| DEBORA L MARME | 11062 HILL RD | | | | SWARTZ CREEK | MI | 48473-8523 |
| DEBORA L MAYER | 15 BELLFLOWER CIR | | | | FAIRPORT | NY | 14450 |
| DEBORA L ROMER | 24 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2616 |
| DEBORA L WAKELEY | 7078 BEAR LAKE RD | | | | GRAYLING | MI | 49738-8388 |
| DEBORA LANTIS | 103 APPIAN WAY | | | | WILMINGTON | OH | 45177-8346 |
| DEBORA LAW | PO BOX 414193 | | | | KANSAS CITY | MO | 64141-4193 |
| DEBORA LES | 1132 CONCORD CT | | | | NORTHVILLE | MI | 48167-3309 |
| DEBORA M BREWER | 211 BLACKSTONE DR | | | | CENTERVILLE | OH | 45459-4305 |
| DEBORA MALOTT | 8035 E HENDERSON RD | | | | NEW LOTHROP | MI | 48460-9740 |
| DEBORA MARME | 11062 HILL RD | | | | SWARTZ CREEK | MI | 48473-8523 |
| DEBORA MEYER | 2544 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| DEBORA MILLER | 11154 S 600 E | | | | LA FONTAINE | IN | 46940-9218 |
| DEBORA OMARI | 8563 HAMPSHIRE DR | | | | STERLING HEIGHTS | MI | 48313-3112 |
| DEBORA RUMAN PIONTKOWSKI | 5475 JENDEAN LN | | | | ROCHESTER | MI | 48306-2524 |
| DEBORA STITT | 409 W PULASKI AVE | | | | FLINT | MI | 48505-3391 |
| DEBORA STOJANOWSKI | 555 85TH AVE N | | | | SAINT PETERSBURG | FL | 33702 |
| DEBORA ULRICH | 144 DIAMOND WAY | | | | CORTLAND | OH | 44410-1399 |
| DEBORA WAKELEY | 7078 BEAR LAKE RD | | | | GRAYLING | MI | 49738-8388 |
| DEBORA YOUNG | 8373 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| DEBORA, LESLIE J | 1132 CONCORD CT | | | | NORTHVILLE | MI | 48167-3309 |
| DEBORA, LESLIE J | 20131 E WHIPPLE DR | | | | NORTHVILLE | MI | 48167-1729 |
| DEBORAH A AARON | 7175 REFLECTION DR NE | | | | COMSTOCK PARK | MI | 49321-9542 |
| DEBORAH A ANDERSON | 5643 E FOREST ISLE CT APT 116 | | | | NEW ORLEANS | LA | 70131-8852 |
| DEBORAH A BURCHETT | 3234 CHARLOTTE MILL DR | | | | DAYTON | OH | 45418-2954 |
| DEBORAH A BUSH | 2037 PICCADILLY AVE | | | | DAYTON | OH | 45406-3827 |
| DEBORAH A CANFIELD | 96 SANDERS RD | | | | BUFFALO | NY | 14216-1218 |
| DEBORAH A CARVER | 38489 LORI LN | | | | WESTLAND | MI | 48185-7649 |
| DEBORAH A CHURCH | 2508 OLT RD | | | | DAYTON | OH | 45418 |
| DEBORAH A CLEMENTS | 5802 GRIGGS DR | | | | FLINT | MI | 48504-7062 |
| DEBORAH A COLLINS | 6055 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4369 |
| DEBORAH A COOK | 1203 SALT RD | | | | WEBSTER | NY | 14580 |
| DEBORAH A CRAWFORD | 1354 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| DEBORAH A DEVOLE | 2 PRESCOTT CT | | | | O FALLON | MO | 63366-5545 |
| DEBORAH A DINIUS | 4225 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9805 |
| DEBORAH A ENGLE | 1001 GREENSPORT RD. | | | | OHATCHEE | AL | 36271-7431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH A FOLEY | 409 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1648 |
| DEBORAH A FOSTER | 2126 BATES RD | | | | MOUNT MORRIS | MI | 48458-2602 |
| DEBORAH A FOSTER | PO BOX 2872 | | | | DETROIT | MI | 48202-0872 |
| DEBORAH A FRANK | 1074 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| DEBORAH A GARDNER | 9092 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| DEBORAH A GERACE | 398 RIVERVIEW DR | | | | YOUNGSTOWN | NY | 14174-1375 |
| DEBORAH A GREEN | 524 RIVER CREST WAY | | | | HELENA | AL | 35080-8300 |
| DEBORAH A GRIFFIN | 50 GARFIELD ST | | | | ROCHESTER | NY | 14611-2405 |
| DEBORAH A HAMILTON | 4504 FAR HILLS AVE | | | | DAYTON | OH | 45429-2408 |
| DEBORAH A HARRINGTON | 1252 S BELSAY RD | | | | BURTON | MI | 48509-1918 |
| DEBORAH A HARRISON | 10190 LONGFORD DR | | | | AVON | IN | 46123-1884 |
| DEBORAH A HENDERSON | 3341 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1581 |
| DEBORAH A HILL | 80   FROST AVE | | | | ROCHESTER | NY | 14608-2519 |
| DEBORAH A HILLAKER | 6916 BRANDYWINE ST. | | | | WATAUGA | TX | 76148-1907 |
| DEBORAH A HILLSMAN | 20120 GODDARD ST | | | | DETROIT | MI | 48234-1345 |
| DEBORAH A HORTON | 461 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 |
| DEBORAH A HOSTUTLER | 13 CAMROSE DR | | | | NILES | OH | 44446 |
| DEBORAH A HUITT | 902 N 82ND TER | | | | KANSAS CITY | KS | 66112-1979 |
| DEBORAH A HUIZENGA | PO BOX 923 | | | | LAKE CITY | MI | 49651-1923 |
| DEBORAH A JENKINS | 2144 HURON AVE | | | | SPRINGFIELD | OH | 45505 |
| DEBORAH A JUDD | 135   STOTTLE RD | | | | CHURCHVILLE | NY | 14428-9733 |
| DEBORAH A JURKO | 7115 BROCKWAY AVE | | | | BROOKFIELD | OH | 44403 |
| DEBORAH A KEATING | 117   STOTTLE RD | | | | CHURCHVILLE | NY | 14428-9733 |
| DEBORAH A KELLY | PO BOX 38915 | | | | GERMANTOWN | TN | 38183 |
| DEBORAH A MARCELLA | 132   HARVEST DR | | | | ROCHESTER | NY | 14626-1306 |
| DEBORAH A MARKLEY | 365 MAIN ST | | | | MOUNT MORRIS | MI | 48458-1160 |
| DEBORAH A MCCOGGLE | PO BOX 2601 | | | | DETROIT | MI | 48202-0601 |
| DEBORAH A MCKINNEY | 5699 LINCOLN RD | | | | STANDISH | MI | 48658-9439 |
| DEBORAH A MERRIMAN | 5015 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315 |
| DEBORAH A MOORE | 815 THOMAS ST | | | | JANESVILLE | WI | 53545-1635 |
| DEBORAH A MOWEN | 2196  N GLENWOOD AVE | | | | NILES | OH | 44446-4210 |
| DEBORAH A MURRAY | 115   TIMBERWOOD LANE | | | | SPRINGBORO | OH | 45066-8701 |
| DEBORAH A PEAK | 4253 MANKATO AVE | | | | ROYAL OAK | MI | 48073-1625 |
| DEBORAH A PEAKE | 4543 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9190 |
| DEBORAH A ROSE | 1250 JAY AVE | | | | YPSILANTI | MI | 48198-6459 |
| DEBORAH A RYKACZEWSKI | 242 ABERDEEN AVE | | | | DAYTON | OH | 45419 |
| DEBORAH A SAVILLE | 11211 MAIN RD | | | | FENTON | MI | 48430-9717 |
| DEBORAH A SAWYER | 1700 4TH ST | | | | BAY CITY | MI | 48708-6219 |
| DEBORAH A SCHIAVONE | 4874  BATAVIA BETHANY RD | | | | BATAVIA | NY | 14020-9744 |
| DEBORAH A SCHRECK | 1012 DODGSON CT | | | | DAYTON | OH | 45404 |
| DEBORAH A SPRIGGS | 23 HOLLAND CIR APT 17 | | | | NEW CASTLE | DE | 19720-5845 |
| DEBORAH A STALLWORTH | 23778 W WARREN ST APT 6 | | | | DEARBORN HTS | MI | 48127-4412 |
| DEBORAH A SWANICK | 126 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1836 |
| DEBORAH A TACKETT | 2277 S GROVE ST APT 113 # APT | | | | YPSILANTI | MI | 48198-9242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH A TACKETT | 2277 S.GROVE BD.100 AP-113 | | | | YPSILANTI | MI | 48198 |
| DEBORAH A THOMPSON | PO BOX 7088 | | | | FLINT | MI | 48507-0088 |
| DEBORAH A TONEY | 1806  MARQUETTE  ST | | | | SAGINAW | MI | 48602-1737 |
| DEBORAH A TORRES | 255 S COATS RD | | | | OXFORD | MI | 48371-4210 |
| DEBORAH A VALTMAN | 748 73RD CT | | | | WILLOWBROOK | IL | 60527-5518 |
| DEBORAH A WELLONS | 983 DEWEY ST | | | | PONTIAC | MI | 48340-2635 |
| DEBORAH A WELLS | 2418 ROLLINGVIEW AVE | | | | BEAVERCREEK | OH | 45431-2323 |
| DEBORAH A WHITE | 20 CEDER HEIGHTS CT APT A | | | | GWYNN OAK | MD | 21207-5410 |
| DEBORAH A WILLIAMS | 1466 SPICETREE CIRCLE | APT 203 | | | FAIRBORN | OH | 45324-7108 |
| DEBORAH A WILLIAMS | 4719  VANGUARD AVENUE | | | | DAYTON | OH | 45418-1937 |
| DEBORAH A WILSON | 1508 AUGUSTA DR SE | | | | MARIETTA | GA | 30067-8211 |
| DEBORAH A WILSON | 31   BLOSSER | | | | NEW LEBANON | OH | 45345-1401 |
| DEBORAH A YODER | 124 FOLESTMERE CIRCLE | | | | BUTLER | PA | 16002 |
| DEBORAH A. CORNETT | 30 STEWART LN | | | | GERMANTOWN | OH | 45327-9376 |
| DEBORAH A. HORAK, CR | PO BOX 3985 | | | | RANCHO CUCAMONGA | CA | 91729-3985 |
| DEBORAH AARON | 3594 SWANSON ST | | | | WAYNE | MI | 48184-1915 |
| DEBORAH AARON | 7175 REFLECTION DR NE | | | | COMSTOCK PARK | MI | 49321-9642 |
| DEBORAH ADAMS | 1143 LINCOLN AVE | | | | TOLEDO | OH | 43607-1924 |
| DEBORAH ADEN | 847 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6742 |
| DEBORAH AGORGIANITIS | 1792 PARKER RD | | | | HOLLY | MI | 48442-8538 |
| DEBORAH ALBIN | PO BOX 92 | | | | WEBBERVILLE | MI | 48892-0092 |
| DEBORAH ALEXANDER | 5295 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| DEBORAH ALLEN | 12181 REGENCY RUN CT APT 8 | | | | CINCINNATI | OH | 45240-1066 |
| DEBORAH ALLEN | 163 SARAH LN | | | | FARMERVILLE | LA | 71241-5205 |
| DEBORAH ALLISON | PO BOX 214777 | | | | AUBURN HILLS | MI | 48321-4777 |
| DEBORAH ALLORE | 38572 CHESTNUT LN | | | | WESTLAND | MI | 48185-7612 |
| DEBORAH ALLOWAY | 16860 OAKFIELD ST | | | | DETROIT | MI | 48235-3329 |
| DEBORAH ALRUTZ | 3981 28 MILE RD | | | | WASHINGTON | MI | 48094-1115 |
| DEBORAH AMISS | 762 CLAIRE DR | | | | MANDEVILLE | LA | 70471-2861 |
| DEBORAH ANDERSON | 15597 PINE RIDGE DR | | | | LINDEN | MI | 48451-8753 |
| DEBORAH ANDERSON | 2607 FRAZHO RD | | | | WARREN | MI | 48091-3752 |
| DEBORAH ANDERSON | 5376 LIN HILL DRIVE | | | | SWARTZ CREEK | MI | 48473 |
| DEBORAH ANDERSON | 5937 HILLCREST ST | | | | DETROIT | MI | 48236-2107 |
| DEBORAH ANGELL | 4597 CHIPPEWA DR | | | | OKEMOS | MI | 48864-2007 |
| DEBORAH ANGOTT | 38 ARMSTRONG DR | | | | WASHINGTON | PA | 15301 |
| DEBORAH ANN HAYES | 815 W BUNKERHILL ROAD | | | | MOORESVILLE | IN | 46158-6814 |
| DEBORAH ANTRIM | 8907 E 200 S | | | | MARION | IN | 46953-9154 |
| DEBORAH ARCO | 1186 PEVERIL RD | | | | BLOOMFIELD HILLS | MI | 48304-1255 |
| DEBORAH ARENZ | 1093 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-4091 |
| DEBORAH ARMBRUSTMACHER | 10308 W PARKS RD | | | | FOWLER | MI | 48835-9108 |
| DEBORAH ARMFIELD | 1004 S MAIN ST | | | | JONESBORO | IN | 46938-1632 |
| DEBORAH ARNDT | 10216 BRENDEN DR | | | | MC KINNEY | TX | 75070-8820 |
| DEBORAH ARNOLD | 1100 BOARDMAN CANFIELD RD APT 77 | | | | YOUNGSTOWN | OH | 44512-8054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH ARVIN-ZINCK | 6499 HAMILTON MIDDLETOWN RD | | | | FRANKLIN | OH | 45005-2910 |
| DEBORAH ASMO | 8891 CAITHNESS DR | | | | DUBLIN | OH | 43017-9458 |
| DEBORAH AUGUSTA | 8011 COLONIAL DR APT A | | | | MENTOR | OH | 44060-9381 |
| DEBORAH AYTCH | 18101 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9223 |
| DEBORAH B DOLAN | 10865 LUNA POINT RD | | | | TALLAHASSEE | FL | 32312-7015 |
| DEBORAH B HAMPTON | 9250 YANKEE STREET | | | | SPRINGBORO | OH | 45066-8958 |
| DEBORAH B MOORE | 4749 VANGUARD AVE | | | | DAYTON | OH | 45417 |
| DEBORAH B NOONAN | 662 KENNEDY ST | | | | XENIA | OH | 45385-5627 |
| DEBORAH B VASQUEZ | 4135 HOWARD ST | | | | YOUNGSTOWN | OH | 44512 |
| DEBORAH BABICH | 35304 COLLINGWOOD DR | | | | STERLING HEIGHTS | MI | 48312-4232 |
| DEBORAH BAINBRIDGE | 3216 TOWN CROSSING DR SW | | | | GRANDVILLE | MI | 49418-2595 |
| DEBORAH BAISDEN | 3037 BRANTLEY DR | | | | ANTIOCH | TN | 37013-1358 |
| DEBORAH BARDWELL | 901 BROOKWAY BOULEVARD EXT NW | | | | BROOKHAVEN | MS | 39601-9460 |
| DEBORAH BARKALOW | 2379 S JOHNSVILLE-FARMERSVILLE | | | | FARMERSVILLE | OH | 45325 |
| DEBORAH BARNETT | 9465 DEER PARK CT | | | | FENTON | MI | 48430-8403 |
| DEBORAH BARROW | 3276 SILVERBROOK DR | | | | ROCHESTER HILLS | MI | 48306-4703 |
| DEBORAH BASHORE | 8999 PEAKE RD | | | | PORTLAND | MI | 48875-9429 |
| DEBORAH BATES | 7809 YAWBERG RD | | | | WHITEHOUSE | OH | 43571-9133 |
| DEBORAH BATEY | 2218 CHARLESTOWN AVE | | | | TOLEDO | OH | 43613-4407 |
| DEBORAH BATTLE | 3456 EVERGREEN PKWY | | | | FLINT | MI | 48503-4582 |
| DEBORAH BEAN | 2796 S 800 E | | | | GREENTOWN | IN | 46936-9141 |
| DEBORAH BEARDEN | 1603 RAINTREE DR | | | | ANDERSON | IN | 46011-2856 |
| DEBORAH BEARDSLEE | PO BOX 183 | | | | DURAND | MI | 48429-0183 |
| DEBORAH BELL | 6880 DEBRA DR | | | | PORTLAND | MI | 48875-9719 |
| DEBORAH BELZER | 1016 S VALLEY RD | | | | OLATHE | KS | 66061-3965 |
| DEBORAH BENARD | 25127 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6189 |
| DEBORAH BENTON | 2923 MADDOX ST | | | | MONROE | LA | 71201-8142 |
| DEBORAH BENTON | 788 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3500 |
| DEBORAH BIEGAS | 59 LAKEVIEW DR | | | | WHITMORE LAKE | MI | 48189-9578 |
| DEBORAH BIELEC | 3025 HOGBACK RD | | | | FINLEYVILLE | PA | 15332-1565 |
| DEBORAH BIFFLE | 2724 61ST ST STE 1B | | | | GALVESTON | TX | 77551-1800 |
| DEBORAH BILBO | 315 RAPID ST | | | | PONTIAC | MI | 48341-2258 |
| DEBORAH BILLBROUGH | 615 E CHELSEA CIR | | | | DAVISON | MI | 48423-1202 |
| DEBORAH BILLINGHAM | 655 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| DEBORAH BISHOP | 1323 S GEORGIA ST | | | | PINE BLUFF | AR | 71601-5845 |
| DEBORAH BISHOP | 8429 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2430 |
| DEBORAH BLACK | 3427 BRAEBURN DR | | | | LANSING | MI | 48911-4402 |
| DEBORAH BLACKWELL | 3135 BOULDER WAY | | | | EAST POINT | GA | 30344-4041 |
| DEBORAH BLAIR | 2358 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| DEBORAH BLAND | 5365 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9532 |
| DEBORAH BLEDSOE | 46093 BEMIS RD | | | | BELLEVILLE | MI | 48111-8946 |
| DEBORAH BOCKO | 10301 N KINGS HWY APT 22-1 | | | | MYRTLE BEACH | SC | 29572-5705 |
| DEBORAH BOGAN | 10467 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| DEBORAH BOGGS | 661 PEMBROAKE LN | | | | FRANKLIN | TN | 37064-5331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH BOLANDER | 15962 E 146TH ST | | | | NOBLESVILLE | IN | 46060-9364 |
| DEBORAH BOLLING | 670 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-4387 |
| DEBORAH BONDAR | 41614 CONGER BAY DR | | | | HARRISON TWP | MI | 48045-1430 |
| DEBORAH BOOTH | 12887 N RIVER GARDEN DR | | | | DUNNELLON | FL | 34433-2255 |
| DEBORAH BRADLEY | 5812 PERMIAN DR | | | | NEWALLA | OK | 74857-6627 |
| DEBORAH BRADY | 1400 WESTBORO | | | | BIRMINGHAM | MI | 48009-5861 |
| DEBORAH BRAKKE | 251 GRAND RIVER DR | | | | ADRIAN | MI | 49221-7702 |
| DEBORAH BREWER | 2590 MACK RD | | | | FAIRFIELD | OH | 45014-5127 |
| DEBORAH BREZNAI | 3039 HILDA DR SE | | | | WARREN | OH | 44484-3270 |
| DEBORAH BRITTON | 1790 QUARRY RIDGE DR | | | | COLUMBUS | OH | 43232-1625 |
| DEBORAH BRODERICK | IRA DCG & T TTEE | 6 SIERRA DR | | | CHELMSFORD | MA | 01824-4423 |
| DEBORAH BRODERICK & | DALE SCHULTZ JTTEN | 6 SIERRA DR | | | CHELMSFORD | MA | 01824-4423 |
| DEBORAH BRONIECKI | 707 E CHELSEA CIR | | | | DAVISON | MI | 48423-1204 |
| DEBORAH BROOKS | 3237 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-3235 |
| DEBORAH BROOKS | 4075 HOLT RD LOT 78 | | | | HOLT | MI | 48842-6015 |
| DEBORAH BROOKS | 9507 LYDELL DR | | | | AFFTON | MO | 63123-5420 |
| DEBORAH BROOKS | 9900 E BROOKS RD | | | | LENNON | MI | 48449-9679 |
| DEBORAH BROWN | 11815 KILBOURNE STREET | | | | DETROIT | MI | 48213-1375 |
| DEBORAH BROWN | 1825 EMBASSY DR | | | | FORT WAYNE | IN | 46816-3721 |
| DEBORAH BROWN | 2434 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3148 |
| DEBORAH BROWN | 2721 TAYLOR ST | | | | DETROIT | MI | 48206-1976 |
| DEBORAH BROWN | 4259 SW 145TH LN | | | | OCALA | FL | 34473-6403 |
| DEBORAH BROWN | PO BOX 221 | | | | CONVERSE | IN | 46919-0221 |
| DEBORAH BROWNING | 3509 OGDEN HWY | | | | ADRIAN | MI | 49221-8634 |
| DEBORAH BROWNING | PO BOX 4751 | | | | DETROIT | MI | 48204-0751 |
| DEBORAH BROZMAN | 5 ARMS BLVD APT 8 | | | | NILES | OH | 44446-5310 |
| DEBORAH BRUENING | 12010 JOSLIN LAKE RD | | | | GREGORY | MI | 48137 |
| DEBORAH BUCKLEY | 1712 WELLESLAY LN | | | | LIBERTY | MO | 64068-3234 |
| DEBORAH BULA | 1474 BIRCHFIELD RD | | | | SAGINAW | MI | 48609-4203 |
| DEBORAH BULL | 624 S OSBORN RD | | | | SUMNER | MI | 48889-8734 |
| DEBORAH BUNCH | 3550 COUNTRY SQUARE DR APT 205 | | | | CARROLLTON | TX | 75006-8727 |
| DEBORAH BURKETT | 1767 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8718 |
| DEBORAH BURLESON | 511 BONNIE BRAE AVE | | | | NILES | OH | 44446-3803 |
| DEBORAH BUSH | 2037 PICCADILLY AVE | | | | DAYTON | OH | 45406-3827 |
| DEBORAH BUSH | 5276 SPRINGBORO RD | | | | LEBANON | OH | 45036-9009 |
| DEBORAH BUSSE | 3940 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9516 |
| DEBORAH BUTLER | 16130 WARWICK ST | | | | DETROIT | MI | 48219-4045 |
| DEBORAH C ARMBRUSTMACHER | 10308 W PARKS RD | | | | FOWLER | MI | 48835-9108 |
| DEBORAH C BARKALOW | 2379 FARMERSVILLE JOHNSVL RD | | | | FARMERSVILLE | OH | 45325-9235 |
| DEBORAH C BUSH | 844   OSMOND AVE | | | | DAYTON | OH | 45407-1239 |
| DEBORAH C CROWDER | 93 SEWARD ST | APT 207 | | | DETROIT | MI | 48202-4422 |
| DEBORAH C HUFF | 1844 23RD ST APT LOWER | | | | ROCK ISLAND | IL | 61201 |
| DEBORAH C KEICHER | 263 EVANE DR | | | | DEPEW | NY | 14043-1216 |
| DEBORAH C KILGORE | 53   S TRENTON STREET | | | | DAYTON | OH | 45417-1848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH CAIRNS | 4057 PLEASANT GATE LN | | | | COLUMBIA | TN | 38401-7389 |
| DEBORAH CALLAHAN | PO BOX 571 | | | | BROOKLYN | MI | 49230-0571 |
| DEBORAH CAMPBELL | 3179 E SHORE DR | | | | COLUMBIAVILLE | MI | 48421-8919 |
| DEBORAH CAMPBELL | 816 S CROSSWAY DR | | | | MARION | IN | 46952-4251 |
| DEBORAH CAMPBELL | 9302 WALTHAM ST | | | | WHITE LAKE | MI | 48386-1581 |
| DEBORAH CANFIELD | 96 SANDERS RD | | | | BUFFALO | NY | 14216-1218 |
| DEBORAH CARPENTER | 5149 MESSERLY RD APT 2 | | | | CANFIELD | OH | 44406-8317 |
| DEBORAH CARRASCO | 5623 W LIBERTY HILL RD | | | | YORK | SC | 29745-8666 |
| DEBORAH CARTER | 1091 CABOT DR | | | | FLINT | MI | 48532-2679 |
| DEBORAH CARTER | 849 HAZEN ST SE | | | | GRAND RAPIDS | MI | 49507-3327 |
| DEBORAH CARVER | 38489 LORI LN | | | | WESTLAND | MI | 48185-7649 |
| DEBORAH CARYL | 1110 S CUMMINGS RD | | | | DAVISON | MI | 48423-8120 |
| DEBORAH CASE | 4074 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2051 |
| DEBORAH CAUDILL | 5527 RED OAK RD | | | | BEAVERTON | MI | 48612-8513 |
| DEBORAH CAUSEY | 3573 W 200 S | | | | RUSSIAVILLE | IN | 46979-9139 |
| DEBORAH CHALL | 1100 SUE ST | | | | SAGINAW | MI | 48609-4966 |
| DEBORAH CHAMBERLAIN | PO BOX 1182 | | | | BELLEVILLE | MI | 48112-1182 |
| DEBORAH CHAMBERS | 2827 CONCORD ST | | | | FLINT | MI | 48504-3043 |
| DEBORAH CHANDONNET | 2159 RED MAPLE DR | | | | TROY | MI | 48098-2273 |
| DEBORAH CHAPMAN | 309 PINE ST | | | | CLIO | MI | 48420-1329 |
| DEBORAH CHAPMAN | 4101 GLENARM AVE | | | | BALTIMORE | MD | 21206-2529 |
| DEBORAH CHAPMAN | 52412 BELLE ARBOR | | | | SHELBY TOWNSHIP | MI | 48316-2907 |
| DEBORAH CHEDESTER | 7780 COWMAN RD | | | | HUBBARDSTON | MI | 48845-9524 |
| DEBORAH CHILDS | 4022 PURDY RD | | | | LOCKPORT | NY | 14094-1002 |
| DEBORAH CHOATE | 840 ROBERTS CT | | | | CARLISLE | OH | 45005-3721 |
| DEBORAH CHRIST | 400 LAUDER AVE NW | | | | WARREN | OH | 44483-1326 |
| DEBORAH CHURCH | 2508 OLT RD | | | | DAYTON | OH | 45418-1818 |
| DEBORAH CLARK | 915 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1103 |
| DEBORAH CLEMENS | 43210 FOUNTAIN DRIVE | | | | STERLING HTS | MI | 48313-2394 |
| DEBORAH CLEMENTS | 5802 GRIGGS DR | | | | FLINT | MI | 48504-7062 |
| DEBORAH CLINTON | 9409 VAN ANTWERP RD | | | | BRIGHTON | MI | 48116-6246 |
| DEBORAH CLUTTER | 191 BROOK DRIVE | | | | BROOKFIELD | OH | 44403-9638 |
| DEBORAH CLUTTER | 3711 FAMILY CIR | | | | GUTHRIE | OK | 73044-6936 |
| DEBORAH COE | 8185 N CHIPMAN RD | | | | HENDERSON | MI | 48841-9712 |
| DEBORAH COLEMAN | 104 WOODWARD DR | | | | SAGINAW | MI | 48601-5233 |
| DEBORAH COLEMAN-FRANK | 9145 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| DEBORAH COLLINS | 315 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-1267 |
| DEBORAH COLLINS | 6055 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4369 |
| DEBORAH COLLVER | 1234 TREMMA ST | | | | GRAND BLANC | MI | 48439-9307 |
| DEBORAH CONRAD | 426 STEWART LN | | | | MANSFIELD | OH | 44907-1554 |
| DEBORAH COOPER | 3144 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9139 |
| DEBORAH COPE | 1028 JUDY LN | | | | TROY | MO | 63379-2202 |
| DEBORAH COPELAND | PO BOX 5657 | | | | YOUNGSTOWN | OH | 44504-0657 |
| DEBORAH CORK | 6356 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH COTA | 583 RIVER RD | | | | NORFOLK | NY | 13667-4121 |
| DEBORAH COTTINGHAM | 547 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2531 |
| DEBORAH COTTON | 123 OLD MILL RD | | | | MATTESON | IL | 60443-1090 |
| DEBORAH COWARD | 25110 FORD ST | | | | ROSEVILLE | MI | 48066-3737 |
| DEBORAH COWLEY | 18 PITTSFIELD RD | | | | HOWELL | NJ | 07731-2312 |
| DEBORAH COX | 5940 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1871 |
| DEBORAH COX | 819 SOUTH JACKSON STREET | | | | BAY CITY | MI | 48708-7312 |
| DEBORAH COYKENDALL | 5111 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| DEBORAH CRANE | 1110 SE 14TH TER | | | | CAPE CORAL | FL | 33990-3720 |
| DEBORAH CRAVEN | 5480 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| DEBORAH CREPEAU | 4282 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| DEBORAH CROCKETT | PO BOX 273 | | | | BURLINGTON | IN | 46915-0273 |
| DEBORAH CRUMP | 1941 ORLEANS ST APT 636 | | | | DETROIT | MI | 48207-2754 |
| DEBORAH CUBIT | 6013 E 40TH TER | | | | KANSAS CITY | MO | 64129-1717 |
| DEBORAH CUNNINGHAM | 216 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3567 |
| DEBORAH CURE | 21 SE 33RD ST | C/O DENISE SESSIONS | | | MOORE | OK | 73160 |
| DEBORAH CURTIN | 200 BANKO DR | | | | DEPEW | NY | 14043-1241 |
| DEBORAH CURTIS | 13780 LAKESIDE BLVD N APT 219 | | | | SHELBY TOWNSHIP | MI | 48315-6043 |
| DEBORAH D BUSH | 5276  SPRINGBORO RD | | | | LEBANON | OH | 45036-9009 |
| DEBORAH D BUSH | 5276 SPRINGBORO RD | | | | LEBANON | OH | 45036-9009 |
| DEBORAH D CHEDESTER | 7780 COWMAN RD | | | | HUBBARDSTON | MI | 48845-9524 |
| DEBORAH D DALTON | 901 PRINCETON ROAD | APT 504 | | | MADISONVILLE | KY | 42431 |
| DEBORAH D DILLER | 101 E 1ST ST | | | | ARCANUM | OH | 45304 |
| DEBORAH D ECKLER | 5975 WILLIAMS DR | | | | PLAINFIELD | IN | 46168-9321 |
| DEBORAH D FUGATE | 6970 SERENE PL | | | | HUBER HTS | OH | 45424-2314 |
| DEBORAH D HINES | 2032 RUGBY RD | | | | DAYTON | OH | 45406 |
| DEBORAH D KALEYTA | 4343 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3074 |
| DEBORAH D LEWANDOWSKI | 245  ANDIRON LA | | | | ROCHESTER | NY | 14612-2244 |
| DEBORAH D MORGAN | 6087 N ELMS RD | | | | FLUSHING | MI | 48433-9018 |
| DEBORAH D OLIVER | 3300 SWANEE DR | | | | LANSING | MI | 48911-3325 |
| DEBORAH D OSBORNE | PO BOX 2438 | | | | FLORISSANT | MO | 63032-2438 |
| DEBORAH D PAUL | 19498 MCCRAY DR | | | | ABINGDON | VA | 24211 |
| DEBORAH D RILEY | 327 KEENELAND CT | | | | LEBANON | OH | 45036 |
| DEBORAH D SPEARS | 7750 REYNOLDS RD | | | | CAMBY | IN | 46113-9269 |
| DEBORAH D SPIKER | 6201 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9734 |
| DEBORAH D VALLIMONT | 9912A MISSISSIPPI ST | | | | OSCODA | MI | 48750 |
| DEBORAH D VENABLE | 1301 DEQUINCY DR | | | | BEAVERCREEK | OH | 45434 |
| DEBORAH D'AMICO | 4017 WARREN SHARON RD | | | | VIENNA | OH | 44473-9524 |
| DEBORAH DAHM | 6112 COUNTY ROAD 175 | | | | BELLEVUE | OH | 44811-9455 |
| DEBORAH DANCE | PO BOX 342 | | | | BURLINGTON | IN | 46915-0342 |
| DEBORAH DANTZLER-HARRIS | PO BOX 311033 | | | | FLINT | MI | 48531-1033 |
| DEBORAH DAVENPORT | 12949 BRAMELL ST | | | | DETROIT | MI | 48223-3079 |
| DEBORAH DAVIDSON | 919 BOSTON AVE | | | | WATERFORD | MI | 48328-3701 |
| DEBORAH DAVIS | 11552 ELLIOTT HWY | | | | SAND CREEK | MI | 49279-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH DAVIS | 1928 E 17TH ST | | | | MUNCIE | IN | 47302-4507 |
| DEBORAH DAVIS | 202 BROOKHAVEN LN | | | | WATSONVILLE | CA | 95076-2783 |
| DEBORAH DAVIS | 33 ELM CT | | | | GROSSE POINTE FARMS | MI | 48236-3710 |
| DEBORAH DAVIS | 5112 S SHRANK AVE | | | | INDEPENDENCE | MO | 64055-6336 |
| DEBORAH DAVIS | 875 N 11TH ST | | | | PORT ALLEN | LA | 70767-2203 |
| DEBORAH DAVIS- MIKLUES | 4416 RAYMOND AVE | | | | DEARBORN HTS | MI | 48125-3334 |
| DEBORAH DAWSON | 2281 MIDWAY RD APT H59 | | | | DOUGLASVILLE | GA | 30135-1377 |
| DEBORAH DAWSON | 81 QUAIL CT | | | | GRAND BLANC | MI | 48439-8184 |
| DEBORAH DAY | 360 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1202 |
| DEBORAH DEAN | 5200 WOODBINE AVE | | | | DAYTON | OH | 45432-3632 |
| DEBORAH DEAVER | 3550 VZ COUNTY ROAD 1925 | | | | EDGEWOOD | TX | 75117-5677 |
| DEBORAH DEBEAUBIEN | 2269 W HUCKLEBERRY RD | | | | SANFORD | MI | 48657-9640 |
| DEBORAH DECKER | 166 CEDARBROOK DR | | | | OTTAWA | OH | 45875-1565 |
| DEBORAH DEMORY | 1732 N RAYMOND RD | | | | LUTHER | MI | 49656-9385 |
| DEBORAH DEVOLE | 2 PRESCOTT CT | | | | O FALLON | MO | 63366-5545 |
| DEBORAH DICKERSON | 401 S 5TH ST | | | | GAS CITY | IN | 46933-1914 |
| DEBORAH DILTS | 17364 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| DEBORAH DINE | PO BOX 71 | | | | GOWEN | MI | 49326-0071 |
| DEBORAH DINGELL | 5208 ROYAL VALE LN | | | | DEARBORN | MI | 48126-4300 |
| DEBORAH DINIUS | 4225 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9805 |
| DEBORAH DISCHERT | 145 SACKETT DR | | | | FLORISSANT | MO | 63033-3112 |
| DEBORAH DIXON | 106 FIELDTREE CT | | | | JACKSON | MS | 39212-2141 |
| DEBORAH DIXON | 1607 WESLOW CT | | | | ANDERSON | IN | 46011-3138 |
| DEBORAH DIXON | PO BOX 110 | | | | BELLEVILLE | MI | 48112-0110 |
| DEBORAH DODSON | 14300 W 4TH ST | | | | DALEVILLE | IN | 47334-9119 |
| DEBORAH DOLAN | 10865 LUNA POINT RD | | | | TALLAHASSEE | FL | 32312-7015 |
| DEBORAH DOLAN | 1565 HAYES RD | | | | BOWLING GREEN | KY | 42103-9881 |
| DEBORAH DONALDSON | 3221 BUTLERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-0981 |
| DEBORAH DOOLEY | 4331 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| DEBORAH DORSEY | 5908 LANTERN LN | | | | GRAND PRAIRIE | TX | 75052-8768 |
| DEBORAH DOUGLAS | 6079 VAN SYCKLE AVE | | | | WATERFORD | MI | 48329-1441 |
| DEBORAH DOVER | PO BOX 5624 | | | | GAINESVILLE | GA | 30504-0624 |
| DEBORAH DOWDELL | 2131 BEDELL RD APT 1 | | | | GRAND ISLAND | NY | 14072-3121 |
| DEBORAH DOWE | 2181 COIT DR NW | | | | WARREN | OH | 44485-1772 |
| DEBORAH DOYLE | 420 W MAIN ST | | | | DURAND | MI | 48429-1532 |
| DEBORAH DRESLINSKI | P.O. BOX 1898 | | | | MCCORMICK | SC | 29835 |
| DEBORAH DUBOSE | 4336 DROWFIELD DR | | | | DAYTON | OH | 45426-1918 |
| DEBORAH DUCKWORTH | 609 S STATE RD | | | | DAVISON | MI | 48423-1515 |
| DEBORAH DUNKEL | 9217 OXFORD TRL | | | | BRECKSVILLE | OH | 44141-2539 |
| DEBORAH DUNN | 33220 SCHOOL SECTION RD | | | | RUSHFORD | MN | 55971-4233 |
| DEBORAH DUNN | 6 DOMINICA DR | | | | ENGLEWOOD | FL | 34223-1846 |
| DEBORAH DURAN | 976 MORAN AVE | | | | LINCOLN PARK | MI | 48146-4231 |
| DEBORAH DURK | 998 GOLFVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH E BROWNING | PO BOX 4751 | | | | DETROIT | MI | 48204-0751 |
| DEBORAH E BUETTNER | 3323 ELMWOOD AVE | | | | ERIE | PA | 16508 |
| DEBORAH E BURLESON | 511 BONNIE BRAE AVE | | | | NILES | OH | 44446-3803 |
| DEBORAH E DORSEY | 5908 LANTERN LN | | | | GRAND PRAIRIE | TX | 75052-8768 |
| DEBORAH E GALL | 4102 ROSEHILL DRIVE | | | | BEAVERCREEK | OH | 45431 |
| DEBORAH E GARY | 1790 QUARRY RIDGE DR | | | | COLUMBUS | OH | 43232 |
| DEBORAH E GILBERT | 1085 E CASS AVE | | | | FLINT | MI | 48505-1629 |
| DEBORAH E GORTE | PO BOX 802 | 903 WALNUT ST | | | OWOSSO | MI | 48867-0802 |
| DEBORAH E HAYES | 5646 ROWENA DR | | | | DAYTON | OH | 45415-2446 |
| DEBORAH E KIRK | 750 SYME ST | | | | MASURY | OH | 44438-1664 |
| DEBORAH E ROSSITER | 1 EMS B37 LN LOT 64 | | | | WARSAW | IN | 46582-9715 |
| DEBORAH E TAYLOR | 3048 CLEMENTS ST | | | | DETROIT | MI | 48238-2752 |
| DEBORAH E VILLEMAIRE | 821 101ST AVE N | | | | NAPLES | FL | 34108-3208 |
| DEBORAH EASTERN-HALL | 2005 HEATHERWOOD DR | | | | TOLEDO | OH | 43614-3236 |
| DEBORAH EATON | 436 GRACE ST | | | | LAKE ODESSA | MI | 48849-9312 |
| DEBORAH ECKEL | 14481 MACINTOSH CT | | | | STERLING HEIGHTS | MI | 48313-5608 |
| DEBORAH ECKLER | 5975 WILLIAMS DR | | | | PLAINFIELD | IN | 46168-9321 |
| DEBORAH EDWARDS | 13715 SCOTTSDALE PL | | | | SMITHVILLE | MO | 64089-8810 |
| DEBORAH EDWARDS | PO BOX 18648 | | | | CLEVELAND | OH | 44118-0540 |
| DEBORAH EGAN | 3328 OGEMA ST | | | | BURTON | MI | 48529-1310 |
| DEBORAH ELKINS | 4130 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9347 |
| DEBORAH ELLIOTT | 2224 MARSTON DR | | | | WATERFORD | MI | 48327-1142 |
| DEBORAH ELLIS | 2733 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9568 |
| DEBORAH ELSTON | 4421 SPRUCE COURT | | | | WARREN | MI | 48092-6113 |
| DEBORAH ERVIN | 321 FALLS AVE | | | | YOUNGSTOWN | OH | 44502-1715 |
| DEBORAH ERVIN | 46433 HAWKINS ST | | | | SHELBY TWP | MI | 48315-5725 |
| DEBORAH ESCOBEDO | 12813 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9203 |
| DEBORAH EVANS | 1054 BRITTON RD | | | | ROCHESTER | NY | 14616-2917 |
| DEBORAH EVANS-SANGSTER | 318 CROOKED OAK CT | | | | FRANKLIN | TN | 37067-4046 |
| DEBORAH F BROWN | 3652 BEECHGROVE RD | | | | MORAINE | OH | 45439-1106 |
| DEBORAH F HOUSTON | 4332 NIPOMO | | | | LAKEWOOD | CA | 90713-2839 |
| DEBORAH FALCO | 119 ROCKLAND CENTER, 303 | | | | NANUET | NY | 10954 |
| DEBORAH FARRA | 323 WHITETAIL LN | | | | MAGNOLIA | DE | 19962-2165 |
| DEBORAH FERRELLI | 124 CLOVER MEADOW LN | | | | GALLOWAY | OH | 43119-8937 |
| DEBORAH FERRIS | 711 E OHIO ST | | | | FORTVILLE | IN | 46040-1553 |
| DEBORAH FEWLESS | 26721 E MAIN DR | | | | WATERFORD | WI | 53185-4701 |
| DEBORAH FIELDS | 2121 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-5649 |
| DEBORAH FIGIOLI | 9220 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9340 |
| DEBORAH FIGULA | 4420 WORVIES WAY | | | | COLUMBIAVILLE | MI | 48421-9647 |
| DEBORAH FILBERT | 4724 JUNIPER ST | | | | PITTSBURGH | PA | 15224-1902 |
| DEBORAH FILYAW | 1470 HUNTERS CHASE DR | | | | CHAPEL HILL | TN | 37034-2094 |
| DEBORAH FINDLEY | 512 FILDEW AVE | | | | PONTIAC | MI | 48341-2629 |
| DEBORAH FINLEY | 310 ASHLAND ST | | | | DETROIT | MI | 48215-3121 |
| DEBORAH FINNEY | 3830 GUN BARN RD | | | | ANDERSON | IN | 46011-8794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH FISHER | 1944 ECKLEY AVE | | | | FLINT | MI | 48503-4571 |
| DEBORAH FISHER | 7491 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| DEBORAH FITZGERALD | 651 ARDMOOR DR | | | | BLOOMFIELD | MI | 48301-2415 |
| DEBORAH FLOWERS | 1094 E 168TH ST | | | | CLEVELAND | OH | 44110-1529 |
| DEBORAH FOSS | 3802 GOREY AVE | | | | FLINT | MI | 48505-4138 |
| DEBORAH FOSTER | 10911 HILLWAY ST | | | | WHITE LAKE | MI | 48386-3750 |
| DEBORAH FOSTER | 2126 BATES RD | | | | MOUNT MORRIS | MI | 48458-2602 |
| DEBORAH FOSTER | 385 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 |
| DEBORAH FOSTER | 7600 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3889 |
| DEBORAH FOSTER | PO BOX 579 | | | | DELAWARE CITY | DE | 19706-0579 |
| DEBORAH FOY | 1515 RIDGE RD LOT 81 | | | | YPSILANTI | MI | 48198-3350 |
| DEBORAH FRAKES | 45708 BRISTOL CIR | | | | NOVI | MI | 48377-3913 |
| DEBORAH FRANK | 4490 HYCLIFFE DR | | | | TROY | MI | 48098-4428 |
| DEBORAH FREEMAN | 112 DRESDEN AVE APT 2 | | | | PONTIAC | MI | 48340-2515 |
| DEBORAH FRIEDMAN | 14611 LABELLE ST | | | | OAK PARK | MI | 48237-1149 |
| DEBORAH FRISBIE | 7081 SNOW AVE SE | | | | ALTO | MI | 49302-9749 |
| DEBORAH FULLER | 95 BUTTERFLY CT | | | | IONIA | MI | 48846-8597 |
| DEBORAH FULTON | 1335 THISTLE GATE PATH | | | | LAWRENCEVILLE | GA | 30045-5454 |
| DEBORAH FUNCHES | 3119 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7961 |
| DEBORAH FUQUA | 10518 MCKEAN RD | | | | WILLIS | MI | 48191-9735 |
| DEBORAH FURNEY | 186 WARWICK WAY | | | | PENDLETON | IN | 46064-9479 |
| DEBORAH G HAZLETT | 3236 DOVE DR | | | | WARREN | OH | 44481-9205 |
| DEBORAH G MCLENDON | 1402 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505-3669 |
| DEBORAH G TSCHANZ | 730   EAST PEARL ST | | | | MIAMISBURG | OH | 45342-2434 |
| DEBORAH G. HELPRIN | 80 PASADENA DR | | | | PLAINVIEW | NY | 11803-3733 |
| DEBORAH GADDIS | 6110 N BALES AVE | | | | GLADSTONE | MO | 64119-1938 |
| DEBORAH GAMBINO | 211 NEWELL AVE | | | | TONAWANDA | NY | 14150-6209 |
| DEBORAH GAMBLE | 156 BUTLER AVE UPPER | | | | BUFFALO | NY | 14208 |
| DEBORAH GANT | 3143 BERKLEY ST | | | | FLINT | MI | 48504-3205 |
| DEBORAH GARCIA | 2854 WEST AVE SW | | | | WYOMING | MI | 49519-2510 |
| DEBORAH GARDNER | 9092 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| DEBORAH GARLAND | 1375 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9578 |
| DEBORAH GASTON | 3305 OLIVE RD | | | | TROTWOOD | OH | 45426-2653 |
| DEBORAH GENORD | 45284 RIVERWOODS DR | | | | MACOMB | MI | 48044-5782 |
| DEBORAH GEORGE | 4490 N CLEVELAND ST APT 1405 | | | | DAYTON | TX | 77535-1459 |
| DEBORAH GEPHART | 536 W LAKEVIEW DR | | | | NINEVEH | IN | 46164-9007 |
| DEBORAH GERACE | 398 RIVERVIEW DR | | | | YOUNGSTOWN | NY | 14174-1375 |
| DEBORAH GILIDA | 472 5TH AVE | | | | HUBBARD | OH | 44425-2213 |
| DEBORAH GMYR | 26 COLGATE DR | | | | MASSENA | NY | 13662-2529 |
| DEBORAH GODFREY | 108 W 38TH ST | | | | ANDERSON | IN | 46013-4211 |
| DEBORAH GOEBEL | 1533 SHERWOOD CT | | | | DEARBORN | MI | 48124-4015 |
| DEBORAH GOEBEL | 220 CASHIN DR | | | | LUVERNE | MN | 56156-1059 |
| DEBORAH GOENSE | 1 FURBER AVE | | | | LINDEN | NJ | 07036-3615 |
| DEBORAH GOFF | 7251 NORTHWEST HWY | | | | FAIRVIEW | TN | 37062-9642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH GOLDSMITH | 1358 OX YOKE DR | | | | FLINT | MI | 48532-2352 |
| DEBORAH GONSER-ADAMS | 5363 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9153 |
| DEBORAH GOODMAN | 304 EASTWOOD DR | | | | BEDFORD | IN | 47421-3914 |
| DEBORAH GOODMAN | 821 WHITNEY ST | | | | GRAND LEDGE | MI | 48837-1217 |
| DEBORAH GOODWIN | 12709 DEERFIELD CIR | | | | OKLAHOMA CITY | OK | 73142-5132 |
| DEBORAH GORTE | PO BOX 802 | | | | OWOSSO | MI | 48867-0802 |
| DEBORAH GOULETTE | 5491 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| DEBORAH GRABLICK | 5355 BURWICK RD | | | | GRAND BLANC | MI | 48439-9751 |
| DEBORAH GRAHAM | PO BOX 2130 | | | | PUEBLO | CO | 81004-0130 |
| DEBORAH GRAY | 1210 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 |
| DEBORAH GRAY | 7332 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| DEBORAH GRAY | 7400 GLENLEAF RD LOT 63 | | | | SHREVEPORT | LA | 71129-3711 |
| DEBORAH GREANIAS | 1886 ROADRUNNER AVE | | | | THOUSAND OAKS | CA | 91320-6557 |
| DEBORAH GREEN | 13087 WHITE LAKE RD | | | | FENTON | MI | 48430-8421 |
| DEBORAH GREEN | PO BOX 4623 | | | | AUBURN HILLS | MI | 48326 |
| DEBORAH GREENWOOD | 1578 WEDGEWOOD PL | | | | ESSEXVILLE | MI | 48732-3203 |
| DEBORAH GREIDER | 321 VALLEY FORGE CT | | | | WARMINSTER | PA | 18974-2093 |
| DEBORAH GRELLE | 16 FAWN LAKE DR | | | | SAINT PETERS | MO | 63376-5946 |
| DEBORAH GRIFFIN | 1322 EAST BUCKWOOD DRIVE | | | | OAK CREEK | WI | 53154-3961 |
| DEBORAH GROTHAUS | 4323 TURF LN | | | | FORT WAYNE | IN | 46804-6577 |
| DEBORAH GROULX | 3276 SHILLELAGH DR | | | | FLINT | MI | 48506-2245 |
| DEBORAH GUIDOS | 11573 SPENCER RD | | | | BRIGHTON | MI | 48114-7518 |
| DEBORAH GUINNUP | 7223 N OLNEY ST | | | | INDIANAPOLIS | IN | 46240-3532 |
| DEBORAH GUNN | 1030 VASSAR | | | | SOUTH LYON | MI | 48178 |
| DEBORAH GUNTHER-MUMFORD | 233 STRATHAVEN LN | | | | PELHAM | AL | 35124-6252 |
| DEBORAH GWINN | 2371 E WHITTEMORE AVE APT 3 | | | | BURTON | MI | 48529-2300 |
| DEBORAH H CLUTTER | 191 BROOK DRIVE | | | | BROOKFIELD | OH | 44403 |
| DEBORAH H STISHAN | 162 CASSANDRA DR | | | | NILES | OH | 44446 |
| DEBORAH H WILKERSON | 4546  SYDENHAM DRIVE | | | | ENGLEWOOD | OH | 45322-3750 |
| DEBORAH HAGGAI | O-2710 RIVER HILL DR NW | | | | GRAND RAPIDS | MI | 49534-8960 |
| DEBORAH HAGUE | 2338 SUNRISE CIR | | | | AURORA | IL | 60503-6745 |
| DEBORAH HALE | PO BOX 2778 | | | | BRANDON | FL | 33509-2778 |
| DEBORAH HALL | 1016 LEGRAND DR APT 11 | | | | LANSING | MI | 48910-0327 |
| DEBORAH HALL | 403 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1548 |
| DEBORAH HALLETT | 7395 COWARD RD | | | | BYRON | NY | 14422-9774 |
| DEBORAH HAMILTON | 6144 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2110 |
| DEBORAH HAMILTON | PO BOX 1092 | | | | WARREN | MI | 48090-1092 |
| DEBORAH HAMM | 8424 CEDAR RIDGE CIR | | | | MERIDIAN | MS | 39305-8004 |
| DEBORAH HAMMOND | 3898 POIT DR | | | | LAPEER | MI | 48446-2821 |
| DEBORAH HAMONS | 100 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2030 |
| DEBORAH HAMPTON | 9250 YANKEE ST | | | | SPRINGBORO | OH | 45066-8958 |
| DEBORAH HANKS | PO BOX 353 | | | | PERRY | MI | 48872-0353 |
| DEBORAH HANSEN | PO BOX 226 | | | | LITTLEFIELD | AZ | 86432-0226 |
| DEBORAH HARDCASTLE | 830 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH HARDMAN | 21034 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2221 |
| DEBORAH HARE | 134 PECK ST | | | | FRANKLIN | MA | 02038-2218 |
| DEBORAH HARNS | 519 LEONARD ST | | | | EATON RAPIDS | MI | 48827-1630 |
| DEBORAH HARRINGTON | 1252 S BELSAY RD | | | | BURTON | MI | 48509-1918 |
| DEBORAH HARRINGTON | 1392 CEDAR DR | | | | BIRMINGHAM | MI | 48009-1780 |
| DEBORAH HARRIS | 1801 HIGH VISTA CT | | | | FORT WORTH | TX | 76112-4517 |
| DEBORAH HARRIS | 212 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |
| DEBORAH HARRIS | 6068 DETROIT ST | | | | MOU NT MORRIS | MI | 48458-2752 |
| DEBORAH HARRIS | 7077 GOLFWAY DR | | | | CINCINNATI | OH | 45239-5632 |
| DEBORAH HARRIS | 875 BANREW OAKS DR. | | | | PONTIAC | MI | 48341 |
| DEBORAH HARRIS | PO BOX 1503 | | | | MCALESTER | OK | 74502-1503 |
| DEBORAH HARRISON | 10190 LONGFORD DR | | | | AVON | IN | 46123-1884 |
| DEBORAH HART | 38230 WILLOWMERE ST | | | | HARRISON TWP | MI | 48045-5329 |
| DEBORAH HARTFIELD | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| DEBORAH HARTMAN-GERMAINE | 10576 N AGATE RD | | | | TROUT CREEK | MI | 49967-9201 |
| DEBORAH HARTWELL | 7334 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9616 |
| DEBORAH HATHAWAY | 2616 SCHOOL RD | | | | ALGER | MI | 48610-9566 |
| DEBORAH HAWKINS | 130 MAPLE DR | | | | HENDERSONVILLE | TN | 37075-3851 |
| DEBORAH HAWKINS | 3916 ERDMAN AVE | | | | BALTIMORE | MD | 21213-2036 |
| DEBORAH HAYFORD | 125 1/2 W PLUMER ST | | | | TOLEDO | OH | 43605-3327 |
| DEBORAH HAZLETT | 3236 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| DEBORAH HEAD | 10203 GRAHAM DR | | | | CLARKSTON | MI | 48348-2425 |
| DEBORAH HEATHMAN-PENINGER | PO BOX 835 | | | | CLARKSTON | MI | 48347-0835 |
| DEBORAH HEIDECKER | 3768 FOOTVILLE-RICHMOND ROAD | | | | ROCK CREEK | OH | 44084 |
| DEBORAH HEMPHILL | 2820 WINONA ST | | | | FLINT | MI | 48504-2567 |
| DEBORAH HENDERSON | 16863 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |
| DEBORAH HENDERSON | 3341 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1581 |
| DEBORAH HENRY | 6004 LAKESHORE RD N | | | | PALMS | MI | 48465-9630 |
| DEBORAH HERBST | ACCT OF DANIEL HERBST | 4401 ARTHUR AVE | | | BROOKFIELD | IL | 60513-2309 |
| DEBORAH HERRERA | 42984 HIGHWAY 49 | | | | AHWAHNEE | CA | 93601-9797 |
| DEBORAH HESS | 35 S MAIN ST | | | | JANESVILLE | WI | 53545-3922 |
| DEBORAH HETTLER | 1495 S WALDRON RD | | | | CRYSTAL | MI | 48818-9748 |
| DEBORAH HICKS | 4165 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2603 |
| DEBORAH HICKS | 6845 STATE ROUTE 95 | | | | BUTLER | OH | 44822 |
| DEBORAH HICKS | 8611 TINDALL RD | | | | DAVISBURG | MI | 48350-1686 |
| DEBORAH HIGHTOWER | 7067 S MEADOW DR E | | | | FORT WORTH | TX | 76133-7239 |
| DEBORAH HILL | 34359 GIANNETTI DR | | | | STERLING HEIGHTS | MI | 48312-5736 |
| DEBORAH HILLAKER | 6916 BRANDYWINE ST | | | | WATAUGA | TX | 76148-1907 |
| DEBORAH HILLSMAN | 20120 GODDARD ST | | | | DETROIT | MI | 48234-1345 |
| DEBORAH HILTZ | 4720 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| DEBORAH HIME | 14742 HICKORY DR | | | | BONNER SPRINGS | KS | 66012-9382 |
| DEBORAH HITTS-FARRAND | 5763 LANGE RD | | | | BIRCH RUN | MI | 48415-9007 |
| DEBORAH HOGAN | 11671 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| DEBORAH HOGAN | PO BOX 2106 | | | | DETROIT | MI | 48202-0106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH HOLLIDAY | 4411 MILLER RD | | | | SANDUSKY | OH | 44870-8395 |
| DEBORAH HOLMES-MATHIS | 3540 ESPACE CT | | | | FLORISSANT | MO | 63034-2230 |
| DEBORAH HOLSINGER | 14111 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9377 |
| DEBORAH HORNBECK | 2108 SHULER PL | | | | THOMPSONS STATION | TN | 37179-5033 |
| DEBORAH HORTON | 461 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 |
| DEBORAH HUBBLE | 235 ENDWELL ST | | | | NOVI | MI | 48377-2049 |
| DEBORAH HUBER | 326 N SAGE LAKE RD | | | | HALE | MI | 48739-9144 |
| DEBORAH HUITT | 902 N 82ND TER | | | | KANSAS CITY | KS | 66112-1979 |
| DEBORAH HUIZENGA | PO BOX 923 | | | | LAKE CITY | MI | 49651-1923 |
| DEBORAH HUMBACH | 5929 MORLEY ST | | | | WESTLAND | MI | 48185-1935 |
| DEBORAH HUNT | 6207 GREENHAVEN AVE | | | | GALLOWAY | OH | 43119-9142 |
| DEBORAH HUNTER | 6401 HICKORY RIDGE RD | | | | SPOTSYLVANIA | VA | 22551-2456 |
| DEBORAH HUTCHINS | 3472 MEADOW HILL CIR | | | | HOLLY | MI | 48442-8841 |
| DEBORAH HUTH | 115 WONDERLY DRIVE | | | | SARVER | PA | 16055 |
| DEBORAH HUTTON | 1817 E SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8857 |
| DEBORAH HYMAN | 5101 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| DEBORAH IANITELLI | 19011 PORTER DR | | | | CLINTON TOWNSHIP | MI | 48038-3082 |
| DEBORAH INGRAM | 1876 RICHTREE RD | | | | COLUMBUS | OH | 43219-1651 |
| DEBORAH ISOM | 54 POST HILL DR | | | | ROCHESTER | NY | 14623-5227 |
| DEBORAH J BILLINGHAM | 655 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| DEBORAH J BRONIECKI | 707 E CHELSEA CIR | | | | DAVISON | MI | 48423-1204 |
| DEBORAH J CATALANO | 105 MENDOTA DRIVE | | | | ROCHESTER | NY | 14626 |
| DEBORAH J COMER | 708 FOREST RIDGE DR 33 | | | | YOUNGSTOWN | OH | 44512 |
| DEBORAH J COWD | 67 NYMARK DR | | | | ROCHESTER | NY | 14626-1260 |
| DEBORAH J COX | 802   TRUMBULL | | | | NILES | OH | 44446-2142 |
| DEBORAH J FUGETT | 118   GLEN ST | | | | YELLOW SPRING | OH | 45387-1819 |
| DEBORAH J FUQUA | 10518 MCKEAN RD | | | | WILLIS | MI | 48191-9735 |
| DEBORAH J GEARING | 5     REDDICK LANE | | | | ROCHESTER | NY | 14624-1904 |
| DEBORAH J GRAHAM | 1289 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| DEBORAH J HAINES | 606 WOODMERE DR | APT 7 | | | NEW STANTON | PA | 15672 |
| DEBORAH J HALE | PO BOX 2778 | | | | BRANDON | FL | 33509-2778 |
| DEBORAH J HART | 9740 STRATTON RD | | | | SALEM | OH | 44460 |
| DEBORAH J HERRERA | 42984 HIGHWAY 49 | | | | AHWAHNEE | CA | 93601-9797 |
| DEBORAH J HOMESLEY | 623 OAK ST | | | | PIEDMONT | AL | 35272-1421 |
| DEBORAH J ISON | 6585 MIDWAY AVE | | | | DAYTON | OH | 45427-2307 |
| DEBORAH J LUSINK | 371 POPLAR BCH | | | | AUBURN | NY | 13021 |
| DEBORAH J MC CLAIN | 11696 EAST 13 MILE ROAD | | | | WARREN | MI | 48093-3009 |
| DEBORAH J MCCLURE | 1774 ERIC DR | | | | DAYTON | OH | 45414 |
| DEBORAH J MIKO | 2039 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-6200 |
| DEBORAH J MOORE | 16 SMELTERVIEW DR | | | | CLIMAX SPRINGS | MO | 65324-2415 |
| DEBORAH J MURPHY | 1123 LAKE SHORE CIR 30 | | | | GRAND BLANC | MI | 48439 |
| DEBORAH J MURPHY-SNYDER | 1123 LAKE SHORE CIR 30 | | | | GRAND BLANC | MI | 48439 |
| DEBORAH J OGLETREE | 5789 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH J REICHERT | 3343 WALTAN RD | | | | VASSAR | MI | 48768-8902 |
| DEBORAH J SANDERS | 292 FAIRVIEW CIRCLE | | | | XENIA | OH | 45385-1269 |
| DEBORAH J SAWADE | 2010 W CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-9127 |
| DEBORAH J STACHLER | 1223 MEADOWVIEW DR | | | | MIAMISBURG | OH | 45342 |
| DEBORAH J WAGNER | 9214 S CEDAR DR | | | | WEST OLIVE | MI | 49460-9684 |
| DEBORAH J WAKER | 419 REYNOLDS ST | | | | GADSDEN | AL | 35901 |
| DEBORAH J WILBUR | 100   LAKE RD | | | | AVON | NY | 14414-9726 |
| DEBORAH J WISHNEWSKI | 405 ORCHARD AVE | | | | NILES | OH | 44446-5247 |
| DEBORAH J. CHADSEY, ESQ. | KAVINOKY, COOK, LLP | 726 EXCHANGE ST STE 800 | | | BUFFALO | NY | 14210-1465 |
| DEBORAH JACKSON | 231 BEXLEY LN | | | | PISCATAWAY | NJ | 08854-2184 |
| DEBORAH JACKSON | 6406 ENGLE RD | | | | BROOK PARK | OH | 44142-3503 |
| DEBORAH JACKSON | PO BOX 725536 | | | | BERKLEY | MI | 48072-5536 |
| DEBORAH JACOBS | 7421 CAMELBACK DR | | | | SHREVEPORT | LA | 71105-5009 |
| DEBORAH JAHNKE | 1220 COLUMBUS CIR | | | | JANESVILLE | WI | 53545-2520 |
| DEBORAH JAKUBOWSKI | PO BOX 9196 | | | | APACHE JUNCTION | AZ | 85278-9196 |
| DEBORAH JAKUST | 6763 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2346 |
| DEBORAH JARECKI | 3323 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| DEBORAH JENKINS | 1165 BAILEY RD | | | | BUTLER | AL | 36904-3619 |
| DEBORAH JENKINS | 19 LEISURE DR | | | | AUBURNDALE | FL | 33823-9649 |
| DEBORAH JOHN | 3506 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| DEBORAH JOHNSON | 1416 ROMENEE RD. | | | | PORTAGE | MI | 49024 |
| DEBORAH JOHNSON | 3450 RUSTIC | | | | BURTON | MI | 48519-2801 |
| DEBORAH JOHNSON | 5501 DARLA DR | | | | OKLAHOMA CITY | OK | 73145-4340 |
| DEBORAH JOHNSON | 6268 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-4740 |
| DEBORAH JOHNSON | 922 MONTEREY AVE | | | | YOUNGSTOWN | OH | 44509-2223 |
| DEBORAH JOHNSON | PO BOX 29676 | | | | SHREVEPORT | LA | 71149-9676 |
| DEBORAH JOHNSON-PEABODY | 225 N FRANKLIN ST | | | | STOUGHTON | WI | 53589-1809 |
| DEBORAH JOHNSTON | 947 OLIVE ST | | | | OXFORD | MI | 48371-5070 |
| DEBORAH JONES | 1224 JOAL DR | | | | FLINT | MI | 48532-2645 |
| DEBORAH JONES | 135 BLACKANKLE DR | | | | OAKLAND | TN | 38060-3482 |
| DEBORAH JONES | 1540 BIDDLE ROAD | | | | DOVER | NC | 28526-9328 |
| DEBORAH JONES | 2222 ROBBINS AVE | | | | NILES | OH | 44446-4260 |
| DEBORAH JONES | 2612 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| DEBORAH JONES | 2730 MERRILL STREET | | | | SHREVEPORT | LA | 71109-3224 |
| DEBORAH JONES | 5061 RETHA CT | | | | FLINT | MI | 48504-1278 |
| DEBORAH JONES | 8440 RIDGE CREEK DR | | | | DALLAS | TX | 75249-3606 |
| DEBORAH JONES | 894 EAGLES HARBOR DR | | | | HODGES | SC | 29653-9093 |
| DEBORAH JONES | PO BOX 6398 | | | | KOKOMO | IN | 46904-6398 |
| DEBORAH JONES-WATSON | 3840 E 300 N | | | | MARION | IN | 46952-6802 |
| DEBORAH JORDAN | 3030 ELEAZER RD | | | | XENIA | OH | 45385-9729 |
| DEBORAH JOYCE | 108 STILES ST APT 3 | | | | ELIZABETH | NJ | 07208-1822 |
| DEBORAH JUDD | 2330 JANET CT | | | | ANDERSON | IN | 46012-9637 |
| DEBORAH JULIUS | 2756 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7304 |
| DEBORAH K ARMSTRONG | 810   NORTH RIVER RD NW | | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH K BURKETT | 1767 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8718 |
| DEBORAH K CHEEKS | 4750 W COUNTY LINE RD | | | | JACKSON | MS | 39209 |
| DEBORAH K COYKENDALL | 5111 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| DEBORAH K CURE | 13100 EASTRIDGE DRIVE | | | | OKLAHOMA CITY | OK | 73170-6810 |
| DEBORAH K EGAN | 3328 OGEMA ST | | | | BURTON | MI | 48529-1310 |
| DEBORAH K FULTON | 1335 THISTLE GATE PATH | | | | LAWRENCEVILLE | GA | 30045-5454 |
| DEBORAH K GRAY | 7332 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| DEBORAH K HARRIS | 6120 VERDI DR. | | | | WEST CARROLLTON | OH | 45449 |
| DEBORAH K JOHNSON | 111-A CLUBHOUSE LANE | | | | LEBANON | OH | 45036 |
| DEBORAH K JOHNSON | 1405 GAGE RD | | | | TOLEDO | OH | 43612-4021 |
| DEBORAH K JONES | 8410 E STATE ROUTE 571 571 | | | | NEW CARLISLE | OH | 45344 |
| DEBORAH K KIMBROUGH | 5481 FAIRFORD CT | | | | DAYTON | OH | 45414 |
| DEBORAH K LAVIGNE | 308 VANHOOK RD | | | | FRANKLIN | NC | 28734-4989 |
| DEBORAH K LESCZINSKI | 515  N GREECE RD | | | | HILTON | NY | 14468-8975 |
| DEBORAH K MANCINI | 701 SUMMIT ST. APT #15 | | | | NILES | OH | 44446 |
| DEBORAH K MILLER | 6205 ALTER RD. | | | | HUBER HEIGHTS | OH | 45424-3545 |
| DEBORAH K OSBORN | 726 W. LAKE AVE. | | | | NEW CARLISLE | OH | 45344 |
| DEBORAH K PATRICK | 160  MAPLE DR | | | | SPRINGBORO | OH | 45066-1251 |
| DEBORAH K PUTERBAUGH | 3374  DITMER RD | | | | LAURA | OH | 45337-8739 |
| DEBORAH K SCARBRO | 6316 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-8507 |
| DEBORAH K SEXTON | 4937 MARCY ROAD | | | | WEST CARROLLTON | OH | 45449 |
| DEBORAH K SHASTAL | 4115 FENMORE AVE | | | | WATERFORD | MI | 48328-3082 |
| DEBORAH K SIEFKE | 10306 HABER RD | | | | ENGLEWOOD | OH | 45322 |
| DEBORAH K SPELLICK | 220 BAIRD RD. | | | | EDINBURG | PA | 16116 |
| DEBORAH K VANCE | 5580 NANTUCKET RD 5 | | | | DAYTON | OH | 45426 |
| DEBORAH K WILLIAMS | 6691 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6239 |
| DEBORAH KALEYTA | 4343 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3074 |
| DEBORAH KARABIN | 4611 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9102 |
| DEBORAH KARSOE | 3205 BRENTWOOD DR | | | | FLINT | MI | 48503-2339 |
| DEBORAH KASTER | 10184 FROST RD | | | | FREELAND | MI | 48623-8892 |
| DEBORAH KEEFE | 2621 W CHAPEL PIKE | | | | MARION | IN | 46952-9252 |
| DEBORAH KEENEY | PO BOX 175 | | | | JAMESTOWN | OH | 45335-0175 |
| DEBORAH KEICHER | 263 EVANE DR | | | | DEPEW | NY | 14043-1216 |
| DEBORAH KEIRSEY | 714 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440 |
| DEBORAH KELCH | 39459 DORCHESTER CIR | | | | CANTON | MI | 48188-5017 |
| DEBORAH KELLER | 227 S CHRISTINE | | | | WESTLAND | MI | 48186-4334 |
| DEBORAH KELLER | PO BOX 403 | | | | WESSON | MS | 39191-0403 |
| DEBORAH KELLEY | 2668 CRAIG RD | | | | PIFFARD | NY | 14533-9777 |
| DEBORAH KELLEY | 46 SEYMOUR ST | | | | BRISTOL | CT | 06010-6822 |
| DEBORAH KELLOGG | 6074 KELLOGG DR | | | | GAYLORD | MI | 49735-9480 |
| DEBORAH KELLY | PO BOX 38915 | | | | GERMANTOWN | TN | 38183 |
| DEBORAH KENT | 14941 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2285 |
| DEBORAH KEY | 895 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH KILLEBREW | 1488 W JULIAH AVE | | | | FLINT | MI | 48505-1129 |
| DEBORAH KIMBLE | 2621 WELLS RD | | | | PETERSBURG | MI | 49270-9516 |
| DEBORAH KIMBROUGH | PO BOX 3972 | | | | MUSCLE SHOALS | AL | 35662-3972 |
| DEBORAH KING | 2919 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9597 |
| DEBORAH KINMARTIN | 19248 WEATHERVANE DR | | | | MACOMB | MI | 48044-2884 |
| DEBORAH KIRK | 750 SYME ST | | | | MASURY | OH | 44438-1664 |
| DEBORAH KLINGAMAN | 9 BEECHER LN | | | | ROCKY HILL | CT | 06067-3236 |
| DEBORAH KLONT | 3932 MORNINGSTAR LN | | | | EATON RAPIDS | MI | 48827-8708 |
| DEBORAH KONIOWSKY | 812 IOWA AVE | | | | MC DONALD | OH | 44437-1622 |
| DEBORAH KOPNISKY | PO BOX 54 | | | | MARIENVILLE | PA | 16239-0054 |
| DEBORAH KORZECKI | 54263 SUNDERLAND DR | | | | SHELBY TWP | MI | 48316-1972 |
| DEBORAH KOSKE | 5292 O CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-8917 |
| DEBORAH KOST | 3919 CAMDEN DR | | | | STERLING HEIGHTS | MI | 48314-1993 |
| DEBORAH KOVACH | 380 RED HILL RD | | | | SCOTTSVILLE | KY | 42164-8853 |
| DEBORAH KOVAL | 7397 CARROLL | | | | SWARTZ CREEK | MI | 48473-8962 |
| DEBORAH KOZICKI | 5418 EASTMAN DR | | | | FLUSHING | MI | 48433-2494 |
| DEBORAH KRAJEWSKI | 22143 CHARLES CT | | | | TAYLOR | MI | 48180-2484 |
| DEBORAH KRAMER | 63 BROWNING DR | | | | WRIGHT CITY | MO | 63390-3358 |
| DEBORAH KRIEGER | 3538 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7221 |
| DEBORAH KUFELDT | 5014 BRADY ST | | | | NEWTON FALLS | OH | 44444-1003 |
| DEBORAH KUFFA | PO BOX G | 417 RIDGE RD EXT. | | | BEYER | PA | 16211-0507 |
| DEBORAH KYLES-WILLIAMS | 228 HUNTERS TRL | | | | ANN ARBOR | MI | 48103-9525 |
| DEBORAH KYMOWICZ | BOX 635 | | | | LEVITTOWN | PA | 19058-0635 |
| DEBORAH L ABBOTT | 13978 ST RT 41 | | | | WEST UNION | OH | 45693-8998 |
| DEBORAH L ADAMS | 16 N BUCKLES AVE | | | | JAMESTOWN | OH | 45335 |
| DEBORAH L BENTLEY | 551 RIDGE ROAD | | | | WEBSTER | NY | 14580 |
| DEBORAH L BIBBS | 4639 EICHELBERGER AVE | | | | DAYTON | OH | 45406 |
| DEBORAH L BOLEK | 6050 CADWALLADER-SONK RD | | | | FOWLER | OH | 44418 |
| DEBORAH L BOOTH | 12887 N RIVER GARDEN DR | | | | DUNNELLON | FL | 34433-2255 |
| DEBORAH L BRADLEY | 2272 WESTON DR. | | | | FAIRBORN | OH | 45324 |
| DEBORAH L CAMPBELL | 607 WOLF AVE | | | | ENGLEWOOD | OH | 45322 |
| DEBORAH L CARMICHAEL-BROOKS | 4519 W 2ND ST | | | | DAYTON | OH | 45417-1357 |
| DEBORAH L CLARK | 11 PALACE DR. | | | | WEST CARROLLTON | OH | 45449 |
| DEBORAH L COOK | 609   UPLAND DRIVE | | | | W CARROLLTON | OH | 45449-1608 |
| DEBORAH L COTTINGHAM | 547 GOLDLEAF AVE | | | | VANDALIA | OH | 45377 |
| DEBORAH L DIMICK | 6093  MAIN ROAD | | | | STAFFORD | NY | 14143-9521 |
| DEBORAH L DOSS | 2405 E SNODGRASS RD | | | | PIQUA | OH | 45356 |
| DEBORAH L FEWLESS | 26721 E MAIN DR | | | | WATERFORD | WI | 53185-4701 |
| DEBORAH L FISH | VENABLE LLC | ALLARD & FISH, PC | 2600 BUHL BUILDING | 535 GRISWOLD | DETROIT | MI | 48226 |
| DEBORAH L GAMBLE | 156 BUTLER AVE UPPER | | | | BUFFALO | NY | 14208 |
| DEBORAH L GARVEY | 516 BOSTON RD | | | | SYRACUSE | NY | 13211-1213 |
| DEBORAH L GORDON PLC | 26862 WOODWARD AVE UNIT 202 | | | | ROYAL OAK | MI | 48067-0959 |
| DEBORAH L GORDON PLC | 33 BLOOMFIELD HILLS PKWY STE 275 | | | | BLOOMFIELD HILLS | MI | 48304-2909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH L GRAY | 7400 GLENLEAF RD LOT 63 | | | | SHREVEPORT | LA | 71129-3711 |
| DEBORAH L HAAS | 1106 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| DEBORAH L HENRY | 6004 LAKESHORE RD N | | | | PALMS | MI | 48465-9630 |
| DEBORAH L HESS | 35 S MAIN ST | | | | JANESVILLE | WI | 53545-3922 |
| DEBORAH L HITTS-FARRAND | 5763 LANGE RD | | | | BIRCH RUN | MI | 48415-9007 |
| DEBORAH L JAMES | 46 PINEHURST AVE | | | | DAYTON | OH | 45405 |
| DEBORAH L JORDAN | 3030 ELEAZER RD | | | | XENIA | OH | 45385 |
| DEBORAH L KRAMER | 63 BROWNING DR | | | | WRIGHT CITY | MO | 63390-3358 |
| DEBORAH L LAINHART | 4663 ECK RD. | | | | MIDDLETOWN | OH | 45042 |
| DEBORAH L MARKS | PO BOX 5704 | | | | DECATUR | AL | 35601-0704 |
| DEBORAH L MARTIN | 278   ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2260 |
| DEBORAH L MOSTEK | 23347 WILMOT | | | | EAST DETROIT | MI | 48021-1859 |
| DEBORAH L NAGEL | PO BOX 145 | | | | CASNOVIA | MI | 49318-0145 |
| DEBORAH L NUTT | 1012 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| DEBORAH L PITTMAN | 5837 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2649 |
| DEBORAH L RICHER | 1170 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |
| DEBORAH L RITTER | 10460 E 100 S | | | | MARION | IN | 46953-9122 |
| DEBORAH L ROTONDI | 6168 SOUTH BROOKE DRIVE | | | | ONTARIO | NY | 14519 |
| DEBORAH L RUDMAN | 321 EDGECREEK TRAIL | | | | ROCHESTER | NY | 14609 |
| DEBORAH L SCHOOLEY | 9937 LINDA DR | | | | YPSILANTI | MI | 48197-6919 |
| DEBORAH L SHELAR | 834   WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |
| DEBORAH L SMITH | 6443 COOPER ST | | | | TAYLOR | MI | 48180-1622 |
| DEBORAH L TOWNLEY | 11550 HERON BAY DR | | | | FENTON | MI | 48430-8611 |
| DEBORAH L WILCOX | 227 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1609 |
| DEBORAH L WILLIAMS | PO BOX 65 | | | | REMUS | MI | 49340-0065 |
| DEBORAH L WILLIAMS | PO BOX 65 | 1185 11 MILE RD | | | REMUS | MI | 49340-0065 |
| DEBORAH L WOOD | 6120 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7941 |
| DEBORAH L WOODS | 241 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5022 |
| DEBORAH LA VIGNE | 308 VANHOOK RD | | | | FRANKLIN | NC | 28734-4989 |
| DEBORAH LAFON | 3438 HIGHLAND CT | | | | DAVISON | MI | 48423-8655 |
| DEBORAH LAMAR | 6860 HUNTERS CREEK RD | | | | SOUTH WALES | NY | 14139-9515 |
| DEBORAH LAMBERT | 4063 RICH DR | | | | WATERFORD | MI | 48329-1131 |
| DEBORAH LANGFORD | 234 STATE ST APT 1402 | | | | DETROIT | MI | 48226-1835 |
| DEBORAH LATOCHA | 184 CAVALCADE CIR | | | | FRANKLIN | TN | 37069-1806 |
| DEBORAH LAVELY | 8932 CHURCH RD | | | | GROSSE ILE | MI | 48138-1471 |
| DEBORAH LAW | 1221 WILLOW ST | | | | OWOSSO | MI | 48867-4922 |
| DEBORAH LAWRENCE | 1110 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| DEBORAH LAWSON | 1376 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| DEBORAH LAWTON-BLEHM | PO BOX 372 | | | | BIRCH RUN | MI | 48415-0372 |
| DEBORAH LEACH | 2421 PAULINE DR | | | | WATERFORD | MI | 48329-3763 |
| DEBORAH LEBLANC | 64 CHANDLER DR | | | | ALBERTVILLE | AL | 35950 |
| DEBORAH LEE | PO BOX 80404 | | | | LANSING | MI | 48908-0404 |
| DEBORAH LEE KORB | P O BOX 143 | | | | DONNELSVILLE | OH | 45319 |
| DEBORAH LEIGH HITE | 401   MERRYMAID DR | | | | UNION | OH | 45322--30 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH LETTIERI | 7513 NW 70TH AVE | | | | TAMARAC | FL | 33321-5222 |
| DEBORAH LEWIS | 15834 WESTBROOK ST | | | | DETROIT | MI | 48223-1135 |
| DEBORAH LIGGONS | 2001 OAKWOOD AVE | | | | TOLEDO | OH | 43607-1576 |
| DEBORAH LILLEY | PO BOX 354 | | | | MAUGANSVILLE | MD | 21767-0354 |
| DEBORAH LINKE | 903 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| DEBORAH LINTON | 1405 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-9422 |
| DEBORAH LIWAK | 5188 SUNLYN DR | | | | GRAND BLANC | MI | 48439-9505 |
| DEBORAH LOCKE | 6401 CASPIANA LN | | | | KEITHVILLE | LA | 71047-8965 |
| DEBORAH LOFTON | 18661 STRATHMOOR ST | | | | DETROIT | MI | 48235-2565 |
| DEBORAH LOMASON | 7152 GATEWAY PARK DRIVE | | | | CLARKSTON | MI | 48346-2574 |
| DEBORAH LONG | 7901 MEADOW DR | | | | WATERFORD | MI | 48329-4614 |
| DEBORAH LONG | 93 CENTER ST | | | | PONTIAC | MI | 48342-3022 |
| DEBORAH LOOKER | 126 N 2940 E | | | | ST. GEORGE | UT | 84790 |
| DEBORAH LUBNIK | 5365 N ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304-2000 |
| DEBORAH LUND | 1449 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| DEBORAH LUSANE | 6013 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| DEBORAH LUSANE | PO BOX 320065 | | | | FLINT | MI | 48532-0002 |
| DEBORAH LYNAS | 12390 S PAYTON RD | | | | GALVESTON | IN | 46932-8774 |
| DEBORAH LYSTAD | 16343 FOREST WAY | | | | MACOMB | MI | 48042-2352 |
| DEBORAH M BEARDSLEE | PO BOX 183 | | | | DURAND | MI | 48429-0183 |
| DEBORAH M BECK | 118 KAITLIN PLACE | | | | FREEDOM | PA | 15042 |
| DEBORAH M BERRY | 3231 PHILADELPHIA DR APT 2B | | | | DAYTON | OH | 45405 |
| DEBORAH M COLEMAN | 22143 CHARLES CT | | | | TAYLOR | MI | 48180-2484 |
| DEBORAH M EDWARDS | PO BOX 18648 | | | | CLEVELAND | OH | 44118-0648 |
| DEBORAH M GOULETTE | 5491 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| DEBORAH M GRAY | 1210 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 |
| DEBORAH M HAGUE | 2338 SUNRISE CIR | | | | AURORA | IL | 60503-6745 |
| DEBORAH M KRAJEWSKI | 22143 CHARLES CT | | | | TAYLOR | MI | 48180-2484 |
| DEBORAH M MANTISI | 375   BRAMHALL DRIVE | | | | ROCHESTER | NY | 14626-4360 |
| DEBORAH M MARBURGER | 105 VIKING DR | | | | EATON | OH | 45320 |
| DEBORAH M RAMOS | 49 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5705 |
| DEBORAH M SIMPKINS | 6151 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4813 |
| DEBORAH M SULLIVAN & | DAVID M SULLIVAN JTTEN | 5473 HUNTERS POINT PIKE | | | LEBANON | TN | 37087-1129 |
| DEBORAH M TAYLOR | 2686 DUNSTAN DR NW | | | | WARREN | OH | 44485-1505 |
| DEBORAH M WALKER | 1513 W MAIN ST | | | | LANSING | MI | 48915-1008 |
| DEBORAH M WARD | 8074 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48459-9345 |
| DEBORAH MACK | 1489 FIRWOOD DR | | | | COLUMBUS | OH | 43229-3434 |
| DEBORAH MACPHERSON | 1630 SCHNEBLY RD | | | | XENIA | OH | 45385-7346 |
| DEBORAH MADISON | 4112 MONTICELLO BLVD APT 201 | | | | YOUNGSTOWN | OH | 44505-1757 |
| DEBORAH MAINS | 2201 134TH AVE SE | | | | NORMAN | OK | 73026-8787 |
| DEBORAH MAKEPEACE | 2676 SE GRAND DR | | | | PORT ST LUCIE | FL | 34952-7130 |
| DEBORAH MAKI | 633 REWOLD DR | | | | ROCHESTER | MI | 48307-2234 |
| DEBORAH MALOTT | 31 MOHAWK RD | | | | PONTIAC | MI | 48341-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH MANWELL | 13320 N LINDEN RD | | | | CLIO | MI | 48420-8247 |
| DEBORAH MARKLEY | 365 MAIN ST | | | | MOUNT MORRIS | MI | 48458-1160 |
| DEBORAH MARKS | PO BOX 5704 | | | | DECATUR | AL | 35601-0704 |
| DEBORAH MARLER | 10109 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5414 |
| DEBORAH MARSH | 14131 WINCHESTER ST | | | | OAK PARK | MI | 48237-4109 |
| DEBORAH MARTIN | 200 KNOBBY VW | | | | HIGHLAND | MI | 48357-2353 |
| DEBORAH MARTIN | 2903 W NEWBURG RD | | | | CARLETON | MI | 48117-9181 |
| DEBORAH MARTIN | 4325 GREENHILL WAY | | | | ANDERSON | IN | 46012-9742 |
| DEBORAH MARTIN | 5099 33 MILE RD | | | | BRUCE TWP | MI | 48065-3503 |
| DEBORAH MARTOVITZ | 5603 NORTHCLIFF AVE | | | | CLEVELAND | OH | 44144-4026 |
| DEBORAH MASON | 4283 LAPEER STREET | | | | COLUMBIAVILLE | MI | 48421-9389 |
| DEBORAH MASTIN | 4501 CLOVERLAWN DR | | | | FLINT | MI | 48504-2057 |
| DEBORAH MATTHEWS | 500 N. WICKSHIRE LN | | | | DURAND | MI | 48429-1433 |
| DEBORAH MAY | PO BOX 95 | | | | ORIENT | OH | 43146-0095 |
| DEBORAH MAYFIELD | 1220 MATTHEWS CT | | | | FRANKLIN | IN | 46131-7314 |
| DEBORAH MAYROSE | 251 JAMESTOWN CIR APT H | | | | DAYTON | OH | 45458-3825 |
| DEBORAH MAYROSE | 251 JAMESTOWN CIRCLE APT H | | | | DAYTON | OH | 45458 |
| DEBORAH MC CLAIN | 11696 E 13 MILE RD | | | | WARREN | MI | 48093-3009 |
| DEBORAH MC GILL | PO BOX 3374 | | | | FARMINGTON HILLS | MI | 48333-3374 |
| DEBORAH MC KENZIE | 3729 CRAIG DR | | | | FLINT | MI | 48506-2673 |
| DEBORAH MC LAUGHLIN | 17669 DELAWARE AVE | | | | REDFORD | MI | 48240-2340 |
| DEBORAH MC MAHON | 37613 LARAMIE ST | | | | WESTLAND | MI | 48185-5608 |
| DEBORAH MC NAIR | 5546 MOUNTAIN SPRINGS CIR | | | | STONE MOUNTAIN | GA | 30088-3449 |
| DEBORAH MCALLISTER | 428 1/2 PARKER AVE | | | | TOLEDO | OH | 43605-2428 |
| DEBORAH MCCABE | 840 CARPENTER ST | | | | NORTHVILLE | MI | 48167-1134 |
| DEBORAH MCCANN | 108 OLIVIA DR APT B | | | | GLASGOW | KY | 42141-5143 |
| DEBORAH MCCOMAS | 4862 TERNES ST | | | | DETROIT | MI | 48210-2141 |
| DEBORAH MCCOY | PO BOX 452 | | | | AUBURN | GA | 30011-0452 |
| DEBORAH MCCREARY | 4203 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9641 |
| DEBORAH MCDONNELL | 2212 REGINA AVE | | | | LINCOLN PARK | MI | 48146-2589 |
| DEBORAH MCGEE | 627 N STUART ST | | | | BALTIMORE | MD | 21221-4832 |
| DEBORAH MCGRAW | 5 SHADYSIDE LN | | | | LANCASTER | NY | 14086-1157 |
| DEBORAH MCGUIRE | 2621 BLUEWATER TRL | | | | FORT WAYNE | IN | 46804-8400 |
| DEBORAH MCINTYRE | 310 S HENRY ST | | | | BAY CITY | MI | 48706-4715 |
| DEBORAH MCKEEVER | 1812 N PURDUM ST | | | | KOKOMO | IN | 46901-2475 |
| DEBORAH MCKINNEY | 2051 HUMPHRIES CV | | | | WEST POINT | MS | 39773-9557 |
| DEBORAH MCKOON | 705 N HICKORY LN | | | | KOKOMO | IN | 46901-6414 |
| DEBORAH MCNABB | 194 MARBLE VIEW DR | | | | KINGSTON | TN | 37763-5612 |
| DEBORAH MCRAE | 215 MACADAMIA CT | | | | COVINGTON | GA | 30016-5574 |
| DEBORAH MEDLEN | 1759 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3857 |
| DEBORAH MEISSNER | 3829 CRAIG DR | | | | FLINT | MI | 48506-2681 |
| DEBORAH MELTON | 1906 DEE ANN DR | | | | KOKOMO | IN | 46902-4423 |
| DEBORAH MELVIN | 13356 DALEVIEW CT | | | | SOUTH LYON | MI | 48178-9199 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH METZ | 23038 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-2004 |
| DEBORAH MEYER | 1206 GARDEN ST | | | | HOBOKEN | NJ | 07030-4406 |
| DEBORAH MILLER | 2204 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3351 |
| DEBORAH MILNER | 51006 FORSTER LN | | | | SHELBY TWP | MI | 48316-3869 |
| DEBORAH MITCHELL | 12112 FRESHWELL RD | | | | CHARLOTTE | NC | 28273-6773 |
| DEBORAH MITCHELL | 155 HURDS BLVD APT 4 | | | | FELTON | DE | 19943-1789 |
| DEBORAH MITCHELL | 2641 LONGFELLOW DR | | | | WILMINGTON | DE | 19808-3733 |
| DEBORAH MITCHELL | 5515 LUELLA RD | | | | SHERMAN | TX | 75090-5219 |
| DEBORAH MONEGLIA | 405 BANNOCKBURN AVE | | | | AMBLER | PA | 19002-5806 |
| DEBORAH MONROE | 634 MAPLE DR | | | | SOUTH LYON | MI | 48178-9474 |
| DEBORAH MONTGOMERY | 18221 ONYX ST | | | | SOUTHFIELD | MI | 48075-1865 |
| DEBORAH MONTGOMERY | 421 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49503-5401 |
| DEBORAH MOORE | 16 SMELTERVIEW DR | | | | CLIMAX SPRINGS | MO | 65324-2415 |
| DEBORAH MOORE | 4520 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| DEBORAH MOORE | 815 THOMAS ST | | | | JANESVILLE | WI | 53545-1635 |
| DEBORAH MORGAN | 6087 N ELMS RD | | | | FLUSHING | MI | 48433-9018 |
| DEBORAH MORRIS | 19183 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2549 |
| DEBORAH MORRIS | 9495 SOLEDAD CANYON RD | | | | LAS CRUCES | NM | 88011-8414 |
| DEBORAH MOSHER | 9000 LEMASTER LN | | | | WHITE LAKE | MI | 48386-3385 |
| DEBORAH MOSLEY-EADY | 1655 RIVERSHYRE PKWY | | | | LAWRENCEVILLE | GA | 30043-6429 |
| DEBORAH MOSSING | 3820 EAST SIERRITA ROAD | | | | QUEEN CREEK | AZ | 85243-5945 |
| DEBORAH MOST | ACCT OF CLARENCE MOST | 13019 THISTLE CT | | | LOCKPORT | IL | 60491-8703 |
| DEBORAH MOUBRAY | 8762 PRICE RD | | | | LAINGSBURG | MI | 48848-9439 |
| DEBORAH MOWEN | 2196 N GLENWOOD AVE | | | | NILES | OH | 44446-4210 |
| DEBORAH MUENZER | 356 GREEN ST | | | | LOCKPORT | NY | 14094-2014 |
| DEBORAH MULLER | GM BDG 15TH FLR 767 5TH AVE | | | | NEW YORK | NY | 10153 |
| DEBORAH MULLER-LENZ | MONREALER STR 17 | | | 56761 DUNGENHEIM GERMANY | | | |
| DEBORAH MURPHY | 35 WALKER WAY | | | | STAFFORD | VA | 22554-5336 |
| DEBORAH MURPHY | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DEBORAH MURPHY-SNYDER | 1123 LAKE SHORE CIR 30 | | | | GRAND BLANC | MI | 48439 |
| DEBORAH MYERS-JACKSON | 5060 GRAYTON ST | | | | DETROIT | MI | 48224-2148 |
| DEBORAH MYROLD | 20087 GARY LN | | | | LIVONIA | MI | 48152-1183 |
| DEBORAH N SANDOR | 831 CENTER STREET E | | | | WARREN | OH | 44481-9311 |
| DEBORAH NAGEL | 5280 POTOMAC RUN S | | | | WEST BLOOMFIELD | MI | 48322-2133 |
| DEBORAH NARRIN | 165 S OPDYKE RD LOT 164 | | | | AUBURN HILLS | MI | 48326-3171 |
| DEBORAH NATALIZIA | 103 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086-1051 |
| DEBORAH NEAGLE | 7633 S BARBIAN CT | | | | FRANKLIN | WI | 53132-7903 |
| DEBORAH NELSON | 928 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-3668 |
| DEBORAH NEVIN | 1114 EMILY LN | | | | ANDERSON | IN | 46012-9627 |
| DEBORAH NEWTON | 201 WAKEFIELD DR | | | | LOCUST GROVE | VA | 22508-5124 |
| DEBORAH NICKOLSON | 2011 WOODHAVEN DR APT 1 | | | | FORT WAYNE | IN | 46819-1041 |
| DEBORAH NOONAN | 662 KENNEDY ST | | | | XENIA | OH | 45385-5627 |
| DEBORAH NORRIS | 813 LIBERTY PIKE | | | | FRANKLIN | TN | 37064-2375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH NORTON | 19382 MONICA ST | | | | DETROIT | MI | 48221-1722 |
| DEBORAH NORTON | 4036 OLD BURNT MOUNTAIN RD | | | | JASPER | GA | 30143-2268 |
| DEBORAH NOWAK-VANDERHOEF | 2730 AMBERLY LN | | | | TROY | MI | 48084-2695 |
| DEBORAH NOWISKI | 12422 FIELD RD | | | | CLIO | MI | 48420-8246 |
| DEBORAH NUNN | 2544 W 12TH ST | | | | ANDERSON | IN | 46011-2548 |
| DEBORAH NUTT | 1012 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| DEBORAH NYCE | 110 BUCKTOWN XING | | | | POTTSTOWN | PA | 19465-7760 |
| DEBORAH O'LEARY | 1855 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4159 |
| DEBORAH OBERHAUSEN | 1017 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3609 |
| DEBORAH OBRIEN BLANDFORD | 21466 OXFORD AVE APT 203C | | | | FARMINGTON HILLS | MI | 48336-6176 |
| DEBORAH OEHRING | 6980 CANADA RD | | | | BIRCH RUN | MI | 48415-8465 |
| DEBORAH OGDEN | 805 SALEM DR | | | | KOKOMO | IN | 46902-4982 |
| DEBORAH OLIVER | 3300 SWANEE DR | | | | LANSING | MI | 48911-3325 |
| DEBORAH ORR | 2909 GIBSON ST | | | | FLINT | MI | 48503-3041 |
| DEBORAH OSBORNE | PO BOX 2438 | | | | FLORISSANT | MO | 63032-2438 |
| DEBORAH OSZUST | 7050 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| DEBORAH P EDWARDS | 196 PORTAL DR | | | | CORTLAND | OH | 44410 |
| DEBORAH P JACOBS | 7421 CAMELBACK DR | | | | SHREVEPORT | LA | 71105-5009 |
| DEBORAH P RAYNER | 3410 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9166 |
| DEBORAH PAEPKE | 6333 195TH AVE | | | | STANWOOD | MI | 49346-9537 |
| DEBORAH PAGE | 9617 LAWNDALE AVE | | | | KANSAS CITY | MO | 64137-1276 |
| DEBORAH PAIGE | 20091 SHOALS CT | | | | CLINTON TOWNSHIP | MI | 48038-4925 |
| DEBORAH PALADINO | 3117 BRADFORD CT | | | | MILFORD | MI | 48380-2034 |
| DEBORAH PANTHER | 63288 N PLANTATION CT | | | | WASHINGTN TWP | MI | 48095-2432 |
| DEBORAH PARHAM | 2600 CHANDLER DR APT 1236 | | | | BOWLING GREEN | KY | 42104-6234 |
| DEBORAH PARKER | PO BOX 37304 | | | | OAK PARK | MI | 48237-0304 |
| DEBORAH PARRELLA | 7 STALWART DR | | | | NEWARK | DE | 19713-3513 |
| DEBORAH PATRICK | 160 MAPLE DR | | | | SPRINGBORO | OH | 45066-1251 |
| DEBORAH PATRICK | 2163 SHANGRAI LA DR SE | | | | GRAND RAPIDS | MI | 49508-1540 |
| DEBORAH PAUL | 19498 MCCRAY DR | | | | ABINGDON | VA | 24211-6836 |
| DEBORAH PAVLIK | PO BOX 38 | | | | CLARINGTON | PA | 15828-0038 |
| DEBORAH PAYTON BAGBY | 6728 CHEROKEE LN | | | | MISSION HILLS | KS | 66208-2158 |
| DEBORAH PEAK | 4253 MANKATO AVE | | | | ROYAL OAK | MI | 48073-1625 |
| DEBORAH PEAKE | 4543 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9190 |
| DEBORAH PEDERSEN | 395 FARNHAM ST SE | | | | KENTWOOD | MI | 49548-4335 |
| DEBORAH PENDLETON | 5613 N DONALD AVE | | | | OKLAHOMA CITY | OK | 73122-6417 |
| DEBORAH PEREZ | 1164 GILBERT ST | | | | FLINT | MI | 48532-3549 |
| DEBORAH PERGUSON | 575 TARPON DR | | | | BAREFOOT BAY | FL | 32976-2564 |
| DEBORAH PERIARD | 490 W. TIMEBRTRAIL | | | | GRAYLING | MI | 49738 |
| DEBORAH PERKINS | 4120 ROCHDALE DR | | | | FLINT | MI | 48504-1134 |
| DEBORAH PERRY | 9565 BUCKINGHAM ST | | | | WHITE LAKE | MI | 48386-1524 |
| DEBORAH PERZ | 4734 E PARISH RD | | | | MIDLAND | MI | 48642-9784 |
| DEBORAH PETERS | PO BOX 16092 | | | | LANSING | MI | 48901-6092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH PETERSON | 3409 MONICA LN SW | | | | CONYERS | GA | 30094-3934 |
| DEBORAH PETERSON | PO BOX 145 | | | | SWARTZ CREEK | MI | 48473-0145 |
| DEBORAH PETROVE | 5170 SECORD LAKE RD | | | | LEONARD | MI | 48367-1521 |
| DEBORAH PIERSON | 3958 ARTHUR SAMPSON RD | | | | LEWISBURG | TN | 37091-6479 |
| DEBORAH PLUNK | 213 E BAWCOM ST | | | | WEST MONROE | LA | 71292-0627 |
| DEBORAH POLING | 741 W RIVERSIDE DR | | | | LANEXA | VA | 23089-6123 |
| DEBORAH POORE | 2310 W FESCUE E | | | | INDIANAPOLIS | IN | 46260 |
| DEBORAH PORTER | 1082 KEY WEST CT | | | | LAKE ORION | MI | 48360-1326 |
| DEBORAH PRATHER | 51 BURNS RD | | | | NORTH BRUNSWICK | NJ | 08902-3465 |
| DEBORAH PROCHAZKA | 188 NORTHSIDE DR | | | | MILTON | WI | 53563-1383 |
| DEBORAH PTASHNIK | 25180 GODDARD RD | | | | TAYLOR | MI | 48180-3908 |
| DEBORAH PUCKETT | 11714 TOMPKINS RD | | | | RIVES JUNCTION | MI | 49277-9629 |
| DEBORAH PUTERBAUGH | 3374 DITMER RD | | | | LAURA | OH | 45337-8739 |
| DEBORAH R BREWER | 6379 CHIPPINGDON DR | | | | DAYTON | OH | 45424-3709 |
| DEBORAH R DELL | 7625 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5218 |
| DEBORAH R FOSS | 3802 GOREY AVE | | | | FLINT | MI | 48506-4138 |
| DEBORAH R KEY | 205 GRAND AVE 200 | | | | DAYTON | OH | 45426 |
| DEBORAH R KOGUT | 9177 WASHBURN RD | | | | OTISVILLE | MI | 48463-9741 |
| DEBORAH R MOORE | 363 BEAM DR | | | | FRANKLIN | OH | 45005 |
| DEBORAH R RYAN | 1461 LINCOLN AVE | | | | MINERAL RIDGE | OH | 44440 |
| DEBORAH R SAUNDERS | 740 N WEST ST | | | | XENIA | OH | 45385 |
| DEBORAH R VAUGHN | 3830 PERRYSVILLE AVE 3 | | | | PITTSBURGH | PA | 15214-1832 |
| DEBORAH RABER | 3233 S 150 E | | | | KOKOMO | IN | 46902-9544 |
| DEBORAH RAGLIN | 2617 WINDLOW DR | | | | DAYTON | OH | 45406-1248 |
| DEBORAH RALEIGH & | DELMER RALEIGH JTWROS | 511 GILBERT RIDGE | | | ALEXANDRIA | KY | 41001-9452 |
| DEBORAH RAMOS | 49 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5705 |
| DEBORAH RAY | 704 BISHOPSGATE RD | | | | ANTIOCH | TN | 37013-1778 |
| DEBORAH RAYMOND | PO BOX 322 | | | | GRAND LEDGE | MI | 48837-0322 |
| DEBORAH RAYNER | 3410 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9166 |
| DEBORAH REESE | 2725 PRAIRIE RIDGE TRL | | | | FORT WORTH | TX | 76179-5535 |
| DEBORAH REICHERT | 3343 WALTAN RD | | | | VASSAR | MI | 48768-8902 |
| DEBORAH RICHARDS | 55 S MONROE SIDING RD | | | | XENIA | OH | 45385-9417 |
| DEBORAH RICHARDSON | 139 THORPE ST | | | | PONTIAC | MI | 48341-1373 |
| DEBORAH RICKETTS | APT 3 | 1409 BROWNSTONE AVE SOUTHWEST | | | DECATUR | AL | 35603-2020 |
| DEBORAH RITTER | 10460 E 100 S | | | | MARION | IN | 46953-9122 |
| DEBORAH RITTER | 5072 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9620 |
| DEBORAH ROBERTS | 2538 W 1025 N | | | | ALEXANDRIA | IN | 46001-8401 |
| DEBORAH ROBERTSON | 4949 HORIZON DR | | | | CLEVELAND | OH | 44143 |
| DEBORAH ROBERTSON | 9000 W WILDERNESS WAY | APT 187 | | | SHREVEPORT | LA | 71106-6844 |
| DEBORAH ROBINSON | 1003 DALE HOLLOW DR | | | | INDIANAPOLIS | IN | 46229-9521 |
| DEBORAH ROBINSON | 1268 RIVERFRONT RD | | | | ROGERSVILLE | AL | 35652-5735 |
| DEBORAH ROBINSON | 2283 STRINGER RD N | | | | DECKERVILLE | MI | 48427-9726 |
| DEBORAH ROBINSON | 5500 W IRVING RD | | | | HASTINGS | MI | 49058-8229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH ROBINSON | 9596 DOLORES | | | | CLARKSTON | MI | 48348-2400 |
| DEBORAH ROBINSON | PO BOX 310266 | | | | FLINT | MI | 48531-0266 |
| DEBORAH ROBLES, MR. GLENN ANDERSON, NEW CURE, INC. | 2550 GREENWORRD AVENUE | | | | MONTEREY PARK | CA | 91755 |
| DEBORAH ROCHELEAU | G3478 BRANCH RD | | | | FLINT | MI | 48506-2079 |
| DEBORAH RONDON | 7801 EARHART RD | | | | SOUTH LYON | MI | 48178-7013 |
| DEBORAH ROSE | 1250 JAY AVE | | | | YPSILANTI | MI | 48198-6459 |
| DEBORAH ROSENDAHL | 104 DOOLIN ST | | | | LEMONT | IL | 60439-6499 |
| DEBORAH ROSS | 4895 CURTIS LANE | | | | CLARKSTON | MI | 48346-2727 |
| DEBORAH ROSSITER | 1 EMS B37 LN LOT 64 | | | | WARSAW | IN | 46582-9715 |
| DEBORAH ROUGH | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| DEBORAH RUMPTZ | 10729 E SUGAR CREEK DR | | | | GOLD CANYON | AZ | 85218-4609 |
| DEBORAH RUTHERFORD | PO BOX 351874 | | | | TOLEDO | OH | 43635-1874 |
| DEBORAH S BAKER | 11302  KLEY RD | | | | VANDALIA | OH | 45377-9794 |
| DEBORAH S BARBER | 3885 LONE PINE RD APT 300 | | | | WEST BLOOMFIELD | MI | 48323 |
| DEBORAH S BISCARDI | 53 ARBORWAY LN A | | | | ROCHESTER | NY | 14612 |
| DEBORAH S COOPER | 3144 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9139 |
| DEBORAH S DAWSON | 81 QUAIL CT | | | | GRAND BLANC | MI | 48439-8184 |
| DEBORAH S DUDAS | 4924 STATE ROUTE 503 N RT | | | | LEWISBURG | OH | 45338 |
| DEBORAH S HENDRIX | 3637 NE 43RD ST | | | | KANSAS CITY | MO | 64117-1662 |
| DEBORAH S JONES | 2222  ROBBINS AVE. | | | | NILES | OH | 44446-4260 |
| DEBORAH S LOMASON | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346-2574 |
| DEBORAH S MADISON | 4112 MONTICELLO BLVD | APT 201 | | | YOUNGSTOWN | OH | 44505-1757 |
| DEBORAH S MAYTUBBY | 1144 N META ST | | | | OKLAHOMA CITY | OK | 73107-4442 |
| DEBORAH S MCCANN | 108 OLIVIA DR APT B | | | | GLASGOW | KY | 42141-5143 |
| DEBORAH S OCHOTZKI | PO BOX 384 | | | | HURRICANE | UT | 84737 |
| DEBORAH S PAWLAK | 297 CANDERS RD APT 8 | | | | BUFFALO | NY | 14216-1441 |
| DEBORAH S PETRAUSKAS | 753  HARD ROAD | | | | WEBSTER | NY | 14580-8938 |
| DEBORAH S RAYMOND | PO BOX 322 | | | | GRAND LEDGE | MI | 48837-0322 |
| DEBORAH S RICHARDS | 55 S MONROE SIDING RD | | | | XENIA | OH | 45385-9417 |
| DEBORAH S TRAMMELL | 5542 VALLEY RD. | | | | RAGLAND | AL | 35131 |
| DEBORAH S WOOD | 5452 BELL HWY | | | | EATON RAPIDS | MI | 48827-9009 |
| DEBORAH SAKONYI | 40 HILLVIEW DR | | | | HUBBARD | OH | 44425-1234 |
| DEBORAH SAMPSON | 19202 APPLETON ST APT A212 | | | | DETROIT | MI | 48219 |
| DEBORAH SANDERS | 37126 ANNIE ST | | | | PALMDALE | CA | 93550-7500 |
| DEBORAH SANDOR | 831 CENTER ST E | | | | WARREN | OH | 44481-9311 |
| DEBORAH SAULINE | 6417 KLAUS CT | | | | PORT CHARLOTTE | FL | 33981-5527 |
| DEBORAH SAVILLE | 11211 MAIN RD | | | | FENTON | MI | 48430-9717 |
| DEBORAH SAWADE | 2010 W CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-9127 |
| DEBORAH SAYER-REHOR | 3051 PARK RIDGE AVE | | | | PAHRUMP | NV | 89048-0928 |
| DEBORAH SAYVOR | 6724 PINE VALLEY TRCE | | | | STONE MOUNTAIN | GA | 30087-5818 |
| DEBORAH SCARBRO | 6316 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-8507 |
| DEBORAH SCARNECCHIA | 1356 KEARNEY ST | | | | NILES | OH | 44446-3432 |
| DEBORAH SCATES | PO BOX 29103 | | | | SHREVEPORT | LA | 71149-9103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH SCHIMELFENING | 44200 WEAR RD | | | | SUMPTER TWP | MI | 48111-9683 |
| DEBORAH SCHLENK | 2145 NORTH DIXIE HIGHWAY | LOT #30 | | | LIMA | OH | 45801 |
| DEBORAH SCHMIDT | 220 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2161 |
| DEBORAH SCHOEWE | 513 48TH ST | | | | SANDUSKY | OH | 44870-4925 |
| DEBORAH SCHULLO | 74 S BALL CREEK RD | | | | KENT CITY | MI | 49330-9435 |
| DEBORAH SCHULTZ | 1330 SE 21ST AVE | | | | CAPE CORAL | FL | 33990-1978 |
| DEBORAH SCOTT | 1481 W 1000N - 90 | | | | MARKLE | IN | 46770 |
| DEBORAH SCOTT | 7240 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-9039 |
| DEBORAH SCOTT | 88 NORTHWOOD DR | | | | DEPEW | NY | 14043-4553 |
| DEBORAH SELBERG | 5400 MARVIN RD | | | | CLARKSTON | MI | 48346-3430 |
| DEBORAH SERENO | 1 EXETER PASS | | | | COLTS NECK | NJ | 07722-1767 |
| DEBORAH SEVEGNEY | 3610 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1844 |
| DEBORAH SHAD | 23221 LIBERTY ST | | | | SAINT CLAIR SHORES | MI | 48080-1505 |
| DEBORAH SHASTAL | 4115 FENMORE AVE | | | | WATERFORD | MI | 48328-3082 |
| DEBORAH SHELAR | 834 WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |
| DEBORAH SHELTON | 4864 CLINTON WAY DR | | | | WATERFORD | MI | 48328-1006 |
| DEBORAH SILVER TR | UA 04/20/99 | DEBORAH SILVER TRUST | 4650 W FITCH AVE | | LINCOLNWOOD | IL | 60712-2119 |
| DEBORAH SILVERMAN | 6944 MEADOWLAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-2836 |
| DEBORAH SILVEY | 1714 ALABAMA ST SW | | | | ATTALLA | AL | 35954 |
| DEBORAH SIMPKINS | 6151 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4813 |
| DEBORAH SIMPSON | 11343 W PARKWAY ST | | | | DETROIT | MI | 48239-1361 |
| DEBORAH SKOLD | 768 MAPLE LN | | | | JUSTICE | IL | 60458-1217 |
| DEBORAH SLYE | 4304 WYANDOTTE WOODS BLVD | | | | DUBLIN | OH | 43016-9487 |
| DEBORAH SMITH | 11413 RUTLAND ST | | | | DETROIT | MI | 48227-4504 |
| DEBORAH SMITH | 1174 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2938 |
| DEBORAH SMITH | 14074 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| DEBORAH SMITH | 20317 FORRER ST | | | | DETROIT | MI | 48235-1875 |
| DEBORAH SMITH | 20905 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5674 |
| DEBORAH SMITH | 28152 STATLER LN | | | | FARMINGTON HILLS | MI | 48334-5175 |
| DEBORAH SMITH | 3701 PRINCE HALL DR. | APT. A | | | MARION | IN | 46953-4011 |
| DEBORAH SMITH | 5108 E 68TH ST | | | | INDIANAPOLIS | IN | 46220-3929 |
| DEBORAH SMITH | 911 NE 109TH TER | | | | KANSAS CITY | MO | 64155-1381 |
| DEBORAH SOCIA | 1305 S CHILSON ST | | | | BAY CITY | MI | 48706-5116 |
| DEBORAH SOLOMON-EPPERSON | 20660 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-3166 |
| DEBORAH SOUTHARD | 11902 E 213TH TER | | | | PECULIAR | MO | 64078-8315 |
| DEBORAH SPEARS | 7750 REYNOLDS RD | | | | CAMBY | IN | 46113-9269 |
| DEBORAH SPIKER | 6201 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9734 |
| DEBORAH SPRIGGS | 23 HOLLAND CIR APT 17 | | | | NEW CASTLE | DE | 19720-5845 |
| DEBORAH SPRINKLE | 1123 SOMERSET LN | | | | FLINT | MI | 48503-2925 |
| DEBORAH SPRINKLE | 6463 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| DEBORAH STARNES | 4821 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-3230 |
| DEBORAH STEC | 4846 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH STEELE | 309 ENGLAND CREAMERY RD | | | | NORTH EAST | MD | 21901-1537 |
| DEBORAH STEPHENS | 314 SPRING MILL RD | | | | ANDERSON | IN | 46013-3742 |
| DEBORAH STEPHENS | 449 S MERIDIAN RD | | | | HUDSON | MI | 49247-9709 |
| DEBORAH STEPHENS | 6363 LAKESHORE DR | | | | LAKEVIEW | MI | 48850-9702 |
| DEBORAH STEPHENSON | 3117 S RD 400 E | | | | KOKOMO | IN | 46902 |
| DEBORAH STERN | 18401 STATE HIGHWAY 180  9 | | | | GULF SHORES | AL | 36542-4109 |
| DEBORAH STEWART | 11402 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| DEBORAH STEWART | PO BOX 1141 | | | | FARMINGTON | MI | 48332-1141 |
| DEBORAH STOCKING | 4930 TYRELL RD | | | | OWOSSO | MI | 48867-9283 |
| DEBORAH STRALEY | 85 CULBERT DR | | | | HASTINGS | MI | 49058-9461 |
| DEBORAH STRICKLAND | 5642 HOOVER ST | | | | WAYNE | MI | 48184-2624 |
| DEBORAH STROUD | 4512 NW 32ND PL | | | | OKLAHOMA CITY | OK | 73122-1411 |
| DEBORAH STURGIS | 6204 AVENUE C | | | | FAIRFIELD | AL | 35064-1952 |
| DEBORAH SULLIVAN | 6167 S SHERIDAN AVE | | | | DURAND | MI | 48429-9600 |
| DEBORAH SULLIVAN | 89 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6020 |
| DEBORAH SWANK | 305 RED GATE RD | | | | LANCASTER | KY | 40444-7578 |
| DEBORAH SWEET-SWICK | 1259 BOICHOT RD | | | | LANSING | MI | 48906-5908 |
| DEBORAH T JULIAN | 1224 S PENINSULA DR APT 505 | | | | DAYTONA BEACH | FL | 32118 |
| DEBORAH TACKETT | 1708 BRAMOOR DR | | | | KOKOMO | IN | 46902-9584 |
| DEBORAH TACKETT | 2277 SOUTH GROVE | BUILDING 100 APT #113 | | | YPSILANTI | MI | 48198 |
| DEBORAH TAYLOR | 14010 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| DEBORAH TAYLOR | 18265 W SHARON RD | | | | OAKLEY | MI | 48649-8708 |
| DEBORAH TAYLOR | 2686 DUNSTAN DR NW | | | | WARREN | OH | 44485-1505 |
| DEBORAH TAYLOR | 3048 CLEMENTS ST | | | | DETROIT | MI | 48238-2752 |
| DEBORAH TAYLOR-BACON | 2831 BEAGLE STREET | | | | FLINT | MI | 48504 |
| DEBORAH TEACHOUT | 934 S CEDAR ST APT 2 | | | | MASON | MI | 48854-2050 |
| DEBORAH TEASLEY | 23103 RIVERSIDE DR | | | | SOUTHFIELD | MI | 48033-7301 |
| DEBORAH TENCZA | 39 BARROWS ST | | | | METAMORA | MI | 48455-9386 |
| DEBORAH TERAN | 42828 N HAMPTON DR | | | | STERLING HTS | MI | 48314-2812 |
| DEBORAH TERRELL | 19971 BERG RD | | | | DETROIT | MI | 48219-1172 |
| DEBORAH TERRY | 9324 W PICKWICK CIR # 4 | | | | YPSILANTI | MI | 48180-3952 |
| DEBORAH THOMAS | 129 STOCKDALE ST | | | | FLINT | MI | 48503-1153 |
| DEBORAH THOMAS | 1732 DEL NORTE AVE | | | | RICHMOND HEIGHTS | MO | 63117-2437 |
| DEBORAH THOMAS | 6829 ORANGE LN | | | | FLINT | MI | 48505-1941 |
| DEBORAH THOMPSON | 1822 ARIZONA AVE | | | | FLINT | MI | 48506-4633 |
| DEBORAH THOMPSON | PO BOX 7088 | | | | FLINT | MI | 48507-0088 |
| DEBORAH THORNTON | PO BOX 554 | | | | PATTERSON | GA | 31557-0554 |
| DEBORAH TILTON | 824 PLANK RD | | | | AVERILL PARK | NY | 12018-5520 |
| DEBORAH TOLER | 1222 FLUSHING RD | | | | FLINT | MI | 48504-4755 |
| DEBORAH TOMANICA | 4342 WANSTEAD DR | | | | HOLT | MI | 48842-2042 |
| DEBORAH TORRES | 255 S COATS RD | | | | OXFORD | MI | 48371-4210 |
| DEBORAH TORRES | 8421 IRISH MIST | | | | ONSTED | MI | 49265-9303 |
| DEBORAH TOSCH | 2088 TUCKER DR | | | | TROY | MI | 48085-4021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH TOWNLEY | 11550 HERON BAY DR | | | | FENTON | MI | 48430-8611 |
| DEBORAH TRACY | 9245 S ORCHARD PARK CIR APT 2B | | | | OAK CREEK | WI | 53154-8222 |
| DEBORAH TRAMMEL | 1976 GRAY RD | | | | LAPEER | MI | 48446-9090 |
| DEBORAH TREADWAY | 109 BLACKWOOD DR | | | | SUMMERTOWN | TN | 38483-3803 |
| DEBORAH TREVATHAN | 1194 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-3706 |
| DEBORAH TRINKLE | 6787 N CLUB LOOP | | | | SHREVEPORT | LA | 71107-9645 |
| DEBORAH TRUELOCK | 12712 BURR OAK RD | | | | NEWALLA | OK | 74857-9307 |
| DEBORAH TUCKER | 15426 S LOWELL RD | | | | LANSING | MI | 48906-9393 |
| DEBORAH TURNBOW | 15950 MICHIGAN AVE | | | | SOUTH HOLLAND | IL | 60473-1438 |
| DEBORAH TURNER | 22742 STATE HIGHWAY 74 | | | | PURCELL | OK | 73080-6953 |
| DEBORAH TURNER | 4034 CLOVERCROFT RD | | | | FRANKLIN | TN | 37067-5852 |
| DEBORAH TURNER | 6680 AMBASSADOR AVE APT 111 | | | | GRAND LEDGE | MI | 48837-8716 |
| DEBORAH TYMANN | 3410 WOOSTER RD APT.208A | | | | ROCKY RIVER | OH | 44116 |
| DEBORAH TYRELL | 1111 ZUNI DR | | | | BURTON | MI | 48509-1448 |
| DEBORAH VAI | 103 TROY AVE | | | | WILMINGTON | DE | 19804-1925 |
| DEBORAH VALLIMONT | 16405 JESSICA DR | | | | SOUTHGATE | MI | 48195-6413 |
| DEBORAH VALLIMONT | 9912A MISSISSIPPI ST | | | | OSCODA | MI | 48750-1923 |
| DEBORAH VALTMAN | 748 73RD CT | | | | WILLOWBROOK | IL | 60527-5518 |
| DEBORAH VAN GILDER | 356 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309 |
| DEBORAH VAN HOUTEN | 115 SARAHS WAY | | | | ORTONVILLE | MI | 48462-9179 |
| DEBORAH VANDER VOORD | 7313 PINE BAY DR NE | | | | COMSTOCK PARK | MI | 49321-9558 |
| DEBORAH VANDREI | 6302 VIRGINIA AVE DOWN | | | | PARMA | OH | 44129 |
| DEBORAH VANHORN | 5808 PICARDY ST | | | | LANSING | MI | 48911-4551 |
| DEBORAH VAUGHN | 945 VERNON DR | | | | DAYTON | OH | 45402-5749 |
| DEBORAH VICK | 231 BAILEY LN UNIT 104 | | | | PLEASANT VIEW | TN | 37146-7935 |
| DEBORAH VILLEMAIRE | 821 101ST AVE N | | | | NAPLES | FL | 34108-3208 |
| DEBORAH VILTZ | 2145 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8374 |
| DEBORAH VOYT | 3867 OAKLAND DR | | | | BLOOMFIELD HILLS | MI | 48301-3251 |
| DEBORAH W DIXON | PO BOX 118 | | | | BELLEVILLE | MI | 48112-0118 |
| DEBORAH W JACKSON | 123 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507 |
| DEBORAH WAGNER | 9214 S CEDAR DR | | | | WEST OLIVE | MI | 49460-9684 |
| DEBORAH WALKER | 1513 W MAIN ST | | | | LANSING | MI | 48915-1008 |
| DEBORAH WALLA | 6719 DORF ST | | | | SHELBY TOWNSHIP | MI | 48317-2227 |
| DEBORAH WALLACE | 1040 MIAMI AVE | | | | WATERFORD | MI | 48327-3429 |
| DEBORAH WARD | 8074 FLINT LOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| DEBORAH WARDLAW | 21850 CONSTITUTION ST | | | | SOUTHFIELD | MI | 48076-5519 |
| DEBORAH WASHINGTON | 605 EAST REID RD | #21-2 | | | GRAND BLANC | MI | 48439 |
| DEBORAH WASKIEWICZ | 3010 MAHONIA WAY | | | | EDGEWOOD | MD | 21040-3518 |
| DEBORAH WATERS | 6953 TUBSPRING RD | | | | ALMONT | MI | 48003-8328 |
| DEBORAH WATKINS | 21365 LOS PALMOS ST | | | | SOUTHFIELD | MI | 48076-5554 |
| DEBORAH WATTS | 50 MAIN STREET | | | | MIDDLEPORT | NY | 14105 |
| DEBORAH WEBB | 2549 HERENHUIS DR | | | | CLIO | MI | 48420-2316 |
| DEBORAH WEBER | 203 AUGUST LN | | | | BOERNE | TX | 78006-3517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH WEIDEL | 98 SWAN ST | | | | LAMBERTVILLE | NJ | 08530-1028 |
| DEBORAH WELCH | PO BOX 191 | | | | CARMICHAEL | CA | 95609-0191 |
| DEBORAH WELLIN | 4145 E 61ST ST | | | | INDIANAPOLIS | IN | 46220-4668 |
| DEBORAH WELLINGTON | 177 HUMPHREYS DR | | | | CAMDEN WYOMING | DE | 19934 |
| DEBORAH WELLS | 296 PORTAL DR | | | | CORTLAND | OH | 44410-1523 |
| DEBORAH WENDECKER | 11124 HAMMERSTONE DR | | | | SOUTH LYON | MI | 48178-9525 |
| DEBORAH WERNER | 432 S WASHINGTON AVE UNIT 704 | | | | ROYAL OAK | MI | 48067-3855 |
| DEBORAH WHALEN | 28 KING GEORGE III DR | | | | FLINT | MI | 48507-5934 |
| DEBORAH WHITE | 20 CEDAR HEIGHTS CT APT A | | | | GWYNN OAK | MD | 21207-5410 |
| DEBORAH WHITTINGTON | 1465 W STATE ST | | | | SALEM | OH | 44460-1939 |
| DEBORAH WIEBECK | 2589 KERRIA DR | | | | HOWELL | MI | 48855-6455 |
| DEBORAH WILLIAMS | 140 BURNIAH LN | | | | LAKE ORION | MI | 48362-2060 |
| DEBORAH WILLIAMS | 27615 ARLINGTON CT | | | | SOUTHFIELD | MI | 48076-3103 |
| DEBORAH WILLIAMS | 3723 E 1100 S | | | | WALTON | IN | 46994 |
| DEBORAH WILLIAMS | 425 S OUTER DR | | | | SAGINAW | MI | 48601-6402 |
| DEBORAH WILLIAMS | 5437 BOYNE HIGHLAND TRL | | | | CLARKSTON | MI | 48348-3701 |
| DEBORAH WILLIAMS | 6691 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6239 |
| DEBORAH WILLIAMS | PO BOX 65 | | | | REMUS | MI | 49340-0065 |
| DEBORAH WILLIAMS-MOSS | 501 STARLIGHT DR | | | | PONTIAC | MI | 48340-1674 |
| DEBORAH WILLIS | 40612 REHSE DR | | | | CLINTON TWP | MI | 48038-4136 |
| DEBORAH WILSON | 1508 AUGUSTA DR SE | | | | MARIETTA | GA | 30067-8211 |
| DEBORAH WILSON | 9505 KINGSCROFT TER APT G | | | | PERRY HALL | MD | 21128-9465 |
| DEBORAH WINFORD | 4501 OUTPOST DR | | | | SPENCER | OK | 73084-2717 |
| DEBORAH WIRTH | 3232 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9104 |
| DEBORAH WISE | 6019 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| DEBORAH WISHNEWSKI | 405 ORCHARD AVE | | | | NILES | OH | 44446-5247 |
| DEBORAH WISNIEWSKI | 40501 S. SERVICE DRIVE | | | | BELLEVILLE | MI | 48111 |
| DEBORAH WITCHER | 500 HAMPSHIRE HILL RD | | | | LAKE WYLIE | SC | 29710-9333 |
| DEBORAH WOLCOTT | 410 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1243 |
| DEBORAH WOLLITZ | 25 BOUQUET AVE | | | | YOUNGSTOWN | OH | 44509-2602 |
| DEBORAH WOLOSKI | 335 TOWSON DR NW | | | | WARREN | OH | 44483-1732 |
| DEBORAH WOOD | 5452 BELL HWY | | | | EATON RAPIDS | MI | 48827-9009 |
| DEBORAH WOOD | 6120 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7941 |
| DEBORAH WOODS | 16242 BOSTATER RD | | | | NEY | OH | 43549-9759 |
| DEBORAH WOODS | 241 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5022 |
| DEBORAH WOODS | 26688 CEDAR BREAK TRL | | | | MADISON | AL | 35756-3122 |
| DEBORAH WOODS | 7047 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-9512 |
| DEBORAH WOZNIAK | 28840 KING RD | | | | ROMULUS | MI | 48174-9774 |
| DEBORAH WOZNIAK | 3223 EDMUNTON DR | | | | ROCHESTER HILLS | MI | 48306-2901 |
| DEBORAH WRIGHT | 27066 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-3613 |
| DEBORAH WRIGHT | 4524 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806-2659 |
| DEBORAH Y BOGAN | 10467 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| DEBORAH Y HOLMES-MATHIS | 3540 ESPACE CT | | | | FLORISSANT | MO | 63034-2230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH Y HUGHES | PO BOX 1073 | | | | BARBOURVILLE | KY | 40906 |
| DEBORAH Y TAYLOR | 448 BROOKSIDE DR | | | | DAYTON | OH | 45406 |
| DEBORAH YEAMANS | 15814 S AVALON T | | | | OLATHE | KS | 66062 |
| DEBORAH YEE | 3060 N RIDGECREST UNIT 167 | | | | MESA | AZ | 85207-1081 |
| DEBORAH YEO | 7400 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9742 |
| DEBORAH ZAMARRON | 374 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| DEBORAH ZANIEWSKI | 3541 PORT COVE DR | | | | WATERFORD | MI | 48328-4512 |
| DEBORAH ZIELESCH | 1827 AUBURNDALE AVE | | | | W BLOOMFIELD | MI | 48324-1216 |
| DEBORD, BEN H | 11309 GRIFFITH RD | | | | PIKEVILLE | TN | 37367-6815 |
| DEBORD, BOBBY L | 1301 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7318 |
| DEBORD, CHARLES W | 12794 S.R. 122 | | | | SOMERSVILLE | OH | 45064-9623 |
| DEBORD, CHARLES W | 12794 STATE ROUTE 122 | | | | SOMERVILLE | OH | 45064-9346 |
| DEBORD, DONALD F | 5580 WHITE COPPESS RD | | | | VERSAILLES | OH | 45380-9546 |
| DEBORD, EUAL E | 279 RAYCON DR | | | | WILMINGTON | OH | 45177-8202 |
| DEBORD, GARY M | 677 SAXONY DR | | | | XENIA | OH | 45385-1750 |
| DEBORD, JERRY | PO BOX 276 | | | | TIPP CITY | OH | 45371-0276 |
| DEBORD, JERRY L | 504 F ST | | | | SAINT AUGUSTINE | FL | 32080-6856 |
| DEBORD, KEVIN E | 27 ELM ST | | | | JAMESTOWN | OH | 45335-1567 |
| DEBORD, LINDA B | 12794 STATE ROUTE 122 | | | | SOMERVILLE | OH | 45064-9346 |
| DEBORD, LINDA B | 12794 STATE ROUTE 122 WEST | | | | SOMMERVILLE | OH | 45064-9346 |
| DEBORD, MARTIN E | 4051 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1139 |
| DEBORD, PATRICIA B | 5617 LIBERTY CREEK DR E | | | | INDIANAPOLIS | IN | 46254-1003 |
| DEBORD, RITA A | 504 F ST | | | | SAINT AUGUSTINE | FL | 32080-6856 |
| DEBORD, ROBERTA | PO BOX 1621 | | | | CAMDENTON | MO | 65020-1621 |
| DEBORD, ROGER W | 1375 TEXAS DR | | | | XENIA | OH | 45385-4866 |
| DEBORD, SHIRLEY G | 1143 MCKINNON DR | | | | ROCKHILL | SC | 29732-2555 |
| DEBORDE, JAMIE R | 300 WOODLAWN DR | | | | FAIRBORN | OH | 45324-4137 |
| DEBORDE, WILLIAM J | 1234 HOOK RD | | | | XENIA | OH | 45385-9638 |
| DEBORDE, WILLIAM J | 1234 HOOK ROAD | | | | XENIA | OH | 45385-9638 |
| DEBORDE,JAMIE R | 300 WOODLAWN DR | | | | FAIRBORN | OH | 45324-4137 |
| DEBORENE BLAND | PO BOX 310293 | | | | FLINT | MI | 48531-0293 |
| DEBORHA STALLWORTH | 5979 HUNTINGTON DR | | | | YPSILANTI | MI | 48197-7192 |
| DEBORRA FLATEAU | 15915 SUNBURY ST | | | | LIVONIA | MI | 48154-3327 |
| DEBORRAH MACKOOL | 54725 ASHFORD CT | | | | SHELBY TOWNSHIP | MI | 48316-1295 |
| DEBOSE JR, LONNIE | 15054 ROSEMONT AVE | | | | DETROIT | MI | 48223-2343 |
| DEBOSE JR, LONNIE | 15054 ROSEMONT AVE 8 | | | | DETROIT | MI | 48223 |
| DEBOSE, BETTY S | 4488 LA BEAN CT | | | | FLINT | MI | 48506-1448 |
| DEBOSE, BRUCE W | 3415 S BELSAY RD | | | | BURTON | MI | 48519-1630 |
| DEBOSE, MARY L | 4117 AMALFI DR | | | | PALMDALE | CA | 93552-5111 |
| DEBOSE, PHERRIS M | 6804 WAGONET RD | | | | FOREST HILL | TX | 76140-1346 |
| DEBOSE, PHERRIS MAE | 6804 WAGONET RD | | | | FOREST HILL | TX | 76140-1346 |
| DEBOUK, RAMI I | 6963 TERNES ST | | | | DEARBORN | MI | 48126-1767 |
| DEBOUK, RAMI ISMAIL | 6963 TERNES ST | | | | DEARBORN | MI | 48126-1767 |
| DEBOUSE, GWENDOLYN M | 8200 PINES RD APT 708 | | | | SHREVEPORT | LA | 71129-4422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBOUSE, GWENDOLYN MEROY | 8200 PINES RD APT 708 | | | | SHREVEPORT | LA | 71129-4422 |
| DEBOUTTE, ALBERT J | 225 N SYBALD ST | | | | WESTLAND | MI | 48185-3229 |
| DEBOUTTE, CAROL J | 225 N SYBALD ST | | | | WESTLAND | MI | 48185-3229 |
| DEBOW EUGENE | 180 MCKENNA CV | | | | TUPELO | MS | 38804-9228 |
| DEBRA A ADAMS | 3146 CYMAR DR | | | | DAYTON | OH | 45434 |
| DEBRA A BAKER | 5878 HOMEDALE ST. | | | | DAYTON | OH | 45449 |
| DEBRA A BARMORE | 917 N PIUTE AVE | | | | INDEPENDENCE | MO | 64056-1936 |
| DEBRA A BEST | 539 FOREST PARK CT APT D | | | | DAYTON | OH | 45405 |
| DEBRA A BOGDANYI | 5172 CLOUDSDALE DR | | | | DAYTON | OH | 45440 |
| DEBRA A BOYD | 3405 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| DEBRA A BRIMM | 934 FOREST CREEK DR W | | | | COLUMBUS | OH | 43223-2708 |
| DEBRA A BRITTON | PO BOX 43 | | | | LOSTANT | IL | 61334 |
| DEBRA A BUTLER-PEAK | 3354 MAPLE GROVE RD. | | | | SPRINGFIELD | OH | 45504-4373 |
| DEBRA A CALABRESE | 209   HERITAGE CIR | | | | ROCHESTER | NY | 14615-1111 |
| DEBRA A CARUSO | 41   CHARLES AVE | | | | ROCHESTER | NY | 14623-2036 |
| DEBRA A CHINONIS DDS PC | ACCT OF MELINDA A CARLEY | | | | | | |
| DEBRA A COOPER | 2849 W DREXEL AVE UNIT 604 | | | | FRANKLIN | WI | 53132-8042 |
| DEBRA A DAVIS | 1358 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| DEBRA A DEJA | 1111 N BIRNEY ST | | | | BAY CITY | MI | 48708-6151 |
| DEBRA A ECKERT | 32037 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4909 |
| DEBRA A FELLER | 15681 MCCALL RD | | | | GARRETTSVILLE | OH | 44231 |
| DEBRA A FISHER | 685 QUINN RD | | | | WEST ALEXANDRIA | OH | 45381 |
| DEBRA A FORDHAM | 6067 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2713 |
| DEBRA A FOSTER | 1406 ANGIERS DRIVE | | | | DAYTON | OH | 45408-2415 |
| DEBRA A GRIDLEY | 2243 BERRYCREEK DR | | | | KETTERING | OH | 45440 |
| DEBRA A HALL | 2870 RIDGE RD | | | | CORTLAND | OH | 44410 |
| DEBRA A HAMILTON | 957 1/2BONNIE BRAE DR. | | | | YOUNGSTOWN | OH | 44511-2340 |
| DEBRA A HARLEY | 9401 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9780 |
| DEBRA A HAUSMAN | 2804 MAXON RD | | | | VARYSBURG | NY | 14167-9717 |
| DEBRA A HOBSON | 7421 LANDING PL | | | | ZEPHYRHILLS | FL | 33541-4247 |
| DEBRA A HORNER | 2832 HIGHWAY 32 | | | | WILSONVILLE | AL | 35186-8607 |
| DEBRA A IRVING | 506 MUSKEGON AVE | | | | CALUMET CITY | IL | 60409-3319 |
| DEBRA A JONES | PO BOX 540633 | | | | HOUSTON | TX | 77254-0633 |
| DEBRA A KIBLER | 5230 SIERRA CIR W | | | | DAYTON | OH | 45414 |
| DEBRA A KINGSBURY | 3150 UPPER BELLBROOK RD | | | | BELLBROOK | OH | 45305 |
| DEBRA A KLASS | 1763 S WHITNEY RD | | | | BEAVERTON | MI | 48612-9492 |
| DEBRA A LYLES | 9 CHIPPENDALE PLACE | | | | KETTERING | OH | 45420 |
| DEBRA A MONTANARO | 532 EAST 29TH ST DR | | | | GREELEY | CO | 80631 |
| DEBRA A MOORE | 1108 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2526 |
| DEBRA A MORRIS | 138 CASSANDRA DR | | | | NILES | OH | 44446 |
| DEBRA A NICHOLSON | 1565 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4079 |
| DEBRA A RAMSEY | 47 RIVERDALE AVE APT A31 | | | | YONKERS | NY | 10701 |
| DEBRA A RICE | 1445 FAIRMEADOWS LN | | | | SAINT LOUIS | MO | 63138-2512 |
| DEBRA A SENYTKA | 406 FISHER CT | | | | CLAWSON | MI | 48017-1683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA A SIMMS | 2118 TIMBER WAY | | | | CORTLAND | OH | 44410-1813 |
| DEBRA A SNOWDEN | 62   BURLINGTON AVE. | | | | ROCHESTER | NY | 14619-2008 |
| DEBRA A THORNTON | 756 SEWARD ST | | | | DETROIT | MI | 48202-2427 |
| DEBRA A TRUMAN | 258 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-1913 |
| DEBRA A VIOLA | 5 SCHOOL STREET | | | | BRADFORD | PA | 16701 |
| DEBRA A WILLIAMS | 414 ELM GROVE DRIVE | | | | DAYTON | OH | 45415 |
| DEBRA A WILLIAMS | PO BOX 1198 | | | | BUFFALO | NY | 14215-6198 |
| DEBRA ADAMS | 6139 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2627 |
| DEBRA ALDERSON-OLSON | 12733 CHANCEL CT | | | | FORT WAYNE | IN | 46845-2357 |
| DEBRA ALLEN | 2350 MELODY LN | | | | BURTON | MI | 48509-1158 |
| DEBRA ALLIS-ROOT | 1455 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| DEBRA ALLMAN | 17 SOUTH DR | | | | ANDERSON | IN | 46013-4141 |
| DEBRA ANDERSON CRYE | 8512 SW 36 TER | | | | OKLAHOMA CITY | OK | 73179-3800 |
| DEBRA ANGER | 555 NW 1511TH RD | | | | HOLDEN | MO | 64040-8466 |
| DEBRA ANN BRODIE PHD | ATTN:  DEBRA ANN BRODIE | 3011 W GRAND BLVD # 418 | | | DETROIT | MI | 48202-3011 |
| DEBRA ANN PATTERSON AND HILL SANDERS III, P.O. | | | | | | | |
| DEBRA ARMS | 2131 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| DEBRA AVERY | 16630 PENNY AVE | | | | SAND LAKE | MI | 49343-9444 |
| DEBRA B HAWKEY | 6320 PINE CONE DR | | | | DAYTON | OH | 45449-3037 |
| DEBRA BAILEY | 771 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| DEBRA BAKER | 5812 COVEY RUN LN | | | | EDMOND | OK | 73034-9469 |
| DEBRA BAKER | PO BOX 266 | | | | CEDAR HILL | TX | 75106-0266 |
| DEBRA BALLARD | 209 ZANESFIELD RD | | | | WEST LIBERTY | OH | 43357-9356 |
| DEBRA BANKS | 4223 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| DEBRA BARMORE | 917 N PIUTE AVE | | | | INDEPENDENCE | MO | 64056-1936 |
| DEBRA BARNETT | 11644 JOUPPI RD | | | | BEAR LAKE | MI | 49614-9665 |
| DEBRA BARRIE | 24290 MOUNT OLIVE DR | | | | BROWNSTOWN TWP | MI | 48134-9535 |
| DEBRA BARTLIK | PO BOX 192 | | | | SPRING HILL | TN | 37174-0192 |
| DEBRA BASKERVILLE | 7700 CORNERSTONE WAY | | | | WINDSOR MILL | MD | 21244-1235 |
| DEBRA BASS-KENNEDY | 4418 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3811 |
| DEBRA BATIE | 38635 VALLEY VIEW DR | | | | ROMULUS | MI | 48174-4746 |
| DEBRA BAYNE | 17879 LAKETON AVE | | | | CASNOVIA | MI | 49318-9636 |
| DEBRA BEAN | 27540 POWERS ST | | | | WESTLAND | MI | 48186-5149 |
| DEBRA BEAUCHEMIN | 3400 N OCEAN DR APT 1708 | | | | WEST PALM BCH | FL | 33404-3246 |
| DEBRA BECK | 2934 BAGLEY DR W | | | | KOKOMO | IN | 46902-3281 |
| DEBRA BECK | 310 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3413 |
| DEBRA BEENE | 1764 COLONIAL LN | | | | LAPEER | MI | 48446-1216 |
| DEBRA BEHM-KRAEHNKE | 919 FOX CT | | | | FORT ATKINSON | WI | 53538-1037 |
| DEBRA BEMMAN | 8260 SW 56TH TER | | | | OCALA | FL | 64476-7760 |
| DEBRA BENNETT | 4611 DEER CREEK CT APT 4 | | | | YOUNGSTOWN | OH | 44515-5440 |
| DEBRA BERGMAN | 7685 N 250 W | | | | DECATUR | IN | 46733-6847 |
| DEBRA BESST | 804 SAN CARLOS CT | | | | LADY LAKE | FL | 32159-5767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBRA BLACK | 3147 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1112 |
| DEBRA BLACK | 7408 PRESTBURY CT | | | | SHREVEPORT | LA | 71129-3421 |
| DEBRA BLACKWELL | 25 6TH AVE | | | | WILMINGTON | DE | 19805-4709 |
| DEBRA BLAKE | 2 WESTOVER WOODS DR | | | | NEWARK | DE | 19702-1354 |
| DEBRA BLAKELY | 1611 KING ST | | | | SAGINAW | MI | 48602-1212 |
| DEBRA BLAKEMORE | 719 HAMMONDS LN | | | | BALTIMORE | MD | 21225-3352 |
| DEBRA BLESHENSKI | 1880 N HURON RD | | | | PINCONNING | MI | 48650-7910 |
| DEBRA BLOUNT | 3003 E MAGNOLIA DALE DR | | | | FRESNO | TX | 77545 |
| DEBRA BOBILLO | 6434 PLEASANT RIVER DR | | | | DIMONDALE | MI | 48821-9707 |
| DEBRA BOND | 3005 DELL DRIVE | | | | HERMITAGE | TN | 37076-3802 |
| DEBRA BONNEWELL | 6877 W PEG CT | | | | FOUNTAINTOWN | IN | 46130-9742 |
| DEBRA BORGERDING | 3413 REID RD | | | | SWARTZ CREEK | MI | 48473-8899 |
| DEBRA BOSETTI | 2330 E WEST HART RD | | | | BELOIT | WI | 53511-1812 |
| DEBRA BOURDAGE | 622 PIN OAK LN | | | | FLINT | MI | 48506-5224 |
| DEBRA BOWMAN | 2657 E 100 N | | | | KOKOMO | IN | 46901-3461 |
| DEBRA BOWMAN | 5856 HAVERHILL DR | | | | LANSING | MI | 48911-4908 |
| DEBRA BOYD | 3405 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| DEBRA BRATCHER | 2302 ROUGE DR | | | | KOKOMO | IN | 46902-2986 |
| DEBRA BREAKS | 3619 KIPLING CIR | | | | HOWELL | MI | 48843-7444 |
| DEBRA BRENAMEN | 2090 N RAISINVILLE RD | | | | MONROE | MI | 48162-9668 |
| DEBRA BRENT | 29201 LANCASTER DR APT 110 | | | | SOUTHFIELD | MI | 48034-1460 |
| DEBRA BRICE | 2800 GREYBERRY DR APT 101 | | | | WATERFORD | MI | 48328-4405 |
| DEBRA BRIMM | 934 FOREST CREEK DR W | | | | COLUMBUS | OH | 43223-2708 |
| DEBRA BROOK | 1015 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8435 |
| DEBRA BROOKS | 4471 S EDGEWOOD TER | | | | FORT WORTH | TX | 76119-4160 |
| DEBRA BROOKS | 9740 DIXIE HWY | | | | CLARKSTON | MI | 48348-4144 |
| DEBRA BROUSSEAU | 12 BAILEY DR | | | | ADRIAN | MI | 49221-8636 |
| DEBRA BROWN | 161 GRANADA LN | | | | GUNTERSVILLE | AL | 35976-9257 |
| DEBRA BROWN | 2233 CROSSWALK LN | | | | NEWBURGH | IN | 47630-8030 |
| DEBRA BROWN | 2905 N HOUSTON ST | | | | FORT WORTH | TX | 76106-5843 |
| DEBRA BROWN | 3511 CHURCH DR | | | | ANDERSON | IN | 46013-2251 |
| DEBRA BROWN-LOVELACE | PO BOX 460 | | | | BELLEVILLE | MI | 48112-0460 |
| DEBRA BUCHANAN | 6010 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63112-2019 |
| DEBRA BUNKER | 1068 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| DEBRA BURNHAM | 137 COPPER RIDGE LN | | | | FLORENCE | MS | 39073-4701 |
| DEBRA BURNHAM | 14155 MILLER STATION LN | | | | OLIVE BRANCH | MS | 39664-6334 |
| DEBRA BURNS | PO BOX 90316 | | | | FLINT | MI | 48509-0316 |
| DEBRA BURPEE | 6275 S M66 HWY | | | | NASHVILLE | MI | 49073 |
| DEBRA BURTHAY | 3166 N 80 W | | | | KOKOMO | IN | 46901-8109 |
| DEBRA BUSHOR | 6626 HOLLAND RD | | | | CLAY | MI | 48001-3708 |
| DEBRA BYRNES | 3447 FERDINAND CT | | | | WEST LAFAYETTE | IN | 47906-4605 |
| DEBRA C CALZADILLAS | 5439 MIKEWOOD DR | | | | WATERFORD | MI | 48327-2036 |
| DEBRA C DICKSON | 9 W SHERRY DR | | | | TROTWOOD | OH | 45426-3521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA C HARRISON | 7718 SEBRING DR | | | | HUBER HEIGHTS | OH | 45424-2230 |
| DEBRA C VIAZANKO | 3697 HIDE AWAY LN | | | | HIGHLAND | MI | 48357-3581 |
| DEBRA C WEGENER | 571B  HOMEVIEW AVE. | | | | LEAVITTSBURG | OH | 44430-9784 |
| DEBRA CACH | 13084 HUMMINGBIRD RDG | | | | DAVISBURG | MI | 48350-1526 |
| DEBRA CAIN | 3320 KENASTON DR | | | | FORT WAYNE | IN | 46815-6313 |
| DEBRA CALDWELL | 3203 NORTHMOR DR E | | | | ADRIAN | MI | 49221-9147 |
| DEBRA CALZADILLAS | 5439 MIKEWOOD DR | | | | WATERFORD | MI | 48327-2036 |
| DEBRA CARDINAL MC GOVERN | 1018 SPRINGFIELD AVE. | | | | NEW PROVIDENCE | NJ | 07974-2447 |
| DEBRA CARLETON | 30850 BRUCE LN | | | | FRANKLIN | MI | 48025-1550 |
| DEBRA CARLYLE | 4373 CROSBY RD | | | | FLINT | MI | 48506-1415 |
| DEBRA CARNEY | 13041 WHITE OAKS | | | | GAINES | MI | 48436-9650 |
| DEBRA CARPENTER | 6508 BELLE ISLE PL | | | | FORT WAYNE | IN | 46835-1355 |
| DEBRA CARPER | 5301 LIZ LN | | | | ANDERSON | IN | 46017-9667 |
| DEBRA CARSWELL | 10143 N BRAY RD | | | | CLIO | MI | 48420-9741 |
| DEBRA CARTER | 235 W GILES ST | | | | SULLIVAN | IN | 47882 |
| DEBRA CARTER | 4805 OAKRIDGE DR | | | | MIDLAND | MI | 48640-1917 |
| DEBRA CAVENAUGH | 2920 CURTIS RD | | | | BIRCH RUN | MI | 48415-8913 |
| DEBRA CENTENO | 2715 WILSON AVE | | | | LANSING | MI | 48906-2640 |
| DEBRA CHAFFEE | 243 GRAHAM ST | | | | SAGINAW | MI | 48602-3134 |
| DEBRA CHEATOM | 5316 DUPONT ST | | | | FLINT | MI | 48505-2649 |
| DEBRA CHEMA | PO BOX 585 | | | | MILLINGTON | MI | 48746-0585 |
| DEBRA CLEAR | 1907 CENTRAL ST | | | | FERNDALE | MI | 48220-1226 |
| DEBRA CMAR | 8265 W 200 S | | | | LARWILL | IN | 46764-9768 |
| DEBRA COFFEY | 4201 LANETTE DR | | | | WATERFORD | MI | 48328-3439 |
| DEBRA COKER | 1235 HOLLY RIDGE RUN | | | | FORT WAYNE | IN | 46845-2025 |
| DEBRA COLEMAN | 3709 BORGESS DR | | | | KALAMAZOO | MI | 49048-1001 |
| DEBRA COLLINS | 15410 CAMBRIDGE DR | | | | FRASER | MI | 48026-2351 |
| DEBRA COLVIN | 1959 SILVER FOX LN NE | | | | WARREN | OH | 44484-1138 |
| DEBRA CONQUEST | 15246 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |
| DEBRA CONWELL-MITCHELL | 834 PAWNEE LN | | | | BYRDSTOWN | TN | 38549-4849 |
| DEBRA COOK | 1718 S MAIN ST | | | | KOKOMO | IN | 46902-2137 |
| DEBRA COOLICH | 2104 E BUDER AVE | | | | BURTON | MI | 48529-1734 |
| DEBRA COOPER | 2849 W DREXEL AVE  UNIT 604 | | | | FRANKLIN | WI | 53132-8042 |
| DEBRA COOPER | 4913 WOODLYN DR | | | | LANSING | MI | 48910-7619 |
| DEBRA COOPER- COATES | 18908 N WHEELING AVE | | | | GASTON | IN | 47342-8931 |
| DEBRA COPE | 712 OLIVE ST | | | | BENTON | KY | 42025-1249 |
| DEBRA COURIER | 818 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9660 |
| DEBRA COUTHEN | 301 CLARK STREET | | | | GRAND LEDGE | MI | 48837-1241 |
| DEBRA COVINGTON | 588 WALL ST | | | | WENTZVILLE | MO | 63385 |
| DEBRA COX | 2745 N. COLLINS ST | ST. 111 BOX 204 | | | ARLINGTON | TX | 76006 |
| DEBRA CRAFT | 31625 SHIAWASSEE RD | #C 14 | | | FARMINGTON | MI | 73366-3269 |
| DEBRA CRAWFORD | 320 N CLEVELAND AVE | | | | BELTON | MO | 64012-1876 |
| DEBRA CROWLEY | 485 FAIROAKS DR | | | | SAGINAW | MI | 48638-6103 |
| DEBRA CUNNINGHAM | 2022 E 560 N | | | | ANDERSON | IN | 46012-9525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBRA CUNNINGHAM | 7199 WEDDEL ST | | | | TAYLOR | MI | 48180-2628 |
| DEBRA CUTHBERT | 222 E 113TH ST | | | | ROCHESTER | IN | 46975-1846 |
| DEBRA CVENGROS | 517 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1331 |
| DEBRA D CHILDERS | 858 DELAWARE ST | | | | DETROIT | MI | 48202-2302 |
| DEBRA D EVANS ANELLO | 861 HIGHLAND AVE. | | | | CUYAHOGA FALLS | OH | 44221 |
| DEBRA D GRAY | 6078 TUCKER RD | | | | CAMDEN | OH | 45311 |
| DEBRA D JOHNSON | 1339 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5947 |
| DEBRA D MCWILLIAMS & | DOUGLAS J MCWILLIAMS JTTEN | 11254 COW PEN RD | | | SANDERSON | FL | 32087-3299 |
| DEBRA D PETERSON | 1905 PARK CREEK LANE | | | | CHURCHVILLE | NY | 14428 |
| DEBRA D PETTY | 3210 NOBSCOT DR APT 2A | | | | INDIANAPOLIS | IN | 46222-1717 |
| DEBRA D RHODES | 721 N MAIN ST | | | | SULLIVAN | IN | 47882-1027 |
| DEBRA D ROBERTS | 4171 SAUK TRL | | | | ADRIAN | MI | 49221-9331 |
| DEBRA D TURNER | 6739  W ALEXANDRIA ROAD | | | | MIDDLETOWN | OH | 45042-8911 |
| DEBRA D WHITE | 5636 TABOR ROAD | | | | GADSDEN | AL | 35904 |
| DEBRA DAMICO | 8669 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2435 |
| DEBRA DAMORE | 417 HUNTER ST | | | | SAGINAW | MI | 48502-3233 |
| DEBRA DASSANCE | 30141 S MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4805 |
| DEBRA DAUGHERTY | 247 FLORENCE AVE | | | | FAIRBORN | OH | 45324 |
| DEBRA DAVIDOSKI | 1596 WITHERSPOON WAY | | | | HOLT | MI | 48842-9568 |
| DEBRA DAVIS | 1928 E 71ST TER | | | | KANSAS CITY | MO | 64132-1765 |
| DEBRA DAVIS | 5845 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2207 |
| DEBRA DAVIS | 7525 JENWOOD AVE | | | | SAINT LOUIS | MO | 63136-1207 |
| DEBRA DAVIS | PO BOX 310083 | | | | FLINT | MI | 48531-0083 |
| DEBRA DAWSON | 163 MILLICENT AVE | | | | BUFFALO | NY | 14215-2817 |
| DEBRA DEAN | 3893 SANDLEWOOD DR | | | | OKEMOS | MI | 48864-3627 |
| DEBRA DEGRAUWE | 4115 31ST AVE | | | | ROCK ISLAND | IL | 61201 |
| DEBRA DEMERS | 1630 NE 71ST PL | | | | OCALA | FL | 34479-1362 |
| DEBRA DEWAR | 4127 TAFT RD | | | | FLINT | MI | 48532-4432 |
| DEBRA DI PAOLO | 318 CASEY LN | | | | JACKSON | NJ | 08527-4645 |
| DEBRA DICKERSON | 2207 LONGHUNTER LN | | | | NASHVILLE | TN | 37217-4857 |
| DEBRA DIETRICH | 1409 TISCHE RD | | | | JEFFERSON | OH | 44047-9616 |
| DEBRA DILL | 13620 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9431 |
| DEBRA DILLION | 112 TAYLOR ST | | | | TILTON | IL | 61833-8148 |
| DEBRA DILLON | 315 E COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-3915 |
| DEBRA DILLON | 9031 MERIDIAN ST | | | | WILLIS | MI | 48191-9628 |
| DEBRA DOBBINS | 9750 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64155-3110 |
| DEBRA DOLPHIN | 5529 PINE ISLAND DR NE | | | | COMSTOCK PARK | MI | 49321-9505 |
| DEBRA DOMAN | 2134 S GENESEE RD | | | | BURTON | MI | 48519-1230 |
| DEBRA DOOLEY | 1304 WINDING RIDGE DR | APT 3B | | | GRAND BLANC | MI | 48439-7548 |
| DEBRA DOUGLASS | 6701 SILVERCREST DR | | | | ARLINGTON | TX | 76002-3559 |
| DEBRA DOWNING | 1034 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3720 |
| DEBRA DUFF | 643 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3029 |
| DEBRA DUFOUR | 18685 SHREWSBURY DR | | | | LIVONIA | MI | 48152-3392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA DUKES | 2462 VALLEY LANE DR | | | | GRAND BLANC | MI | 48439 |
| DEBRA DUNLAP | 19700 MARK TWAIN ST | | | | DETROIT | MI | 48235-1605 |
| DEBRA DUNLAP | 3692 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| DEBRA DUNN | 5770 LANGE RD | | | | BIRCH RUN | MI | 48415-9007 |
| DEBRA E BAILEY | 1154 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |
| DEBRA E BAKER | 1209 NUTTING ST | | | | CEDAR HILL | TX | 75104-8135 |
| DEBRA E BAKER | PO BOX 266 | | | | CEDAR HILL | TX | 75106-0266 |
| DEBRA E BROWN | 516 BELVEDERE RD | | | | JACKSON | MS | 39206 |
| DEBRA E FIFE | 2176  N.GLENWOOD AVE. | | | | NILES | OH | 44446-4210 |
| DEBRA E GAUVEY-HALE | 5027 WINDSOR OAKS DR | | | | FORT WAYNE | IN | 46835-9324 |
| DEBRA E KONDYLES | 14970 105TH AVE | | | | RODNEY | MI | 49342-9792 |
| DEBRA E OWENS | 1752 FOREST GREEN RD | | | | SOUTHSIDE | AL | 35907-5739 |
| DEBRA E PATTON | 1015 BECKINGHAM DR | | | | SAINT AUGUSTINE | FL | 32092-5046 |
| DEBRA E RICHARDS | 115 ADONIS WAY | | | | TERRYTOWN | LA | 70056-2509 |
| DEBRA E TOWNSEND | 6467 BATTERY PT | | | | STONE MTN | GA | 30087-4689 |
| DEBRA E WHITTED | PO BOX 19849 | | | | INDIANAPOLIS | IN | 46219-0849 |
| DEBRA EASLEY | 3149 W GRACELAWN AVE | | | | FLINT | MI | 48504-1535 |
| DEBRA EBEL | 115 SAINT JOSEPH ST | | | | TRENTON | MI | 48183-2810 |
| DEBRA EBEY | 5100 FOXRIDGE DR APT 1915 | | | | MISSION | KS | 66202-4535 |
| DEBRA ECKERT | 32037 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4909 |
| DEBRA EDISON | 351 N SQUIRREL RD LOT 181 | | | | AUBURN HILLS | MI | 48326-4053 |
| DEBRA EDWARDS | R JOAO LOURENCO 756 | APTO 161 | | SAO PAULO BRAZIL 04508-031 | | | |
| DEBRA ELLISON | 1833 E 8TH ST # 6 | | | | ANDERSON | IN | 46012-4201 |
| DEBRA EMERSON | 13317 MARSH LN | | | | OKLAHOMA CITY | OK | 73170-6827 |
| DEBRA ENGEMANN | 1780 PINNACLE DR SW | | | | WYOMING | MI | 49519-4947 |
| DEBRA ETRIS | 305 PINE LOG LANE | | | | CANTON | GA | 30115-6063 |
| DEBRA EVANS | PO BOX 29 | | | | FOWLER | OH | 44418-0029 |
| DEBRA F BAKER | 5812 COVEY RUN LN | | | | EDMOND | OK | 73034-9469 |
| DEBRA F MC CALL | 3221 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8761 |
| DEBRA F MCCALL | 1951 SOUTHERN BLVD #12 | | | | WARREN | OH | 44485-1633 |
| DEBRA FARMER | 5401 KEYSTONE RD | | | | TURNER | MI | 48765-9525 |
| DEBRA FARRER | 2535 WINKLEMAN DR | | | | WATERFORD | MI | 48329-4452 |
| DEBRA FARRUGGIA | PO BOX 23 | | | | RETSOF | NY | 14539-0023 |
| DEBRA FARVER | 3200 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8633 |
| DEBRA FAST | 2407 W KALAMAZOO ST | | | | LANSING | MI | 48917-3846 |
| DEBRA FERRER | 63 HIGH POINT LANE | | | | WHEELING | WV | 26003 |
| DEBRA FERRUCCIO | 15 PRATT STREET | | | | FRAMINGHAM | MA | 01702 |
| DEBRA FEW | 3521 ARTISTIC CT | | | | ENGLEWOOD | OH | 45322-2700 |
| DEBRA FIENE | 7604 S OCONTO AVE | | | | BRIDGEVIEW | IL | 60455-1323 |
| DEBRA FINLEY | PO BOX 193 | | | | POTTERVILLE | MI | 48875-0193 |
| DEBRA FINN | 216 HILLSIDE DR | | | | FRANKLIN | TN | 37067-4079 |
| DEBRA FIRESTONE | 786 PLEASANT VALLEY RD | | | | CONNELLSVILLE | PA | 15425-6524 |
| DEBRA FISHER | 407  SOUTH BROADWAY | | | | TROTWOOD | OH | 45426-3326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBRA FLAGG | 5825 ROCKINGHAM DR | | | | LANSING | MI | 48911-4320 |
| DEBRA FLOWERS | 14202 HAWK STREAM CV | | | | HOAGLAND | IN | 46745-9628 |
| DEBRA FORD | 19510 STAHELIN AVE | | | | DETROIT | MI | 48219-2182 |
| DEBRA FORD | 6507 CARSDALE PL | | | | CHARLOTTE | NC | 28210 |
| DEBRA FORDHAM | 6067 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2713 |
| DEBRA FOSTER | 6794 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2767 |
| DEBRA FOX | 137 W COOK RD | | | | MANSFIELD | OH | 44907-2403 |
| DEBRA FOX | 1625 E ROAD 2 | | | | EDGERTON | WI | 53534-8746 |
| DEBRA FRANKENBERG | 8091 BACK BAY CT APT 2B | | | | DAYTON | OH | 45458-1766 |
| DEBRA FRISCH | 13520 ELKWOOD CIR | | | | APPLE VALLEY | MN | 55124-8768 |
| DEBRA FROLICH | 8150 JACKMAN RD APT 36 | | | | TEMPERANCE | MI | 48182-2417 |
| DEBRA FRYE | 3020 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-7011 |
| DEBRA FUSILLO | 120 N LORAIN AVE | | | | GIRARD | OH | 44420-3236 |
| DEBRA G FARMER | 5401 KEYSTONE RD | | | | TURNER | MI | 48765-9525 |
| DEBRA G VECELLIO | 4086 YEAGER DR | | | | BURTON | MI | 48519-1432 |
| DEBRA GADANY | 6750 NATURES TRL | | | | VASSAR | MI | 48768-9122 |
| DEBRA GANTTER | 1205 S AIR DEPOT | #306 | | | MIDWEST CITY | OK | 73110 |
| DEBRA GARCIA | 3055 OAK MEADOW DR | | | | SNELLVILLE | GA | 30078-6502 |
| DEBRA GARRISON | 453 HOLLYWOOD AVE | | | | CARNEYS POINT | NJ | 08069-2744 |
| DEBRA GASPARSKI | 5191 SAINT RICHARD DR | | | | SHELBY TOWNSHIP | MI | 48316-5245 |
| DEBRA GAUVEY-HALE | 5027 WINDSOR OAKS DR | | | | FORT WAYNE | IN | 46835-9324 |
| DEBRA GEORGE | 701 S FRANKLIN AVE | | | | FLINT | MI | 48503-5358 |
| DEBRA GETTMAN | 17090 E 107TH AVE | | | | COMMERCE CITY | CO | 80022-9571 |
| DEBRA GIAQUINTO | 662 NW CARDINAL DR | | | | PORT ST LUCIE | FL | 34983-1068 |
| DEBRA GILMORE | PO BOX 49 | | | | PURCELL | OK | 73080-0049 |
| DEBRA GIPSON | 6204 BARNES RD | | | | MILLINGTON | MI | 48746-9554 |
| DEBRA GOAD | 1081 S NANCY LN | | | | GILBERT | AZ | 85296-1429 |
| DEBRA GODDARD | 4386 KLONDIKE RD | | | | LITHONIA | GA | 30038-4417 |
| DEBRA GOLDSMITH | 4973 MALCOLM CT | | | | COLUMBIA CITY | IN | 46725-8900 |
| DEBRA GORHAM | 2235 OAKLEAF DR | | | | FRANKLIN | TN | 37064-7415 |
| DEBRA GRAMS | 521 N PEARL ST | | | | JANESVILLE | WI | 53548-2872 |
| DEBRA GRATE | 2028 SHARON CIR | | | | COLUMBIA | TN | 38401-2037 |
| DEBRA GRAVISH | 420 ROUNDVIEW DR | | | | ROCHESTER | MI | 48307-6051 |
| DEBRA GRAY | 1990 15TH ST NE | | | | SAUK RAPIDS | MN | 56379-9576 |
| DEBRA GRIDLEY | 2243 BERRYCREEK DR | | | | KETTERING | OH | 45440-2620 |
| DEBRA GRIFFIETH | 19601 RIVERVIEW ST | | | | DETROIT | MI | 48219-1622 |
| DEBRA GRINNAGE | 1625 KENSINGTON AVE | | | | FLINT | MI | 48503-2716 |
| DEBRA H EVANS | PO BOX 29 | | | | FOWLER | OH | 44418-0029 |
| DEBRA H SCHIELTZ | 2500 STONEQUARRY RD | | | | DAYTON | OH | 45414 |
| DEBRA H SMITH | 606 8TH AVENUE S.W. | | | | ATTALLA | AL | 35954-2508 |
| DEBRA HADDEN | 2139 CRESTLINE DR | | | | BURTON | MI | 48509-1341 |
| DEBRA HALL | 2291 COVERT RD | | | | BURTON | MI | 48509-1014 |
| DEBRA HALL | 2870 RIDGE RD | | | | CORTLAND | OH | 44410-9454 |
| DEBRA HALL | 4862 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA HAMILTON | 4797 N LAGRO RD | | | | MARION | IN | 46952-9639 |
| DEBRA HAMILTON | 7287 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| DEBRA HAMMEL | 6343 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| DEBRA HANSEN | 4299 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| DEBRA HARDING | 11389 JARVIS HWY | | | | DIMONDALE | MI | 48821-9706 |
| DEBRA HARLEY | 9401 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9780 |
| DEBRA HARMON | 6015 ELLENDALE DR | | | | LANSING | MI | 48911-5039 |
| DEBRA HARNESS | 3407 L AND L COURT | | | | BAY CITY | MI | 48706-1613 |
| DEBRA HARPER | 231 ANDREW JACKSON ST | | | | COMMERCE | GA | 30529-2123 |
| DEBRA HARRIS | 728 E 700 N27 | | | | LA FONTAINE | IN | 46940-9511 |
| DEBRA HARRIS | 947 E 550 N | | | | KOKOMO | IN | 46901-8571 |
| DEBRA HAUSMAN | 2804 MAXON RD | | | | VARYSBURG | NY | 14167-9717 |
| DEBRA HAWKEY | 6320 PINE CONE DR | | | | DAYTON | OH | 45449-3037 |
| DEBRA HEAVENER | PO BOX 9022 | C/O ADAM OPEL, IPC:R2-08 | | | WARREN | MI | 48090-9022 |
| DEBRA HENSLEY | 801 W MACALAN DR | | | | MARION | IN | 46952-2040 |
| DEBRA HERR | 287 CANVAS BACK DR | | | | PRINCETON | LA | 71067-9311 |
| DEBRA HESS | 36 DURKEE ST | | | | FORTYFORT | PA | 18704 |
| DEBRA HICKEY | 3492 E 100 S | | | | KOKOMO | IN | 46902-2837 |
| DEBRA HICKS | PO BOX 381 | | | | PALMER | TX | 75152-0381 |
| DEBRA HIGH | 2301 TAM O SHANTER RD | | | | KOKOMO | IN | 46902-3108 |
| DEBRA HIGHTOWER | 2501 GLADWAE DR | | | | YOUNGSTOWN | OH | 44511-2233 |
| DEBRA HILGER | 2228 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1618 |
| DEBRA HILLER | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| DEBRA HINES | 11903 PRONGHORN CIR | | | | NOBLESVILLE | IN | 46060-7876 |
| DEBRA HIZA-CARANCI | 2513 MARINA DR | | | | GRAND PRAIRIE | TX | 75054-6852 |
| DEBRA HOBSON | 7421 LANDING PL | | | | ZEPHYRHILLS | FL | 33541-4247 |
| DEBRA HOGE | 3345 BURNING BUSH RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2167 |
| DEBRA HOLLEY | 4538 FRIENDLY HARBOR ST | | | | BRADENTON | FL | 34207-1082 |
| DEBRA HOLLINGER | 800 BRIAN AVE N | | | | LEHIGH ACRES | FL | 33971-1258 |
| DEBRA HOLLOWAY | 3481 HIGHWAY T | | | | MARTHASVILLE | MO | 63357-2006 |
| DEBRA HOPKINS | 11648 DICK RD | | | | GREENVILLE | MI | 48838-9415 |
| DEBRA HOPPERT | 1713 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9507 |
| DEBRA HORIKAWA | 3919 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |
| DEBRA HORNER | 2832 HIGHWAY 32 | | | | WILSONVILLE | AL | 35186-8607 |
| DEBRA HOUK | 1765 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9192 |
| DEBRA HOUSEHOLDER | 6520 N 100 E | | | | OSSIAN | IN | 46777-9668 |
| DEBRA HOWARD | 6680 POLE CREEK DR | | | | LITHONIA | GA | 30058-6485 |
| DEBRA HUDSON | 995 STEENS VERNON RD | | | | STEENS | MS | 39766 |
| DEBRA HULBERT | 9726 W WHITMORE RD | | | | EVANSVILLE | WI | 53536-9547 |
| DEBRA HYMER | 28 CHARLES PL | | | | PENNSVILLE | NJ | 08070-2306 |
| DEBRA IVORY | PO BOX 911 | | | | FLINT | MI | 48501-0911 |
| DEBRA J ALLIS-ROOT | 1455 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| DEBRA J BINION | 3259 GREENFIELD ST NW | | | | WARREN | OH | 44485-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA J CARSON | 15867 PALMYRA RD | | | | DIAMOND | OH | 44412-9616 |
| DEBRA J CARTER | 235 W GILES ST | | | | SULLIVAN | IN | 47882 |
| DEBRA J DUFF | 1880 CHIP DR | | | | LAKE HAVASU CITY | AZ | 86406-7513 |
| DEBRA J FAST | 2407 W KALAMAZOO ST | | | | LANSING | MI | 48917-3846 |
| DEBRA J FISHER | 443 N RHODES AVE | | | | NILES | OH | 44446-3823 |
| DEBRA J HINES | 3521 HACKNEY DR | | | | KETTERING | OH | 45420 |
| DEBRA J KEEN | 3083 E FARRAND RD | | | | CLIO | MI | 48420-9119 |
| DEBRA J LEPSIK | 4501 DEER CREEK CT APT 1 | | | | YOUNGSTOWN | OH | 44515-5417 |
| DEBRA J MASSIE | 3645 STATE ROUTE 124 | | | | LATHAM | OH | 45646-9726 |
| DEBRA J MEADOR | 110 N G ST | | | | TILTON | IL | 61833-7442 |
| DEBRA J MITCHELL | 552 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612 |
| DEBRA J POPE | 945 KING ORCHARD RD | | | | SAREPTA | LA | 71071-2319 |
| DEBRA J ROTH | 8416 S 71ST EAST AVE | | | | TULSA | OK | 74133 |
| DEBRA J ROUVIERE | 228 MATTY AVE | | | | MATTYDALE | NY | 13211-1633 |
| DEBRA J SCHULTE | 834 KOLPING AVE | | | | DAYTON | OH | 45410 |
| DEBRA J SCHULTZ | 1101 LESTER AVE | | | | YPSILANTI | MI | 48198-6435 |
| DEBRA J SHAW | 5281 SAND DOLLAR AVE | | | | LAS VEGAS | NV | 89141-8630 |
| DEBRA J STEELE | 8523 WHITRIDGE RD | | | | SOUTH CHARLESTON | OH | 45368 |
| DEBRA J SURACE | 27 CHESTNUT RIDGE RD. | | | | ROCHESTER | NY | 14624 |
| DEBRA J TACEY | 1501 3RD ST | | | | BAY CITY | MI | 48708-6129 |
| DEBRA J WALKER | 1690 TYLER RD | | | | YPSILANTI | MI | 48198-6152 |
| DEBRA J WHITE | 925 DENNISON AVE | | | | DAYTON | OH | 45408-1601 |
| DEBRA J WILLIAMS | 1421 LAKE CREST DR SW | | | | DECATUR | AL | 35603-4437 |
| DEBRA J WILSON | 1902 BIENVILL DR | | | | JACKSON | MS | 39212-2536 |
| DEBRA JACOBSON | 500 LAURENS WAY | | | | POTTERVILLE | MI | 48876-8796 |
| DEBRA JAMES | 1891 KNOLLWOOD BND | | | | YPSILANTI | MI | 48198-9551 |
| DEBRA JENNINGS | 12321 MOCERI DR | | | | GRAND BLANC | MI | 48439-1927 |
| DEBRA JOHNSON | 105 RIDGEWOOD CT | | | | COLUMBIA | TN | 38401-6509 |
| DEBRA JOHNSON | 2221 LINCOLN AVE | | | | SAGINAW | MI | 48601-3341 |
| DEBRA JOHNSON | 293 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7066 |
| DEBRA JOHNSON | 2974 WAGONWHEEL DR | | | | TROY | MI | 48085-3760 |
| DEBRA JOHNSON | 7140 SENDA | | | | GRAND PRAIRIE | TX | 75054-6767 |
| DEBRA JOHNSON | 7919 W WIND LAKE RD UNIT 2 | | | | WIND LAKE | WI | 53185-2273 |
| DEBRA JOHNSTON | 7427 GLEN TERRA DR | | | | LANSING | MI | 48917-8828 |
| DEBRA JOHNSTON | 7926 GORDON CIR | | | | NORMAN | OK | 73026-2958 |
| DEBRA JONES | 1333 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1558 |
| DEBRA JONES | 2126 DAYLILY DR | | | | MONROE | MI | 48162-9704 |
| DEBRA JONES | 721 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| DEBRA JONES | PO BOX 540633 | | | | HOUSTON | TX | 77254-0633 |
| DEBRA K BAILEY | 14807N 34TH PLACE | | | | PHOENIX | AZ | 85032-5112 |
| DEBRA K BONNEWELL | 6877 W PEG CT | | | | FOUNTAINTOWN | IN | 46130-9742 |
| DEBRA K BURNS | PO BOX 90316 | | | | BURTON | MI | 48509-0316 |
| DEBRA K BURNS | PO BOX 90316 | | | | FLINT | MI | 48509-0316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA K HUFF | 545   MARYLAND AVE. | | | | DAYTON | OH | 45404-1754 |
| DEBRA K RANDOLPH | 2485 N KNOLL DR | | | | BEAVERCREEK | OH | 45431-2479 |
| DEBRA K SHIELDS | 70 CAREY DR | | | | SPRINGBORO | OH | 45066-1230 |
| DEBRA K STEPHENS | 228 KENTUCKY DR | | | | CLAYTON | NC | 27527 |
| DEBRA K STEWART | 16175 FIELDING ST | | | | DETROIT | MI | 48219-3329 |
| DEBRA K STEWART | 805 SLEEPY HARBOUR DR | | | | OCOEE | FL | 34761 |
| DEBRA K UNDERWOOD | 3660 W SMOKEY ROW RD | | | | BARGERSVILLE | IN | 46106-8889 |
| DEBRA KAISER | 10181 GIBBS RD | | | | SPRINGPORT | MI | 49284-9752 |
| DEBRA KALLWEIT | 1428 MARQUETTE ST | | | | LANSING | MI | 48906-2839 |
| DEBRA KARNS | 9035 COON LAKE RD | | | | GREGORY | MI | 48137-9529 |
| DEBRA KAUFFMAN | 13109 W BELOIT NEWARK RD | | | | BRODHEAD | WI | 53520-8808 |
| DEBRA KEEN | 3083 E FARRAND RD | | | | CLIO | MI | 48420-9119 |
| DEBRA KEENAN | 919 E NORTH D ST | | | | GAS CITY | IN | 46933-1328 |
| DEBRA KELLEY | 353   HILLCREST AVENUE | | | | SOMERSET | NJ | 08873-3013 |
| DEBRA KELLY | 7374 S 400 E RD | | | | JONESBORO | IN | 46938 |
| DEBRA KENNEDY | 12762 MONTE VISTA ST | | | | DETROIT | MI | 48238-3015 |
| DEBRA KERN | 1878 GROUSE LN | | | | SAINT HELEN | MI | 48656-9327 |
| DEBRA KILMARTIN | 258 W ADAMS ST | | | | WHITE CLOUD | MI | 49349-8722 |
| DEBRA KIMBROUGH | 19360 ANGLIN ST | | | | DETROIT | MI | 48234-1411 |
| DEBRA KIRBY | 7917 FLAJOLE RD | | | | BENTLEY | MI | 48613-9679 |
| DEBRA KIRCHNER | 1165 PARKLANE CIR | | | | GRAND BLANC | MI | 48439-8053 |
| DEBRA KISS | 2714 SARATOGA DR | | | | TROY | MI | 48083-2645 |
| DEBRA KLASS | PO BOX 2087 | | | | BAY CITY | MI | 48707-2087 |
| DEBRA KLUNGLE | 1583 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1369 |
| DEBRA KNICKERBOCKER | 3517 CLAREMONT AVE | | | | CHATTANOOGA | TN | 37412-1703 |
| DEBRA KNIGHT | 330 N HAYFORD AVE | | | | LANSING | MI | 48912-4147 |
| DEBRA KNUCKLES | 9901 EAST 225 SOUTH | | | | SELMA | IN | 47383 |
| DEBRA KOCHAN | 1763 ELSIE DR | | | | WEST BLOOMFIELD | MI | 48324-1115 |
| DEBRA KOLBE | 10207 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| DEBRA KOLLMAN | 14833 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9608 |
| DEBRA KONDYLES | 14970 105TH AVE | | | | RODNEY | MI | 49342-9792 |
| DEBRA KOPULOS-LERMA | 731 MAHLON ST | | | | LANSING | MI | 48906-5533 |
| DEBRA KOSOWSKI | 92 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| DEBRA KRAAY | 224 FORSE DR | | | | ANDERSON | IN | 46011-2215 |
| DEBRA KRALIK | 1154 RED OAK LN | | | | BLANCHARD | OK | 73010-3594 |
| DEBRA KRAUCHENKO | 4465 W HIBBARD RD | | | | OWOSSO | MI | 48867-9279 |
| DEBRA KREIENHEDER | 9 TWIN HOLLOW CT | | | | O FALLON | MO | 63366-6315 |
| DEBRA KRUSE | 6755 DUTCH RD | | | | SAGINAW | MI | 48609-5239 |
| DEBRA KULA | 4440 FAMILY LN | | | | KINGSTON | MI | 48741-9535 |
| DEBRA L ALDORA | 43   GREENCLIFF DRIVE | | | | UNION | OH | 45322-- 31 |
| DEBRA L BENTLEY | 124 ROWLEY DR | | | | ROCHESTER | NY | 14624-2615 |
| DEBRA L BRATCHER | 2302 ROUGE DR | | | | KOKOMO | IN | 46902-2986 |
| DEBRA L BROWN | 209 CRESTWOOD ST | | | | TILTON | IL | 61833-7524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA L BURKHARTZMEYER | 4781 CRITTENDEN RD | | | | AKRON | NY | 14001 |
| DEBRA L CALEB | 78   CLOSE HOLLOW DRIVE | | | | HAMLIN | NY | 14464-9302 |
| DEBRA L CARPENTER | 3340 TRAIL ON RD | | | | MORAINE | OH | 45439-1146 |
| DEBRA L CLEVELAND | 4901  TENSHAW DR | | | | DAYTON | OH | 45418-1933 |
| DEBRA L DEWINDE | 191   MYSTIC LN | | | | ROCHESTER | NY | 14623-5424 |
| DEBRA L EASLEY | 3149 W GRACELAWN AVE | | | | FLINT | MI | 48504-1535 |
| DEBRA L HAWKINS | PO BOX 9 | | | | ROSEVILLE | MI | 48066-0009 |
| DEBRA L KEETON | 640 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-8029 |
| DEBRA L KRUSE | PO BOX 42103 | | | | MIDDLETOWN | OH | 45042-- 01 |
| DEBRA L LAMPSON-COATS | 11336 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| DEBRA L LANTY | 207 MATTY AVE | | | | MATTYDALE | NY | 13211-1632 |
| DEBRA L LAZZARO | 215 MATTY AVE | | | | MATTYDALE | NY | 13211-1632 |
| DEBRA L LEBLANC | 615 HATHAWAY TRL | | | | TIPP CITY | OH | 45371 |
| DEBRA L MARTIN | 2216 S HAMILTON ST | | | | SAGINAW | MI | 48602-1207 |
| DEBRA L MATHENY | 4709 WILLOWVIEW DR | | | | MORAINE | OH | 45439-1155 |
| DEBRA L PASQUEL | 15814 MOYER RD | | | | GERMANTOWN | OH | 45327 |
| DEBRA L PRINCE | PO BOX 304 | | | | BEDFORD | IN | 47421-0304 |
| DEBRA L QUALLS | 910 BELZER DRIVE | | | | ANDERSON | IN | 46011-2006 |
| DEBRA L RATLIFF | 47 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2436 |
| DEBRA L REINHOLD | 6186 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| DEBRA L STONE | 2021 S AVERILL AVE | | | | FLINT | MI | 48503-4465 |
| DEBRA L THIES | 7847  STATE RT 48 | | | | UNION | OH | 45322-9612 |
| DEBRA L TRIGG | 154 DURST DR NW | | | | WARREN | OH | 44483-- 11 |
| DEBRA L TURNER | 3020 FERRY RD | | | | BELLBROOK | OH | 45305-8927 |
| DEBRA L TURNER | 3020 FERRY RD. | | | | BELLBROOK | OH | 45305 |
| DEBRA L VALENTINE | 6741 POLK ST | | | | HUDSONVILLE | MI | 49426-9553 |
| DEBRA L VALO | 271 FOREST PARK DR | | | | YOUNGSTOWN | OH | 44512-1453 |
| DEBRA L VAUGHT TYLER | 37920 DURANGO PL | | | | PALMDALE | CA | 93550-2478 |
| DEBRA L WILSON | 710 BORAL LANE | | | | BROOKHAVEN | MS | 39601-9225 |
| DEBRA LA PRATT | 411 W HURON AVE | | | | VASSAR | MI | 48768-1241 |
| DEBRA LADENBERGER | 116 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2965 |
| DEBRA LALONDE | 6019 PLANTATION DR | | | | GRAND BLANC | MI | 48439-9525 |
| DEBRA LAMPSON-COATS | 11336 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| DEBRA LANE | 25738 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5473 |
| DEBRA LANGE | 7566 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 |
| DEBRA LAPORTE | 5060 PHEASANT RUN DR APT 1 | | | | SAGINAW | MI | 48538-6363 |
| DEBRA LARKIN | 136 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2924 |
| DEBRA LARUSSA | 1071 CHULA VISTA COURT | | | | GREENWOOD | IN | 46143-2242 |
| DEBRA LASKOWSKI | 1618 N BOND ST | | | | SAGINAW | MI | 48602-5346 |
| DEBRA LAVENDER | 4210 CHEVRON DR | | | | HIGHLAND | MI | 48356-1120 |
| DEBRA LAWRENCE | 22 VALENTINE CT | | | | SAGINAW | MI | 48638-5945 |
| DEBRA LAWRENCE | 4311 AUSTIN DR | | | | FORT WAYNE | IN | 46806-2501 |
| DEBRA LEACH | 2106 MAE LN | | | | LEWISBURG | TN | 37091-6331 |
| DEBRA LEE | 4415 E 39TH ST | | | | KANSAS CITY | MO | 64128-2819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBRA LEICHT | 3487 HILTON ESTATE | | | | BRIGHTON | MI | 48114 |
| DEBRA LENK | 32141 BOCK ST | | | | GARDEN CITY | MI | 48135-1262 |
| DEBRA LEPSIK | 4501 DEER CREEK CT APT 1 | | | | YOUNGSTOWN | OH | 44515-5417 |
| DEBRA LETANG | 2576 MARATHON RD | | | | LAPEER | MI | 48446-9041 |
| DEBRA LEWIS | 403 COUNTRY CLUB DRIVE | | | | ST CLR SHORES | MI | 48082-1004 |
| DEBRA LINCOLN | 9905 DEEPWOODS DR | | | | SHREVEPORT | LA | 71118-5033 |
| DEBRA LIVINGSTONE | 919 ASHFORD PKWY | | | | HOUSTON | TX | 77077-2401 |
| DEBRA LOVEJOY | 3752W W 162ND PL | | | | MARKHAM | IL | 60428 |
| DEBRA LOWE | 8080 E LANTZ ST | | | | DETROIT | MI | 48234-3302 |
| DEBRA LUCAS | 15550 DONDERO DR | | | | SOUTHGATE | MI | 48195-6438 |
| DEBRA LUSK | PO BOX 10741 | | | | MIDWEST CITY | OK | 73140-1741 |
| DEBRA LUTHI | 7804 SE GERLANE RD | | | | HAZELTON | KS | 67061-9020 |
| DEBRA LYDON | 5451 RED COACH RD | | | | KETTERING | OH | 45429-6113 |
| DEBRA LYNCH | 1195 BROADWAY ST | | | | EDGAR SPRINGS | MO | 65462 |
| DEBRA M KREIENHEDER | 9 TWIN HOLLOW CT | | | | O FALLON | MO | 63366-6315 |
| DEBRA M LANE | 25738 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5473 |
| DEBRA M POWELL | 629 W MILWAUKEE ST APT 209 | | | | DETROIT | MI | 48202-2963 |
| DEBRA M ROBINSON | 2210 E 10TH ST | | | | ANDERSON | IN | 46012-4313 |
| DEBRA M ROBINSON | IRA DCG & T TTEE | 2210 E 10TH ST | | | ANDERSON | IN | 46012-4313 |
| DEBRA M RYAN | 3098 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| DEBRA M SANDERS | PO BOX 13525 | | | | FLINT | MI | 48501-3525 |
| DEBRA M ZACEK | 1093 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| DEBRA M ZATVARNICKY | 929 LINCOLN AVE | | | | GIRARD | OH | 44420-1947 |
| DEBRA MABRY | 727 WORTHINGTON WOODS BLVD STE 214 | | | | WORTHINGTON | OH | 43085-5756 |
| DEBRA MADDOX | 517 TIEDEMAN AVE | | | | DEFIANCE | OH | 43512-2433 |
| DEBRA MAES | 1432 N LONG LAKE RD | | | | FENTON | MI | 48430-8895 |
| DEBRA MANLEY | 474 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2076 |
| DEBRA MARBLE | 9478 PATRICIA DR | | | | OTISVILLE | MI | 48463-9401 |
| DEBRA MARIE PRICE-RYAN | 27220 NANTUCKET DR | | | | SOUTHFIELD | MI | 48076-4805 |
| DEBRA MARLOW | 4510 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1156 |
| DEBRA MARSHALL | PO BOX 683 | | | | ARITON | AL | 36311-0683 |
| DEBRA MARTENIES | 4951 E LAKE RD | | | | SHEFFIELD LAKE | OH | 44054-1603 |
| DEBRA MARTINEZ | # 56 | 5909 WESTLAKE DRIVE | | | NEW PRT RCHY | FL | 34653-4418 |
| DEBRA MATYNIAK | 21100 OSMUS ST APT 9 | | | | FARMINGTON HILLS | MI | 48336-5203 |
| DEBRA MAZZA-WENDT | 1304 PEARL ST | | | | SANDUSKY | OH | 44870-3033 |
| DEBRA MC DONALD | 316 INGLEWOOD DR | | | | ROCHESTER | NY | 14619-1442 |
| DEBRA MC NICHOLS | 1201 PRINCETON AVE | | | | LANSING | MI | 48915-2143 |
| DEBRA MCCALL | 1951 SOUTHERN BLVD NW APT 12 | | | | WARREN | OH | 44485-1633 |
| DEBRA MCCARLEY | 324 ROSEWOOD AVE | | | | YPSILANTI | MI | 48198-5846 |
| DEBRA MCCARTHY | 1250 NORTH AIR DEPOT | | | | MIDWEST CITY | OK | 73110 |
| DEBRA MCCAULEY | 5349 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| DEBRA MCCLARREN | 4042 LUNNS STORE RD | | | | LEWISBURG | TN | 37091-6640 |
| DEBRA MCCLEARY | 21 W 8TH ST | | | | NEWTON FALLS | OH | 44444-1551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA MCKEITHEN | 362 SADIE DOUGLAS LN | | | | SHREVEPORT | LA | 71106-7690 |
| DEBRA MEEKS | PO BOX 1875 | | | | LAKE PLACID | FL | 33852-1875 |
| DEBRA MELCHERT | 54 NEWBERRY LN | | | | HOWELL | MI | 48843-9569 |
| DEBRA MELLENDORF | 7557 AUBREY RIDGE DR | | | | FAIRVIEW | TN | 37062-8928 |
| DEBRA MELLON | 1903 N GILBERT ST | | | | DANVILLE | IL | 61832-1746 |
| DEBRA MIDDLETON | 2270 COVE LNDG | | | | GROVE CITY | OH | 43123-8200 |
| DEBRA MILLER | 10016 BIDDULPH ROAD | | | | CLEVELAND | OH | 44144-3025 |
| DEBRA MILLER | 338 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| DEBRA MILLER | 7112 N AMITY AVE | | | | PARKVILLE | MO | 64152-1952 |
| DEBRA MILLER | 7276 E 100 N | | | | MARION | IN | 46952-6734 |
| DEBRA MINOR | 116 PHYLLIS DR | | | | NEWARK | DE | 19711-6606 |
| DEBRA MITCHELL | 640 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1901 |
| DEBRA MONROE | 1136 HILLCREST DR | | | | OXFORD | MI | 48371-6018 |
| DEBRA MOODY | 9302 HILTON RD | | | | BRIGHTON | MI | 48114-8647 |
| DEBRA MORGAN-KONEN | 620 W DODGE ST | | | | GREENVILLE | MI | 48838-1681 |
| DEBRA MORRIS | 3836 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4732 |
| DEBRA MORRISON-LEWIS | 6032 CHANDELLE CIR | | | | PENSACOLA | FL | 32507-8104 |
| DEBRA MORROW | 955 HUNTER CHAISE DR | | | | WENTZVILLE | MO | 63385-2749 |
| DEBRA MUCCI | 7043 THAMESFORD DR | | | | FORT WAYNE | IN | 46835-1890 |
| DEBRA MURPHY | 14733 WINTHROP ST | | | | DETROIT | MI | 48227-4104 |
| DEBRA MYERS | 69401 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4319 |
| DEBRA NANCE | 204 SEMINOLE DR | | | | ANDERSON | IN | 46012-1322 |
| DEBRA NAPLES | 14500 CUTTEN RD APT 21205 | | | | HOUSTON | TX | 77069-1013 |
| DEBRA NASTOFF | 2846 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4959 |
| DEBRA NEAL | 4378 GLENHAVEN DR | | | | DECATUR | GA | 30035-1414 |
| DEBRA NELSON | 13383 KERR ST | | | | SOUTHGATE | MI | 48195-1107 |
| DEBRA NEVALA | 1110 OAK BAY RUN | | | | FORT WAYNE | IN | 46825-6473 |
| DEBRA NICHOLS | 107 HARRINGTON RD | | | | LIMA | OH | 45801-1104 |
| DEBRA NICHOLSON | 1565 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4079 |
| DEBRA NICHOLSON | 5678 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9656 |
| DEBRA NIEDDU | 22534 EDDY DR | | | | MACOMB | MI | 48044-3725 |
| DEBRA NIKORIUK | 19830 LAKEWORTH ST | | | | ROSEVILLE | MI | 48066-1116 |
| DEBRA NITZ | 5049 CASTLE RD | | | | OTTER LAKE | MI | 48464-9704 |
| DEBRA NOBLE | 4775 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9692 |
| DEBRA O'MALLEY | 1026 AIRPORT RD NW | | | | WARREN | OH | 44481-9318 |
| DEBRA OGLES | 5412 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| DEBRA OLLISON | 54 MONTICELLO PL | | | | BUFFALO | NY | 14214-2712 |
| DEBRA OWENS | 2208 W MCCLELLAN ST | | | | FLINT | MI | 48504-2551 |
| DEBRA OWENS | 56 PAGETT DR | | | | GERMANTOWN | OH | 45327-9308 |
| DEBRA P FARRUGIA | PO BOX 23 | | | | RETSOF | NY | 14539-0023 |
| DEBRA PAHON | 48317 STATE ROUTE 14 | | | | NEW WATERFORD | OH | 44445-9733 |
| DEBRA PALMATEER | 2928 CHICAGO BLVD | | | | FLINT | MI | 48503-3473 |
| DEBRA PAQUETTE | 10463 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9730 |
| DEBRA PARHAM | 2443 HANFORD DR SW | | | | ATLANTA | GA | 30315-7104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA PARKER | 10025 S. 177TH STREET | | | | OMAHA | NE | 68136-1968 |
| DEBRA PARKER | 730 CREEKSIDE CRES | | | | CHESAPEAKE | VA | 23320-9258 |
| DEBRA PARKER C/O ROBERT PARKER | 1488 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146 |
| DEBRA PARNAHAY | 28830 S RIVER RD | | | | HARRISON TWP | MI | 48045-3019 |
| DEBRA PARSONS | 3908 LOEB RD | | | | BLAND | MO | 65014-2230 |
| DEBRA PATTON | 1015 BECKINGHAM DR | | | | ST AUGUSTINE | FL | 32092-5046 |
| DEBRA PAWLOSKE | 2386 SHERLOCK TRL | | | | HIGHLAND | MI | 48356-3012 |
| DEBRA PAYNE | 5727 LOST GROVE DR NW | | | | LILBURN | GA | 30047-6161 |
| DEBRA PERRY | 169 VALERIE LN | | | | BEAR | DE | 19701-2570 |
| DEBRA PETERSEN | 3824 EVANS ST | | | | SAGINAW | MI | 48601-5971 |
| DEBRA PETERSON | 5631 W 200 N | | | | MARION | IN | 46952-6772 |
| DEBRA PETTY | 3210 NOBSCOT DR APT 2A | | | | INDIANAPOLIS | IN | 46222-1717 |
| DEBRA PIPER | 7540 ORE KNOB DR | | | | FENTON | MI | 48430-9237 |
| DEBRA PLOUCHA | 19132 HENRY ST | | | | MELVINDALE | MI | 48122-2205 |
| DEBRA PLYLER | 1045 SILVER MAPLE DR | | | | KANNAPOLIS | NC | 28081-1603 |
| DEBRA POLLACK | 4144 CURTIS RD | | | | LEONARD | MI | 48367-1601 |
| DEBRA POPE | 945 KING ORCHARD RD | | | | SAREPTA | LA | 71071-2319 |
| DEBRA POPLAR | 3010 MENOMINEE AVE | | | | FLINT | MI | 48507-1943 |
| DEBRA POPP | APT M10 | 150 CAMELOT DRIVE | | | SAGINAW | MI | 48638-6419 |
| DEBRA PRINCE | PO BOX 304 | | | | BEDFORD | IN | 47421-0304 |
| DEBRA PROKOP | 9802 GRABER RD | | | | GRABILL | IN | 46741-9731 |
| DEBRA PUNG | PO BOX 43 | | | | MULLIKEN | MI | 48861-0043 |
| DEBRA QUALLS | 910 BELZER DR | | | | ANDERSON | IN | 46011-2006 |
| DEBRA R HAAK | PO BOX 185 | | | | PARROTTSVILLE | TN | 37843 |
| DEBRA RANDOLPH | 2485 N KNOLL DR | | | | BEAVERCREEK | OH | 45431-2479 |
| DEBRA RANKIN | 4530 ETHEL ST | | | | OKEMOS | MI | 48864-3048 |
| DEBRA RAYMOND | 2036 ELLIOTT ST | | | | HOLT | MI | 48842-1432 |
| DEBRA REEMSNYDER | 2127 NORTHAMPTON WAY | | | | LANSING | MI | 48912-3529 |
| DEBRA REHS | 4034 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2005 |
| DEBRA REINERTSON | 1512 WANDO VIEW LN | | | | MOUNT PLEASANT | SC | 29464-7921 |
| DEBRA REINHOLD | 6186 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| DEBRA RICE | 1445 FAIRMEADOWS LN | | | | SAINT LOUIS | MO | 63138-2512 |
| DEBRA RICHARDS | 115 ADONIS WAY | | | | TERRYTOWN | LA | 70056-2509 |
| DEBRA RICHARDSON | 3148 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| DEBRA RICHARDSON | 6805 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| DEBRA RIGSBY | 10151 TORREY RD | | | | WILLIS | MI | 48191-9751 |
| DEBRA ROBERTS | 4171 SAUK TRAIL | | | | ADRIAN | MI | 49221 |
| DEBRA ROBERTS | 4171 SAUK TRL | | | | ADRIAN | MI | 49221-9331 |
| DEBRA ROBERTSON | 19 S GRIFFIN ST | | | | DANVILLE | IL | 61832-6133 |
| DEBRA ROBERTSON | 7345 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| DEBRA ROBINSON | 2415 S NORRELL RD | | | | BOLTON | MS | 39041-9347 |
| DEBRA ROBINSON | 34627 SCHOOL ST | | | | WESTLAND | MI | 48185-3615 |
| DEBRA ROBINSON-FRANKLIN | 2721 GAMMA LANE | | | | FLINT | MI | 48506-1852 |
| DEBRA ROBINSON-FRANKLIN | 2721 GAMMA LN | | | | FLINT | MI | 48506-1852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA ROGERS | 5451 COUNTRY SOUTH LN | | | | MIDLOTHIAN | TX | 76065-6044 |
| DEBRA ROOKS | 1309 SCARLETT DR | | | | ANDERSON | IN | 46013-2859 |
| DEBRA ROPER | 1160 BRABBS ST | | | | BURTON | MI | 48509-1920 |
| DEBRA RYAN | 3098 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| DEBRA S BAILEY | 771 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| DEBRA S BLAKELY | 1611 KING ST | | | | SAGINAW | MI | 48602-1212 |
| DEBRA S CUMMINGS | 939 HAYNES STREET | | | | JACKSON | MS | 39212 |
| DEBRA S GRAMS | 521 N PEARL ST | | | | JANESVILLE | WI | 53548-2872 |
| DEBRA S LANCE | 6219 RICK ST | | | | YPSILANTI | MI | 48197-8233 |
| DEBRA S MADDOX | 517 TIEDEMAN AVE | | | | DEFIANCE | OH | 43512-2433 |
| DEBRA S MULLINS | 1128 BEECH AVE | | | | CINCINNATI | OH | 45205 |
| DEBRA S PAULEY | 23 BROOKSIDE DR | | | | BROOKVILLE | OH | 45309-1350 |
| DEBRA S ROBINSON | 34627 SCHOOL ST | | | | WESTLAND | MI | 48185-3615 |
| DEBRA S SHARP | 602 E TIPTON ST | | | | HUNTINGTON | IN | 46750-2253 |
| DEBRA S SMITH | 21400 SE 29TH ST | | | | HARRAH | OK | 73045-6558 |
| DEBRA S TEDROW | 113 WILSON AVE. | | | | NILES | OH | 44446 |
| DEBRA SALKELD | 17892 COUNTRY CLUB DR | | | | MACOMB | MI | 48042-1165 |
| DEBRA SANDERS | PO BOX 13525 | | | | FLINT | MI | 48501-3525 |
| DEBRA SAROSY | 7350 MCGUIRE RD | | | | FENTON | MI | 48430-8974 |
| DEBRA SCHABLIK | 321 HIDDEN COVE COURT | | | | MARYVILLE | TN | 37803-1500 |
| DEBRA SCHULTE | 834 KOLPING AVE | | | | DAYTON | OH | 45410-3125 |
| DEBRA SEABRIDGE | 4949 S BROAD ST | | | | YARDVILLE | NJ | 08620-2211 |
| DEBRA SEGAL | 83 W HILL CIR | C/O DUFFY | | | STAMFORD | CT | 06902-1729 |
| DEBRA SENYTKA | 406 FISHER CT | | | | CLAWSON | MI | 48017-1683 |
| DEBRA SERES | 116 N 11TH ST | | | | ELWOOD | IN | 46036-1553 |
| DEBRA SHARP | 602 E TIPTON ST | | | | HUNTINGTON | IN | 46750-2253 |
| DEBRA SHARPE | 6900 FREEDOM AVE | | | | OKLAHOMA CITY | OK | 73135-1908 |
| DEBRA SHAW | 5281 SAND DOLLAR AVE | | | | LAS VEGAS | NV | 89141-8630 |
| DEBRA SHIELDS | 70 CAREY DR | | | | SPRINGBORO | OH | 45066-1230 |
| DEBRA SHIELDS | 8837 SALON CIR | | | | HUBER HEIGHTS | OH | 45424-1581 |
| DEBRA SHINSTOCK | 2508 MERRIBROOK LN | | | | O FALLON | MO | 63368-3524 |
| DEBRA SHORT | 2929 E 6TH ST | | | | ANDERSON | IN | 46012-3728 |
| DEBRA SHORT | 3328 CIVIC GREEN DR | | | | SAINT CHARLES | MO | 63301-8095 |
| DEBRA SHULTZ | 242 E 500 S | | | | ANDERSON | IN | 46013-3918 |
| DEBRA SIBERT | 3419 HURON AVERY RD | | | | HURON | OH | 44839-2453 |
| DEBRA SILVERMAN | 4301 MARYLAND | | | | BETHESDA | MD | 20816 |
| DEBRA SIMMONS | 8503 PEPPERIDGE | | | | GRAND BLANC | MI | 48439 |
| DEBRA SIMONTON | 1830 BRACKENDALE RD NW | | | | KENNESAW | GA | 30152-7746 |
| DEBRA SKAGGS | 801 ELM ST | | | | COLUMBIA | TN | 38401-3008 |
| DEBRA SKIKIEWICZ | 39036 RIVERCREST AVE | | | | HARRISON TOWNSHIP | MI | 48045-1784 |
| DEBRA SMITH | 178 QUIMBY AVE | | | | HAMILTON | NJ | 08610-2204 |
| DEBRA SMITH | 21400 SE 29TH ST | | | | HARRAH | OK | 73045-6558 |
| DEBRA SMITH | 919 N RIVERSHIRE DR | | | | CONROE | TX | 77304-2793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA SMITH | RR 3 BOX 66 | | | | PRENTISS | MS | 39474-9422 |
| DEBRA SMITH-BONNER | 1613 SOUTHWEST 35TH STREET | | | | MOORE | OK | 73160-2904 |
| DEBRA SMITHLEY | 9042 BRYANT RD | | | | WINDHAM | OH | 44288-9721 |
| DEBRA SMYERS | 4705 ANDES ST | | | | DENVER | CO | 80249-7282 |
| DEBRA SOKOLIK | 1118 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1427 |
| DEBRA SPOHN | 130 N BOULEVARD CT | | | | DELAND | FL | 32720 |
| DEBRA SPRADLIN | 105 LOCUST LN | | | | WILLOW STREET | PA | 17584 |
| DEBRA SPRIGGS | 4224 RYAN BRK # 239 | | | | BURTON | MI | 48519-2840 |
| DEBRA STAILEY | 6167 WILLIAMS RD | | | | BEDFORD | IN | 47421-8359 |
| DEBRA STARR | 225 CATALINA DR | | | | DEFIANCE | OH | 43512-3010 |
| DEBRA STEELE | 7714 N NORTON AVE | | | | KANSAS CITY | MO | 64119-5464 |
| DEBRA STEFANDEL | 11702 TIDEWATER DR S | | | | INDIANAPOLIS | IN | 46236-8918 |
| DEBRA STEVENS-FERGUSON | 416 E SHAW ST | | | | CHARLOTTE | MI | 48813-1953 |
| DEBRA STEWART | 16175 FIELDING ST | | | | DETROIT | MI | 48219-3329 |
| DEBRA STONE | 2021 S AVERILL AVE | | | | FLINT | MI | 48503-4465 |
| DEBRA SUGGS | 2545 TWIN CREEK RD | | | | WEST ALEXANDRIA | OH | 45381-9524 |
| DEBRA SUTHERLAND | 2269 ROUTE 3 | | | | CADYVILLE | NY | 12918 |
| DEBRA SWIFT | 3531 SW INDIAN TRAIL LAKE RD | | | | FARMLAND | IN | 47340-9578 |
| DEBRA T WILSON | 70 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| DEBRA TAYLOR | 40491 BLYTHEFIELD LN | | | | CANTON | MI | 48188-2251 |
| DEBRA TAYLOR | 9901 MOUNT AUBURN AVE | | | | CLEVELAND | OH | 44104-4761 |
| DEBRA TEMPLETON | 380 PAUL ST | | | | FREELAND | MI | 48623-9003 |
| DEBRA TESTA | 3734 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3357 |
| DEBRA THOMAS | 6720 ARMSTRONG CT | | | | FORT WORTH | TX | 76137-6376 |
| DEBRA THOMAS | 978 E GOLDEN VALLEY RD | | | | RENO | NV | 89506-7622 |
| DEBRA THOMASON | 196 EASTSHORE DR | | | | JEROME | MI | 49249-9407 |
| DEBRA THORN | 1224 BURLINGTON DR | | | | GRAND LEDGE | MI | 48837-2323 |
| DEBRA TOLIVER | 811 S 6TH ST | | | | MONROE | LA | 71202-2227 |
| DEBRA TORRES | 1730 EASTLAND RD | | | | SPARTA | TN | 38583-3825 |
| DEBRA TOWNSEND | 6467 BATTERY PT | | | | STONE MTN | GA | 30087-4689 |
| DEBRA TRIMBLE | 209 CRESTWOOD ST | | | | TILTON | IL | 61833-7524 |
| DEBRA TRIMBLE | 209 CRESTWOOD STREET | | | | TILTON | IL | 61833-7524 |
| DEBRA TRUMAN | 258 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-1913 |
| DEBRA TUCKER | 9520 R AVE E | | | | SCOTTS | MI | 49088-9754 |
| DEBRA TURNAGE | 515 S LAKE ST | | | | WASKOM | TX | 75692-9572 |
| DEBRA TURNER | 1125 WOODCREST LN | | | | NORTH FORT | FL | 34286-6524 |
| DEBRA TURNER | 3020 FERRY RD | | | | BELLBROOK | OH | 45305-8927 |
| DEBRA TURNER | 6102 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-9029 |
| DEBRA UDE | 9908 N DONNELLY AVE | | | | KANSAS CITY | MO | 64157-7860 |
| DEBRA UNDERWOOD | 3660 W SMOKEY ROW RD | | | | BARGERSVILLE | IN | 46106-8889 |
| DEBRA UNSER | 7413 GOLF GATE DR | | | | LANSING | MI | 48917-9672 |
| DEBRA VALENTINE | 6741 POLK ST. TRAIL | | | | HUDSONVILLE | MI | 49426 |
| DEBRA VALLEY | 164 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA VAN ALLEN | 385 COLUMBINE LN | | | | SHAKOPEE | MN | 55379-3493 |
| DEBRA VAN STRATE | 1538 W WILKINSON RD | | | | OWOSSO | MI | 48867-9407 |
| DEBRA VARGAS | 44450 HARRIS RD | | | | BELLEVILLE | MI | 48111-8937 |
| DEBRA VAUGHT-TYLER | 37920 DURANGO PL | | | | PALMDALE | CA | 93550-2478 |
| DEBRA VECELLIO | 4086 YEAGER DR | | | | BURTON | MI | 48519-1432 |
| DEBRA VIAZANKO | 3697 HIDE AWAY LN | | | | HIGHLAND | MI | 48357-3581 |
| DEBRA VILLEGAS | 309 HIGH ST | | | | POTTERVILLE | MI | 48876-9773 |
| DEBRA VOYTKO | 10342 NEW RD | | | | NORTH JACKSON | OH | 44451-9792 |
| DEBRA W CARPER | 5301 LIZ LN | | | | ANDERSON | IN | 46017-9667 |
| DEBRA W ROBINSON | 2415 S NORRELL RD | | | | BOLTON | MS | 39041 |
| DEBRA W ROBINSON | 509 NORTH ST | | | | BRANDON | MS | 39042 |
| DEBRA WALKER | 1641 SCHOOL ST | | | | BOSSIER CITY | LA | 71111-3940 |
| DEBRA WALKER | 4034 SWIGART RD | | | | BELLVILLE | OH | 44813-9145 |
| DEBRA WALLACE | 3371 108TH AVENUE NE | | | | NORMAN | OK | 73026-8009 |
| DEBRA WALTERS | 261 OAK RIDGE LN | | | | DEFIANCE | OH | 43512-9207 |
| DEBRA WARDYNSKI | 1397 W KITCHEN RD | | | | LINWOOD | MI | 48634-9755 |
| DEBRA WASHINGTON | 507 HEMINGWAY DR | | | | COLUMBIA | TN | 38401 |
| DEBRA WATSON | PO BOX 391 | | | | OWOSSO | MI | 48867-0391 |
| DEBRA WEBB | 316 DUTTON ST | | | | EATON RAPIDS | MI | 48827-1510 |
| DEBRA WEBER | 25 BAY SHORE DR | | | | BAY CITY | MI | 48706-1159 |
| DEBRA WELSH | 21 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1216 |
| DEBRA WELTON | 16221 PINE LAKE FOREST DR | DRIVE | | | LINDEN | MI | 48451-9092 |
| DEBRA WHITE | 42751 JUDD RD | | | | BELLEVILLE | MI | 48111-9195 |
| DEBRA WHITTED | PO BOX 19849 | | | | INDIANAPOLIS | IN | 46219-0849 |
| DEBRA WILK | 3512 HURON ST | | | | DEARBORN | MI | 48124-3820 |
| DEBRA WILKERSON | 3476 SHADY LN | | | | ORTONVILLE | MI | 48462-9279 |
| DEBRA WILLIAMS | 1126 W VERNON DR | | | | FLINT | MI | 48503-2845 |
| DEBRA WILLIAMS | 4012 OLD DOMINION DR | | | | WEST BLOOMFIELD | MI | 48323-2653 |
| DEBRA WILLIAMS | 414 ELM GROVE DR | | | | DAYTON | OH | 45415-2936 |
| DEBRA WILLIAMS | 42013 BIGGS RD | | | | LAGRANGE | OH | 44050-9720 |
| DEBRA WILLIAMS | 5512 WOODRUFF SHORE DR | | | | BRIGHTON | MI | 48116-8379 |
| DEBRA WILLIAMS | 8934 ELI DR | | | | LOUISVILLE | KY | 40291-3189 |
| DEBRA WILLIAMS | PO BOX 1198 | | | | BUFFALO | NY | 14215-6198 |
| DEBRA WILLIAMS | PO BOX 611131 | | | | PORT HURON | MI | 48061-1131 |
| DEBRA WILMOTH | 12045 SPEAKER RD | | | | BROCKWAY | MI | 48097-3212 |
| DEBRA WILSON | 2703 PLEASANT HILL RD | | | | GRAND PRAIRIE | TX | 75052-8554 |
| DEBRA WILSON | 3926 N UNION RD | | | | ALMA | MI | 48801-9303 |
| DEBRA WILSON | 7559 PROSPECT AVE | | | | WARREN | MI | 48091-2918 |
| DEBRA WILSON | PO BOX 418 | | | | MANCHESTER | TN | 37349-0418 |
| DEBRA WINEBRENNER | 4703 N LAURA DR | | | | JANESVILLE | WI | 53548-8866 |
| DEBRA WOODS | 8471 FARLEY ST | | | | OVERLAND PARK | KS | 66212-4427 |
| DEBRA WOOLARD | 4216 LAHRING RD | | | | HOLLY | MI | 48442-9618 |
| DEBRA WOOLENSACK | 111 NICKLAUS DR NE | | | | WARREN | OH | 44484-5544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBRA WOS | 8415 DALEBROOK RD | | | | INDEPENDENCE | OH | 44131-6616 |
| DEBRA WRIGHT | 1963 CROMWELL ST | | | | HOLT | MI | 48842-1577 |
| DEBRA YBARRA | PO BOX 22 | | | | OTTAWA LAKE | MI | 49267-0022 |
| DEBRA YONTS | 291 COUNTY ROAD 1633 | | | | CULLMAN | AL | 35058-7469 |
| DEBRA YOUNG | 10274 N SAGINAW RD | | | | CLIO | MI | 48420-1683 |
| DEBRA YOUNG | 812 UNION ST | | | | LINDEN | NJ | 07036-2155 |
| DEBRA ZACEK | 1093 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| DEBRA ZATVARNICKY | 929 LINCOLN AVE | | | | GIRARD | OH | 44420-1947 |
| DEBRA ZEHNDER | 1627 ARROWHEAD TRL | | | | WEST BRANCH | MI | 48661-9715 |
| DEBRA ZIMMERMAN | 3434 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1443 |
| DEBRA, EDWARD R | 4361 7 MILE RD NE | | | | BELMONT | MI | 49306-9169 |
| DEBRAAL, ALLEN M | 6717 PLYMOUTH RD | | | | DOWNERS GROVE | IL | 60516-3213 |
| DEBRAAL, DONALD L | 315 N LA GRANGE RD APT 803 | | | | LA GRANGE PARK | IL | 60526-5012 |
| DEBRABANT, RONALD G | 149 MINOT ST | | | | ROMEO | MI | 48065-4628 |
| DEBRAEKELEER JOHNY | KLEEMPUTTENSTRA 102 | | | 1770 LIEDEKERKE BELGIUM | | | |
| DEBRAH I HOOBLER | 591 SHERMAN DR | | | | FRANKLIN | OH | 45005 |
| DEBRAH WILLIAMS | 3387 CRANDON DR | | | | DAVISON | MI | 48423-8519 |
| DEBRAH WILLIAMS | 8081 HENDERSON RD | | | | GOODRICH | MI | 48438-9070 |
| DEBRAND, STEPHEN W | 6355 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7810 |
| DEBRECHT, RITA M | 34 SAINT LINUS CT | | | | SAINT CHARLES | MO | 63301-1766 |
| DEBRECZENY, TIBOR | 3811 HIGHGATE TRL | | | | BRIGHTON | MI | 48114-8154 |
| DEBRI, MARTIN P | 3721 CHEYENNE DR SW | | | | GRANDVILLE | MI | 49418-1827 |
| DEBRI, SHERRY L | 3721 CHEYENNE DR SW | | | | GRANDVILLE | MI | 49418-1827 |
| DEBRINCAT, FRANK | 6382 PEMBROOK DR | | | | WESTLAND | MI | 48185-7759 |
| DEBRINCAT, GEORGE A | 1077 FOREST BAY CT | | | | WATERFORD | MI | 48328-4283 |
| DEBRIS & DISK BRAKE ASSEMBLY | NO ADVERSE PARTY | | | | | | |
| DEBRO, RUBY P | 5213 OLD FAIRGROUNDS DR | APT 4 | | | INDIANAPOLIS | IN | 46226-1963 |
| DEBROECK, MARIE H | 118 E CIRCLE DR | | | | JEFFERSON CITY | MO | 65109 |
| DEBROECK, ROBERT J | 2738 HIGHWAY 50 | | | | BEAUFORT | MO | 63013-1500 |
| DEBRON INDUSTRIAL ELECTRONICS | 591 EXECUTIVE DR | | | | TROY | MI | 48083-4507 |
| DEBRON INDUSTRIAL ELECTRONICS INC | 591 EXECUTIVE DR | | | | TROY | MI | 48083-4507 |
| DEBRON SPEC/TROY | 591 EXECUTIVE DR | | | | TROY | MI | 48083-4507 |
| DEBROSKY, BARBARA J | 1620 IDAHO ROAD | | | | AUSTINTOWN | OH | 44515-3807 |
| DEBROSKY, CHARLES A | 1620 IDAHO RD | | | | AUSTINTOWN | OH | 44515-3807 |
| DEBROUWER VICTOR | 9705 WASHBURN RD | | | | DOWNEY | CA | 90241-5616 |
| DEBROUX, ROGER A | 2330 W STATE ST | | | | JANESVILLE | WI | 53546-5356 |
| DEBROW RONZELL | DEBROW, IRMA JEAN | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBROW RONZELL | DEBROW, RONZELL | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBROW RONZELL | DEBROW, TIMOTHY | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBROW RONZELL | SIMS, ELLA | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBROW RONZELL | WILLS, FELICIA | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBROW, GENETHIA | 11134 RED OAK RD | | | | WHITAKERS | NC | 27891 |
| DEBROW, IRMA JEAN | LOBRANO, LISA D | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBROW, RONZELL | LOBRANO, LISA D | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBROW, TIMOTHY | LOBRANO, LISA D | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| DEBRUCE, FREDERICK | 6925 SELKIRK DR | | | | FORT WAYNE | IN | 46816-4154 |
| DEBRUCKY, JOSEPH | 2911 LUCINA CT | | | | FORT MYERS | FL | 33908-1670 |
| DEBRUICKER/WYNNEWOOD | 1316 RUTLAND LN | | | | WYNNEWOOD | PA | 19096-2423 |
| DEBRUINE, DAVID C | 977 ABERDINE WAY | | | | HUTSONVILLE | MI | 49426 |
| DEBRULER STUDIO INC | 100 WEST 9TH STREET | | | | ROCHESTER | IN | 46975 |
| DEBRULER, HAROLD D | 807 N TIPPY DR | | | | MARION | IN | 46952-2912 |
| DEBRULER, NGA L | 807 N TIPPY DR | | | | MARION | IN | 46952-2912 |
| DEBRUYCKER, JERRY R | 504 N MAIN ST | LOT 30 | | | YALE | MI | 48097-2885 |
| DEBRUYN, DOUGLAS G | 9 JADE RD | | | | MERRIMACK | NH | 03054 |
| DEBRUYN, LAWRENCE F | 31 JUNE RD | | | | KENMORE | NY | 14217-1415 |
| DEBS, RICHARD | C/O RANDA NASR | ST. GEORGE ORTHODOX CHRUCH | 2160 EAST MAPLE ROAD | | TROY | MI | 48083 |
| DEBS, WILLIAM E | 21700 DALEVIEW DR | | | | NOVI | MI | 48374-3900 |
| DEBSKI, GEORGE O | 1356 HONEYSUCKLE LN | | | | CHARLESTON | SC | 29412-9715 |
| DEBT RESCUE LLC & CM SMILLIE | CO & PYTELL VARCHETTI PC | 39541 GARFIELD RD | | | CLINTON TWP | MI | 48038-4300 |
| DEBUCK LEONA G TRUST | C\O TAMERA A WESTBROOK TRUSTEE | 141 MAYER RD | | | WALES | MI | 48027-4510 |
| DEBURGER, DONNA | 1190 44TH ST | | | | MARION | IA | 52302 |
| DEBURR, CORA L | 212 DAVIS DR | | | | MONROE | LA | 71202-6905 |
| DEBURR, DELORES G | 3307 WESTMINISTER AVE | | | | MONROE | LA | 71201-3222 |
| DEBURR, JAMES | 212 DAVIS DR | | | | MONROE | LA | 71202-6905 |
| DEBURR, JAMES S | 212 DAVIS DR | | | | MONROE | LA | 71202-6905 |
| DEBUS MARY | DEBUS, AMANDA | JAMES ERISMAN | 1224 KING ST. | | WILMINGTON | DE | 19801 |
| DEBUS MARY | DEBUS, MARY | JAMES ERISMAN | 1224 KING ST. | | WILMINGTON | DE | 19801 |
| DEBUS, ALBERT R | 4155 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| DEBUS, ALLEN L | PO BOX 1067 | | | | STANDISH | MI | 48658-1067 |
| DEBUS, AMANDA N | 111 LAKESIDE DR | | | | MIDDLETOWN | DE | 19709-1374 |
| DEBUS, BRENDA DIANNE | 2069 ALA ST | | | | BURTON | MI | 48519-1201 |
| DEBUS, MARY | 111 LAKESIDE DR | | | | MIDDLETOWN | DE | 19709-1374 |
| DEBUS, RACHEL | 4155 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| DEBUSK, ELZA J | 2923 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434-6357 |
| DEBUSK, ELZA J | 2923 DAYTON-XENIA RD. | | | | BEAVERCREEK | OH | 45434-6357 |
| DEBUSK, JANET | 129 BOWMAN AVE | | | | TIPP CITY | OH | 45371-1404 |
| DEBUSK, PAULINE | 828 S HIGH ST | C/O JAMES RAY DEBUSK | | | HILLSBORO | OH | 45133-7344 |
| DEBUSK, VIRGINIA D | 200 FAWN LN | | | | KOKOMO | IN | 46902-4201 |
| DEBUSK, WILLIAM R | PO BOX 54 | | | | TIPP CITY | OH | 45371-0054 |
| DEBUSSCHERE, DENNIS J | 826 LONGFORD DR | | | | ROCHESTER HLS | MI | 48309-2421 |
| DEBUT AUTOMOTIVE DESIGN | 8175 GRATIOT ROAD | | | | SAGINAW | MI | 48609 |
| DEBUT COACH COMPANY | CRAIG BYE | 8175 GRATIOT AVE | | | SAGINAW | MI | 48609 |
| DEBUT COACH, INC. | | | | | | | |
| DEBUT COACH, INC. | 8175 GRATIOT | | | | SAGINAW | MI | 48609 |
| DEBYLE JR, DALE R | 1643 N LAKEVIEW DR | | | | MEARS | MI | 49436-9415 |
| DEC, DANIEL G | 1531 ARROW WOOD LN | | | | DOWNERS GROVE | IL | 60515-1337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEC, HELEN I | 34305 LYNCROFT ST | | | | FARMINGTON HILLS | MI | 48331-3635 |
| DEC, JEFF R | 8866 E STONEY FIELD DR | | | | DEXTER | MI | 48130-9599 |
| DEC, JOHN S | 14874 SENECA | | | | REDFORD | MI | 48239-3028 |
| DEC, ROBERT L | 1216 HEATHERWOODE RD | | | | FLINT | MI | 48532-2300 |
| DEC, WALTER T | 8 MARIGOLD LN | C/O OLD STONE BARN | | | CALIFON | NJ | 07830-3337 |
| DECA METAL PRODUCTS LTD | 880 FAREWELL ST | | | OSHAWA ON L1H 6N6 CANADA | | | |
| DECA METAL PRODUCTS LTD | 880 FAREWELL ST | | | OSHAWA ONT CANADA ON L1H 6N6 CANADA | | | |
| DECAENY, EMMA M | 7804 BENSON ST | | | | OVERLAND PARK | KS | 66204-2546 |
| DECAIRE GAIL | NO ADVERSE PARTY | | | | | | |
| DECAIRE JR, FRANK D | 12363 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| DECAIRE, CHARLES L | 10471 VARNA ST | | | | CLIO | MI | 48420-1951 |
| DECAIRE, GARY A | 424 5TH AVE S | | | | LEWISBURG | TN | 37091-3731 |
| DECAIRE, GARY A | 9322 PARADISE DR | | | | TAMPA | FL | 33610-8433 |
| DECAIRE, JOSEPH R | 19475 RENSELLOR ST | | | | LIVONIA | MI | 48152-2526 |
| DECAIRE, JOSEPH RANDY | 19475 RENSELLOR ST | | | | LIVONIA | MI | 48152-2526 |
| DECAIRE, JULIE A | 4200 SKINNER LAKE RD | | | | LAPEER | MI | 48446-9087 |
| DECAIRE, MARGIE M | 1414 WALDMAN AVE | | | | FLINT | MI | 48507-1551 |
| DECAIRE, MICHAEL A | G6075 N MCKINLEY RD | | | | FLUSHING | MI | 48433 |
| DECAIRE, TERRY A | 1414 WALDMAN AVE | | | | FLINT | MI | 48507-1551 |
| DECAIRE, TERRY ARTHUR | 1414 WALDMAN AVE | | | | FLINT | MI | 48507-1551 |
| DECALUWE, BERNADINE M | 14540 ELROND DR | | | | STERLING HEIGHTS | MI | 48313-5621 |
| DECALUWE, GREGORY M | 37181 25 MILE RD | | | | CHESTERFIELD | MI | 48047-2847 |
| DECALUWE, MARY E | 1123 COURTNEY CT | | | | OXFORD | MI | 48371-5964 |
| DECAMINADA, CHARLES A | 32023 W 14 MILE RD APT 207 | | | | FARMINGTON | MI | 48334-1167 |
| DECAMP JODI | 98 CHAFFEE AVENUE | | | | LA PORTE | IN | 46350-1919 |
| DECAMP, CAROL V | 7376 HERBERT RD | | | | CANFIELD | OH | 44406-9781 |
| DECAMP, DAVID A | 416 SAN JUAN MNR | | | | CARLSBAD | NM | 88220-6610 |
| DECAMP, DAVID F | 60 S TREVINO RD | P.O. BOX 1077 | | | SANTA TERESA | NM | 88008-9405 |
| DECAMP, DAVID F | 60 S TREVION RD | | | | SANTA TERESA | NM | 88008-9405 |
| DECAMP, EVA A | 6956 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309-9239 |
| DECAMP, GERALD L | 7376 HERBERT RD | | | | CANFIELD | OH | 44406-9781 |
| DECAMP, GERALD L | 7376 HERBERT ROAD | | | | CANFIELD | OH | 44406-9781 |
| DECAMP, GUY P | 1590 BAKER RD | | | | SPRINGFIELD | OH | 45504-4502 |
| DECAMP, JOHN | PO BOX 526 | | | | WINTERPORT | ME | 04496 |
| DECAMP, LINDA B | 9466 COUNTRY CLUB LN L | | | | DAVISON | MI | 48423 |
| DECAMP, MARK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DECAMP, MARK S | 6956 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309-9239 |
| DECAMP, RUTH S | C/O RONALD G DECAMP | GILLETTE NURSING HOME | 3310 ELM ROAD | | WARREN | OH | 44483 |
| DECAMP, WILLIAM H | 6734 FIELDHOUSE WAY | | | | CINCINNATI | OH | 45227-4318 |
| DECAMPOS, HUGO A | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DECAN, KENNETH D | 153 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3269 |
| DECAPITE, EDYTHE R | 2242 SE ADOBE ST | C/O JAMES L HERCL | | | PORT ST LUCIE | FL | 34952-4910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECAPITE, EDYTHE R | C/O JAMES L HERCL | 2242 SE ADOBE ST | | | PORT ST LUCIE | FL | 34952 |
| DECAPITE, MARCO L | 555 HENLEY STREET | | | | BIRMINGHAM | MI | 48009-5682 |
| DECAPITE, MARTHA P | 1250 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| DECAPITE, MARTHA P | 1250 SALTSPRINGS RD. S.W. | | | | LORDSTOWN | OH | 44481-8624 |
| DECAPITO, DOROTHY P | 1141 DODGE DR NW | | | | WARREN | OH | 44485-1967 |
| DECAPITO, DOROTHY P | 1141 DODGE N.W. | | | | WARREN | OH | 44485-1967 |
| DECAPITO, HELEN M | 1406 HAMILTON ST SW | | | | WARREN | OH | 44485-3523 |
| DECAPITO, RAYMOND P | 247 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| DECARA, DENNIS A | 2297 SE SHORT ST | | | | PORT SAINT LUCIE | FL | 34952 |
| DECARIA, RUTH J | 1756 SQUAW RUN RD | | | | ELLWOOD CITY | PA | 16117-7162 |
| DECARIA, RUTH J | 1756 SQUAW RUN RD | | | | ELWOOD CITY | PA | 16117-7162 |
| DECARLO JAMIE | DECARLO, DEBORAH | PRIBANIC & PRIBANIC | 1735 LINCOLN WAY | | WHITE OAK | PA | 15131 |
| DECARLO JAMIE | DECARLO, JAIME | PRIBANIC & PRIBANIC | 1735 LINCOLN WAY | | WHITE OAK | PA | 15131 |
| DECARLO L RICE | PO BOX 4051 | | | | CEDAR HILL | TX | 75106-4051 |
| DECARLO RICE | PO BOX 4051 | | | | CEDAR HILL | TX | 75106-4051 |
| DECARLO, ANTHONY J | 222 S ALGONQUIN AVE | | | | COLUMBUS | OH | 43204-1905 |
| DECARLO, CAROLE A | 1146 LYNETTE DR | | | | LAKE FOREST | IL | 60045-4601 |
| DECARLO, DAVID J | 4911 SLOANE PL | | | | NEW ALBANY | OH | 43054-9695 |
| DECARLO, DEBORAH | PRIBANIC & PRIBANIC | 1735 LINCOLN WAY | | | WHITE OAK | PA | 15131-1715 |
| DECARLO, FLORENCE A | 3919 MEADOWSWEET DR | | | | DAYTON | OH | 45424-4806 |
| DECARLO, FRED J | PO BOX 175 | | | | BELLAIRE | MI | 49615-0175 |
| DECARLO, JAIME | PRIBANIC & PRIBANIC | 1735 LINCOLN WAY | | | WHITE OAK | PA | 15131-1715 |
| DECARLO, JANET D | 6926 TARA DR | | | | RICHMOND | TX | 77469 |
| DECARLO, JEAN A | 3144 SUNDALE PL W | | | | COLUMBUS | OH | 43232-5826 |
| DECARLO, JR,FREDERICK J | 5678 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1026 |
| DECARLO, MICHAEL | 343 SHERMAN AVE | | | | HAWTHORNE | NY | 10532-1422 |
| DECARLO, TIMOTHY J | 48610 AMERICAN ELM DR | | | | MACOMB | MI | 48044-1431 |
| DECARLO, WANDA L | 7757 S JAY RD | | | | WEST MILTON | OH | 45383-7708 |
| DECARLO-RUSH, ANGELA L | 7757 S JAY RD | | | | WEST MILTON | OH | 45383-7708 |
| DECARMEN, LARRY A | 513 SHARON NEW CASTLE RD | | | | FARRELL | PA | 16121-1358 |
| DECARO, ANN | 9275 NORTH CHURCH DRIVE | APT. 604 | | | PARMA HEIGHTS | OH | 44130 |
| DECARO, MICHAEL W | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| DECAROLIS TRUCK RENTAL - GENEVA | | 2946 FALLBROOK ST | | | | NY | 14456 |
| DECAROLIS TRUCK RENTAL, INC. | | 1632 GRAND CENTRAL AVE | | | | NY | 14903 |
| DECAROLIS, IRENE M | 15 WOODHAVEN RD # | | | | BRISTOL | CT | 06010 |
| DECAROLIS, IRENE M | 171 LAUREL STREET | | | | BRISTOL | CT | 06010 |
| DECAROLIS, MICHAEL J | 43 FAIRGATE ST | | | | ROCHESTER | NY | 14606-1403 |
| DECARR, VERICK J | BOX 157 MAIN ST | | | | ST.REGIS FALLS | NY | 12980-0157 |
| DECARR, VERICK J | PO BOX 157 | | | | SAINT REGIS FALLS | NY | 12980-0157 |
| DECARROLIS TRUCK RENTAL | | 333 COLFAX ST | | | | NY | 14606 |
| DECARTA | | | | | | | |
| DECARTA | 4 N 2ND ST STE 950 | | | | SAN JOSE | CA | 95113-1336 |
| DECARTA | CHIEF FINANCIAL OFFICER | 4 N 2ND ST STE 950 | | | SAN JOSE | CA | 95113-1336 |
| DECARTA INC | 4 N 2ND ST STE 950 | | | | SAN JOSE | CA | 95113-1336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECARTERET, MARY C | 31154 W CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5145 |
| DECARTERET, STEVEN S | 31154 W CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5145 |
| DECARVALHO, ESTELA E | 294 DAVIS AVE | | | | KEARNY | NJ | 07032-3418 |
| DECARVALHO, FRANCISCO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DECASAS, RAFAEL A | 5005 CALIENTE DR | | | | ARLINGTON | TX | 76017-3428 |
| DECASSE, JOSEPH E | 91 SEATTLE SLEW DR | | | | HOWELL | NJ | 07731-3107 |
| DECASTRO, EVA S | 11141 E NORTH LN | | | | SCOTTSDALE | AZ | 85259-4853 |
| DECASTRO, JEANINE E | 2614 TRAFFORD RD | | | | ROYAL OAK | MI | 48073-2907 |
| DECASTRO, ROLANDO M | 3415 SEAWAY DR | | | | INDIANAPOLIS | IN | 46214-4106 |
| DECATO, BEVERLY A | 3011 BAINBRIDGE AVE | | | | YOUNGSTOWN | OH | 44511-1915 |
| DECATOR JR, BILL J | 23592 COUNTY ROAD U | | | | ARCHBOLD | OH | 43502-9519 |
| DECATOR, BILL J | 3061 S COUNTRY CLUB DR | | | | AVON PARK | FL | 33825-8382 |
| DECATOR, CLARE E | PO BOX 568 | | | | LAKE | MI | 48632-0568 |
| DECATOR, DAN F | 23312 COUNTY ROAD U | | | | ARCHBOLD | OH | 43502-9519 |
| DECATOR, DENNIS B | 1904 S DELANO ST | | | | SAINT CLAIR | MI | 48079-5555 |
| DECATOR, EUGENE D | 15181 FORD RD APT 202 | | | | DEARBORN | MI | 48126-4633 |
| DECATOR, EUGENE DAVID | 15181 FORD RD APT 202 | | | | DEARBORN | MI | 48126-4633 |
| DECATOR, LARRY J | 1510 E GAY LN | | | | MIDLAND | MI | 48640-8324 |
| DECATOR, RAYMOND D | PO BOX 189 | | | | COTTER | AR | 72626-0189 |
| DECATOR, ROBERT H | 6787 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| DECATOR, ROBERT HALEY | 6787 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| DECATUR COUNTY TREASURER | 150 COURTHOUSE SQ STE 138 | | | | GREENSBURG | IN | 47240-2091 |
| DECATUR HEARING AID | 920 6TH AVE SE | | | | DECATUR | AL | 35601-3920 |
| DECATUR ORTHOPAEDIC | 1103 16TH AVE SE | | | | DECATUR | AL | 35601-3595 |
| DECATUR TRANSIT | 500 MARKET ST NW | | | | DECATUR | AL | 35601-1218 |
| DECATUR'S GARAGE | 4031 MACARTHUR AVE | | | | RICHMOND | VA | 23227-4050 |
| DECATUR, DENNIS C | 400 GIES ST APT 6 | | | | BAY CITY | MI | 48706-3261 |
| DECATUR, MARY A | 2938 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9103 |
| DECATUR, MARY A | 2938 LAURIA RD. | | | | KAWKAWLIN | MI | 48631-9103 |
| DECATUR, RONALD F | 1012 WEBSTER ST | | | | BAY CITY | MI | 48708-8330 |
| DECAUSSIN MARGARET A | 1771 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8412 |
| DECAUSSIN, MARGARET A | 1771 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8412 |
| DECAVITCH, BOBBIE JO | 7197 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8708 |
| DECCOLA BENJAMIN J (459550) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DECCOLA, BENJAMIN J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DECECCHIS, ELIO | 127 W MAIN ST | UNIT 305 | | | TARRYTOWN | NY | 10591-7503 |
| DECECCO SR, DONALD T | 4485 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1627 |
| DECECCO, DENISE D | 15998 MANDOLIN BAY DR. | | | | FORT MYERS | FL | 33908-3908 |
| DECECCO, DENISE D | 22 VICTOR AVE | | | | NILES | OH | 44446-1635 |
| DECELLAR SPENCER | 1863 SOUTH AVERILL AVENUE | | | | FLINT | MI | 48503-4458 |
| DECELLE, PIERRE | 31 RUE DU FAUBOURG | | | B-6110 MONTIGNY-LE-TILLEUL, BELGIUM | | | |
| DECELLO, DOROTHY A | 16B MARYLAND AVE | | | | WHITING | NJ | 08759-1481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECELLUS ATWATER | 4115 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| DECEMBER JR, THOMAS J | 2207 60TH ST | | | | LUBBOCK | TX | 79412-3302 |
| DECEMBER, HENRY M | 1171 MOULTRIE DR NW | | | | CALABASH | NC | 28467-2188 |
| DECEMBLY, EVERETT T | 4563 FREUDENBERGER AVE | | | | DAYTON | OH | 45417-9607 |
| DECENA, CECILIA | 1945 PROSPECT ST | | | | SAGINAW | MI | 48601-6882 |
| DECENA, JESSE F | 1945 PROSPECT ST | | | | SAGINAW | MI | 48601-6882 |
| DECENT, JEANETTE F | 555 KIMBERLY LANE | | | | COUNCE | TN | 38326-2897 |
| DECESARE CARMELLA | PO BOX 8977 | | | | RANCHO SANTA FE | CA | 90257-8977 |
| DECESARE ROBERT | 26414 CRESENT COVE LN | | | | KATY | TX | 77494-8505 |
| DECESARE, ANTHONY J | 5544 N CROCKETT TER | | | | BEVERLY HILLS | FL | 34465-2105 |
| DECESARE, DANNY E | 4921 SIMON RD | | | | BOARDMAN | OH | 44512-1739 |
| DECESARE, RONNIE F | 1028 OLA DALE DR | | | | MCDONOUGH | GA | 30252-7199 |
| DECESPENDES, LUCY | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DECESS, ELIZABETH | 3350 OCONTO CT SW | | | | GRANDVILLE | MI | 49418-3012 |
| DECESS, JENNIFER L | 5915 SUNFISH LAKE AVE NE | | | | ROCKFORD | MI | 49341-9000 |
| DECESS, LARRY J | 3935 ANOKA DR | | | | WATERFORD | MI | 48329-2103 |
| DECESS, ROBERT J | 13304 NELSON RD | | | | BATH | MI | 48808-9491 |
| DECESS, STEVEN L | 5915 SUNFISH LAKE AVE NE | | | | ROCKFORD | MI | 49341-9000 |
| DECESS, STEVEN LEWIS | 5915 SUNFISH LAKE AVE NE | | | | ROCKFORD | MI | 49341-9000 |
| DECEUNINCK, KENNETH K | 24510 RENATA DR | | | | MACOMB | MI | 48042-5136 |
| DECEUNINCK, RAY G | 622 WEST BROOKS STREET | | | | HOWELL | MI | 48843-2106 |
| DECHAINE, ALBERT | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| DECHAMPLAIN, ARTHUR A | 1025 CAROLINA RD APT D2 | | | | CONWAY | SC | 29526-8603 |
| DECHAMPS ANDREE | PLACE D'HEPPIGNIES 10 | | | 6220 HEPPIGNIES  BELGIUM | | | |
| DECHANE, ROBERT F | 45399 GABLE INN ST | | | | SHELBY TOWNSHIP | MI | 48317-4619 |
| DECHANT DENNIS | 616 WASHINGTON AVE | | | | GIRARD | OH | 44420-2267 |
| DECHANT, JEREMY J | 13625 260TH ST | | | | BLANCHARD | OK | 73010-3230 |
| DECHANT, JEREMY J | 750 TUSCANY DR | | | | MACEDONIA | OH | 44056 |
| DECHANT, JOHN W | 2777 E LANSING RD | | | | BANCROFT | MI | 48414-9792 |
| DECHANT, PATRICIA E | 4200 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1806 |
| DECHANT, ROBERT J | 5109 COMANCHE WAY | | | | MADISON | WI | 53704-1017 |
| DECHATELETS, EUGENE A | 2315 HIGHWAY 198 | | | | BALDWIN | GA | 30511-3810 |
| DECHAU, PATRICIA P | 200 KIDD CASTLE WAY APT 212 | | | | WEBSTER | NY | 14580-1973 |
| DECHELLIS DO INCE A | 3002 STATE ROUTE 5 STE B | | | | CORTLAND | OH | 44410-9202 |
| DECHELLIS JOHN | 9 OUTLOOK ROAD | | | | WINDHAM | NH | 03087-1273 |
| DECHELLIS, ANNA M | 3540 CASCADE CIR | | | | ROCHESTER HLS | MI | 48307-5170 |
| DECHELLIS, ANNA MARIA | 3540 CASCADE CIR | | | | ROCHESTER HILLS | MI | 48307-5170 |
| DECHELLIS, ATTILIO | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DECHELLIS, CARMINE A | 6784 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515-2116 |
| DECHELLO, PASQUALE | 51 ANGELA DR | | | | WALLINGFORD | CT | 06492-1779 |
| DECHER, CONNIE J | 2900 N ORR RD | | | | HEMLOCK | MI | 48626-8406 |
| DECHER, RANDALL L | 317 5TH AVE APT 6 | | | | MANISTEE | MI | 49660-1374 |
| DECHERT LLP | 300 W 6TH ST STE 2010 | | | | AUSTIN | TX | 78701-3901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECHERT LLP | ATTY FOR CDI CORPORATION | ATTN: JAMES O. MOORE, ESQ. | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6797 |
| DECHERT LLP | ATTY FOR CDI CORPORATION | ATTN: JULIET SARKESSIAN, ESQ. | CIRA CENTRE | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 |
| DECHERT LLP | ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES | ATTN: SHMUEL VASSER, ESQ. | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6797 |
| DECHERT LLP | ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION (GROUP) AND AFFILIAT | ATTN: JULIET SARKESSIAN, ESQ. | 2929 ARCH STREET | | PHILADELPHIA | PA | 19104 |
| DECHERT PRICE & RHOADS | 1717 ARCH ST STE 4000 | 1717 ARCH ST | | | PHILADELPHIA | PA | 19103-2739 |
| DECHMANN, ELAINE G | 4197 RAINBOW END TRAIL | | | | INDIAN RIVER | MI | 49749-9401 |
| DECHMANN, ELAINE G | 4197 RAINBOW END TRL | | | | INDIAN RIVER | MI | 49749-9401 |
| DECHO ILIEV | 202 SHORT ST | | | | LIBERTY | TN | 37095-3504 |
| DECHOW DAVID | DBA APTURA MACHINE VISION SOLUTIONS | 795 PROGRESS CT | | | WILLIAMSON | MI | 48895-1661 |
| DECHOW, DAVID | 795 PROGRESS CT | | | | WILLIAMSTON | MI | 48895-1661 |
| DECHRISTOFARO, MARIANN | 1106 SCOVILLE NORTH RD | | | | VIENNA | OH | 44473-9540 |
| DECIANCIO, JOHN | 5580 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 |
| DECIANCIO, JOHN | 5580 SODUM HUTCHINGS RD. | | | | FARMDALE | OH | 44417-9789 |
| DECIDERIA SUSTAITA | 712 W 19TH PL | | | | CHICAGO | IL | 60616-1026 |
| DECIDERIO SOTO | 632 S GREEN RD | | | | BAY CITY | MI | 48708-9622 |
| DECIE COSBY-MILTON | PO BOX 1205 | | | | TAYLOR | MI | 48180-5605 |
| DECIE STRONG | 365 ALCOVY RD | | | | MANSFIELD | GA | 30055-2420 |
| DECINA, LOUIS J | 126 FLAGSTONE WAY | | | | SEWELL | NJ | 08080-4298 |
| DECIPHER SOLUTIONS INC | 7102 MOSS ST | | | | ARVADA | CO | 80007-6921 |
| DECIPHER SOLUTIONS, INC | | | | | | | |
| DECIPHER SOLUTIONS, INC. | 7102 MOSS ST | | | | ARVADA | CO | 80007-6921 |
| DECISION RISK AND ANALYSIS INC | 954 PINE TREE RD W | | | | LAKE ORION | MI | 48362-2564 |
| DECISIONCRAFT ANALYTICS LTD | 532 LA GUARDIA PLACE #263 | | | | NEW YORK | NY | 10012 |
| DECK CLARENCE J (503730) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| DECK JR., JAMES O | 2796 BLUEBIRD LN | | | | COLUMBUS | MI | 48063-4210 |
| DECK, BETTY J | 175 JIM TOWN RD E | | | | LUTTRELL | TN | 37779 |
| DECK, CLARENCE J | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| DECK, CLIFFORD E | PO BOX 74 | ELDER CARE OF MARBLE HILLS | | | GLEN ALLEN | MO | 63751 |
| DECK, DAVID S | 11701 BRADLEY DR | | | | JEROME | MI | 49249-9826 |
| DECK, DAVID SCOTT | 11701 BRADLEY DR | | | | JEROME | MI | 49249-9826 |
| DECK, DAWN C | 9708 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4764 |
| DECK, DAWN C | 9708 MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4764 |
| DECK, DENNIS D | 12715 AYRES HWY | | | | TIPTON | MI | 49287-9509 |
| DECK, DORA B | 120 WINECOFF DR | | | | FAYETTEVILLE | GA | 30214-7104 |
| DECK, DOROTHY T | 1233 MARYLAND DR | | | | ANDERSON | IN | 46011-2335 |
| DECK, HELLEN J | PO BOX 753 | | | | DONIPHAN | MO | 63935-0753 |
| DECK, JAMES R | 5 SHENANDOAH DR | | | | FLORENCE | KY | 41042-2117 |
| DECK, JOAN | 17910 WORLEY DR | | | | PFLUGERVI1LE | TX | 78660 |
| DECK, JOAN R | 3828 DAYTONA DR | | | | YOUNGSTOWN | OH | 44515-3315 |
| DECK, JOYCE M | 41099 KENSINGTON | | | | CLINTON TWP | MI | 48038-4648 |
| DECK, JUNIOR E | 3143 YORKWAY | | | | BALTIMORE | MD | 21222-5345 |
| DECK, KEVIN | 11607 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECK, LARRY J | 1037 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1408 |
| DECK, LAWRENCE R | 721 RIVER RNCH UNIT 5 | | | | ELKO | NV | 89801-9302 |
| DECK, LOUIS D | 283 CREEKVIEW DR | | | | FRANKLIN | IN | 46131-8822 |
| DECK, MARY M | 11597 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9664 |
| DECK, MELODY A | 450 MILLARD DR | | | | FRANKLIN | OH | 45005-2032 |
| DECK, MICHAEL W | 9708 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4764 |
| DECK, MICHAEL W | 9708 MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4764 |
| DECK, PHILLIP W | 301 STEPHANIE DR | | | | WESTLAND | MI | 48186-3456 |
| DECK, RALPH E | 1233 MARYLAND DR | | | | ANDERSON | IN | 46011-2335 |
| DECK, RANDY L | 1219 MARTIN RD | | | | BOWLING GREEN | OH | 43402-9240 |
| DECK, RONALD G | 105 SIMMONS ST | | | | GLASGOW | KY | 42141-3157 |
| DECK, RUSSELL E | 5340 W N 950 | | | | MIDDLETOWN | IN | 47356 |
| DECK, STEPHEN D | 450 MILLARD DR | | | | FRANKLIN | OH | 45005-2032 |
| DECK, STEPHEN J | 5264 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4729 |
| DECK, THOMAS W | 218 NORTHWOOD DR | | | | KENMORE | NY | 14223-1073 |
| DECK, WILLIAM A | 11597 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9664 |
| DECK, WILLIAM S | 8417 W MCCLURE RD | | | | MONROVIA | IN | 46157-9223 |
| DECKANT, FRANK P | 390 HICKORY LANE | | | | SALEM | OH | 44460-1168 |
| DECKARD, ANNE | 4243 PLYMOUTH AVE SE | | | | GRAND RAPIDS | MI | 49508-3731 |
| DECKARD, CAROLYN | 9426 S COUNTY 100 EAST | | | | CLAYTON | IN | 46118 |
| DECKARD, CAROLYN S | 1578 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7828 |
| DECKARD, CURTIS P | 9415 SOUTH 300 WEST | | | | LYNN | IN | 47355-9269 |
| DECKARD, DAVID E | 237 SILVERADO TRL | | | | LYNNVILLE | TN | 38472-5540 |
| DECKARD, DONALD W | 5762 ROAD 177 | | | | GROVER HILL | OH | 45849-9336 |
| DECKARD, FLORA B | 4290 NW 9TH ST | | | | DELRAY BEACH | FL | 33445-1941 |
| DECKARD, GARY F | PO BOX 161 | | | | AVOCA | IN | 47420-0161 |
| DECKARD, GILLIE M | 970 S HARMONY HILL RD | | | | TATUM | TX | 75691-2201 |
| DECKARD, JACK M | 8921 W 100 S | | | | JAMESTOWN | IN | 46147-9000 |
| DECKARD, JACK MITCHELL | 8921 W 100 S | | | | JAMESTOWN | IN | 46147-9000 |
| DECKARD, JAMES | 1578 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7828 |
| DECKARD, JOHN L | 3693 OLD STATE RD 37TH N | | | | BEDFORD | IN | 47421 |
| DECKARD, JOSEPH P | 4206 N INNISBROOKE DR | | | | BLOOMINGTON | IN | 47408-8801 |
| DECKARD, JULIUS D | 1020 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3638 |
| DECKARD, JULIUS DWAYNE | 1020 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3638 |
| DECKARD, KAREN S | PO BOX 385 | | | | WRIGHT CITY | MO | 63390-0385 |
| DECKARD, LIONEL D | 8775 US 50 EAST | | | | BEDFORD | IN | 47421 |
| DECKARD, MARQUITA A | 1886 COVEYVILLE RD | | | | BEDFORD | IN | 47421-7262 |
| DECKARD, MAUREEN C | 1206 OAK CANYON LN | | | | RICHMOND | TX | 77469-6125 |
| DECKARD, MILDRED A | 16 EASTVIEW CT | | | | BEDFORD | IN | 47421-4627 |
| DECKARD, RACHEL J | 4763 KEMPF | | | | WATERFORD | MI | 48329-1810 |
| DECKARD, RACHEL J | 4763 KEMPF ST | | | | WATERFORD | MI | 48329-1810 |
| DECKARD, ROBERT R | 4129 S POST RD | | | | WANAMAKER | IN | 46239-1406 |
| DECKARD, ROGER D | 12735 CATLIN TILTON RD | | | | CATLIN | IL | 61817-9102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECKARD, ROSEMARY J | 5185 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151-8795 |
| DECKARD, ROSEMARY J | 5185 TURKEY TRACK ROAD | | | | MARTINSVILLE | IN | 46151 |
| DECKARD, SIOMARA Z | 2130 JOHN MATICH DR | | | | COLTON | CA | 92324-9547 |
| DECKARD, STEVEN D | 9431 VANDERGRIFF RD | | | | INDIANAPOLIS | IN | 46239-9601 |
| DECKARD, THERESA | 1020 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3638 |
| DECKARD, WALLACE | 505 LAUGHLIN ST | | | | TONGANOXIE | KS | 66086-9597 |
| DECKARD, WAYNE A | 8625 WHEELING DR | | | | RALEIGH | NC | 27615-3987 |
| DECKER AUTO PARTS | 46703 VAN DYKE AVE | | | | SHELBY TOWNSHIP | MI | 48317-4376 |
| DECKER CANDY | 4811 DELTA RIVER DR | | | | LANSING | MI | 48906-9015 |
| DECKER CHARLES B & DEIDRE M | RR 1 BOX 1598 | | | | SAYLORSBURG | PA | 18353-9648 |
| DECKER CHARLOTTE | 2108 MELROSE AVE | | | | ANN ARBOR | MI | 48104-4068 |
| DECKER DONALD L | 7530 AUGUSTA CT | | | | TERRE HAUTE | IN | 47808 |
| DECKER DONAVON | DECKER, DONAVON | 200 E 10TH ST STE 200 | | | SIOUX FALLS | SD | 57104-6371 |
| DECKER FRED D (459813) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DECKER I I, LLOYD N | 5134 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| DECKER II, RAYMOND | 2150 S HENDERSON RD | | | | DAVISON | MI | 48423-9121 |
| DECKER III, HARRY F | 519 W RIDGECREST RD | | | | PHOENIX | AZ | 85086-8913 |
| DECKER JR, ANTONE | 1326 DENIES ST | | | | BURTON | MI | 48509-2121 |
| DECKER JR, NELSON E | 1732 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3609 |
| DECKER JUNE | 4631 FAIRWAY DR | | | | ROHNERT PARK | CA | 94928-1302 |
| DECKER LEONARD | 1678 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1783 |
| DECKER MANUF/ALBION | 703 N CLARK ST | | | | ALBION | MI | 49224-1456 |
| DECKER MANUFACTURING CORP | 540 W MADISON ST STE 4 | LBX 2230 | | | CHICAGO | IL | 60661-2513 |
| DECKER MANUFACTURING CORP | 703 N CLARK ST | | | | ALBION | MI | 49224-1456 |
| DECKER MANUFACTURING CORP | BERNIE KONKLE JR | 703 N CLARK ST | | | ALBION | MI | 49224-1456 |
| DECKER MANUFACTURING CORP | BERNIE KONKLE JR | 703 N. CLARK STREET | | PYONGTAEK KYONGGI-D KOREA (REP) | | | |
| DECKER MFG. CORP. | BERNIE KONKLE JR | 703 N CLARK ST | | | ALBION | MI | 49224-1456 |
| DECKER MFG. CORP. | BERNIE KONKLE JR | 703 N. CLARK STREET | | PYONGTAEK KYONGGI-D KOREA (REP) | | | |
| DECKER MICHAEL | DECKER, MICHAEL | NATIONWIDE | PO BOX 2655 | | HARRISBURG | PA | 17105 |
| DECKER REALTY CORP | 305 LYNNHAVEN PKWY | | | | VIRGINIA BEACH | VA | 23452-7411 |
| DECKER ROBERT | 7723 S SHERMAN RD | | | | BLANCHARD | MI | 49310-9559 |
| DECKER SCREEN | 6202 GOLDEN LN | | | | WEST BLOOMFIELD | MI | 48322-3271 |
| DECKER SR, EARL E | 1 BRETT CT APT 213 | | | | ESSEX | MD | 21221-1410 |
| DECKER THOMAS (444118) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DECKER WILHELM E | 8890 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3314 |
| DECKER WILLIAM L (474447) | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| DECKER, ADAM C | 2150 S HENDERSON RD | | | | DAVISON | MI | 48423-9121 |
| DECKER, ALAN A | 3008 WALTON AVE | | | | FLINT | MI | 48504-4456 |
| DECKER, ALBERT M | 313 S MOSCOW RD | \ | | | HORTON | MI | 49246 |
| DECKER, ALLEN T | 607 HUDSON DR | | | | PAYNESVILLE | MN | 56362 |
| DECKER, ARNOLD W | 3475 QUINCE | | | | DECKERVILLE | MI | 48427-9433 |
| DECKER, BARBARA E | 3067 E WILSON RD | | | | CLIO | MI | 48420-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECKER, BARBARA E | 314 WELCOME WAY BLVD. | W. DRIVE #306A | | | INDIANAPOLIS | IN | 46214 |
| DECKER, BARBARA J | 6907 N PARKWAY DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-7804 |
| DECKER, BARRY L | 6228 HILLIARD RD | | | | LANSING | MI | 48911-5623 |
| DECKER, BETTY A | P.O. BOX 1283 | | | | MILFORD | PA | 18337-2283 |
| DECKER, BETTY A | PO BOX 1283 | | | | MILFORD | PA | 18337-2283 |
| DECKER, BETTY D | 120 GRAND VIEW BLVD | APT E 114 | | | GAYLORD | MI | 49735 |
| DECKER, BETTY L | 6903 173RD PLACE | | | | TINLEY PARK | IL | 60477-3429 |
| DECKER, BEVERLY A | 1613 CEDARWOOD DR | | | | FLUSHING | MI | 48433-3609 |
| DECKER, BILLY R | 3416 S EBRIGHT ST | | | | MUNCIE | IN | 47302-5721 |
| DECKER, BLAINE T | SUMMERS JERRY H P.C. | 500 LINDSAY ST | | | CHATTANOOGA | TN | 37403-3403 |
| DECKER, BRIAN M | 3814 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4524 |
| DECKER, BRUCE D | 873 FARRINGTON DR | | | | EAGLE | ID | 83616-5261 |
| DECKER, BRUCE L | 11950 DURHAM WAY | | | | DEWITT | MI | 48820-8210 |
| DECKER, CARL O | 2610 HIGHLAND RD | | | | ANDERSON | IN | 46012-1928 |
| DECKER, CARMILETA | 2430 BUSHNELL AVE | | | | DAYTON | OH | 45404-2406 |
| DECKER, CAROLYN F | PO BOX 2686 | | | | MANSFIELD | OH | 44906-0686 |
| DECKER, CAROLYN J | 8836 ALMENA DR | | | | KALAMAZOO | MI | 49009-7911 |
| DECKER, CARSON L | 21285 W SPRUCE DR | | | | WARRENTON | MO | 63383-5738 |
| DECKER, CHARLENE J | 2711 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2472 |
| DECKER, CHARLES D | 9161 ARLINGTON DR | | | | YPSILANTI | MI | 48198-9410 |
| DECKER, CHARLES E | 1840 OSBAND AVE | | | | LANSING | MI | 48910-9006 |
| DECKER, CHARLES E | 3021 THORNAPPLE RIVER DR SE | | | | GRAND RAPIDS | MI | 49546-7138 |
| DECKER, CHARLOTTE | 2108 MELROSE AVE | | | | ANN ARBOR | MI | 48104-4068 |
| DECKER, CHERYL A | 8447 WERMUTH | | | | CENTER LINE | MI | 48015-1747 |
| DECKER, CHRISTOPHER B | 1095 N FROST DR | | | | SAGINAW | MI | 48638-5454 |
| DECKER, CLARENCE A | 101 LONGFIELD RD | | | | LEWISTON | MI | 49756-8954 |
| DECKER, CLARENCE D | 7035 STANLEY RD | | | | FLUSHING | MI | 48433-9069 |
| DECKER, CLARENCE W | 3208 68TH AVENUE CT | | | | GREELEY | CO | 80634-8978 |
| DECKER, CONAL C | 325 HAND AVE | | | | LABELLE | FL | 33935-5748 |
| DECKER, DANIEL P | 28321 SAINT LOUISE DR | | | | WARREN | MI | 48092-5664 |
| DECKER, DANIEL R | 255 HIRAM ST | | | | LAKE ORION | MI | 48360-2210 |
| DECKER, DARLENE G | 3170 ECKINGER | | | | FLINT | MI | 48506-2040 |
| DECKER, DARLENE G | 3170 ECKINGER ST | | | | FLINT | MI | 48506-2040 |
| DECKER, DARLENE G | 500 EAST MILWAUKEE AVE | | | | FORT ATKINSON | WI | 53538 |
| DECKER, DARLENE G | 500 MILWAUKEE AVE E | | | | FORT ATKINSON | WI | 53538-2350 |
| DECKER, DAVID A | 3976 WATERLAND DR | | | | METAMORA | MI | 48455-9623 |
| DECKER, DAVID A | 7925 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9619 |
| DECKER, DAVID J | 9135 HILLVIEW DR | | | | CLARENCE | NY | 14031-1414 |
| DECKER, DEAN T | 5976 HARPER RD | | | | HOLT | MI | 48842-8618 |
| DECKER, DEBORAH J | 166 CEDARBROOK DR | | | | OTTAWA | OH | 45875-1565 |
| DECKER, DEBORAH S | 445 EDNA ST | | | | NASHVILLE | MI | 49073-9593 |
| DECKER, DEBRA | 11435 BIONA DR | | | | LOS ANGELES | CA | 90066-3307 |
| DECKER, DEBRA A | 604 SHADOW WAY | | | | BRICK | NJ | 08724-4736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECKER, DEBRA K | 4116 WHITE SPRINGS RD | | | | SPENCER | IN | 47460-6483 |
| DECKER, DEL R | 4675 THOUSAND OAKS BLVD | | | | PACE | FL | 32571-6283 |
| DECKER, DENNIS I | 2445 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| DECKER, DENNIS M | 7829 N MAIN ST | | | | DAYTON | OH | 45415-2321 |
| DECKER, DIANE | 4412 LOCHRIDGE PKWY | | | | LOUISVILLE | KY | 40299-1128 |
| DECKER, DIANE M | 11987 HIGHWAY 137 | | | | LICKING | MO | 65542-9102 |
| DECKER, DOLORES E | 5232 COCHRANE RD | | | | ALMONT | MI | 48003-8835 |
| DECKER, DONNAH J | 1089 MYRTLE AVE | | | | WATERFORD | MI | 48328-3833 |
| DECKER, DOROTHY | 52386 MELODY DR | | | | MACOMB | MI | 48042-3703 |
| DECKER, DOROTHY M | 1430 RIDGEVIEW | | | | LAPEER | MI | 48446-1457 |
| DECKER, DOROTHY M | 1430 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1457 |
| DECKER, DOROTHY M | 997 VIENNA AVE | | | | NILES | OH | 44446-2703 |
| DECKER, DOROTHY M | 997 VIENNA AVE. | | | | NILES | OH | 44446-2703 |
| DECKER, DUANE C | 1620 MILWAUKEE AVE | | | | S MILWAUKEE | WI | 53172 |
| DECKER, EARL A | 1909 WHITTIER AVE | | | | ANDERSON | IN | 46011-2103 |
| DECKER, EARLE W | 208 LAURELCREST CIR | | | | VALRICO | FL | 33594-3212 |
| DECKER, EDWARD E | 33641 CHATSWORTH DR | | | | STERLING HTS | MI | 48312-6012 |
| DECKER, EDWARD J | 12851 W TOWNSEND RD | | | | FOWLER | MI | 48835-8272 |
| DECKER, ELIZABETH A | PO BOX 126 | | | | ALVA | FL | 33920-0125 |
| DECKER, ELIZABETH L | 4359 HIGHBORNE DRIVE NORTHEAST | | | | MARIETTA | GA | 30066-2430 |
| DECKER, ERIC B | 1461 ZUIDER RD | | | | HOLT | MI | 48842-9558 |
| DECKER, ESTHER M | 7867 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| DECKER, ESTHER M | 7867 S. 100E | | | | PENDLETON | IN | 46064-9398 |
| DECKER, EVELYN W | 102 GORDON RD | | | | GLENSIDE | PA | 19038-8221 |
| DECKER, FLORA | 2870 W BURT RD | | | | MONTROSE | MI | 48457-9362 |
| DECKER, FRANCIS C | 2786 E BEVENS RD | | | | CARO | MI | 48723-9452 |
| DECKER, FRANK R | 204 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9385 |
| DECKER, FRED D | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DECKER, FRED L | 11987 HIGHWAY 137 | | | | LICKINGS | MO | 65542-9102 |
| DECKER, FRED R | 221 S GROVE ST | P.O. BOX 394 | | | STANDISH | MI | 48658-9561 |
| DECKER, GALE D | 1180 QUINIF DR | | | | WALLED LAKE | MI | 48390-2556 |
| DECKER, GARLAND E | 6880 W CORNBREAD RD | | | | YORKTOWN | IN | 47396-9627 |
| DECKER, GARLAND J | 825 MAGNOLIA DR | | | | BOURBONNAIS | IL | 60914-4676 |
| DECKER, GARY L | 2290 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| DECKER, GARY LYNN | 2290 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| DECKER, GEORGE | 23319 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| DECKER, GEORGE F | 5250 BATH RD | | | | BANCROFT | MI | 48414-9762 |
| DECKER, GERALDINE | 6300 SOUTH POINTE BLVD450 | | | | FT MEYERS | FL | 33919 |
| DECKER, GERALDINE A | 3747 GAY RD | | | | ERIE | PA | 16510-3136 |
| DECKER, GERMAINE M | 8894 CRIBBINS RD | | | | JEDDO | MI | 48032-1010 |
| DECKER, GILBERT R | 6552 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4632 |
| DECKER, GREGORY | 253 N CHICAGO AVE APT 3 | | | | S MILWAUKEE | WI | 53172-1268 |
| DECKER, HAZEL L | 607 HUDSON DR | | | | PAYNESVILLE | MN | 56362 |
| DECKER, HELEN M | 208 LAURELCREST CIR | | | | VALRICO | FL | 33594-3212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECKER, HELEN M | 208 LAURELCREST CIRLE | | | | VALRICO | FL | 33594-3212 |
| DECKER, HENRY P | PO BOX 253 | | | | OMER | MI | 48749-0253 |
| DECKER, HERBERT A | 59 COVE LN | | | | REDWOOD CITY | CA | 94065-1534 |
| DECKER, HOBERT W | 431 S RURAL ST | | | | INDIANAPOLIS | IN | 46201-4357 |
| DECKER, HOMER F | 5322 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| DECKER, HOWARD T | 1268 N STEVENS ST | | | | MITCHELL | IN | 47446-8004 |
| DECKER, ILABELL | 466 W HAMILTON LN | | | | BATTLE CREEK | MI | 49015-4143 |
| DECKER, IRIS F | 135 WHITE PINEN RD. | | | | DAVISON | MI | 48423 |
| DECKER, JACK H | 4301 N WALNUT ST | | | | MUNCIE | IN | 47303-1190 |
| DECKER, JACK K | 1028 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| DECKER, JACK R | 80 NATURES TRAIL DR | | | | HEBER SPRINGS | AR | 72543-7678 |
| DECKER, JACKIE D | 249 MOUNTAIN DR | | | | JACKSONVILLE | AL | 36265-9789 |
| DECKER, JAMES E | 11036 HANNAH JANE DR | | | | FOWLERVILLE | MI | 48836-8708 |
| DECKER, JAMES E | 1125 W BANK RD APT 201 | | | | CELINA | OH | 45822-2485 |
| DECKER, JAMES M | 219 SOUTH AVE | | | | EDGERTON | WI | 53534-2147 |
| DECKER, JAMES R | 3235 SOUTH ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-7928 |
| DECKER, JAMES R | 4459 S 650 W | | | | NEW PALESTINE | IN | 46163-9514 |
| DECKER, JAMES R | 5731 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48348-4729 |
| DECKER, JANET R | 1043 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3818 |
| DECKER, JANET R | 1043 LAKEVIEW STREET | | | | WATERFORD | MI | 48328-3818 |
| DECKER, JANICE L | 2718 PROSPECT ST | | | | FLINT | MI | 48504-3347 |
| DECKER, JANIS | 6080 EASTLAWN AVE | | | | CLARKSTON | MI | 48345-2412 |
| DECKER, JASON M | 9031 TEXAS ST | | | | LIVONIA | MI | 48150-3851 |
| DECKER, JASON W | 8B DEY STREET | | | | ENGLISHTOWN | NJ | 07726 |
| DECKER, JEANNE D | 42399 WINDY GAP DR | | | | AHWAHNEE | CA | 93601-9666 |
| DECKER, JERRY F | PO BOX 8593 | | | | MANSFIELD | OH | 44906-8593 |
| DECKER, JIMMIE | 424 VELMA DR | | | | WEST MONROE | LA | 71292-2352 |
| DECKER, JIMMIE C | 424 VELMA DR | | | | WEST MONROE | LA | 71292-2352 |
| DECKER, JOAN M | 211 HARRIET AVE | | | | LANSING | MI | 48917-3440 |
| DECKER, JOHANNA | 218 CHELSEA AVE | | | | WEST BABYLON | NY | 11704-3933 |
| DECKER, JOHN A | 856 VICTORIA AVE | | | | FLINT | MI | 48507-1735 |
| DECKER, JOHN D | 7920 STEMEN RD | | | | PICKERINGTON | OH | 43147-9426 |
| DECKER, JOHN M | 4441 RUGER AVE | | | | JANESVILLE | WI | 53546-9780 |
| DECKER, JOHN M | 607 VAUCONSANT ST | | | | SAINT JOHNS | MI | 48879-1286 |
| DECKER, JOHN R | 1705 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| DECKER, JOHN W | 1323 FREEMAN RD | | | | SPENCER | IN | 47460-7428 |
| DECKER, JOHNNY | 3306 S FARMERS RETREAT RD | | | | DILLSBORO | IN | 47018-9295 |
| DECKER, JOHNNY | WATSON JOHN H | PO BOX 430 | | | SUNMAN | IN | 47041-0430 |
| DECKER, JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DECKER, JOSEPH M | 25357 LORD DR | | | | CHESTERFIELD | MI | 48051-3206 |
| DECKER, JOSEPH T | 31 WOODMAN PL | | | | MATAWAN | NJ | 07747-1825 |
| DECKER, JOSEPH T | 31 WOODMAN PLACE | | | | MATAWAN | NJ | 07747-1825 |
| DECKER, JOYCE E | 11175 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| DECKER, JUDY A. | 13111 MAGNOLIA BLVD | C/O ANN SIGNETT | | | SHERMAN OAKS | CA | 91423-1528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECKER, JUSTIN | 3317 BOULSTON CIRCLE | | | | COLLEGE STAT ION | TX | 77845 |
| DECKER, KEITH P | 3015 SPRING MEADOW CIR C | | | | YOUNGSTOWN | OH | 44515 |
| DECKER, KENNETH C | 4265 US HWY 98N #516 | | | | LAKELAND | FL | 33809 |
| DECKER, KENNETH N | 2509 NE SHADY LANE DR | APT 5 | | | KANSAS CITY | MO | 64118-5064 |
| DECKER, KENNETH N | 2509 NE SHADY LANE DR APT 5 | | | | KANSAS CITY | MO | 64118-5064 |
| DECKER, KENNETH R | 1100 NORTHCREST RD | | | | LANSING | MI | 48906-1201 |
| DECKER, KEVIN J | 1621 BARINGER DR | | | | DEFIANCE | OH | 43512-3211 |
| DECKER, KYLE | 9742 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9766 |
| DECKER, LARRY L | 5097 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105-9634 |
| DECKER, LARRY L | 601 W MAIN ST | | | | WESTVILLE | IL | 61883-1519 |
| DECKER, LAURIE A | 530 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2248 |
| DECKER, LAURIE ANNE | 530 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2248 |
| DECKER, LE MONDE J | 668 CUMMINGS RD APT 411 | | | | WAUTOMA | WI | 54982-5420 |
| DECKER, LE MONDE J | 668 WEST CUMMINGS ROAD | APT 411 | | | WAUTOMA | WI | 54982-9345 |
| DECKER, LEAH D | 215 N SWAN ST | | | | COLON | MI | 49040-9323 |
| DECKER, LEAH DIANNE | 215 N SWAN ST | | | | COLON | MI | 49040-9323 |
| DECKER, LEE A | 6658 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9721 |
| DECKER, LEE ANN | 6658 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9721 |
| DECKER, LELAND L | 2663 LANTERN LN APT 201 | | | | AUBURN HILLS | MI | 48326 |
| DECKER, LELAND L | 919 SANDALWOOD DR | | | | TROY | MI | 48085-1672 |
| DECKER, LEONARD J | 1678 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1783 |
| DECKER, LEOTA M | 2501 FRIENDSHIP BLVD APT 37 | | | | KOKOMO | IN | 46901-7744 |
| DECKER, LESLEY G | 6651 LITTLE LEAF PL | | | | INDIANAPOLIS | IN | 46203-6228 |
| DECKER, LESLIE J | 12025 UPTON ROAD | | | | BATH | MI | 48808-9488 |
| DECKER, LEWIS D | 807 HICKORY RIDGE TRL | | | | COLUMBIA | TN | 38401-6753 |
| DECKER, LEWIS R | 11476 W RIVER DR | | | | DEWITT | MI | 48820-9727 |
| DECKER, LINDA | 1201 105TH ST E | | | | INVER GROVE HEIGHTS | MN | 55077-5256 |
| DECKER, LINDA | 5201 BELLE ISLE DR | | | | MORAINE | OH | 45439 |
| DECKER, LINDA K | 1180 QUINIF DR | | | | WALLED LAKE | MI | 48390-2556 |
| DECKER, LONA A | 605 PARK AVE | | | | ANDERSON | IN | 46012-3337 |
| DECKER, MABLE W | 88 REDBUD CIR | | | | ANDERSON | IN | 46013-1039 |
| DECKER, MARCIA L | 8229 OLDE 8 ROAD | | | | NORTHFIELD | OH | 44067-2833 |
| DECKER, MARCIA L | 8229 OLDE EIGHT RD | | | | NORTHFIELD | OH | 44067 |
| DECKER, MARGUERITE | 630 PORTERFIELD DR | | | | SAN JACINTO | CA | 92582-2532 |
| DECKER, MARK E | 815 N PARENT ST | | | | WESTLAND | MI | 48185 |
| DECKER, MARLENE | 11476 W RIVER DR | | | | DEWITT | MI | 48820-9727 |
| DECKER, MARTHA F | 6552 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4632 |
| DECKER, MARTHA F | 6552 SETTLEMENT SQUARE CT | | | | CLARKSTON | MI | 48348-4632 |
| DECKER, MARTIN L | 5301 S 27TH ST | | | | PARAGOULD | AR | 72450-5064 |
| DECKER, MARY | | | | | | | |
| DECKER, MARY A | 5134 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| DECKER, MARY ANNE | 2149 MAPLE LANE | | | | WILCOX | PA | 15870-5870 |
| DECKER, MARY ANNE | 2149 MAPLE LN | | | | WILCOX | PA | 15870-5321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECKER, MARY I | 38705 WINDFLOWER AVE | | | | ZEPHYRHILLS | FL | 33542-6368 |
| DECKER, MARY J | 104 ARROWGRASS CIR | | | | MOYOCK | NC | 27958-8541 |
| DECKER, MARY K | 11130 STRATFORD DR APT 319 | | | | OKLAHOMA CITY | OK | 73120-7243 |
| DECKER, MARY K | 23008 GARY LN | | | | ST CLAIR SHRS | MI | 48080-2714 |
| DECKER, MARY M | 624 W 3RD ST | | | | BAIRD | TX | 79504-6010 |
| DECKER, MAURICE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DECKER, MERLE E | 4885 W M-61 | | | | STANDISH | MI | 48658 |
| DECKER, MICHAEL | | | | | | | |
| DECKER, MICHAEL | NATIONWIDE INSURANCE | PO  BOX 2655 | | | HARRISBURG | PA | 17105-2655 |
| DECKER, MICHAEL AND MICHELLE | C/O NATIONWIDE PROPERTY & CASUALTY INSURANCE CO. | ATTN: LYNN ELLIS | PO BOX 730 | | LIVERPOOL | NY | 13088-0730 |
| DECKER, MICHAEL C | PO BOX 183 | | | | MORRICE | MI | 48857-0183 |
| DECKER, MICHAEL V | 1174 SPLINTER RIDGE RD | | | | SPENCER | IN | 47460-6400 |
| DECKER, MILBURN D | 17239 HIGHWAY 196 | | | | NANCY | KY | 42544-4417 |
| DECKER, MILTON R | 3915 KINGSTON ST | | | | DEARBORN HTS | MI | 48125-3235 |
| DECKER, NANCY F | 5097 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105-9634 |
| DECKER, NANCY J | 9101 BOURASSA DRIVE BOX 112 | | | | FLUSHING | MI | 48433 |
| DECKER, NENA R | 491 CHARLES GRIGGS RD | | | | WEST MONROE | LA | 71292 |
| DECKER, NORMA E | 24 PINE ARBOR LN APT 207 | | | | VERO BEACH | FL | 32962-4668 |
| DECKER, NORMA J | 5250 BATH RD | | | | BANCROFT | MI | 48414-9762 |
| DECKER, NORMAN C | 117 SAGAMORE DR S | | | | LIVERPOOL | NY | 13090-2219 |
| DECKER, PAMELA F. | 708 S BAKER ST | | | | SAINT JOHNS | MI | 48879-2018 |
| DECKER, PATRICIA | 2786 E BEVENS RD | | | | CARO | MI | 48723-9452 |
| DECKER, PATRICIA R | 2533 MCCOLLUM AVE | | | | FLINT | MI | 48504-2315 |
| DECKER, PAUL E | 10480 COOPER RD 1 | | | | PLEASANT LAKE | MI | 49272-9750 |
| DECKER, PAUL R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DECKER, PAUL V | 26396 FAIRWOOD DR | | | | CHESTERFIELD | MI | 48051-3029 |
| DECKER, PETER J | 4811 DELTA RIVER DR | | | | LANSING | MI | 48906-9015 |
| DECKER, PETER JOSEPH | 4811 DELTA RIVER DR | | | | LANSING | MI | 48906-9015 |
| DECKER, PETERSEN N | 54 CRANFORD LN | | | | GROSSE POINTE | MI | 48230-1546 |
| DECKER, PHILIP D | 9800 N COUNTY ROAD 875 E | | | | LOSANTVILLE | IN | 47354-9615 |
| DECKER, RALPH E | 246 LANE AVE | | | | GETTYSBURG | PA | 17325-3221 |
| DECKER, RANDALL H | STE 43J | 1000 WALDEN CREEK TRACE | | | SPRING HILL | TN | 37174-6510 |
| DECKER, RAY R | 1229 ALPINE DR | | | | DE WITT | MI | 48820-9525 |
| DECKER, RICHARD J | 6199 QUAIL RIDGE DR | | | | PORT ORANGE | FL | 32128-6053 |
| DECKER, RICHARD J | PO BOX 2099 | | | | INDIAN RIVER | MI | 49749-2099 |
| DECKER, ROBERT C | 2222 N M 37 | | | | BALDWIN | MI | 49304-8532 |
| DECKER, ROBERT E | 844 CLIFFS DR APT 102 | | | | YPSILANTI | MI | 48198-7318 |
| DECKER, ROBERT E | PO BOX 42 | | | | MANSFIELD | TN | 38236-0042 |
| DECKER, ROBERT H | 2605 W AVENUE K4 | | | | LANCASTER | CA | 93536-5369 |
| DECKER, ROBERT O | 140 GARFORD RD | | | | MADISON HTS | VA | 24572-3636 |
| DECKER, ROBERT R | 37 NANTUCKET DR W | | | | CHEEKTOWAGA | NY | 14225-4811 |
| DECKER, ROBERTA E | 38558 ROYAL ANN CMN | | | | FREMONT | CA | 94536-4216 |
| DECKER, RODNEY G | 9101 BOURASSA DR | PO BOX 112 | | | FLUSHING | MI | 48433-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECKER, ROGER D | 3319 REMINGTON DR | | | | INDIANAPOLIS | IN | 46227-8125 |
| DECKER, RONALD D | 1147 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| DECKER, RONALD G | 11435 BIONA DRIVE | | | | LOS ANGELES | CA | 90066-3307 |
| DECKER, RONALD J | 1887 BARRY RD | | | | WILLIAMSTON | MI | 48895-9379 |
| DECKER, ROY G | 8760 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9715 |
| DECKER, RUSSELL V | 247 MAPLE ST | | | | PORTLAND | MI | 48875-1461 |
| DECKER, SERAFINA P | 17901 PARKLANE ST | | | | LIVONIA | MI | 48152-2728 |
| DECKER, SHANNON N | 4626 LANGE RD | | | | BIRCH RUN | MI | 48415-8137 |
| DECKER, SHEREE L | 33220 FACTORYVILLE ROAD | | | | LEONIDAS | MI | 49066-9418 |
| DECKER, SIGRID R | 1052 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| DECKER, STEVE L | 1001 24 MILE RD UNIT 158 | | | | HOMER | MI | 49245-9684 |
| DECKER, STEVEN R | 310 DAVIS GREEN LN | | | | SPRING HILL | TN | 37174-7568 |
| DECKER, SUZANNE M | 12851 W TOWNSEND RD | | | | FOWLER | MI | 48835-8272 |
| DECKER, SUZANNE MARIE | 12851 W TOWNSEND RD | | | | FOWLER | MI | 48835-8272 |
| DECKER, TAMMY R | 695 HESS LAKE DR | | | | GRANT | MI | 49327-9027 |
| DECKER, TERESA M | 1498 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1310 |
| DECKER, TERRY | 13384 KRAMER DR | | | | ALEXANDRIA | KY | 41001-7698 |
| DECKER, TERRY | 13384 S. KRAMER DR | | | | ALEXANDRIA | KY | 41001-7698 |
| DECKER, TERRY J | 7094 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2145 |
| DECKER, TERRY JOHN | 7094 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2145 |
| DECKER, TERRY L | ROUTE 1 BOX 123 | | | | LANCASTER | MO | 63548-9754 |
| DECKER, TERRY L | RR 1 BOX 123 | | | | LANCASTER | MO | 63548-9754 |
| DECKER, THEODORE D | 4436 CROSBY RD | | | | FLINT | MI | 48506-1418 |
| DECKER, THOMAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DECKER, THOMAS R | 445 NAKOMIS TRL | | | | LAKE ORION | MI | 48362-1237 |
| DECKER, THOMAS R | 6496 SLEIGHT RD | | | | BATH | MI | 48808-9485 |
| DECKER, TIMOTHY W | 1213 E GENEVA DR | | | | DEWITT | MI | 48820-9575 |
| DECKER, VELVET D | 6425 HASKELL LAKE RD | | | | MARION | MI | 49665-9583 |
| DECKER, VERNA | 337 EATON FORK RD | | | | WOODBINE | KY | 40771-7524 |
| DECKER, VERNON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DECKER, VERNON W | 119 BARRINGTON DR | | | | JACKSON | MS | 39272-9238 |
| DECKER, WANDA JEWELL | 206 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9385 |
| DECKER, WANDA JEWELL | 206 HELTONVILLE RD. WEST | | | | BEDFORD | IN | 47421 |
| DECKER, WAYNE L | 12469 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8926 |
| DECKER, WILHELM E | 8890 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3314 |
| DECKER, WILLIAM C | 14948 ANNAPOLIS DR | | | | STERLING HTS | MI | 48313-3622 |
| DECKER, WILLIAM H | 5250 BATH RD | | | | BANCROFT | MI | 48414-9762 |
| DECKER, WILLIAM K | 6658 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9721 |
| DECKER, WILLIAM L | 305 CLINTON DR | | | | FRANKFORT | IN | 46041-2877 |
| DECKER, WILLIAM L | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| DECKER-JOHNSON, MARY R | 119 CENTRAL AVE | | | | EWING | NJ | 08628-2903 |
| DECKER-JOHNSON, MARY R | 119 CENTRAL AVE | | | | TRENTON | NJ | 08628-2903 |
| DECKER-SHORT, LINDA | 609 BUSH ST | | | | LINDEN | MI | 48451-8905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECKER-SMITH, PATRICIA R | 2533 MCCOLLUM AVE | | | | FLINT | MI | 48504-2315 |
| DECKERHOFF, ALICE E | PO BOX 183 | | | | CHAPPELL HILL | TX | 77426-0183 |
| DECKERS, MARK F | 31340 ROAN DR | | | | WARREN | MI | 48093-1728 |
| DECKERT, ANITA C | 3301 W 2ND LOT 29 | | | | NORTH PLATTE | NE | 69101-4413 |
| DECKERT, FREDERICK J | 8725 SW 196TH TERRACE RD | | | | DUNNELLON | FL | 34432-2688 |
| DECKERT, JULIUS H | 15966 MILLAR RD | | | | CLINTON TWP | MI | 48036-1623 |
| DECKERT, PATRICIA L | 419 GALIES POINTE LN | | | | CHESAPEAKE | VA | 23322-7448 |
| DECKERT, RICHARD SAMUEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DECKERVILLE MET/MI | 215 S CENTER ST | | | | ROYAL OAK | MI | 48067-3809 |
| DECKERVILLE PLASTICS | DAVE MERCER X177 | 395 DEMILLE RD | | | LAPEER | MI | 48446-3055 |
| DECKEY, GEORGEANNA B | 211 SHAWMUT AVE | | | | CENTRAL FALLS | RI | 02863-1844 |
| DECKMAN OIL CO INC | 9 NORTON ST | | | | HONEOYE FALLS | NY | 14472-1023 |
| DECKMAN, JEFFREY A | 6015 N STATE ROAD 1 | | | | FARMLAND | IN | 47340-9341 |
| DECKMAN, JEFFREY ALAN | 6015 N STATE ROAD 1 | | | | FARMLAND | IN | 47340-9341 |
| DECKMAN, LUCILLE E | 4600 MIDDLETON PARK CIR E APT D563 | | | | JACKSONVILLE | FL | 32224-4692 |
| DECKMAN, PHILIP D | 214 N CHARLES ST | | | | PARKER CITY | IN | 47368-9113 |
| DECKMAN, RUSSELL C | 148 E LOWELL ST | | | | KANSAS CITY | MO | 64119-1737 |
| DECKNADEL, BRUCE | 9316 HYLAND CREEK CIR K | | | | MINNEAPOLIS | MN | 55437 |
| DECKROW, DONALD I | 831 LANGDON RD | | | | STANDISH | MI | 48658-9735 |
| DECKROW, HOWARD E | 9480 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 |
| DECKY, HERMIS | N2875 OGEMA PRENTICE RD | | | | OGEMA | WI | 54459 |
| DECLAIRE MD | 1349 S ROCHESTER RD STE 250 | | | | ROCHESTER HILLS | MI | 48307-3186 |
| DECLERC S.A. | ROUTE DE GEMBLOUX 42-58 | | | NAMUR 5000 BELGIUM | | | |
| DECLERCK JAMES | 7301 TERRY RD | | | | SAGINAW | MI | 48609-5244 |
| DECLERCK JR, GEORGE F | 111 E YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9155 |
| DECLERCK, DAVID B | 2105 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2305 |
| DECLERCK, DAVID C | 108 FLYNNWOOD DR | | | | ROCHESTER | NY | 14612-2964 |
| DECLERCK, DAVID C | 8765 INDIAN TRL | | | | CLARKSTON | MI | 48348-2537 |
| DECLERCK, FANNIE J | 5254 FRANKWILL | | | | CLARKSTON | MI | 48346-3720 |
| DECLERCK, FANNIE J | 5254 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3720 |
| DECLERCK, JENNIFER | 1302 LYONS AVE | | | | TURLOCK | CA | 95380 |
| DECLERCQ JR., LESLIE J | 3550 MAXWELL RD | | | | TOLEDO | OH | 43606-1921 |
| DECLERCQ TINA | 10812 PRIEBE ROAD | | | | CLERMONT | FL | 34711-8664 |
| DECLERCQ, DENNIS K | 1811 HOLIDAY PINES DR | | | | BROWNSBURG | IN | 46112-7716 |
| DECLERCQ, THOMAS E | 6125 WHITE SANDS DR | | | | OTTER LAKE | MI | 48464-9725 |
| DECLERCQ, WILLIAM A | 2193 CASTLEWOOD DR | | | | TOLEDO | OH | 43613-3942 |
| DECLERK DAVE | 8765 INDIAN TRL | | | | CLARKSTON | MI | 48348-2537 |
| DECLERQ, GERALD | 53175 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-1934 |
| DECLET SERRANO LUZ | SERRANO, LUZ DECLET | | | | | | |
| DECLUE, CHARLES J | 301 N 7TH ST | | | | DE SOTO | MO | 63020-1601 |
| DECLUE, DONA | 169 MERINO LN | | | | POPLAR BLUFF | MO | 63901-8570 |
| DECLUE, RUTH L | 2500 MANN RD LOT 293 | | | | CLARKSTON | MI | 48346-4259 |
| DECLUTE, THOMAS C | 2410 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8317 |
| DECO PLAS INC | 700 RANDOLPH ST | | | | MONTPELIER | OH | 43543-1464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECO PLAS INC | MARK HAGAN | 700 RANDOLPH ST | | | MONTPELIER | OH | 43543-1464 |
| DECO PLAS INC | MARK HAGAN | 700 RANDOLPH STREET | | | NEW BALTIMORE | MI | 48047 |
| DECO TOOL SUPPLY CO | 415 W 76TH ST | | | | DAVENPORT | IA | 52806-1322 |
| DECOE, THOMAS M | 2842 GARNER RD | | | | VASSAR | MI | 48768-9761 |
| DECOFINMEX S A DE CV | AVE UNIONES #3 PARKE | INDUSTRIAL FINSA H MATAMOROS | TAMAULOPUS C P 87316 | MATAMOROS TAMAULIPAS 87316 MEXICO | | | |
| DECOFINMEX SA DE CV | AVENIDA UNIONES #3 FINSA | | | MATAMORAS TM 87316 MEXICO | | | |
| DECOFINMEX SA DE CV | AVENIDA UNIONES #3 FINSA | COL PAR INDSTL DEL NORTE | | MATAMORAS TM 87316 MEXICO | | | |
| DECOITE, ARTHUR H | 1070 LASSO WAY | | | | FERNLEY | NV | 89408-9192 |
| DECOITE, CAROLE S | 1625 OAKWOOD DR | | | | MODESTO | CA | 95350-4715 |
| DECOITE, ROBERT | 620 E YORK WAY | | | | SPARKS | NV | 89431-2479 |
| DECOLA JASON | DECOLA, JASON | 653 OLD YORK RD | | | NESHANCI STATION | NJ | 08853 |
| DECOLA, JASON | 653 OLD YORK RD | | | | NESHANIC STATION | NJ | 08853-3501 |
| DECOLATI, JOHN | 131 FERN WAY | | | | GLASSPORT | PA | 15045-1300 |
| DECOLETAJE Y TORNILLERIA SA | 17820 BANYOLES | | | GIRONA E-03517 SPAIN | | | |
| DECOLETAJE Y TORNILLERIA SA | CTRA BANYOLES-FIGUERES KM 2 3 | | | BANYOLES GERONA 17820 SPAIN | | | |
| DECOLETAJE Y TORNILLERIA SA | CTRA BANYOLES-FIGUERES KM 2 3 | | | BANYOLES GERONA ES 17820 SPAIN | | | |
| DECOLETAJE Y TORNILLERIA SA | SR. J LEALL 01134 | CTRA BANYOLES-FIGUERES KM 2 3 | APARTADO 24 | REYNOSA TM 88500 MEXICO | | | |
| DECOLLIBUS MARK | DECOLLIBUS, MARK | TREDWAY LUMSDAINE & DOYLE | ONE WORLD TRADE CENTER, SUITE 2550 | | LONG BEACH | CA | 90831 |
| DECOLLIBUS MARK | DECOLLIBUS, PATRICIA | UNKNOWN | | | | | |
| DECOLLIBUS, MARK | TREDWAY LUMSDAINE & DOYLE | 1 WORLD TRADE CTR STE 2550 | | | LONG BEACH | CA | 90831-2550 |
| DECOMA | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| DECOMA AUTOSYSTEMS | DACOMA INTL INC AUTOSYSTEMS | 345 UNIVERSITY AVE | | BELLEVILLE CANADA ON K8N 5T7 CANADA | | | |
| DECOMA CO EX/TROY | 200 JAMIESON BONE RD. | | | BELLEVILLE ON K8N 5T3 CANADA | | | |
| DECOMA CO EX/TROY | 345 BELL BLVD. | | | BELLEVILLE ON K8P 5H9 CANADA | | | |
| DECOMA CO EX/TROY | 600 WILSHIRE DR | ATTN: JOE FUERST | | | TROY | MI | 48084-1625 |
| DECOMA CO EX/TROY | 90 SNIDERCROFT ROAD | | | CONCORD ON L4K 2K1 CANADA | | | |
| DECOMA INT/CONCORD | 140 STAFFERN DRIVE | | | CONCORD ON L4K 2X3 CANADA | | | |
| DECOMA INTER/STHFLD | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| DECOMA INTERNATION CORP | 200 JAMIESON BONE RD | | | BELLEVILLE ON K8N 5T3 CANADA | | | |
| DECOMA INTERNATIONAL | 26 KENVIEW BLVD | | | BRAMPTON  ON L6T 5 CANADA | | | |
| DECOMA INTERNATIONAL | 26 KENVIEW BLVD | | | BRAMPTON ON L6T 5S8 CANADA | | | |
| DECOMA INTERNATIONAL | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| DECOMA INTERNATIONAL | NASCOTE INDUSTRIES INC | 18310 ENTERPRISE AVE | | | NASHVILLE | IL | 62263-1619 |
| DECOMA INTERNATIONAL - NORPLAS IND | 7009 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECOMA INTERNATIONAL CORP | 200 INDUSTRIAL PKWY N | | | AURORA ON L4G 3H4 CANADA | | | |
| DECOMA INTERNATIONAL CORP | 405 COLLEGE ST | | | BELLEVILLE ON K8N 5S7 CANADA | | | |
| DECOMA INTERNATIONAL INC | 111 SNIDERCROFT RD | | | VAUGHAN ON L4K 2K1 CANADA | | | |
| DECOMA INTERNATIONAL INC | 20 PULLMAN CT | | | SCARBOROUGH CANADA ON M1X 1E4 CANADA | | | |
| DECOMA INTERNATIONAL INC | 201 CONFEDERATION PKY | | | CONCORD CANADA ON L4K 4S1 CANADA | | | |
| DECOMA INTERNATIONAL INC | 251 AVIVA PARK DR | | | WOODBRIDGE ON L4L 9C1 CANADA | | | |
| DECOMA INTERNATIONAL INC | 375 EDWARD AVE | | | RICHMOND HILL ON L4C 5E5 CANADA | | | |
| DECOMA INTERNATIONAL INC | 402 MULOCK DR | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| DECOMA INTERNATIONAL INC | 402 MULOCK DR | PO BOX 387 STN MAIN MULOCK DR | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| DECOMA INTERNATIONAL INC | 55 FRESHWAY DR | | | CONCORD  ON L4K 1 CANADA | | | |
| DECOMA INTERNATIONAL INC | 55 FRESHWAY DR | | | CONCORD ON L4K 1S1 CANADA | | | |
| DECOMA INTERNATIONAL INC | 90 SNIDERCROFT RD | | | CONCORD  ON L4K 1 CANADA | | | |
| DECOMA INTERNATIONAL INC | 90 SNIDERCROFT RD | | | CONCORD ON L4K 2K1 CANADA | | | |
| DECOMA INTERNATIONAL INC | C/O MYTOX MFG | 251 AVIVA PARK DRIVE | | WOODBRIDGE CANADA ON L4L 9C1 CANADA | | | |
| DECOMA INTERNATIONAL INC | PLASTCOAT DIV | LOCKBOX 771120 | 1200 MEYERSIDE DR UNIT 1 | MISSISSAUGA CANADA ON L5T 1L2 CANADA | | | |
| DECOMA INTERNATIONAL INC | SANDY MATSON X2326 | CO-EX-TEC INDUSTRIES | 140 STAFFERN DRIVE | | CLEVELAND | OH | 44105 |
| DECOMA INTERNATIONAL INC | SANDY MATSON X2326 | CO-EX-TEC INDUSTRIES | 140 STAFFERN DRIVE | CONCORD,ONTARIO ON CANADA | | | |
| DECOMA INTERNATIONAL INC SVE | 20 PULLMAN COURT | | | SCARBOROUGH ON M1X 1E4 CANADA | | | |
| DECOMA INTERNATIONAL OF AMER. | WENDY JENSEN | 7825 CAPLE BLVD | NORPLAS INDUSTRIES | | NORTHWOOD | OH | 43619-1078 |
| DECOMA INTERNATIONAL OF AMER. | WENDY JENSEN | NORPLAS INDUSTRIES | 7825 CAPLE BLVD | | NORTHWOOD | OH | 43619-1078 |
| DECOMA INTERNATIONAL OF AMER. | WENDY JENSEN | NORPLAS INDUSTRIES | 7825 CAPLE BLVD. | | ROCHESTER | NY | 14624 |
| DECOMA INTERNATIONAL OF AMERIC | 7245 W INDUSTRIAL | | | | SHREVEPORT | LA | 71129 |
| DECOMA INTERNATIONAL OF AMERIC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1078 |
| DECOMA INTERNATIONAL OF AMERIC | JOE CAMPANELLA | SPECIALTY VEHICLE ENGINEERING | 7245 W INDUSTRIAL | | SHREVEPORT | LA | |
| DECOMA INTERNATIONAL OF AMERIC | JOE CAMPANELLA | SPECIALTY VEHICLE ENGINEERING | 7245 W INDUSTRIAL | | VANDALIA | OH | 45377 |
| DECOMA INTERNATIONAL OF AMERIC | JOE FUERST | SVE-ORION | 565 S. CEDAR STREET | STONEY CREEK ON CANADA | | | |
| DECOMA INTERNATIONAL OF AMERIC | SCOTT RYDER | DECOSTAR INDUSTRIES | 1 DECOMA DRIVE | | LIVONIA | MI | 48150 |
| DECOMA INTERNATIONAL OF AMERICA INC | 1 DECOMA DR | | | | CARROLLTON | GA | 30117-5274 |
| DECOMA INTERNATIONAL OF AMERICA INC | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| DECOMA INTERNATIONAL OF AMERICA INC | 7245 W INDUSTRIAL | | | | SHREVEPORT | LA | 71129 |
| DECOMA INTERNATIONAL OF AMERICA INC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1078 |
| DECOMA INTERNATIONAL, INC. | TERESA RICE X6000 | EXTERION | 402 MULLOCK DRIVE | NEW MARKET ON CANADA | | | |
| DECOMA INTERNATIONAL, INC. | TERESA RICE X6000 | EXTERION | 402 MULLOCK DRIVE | SHANGHAI 201315PRC CHINA (PEOPLE'S REP) | | | |
| DECOMA INTL CORP | 10410 N HOLLY RD | | | | HOLLY | MI | 48442-9332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECOMA INTL CORP | 10410 N HOLLY RD | MAGNA ELECTRONICS INC | | | HOLLY | MI | 48442-9332 |
| DECOMA INTL CORP | 337 MAGNA DR | | | AURORA ONTARIO L4G 7K1 CANADA | | | |
| DECOMA INTL INC | 337 MAGNA DRIVE | | | AURORA CANADA ON L4G 7K1 CANADA | | | |
| DECOMA INTL INC TRIM | 140 STAFFERN DR | | | CONCORD CANADA ON L4K 2X3 CANADA | | | |
| DECOMA INTL INC TRIM | DEPT 771120 | | | | DETROIT | MI | 48277-1120 |
| DECOMA MODULAR SYSTEMS INC | 1800 NATHAN DR | | | | TOLEDO | OH | 43611-1091 |
| DECOMA SVE DETROIT | A/R DEPARTMENT | 565 S CEDAR ST | | | IMLAY CITY | MI | 48444-1333 |
| DECOMA TRIM | DENNIS NOGUEIRA | ROLLSTAMP MFG. DIV. | 55 FRESHWAY DRIVE | CONCORD ON CANADA | | | |
| DECOMA TRIM | DENNIS NOGUEIRA | ROLLSTAMP MFG. DIV. | 55 FRESHWAY DRIVE | DOWNSVIEW ON CANADA | | | |
| DECOMA TRIM | KIM SPEISER | POLYBRITE DIVISION | 375 EDWARD AVE. | RICHMOND HILL ON CANADA | | | |
| DECOMA TRIM | KIM SPEISER | POLYBRITE DIVISION | 375 EDWARD AVE. | WOODBRIDGE ON CANADA | | | |
| DECOMA TRIM/CO EX TEC | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| DECOMA/CONCORD | 401 CALDARI ROAD | | | CONCORD ON L4K 5P1 CANADA | | | |
| DECOMSYS-DEPENDABLE COMPUTER SYSTEMS HARDWARE AND | SOFTWARE ENTWICHLUNG GMBH | | | | | | |
| DECOMSYS-DEPENDABLE COMPUTER SYSTEMS-HARDWARE UND | SOFTWARE ENTWICHLUNG GMBH | 150 W JEFFERSON AVE STE 2500 | FLOOR 22 | | DETROIT | MI | 48226-4415 |
| DECONCILIUS, ELIZABETH L | 116 E HOWARD ST | | | | GIRARD | OH | 44420-2923 |
| DECONCILIUS, ELIZABETH L | 116 E. HOWARD ST. | | | | GIRARD | OH | 44420-2923 |
| DECONCINI MICHAEL (465785) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| DECONCINI, MICHAEL | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| DECONDIA MOSS | 3311 E CANFIELD ST | | | | DETROIT | MI | 48207-1510 |
| DECONICK, JEANETTE M | 29433 LAUREL DR | | | | FARMINGTN HLS | MI | 48331-2831 |
| DECOOK, RICHARD E | 1221 HONEY CREEK RD SE | | | | CONYERS | GA | 30013-2909 |
| DECOPLAS S A DE C V | CALZADA DE LA VENTA NO 8B | FRACC INDUSTRIAL CUAMATLA | CUATITLAN IZCALLI EDO 54730 | CUATITLAN IZCALLI 54730 MEXICO | | | |
| DECOPLAS SA DE CV | CALZADA DE LA VENTA 8 | FRACC INDUSTRIAL CUAMATLA | | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | |
| DECOPLAS,S.A.DE CV. | JOB VAZQUEZ | DECOMA/MAGNA | CALZADA DE LA VANTA #8 | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | |
| DECOPLAS,S.A.DE CV. | JOB VAZQUEZ | DECOMA/MAGNA | CALZADA DE LA VANTA #8 | CUAUTLANCINGO PU 72730 MEXICO | | | |
| DECORAH CHEVROLET CADILLAC INC | ARENSON & MAAS PLC | 425 2ND ST SE STE 900 | | | CEDAR RAPIDS | IA | 52401 |
| DECORAH CHEVROLET CADILLAC INC | ARENSON & MAAS PLC | 425 SECOND STREET SE SUITE 900 | | | CEDAR RAPIDS | IA | 52401 |
| DECORAH CHEVROLET, CADILLAC | | | | | | | |
| DECORAH CHEVROLET, CADILLAC, INC. | 1815 STATE HIGHWAY 9 | | | | DECORAH | IA | 52101-7505 |
| DECORAH CHEVROLET, CADILLAC, INC. | KELLY BACHELDER | 1815 STATE HIGHWAY 9 | | | DECORAH | IA | 52101-7505 |
| DECORATING PALETTE | ATTN: JAN HILDEBRANT | 1420 5TH ST | | | BAY CITY | MI | 48708-6140 |
| DECORATIVE FINISH | ATTN: CHRIS MAZAR | 648 HELEN ST | | | MT MORRIS | MI | 48458-1925 |
| DECORBIAC, COLLEEN S | 854 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| DECORBIAC, GUY D | 854 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| DECORE, CONSTANCE A | 15407 LONDON AVE | | | | CLEVELAND | OH | 44135-2741 |
| DECORE, JOSEPH A | 4526 MICHAEL AVE | | | | NORTH OLMSTED | OH | 44070-2917 |
| DECORMIER, FRANCES U | 466 MAIN ST | | | | EAST BERLIN | CT | 06023-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECORO CAMILLO | 25633 N 71ST DR | | | | PEORIA | AZ | 85383 |
| DECORREVONT DEBORAH | 2851 N RICARDO | | | | MESA | AZ | 85215-1057 |
| DECORT, JOHN C | 1267 W PINE LAKE RD | | | | SALEM | OH | 44460-9305 |
| DECORTE, DONALD J | 233 OAKDALE DR LAGOON BCH | | | | BAY CITY | MI | 48706 |
| DECORTE, JOHN W | 1200 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1914 |
| DECORTE, ZULA C | 2520 56TH ST SW UNIT 208 | | | | WYOMING | MI | 49418-8376 |
| DECOSKEY, MARGARET | 1413 BROOK RUN | | | | ALTOONA | PA | 16601-9506 |
| DECOSKEY, MARGARET | 1413 BROOK RUN DR | | | | ALTOONA | PA | 16601-9506 |
| DECOSKY MOTOR HOLDINGS, INC. | 510 HARCOURT RD | | | | MOUNT VERNON | OH | 43050-3920 |
| DECOSKY MOTOR HOLDINGS, INC. | JOHN DECOSKY | 510 HARCOURT RD | | | MOUNT VERNON | OH | 43050-3920 |
| DECOSMO, DAUGHTER | 32 HEMLOCK DRIVE | | | | SHEPPTON | PA | 18248 |
| DECOSMO, LINDA | 32 HEMLOCK DRIVE | | | | SHEPPTON | PA | 18248 |
| DECOSTA, ROBERT | 104 WILLIAMS ST | APT 1 FLOOR 1ST | | | NEW LONDON | CT | 06320-5232 |
| DECOSTANZA, ANTHONY F | 5772 N DUPONT HWY | | | | DOVER | DE | 19901-2626 |
| DECOSTANZA, JOAN ANNA | 1100 TALLEYRAND RD | | | | WEST CHESTER | PA | 19382-7417 |
| DECOSTANZA, JOAN ANNA | 1100 TALLEYRAND ROAD | | | | WEST CHESTER | PA | 19382-7417 |
| DECOSTAR INDUSTRIES | SCOTT RYDER | 6851 JEFFERSON METROPOLITAN PA | | | LAREDO | TX | 78045 |
| DECOSTAR INDUSTRIES | SCOTT RYDER | 6851 JEFFERSON METROPOLITAN PA | | | MC CALLA | AL | 35111 |
| DECOSTAR INDUSTRIES INC | 1 DECOMA DR | | | | CARROLLTON | GA | 30117-5274 |
| DECOSTE MARLENE | DECOSTE, MARLENE | | | | | | |
| DECOSTE MARLENE | NORTH SHORE BUICK PONTIAC | | | | | | |
| DECOSTE, WILFRED E | 1151 BIRCHTREE ST | | | | LOUISVILLE | OH | 44641-2146 |
| DECOSTER EGG FARM | RR 2 | | | | TURNER | ME | 04282 |
| DECOSTER, DENNIS | 412 CLOVERLY RD | | | | GROSSE POINTE FARMS | MI | 48236-3206 |
| DECOSTER, EDWARD A | 52608 FOREST HILL DR | | | | CHESTERFIELD | MI | 48047-6106 |
| DECOSTER, MARK L | 30927 LYTHAM CIR | | | | WESTLAKE | OH | 44145-5084 |
| DECOSTER, PHYLLIS A | 30030 OHMER DR | | | | WARREN | MI | 48092-3310 |
| DECOSTER, PHYLLIS ANN | 30030 OHMER DR | | | | WARREN | MI | 48092-3310 |
| DECOTIIS FITZPATRICK GLUCK & | COLE LLP | GLENPOINTE CENTRE W | 500 FRANK W BURR BLVD | | TEANECK | NJ | 07666 |
| DECOURSEY SPICER | 3924 BLACK PINE DR | | | | GROVE CITY | OH | 43123-1194 |
| DECOURVAL, INEZ V | 10141 VICKERMAN LN | | | | CLIO | MI | 48420-8505 |
| DECOUTERE, JACQUES D | 7158 DEL NORTE DR | | | | GOLETA | CA | 93117 |
| DECOVICH, DENNIS M | 2650 HICKORY LN | | | | OXFORD | MI | 48371-4002 |
| DECRAENE'S SERVICE CENTER, INC | 859 S EASTWOOD DR | | | | WOODSTOCK | IL | 60098 |
| DECRAENE'S SERVICE CENTER, INC. | 600 N DIVISION ST | | | | HARVARD | IL | 60033-2443 |
| DECRASTOS, RICHARD A. | 8850 TANNER DR | | | | FISHERS | IN | 46038-3009 |
| DECRAUSAZ, VAUGHN F | PO BOX 2201 | | | | AVON | CO | 81620-2201 |
| DECREDIA WILLS | 9016 JAMES MADISON HWY | | | | WARRENTON | VA | 20186-7746 |
| DECRESCENZO, JOSEPH | 119 W FLAGSTONE DR | | | | NEWARK | DE | 19702 |
| DECRISTAFANO, VAL | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DECRISTOFARO ELIO (643663) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| DECRISTOFARO, ANNETTE M | 3760 JERUSALEM AVE APT 1 | | | | SEAFORD | NY | 11783-1607 |
| DECRISTOFARO, ELIO | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECRISTOFORO, JOSEPH V | 428 E EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105-2265 |
| DECRUYDT, AMEDE A | 31115 ANGELINE CT E | | | | ST CLAIR SHRS | MI | 48082-1441 |
| DECRUYDT, JOHN R | 23920 TALBOT ST | | | | ST CLAIR SHRS | MI | 48082-2563 |
| DECRUYDT, PAUL M | 27582 WOODMONT ST | | | | ROSEVILLE | MI | 48066-2748 |
| DECUBBER, MARC E | 2400 WOODCREEK LN | | | | DAVISBURG | MI | 48350-2145 |
| DECUF, DOROTHY J | 9805 MIDLAND RD | | | | FREELAND | MI | 48623-9725 |
| DECUF, ERNEST J | 9805 MIDLAND RD | | | | FREELAND | MI | 48623-9725 |
| DECUIR GROUP INC | DBA WASHINGTON CHEVROLET | 1 RAYMOND BLVD | | | WASHINGTON | PA | 15301-2979 |
| DECUIR PATRICK | C/O WASHINGTON CHEVROLET | 1 RAYMOND BLVD | | | WASHINGTON | PA | 15301-2979 |
| DECUIR PATRICK J | 37 LINTEL DR | | | | CANONSBURG | PA | 15317-3546 |
| DECUIR, MERLIN T | 7504 ORANGE VALLEY DR | | | | NORTH RICHLAND HILLS | TX | 76182 |
| DECUYPERE, ALBERT D | 1320 GEESEY AVE | | | | MIO | MI | 48647-9607 |
| DECUYPERE, JAMES D | 4971 BROWN RD | | | | DURAND | MI | 48429-1816 |
| DEDA ARNTZ | 3541 CAMPBELL RD | | | | ROSE CITY | MI | 48654-9785 |
| DEDA, GJERGJ | 54098 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1662 |
| DEDAFOE, DAVID F | 3494 STEVENS HWY | | | | CHARLOTTE | MI | 48813-8126 |
| DEDDAM TERESA | 17823 COUNTY ROAD 127 | | | | PEARLAND | TX | 77581-6232 |
| DEDDEN, RICHARD | 3438 REEVES DRIVE | | | | FORT WRIGHT | KY | 41011 |
| DEDEAUX, CLIFTON | COON BRENT & ASSOCIATES | 215 ORLEANS ST | | | BEAUMONT | TX | 77701-2221 |
| DEDEAUX, ESSIE L | 1003 ALTO AVE SE | | | | GRAND RAPIDS | MI | 49507-1401 |
| DEDEAUX, ESSIE L | 1003 ALTO S E | | | | GRAND RAPIDS | MI | 49507-1401 |
| DEDEAUX, JAMES H | 854 WILNER DR | | | | UNIVERSITY CY | MO | 63130-3633 |
| DEDECKER, GREG | 5019 E 1200 S | | | | FAIRMOUNT | IN | 46928-9183 |
| DEDECKER, GREG A. | 5019 E 1200 S | | | | FAIRMOUNT | IN | 46928-9183 |
| DEDEK, IRMA | 112 N ABERDEEN PL | | | | ATLANTIC CITY | NJ | 08401-3304 |
| DEDELUK, DAVID G | 9152 SARASOTA | | | | REDFORD | MI | 48239-1520 |
| DEDENBACH, JAMES R | 675 HOWELL RD | | | | ALLENTON | MI | 48002-3614 |
| DEDENBACH, JOSEPH C | 2133 PLEASANT DR | | | | COMMERCE TOWNSHIP | MI | 48390-3959 |
| DEDENBACH, THERESA | 29238 JAMES | | | | WARREN | MI | 48092-2177 |
| DEDENBACH, THERESA | 29238 JAMES DR | | | | WARREN | MI | 48092-2177 |
| DEDENE, ROBERT F | 55010 RHINE AVE | | | | MACOMB | MI | 48042-6190 |
| DEDENE, ROBERT FRANK | 55010 RHINE AVE | | | | MACOMB | MI | 48042-6190 |
| DEDERT, ALICE | 527 RIVERCREST NW | | | | GRAND RAPIDS | MI | 49504-1950 |
| DEDERT, JAMES R | 602 SUNSET DR | | | | SMITHVILLE | MO | 64089-8409 |
| DEDES JR, WILLIAM | 7739 AMBOY ST | | | | DEARBORN HTS | MI | 48127-1625 |
| DEDES, DIANA | 7 FINCH RD UNIT 8 | | | | RAYNHAM | MA | 02767-1192 |
| DEDES, WILLIAM J | 7739 AMBOY ST | | | | DEARBORN HEIGHTS | MI | 48127 |
| DEDEYNE, ROSE M | 34601 ELMWOOD ST APT 343 | | | | WESTLAND | MI | 48185-8147 |
| DEDGE, THOMAS R | 2482 E FREDERICK LN | | | | LAKE HAVASU CITY | AZ | 86404-9588 |
| DEDGE, THOMAS R | 2482 FREDERICK LN | | | | LAKE HAVASU CITY | AZ | 86404-9588 |
| DEDHIA | PO BOX 822052 | | | | PHILADELPHIA | PA | 19182-52 |
| DEDHIA, RAMESH M | 3914 HIGHWOOD PL | | | | OKEMOS | MI | 48864-3789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEDIC, CHARLES C | 4904 BEAVER LN | | | | ROCK | MI | 49880 |
| DEDIC, CONCHITA | 5519 N SEYMOUR RD | | | | OWOSSO | MI | 48867-8822 |
| DEDICATED CONTRACT TRANSPORTATION | JEFF ROYSTER | 5805 STATE BRIDGE RD STE G | | | DULUTH | GA | 30097-6477 |
| DEDICATED CONTRACT TRANSPORTATION | JEFF ROYSTER | 9635 VENTANA WAY STE 206 | | | ALPHARETTA | GA | 30022-8622 |
| DEDICATED CONTRACT TRANSPORTATION   OR DCT LOGISTICS INC | JEFF ROYSTER | 5805 STATE BRIDGE RD STE G | | | DULUTH | GA | 30097-6477 |
| DEDICATED CONTRACT TRANSPORTATION OR DCT LOGISTICS INC | 5805 STATE BRIDGE RD STE G | | | | DULUTH | GA | 30097-6477 |
| DEDICATED DELIVERY & EXPRESS SERVICES LTD | PO BOX 180357 | | | | UTICA | MI | 48318-0357 |
| DEDICATED DELIVERY SYSTEMS | 14 HAWTHORNE RD | | | | BRADFORD | PA | 16701-1824 |
| DEDICATED EXPRESS | 23632 BEVERLY ST | | | | SAINT CLAIR SHORES | MI | 48082-2131 |
| DEDICATED LOG - PAY | LEE STEUCK | 2900 GRANADA LN N | | | SAINT PAUL | MN | 55128-3607 |
| DEDICATED LOGISTICS INC | LEE STEUCK | 2900 GRANADA LN N | | | SAINT PAUL | MN | 55128-3607 |
| DEDICATED LOGISTICS INC | TOM WINTZ | 2900 GRANADA LN N | | | OAKDALE | MN | 55128 |
| DEDICATED LOGISTICS SYSTEMS LTD | 367 SPEEDVALE AVE | | | GUELPH ON N1H 1C7 CANADA | | | |
| DEDICH, MARGARET M. | 36066 STEVENS BLVD | | | | EASTLAKE | OH | 44095-2352 |
| DEDIE, KENNETH J | 109 NORTH ST | | | | VICKSBURG | MI | 49097-1169 |
| DEDINSKY, SARAH J | 15 W GIBBONS ST | | | | LINDEN | NJ | 07036-4051 |
| DEDINSKY, SARAH J | 15 WEST GIBBONS ST | | | | LINDEN | NJ | 07036-4051 |
| DEDIRE A HAWKINS | 10347 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-3761 |
| DEDIRE HAWKINS | 10347 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-3761 |
| DEDITCH JR, FRANK | 129 ORCHARD LN | | | | KOKOMO | IN | 46901-5123 |
| DEDIVANAJ, ZEF | 453 LYDIA LN | | | | LINDEN | MI | 48451-8834 |
| DEDIVANOVIC, VASELJ | 54450 BRYCE CANYON TRL | | | | MACOMB | MI | 48042-6108 |
| DEDLOFF, GREGORY T | 29608 TROPEA DR | | | | WARREN | MI | 48092-3386 |
| DEDMAN, WILLIAM T | 1156 VALLEY FORGE RD | | | | MILFORD | OH | 45150-9607 |
| DEDMON, BILLY G | 25510 ANNAPOLIS ST | | | | DEARBORN HEIGHTS | MI | 48125-1517 |
| DEDMON, GABRIELLE | 3934 ARLINGTON SQUARE DR APT 164 | | | | HOUSTON | TX | 77034-2237 |
| DEDMON, WILLIE J | 7600 BERMEJO RD | | | | FORT WORTH | TX | 76112-6108 |
| DEDMON, WILLIE JAMES | 7600 BERMEJO RD | | | | FORT WORTH | TX | 76112-6108 |
| DEDO JR, ROBERT J | 759 WHITES RD | | | | KALAMAZOO | MI | 49008-3016 |
| DEDO, DONALD W | 2267 SHANKIN DR | | | | WOLVERINE LK | MI | 48390-2456 |
| DEDO, KAREN | 1035 WALLED LAKE VILLA DR | APT 428 | | | WALLED LAKE | MI | 49390-3323 |
| DEDO, LEWIS A | 16 OAKMONT CIR | | | | ORMOND BEACH | FL | 32174-3800 |
| DEDOES INDUSTRIES INC | 1060 W WEST MAPLE RD | | | | WALLED LAKE | MI | 48390-2935 |
| DEDOLPH, GLENN L | 207 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2704 |
| DEDOLPH, GREGORY G | 9413 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |
| DEDOLPH, TODD M | 4440 WEST ROTAMER ROAD | | | | JANESVILLE | WI | 53546-1030 |
| DEDOMINICIS, JOHN R | 8375 TRANSIT RD | | | | EAST AMHERST | NY | 14051-1026 |
| DEDOMINICIS, MARCELLO | 200 LAKEVIEW AVE | | | | WHITE PLAINS | NY | 10604-2044 |
| DEDOMINICIS, WILLIAM A | 1720 NW 70TH LN | | | | POMPANO BEACH | FL | 33063-2436 |
| DEDON ELMO E (408281) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| DEDON, ELIZABETH M | 21442 N PALM DESERT DR | | | | SUN CITY WEST | AZ | 85375-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEDON, ELMO E | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DEDON, JAMES W | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| DEDON, MARJORY D | 2805 LYDIA AVE SW | | | | WARREN | OH | 44481-9619 |
| DEDON, MARJORY D | 2805 LYDIA ST SW | | | | WARREN | OH | 44481-9619 |
| DEDONA, LENNA L | 1261 PALMER ST | | | | PLYMOUTH | MI | 48170-2052 |
| DEDOUSIS, LISA | | | | | | | |
| DEDOW, CLAIRE L | 7208 ARDSLEY LN | | | | CLARKSTON | MI | 48348-5056 |
| DEDOW, DONALD R | 651 MELWOOD DR NE | | | | WARREN | OH | 44483-4437 |
| DEDOW, MARK A | 7208 ARDSLEY LN | | | | CLARKSTON | MI | 48348-5056 |
| DEDRA COMAN | 1955 GOLFVIEW DR APT 206 | | | | TROY | MI | 48084-3933 |
| DEDRA HOBBS | 28684 BLACKSTONE DR | | | | LATHRUP VILLAGE | MI | 48076-2614 |
| DEDRIC L MCADORY | 64 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| DEDRICK DAVISON | 531 DIANA DR | | | | CONVERSE | TX | 78109-1134 |
| DEDRICK, ALBERT J | 1100 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1824 |
| DEDRICK, EDDIE A | 1009 W BARNES AVE | | | | LANSING | MI | 48910-1307 |
| DEDRICK, JOSEPH A | 1100 WEST SHIAWASSEE STREET | | | | LANSING | MI | 48915-1824 |
| DEDRICK, LARANCE | 433 E JAMIESON ST | | | | FLINT | MI | 48505-4202 |
| DEDRICK, LEO J | 1920 N SUMAC DR | | | | JANESVILLE | WI | 53545-0966 |
| DEDRICK, SHIRLEY M | 700 W LAYTON AVE LOT C12 | | | | MILWAUKEE | WI | 53221-2470 |
| DEDRIES, SHERYL | 320 SUMMIT ST,APT 212 | | | | SARANAC | MI | 48881-9526 |
| DEDVUKAJ, STJEFAN | 562 BARRINGTON PARK | | | | BLOOMFIELD HILLS | MI | 48304-2122 |
| DEDWYLDER, DARYL F | 1921 COUNTY ROAD 282 | | | | VOSSBURG | MS | 39366 |
| DEDYNE, JOHN P | 212 RUSSELL ST | | | | LANSING | MI | 48906-4318 |
| DEDYNE, MARILYN J | 17555 DOLORES ST | | | | LIVONIA | MI | 48152-3809 |
| DEDYNE, MARY A | 1842 DAVIS | | | | LANSING | MI | 48910-9004 |
| DEDYNE, MARY A | 1842 DAVIS AVE | | | | LANSING | MI | 48910-9004 |
| DEE ANN FIEDLER | 10317 WOODS EDGE LN | | | | FORT WAYNE | IN | 46804-4249 |
| DEE ANN HUFF | 1933 W ALMOND RD | | | | BARTON CITY | MI | 48705-9758 |
| DEE ANNA J MOORE | 5078 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9322 |
| DEE ANNA L DAVIS | 518 SW. OAK CI. | | | | WARREN | OH | 44485--34 |
| DEE BICKEL | 558 BIG BEAR BLVD | | | | NORMAN PARK | GA | 31771-4420 |
| DEE COLLINS | 649 FOX AVE | | | | YPSILANTI | MI | 48198-6149 |
| DEE D MORRIS | 2358 MCDANIELLES DR. | | | | FAIRBORN | OH | 45324 |
| DEE DANIELS | 1200 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| DEE DAVIS | 321 CROSS OAKS DR APT 15 | | | | PLAINWELL | MI | 49080-1959 |
| DEE DAWSON | 4271 MONTANO AVE | | | | SPRING HILL | FL | 34609-2232 |
| DEE DEPUE | 3885 ASH HWY, ROUTE 6 | | | | CHARLOTTE | MI | 48813 |
| DEE DERSTINE | 2277 OYSTER BAY LN UNIT 601 | | | | GULF SHORES | AL | 36542-4004 |
| DEE DIEHL | 3788 S MIDDLE DR | | | | GREENVILLE | OH | 45331 |
| DEE DOGGETT JR | 2611 IPSEN CT | | | | DAYTON | OH | 45439-2959 |
| DEE DOWNING | 2325 HART RD | | | | LEBANON | OH | 45036-9158 |
| DEE DUEWEL | 668 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1034 |
| DEE DYE | 5453 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEE EARLY | 1234 ACER CT E | | | | CENTERVILLE | OH | 45458-4443 |
| DEE G SMITH | 6637 YERGE ROAD | | | | PORTLAND | MI | 48875-9610 |
| DEE GLOVER JR | 501 W GRAND AVE | | | | MUSCLE SHOALS | AL | 35661-2121 |
| DEE GREGORY | 6191 E POTTERY RD | | | | ALBANY | IN | 47320-9715 |
| DEE GRIFFIN | 152 SPIRIT MOUNTAIN LN | | | | EASLEY | SC | 29642-7519 |
| DEE HELTON | 4559 SASHABAW RD | | | | WATERFORD | MI | 48329-1963 |
| DEE HOWARD | 9929 FARMINGTON DR | | | | BENBROOK | TX | 76126-4104 |
| DEE HOWARD | PO BOX 60147 | | | | DAYTON | OH | 45406-0147 |
| DEE HUNTER | 114 W 1ST ST | | | | CLARE | MI | 48617-1712 |
| DEE KOJIMA | 938 CREEKMORE RD | | | | PRESTON | MS | 39354-9226 |
| DEE LAWSON | 25810 S 664 RD | | | | GROVE | OK | 74344-6140 |
| DEE M HIGHTOWER | PO BOX 320352 | | | | FLINT | MI | 48532-0007 |
| DEE MARIE BAKER | 801 PEPPER DR | | | | SOUTH LYON | MI | 48178-2019 |
| DEE MOTOR COMPANY | 1200 E COMMERCIAL AVE | | | | ANACONDA | MT | 59711-2720 |
| DEE MOTOR COMPANY | WILLIAM DEE | 1200 E COMMERCIAL AVE | | | ANACONDA | MT | 59711-2720 |
| DEE NORTON | 124 PARK MEADOWS DR | | | | LANSING | MI | 48917-3417 |
| DEE RANDZA | 9700 BLUE HERON | | | | EATON RAPIDS | MI | 48827-8519 |
| DEE S HOWARD | P O BOX 60147 | | | | DAYTON | OH | 45406 |
| DEE SCHWARZKOPF | 2355 N 100 E | | | | HARTFORD CITY | IN | 47348-8974 |
| DEE SMITH | 14286 BAILEY ST | | | | TAYLOR | MI | 48180-4555 |
| DEE STANLEY, CHIEF ADMINISTRATIVE OFFICER | 705 W UNIVERSITY AVE | | | | LAFAYETTE | LA | 70506-3543 |
| DEE TATUM | 46000 GEDDE RD TRLR 154 | | | | CANTON | MI | 48188-1901 |
| DEE TERRY | 2925 LODGEPOLE DR | | | | WHITELAND | IN | 46184-9643 |
| DEE W HELTON | 4559 SASHABAW RD | | | | WATERFORD | MI | 48329-1963 |
| DEE WALLS | 29803 EDGEWATER DR | | | | MAGNOLIA | TX | 77354-6244 |
| DEE WICKARD | 8255 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9663 |
| DEE YAW | BOX 348, 46 DEWITT STREET | | | | SARANAC | MI | 48881 |
| DEE ZEE INC | 1572 NE 58TH AVE | PO BOX 3090 | | | DES MOINES | IA | 50313-1622 |
| DEE ZEE INC | PO BOX 3090 | | | | DES MOINES | IA | 50316-0090 |
| DEE, ELIZABETH M | 631 N HILTON RD | | | | APACHE JUNCTION | AZ | 85219-8022 |
| DEE, FRANCES P | 1734 FRANKFORT HIGHWAY | | | | FRANKFORT | MI | 49635-9243 |
| DEE, FRANCIS S | 159 W 2ND ST APT 154 | | | | BAYONNE | NJ | 07002 |
| DEE, GEORGE R | 8837 MAYFLOWER DR | | | | PLYMOUTH | MI | 48170-3925 |
| DEE, GERALD M | PO BOX 1515 | | | | FORT LEE | NJ | 07024-8116 |
| DEE, JAMES E | 2012 WHITEWOOD AVE | | | | SPRING HILL | FL | 34609-6087 |
| DEE, JOHN J | 2920 WINDWARD DR | | | | HIGH RIDGE | MO | 63049-2125 |
| DEE, JUNE L | 29045 MANCHESTER ST | | | | WESTLAND | MI | 48185-1878 |
| DEE, LEVI | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DEE, LILLIAN L | 4 SHINGLE MILL RD | | | | ROCHESTER | NY | 14609-2066 |
| DEE, PAUL A | 45244 RUDGATE RD | | | | CANTON | MI | 48188-1657 |
| DEE, RUBY J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DEE, RUSSELL G | 46264 MEADOWVIEW DR | | | | SHELBY TWP | MI | 48317-4145 |
| DEE, SARAH E | 2012 WHITEWOOD AVE | | | | SPRING HILL | FL | 34609-6087 |
| DEE, TISA J | 707 ELMWOOD CT | | | | ROCHESTER HILLS | MI | 48307-5916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEEANN HUFF | 1933 W ALMOND RD | | | | BARTON CITY | MI | 48705-9758 |
| DEEANN POWERS | PO BOX 93 | | | | CAINSVILLE | MO | 64632-0093 |
| DEEANNA COOROUGH | 1904 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2358 |
| DEEANNA GREATHOUSE | 11551 FELTON ST | | | | SUGAR CREEK | MO | 64054-1361 |
| DEEB, DOROTHY M | 25 GALWAY DR | | | | ROCHESTER | NY | 14623-5207 |
| DEEB, JEANETTE | 23305 NORTH ROSEDALE COURT | | | | ST CLR SHORES | MI | 48080-2634 |
| DEEB, JEANETTE | 955 W HAZELHURST ST | | | | FERNDALE | MI | 48220-1679 |
| DEEB, JOSEPH M | 49159 VILLAGE POINTE DR | | | | SHELBY TOWNSHIP | MI | 48315-3985 |
| DEEB, MARY | 22807 NEWBERRY | | | | ST CLAIR SHORES | MI | 48080-1924 |
| DEEB, MARY | 22807 NEWBERRY ST | | | | SAINT CLAIR SHORES | MI | 48080-1924 |
| DEEB, PETRAKIS, BLUM & MURPHY, P.C. | ATTY FOR COACTIV CAPITAL PARTNERS, INC. | ATTN:  INEZ M. MARKOVICH | 1601 MARKET STREET, SUITE 2600 | | PHILADELPHIA | PA | 19103 |
| DEEBY, JUDITH A | 21118 BAYSIDE ST | | | | ST CLR SHORES | MI | 48081-1196 |
| DEECE AUTOMOTIVE INC | 6545 STANLEY AVE | | | | BERWYN | IL | 60402-3125 |
| DEEDE, ROBERT E | 14610 W RAVENSWOOD DR | | | | SUN CITY WEST | AZ | 85375-5632 |
| DEEDLER, DENNIS A | 1623 S KARLE ST | | | | WESTLAND | MI | 48186-4122 |
| DEEDLER, DENNIS ALLAN | 1623 S KARLE ST | | | | WESTLAND | MI | 48186-4122 |
| DEEDON, BARBARA A | 105 ESTES CT., SALEM WOODS | | | | NEWARK | DE | 19702 |
| DEEDON, LES | 5859 W ASHLAN AVE | | | | FRESNO | CA | 93722 |
| DEEDON, WILLIAM S | 105 ESTES CT., SALEM WOODS | | | | NEWARK | DE | 19702 |
| DEEDRA J MCKNIGHT | 476   BROOKS AVE | | | | ROCHESTER | NY | 14619-2332 |
| DEEDRA MCCRELESS | 2735 SUNSET DR | | | | GADSDEN | AL | 35907-7624 |
| DEEDRE A LEWIS | 3832 HWY 16 E | | | | CANTON | MS | 39046-8856 |
| DEEDRE WILLIAMS | 4455 CHADBURNE DR | | | | LANSING | MI | 48911-2749 |
| DEEDS AUTOMOTIVE | 1221 W MAGNOLIA BLVD | | | | BURBANK | CA | 91506-1829 |
| DEEDS II, CHARLES E | 57431 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8701 |
| DEEDS JR, RALPH E | 382 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-1268 |
| DEEDS, ALAN J | 1203 LINWOOD AVE | | | | ANN ARBOR | MI | 48103-3743 |
| DEEDS, DANIEL R | 7498 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9623 |
| DEEDS, DONALD G | 2038 HEMLOCK CT | | | | AUSTINTOWN | OH | 44515-4916 |
| DEEDS, DOUGLAS M | 10555 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1159 |
| DEEDS, HILARY J | 210 GONDOLA DR | | | | MARTINSBURG | WV | 25404-7216 |
| DEEDS, MACK D | 21836 SPEARS RD | | | | PINCKNEY | MI | 48169-8102 |
| DEEDS, PATRECIA A | 305 DEERFIELD RD | | | | COLUMBUS | OH | 43228-1246 |
| DEEDS, PAULA J | 7498 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9623 |
| DEEDS, SAMUEL D | 2320 JAMES ST | | | | MONTROSE | CO | 81401-5287 |
| DEEDS, THEODORE R | 3615 ROYAL DR SW | | | | CEDAR RAPIDS | IA | 52404-6489 |
| DEEG, GERALD F | PO BOX 702 | | | | SEBEWAING | MI | 48759-0702 |
| DEEG, HAROLD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEEGAN III, WILLIAM J | 425 S PINE ST | | | | JANESVILLE | WI | 53548-4529 |
| DEEGAN JOHN | DEEGAN, JOHN | ALLSTATE INSURANCE COMPANY | 9022 HERITAGE PARKWAY | | WOODRIDGE | IL | 60517 |
| DEEGAN, BARBARA J | 4444 STATE ST APT J228 | | | | SAGINAW | MI | 48603-5101 |
| DEEGAN, DANIEL K | 225 S SILVERY LN | | | | DEARBORN | MI | 48124-1224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEEGAN, DENNIS C. | | | | | | | |
| DEEGAN, GEORGE A | 2712 WEXFORD DR | | | | SAGINAW | MI | 48603-3234 |
| DEEGAN, JOHN | ALLSTATE INSURANCE COMPANY | 9022 HERITAGE PKWY | | | WOODRIDGE | IL | 60517-4939 |
| DEEGAN, JOHN P | 1004 ORCHARD PARK RD APT 2 | | | | WEST SENECA | NY | 14224 |
| DEEGAN, JOHN W | 8573 CHURCH RD | | | | GROSSE ILE | MI | 48138-1333 |
| DEEGAN, KAREN S | 54366 ROYAL TROON DR | | | | SOUTH LYON | MI | 48178-9413 |
| DEEGAN, LINDA | 19206 HOWE CIR | | | | OMAHA | NE | 68130-5000 |
| DEEGAN, MARIE E | N 9302 BENSON ROAD | | | | BROOKLYN | WI | 53521-9701 |
| DEEGAN, MARIE E | N9302 BENSON RD | | | | BROOKLYN | WI | 53521-9701 |
| DEEGAN, MICKEY L | 43 MILDRED AVE | | | | EDGERTON | WI | 53534-1942 |
| DEEGAN, MICKEY L | 4908 HANNEGAN RD | | | | BELLINGHAM | WA | 98225-9705 |
| DEEGAN, PATRICIA A | 37512 LEGENDS TRAIL DR | | | | FARMINGTON HILLS | MI | 48331-1161 |
| DEEGAN, PAULINE J | N7154 STATE HIGHWAY 27 | | | | LADYSMITH | WI | 54848-9615 |
| DEEGAN, RAYMOND T | 7115 BRANFORD CT DT | | | | WEST BLOOMFIELD | MI | 48322 |
| DEEGAN, ROBERT J | N7154 STATE HIGHWAY 27 | | | | LADYSMITH | WI | 54848-9615 |
| DEEGAN, THOMAS M | 626 UMBRA ST | | | | BALTIMORE | MD | 21224-4627 |
| DEEGAN, VALERIE A | 17727 PEACOCK LN | | | | TINLEY PARK | IL | 60487-5211 |
| DEEGHLEY, CHRIS | 18 SHELBY ST | | | | GIRARD | OH | 44420-3305 |
| DEEHAN, BRENDAN H | C/O MCCAULEY 52 LISCOON DR | SHANTALLOW ,DERRY BT488HT | | SHANTALLOW NORTHERN IRELAND | | | |
| DEEHAN, CONNIE L | 2410 TIFFANY LN | | | | HOLT | MI | 48842-9777 |
| DEEHAN, THOMAS H | 2410 TIFFANY LN | | | | HOLT | MI | 48842-9777 |
| DEEHR JR, RUSSELL A | 143 COUNTRY WALK DR | | | | WALBRIDGE | OH | 43465-6401 |
| DEEHR SR, RONALD L | 3142 S FLAMINGO RD | | | | AVON PARK | FL | 33825-8064 |
| DEEHR SR, RONALD L | 3142 S. FLAMINGO RD. | | | | AVON PARK | FL | 33825-8064 |
| DEEHR, ADELBERT G | 9900 KING GRAVES RD NE | | | | WARREN | OH | 44484-4161 |
| DEEHR, BRUCE P | 5315 CRAIG AVE NW | | | | WARREN | OH | 44483-1239 |
| DEEHR, MARK A | 1801 CRANBERRY LN NE APT 236 | | | | WARREN | OH | 44483-3642 |
| DEEHR, MARK A | 9900 KING GRAVES RD NE | | | | WARREN | OH | 44484-4151 |
| DEEJAY FROST | 1162 SARATOGA LN | | | | SAGINAW | MI | 48601-9359 |
| DEEKEN, FREDERICK A | 3125 NASSAU DR | | | | BROOKFIELD | WI | 53045 |
| DEEKEN, MARILYN | 3125 NASSAU DR | | | | BRADFIELD | LA | 53045 |
| DEEKS, ARTHUR H | 603 E 8TH ST | | | | PORT CLINTON | OH | 43452-2014 |
| DEEL JR, GARLAND L | 5625 CENTER LINE RD | | | | KINGSTON | MI | 48741-9757 |
| DEEL SAAB | 3650 BIRD RD | | | | MIAMI | FL | 33133-4303 |
| DEEL SAAB | O'MALLEY, DANIEL | 3650 BIRD RD | | | MIAMI | FL | 33133-4303 |
| DEEL, ANN | 8258 DONNA | | | | WESTLAND | MI | 48185-1769 |
| DEEL, ANN | 8258 DONNA ST | | | | WESTLAND | MI | 48185-1769 |
| DEEL, BRADUS P | 4597 ROSEDALE RD | | | | HICKSVILLE | OH | 43526-9786 |
| DEEL, CLEMENT M | PO BOX 189 | | | | BIRCHLEAF | VA | 24220-0189 |
| DEEL, CLIFTON T | 3226 RIVER POINTE CIR | | | | KODAK | TN | 37764-2361 |
| DEEL, DANNY E | 20545 RIDGEMONT RD | | | | HARPER WOODS | MI | 48225-1122 |
| DEEL, DAVID S | 2327 BARNETT DR | | | | BELLBROOK | OH | 45305-1703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEEL, DEMPSEY H | PO BOX 796 | | | | PINCKNEY | MI | 48169-0796 |
| DEEL, ELIZABETH M | RR 1 BOX 2192 | | | | OKTAHA | OK | 74450-9635 |
| DEEL, ELIZABETH M | RT 1 BOX 2192 | | | | OKTAHA | OK | 74450 |
| DEEL, EVELYN M (C/O DEARTH) | 229 FITTING AVE | | | | BELLVILLE | OH | 44813-1155 |
| DEEL, HARRY J | 1123 CASE CT | | | | MIAMISBURG | OH | 45342-2544 |
| DEEL, JAMES E | 6133 WEST GOULD DRIVE | | | | LITTLETON | CO | 80123-5141 |
| DEEL, JAMES E | 9415 BARRY DR | | | | ROMULUS | MI | 48174-1572 |
| DEEL, JUDY L | 9415 BARRY DR | | | | ROMULUS | MI | 48174-1572 |
| DEEL, JUDY L | 9415 BARRY DR. | | | | ROMULUS | MI | 48174-1572 |
| DEEL, JULIA C | 781 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458-2671 |
| DEEL, LESTER C | 1206 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4502 |
| DEEL, LOLA | 9294 ST BRENDON RD | | | | PINCKNEY | MI | 48169-9791 |
| DEEL, MYRTLE | 5451 CLAUDIA AVE SE | | | | KENTWOOD | MI | 49548-5844 |
| DEEL, NANCY J | 872 LOW GAP RD | | | | CLINCHCO | VA | 24226-8747 |
| DEEL, NANCY J | 872 LOWGAP ROAD | | | | CLINCHCO | VA | 24226-8747 |
| DEEL, ROGER L | 349 GRANNYS RD | | | | POUNDING MILL | VA | 24637-4021 |
| DEEL, SHERRY | 573 E NORRIS POINT RD | | | | LA FOLLETTE | TN | 37766-6250 |
| DEEL, SHERRY | 573 E. NORRIS POINT RD | | | | LAFOLLETTE | TN | 37766-7766 |
| DEEL, TIMOTHY S | 692 HARLAN RD | | | | LUCAS | OH | 44843-9769 |
| DEEL, TRINKLE | PO BOX 165 | | | | BIRCHLEAF | VA | 24220-0165 |
| DEEL, YVONNE | 3560 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3039 |
| DEELEY, JOHN | 25200 OAK DR | | | | DAMASCUS | MD | 20872 |
| DEELLA HALL | 1527 N WAUGH ST | | | | KOKOMO | IN | 46901-2405 |
| DEELLAR ANDREWS | 5115 CAMBORNE CT | | | | FLINT | MI | 48504-1137 |
| DEELLIS MCFADDEN | PO BOX 322 | | | | FLINT | MI | 48501-0322 |
| DEELY, KATHLEEN R | 141 WILDROSE ST | | | | MORGANTOWN | WV | 26508-4738 |
| DEELY, MARTIN F | 28 E 235TH ST | | | | BRONX | NY | 10470-1913 |
| DEEM DAVID MAX (459814) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DEEM LLC | 6831 E 32ND ST STE 200 | | | | INDIANAPOLIS | IN | 46226-6195 |
| DEEM, ANNA M | W244N6622 WESTCHESTER DR | | | | SUSSEX | WI | 53089-2939 |
| DEEM, AVENELLE | PO BOX 369 | | | | OSCODA | MI | 48750-0369 |
| DEEM, CHARLES P | 1862 BUCKINGTON DR | | | | CHESTERFIELD | MO | 63017-8040 |
| DEEM, DAVID MAX | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DEEM, DWAIN A | 2338 S BRADFORD RD | | | | REESE | MI | 48757-9211 |
| DEEM, JAMES R | 104 ABBEY DR | | | | SPRINGBORO | OH | 45066-8410 |
| DEEM, LARRY G | 8329 S CHRISTIAN DR | | | | NINEVEH | IN | 46164-9775 |
| DEEM, LEONARD J | 715 MOONGLOW LN | | | | INDIANAPOLIS | IN | 46217-3291 |
| DEEM, LLC | JOHN BURKHEAD | 6831 EAST 32ND STREET | | | INDIANAPOLIS | IN | 46226 |
| DEEM, MADELINE R | 659 N PERRY | | | | PONTIAC | MI | 48342-1563 |
| DEEM, MADELINE R | 659 N PERRY ST | | | | PONTIAC | MI | 48342-1563 |
| DEEM, MARK R | 9128 WOODSTREAM LN | | | | DAYTON | OH | 45458-9557 |
| DEEM, MARY | 199 RIPPLEWOOD DR | | | | GREENWOOD | IN | 46142-9222 |
| DEEM, PEARL | 713 HOLLISTER ST | | | | PONTIAC | MI | 48340-2427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEEM, STEVEN M | 4860 N KATHERINE DR | | | | LAWRENCE | IN | 46226-2567 |
| DEEM, TERRY | 5445 S STATE ROAD 9 | | | | SHELBYVILLE | IN | 46176-9337 |
| DEEM, THOMAS C | 2312 ABBOTT AVE | | | | PORTAGE | MI | 49024-1100 |
| DEEMER JR, PHILIP R | 870 W DANSVILLE RD | | | | MASON | MI | 48854-9660 |
| DEEMER, B F | 3600 W PRATT RD | | | | DEWITT | MI | 48820-8029 |
| DEEMER, DAVID R | 1381 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3250 |
| DEEMER, DENZIEL D | 16549 FEWINS RD | | | | INTERLOCHEN | MI | 49643-9642 |
| DEEMER, DONALD T | 437 PEMBROKE CV | | | | BRUNSWICK | OH | 44212-1862 |
| DEEMER, IRENE F | 1033 PRIER PL NE | | | | WARREN | OH | 44483-3841 |
| DEEMER, JAMES F | 300 W PIER DR APT 309A | | | | SAULT S MARIE | MI | 49783-1574 |
| DEEMER, KENNETH H | 2151 HESS RD | | | | APPLETON | NY | 14008-9641 |
| DEEMER, MARLIN | 8459 LAKE RD | | | | BARKER | NY | 14012-9608 |
| DEEMER, PHILIP D | 6653 S 300 W | | | | WARREN | IN | 46792-9742 |
| DEEMER, RICHARD M | 2417 HOSMER RD | | | | APPLETON | NY | 14008-9663 |
| DEEMER, WAYNE C | 213 N CATHERINE ST | | | | LANSING | MI | 48917-4903 |
| DEEMS ROBERT M | 13 LAWNSIDE DR | | | | LAWRENCEVILLE | NJ | 08648-3737 |
| DEEMS, ALTON | 1992 TAYLORSVILLE RD | | | | TAYLORSVILLE | GA | 30178-1641 |
| DEEMS, JOHN C | 7535 N RILEY RD | | | | EDGERTON | WI | 53534-8527 |
| DEEMS, RAVON | 19 DOGWOOD LN | | | | ARAGON | GA | 30104-5312 |
| DEEMS, ROBERT M | 13 LAWNSIDE DR | | | | LAWRENCEVILLE | NJ | 08648-3737 |
| DEEMS, SHELBY A | 1004 WEST ST | | | | BELOIT | WI | 53511-4801 |
| DEEMS, WENDY L | 7535 N RILEY RD | | | | EDGERTON | WI | 53534-8527 |
| DEEN, BILLY F | 4335 BRIARSTONE CT | | | | CHARLESTON | SC | 29418-5407 |
| DEEN, GENE E | 4150 BIRD RD | | | | CLARKSTON | MI | 48348-1018 |
| DEEN, MICHAEL E | 2723 OCEAN OAKS DR N | | | | AMELIA ISLAND | FL | 32034-4826 |
| DEENA KERRIDGE | 8368 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| DEENA L GREENE | 321 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 |
| DEENA LOCKABY | 3034 RALPH DR | | | | FORISTELL | MO | 63348-1230 |
| DEENA LOYD | 208 E 39TH ST | | | | ANDERSON | IN | 46013-4653 |
| DEENA M COOK | 3200 SUNCREST DR | | | | DANVILLE | IL | 61832-1330 |
| DEENA MYLES | 3208 DELAWARE AVE | | | | FLINT | MI | 48506-3208 |
| DEENA SCHMIDT | 30110 COUSINO DR | | | | WARREN | MI | 48092-1972 |
| DEENER HIRSCH & SHRAMENKO | 75 EISENHOWER PKWY | STE 200 | | | ROSELAND | NJ | 07068-1600 |
| DEENIHAN JR, EDWARD J | 1198 HICKORY HILL DR | | | | ROCHESTER HILLS | MI | 48309-1707 |
| DEEP ROCK AUTO SERVICE | 39A DEEP ROCK RD | | | | ROCHESTER | NY | 14624-3519 |
| DEEP SOUTH EQUIPMENT CO | 4201 MICHOUD BLVD | | | | NEW ORLEANS | LA | 70129-2229 |
| DEEP SOUTH EQUIPMENT CO | 6851 GREENWOOD RD | | | | SHREVEPORT | LA | 71119 |
| DEEP SOUTH FREIGHT | PO BOX 5545 | | | | BIRMINGHAM | AL | 35207-0545 |
| DEEP, BRENT T | 5240 WYNDHAM PL | | | | FENTON | MI | 48430-9160 |
| DEEPA AGGARWAL | APT 101 | 2717 GOLFVIEW DRIVE | | | TROY | MI | 48084-3813 |
| DEEPAK BAWA | 4087 MOREHEAD DR | | | | TROY | MI | 48085-3795 |
| DEEPAK CHAVDA MD PA | PO BOX 660046 | TEXAS BONE & JOINT CENTER | | | DALLAS | TX | 75266-0046 |
| DEEPAK D'SOUZA | 16921 OLIVIA DR | | | | MACOMB | MI | 48042-2338 |
| DEEPAK DHEMBRE | 39800 FREMONT BLVD APT 177 | | | | FREMONT | CA | 94538-2696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEEPAK K JINKA | 11095 LONG LAKE LANE | | | | FISHERS | IN | 46037-4491 |
| DEEPAK MISTRY | 11420 W 106TH ST | | | | OVERLAND PARK | KS | 66214-2692 |
| DEEPAK SHAH | 3955 RAVEN CIR | | | | OKEMOS | MI | 48864-3813 |
| DEEPALI PATEL | 43727 FALLEN TREE DR | | | | STERLING HEIGHTS | MI | 48314-2053 |
| DEEPANKAR THAKUR | 9430 NEWTON PLACE RD | | | | WALLED LAKE | MI | 48390-1341 |
| DEEPE, ANN L | 1506 WINTER FOREST CIR | | | | BRYAN | OH | 43506-7714 |
| DEER KENNETH (ESTATE OF) | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| DEER KENNETH (ESTATE OF) (504926) | (NO OPPOSING COUNSEL) | | | | | | |
| DEER PARK AUTO SERVICE | 40 COULSON AVE | | | TORONTO ON M4V 1Y5 CANADA | | | |
| DEER VALLEY RESORT | 2 STEINS WAY | | | | PARK CITY | UT | 84060 |
| DEER VALLEY RESORT | NBR. 2 STEINS WAY | | | | PARK CITY | UT | 84060 |
| DEER VALLEY RESORT COMPANY | MR. BOB WHEATON | 2250 DEER VALLEY DRIVE SOUTH, PARK CITY | | | PARK CITY | UT | 84060 |
| DEER VALLEY RESORT COMPANY | MR. BOB WHEATON | 2250 DEER VALLEY DRIVE SOUTH, PARK CITY | | | PARK CITY | UT | 84060 |
| DEER, AMELIA | 1075 TIMMONS ST UNIT 6 | | | | SEMINOLE | OK | 74868 |
| DEER, BEVERLY | 1323 CAMBRIDGE AVE | | | | N TONAWANDA | NY | 14120-2303 |
| DEER, GENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DEER, HUBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DEER, JAMES | PO BOX 4647 | | | | FAIRVIEW HEIGHTS | IL | 62208-4647 |
| DEER, JAMES C | 6445 EAST COUNTY RD | 100 SOUTH | | | AVON | IN | 46123 |
| DEER, JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DEER, KENNETH E | 8552 CHARLES CT | | | | STERLING HTS | MI | 48312-2720 |
| DEER, MARVIN R | 872 ENGLEWOOD AVE APT 13 | | | | BUFFALO | NY | 14223-2343 |
| DEER, STEVEN S | 940 PADRE LN | | | | GREENWOOD | IN | 46143-2603 |
| DEERCREEK AUTO & TRUCK PARTS INC | PO BOX 178 | | | | WILLIAMSPORT | OH | 43164-0178 |
| DEERE & CO | 909 RIVER DR | | | | MOLINE | IL | 61265-1202 |
| DEERE & COMPANY | 3800 AVENUE OF THE CITIES | | | | MOLINE | IL | 61265 |
| DEERE & COMPANY | 3800 AVENUE OF THE CITIES STE 108 | | | | MOLINE | IL | 61265-4424 |
| DEERE & COMPANY | 400 19TH ST | | | | MOLINE | IL | 61265-1373 |
| DEERE & COMPANY | MILTON SHAW | 3800 AVENUE OF THE CITIES | | | MOLINE | IL | 61265 |
| DEERE & COMPANY | PO BOX 5230 | | | | KINGSTON | NY | 12402-5230 |
| DEERE & COMPANY FRANCHISE DEALERS | JOHN DEERE DEALERS | GENERAL DELIVERY | | | MOLINE | IL | 61265-9999 |
| DEERE, DANIEL L | 860 VALLEYWOOD HEIGHTS DR | | | | HOWARD | OH | 43028-9692 |
| DEERE, JOHN A | 105 ARANSAS CV | | | | GEORGETOWN | TX | 78633-4836 |
| DEERE, KENNETH F | 1095 BECKY DR | | | | MANSFIELD | OH | 44905-2327 |
| DEERE, LAWRENCE W | 260 WEBB DR | | | | INDIANAPOLIS | IN | 46227-2478 |
| DEERE, MELVIN H | 1499 SOUTHWESTERN ROAD | | | | GROVE CITY | OH | 43123-1028 |
| DEERE, PHILLIP J | 1815 TWISTED OAK DR APT D | | | | NORMAN | OK | 73071-1245 |
| DEERFIELD GOLF AND TENNIS CLUB | 507 THOMPSON STATION RD | | | | NEWARK | DE | 19711-7504 |
| DEERHURST RESORT | 1235 DEERHURST DR | | | HUNTSVILLE ON P1H 2E8 CANADA | | | |
| DEERINCK, FRANCES K | C/O VICKI LEXON | 5644 SOUTH OAK ST | | | HINSDALE | IL | 60521-4328 |
| DEERING SCOTT | 38670 MONMOUTH ST | | | | WESTLAND | MI | 48186-8072 |
| DEERING, BARBARA J | 4469 THRUSHFIELD CT | | | | FLINT | MI | 48507-5644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEERING, CATHERINE L | 1820 TRAVER RD | | | | ANN ARBOR | MI | 48105-1241 |
| DEERING, CHARLES J | 7016 BUTTONWOOD DR | | | | FORT WORTH | TX | 76137-1671 |
| DEERING, CHESTER N | PO BOX 1686 | | | | DOTHAN | AL | 36302-1686 |
| DEERING, CHESTER N | PO BOX 1686 | | | | DOTHAN | AL | 36302-1686 |
| DEERING, CLARETT M | 1890 63RD AVE S | | | | ST PETERSBURG | FL | 33712-5941 |
| DEERING, CLIFFORD O | 5407 HOOVER AVE APT 342 | | | | DAYTON | OH | 45427-2583 |
| DEERING, CONSTANCE B | 2910 BAY HOLLOW CT | | | | KATY | TX | 77450-8607 |
| DEERING, DANIEL L | 8345 HUBBARD LAKE RD | | | | ALPENA | MI | 49707-9567 |
| DEERING, DARLENE A | 4112 MEADOWLARK LN | | | | BURTON | MI | 48519-2854 |
| DEERING, DAVID G | 9149 EVA LN | | | | FOWLERVILLE | MI | 48836-8782 |
| DEERING, DAVID H | PO BOX 1087 | | | | FLIPPIN | AR | 72634-1087 |
| DEERING, DENNIS J | 322 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7056 |
| DEERING, DENNIS W | 772 DEEP RIVER RD | | | | OMER | MI | 48749-9737 |
| DEERING, DONNA L | 9495 BASS DR | | | | WEST OLIVE | MI | 49460-9638 |
| DEERING, ELISABETH | 10347 LAKE MICH DR NW RR#2 | | | | WEST OLIVE | MI | 49460 |
| DEERING, FREDERICK L | 2234 BANNER CT SW | | | | WYOMING | MI | 49509-1928 |
| DEERING, FREDERICK L | 301 S BARRY ST | | | | GREENVILLE | MI | 48838-1755 |
| DEERING, HELEN R | PO BOX 80155 | | | | ROCHESTER | MI | 48308-0155 |
| DEERING, JAMES | 3430 S SEALE RD | | | | PHENIX CITY | AL | 36869-7951 |
| DEERING, JAMES D | 1890 63RD AVE S | | | | SAINT PETERSBURG | FL | 33712-5941 |
| DEERING, JANETTE | 3460 WINTERBROOK CIR | | | | WEST BRANCH | MI | 48661-9136 |
| DEERING, JANICE I | 32970 WHISPERING LN | | | | CHESTERFIELD | MI | 48047-3389 |
| DEERING, JEANMARIE | 9601 WALLACE AVE | | | | KANSAS CITY | MO | 64134-1859 |
| DEERING, KATHYRN L | 350 LAKE HAVASU AVE N 202 | | | | LAKE HAVASU CITY | AZ | 86403 |
| DEERING, KATHYRN L | 7887 N LA CHOLLA BLVD | APT 2163 | | | TUCSON | AZ | 85741-4365 |
| DEERING, KIM M | 3627 CLEAR SPRINGS ST | | | | BOWLING GREEN | KY | 42104-5566 |
| DEERING, MARY E | 4178 MEIGS AVE | | | | WATERFORD | MI | 48329-2030 |
| DEERING, MARY L | 8345 HUBBARD LAKE RD | | | | ALPENA | MI | 49707 |
| DEERING, MICHAEL G | 471 W HILDALE | | | | DETROIT | MI | 48203-1949 |
| DEERING, RALPH S | 5166 RIDGEBEND DR | | | | FLINT | MI | 48507-6332 |
| DEERING, RALPH S | 5304 RIDGEBEND DR | | | | FLINT | MI | 48507-3965 |
| DEERING, RICHARD K | 20034 BLACKFOOT DR | | | | CLINTON TOWNSHIP | MI | 48038-5574 |
| DEERING, RICKY L | 681 WOODLAND AVE | | | | LAKE ORION | MI | 48362-2673 |
| DEERING, ROGER D | 6457 HOUGHTON ST | | | | CASS CITY | MI | 48726-1464 |
| DEERING, SCOTT J | 38670 MONMOUTH ST | | | | WESTLAND | MI | 48186-8072 |
| DEERING, VIOLA M | 1115 MINNESOTA RD | | | | PORT HURON | MI | 48060-4983 |
| DEERING, VIOLA M | 1115 MINNESOTA ROAD | | | | PORT HURON | MI | 48060-4983 |
| DEERING, WALTER | 1040 SADDLE CLUB DRIVE | | | | KERRVILLE | TX | 78028-8013 |
| DEERING, WILLIAM | 17368 FORRER ST | | | | DETROIT | MI | 48235-3538 |
| DEERMAN, LUD E | 1021 7TH AVE SW | | | | ALABASTER | AL | 35007-9753 |
| DEERMAN, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DEERR, LOIS W | 11311 E LAKESHORE DR | | | | CARMEL | IN | 46033 |
| DEERSKIN MANUFACTURING CO. | 4078 W HIGHWAY 199 | | | | SPRINGTOWN | TX | 76082-5221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEERY BROTHERS, INC. | 200 S GEAR AVE | | | | WEST BURLINGTON | IA | 52655-1004 |
| DEERY BROTHERS, INC. | BRADFORD DEERY | 200 S GEAR AVE | | | WEST BURLINGTON | IA | 52655-1004 |
| DEERY JOHN | 4219 EASTPARK RD | | | | CEDAR FALLS | IA | 50613-7511 |
| DEERY, RONALD P | 21377 BETHEL RD | | | | TECUMSEH | OK | 74873-5252 |
| DEES, ALMA LOUISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEES, ARTHUR T | 1665 PARK CREEK CT | | | | ROCHESTER HILLS | MI | 48309-2732 |
| DEES, BARBARA A | 8126 MCKINLEY | | | | CENTER LINE | MI | 48015 |
| DEES, BARBARA I | 132 WILLOW ST | | | | CROSSVILLE | TN | 38555-2604 |
| DEES, BARBARA I | 132 WILLOW STREET | | | | CROSSVILLE | TN | 38555-2604 |
| DEES, BEVERLY A | 610 N FM 492 TRLR 1 | | | | PALMVIEW | TX | 78574-4203 |
| DEES, DARRELL Y | 303 ARALIA CIR | | | | PANAMA CITY | FL | 32408-7451 |
| DEES, DEBRA D | 261 HAMBRIDGE CT | | | | LAWRENCEVILLE | GA | 30043-4349 |
| DEES, DORIS | LOWR | 88 WEST CLEVELAND DRIVE | | | BUFFALO | NY | 14215-1844 |
| DEES, EVERETT L | 610 N FM 492 TRLR 1 | | | | PALMVIEW | TX | 78574-4203 |
| DEES, GREGORY | 3547 N 500 E | | | | MONTPELIER | IN | 47359-9718 |
| DEES, HELEN L | 303 CLIFF AVE | | | | LOCKPORT | OH | 60441-5211 |
| DEES, HENRIETTA | 415 HARRISON AVE | | | | HARRISON | OH | 45030-1305 |
| DEES, HENRIETTA | 415 HARRISON AVE. | | | | HARRISON | OH | 45030 |
| DEES, JAMES W | PO BOX 634 | 313 WATER STREET | | | CECILTON | MD | 21913-0634 |
| DEES, JOHN | 12601 200TH AVENUE CT E | | | | SUMNER | WA | 98390 |
| DEES, KARAN S | 3329 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| DEES, KENNETH | 1412 ALAMO ST | | | | SAN MARCOS | TX | 78666 |
| DEES, LARRY L | 7051 KESSLING ST | | | | DAVISON | MI | 48423-2443 |
| DEES, MARY D | PO BOX 634 313 WATER ST | | | | CECILTON | MD | 21913 |
| DEES, RAY | 2480 JACK SPRINGS RD | | | | ATMORE | AL | 36502-4554 |
| DEES, VERA | 19171 PENNINGTON DR | | | | DETROIT | MI | 48221-1620 |
| DEES-GLENN, SHIRLEY A | 291 CARRIAGE CIRCLE DR | | | | CINCINNATI | OH | 45246-3674 |
| DEES-GLENN, SHIRLEY A | 291 CARRIAGE CIRCLE DR | | | | CINCINNATI | OH | 45248-3874 |
| DEESE JR, CLIFTON H | 8430 HICKORY GLEN DR | | | | GERMANTOWN | TN | 38138-6279 |
| DEESE, ARLENE H | 135 ANITA STREET | | | | FRUITDALE | AL | 36539 |
| DEESE, CLIMMIE J | 506 N BRIDGE ST | | | | LINDEN | MI | 48451-8625 |
| DEESE, MELVIN | 54 ROCKYWOOD LN | | | | BALTIMORE | MD | 21221-3260 |
| DEESE, NEIL | 534 OLD HUCKABEE RD | | | | GRAY | GA | 31032-5112 |
| DEESE, ROBERT H | 8514 SANDY PLAINS RD | | | | DUNDALK | MD | 21222 |
| DEESE, WILLIAM B | 257 SW HUDSON LN | | | | LAKE CITY | FL | 32025-1684 |
| DEESE, WINFRED L | 22 OAKMONT WAY | | | | DALLAS | GA | 30157-2584 |
| DEESEN, DIANA G | 4476 GRAPE VINE DR | | | | HOWELL | MI | 48843-7295 |
| DEESEN, PAUL H | 743 ROLLING HILLS LN APT 2 | | | | LAPEER | MI | 48446-2897 |
| DEETAG HOSE SUPPLIES LTD | 66 FIRESTONE BLVD | | | LONDON ON N5W 5Y2 CANADA | | | |
| DEETAG LTD | 66 FIRESTONE BLVD | | | LONDON ON N5W 5L4 CANADA | | | |
| DEETER SR, RICHARD W | 28 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9304 |
| DEETER, CALVIN D | 1940 LEITER RD | | | | MIAMISBURG | OH | 45342-7628 |