| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEETER, CARL E | 3614 LAUREL RD | | | | BRUNSWICK | OH | 44212-3683 |
| DEETER, CAROLE J | 3523 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-4406 |
| DEETER, DAVID P | 1 AUTUMN CREEK CT | | | | COAL VALLEY | IL | 61240-9171 |
| DEETER, DAVID P | 304 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360-1220 |
| DEETER, DAVID W | 6304 LOVE WARNER RD | | | | CORTLAND | OH | 44410-8618 |
| DEETER, DONALD A | 43 SPIREA DR | | | | DAYTON | OH | 45419-3409 |
| DEETER, EDITH C | 280 SHOCK DR | | | | NEW LEBANON | OH | 45345-1640 |
| DEETER, HOWARD C | 3790 BLUE LAKE CLUB RD | | | | ATLANTA | MI | 49709-8850 |
| DEETER, LEONA O | 9241 STATE ROUTE 121 | | | | VERSAILLES | OH | 45380-9518 |
| DEETER, LINDA L | 306 WARREN ST | | | | VERSAILLES | OH | 45380-1368 |
| DEETER, RAYMOND E | 11310 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9316 |
| DEETER, RICHARD A | 17643 SCOTT ST | | | | LAKE MILTON | OH | 44429-9527 |
| DEETER, SANDRA K | 4688 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9189 |
| DEETER, SHEILA A | 17643 SCOTT ST | | | | LAKE MILTON | OH | 44429-9527 |
| DEETER, THOMAS A | 6505 N BRENDA LN | | | | MUNCIE | IN | 47304-9137 |
| DEETER, THOMAS A | 805 E MAIN ST | | | | EATON | OH | 45320-1907 |
| DEETER, TIMOTHY A | 4688 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9189 |
| DEETER, VALLATTA M | 3156 DEMPSEY RD | | | | FAYETTEVILLE WV | OH | 25840-5878 |
| DEETHARDT, DALE J | 237 N NORTHWEST HWY | | | | PARK RIDGE | IL | 60068-3343 |
| DEETMAN, GLENN E | 1945 BRUCEWOOD RD | | | | HAW RIVER | NC | 27258-9731 |
| DEETMAN, GLENN E | 1945 BRUCEWOOD ROAD | | | | HAW RIVER | NC | 27258-9731 |
| DEETRA TEASDALE | 100 W 35TH CT APT 1 | | | | GRIFFITH | IN | 46319 |
| DEETS, MELVIN | 210 SAND PATCH LN | | | | STEWARTSTOWN | PA | 17363-8363 |
| DEETTA CHEZEM | 112 KINGSTON RD | | | | KOKOMO | IN | 46901-5227 |
| DEETTE J PLETSCHER | 5057 GEORGE ST | | | | FLINT | MI | 48505-1658 |
| DEETTE PLETSCHER | 5057 GEORGE ST | | | | FLINT | MI | 48505 |
| DEETZ, BONNIE H | 2299 LOBERT ST | | | | CASTRO VALLEY | CA | 94546-6354 |
| DEETZ, GENEVIEVE L | 455 MORRIS AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49503-5319 |
| DEETZ, GENEVIEVE L | 9751 GRANGE AVE NE | | | | ROCKFORD | MI | 49341-9128 |
| DEEULIO, SUSAN D | 102 WHITEHILL DR | | | | NEW CASTLE | PA | 16105-1635 |
| DEEULIO, SUSAN D | 102 WHITEHILL DRIVE | | | | NEW CASTLE | PA | 16105-1635 |
| DEEWAARD, LARRY J | 10501 PRESLEYS OUTING RD # 58 | | | | MOSS POINT | MS | 39562-6519 |
| DEF | 710 WOODTOP RD | | | | NEWPORT | DE | 19804-2628 |
| DEFABBIO, KATHLEEN | 92 ALLEN ST | | | | N TONAWANDA | NY | 14120-6550 |
| DEFABBIO, THOMAS G | 92 ALLEN ST | | | | N TONAWANDA | NY | 14120-6550 |
| DEFABBO, ANNA V | 506 WILLARD AVE SE | | | | WARREN | OH | 44483-6242 |
| DEFABIO, GERRY A | 5002 WESTCHESTER DR APT 1 | | | | YOUNGSTOWN | OH | 44515-2584 |
| DEFABIO, RICHARD P | 1946 SAINT FRANCIS AVE | | | | NILES | OH | 44446-4544 |
| DEFABRIZIO, LAWRENCE | 6047 ENSIGN RD | | | | WEST FARMINGTON | OH | 44491-9795 |
| DEFABRIZIO, LAWRENCE | 6047 ENSIGN RD. N.W. | | | | W. FARMINGTON | OH | 44491-9795 |
| DEFABRIZIO, MILDRED E | 39 LAKESHORE DR E | | | | HIGHLAND LAKES | NJ | 07422-1146 |
| DEFAIL JR, DANIEL A | 150 GROSS AVE | | | | GREENSBURG | PA | 15601-3402 |
| DEFALCO, FREDESWINDA | 55 CHESTNUT RIDGE RD | | | | MAHOPAC | NY | 10541-3321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEFALCO, FREDESWINDA | 55 CHESTNUT RIDGE RD. | | | | MAHOPAC | NY | 10541-3321 |
| DEFALCO, JOHN S | 1256 DEFOREST RD SE | | | | WARREN | OH | 44484-3529 |
| DEFALCO, LEONE | 1812 BRONXDALE AVE | | | | BRONX | NY | 10462-3313 |
| DEFALCO, LIANE | 2032 GLESS AVE FL 1 | | | | UNION | NJ | 07083-3826 |
| DEFALCO, PAUL R | 30372 QUINKERT ST | | | | ROSEVILLE | MI | 48066-4642 |
| DEFALCO, RALPH | 750 SHARRETTS LN | | | | ARNOLD | MD | 21012-1186 |
| DEFAUW, DANNY L | 989 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4134 |
| DEFAUW, LEON | 3140 MELODEE PARK DR | | | | ALLEGAN | MI | 49010-9776 |
| DEFAUW, LYNNE C | 157 ACUFF RD | | | | GURLEY | AL | 35748-9205 |
| DEFAUW, RONALD A | 4594 BARCROFT WAY | | | | STERLING HTS | MI | 48310-5046 |
| DEFAZ, ALDO | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| DEFAZIO, BERNARD H | 46387 HAWKINS ST | | | | SHELBY TOWNSHIP | MI | 48315-5721 |
| DEFAZIO, BERNARD H | 46387 HAWKINS STREET | | | | SHELBY TWP | MI | 48315-5721 |
| DEFAZIO, DOMINIC J | 3 COLUMBIA DR | | | | MILFORD | MA | 01757-1203 |
| DEFAZIO, GARY F | 131 KAYMAR DR | | | | ROCHESTER | NY | 14616-1235 |
| DEFAZIO, KATIA | 65 THAMESFORD LN | | | | WILLIAMSVILLE | NY | 14221-5961 |
| DEFAZIO, SAMUEL A | 316 FOREST VALLEY DR | | | | FOREST HILL | MD | 21050-2828 |
| DEFAZIO, STEVEN A | 2260 LANNEN RD | | | | HOWELL | MI | 48855-9255 |
| DEFAZIO-PARMELEE, DONNA M | 274 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3706 |
| DEFEBAUGH, MICHAEL E | 22080 N 1245 EAST RD | | | | DANVILLE | IL | 61834-5328 |
| DEFELICE CHEVROLET INC | 2506 ROUTE 88 | | | | POINT PLEASANT BORO | NJ | 08742-2249 |
| DEFELICE CHEVROLET INC | EDWARD DEFELICE | 2506 ROUTE 88 | | | POINT PLEASANT BORO | NJ | 08742-2249 |
| DEFELICE, JOSEPH P | 15200 INKSTER RD | | | | ROMULUS | MI | 48174-2903 |
| DEFELICE, ROBERT M | 1788 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1449 |
| DEFELIPPI, ELIZABETH A | 271 HART ST | | | | BRISTOL | CT | 06010-2346 |
| DEFELIPPI, JOEL J | 6820 RIDGE FIELD GRN | | | | ALPHARETTA | GA | 30005-1720 |
| DEFELIPPO, SHARON M | 129 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5140 |
| DEFELSKO COR/BX 676 | 902 PROCTOR AVE | | | | OGDENSBURG | NY | 13559-2205 |
| DEFEND DOUGLAS | PO BOX 964 | | | | CRAWFORDVILLE | FL | 32326-0964 |
| DEFENDERFER, ERIC J | 6816 WIDE VALLEY DR | | | | BRIGHTON | MI | 48116-9162 |
| DEFENDERWORX LLC | SHAWN ROGERS | 1120 N ARMANDO ST | | | ANAHEIM | CA | 92806-2609 |
| DEFENDERWORX LLC | SHAWN ROGERS | 2850 E VIA MARTENS | | | ANAHEIM | CA | 92806-1751 |
| DEFENDORF, EDGAR E | 933 SW FENWAY RD | | | | PORT ST LUCIE | FL | 34953-2302 |
| DEFENDORF, RICHARD G | 1215 DEERWOOD DR | | | | MIRAMAR BEACH | FL | 32550-4520 |
| DEFENSE ACCOUNTING OFFICER | US ARMY YUMA PROVING GROUND | 301 C ST | | | YUMA | AZ | 85365-9498 |
| DEFENSE LLC | C/O HUGHES PITTMAN & GUPTON | 1500 SUNDAY DR STE 300 | LLP & KRZYZEWSKI MICHAEL W | | RALEIGH | NC | 27607-5151 |
| DEFENSE LLC | C/O HUGHES PITTMAN & GUPTON - | 1500 SUNDAY DR STE 300 | C/O HUGHES PITTMAN & GUPTON LL | | RALEIGH | NC | 27607-5151 |
| DEFENSE SUPPLY CENTER PHILADELPHIA & I | 700 ROBBINS AVE | | | | PHILADELPHIA | PA | 19111 |
| DEFENSE SUPPLY CENTER RICHMOND | 8000 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23297-5002 |
| DEFENSE SUPPLY CTR COLUMBUS | 3990 E BROAD ST | | | | COLUMBUS | OH | 43213-1152 |
| DEFENSE SUPPLY CTR PHIL | 700 ROBBINS AVE | | | | PHILADELPHIA | PA | 19111 |
| DEFEO ANTHONY M (460839) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEFEO'S AUTO SERVICE LTD. | 3-400 WELLINGTON ST N | | | HAMILTON ON L8L 5B1 CANADA | | | |
| DEFEO, ANTHONY M | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| DEFEVER, JOHN A | 14469 ELLEN DR | | | | LIVONIA | MI | 48154-5303 |
| DEFEVER, MATTHEW D | 21754 LUNDY DR | | | | FARMINGTON HILLS | MI | 48336-4639 |
| DEFEVER, ROGER C | 10825 E PITTSBURG RD | | | | DURAND | MI | 48429-9405 |
| DEFEVER, ZELMA M | 9567 AVOCA ROAD | | | | KENOCKEE | MI | 48006-2820 |
| DEFFEBACH CHRIS | 2744 SW UPPER DR | | | | PORTLAND | OR | 97201-1764 |
| DEFFENBAUGH INDUSTRIES  INC. | 2601 S 90TH ST | | | | KANSAS CITY | KS | 66111-1760 |
| DEFFENBAUGH, BILLY D | 1244 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2187 |
| DEFFENBAUGH, JAMES H | 9011 YALE RD | | | | DEERFIELD | OH | 44411-9732 |
| DEFFENBAUGH, JANICE A | PO BOX 32 | | | | HUME | IL | 61932-0032 |
| DEFFENBAUGH, JOYCE | 608 W COMMERCIAL ST | | | | HARTFORD CITY | IN | 47348-2420 |
| DEFFENBAUGH, MATTHEW | 7725 SUMMERFIELD RD TRLR 30 | | | | LAMBERTVILLE | MI | 48144-8681 |
| DEFFENBAUGH, MICHAEL G | 27522 HALL CEMETERY RD | | | | TONEY | AL | 35773-8164 |
| DEFFENBAUGH, ROLAND L | 1807 W WATER ST | | | | HARTFORD CITY | IN | 47348-9503 |
| DEFFENBAUGH, SHEREE E | PO BOX 282 | | | | SIDELL | IL | 61876-0282 |
| DEFFENBAUGH, WESLEY S | 52907 TR-170 | | | | FRESNO | OH | 43824 |
| DEFIANCE AREA CHAMBER OF COMMERCE | 615 W 3RD ST | UPTD 9/25/06 MJR | | | DEFIANCE | OH | 43512-2168 |
| DEFIANCE AREA SOCIETY FOR THE HANDICAPPED | 1931 E SECOND STREET | | | | DEFIANCE | OH | 43512 |
| DEFIANCE AREA YMCA | 1599 PALMER DR | | | | DEFIANCE | OH | 43512-3419 |
| DEFIANCE ATHLETIC BOOSTERS INC | 1755 PALMER DR | | | | DEFIANCE | OH | 43512-3422 |
| DEFIANCE ATHLETIC CLUB | 1765 S CLINTON ST | | | | DEFIANCE | OH | 43512-3219 |
| DEFIANCE CHAMBER OF COMMERCE | 615 W 3RD ST | | | | DEFIANCE | OH | 43512-2168 |
| DEFIANCE CHIROPRACTI | 1770 JEFFERSON AVE | | | | DEFIANCE | OH | 43512 |
| DEFIANCE CITY SCHOOLS | 629 ARABELLA ST | | | | DEFIANCE | OH | 43512-2856 |
| DEFIANCE CLINIC | 1400 E 2ND ST | | | | DEFIANCE | OH | 43512-2440 |
| DEFIANCE CLINIC | 1400 E SECON ST | | | | DEFIANCE | OH | 43512 |
| DEFIANCE CLINIC | PO BOX 218 | | | | DEFIANCE | OH | 43512-0218 |
| DEFIANCE COLLEGE | 701 N CLINTON ST | | | | DEFIANCE | OH | 43512-1610 |
| DEFIANCE COLLEGE | C\O REGISTRATION CTR | 701 N CLINTON ST | | | DEFIANCE | OH | 43512-1610 |
| DEFIANCE COLLEGE CONTINUING EDUCATION | 701 N CLINTON ST | | | | DEFIANCE | OH | 43512-1610 |
| DEFIANCE COUNTY C S E A | ACCOUNT OF ERIC S RICHMAN | 1300 E 2ND ST STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY C.S.E.A. | ACCOUNT OF GREGORY L BROWN | 1300 E 2ND ST STE 204 | | | DEFIANCE | OH | 43512-2485 |
| DEFIANCE COUNTY C.S.E.A. | ACCOUNT OF JOHN K SCHACHNER | 1300 E 2ND ST STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY C.S.E.A. | ACCOUNT OF WILLIAM R BECK | 1300 E 2ND ST STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF GEORGE M HALIENA | 1300 E 2ND ST STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF JAMES A MEYER | 1300 E 2ND ST STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF MICHAEL L FOX | 1300 E 2ND ST STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF RONALD L WELLMAN | 1300 E 2ND ST STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY C.S.E.A. | ACCT OF WILLIAM KOELLER | 1300 E 2ND ST STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE COUNTY CSEA | ACCT OF LAWRENCE WATSON | 1300 E 2ND ST STE 204 | | | DEFIANCE | OH | 43512-2485 |
| DEFIANCE COUNTY ECONOMIC DEVELOPMENT OFFICE | 1300 E 2ND ST STE 201 | | | | DEFIANCE | OH | 43512-2486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEFIANCE COUNTY FAIRBOARD | 13948 JERICHO RD | | | | SHERWOOD | OH | 43556-9713 |
| DEFIANCE COUNTY HEALTH DEPT | 1300 EAST SECOND STREET | | | | DEFIANCE | OH | 43512 |
| DEFIANCE COUNTY SHERIFF | DARE | 113 BIEDE AVE | | | DEFIANCE | OH | 43512-2406 |
| DEFIANCE COUNTY TREASURER | DEFIANCE COUNTY COURTHOUSE | 221 CLINTON STREET | | | DEFIANCE | OH | 43512 |
| DEFIANCE CTY CHILD SUPPORT | ENFORCEMENT AGENCY FOR ACCT O | 1300 E 2ND ST STE 204 | D J VERMILLION CASE #28960 | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE CTY CHILD SUPPT ENFMN | AGNC ACCT OF D TADSEN | 1300 E 2ND ST STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE CTY CHILD SUPPT ENFMN | AGNC ACCT OF J D MCMILLEN | 1300 E 2ND ST  STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE CTY CHILD SUPPT ENFMN | AGNC ACCT OF J E WALDRON, JR | 1300 E 2ND ST | STE 204 | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE CTY CHILD SUPPT ENFMN | AGNC ACCT OF K BURNS | 1300 E 2ND ST  STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE CTY CHILD SUPPT ENFMN | AGNC ACCT OF T M ROSENDALE | 1300 E 2ND ST  STE 204 | | | DEFIANCE | OH | 43512-2486 |
| DEFIANCE CTY ENFORCEMENT AGENC | FOR ACCOUNT OF R L DAILEY | 1300 E 2ND ST | STE 204 | | DEFIANCE | OH | 43512-2485 |
| DEFIANCE HIGH SCHOOL | VINCE POLCE BAND SPECTULAR | 1755 PALMER DR | | | DEFIANCE | OH | 43512-3422 |
| DEFIANCE HIGH SCHOOL AFTER | PROM | 1317 TERRACE DR | | | DEFIANCE | OH | 43512-3044 |
| DEFIANCE HIGH SCHOOL BAND OF CLASS | 1755 PALMER DR | | | | DEFIANCE | OH | 43512-3422 |
| DEFIANCE HIGH SCHOOL YEARBOOK | 1755 PALMER DR | | | | DEFIANCE | OH | 43512-3422 |
| DEFIANCE HOSPITAL | 1200 RALSTON AVE | | | | DEFIANCE | OH | 43512-1396 |
| DEFIANCE MUNI CT ACT OF N BANK | STON III | 324 PERRY ST | | | DEFIANCE | OH | 43512 |
| DEFIANCE MUNICIPAL COURT | ACCT OF JEREME WILLIAMSON | 324 PERRY ST | | | DEFIANCE | OH | 43512 |
| DEFIANCE MUNICIPAL COURT | ACCT OF JOE E HORRISON | | | | | | |
| DEFIANCE MUNICIPAL COURT | ACCT OF JOE E HORRISON | 324 PERRY STREET | | | DEFIANCE | OH | 43512 |
| DEFIANCE MUNICIPAL COURT | ACCT OF MICHAEL CHANEY | 324 PEERY ST | | | DEFIANCE | OH | 43512 |
| DEFIANCE MUNICIPAL COURT | ACCT OF MICHAEL FOX | 324 PERRY STREET | | | DEFIANCE | OH | 43512 |
| DEFIANCE MUNICIPAL COURT | ACCT OF MICHAEL L FOX | | | | | | |
| DEFIANCE MUNICIPAL COURT | ACCT OF MICHAEL T CHANEY | 324 PERRY ST | | | DEFIANCE | OH | 43512 |
| DEFIANCE MUNICIPAL COURT CLERK | ACCT OF FALLIE SHELTON | | | | | | |
| DEFIANCE PUBLISHING CO LLC | DBA THE CRESENT-NEWS | 624 W 2ND ST | | | DEFIANCE | OH | 43512-2105 |
| DEFIANCE RADIOLOGIST | PO BOX 119 | | | | LIMA | OH | 45802-0119 |
| DEFIANCE REGIONAL ME | PO BOX 632927 | | | | CINCINNATI | OH | 45263-2927 |
| DEFIANCE REHABILITAT | 851 S CLINTON ST | | | | DEFIANCE | OH | 43512-2770 |
| DEFIANCE SOIL & WATER | CONSERVATION DISTRICT | 6879 EVANSPORT RD STE C | | | DEFIANCE | OH | 43512-6769 |
| DEFIANCE STS/WESTLND | 5859 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1932 |
| DEFIANCE TESTING & ENGINEERING | 1628 NORTHWOOD DR | | | | TROY | MI | 48084-5303 |
| DEFIANCE UTILS BILLING | PO BOX 425 | 324 PERRY ST | | | DEFIANCE | OH | 43512 |
| DEFIANCE UTILS BILLING | PO BOX 425 | 324 PERRY STREET | | | DEFIANCE | OH | 43512-0425 |
| DEFIBAUGH RICHARD | 121 HIGHLAND AVE | | | | SUMMERVILLE | SC | 29483-1717 |
| DEFIBAUGH, MORRIS V | 207 HEIM RD | | | | MANCHESTER | TN | 37355-4215 |
| DEFILIE, MARTINE | 1774 NE 174TH ST | | | | N MIAMI BEACH | FL | 33162-1542 |
| DEFILIPPIS, ANTHONY C | 6069 COUNTRY RIDGE DR | | | | TROY | MI | 48098-5372 |
| DEFILIPPIS, GIUSEPPE | 239 BRIARHURST RD | | | | BUFFALO | NY | 14221-3431 |
| DEFILIPPIS, JOSEPH | 239 BRIARHURST RD | | | | BUFFALO | NY | 14221-3431 |
| DEFILIPPIS, MICHAEL J | 13500 BELL RD | | | | CALEDONIA | WI | 53108-9754 |
| DEFILIPPO JAMES | 22010 PERRY HWY | | | | ZELIENOPLE | PA | 16063-8702 |
| DEFILIPPO JR, MICHAEL J | 249 S NIAGARA ST | | | | LOCKPORT | NY | 14094-1926 |
| DEFILIPPO REES ROBINETTE LLC | 1120 LINCOLN ST STE 912 | | | | DENVER | CO | 80203-2138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEFILIPPO, JOHN A | 1440 50TH AVE E | | | | TUSCALOOSA | AL | 35404-4570 |
| DEFILIPPO, MARY | 59 CLEVELAND PL | | | | LOCKPORT | NY | 14094-3119 |
| DEFILIPPO, MARY | 59 CLEVELAND PLACE | | | | LOCKPORT | NY | 14094-3119 |
| DEFILIPPO, MARY A | 19 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 |
| DEFILIPPO, REES, ROBINETTE, LLC | ROBERTA ROBINETTE | 1120 LINCOLN ST STE 912 | THE CHANCERY | | DENVER | CO | 80203-2138 |
| DEFILIPPO, REES, ROBINETTE, LLC | ROBERTA ROBINETTE | THE CHANCERY | 1120 LINCOLN ST STE 912 | | DENVER | CO | 80203-2138 |
| DEFILIPPO, RICHARD M | APT 1227 | 150 SOUTHFIELD AVENUE | | | STAMFORD | CT | 06902-7759 |
| DEFILIPPO, THOMAS W | 7518 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094 |
| DEFILIPPS, EDWARD A | 011 MORGAN ST | | | | HOLLEY | NY | 14470-1020 |
| DEFILIPPS, EDWARD A | 11 MORGAN ST | | | | HOLLEY | NY | 14470 |
| DEFINO JOSEPH (341586) | FEDULLO WILLIAM P | 28 INDUSTRIAL DR | | | KEYPORT | NJ | 07735 |
| DEFINO, DAISY M | 4 SPINNING WHEEL LN | | | | O FALLON | MO | 63368-8132 |
| DEFINO, JOSEPH | FEDULLO WILLIAM P | 2401 PENNSYLVANIA AVENUE, SUITE 1C41-THE PHILADELPHIA | | | PHILADELPHIA | PA | 19113 |
| DEFIORE, CAROLYN | 3310 LILAC ROAD | | | | HILLSDALE | MI | 49242-9276 |
| DEFIORE, JUDITH A | 3730 LYELL RD | | | | ROCHESTER | NY | 14606-4408 |
| DEFIORE, JULIA D | 1545 ROBBINS AVE | | | | NILES | OH | 44446-3754 |
| DEFLAVIA MARK | DEFLAVIA, MARK | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DEFLECTA SHIELD CORP | 655 RACO DR | | | | LAWRENCEVILLE | CA | 30045-7689 |
| DEFLECTA-SHIELD | A DIV OF LUND INTERNATIONAL | 655 RACO DRIVE | | | LAWRENCEVILLE | GA | 30045-7689 |
| DEFLORIO, ROSE M | 5148 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1208 |
| DEFLORIO, ROSE M | 5432 MAPLE PARK DR. APT# 2 | | | | FLINT | MI | 48507 |
| DEFLURIN, BETH L | 1164 KUTZ ST | | | | CAHOKIA | IL | 62206-2112 |
| DEFOE, BETTY H | 2906 W ALTADENA AVE | | | | PHOENIX | AZ | 85029-4325 |
| DEFOE, DONALD | 13748 92ND AVE | | | | ORLAND PARK | IL | 60462-1337 |
| DEFOE, JAMES R | 132 ACACIA LN | | | | NEWBURY PARK | CA | 91320-4701 |
| DEFOE, MARY S | 777 PHILLIP RD | | | | CUNNINGHAM | TN | 37052-4704 |
| DEFOE, RENEE E | 7116 ELK MAR DR | | | | ELKRIDGE | MD | 21075 |
| DEFONZO, JANET C | 36 WYNDWOOD DR | | | | BRISTOL | CT | 06010-3064 |
| DEFOOR, ELLEN G | 2381 N PARK AVE | | | | WARREN | OH | 44483-3443 |
| DEFOOR, LATHEN G | 1607 ROBBINS AVE APT 29 | | | | NILES | OH | 44446-3952 |
| DEFOOR, LEASLIE L | 2381 N. PARK AVE. | | | | WARREN | OH | 44483-4483 |
| DEFOOR, MICHAEL | 2833 NILES VIENNA RD | | | | NILES | OH | 44446-4406 |
| DEFOOR, ROBERT D | PO BOX 5711 | | | | YOUNGSTOWN | OH | 44504-0711 |
| DEFORD, CAROLYN | 10892 CHAPEL WOODS BLVD S | | | | NOBLESVILLE | IN | 46060-4829 |
| DEFORD, CAROLYN | 10892 CHAPEL WOODS BLVD SOUTH | | | | NOBLESVILLE | IN | 46060-4829 |
| DEFORD, DONALD E | 8454 MIDLAND RD | | | | FREELAND | MI | 48623-8444 |
| DEFORD, HELENA H | 809 LINDBERG RD | | | | ANDERSON | IN | 46012-2627 |
| DEFORD, HELENA H | 809 LINDBERG ROAD | | | | ANDERSON | IN | 46012-2627 |
| DEFORD, HOWARD E | 3386 E ADAMS RD | | | | SAINT LOUIS | MI | 48880-9233 |
| DEFORD, JAN P | 829 LINDBERG RD | | | | ANDERSON | IN | 46012-2627 |
| DEFORD, JAY E | 809 LINDBERG RD | | | | ANDERSON | IN | 46012-2627 |
| DEFORD, JEROME V | 517 GUIDE RD | | | | TABOR CITY | NC | 28463-9433 |
| DEFORD, JOANNE | 590 MARKEL RD | | | | MUNGER | MI | 48747-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEFORD, JOSEPH G | 1077 COOLIDGE DR | | | | FLINT | MI | 48507-4224 |
| DEFORD, JOSEPH W | 3 FOX HOUND COURT | | | | GRAND BLANC | MI | 48439-8172 |
| DEFORD, KATHY L | 1077 COOLIDGE DR | | | | FLINT | MI | 48507-4224 |
| DEFORD, ORLO M | 4288 LETART AVE | | | | WATERFORD | MI | 48329-1935 |
| DEFORD, RONALD F | 605 MORLEY AVE | | | | FLINT | MI | 48503-3845 |
| DEFORD, TERRY L | 30 SHERIDAN ST | | | | PONTIAC | MI | 48342-1470 |
| DEFORE JOHNNY ROBERT (407987) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| DEFORE JR, CLIFFORD H | 2221 CHADBOURNE DR | | | | PLANO | TX | 75023-1627 |
| DEFORE, ANNA B | 22223 BUCKINGHAM DR | | | | FARMINGTON HILLS | MI | 48335-5428 |
| DEFORE, DEBRA M | 1351 THRUSH CT | | | | CHANHASSEN | MN | 55317 |
| DEFORE, JOHNNY ROBERT | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| DEFOREST JR, HARRY A | 18555 COUNTY ROAD P | | | | WESTON | MO | 64098-9233 |
| DEFOREST KELLOGG | 436 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| DEFOREST SOMERVILL | 2301 CARRIAGE LN | | | | JACKSON | MI | 49202-1163 |
| DEFOREST, EMERSON L | 10136 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| DEFOREST, RICHARD G | 508 CERVINA DR S | | | | VENICE | FL | 34285-4423 |
| DEFORGE, JOSEPH M | 5039 THURSTON AVE | | | | BLASDELL | NY | 14219-2675 |
| DEFORMATION CONTROL TECHNOLOGYINC | 7261 ENGLE RD STE 105 | | | | CLEVELAND | OH | 44130-3479 |
| DEFOTO, JESSICA | 170 HANSEN CT | | | | BALL | LA | 71405-3125 |
| DEFOTO, JESSICA | 170 HANSON COURT | | | | BALL | LA | 71405 |
| DEFOUW CHEVROLET, INC. | 320 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905-4741 |
| DEFOUW CHEVROLET, INC. | DENNIS GERNHARDT | 320 SAGAMORE PKWY S | | | LAFAYETTE | IN | 47905-4741 |
| DEFOUW, PHYLLIS A | 6212 MACAW GLN | | | | LAKEWOOD RANCH | FL | 34202-6336 |
| DEFRAIN, ALAN T | 2043 DOWNHAM DR | | | | WIXOM | MI | 48393-1192 |
| DEFRAIN, DAVID J | 5524 FARMERS CT | | | | BLOOMFIELD HILLS | MI | 48301-1106 |
| DEFRAIN, GERALD | 3733 MEYETTE RD | | | | PINCONNING | MI | 48650-8313 |
| DEFRAIN, JAMES H | 201 SALIGUGI CIR | | | | LOUDON | TN | 37774 |
| DEFRAIN, JOSEPH C | 6174 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| DEFRAIN, JOYCE E | 19930 DENBY | | | | REDFORD | MI | 48240-1668 |
| DEFRAIN, ROBERT J | 30 MASSOLO DR APT B | | | | PLEASANT HILL | CA | 94523-4824 |
| DEFRANCE, TERRY L | 1516 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| DEFRANCESCHI, MIMI M. | 3415 NIAGARA AVE | | | | CANTON | MI | 48188-8601 |
| DEFRANCESCO, ANGELINE | 300 KENNELY RD APT 123 | | | | SAGINAW | MI | 48609-7702 |
| DEFRANCESCO, ANGELINE | 300 KENNELY RD APT#123 | | | | SAGINAW | MI | 48609 |
| DEFRANCESCO, JOSEPH | 3755 LONE RD | | | | FREELAND | MI | 48623-8837 |
| DEFRANCESCO, NICHOLAS J | 8790 KOCHVILLE RD | | | | SAGINAW | MI | 48603-9671 |
| DEFRANCISCO, JANE | 13004 JAMES AVE S | | | | BURNSVILLE | MN | 55337-2204 |
| DEFRANCISCO, JANE F | 13004 JAMES AVE S | | | | BURNSVILLE | MN | 55337-2204 |
| DEFRANCISCO, NANCY | 3916 S WISCONSIN | | | | STICKNEY | IL | 60402-4107 |
| DEFRANCISCO, NANCY | 3916 WISCONSIN AVE | | | | STICKNEY | IL | 60402-4107 |
| DEFRANCO, MARY J | 1609 LAKELAND AVENUE | | | | LAKEWOOD | OH | 44107-3818 |
| DEFRANK, EDMUND L | 823 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEFRANK, JOSEPHINE P | 15 JAMEE LN | | | | ROCHESTER | NY | 14606-3207 |
| DEFRANK, STEPHEN E | 20851 RIVERS FRD | | | | ESTERO | FL | 33928-2262 |
| DEFRATES, JOSEPH G | 725 VANCE ST | | | | LANSING | MI | 48906-4260 |
| DEFRATIES, OMA | 102 N RIVER ST APT 212 | | | | JANESVILLE | WI | 53548-2974 |
| DEFRATIES, OMA | 102 N. RIVER ST. #212 | | | | JANESVILLE | WI | 53548-2974 |
| DEFREESE, STANLEY D | 300 S MAIN ST | APT 316 | | | DAVISON | MI | 48423-1634 |
| DEFREEST, FRANCES | 1015 ASHLEY LANE | | | | ALPHARETTA | GA | 30022-6141 |
| DEFREEZE, LOUIS B | 505 KINGS AVE | | | | FRANKLIN | KY | 42134-1635 |
| DEFREITAS RICHARD | 10736 NW 10TH ST | | | | PEMBROKE PINES | FL | 33026-5916 |
| DEFREITAS, MANUEL | 1451 ROSALIE DR | | | | SANTA CLARA | CA | 95050-4477 |
| DEFRENN, JOAN M | 8853 MAPLE LEAF DR | | | | OVID | MI | 48866-8683 |
| DEFRENN, JOAN MARIE | 8853 MAPLE LEAF DR | | | | OVID | MI | 48866-8683 |
| DEFRENZA, ROBERT C | 2735 BAY DR | | | | W BLOOMFIELD | MI | 48324-2027 |
| DEFRENZA, ROBERT C. | 2735 BAY DR | | | | W BLOOMFIELD | MI | 48324-2027 |
| DEFRIES, RECTOR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DEFRIESE, JAMES R | 315 JANA DR | | | | FLORISSANT | MO | 63031-1620 |
| DEFRIESE, WILLIAM R | 16320 CANDLELIGHT DR | | | | WHITTIER | CA | 90604-4008 |
| DEFROE, ANNIE L | 8506 DAIMLER WAY | | | | SACRAMENTO | CA | 95828-5855 |
| DEFUR, ANTHONY W | 1175 W BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6817 |
| DEFURIA, GERALD C | 3 PROSPECT AVE | | | | EDISON | NJ | 08817-3740 |
| DEFUSCO, NORMAN E | 11381 ISLAND LAKES LN | | | | BOCA RATON | FL | 33498-6825 |
| DEGAETANO, MARK A | 150 LAKE ST APT 1B | | | | WHITE PLAINS | NY | 10604 |
| DEGAETANO, MICHAEL P | 4237 E CREOSOTE DR | | | | CAVE CREEK | AZ | 85331-3815 |
| DEGAGNE MOTORS | 366 MARION ST | | | WINNIPEG MB R2H 0V5 CANADA | | | |
| DEGALA, ELIODORO G | 18256 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| DEGALAN, VIRGINIA | 8360 MAURICE LANE | | | | FLUSHING | MI | 48433-2918 |
| DEGAN, JANE | 7512 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9071 |
| DEGAN, JANE | 7512 CONGRESSIONAL DR. | | | | LOCKPORT | NY | 14094-9071 |
| DEGANNES, EUGENE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEGANUTTI, JOHN J | 3739 S AUSTIN BLVD | | | | CICERO | IL | 60804-4153 |
| DEGARD, DEANN K | 15933 35TH DR SE | | | | BOTHELL | WA | 98012-4733 |
| DEGARMO DOUGLAS | 11417 NORTH EAST 33 HIGHWAY | | | | LIBERTY | MO | 64068 |
| DEGARMO, ARNOLD E | 4433 S INDIAN LAKE DR | | | | JANESVILLE | WI | 53548-9717 |
| DEGARMO, DIANA | RONALD WM. KASSERMAN - SEIBERT & KASSERMAN, LC | PO BOX 311 | 1217 CHAPLINE STREET, | | WHEELING | WV | 26003-0042 |
| DEGARMO, ERMAL N | 9103 E L J TOWNLINE RD | | | | MILTON | WI | 53563-9734 |
| DEGARMO, JOHN | 16750 136TH AVE | | | | NUNICA | MI | 49448-9732 |
| DEGARMO, MARJORIE L | 4849 BURKHARDT AVENUE | | | | DAYTON | OH | 45431-1952 |
| DEGARMO, MARJORIE L | 4849 BURKHARDT RD | | | | DAYTON | OH | 45431-1952 |
| DEGARMO, RONALD | | | | | | | |
| DEGARMO, SALLY S | 212 EDGEWOOD DR | | | | WELLSVILLE | KS | 66092-8515 |
| DEGARMO, STACEY | GOLD KHOUREY & TURAK, DONALD KRESEN, ATTY | 510 TOMLINSON AVE | | | MOUNDSVILLE | WV | 26041-1946 |
| DEGARMO, THEODORE R | 1705 BRAMOOR DR | | | | KOKOMO | IN | 46902-9789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEGARZA, MARCELA TORRES | DEGARZA, MARCELA TORRES | EDWARDS LAW FIRM | 802 NORTH CARANCAHUA - SUITE 1400 - P O BOX 480 | | CORPUS CHRISTI | TX | 78403 |
| DEGARZA, MARCELA TORRES | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| DEGATON, DONALD D | 2916 STATE RD | | | | NEW CASTLE | PA | 16101-2937 |
| DEGAZIO, DEAN C | 1752 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7187 |
| DEGAZIO, DONALD C | 3697 TREMONTE CIR S | | | | ROCHESTER | MI | 48306-4787 |
| DEGAZIO, TODD D | 6412 WOODBROOK COURT | | | | LINDEN | MI | 48451-9677 |
| DEGE JR, HENRY W | HC 1 BOX 103-2 | | | | GAINESVILLE | MO | 65655-9603 |
| DEGE, ALBERT H | 2620 MORRIS RD | | | | HERRON | MI | 49744-9768 |
| DEGEER, ALMOND J | 169 CLYDESDALE CT SW | | | | GRAND RAPIDS | MI | 49534-8103 |
| DEGEER, EARNEST L | 4354 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| DEGEER, ERNEST D | PO BOX 53 | | | | MC MILLAN | MI | 49853-0053 |
| DEGEEST, LARRY W | 3556 TARTAN CT | | | | FAYETTEVILLE | NC | 28311-1669 |
| DEGEEST, LARRY W | 356 TARTAN CT | | | | FAYETTEVILLE | NC | 28311-1669 |
| DEGEL FENDER WORKS, INC. | MARK DEGEL | 5480 BROWN RD | | | HAZELWOOD | MO | 63042-1114 |
| DEGEL TRUCK CENTER, INC. | 5480 BROWN RD | | | | HAZELWOOD | MO | 63042-1114 |
| DEGELDER, HENDRIK J | 13 WOOD DUCK LN | | | | OTTAWA | IL | 61350-9685 |
| DEGELE MANUFACTURING INC | 25700 D HONDT COURT | | | | CHESTERFIELD | MI | 48051 |
| DEGELE MANUFACTURING INC | 25700 D'HONDT CT | | | | CHESTERFIELD | MI | 48051 |
| DEGELLEKE, WAYNE F | 1824 PAULINE DR | | | | LAKE ALFRED | FL | 33850 |
| DEGEN JEROME B | DEGEN, JEROME B | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| DEGEN, ANNETTE A | 20 MAYMONT LN | | | | STONY BROOK | NY | 11790-2927 |
| DEGENARO CHRISANN | DEGENARO, CHRISANN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DEGENARO, ANTHONY C | 4800 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1248 |
| DEGENARO, ANTHONY C | 4800 SAMPSON DRIVE | | | | YOUNGSTOWN | OH | 44505-4505 |
| DEGENEFFE, DAVID A | 4715 FOX LAKE RD | | | | GOODRICH | MI | 48438-9641 |
| DEGENEFFE, PAULA | 4715 FOX LAKE RD | | | | GOODRICH | MI | 48438-9641 |
| DEGENEFFE, PAULA S | 4715 FOX LAKE RD | | | | GOODRICH | MI | 48438-9641 |
| DEGENFELDER JR, CHARLES H | 775 BOX CANYON CT | | | | ROCHESTER HILLS | MI | 48309-2327 |
| DEGENFELDER, NANCY | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346-2574 |
| DEGENHARDT, BRYAN J | 704 CROSS MEADOW BLVD | | | | MANSFIELD | TX | 76063-8697 |
| DEGENHARDT, DONALD M | 1163 ONTARIO DR | | | | JANESVILLE | WI | 53545-1366 |
| DEGENHARDT, DONALD R | 4045 HEATH RD | | | | FINLEYVILLE | PA | 15332-1501 |
| DEGENHARDT, EDWARD J | 432 18TH ST | | | | NIAGARA FALLS | NY | 14303-1614 |
| DEGENHARDT, KATHLEEN M | 809 W FAIRVIEW DR | | | | SPRINGFIELD | OR | 97477 |
| DEGENHARDT, MICHELLE M | 5010 N WEST ROTAMER RD | | | | MILTON | WI | 53563-9416 |
| DEGENHARDT, RONALD W | 23178 STATE HIGHWAY 27 | | | | CASHTON | WI | 54619-8185 |
| DEGENHARDT, RONALD W | 800 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1767 |
| DEGENHARDT, TANYA R | 704 CROSS MEADOW BLVD | | | | MANSFIELD | TX | 76063-8697 |
| DEGENHARDT, TANYA R. | 704 CROSS MEADOW BLVD | | | | MANSFIELD | TX | 76063-8697 |
| DEGENHART HAROLD | 100 WHITES POINT DR | | | | COOKEVILLE | TN | 38506-6364 |
| DEGENHART, DANIEL W | 245 BRYANT ST APT 107 | | | | NORTH TONAWANDA | NY | 14120-5543 |
| DEGENHART, DONALD J | 4828 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEGENKOLB, EUGENE R | 1824 S 44TH ST | | | | GALESBURG | MI | 49053-9654 |
| DEGENKOLB, PHILLIP S | 96 SUNSET COVE DR | | | | ALLEGAN | MI | 49010-8121 |
| DEGENNARO, BENEDETTO | 1875 CARDINAL CT | | | | NILES | OH | 44446-4101 |
| DEGENNARO, JAMES E | 803 SAVAGE RD | | | | CHURCHVILLE | NY | 14428-9719 |
| DEGENNARO, LYNN C | 803 SAVAGE RD | | | | CHURCHVILLE | NY | 14428-9719 |
| DEGENOVA, DAVID R | 3925 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44515-3155 |
| DEGENSTEIN, EDWARD J | 2935 ROSEWOOD DR | | | | LODI | CA | 95242-2027 |
| DEGENSTEIN, RICHARD D | 9544 PARAISO BLVD | | | | LA GRANGE | CA | 95329-9642 |
| DEGEORGE ROBERT J (477206) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DEGEORGE, ANGELO A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DEGEORGE, ANTHONY | 7 BROOK LN | | | | WEST SENECA | NY | 14224-3865 |
| DEGEORGE, JAMES M | 21626 STATLER ST | | | | ST CLAIR SHRS | MI | 48081-3745 |
| DEGEORGE, LAVONNE | 4350 FENMORE AVE | | | | WATERFORD | MI | 48328-2837 |
| DEGEORGE, ROBERT A | 5002 DHANMANDI CIR | | | | TAMPA | FL | 33619-8760 |
| DEGEORGE, ROBERT J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DEGEORGE, RONALD B | 4350 FENMORE AVE | | | | WATERFORD | MI | 48328-2837 |
| DEGER ENTERPRISES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 219 S PIONEER BLVD STE E | | | SPRINGBORO | OH | 45066-3036 |
| DEGERALD, HARRIET L | 11521 SUNNYSLOPE DR | | | | KANSAS CITY | MO | 64134-3153 |
| DEGEYTER DAVID | PO BOX 607 | | | | SAINT MARTINVILLE | LA | 70582-0607 |
| DEGG JAMES L (663063) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DEGG, JAMES L | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DEGG, LAWRENCE E | 7377 EASY ST | | | | CASEVILLE | MI | 48725-9755 |
| DEGG, LEROY E | 160 BAY SHORE DR | | | | BAY CITY | MI | 48706-1171 |
| DEGG, MARY A | 2318 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| DEGG, MARY B | 7377 EASY ST | | | | CASEVILLE | MI | 48725-9755 |
| DEGG, RANDY H | 2582 N CARTER RD | | | | PINCONNING | MI | 48650-7980 |
| DEGHETTO, JOHN A | 323 SILVERBROOK DR | | | | WILMINGTON | DE | 19804-1023 |
| DEGHROONEY, EDWARD J | EDWARD J DEGHROONY,, 4952 MCPHERSON AVE | | | | SAINT LOUIS | MO | 63108 |
| DEGI, MARIAN L | 939 PINE AVE NW | | | | GRAND RAPIDS | MI | 49504-4319 |
| DEGIORGIO, RAYMOND G | 4085 WILDWOOD CT | | | | COMMERCE TWP | MI | 48382-1080 |
| DEGIORGIS, EARL H | 4286 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| DEGIROLAMO, RICHARD | PO BOX 544 | | | | MANSFIELD | MA | 02048-0544 |
| DEGIROLANO, JOSEPH C | 832 DEXTER CORNER RD | | | | TOWNSEND | DE | 19734-9233 |
| DEGIRONEMO BILL PRES | 1321 TOWER RD | | | | SCHAUMBURG | IL | 60173-4326 |
| DEGISE, ANTHONY N | 2490 CHANEY CIR | | | | YOUNGSTOWN | OH | 44509-2216 |
| DEGISE, ANTHONY N | 2490 CHANEY CIRCLE | | | | YOUNGSTOWN | OH | 44509-4509 |
| DEGISO, CRAIG M | | | | | | | |
| DEGISO, ELLEN T | 71 KINGSTON AVE | | | | YONKERS | NY | 10701-5104 |
| DEGISO, MICHAEL A | COOLEY MANION MOORE & JONES P.C. | 21 CUSTOM HOUSE STREET | | | BOSTON | MA | 02110 |
| DEGITZ, ROBERT C | 6074 W RICHMAN DR | | | | NEW PALESTINE | IN | 46163-8679 |
| DEGIULIO, ROCCO | PO BOX 552 | | | | TAYLOR | MI | 48180-0552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEGIULIO, ROSINA M | 24116 WOODHAM | | | | NOVI | MI | 48374 |
| DEGLER, ALICE C | 1220 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6349 |
| DEGLER, DANIEL D | 28212 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8959 |
| DEGLER, GROVER L | 903 COLORADO DR | | | | XENIA | OH | 45385-4804 |
| DEGLER, KATHERINE C | 118 ORANGE RD NE | | | | LAKE PLACID | FL | 33852-9753 |
| DEGLER, KATHERINE C | 118 ORANGE RD NE | | | | LK PLACID | FL | 33852-9753 |
| DEGLER, PATSY A | 612 LEONARD ST | | | | NAPOLEON | OH | 43545-1406 |
| DEGLER, RUSSELL P | 210 N MARION ST | | | | HAMLER | OH | 43524 |
| DEGLIUMBERTO, LOUIS | 4555 HALEY FARMS DR | | | | CUMMING | GA | 30028-8969 |
| DEGLIUOMINI, PASQUALE | 1857 MULFORD AVE | | | | BRONX | NY | 10461-4116 |
| DEGLIUOMINI, PASQUALE | 8434 BONITA ISLE DR | | | | LAKE WORTH | FL | 33467-5529 |
| DEGLOMINE, ANTHONY | 1025 W MASSA BLVD | | | | MELBOURNE | FL | 32919-0002 |
| DEGLOPPER, HARRY | 10545 SHANER AVE NE | | | | ROCKFORD | MI | 49341-8461 |
| DEGLOPPER, JOYCE A | 527 52ND ST SE | | | | KENTWOOD | MI | 49548-5834 |
| DEGN, PAUL E | 24267 VALLEY AVE | | | | EASTPOINTE | MI | 48021-1049 |
| DEGNAN, DOROTHY M | 4857 WATERFORD PL | | | | LOCKPORT | NY | 14094-3463 |
| DEGNAN, FRANK | 5413 BLUE HAVEN DR | | | | EAST LANSING | MI | 48823-3809 |
| DEGNAN, MARIANNE L | 8051 WILLOW LN | | | | WARREN | MI | 48093-1634 |
| DEGNAN, MARK S | 1999 BARRINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3217 |
| DEGNAN, OLIVE A | 492 LONG HOLLOW RD | | | | ELIZABETHTON | TN | 37643-5108 |
| DEGNER JAMES (507486) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DEGNER, ALTON | 917 SE 3RD ST | | | | GRAND PRAIRIE | TX | 75051-3218 |
| DEGNER, ANDREW V | 2662 BATH RD | | | | PENN YAN | NY | 14527-9501 |
| DEGNER, CHRISTOPHER C | 13216 EL MONTE ST | | | | LEAWOOD | KS | 66209-4169 |
| DEGNER, HAROLD A | 238 CONSTITUTION CIR | | | | POTTERVILLE | MI | 48876-9521 |
| DEGNER, JAMES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DEGNER, JEFFREY B | 314 WHITE OAK DR | | | | PERRY | MI | 48872-9178 |
| DEGNER, JEFFREY BRIAN | 314 WHITE OAK DR | | | | PERRY | MI | 48872-9178 |
| DEGNER, JERRY E | 13597 THORNAPPLE LN | | | | PERRY | MI | 48872-8111 |
| DEGNER, LORENZ L | 11805 RUNNEL CIR | | | | EDEN PRAIRIE | MN | 55347-4304 |
| DEGNER, PATRICIA A | 2308 WESTPARK WAY CIR | | | | EULESS | TX | 76040-3943 |
| DEGNER, PATRICIA A | 2308 WESTPARK WAY CIRCLE | | | | EULESS | TX | 76040-3943 |
| DEGNER, PATRICIA K | 426 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9500 |
| DEGNER, PATRICIA K | 426 NORTH IONIA ROAD | | | | VERMONTVILLE | MI | 49096 |
| DEGNER, VIRGINIA L | 9427 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-2111 |
| DEGNER, WILTON F | 1811 RUTH ST | | | | ARLINGTON | TX | 76010-2111 |
| DEGNORE, CHRISTINA | PO BOX 81430 | | | | ROCHESTER | MI | 48308-1430 |
| DEGNORE, JOSEPHINE | 13317 BLOOMFIELD AVE | | | | WARREN | MI | 48089-1388 |
| DEGOLYER, GARY D | 6733 NO.,CO ROAD 50 W | | | | LIZTON | IN | 46149 |
| DEGOLYER, MARY O | 489 N SYCAMORE ST | | | | MARTINSVILLE | IN | 46151-1160 |
| DEGOLYER, RAMON S | 489 N SYCAMORE ST | | | | MARTINSVILLE | IN | 46151-1160 |
| DEGONDA, CINDY R | 10321 LAUREL DR | | | | EDEN PRAIRIE | MN | 55347-3054 |
| DEGONDA, GREGORY J | 10321 LAUREL DR | | | | EDEN PRAIRIE | MN | 55347-3054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEGONZALEZ, MARIA ANGELICA GARZA | DEGONZALEZ, MARIA ANGELICA GARZA | EDWARDS LAW FIRM | 802 NORTH CARANCAHUA - SUITE 1400 - P O BOX 480 | | CORPUS CHRISTI | TX | 78403 |
| DEGONZALEZ, MARIA ANGELICA GARZA | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| DEGOOD, JOHN L | 510 PINE ST | | | | CORUNNA | MI | 48817-1034 |
| DEGORI, ELEANOR | 11 SPLIT TREE DR | | | | WAPPINGERS FALLS | NY | 12590-3017 |
| DEGORY, FRED T | 37353 SAINT MARTINS ST | | | | LIVONIA | MI | 48152-4010 |
| DEGRAAF, CAROL H. | 206 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| DEGRAAF, MARY J | 3490 WENTWORTH DR | | | | GRAND RAPIDS | MI | 49519-3160 |
| DEGRAAF, MARY J | 3490 WENTWORTH DR SW | | | | GRAND RAPIDS | MI | 49519-3160 |
| DEGRAAF, ROBERT | 3547 MAIKAI DR | | | | PENSACOLA | FL | 32526 |
| DEGRACE, ADOLFO X | 211 HAWTHORNE AVE | | | | YONKERS | NY | 10705-1023 |
| DEGRACE, FLOYD J | 7295 KARA DR | | | | BAY CITY | MI | 48706-8309 |
| DEGRACE, GARROLD A | 694 WREN RD | | | | FRANKENMUTH | MI | 48734-9320 |
| DEGRACE, GARROLD A | 8150 CHICKADEE CT | | | | FREELAND | MI | 48623-8607 |
| DEGRACE, VICTORIA S | 694 WREN RD | | | | FRANKENMUTH | MI | 48734-9320 |
| DEGRAEVE, THOMAS P | 29 LETRISTA DR | | | | HOT SPRINGS VILLAGE | AR | 71909-6603 |
| DEGRAEVE, THOMAS P | 29 LETRISTA DR. | | | | HOT SPRINGS VILLAGE | AR | 71909-6603 |
| DEGRAFF FOY HOLT-HARRIS & MEALEY | 90 STATE ST | | | | ALBANY | NY | 12207-1715 |
| DEGRAFF, DRIEKA G | 1711 LATHAM ST | | | | BIRMINGHAM | MI | 48009-3021 |
| DEGRAFF, GENE E | 1 IDAHO CT | | | | PENSACOLA | FL | 32505 |
| DEGRAFF, GENE E | 255 COUNTY ROAD 194 | | | | WATERLOO | AL | 35677 |
| DEGRAFF, PATRICIA R | 1700 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2658 |
| DEGRAFF, SETH | 15035 TINKER ST | | | | HOUSTON | TX | 77084 |
| DEGRAFFENREED, ROBERT L | 25605 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1738 |
| DEGRAFFENREID THEODORE | 35570 HAWTHORNE DR | | | | ROMULUS | MI | 48174-6329 |
| DEGRAFFENREID, DARYL D | 958 S CO RD 560 W | | | | RUSSIAVILLE | IN | 46979 |
| DEGRAFFENREID, DONALD G | 215 S VALLEY VIEW RD LOT 173 | | | | DONNA | TX | 78537-7248 |
| DEGRAFFENREID, EMMA B | 1904 MADISON AVE | | | | ANDERSON | IN | 46016-4045 |
| DEGRAFFENREID, EMMA B | 1904 S MADISON AVE | | | | ANDERSON | IN | 46016-4045 |
| DEGRAFFENREID, HERBERT | 3788 WEST 350 SOUTH | | | | KOKOMO | IN | 46902-9110 |
| DEGRAFFENREID, JEAN A | 958 S CO RD 560 W | | | | RUSSIAVILLE | IN | 46979 |
| DEGRAFFENREID, KWON ALEJANDRO | 12100 CORBETT ST | | | | DETROIT | MI | 48213 |
| DEGRAFFENREID, MONICA RENEE' | 1772 BRISTOL DR | | | | MILFORD | MI | 48380-2032 |
| DEGRAFFENREID, NEDRA L | 18870 SAN JOSE BLVD | | | | LATHRUP VILLAGE | MI | 48076-7803 |
| DEGRAFFENREID, NORMA J | 1717 N LINDSAY ST | | | | KOKOMO | IN | 46901-2022 |
| DEGRAFFENREID, REBECCA | 10312 S ALLEN DR | | | | OKLAHOMA CITY | OK | 73139-5505 |
| DEGRAFFENREID, THEODORE | 35570 HAWTHORNE DR | | | | ROMULUS | MI | 48174-6329 |
| DEGRAFFINREED, MATTIE B | 110 S CLINTON ST | | | | EAST ORANGE | NJ | 07018-3009 |
| DEGRAFFINREED, MATTIE B | 110 S CLINTON ST. | | | | E. ORANGE | NJ | 07018-3009 |
| DEGRAFFINRIED, MAC A | 2367 BRIARDALE CT | | | | YPSILANTI | MI | 48198-6201 |
| DEGRAFTENR, PRESCILLA | 6210 O'TOOLE LANE | | | | MT MORRIS | MI | 48458 |
| DEGRAMMONT JAMIE | 300 S RANDALL AVE | | | | MIO | MI | 48647-9061 |
| DEGRAND, CHARLES E | 18262 DEERING ST | | | | LIVONIA | MI | 48152-3708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEGRANDCHAMP, CAROL A | 4303 WHISPER WAY DR | | | | TROY | MI | 48098-4471 |
| DEGRANDCHAMP, ROBERT E | 4303 WHISPER WAY DR | | | | TROY | MI | 48098-4471 |
| DEGRANDE, KRYSTINE | 5232 NORWAY DR | | | | VENTURA | CA | 93001-1042 |
| DEGRANO, JOSE N | 3748 PROCTOR LN | | | | BALTIMORE | MD | 21236-4758 |
| DEGRANO, JOSE N. | 3748 PROCTOR LN | | | | BALTIMORE | MD | 21236-4758 |
| DEGRAS, JAMES C | 704 COUNT POURTALES DR | | | | COLORADO SPRINGS | CO | 80906-4207 |
| DEGRATE, DAILON EVANS | | | | | | | |
| DEGRAW, HENRY P | 10850 TEXTILE RD | | | | BELLEVILLE | MI | 48111-2316 |
| DEGRAW, PHYLLIS L | 1551 FRANKLIN SE | | | | GRAND RAPIDS | MI | 49506 |
| DEGRAZIA, JAMES B | 215 ERIN DR | | | | CRANBERRY TWP | PA | 16066-2327 |
| DEGRAZIA, MICHAEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DEGRAZIA, MICHAEL J | 15211 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2961 |
| DEGRAZIA, MICHAEL JAMES | 15211 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2961 |
| DEGRAZIO V DIXON | 315 ROXBURY RD | | | | DAYTON | OH | 45417-1317 |
| DEGREE, BOBBY G | 1170 N SHOOP AVE APT 46 | | | | WAUSEON | OH | 43567-1863 |
| DEGREE, DERICK A | 26017 REGENCY CLUB CT | | | | WARREN | MI | 48089-1550 |
| DEGREE, ISRAEL M | 4821 ANSON ST | | | | LANSING | MI | 48911-2805 |
| DEGREE, WILLIE M | 26017 REGENCY CLUB CT | | | | WARREN | MI | 48089-1550 |
| DEGREEF, SUZANNE J | 3240 BATHURST AVE | | | | ROCHESTER HLS | MI | 48309-4025 |
| DEGREGORIO, CAROLYN M | 1851 W CARD RD | | | | HILLSDALE | MI | 49242-8659 |
| DEGREIF, SANFORD A | 3321 HARRIS LN | | | | BAY CITY | MI | 48706-1656 |
| DEGRENDEL GRANT | DEGRENDEL, CHRISTINE | | | | | | |
| DEGRENDEL GRANT | DEGRENDEL, GRANT | | | | | | |
| DEGROAT JR, LEO E | 3138 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8538 |
| DEGROAT, BEVERLY M | 8679 DEANVILLE | | | | BROWN CITY | MI | 48416-9680 |
| DEGROAT, BEVERLY M | 8679 DEANVILLE RD | | | | BROWN CITY | MI | 48416-9680 |
| DEGROAT, CYNTHIA L | 1041 FOXGLOVE LANE | | | | DAVISON | MI | 48423 |
| DEGROAT, CYNTHIA L | 1041 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| DEGROAT, DONALD A | 4421 MACKINAW RD | | | | SAGINAW | MI | 48603-3115 |
| DEGROAT, EDWARD J | 5450 S GLEN OAK DR | | | | SAGINAW | MI | 48603-1717 |
| DEGROAT, FREDDY R | 6827 TOBOGGAN LN | | | | LANSING | MI | 48917-9725 |
| DEGROAT, FREDDY RAY | 6827 TOBOGGAN LN | | | | LANSING | MI | 48917-9725 |
| DEGROAT, FREDERICK L | 2077 HUSEN RD | | | | SAGINAW | MI | 48601-9735 |
| DEGROAT, GERALD S | 8027 THOMAS RD | | | | UNIONVILLE | MI | 48767 |
| DEGROAT, JOHN A | 200 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4251 |
| DEGROAT, LINDA M | 11395 SW TOULOUSE ST APT 212 | | | | WILSONVILLE | OR | 97070-7362 |
| DEGROAT, THOMAS L | 6269 LINCK RD | | | | BROWN CITY | MI | 48416-9618 |
| DEGROFF, CELESTE S | 2430 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9130 |
| DEGROFF, CELESTE SUE | 2430 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9130 |
| DEGROFF, DAVID M | 5031 PINEBROOK DR D | | | | FORT WAYNE | IN | 46804 |
| DEGROFF, GREGORY J | 2430 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9130 |
| DEGROODT, RAYMOND L | 405 E 307TH ST | | | | WILLOWICK | OH | 44095-3727 |
| DEGROOT'S DIAGNOSTIC CENTRE LTD | 4 FALAISE RD | | | SCARBOROUGH ON M1E 3B5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEGROOT, ANTHONY M | 852 BAISLEY TRL | | | | THE VILLAGES | FL | 32162-2432 |
| DEGROOT, HARVEY | 7034 PARKRIDGE PARKWAY | | | | SWARTZ CREEK | MI | 48473-1551 |
| DEGROOT, RONALD N | 2705 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-8437 |
| DEGROOTE, KATHY E | 3058 LOSS TRL | | | | MILFORD | MI | 48380-2937 |
| DEGROW JR, RAYMOND E | 11225 WILD POND DR NE | | | | ROCKFORD | MI | 49341-7603 |
| DEGROW, MARY L | 217 BELVEDERE TERRACE DR  APT 18 | | | | CHARLEVOIX | MI | 49720-1747 |
| DEGROW, ROSE | 901 N MAIN ST | | | | CHELSEA | MI | 48118-9487 |
| DEGRUY III, THEOPHILE G | 9828 E COUNTY ROAD A | | | | JANESVILLE | WI | 53546-9253 |
| DEGRUY, VICKI A | 9828 E COUNTY ROAD A | | | | JANESVILLE | WI | 53546-9253 |
| DEGRUYTER, WALTER A | 3489 BELL OAK RD | | | | WILLIAMSTON | MI | 48895-9557 |
| DEGRYSE, KENNETH G | 4643 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1706 |
| DEGRYSE, KENNETH GEORGE | 4643 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1706 |
| DEGTEROFF, BEATRICE R | 1159 GEORGIA AVE SE | | | | DAWSON | GA | 39842 |
| DEGUILIO, JOHN A | 564 W CANDLEWOOD LN | | | | GILBERT | AZ | 85233-6846 |
| DEGUIRE, JOHN W | 7326 HIDDEN BLUFFS DR | | | | BARNHART | MO | 63012-1633 |
| DEGUIRE, LINDA A | 95 BERING AVE | | | | BUFFALO | NY | 14223-2001 |
| DEGUISE, JEFFREY T | 2406 MERSHON ST | | | | SAGINAW | MI | 48602-5262 |
| DEGUISE, JOSEPH H | 5176 KENCLIFF DRIVE | | | | SAGINAW | MI | 48638-6163 |
| DEGUISE, MICHAEL P | 16317 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8653 |
| DEGUISE, SALLY A | 3725 COTTONWOOD RD | | | | HARRISON | AR | 72601-7673 |
| DEGUMBIA, JOHN | 32 BARR ST | | | | PLANTSVILLE | CT | 06479-1611 |
| DEGUSSA | 379 INTERPACE PARKWAY | | | | PARSIPPANY | NJ | 07054 |
| DEGUSSA AG | GEWERBESTRABE 19, D-7800 FREIBURG 34 | | | GERMANY | | | |
| DEGUSSA AG | VAN MIEREVELTLAAN 9, DELFT, HOLLAND | | | NETHERLANDS | | | |
| DEGUSSA AG | WEISFRAUENSTR. 9 | | | FRANKFURT AM MAIN 60311 GERMANY | | | |
| DEGYANSKY, ALBERT W | 11237 STRATFORD WAY | | | | FISHERS | IN | 46038-1798 |
| DEGYANSKY, JANET R | 4153 SHELLEY DRIVE | | | | NORTH OLMSTED | OH | 44070-1949 |
| DEGYANSKY, WILLIAM A | 4153 SHELLEY DR | | | | NORTH OLMSTED | OH | 44070-1949 |
| DEHAAN, DAVID A | 3880 HUNT CLUB CT | | | | SHELBY TOWNSHIP | MI | 48316-4820 |
| DEHAAN, EDWARD | 858 129TH AVE | | | | SHELBYVILLE | MI | 49344-9571 |
| DEHAAN, JASON TODD | 8649 WILLOW RUN DR | | | | JENISON | MI | 49428-9241 |
| DEHAAN, MICHAEL MATTHEW | 9701 MILD WEATHER CT | | | | LAS VEGAS | NV | 89148-4566 |
| DEHAAN, RANDALL C | 10515 WHISPERING WATERS LN SE | | | | CALEDONIA | MI | 49316-8843 |
| DEHAAN, RANDALL C | 2021 PALMERTON CT NE | | | | GRAND RAPIDS | MI | 49505-7158 |
| DEHAAN, THOMAS J | 8649 WILLOW RUN DR | | | | JENISON | MI | 49428-9241 |
| DEHAAS HOUSEMAN, CAROL A | PO BOX 782 | | | | GREENVILLE | MI | 48838-0782 |
| DEHAAS, IDA I | 7356 E 64TH ST | | | | CHASE | MI | 49623-7707 |
| DEHAI TAO PC | 24 FRANK LLOYD WRIGHT DR B1400 | | | | ANN ARBOR | MI | 48105 |
| DEHANKE, KEVIN R | 3701 HERITAGE FARMS DR | | | | HIGHLAND | MI | 48356-1639 |
| DEHANKE, KEVIN ROBERT | 3701 HERITAGE FARMS DR | | | | HIGHLAND | MI | 48356-1639 |
| DEHART BRENT | DEHART, BRENT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DEHART, CHARLES L | 943 N 12TH ST | | | | ELWOOD | IN | 46036-1110 |
| DEHART, CHARLES T | 11178 SUGDEN LAKE RD | | | | WHITE LAKE | MI | 48386-3659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEHART, CHESTER A | 240 CROSBY DR | | | | INDIANAPOLIS | IN | 46227-2806 |
| DEHART, DONALD C | 3601 HACKNEY DR | | | | KETTERING | OH | 45420-1031 |
| DEHART, DONALD D | 7831 SANTOLINA DR | | | | INDIANAPOLIS | IN | 46237-3701 |
| DEHART, DOYCE SUE | 859 LYNNWOOD WAY APT A | | | | BOWLING GREEN | KY | 42104-4001 |
| DEHART, ERIC R | 9449 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9702 |
| DEHART, ERNEST L | 123 S COCHRAN AVE | C/O KENNETH O'DEEN | | | CHARLOTTE | MI | 48813-1509 |
| DEHART, FRANCES C. | 2903 FOXHALL CIR | | | | AUGUSTA | GA | 30907-3607 |
| DEHART, HAROLD G | 8545 CODY CT | | | | DAYTON | OH | 45424-1244 |
| DEHART, HOWARD L | 412 N MAIN ST | | | | WEST MILTON | OH | 45383-1904 |
| DEHART, HOWARD L | 412 N. MAIN ST | | | | WEST MILTON | OH | 45383-1904 |
| DEHART, JAKE | 1347 FERRIS BR RD BOX 9EE | | | | WALLINGFORD | KY | 41093 |
| DEHART, JAMES E | 3035 ELMBROOK WAY | | | | DAYTON | OH | 45431-7708 |
| DEHART, JAMES M | 191 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7117 |
| DEHART, LINDA M | 1133 WYOMING ST | | | | DAYTON | OH | 45410-1909 |
| DEHART, LUSTER P | 1592 PIKE ST | | | | WABASH | IN | 46992-3926 |
| DEHART, OMEGA | 1347 FERRIS BR RD BOX 9EE | | | | WALLINGFORD | KY | 41093 |
| DEHART, ROBERT A | 4773 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1033 |
| DEHART, ROBERT L | 814 S C ST | | | | ELWOOD | IN | 46036-1953 |
| DEHART, RUSSELL L | 9449 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9702 |
| DEHART, RUSSELL LEE | 9449 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9702 |
| DEHART, SHERRY L | 1028 TIOGA CT | | | | SPRINGFIELD | OH | 45502-7948 |
| DEHART, TERESA A | 4844 WHITLOW BLVD | | | | COMMERCE TOWNSHIP | MI | 48382 |
| DEHART, TERRY L | 5979 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9083 |
| DEHART, THOMAS E | 4844 WHITLOW BLVD | | | | COMMERCE TWP | MI | 48382-2646 |
| DEHART,JAMES M | 191 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7117 |
| DEHATE, DAVID L | 2866 N 9 MILE RD | | | | PINCONNING | MI | 48650-8985 |
| DEHATE, ELIZABETH | 10353 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| DEHATE, KAREN | 1133 CURZON CT APT 202 | | | | HOWELL | MI | 48843-4193 |
| DEHATE, MATTHEW J | 13685 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9601 |
| DEHATE, RONALD L | 13583 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9601 |
| DEHATE, WAYNE P | 290 N GARFIELD RD | | | | LINWOOD | MI | 48634-9818 |
| DEHAVEN, BARBARA D | 4305 FAIRWAY DR | | | | NORTH PORT | FL | 34287-6108 |
| DEHAVEN, CARL D | PO BOX 25 | | | | WEST LIBERTY | KY | 41472-0025 |
| DEHAVEN, DALE N | 3832 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| DEHAVEN, DAYNE | 1019 HUBBLE DR | | | | HOLLY | MI | 48442-1032 |
| DEHAVEN, DEBRA L | 1327 HAZEL NUT CT | | | | ANNAPOLIS | MD | 21409-5649 |
| DEHAVEN, DOROTHY R | 1943 FRATERNITY COURT | | | | FAIRBORN | OH | 45324-3923 |
| DEHAVEN, GEORGE W | 931 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1141 |
| DEHAVEN, GEORGE W | 931 DAYTON PK | | | | GERMANTOWN | OH | 45327-1141 |
| DEHAVEN, JAMES K | 1021 GREASY CREEK RD | | | | WEST LIBERTY | KY | 41472-8554 |
| DEHAVEN, JEFFREY L | 4350 W 250 S | | | | PERU | IN | 46970-7953 |
| DEHAVEN, JERRY A | 11631 S 200 W | | | | KOKOMO | IN | 46901-7523 |
| DEHAVEN, JESSIE | 165 STATE ST | | | | SPRINGBORO | OH | 45066-5066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEHAVEN, JESSIE | 165 W STATE ST | | | | SPRINGBORO | OH | 45066-1239 |
| DEHAVEN, LOIS F | 23 HUNTLEY CT | | | | HAINES CITY | FL | 33844-8606 |
| DEHAVEN, LYNDA L | 11631 S COUNTY ROAD 200 W | | | | KOKOMO | IN | 46901 |
| DEHAVEN, PHYLLIS | 931 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1141 |
| DEHAVEN, PHYLLIS | 931 DAYTON PK | | | | GERMANTOWN | OH | 45327-1141 |
| DEHAVEN, ROBERT C | 1084 STATE ROUTE 72 N | | | | CEDARVILLE | OH | 45314-9550 |
| DEHAVEN, ROBERT P | 410 E STATE ST | | | | ALBANY | IN | 47320-1239 |
| DEHAVEN, ROBERTA | 1021 GREASY CREEK RD | | | | WEST LIBERTY | KY | 41472-8554 |
| DEHAVEN, RUTH K | 2208 LESTER DR NE APT 404 | | | | ALBUQUERQUE | NM | 87112-2640 |
| DEHAVEN, WENDELL | 5165 STONEMONT COURT | | | | YELLOW SPRINGS | OH | 45387-5387 |
| DEHAVEN, WENDELL | 5165 STONEMONT CT | | | | YELLOW SPRINGS | OH | 45387-9768 |
| DEHAVEN, WILLIAM D | 3100 S. KINNEY RD. | #235 | | | TUCSON | AZ | 85713 |
| DEHAVEN- BLACKBURN, HAZEL S | 2251 VIENNA PKWY | | | | DAYTON | OH | 45459-1380 |
| DEHEIDE, GERRIT | PO BOX 1908 | | | | FULTON | TX | 78358-1908 |
| DEHEIDE, JERRY | 2284 MARK COURT | | | | FRANKLIN | TN | 37067-5066 |
| DEHEIDE, SALLY | PO BOX 1908 | | | | FULTON | TX | 78358-1908 |
| DEHELIAN, GEORGE | 46498 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-5236 |
| DEHEN, WILLIAM C | 6405 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9667 |
| DEHENAU, JOSEPH | 329 MATTISON AVE | | | | EAST CHINA | MI | 48054-4718 |
| DEHENNING, HAROLD C | 1214 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-3519 |
| DEHENNING, JAMES R | 7503 MASON RD | | | | SANDUSKY | OH | 44870-9763 |
| DEHL, JANICE L | 1114 KINNETON | | | | COLUMBUS | OH | 43228-9098 |
| DEHLER, CHARLES P | 17 GLADWYN DR | | | | MILLSTADT | IL | 62260-1574 |
| DEHLICH, FRANK | 2421 N 68TH PL | | | | KANSAS CITY | KS | 66109-2619 |
| DEHLIN, LOIS A | 51141 BAKER RD | C/O ELIZABETH E STUBBS | | | CHESTERFIELD | MI | 48047-3156 |
| DEHLINGER, JAMES R | 4633 SUNDIAL DR NE | | | | GRAND RAPIDS | MI | 49525-9492 |
| DEHLINGER, WILLIAM E | PO BOX 307 | | | | BUFFALO | NY | 14220-0307 |
| DEHM, DELORES T | 12913 AVENIDA LA VALENCIA | C/O JULIA D ZGLINIEC | | | POWAY | CA | 92064-1901 |
| DEHMEL, DANIEL L | 347 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1901 |
| DEHMEL, DANIEL LEE | 347 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1901 |
| DEHMEL, DONALD D | 4389 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| DEHMEL, DONALD DUANE | 4389 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| DEHMEL, LARRY R | 11366 MCALPIN RD | | | | SEBEWAING | MI | 48759-9550 |
| DEHMEL, MARGUERITE | 5197 BRIARCREST DR | | | | FLINT | MI | 48532-2306 |
| DEHMEL, RALPH A | 522 HOBBS HWY S | | | | TRAVERSE CITY | MI | 49686-8434 |
| DEHMEL, RICHARD C | 321 E ELMWOOD RD | | | | CARO | MI | 48723-9728 |
| DEHMEL-PERKINS, PATRICIA M | 3722 HOGARTH AVE | | | | FLINT | MI | 48532-5283 |
| DEHMEL-PERKINS, PATRICIA M | 3722 HOGARTH ST | | | | FLINT | MI | 48532-5283 |
| DEHMLER, CHRISTINE J | 180 FERNBORO RD | | | | ROCHESTER | NY | 14618-1716 |
| DEHMLER, CHRISTINE J | 180 FERNBORO ROAD | | | | ROCHESTER | NY | 14618-1716 |
| DEHMOOBED NASRABADI, ROSTAM | 20637 BERGAMO WAY | | | | NORTHRIDGE | CA | 91326-4153 |
| DEHN LYLE W (476866) - DEHN LYLE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DEHN, CHRISTOPHER T | 1529 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEHN, DENISE A | 4927 MARIAN AVE | | | | WARREN | MI | 48092-2596 |
| DEHN, DONALD A | 14504 E COVINGTON RD | | | | INDEPENDENCE | MO | 64055-4921 |
| DEHN, DONALD A | 511 S GLENWOOD AVE | | | | INDEPENDENCE | MO | 64053-1009 |
| DEHN, ELEANOR R | PO BOX 2 | | | | DIMONDALE | MI | 48821-0002 |
| DEHN, JAMES A | 1182 SHERMAN DR | | | | GREENWOOD | IN | 46143-1040 |
| DEHN, LYLE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DEHN, MARGARET J | 1212 BEACONSFIELD AVE | | | | GROSSE POINTE PARK | MI | 48230-1057 |
| DEHN, WILLIAM M | 204 N ERIE ST | | | | THREE RIVERS | MI | 49098-2274 |
| DEHNER, ALBERT C | 6816 OAK LAKE DRIVE | | | | INDIANAPOLIS | IN | 46214-2039 |
| DEHNER, DWIGHT E | 3767 TRAVER DR | | | | NATIONAL CITY | MI | 48748-9462 |
| DEHNER, ROSELEE A | 1710 HEMMETER RD | | | | SAGINAW | MI | 48638-4632 |
| DEHNER, VINA M | 3261 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| DEHNER, VINA M | 3261 LAKESHORE DR. | | | | GLADWIN | MI | 48624-8364 |
| DEHNERT, EDWARD E | 398 S AINGER RD | | | | CHARLOTTE | MI | 48813-9550 |
| DEHNERT, ELIZABETH A | 417 SANDALWOOD COURT | | | | MILTON | WI | 53563 |
| DEHNERT, ELIZABETH A | 417 SANDALWOOD CT | | | | MILTON | WI | 53563-1269 |
| DEHNKE, FREDERICK W | 3715 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9724 |
| DEHNKE, WYATT D | 1502 AMBERWOOD CREEK DR NW | | | | KENNESAW | GA | 30152-7706 |
| DEHNOO MARK | 22568 MORALIA DR | | | | MORENO VALLEY | CA | 92557-9023 |
| DEHOFF, EDWARD J | 6430 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-3105 |
| DEHOFF, JAMES E | 139 GEORGETOWN PL | | | | YOUNGSTOWN | OH | 44515-2220 |
| DEHOFF, JENNIFER A | 2035 W WILLARD RD | | | | CLIO | MI | 48420-8869 |
| DEHOFF, JENNIFER ANN | 2035 W WILLARD RD | | | | CLIO | MI | 48420-8869 |
| DEHOLLANDER, SCOTT | 428 LONG LEAF ACRES DR | | | | WILMINGTON | NC | 28405-4016 |
| DEHON, ALISON | 705 RIDGE VIEW DR | | | | LEANDER | TX | 78641-2961 |
| DEHOND, MAE H | 3820 FANCHER RD | | | | HOLLEY | NY | 14470-9311 |
| DEHOOG, ARNOLD E | 3840 MALLORY AVE SW | | | | WYOMING | MI | 49519-3643 |
| DEHORICE JACKSON | 343 W STEWART ST | | | | DAYTON | OH | 45408-2046 |
| DEHORITY, DOUGLAS W | 4605 REDBUD CT | | | | DECATUR | IL | 62526 |
| DEHORITY, GORDON D | 2603 CHESTERFIELD PLACE | | | | ANDERSON | IN | 46012-4439 |
| DEHORITY, LENA | 7823 HARCOURT SPRINGS PL | | | | INDIANAPOLIS | IN | 46260-5715 |
| DEHORITY, LENA | 7823 HARCOURT SPRINGS PLACE | | | | INDIANAPOLIS | IN | 46260-5715 |
| DEHORTY, NINA M | 418 KIRK RD | | | | ELKTON | MD | 21921-3410 |
| DEHOYOS, HEIDI | 5232 STEPHANIE DR | | | | HALTOM CITY | TX | 76117 |
| DEHOYOS, HENRY C | 13 BETHEL COURT | | | | NEWARK | DE | 19713-1685 |
| DEHOYOS, JOSEPH C | 612 WILDEL AVE | | | | NEW CASTLE | DE | 19720-6145 |
| DEHOYOS, JOSEPH C | 7418 NW 76TH TER | | | | KANSAS CITY | CO | 64152-2219 |
| DEHOYOS, WILLIAM J | 321 MINQUADALE BLVD | | | | NEW CASTLE | DE | 19720-1357 |
| DEHRING, JUDITH A | 10330 EATON ST | | | | WESTMINSTER | CO | 80020-4154 |
| DEHUA CUI | 49618 S GLACIER | | | | NORTHVILLE | MI | 48168-6828 |
| DEHUELBES, ANGELA V | 1205 W RUNDLE AVE | | | | LANSING | MI | 48910-2523 |
| DEHUT, IRVING J | 13849 E SHORE RD | | | | BERGLAND | MI | 49910-9514 |
| DEIBEL, DONALD E | 3864 FAIRMOOR RD | | | | COLUMBUS | OH | 43228-2115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEIBEL, FRANK | 655 WILLIVEE DR | | | | DECATUR | GA | 30033 |
| DEIBEL, JEAN | 24 WADSWORTH ST | | | | CANFIELD | OH | 44406-1449 |
| DEIBEL, MERVYN E | 2730 N FOREST RD APT 340 | | | | GETZVILLE | NY | 14068-1589 |
| DEIBEL, RAYMOND A | 325 MILL RD | APT R70 | | | EAST AURORA | NY | 14052-2025 |
| DEIBEL, THOMAS | 1786 BELMONT CIR SW | | | | VERO BEACH | FL | 32968-6714 |
| DEIBEL, THOMAS | 1786 BELMONT CIRCLE SOUTHWEST | | | | VERO BEACH | FL | 32968-6714 |
| DEIBERT DELRAY (500695) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DEIBERT, DELRAY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DEIBERT, HAROLD M | 9296 ARRID CIR | | | | PORT CHARLOTTE | FL | 33981-3109 |
| DEIBIS, GERALD T | 7049 N STATE RD | | | | DAVISON | MI | 48423-9374 |
| DEIBIS, GLORIA J | G-7049 N STATE RD | | | | DAVISON | MI | 48423 |
| DEIBIS, VIOLET F | 3046 MONIKON CT APT 3 | | | | FLINT | MI | 48532-4236 |
| DEIBLE, DAVID A | 12688 PATRICIA AVE | | | | GRANT | MI | 49327-9325 |
| DEIBLE, DAVID A. | 12688 PATRICIA AVE | | | | GRANT | MI | 49327-9325 |
| DEIBLE, GEORGE M | 12975 SPRUCE ST. R.R.#3 | | | | GRANT | MI | 49327 |
| DEIBLER, GARY L | PO BOX 103 | | | | NORTH CHILI | NY | 14514-0103 |
| DEIBLER, KARL H | 829 NATHANIEL TRL | | | | WARMINSTER | PA | 18974-6145 |
| DEIBLER, RICHARD E | 438 N 10TH ST | | | | OLEAN | NY | 14760-2107 |
| DEIBLER, RICHARD E | 438 NORTH TENTH STREET | | | | OLEAN | NY | 14760-2107 |
| DEIBOLDT I I I, GEORGE C | 3907 BOWEN RD APT 33 | | | | LANCASTER | NY | 14086-9674 |
| DEIBOLDT III, GEORGE CHARLES | 3907 BOWEN RD APT 33 | | | | LANCASTER | NY | 14086-9674 |
| DEIBOLDT JR., RAYMOND J | 6064 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6310 |
| DEIBOLDT JR., RAYMOND JOHN | 6064 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6310 |
| DEIBOLDT, ROSE MARY | 2699 WEHRLE DR | HARRIS HILL NURSING FACILITY | | | WILLIAMSVILLE | NY | 14221-7332 |
| DEIBOLDT, ROSE MARY | HARRIS HILL NURSING FACILITY | 2699 WEHRLE DRIVE | | | WILLIAMSVILLE | NY | 14221 |
| DEICH, JAMES D | 212 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7692 |
| DEICHERT, BRENDA | 60 GALLEON DR | | | | N FORT MYERS | FL | 33917-2959 |
| DEICHERT, BRENDA | 60 GALLEON DRIVE | | | | NORTH FORT MYERS | FL | 33917 |
| DEICHLER, GEORGE A | 2424 PALMHURST BLVD | | | | APOPKA | FL | 32703-9591 |
| DEICHLER, MARY S | 325 N LA ARBOLETA DR | | | | GILBERT | AZ | 85234-6407 |
| DEICHLER, MARY S | 325 NORTH LA ARBOLETA DR | | | | GILBERT | AZ | 85234-5234 |
| DEICHLER, VERA | 2800 NORTH PARK AVENUE EXT | | | | WARREN | OH | 44481-9335 |
| DEICHMAN, WILLIAM E | 8459 LUXOR ST | | | | DOWNEY | CA | 90241-5119 |
| DEICHMAN-WALKER CHEVROLET, INC. | CHARLES DEICHMAN | PO BOX 3093 | | | EASTON | PA | 18043-3093 |
| DEICHMAN-WALKER CHEVROLET, INC. | PO BOX 3093 | | | | EASTON | PA | 18043-3093 |
| DEIDA, RAUL | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DEIDE A TINCHER | 1878  SURREY TRAIL #4 | | | | BELLBROOK | OH | 45305-2717 |
| DEIDRA CVETKOVICH | 5341 IVANDALE DR | | | | MEDINA | OH | 44256-8037 |
| DEIDRA HENSLEY | 6124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| DEIDRA JACOBS | 16500 N PARK DR | APT 718 | | | SOUTHFIELD | MI | 48075-4706 |
| DEIDRA L HENSLEY | 6124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| DEIDRA L REID | 3200 HAVANA PL | | | | DULLES | VA | 20189-3200 |
| DEIDRA PAVLIK | 14050 QUIET MEADOW CT | | | | RENO | NV | 89511-6634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEIDRA REGALADO | 11259 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9617 |
| DEIDRA REGALADO | 11259 LAKE CIRCLE DRIVE SOUTH | | | | SAGINAW | MI | 48609-9617 |
| DEIDRE ANTHONY | 5152 MORRISH RD APT 62 | | | | SWARTZ CREEK | MI | 48473-1803 |
| DEIDRE BOLIN | 7105 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-2719 |
| DEIDRE C WOODS | PO BOX 8020 | | | | GADSDEN | AL | 35902-8020 |
| DEIDRE COATE | 132 BAYLEY CIR | | | | NOBLESVILLE | IN | 46062-9014 |
| DEIDRE GOLDEN | 1217 WABASH AVE | | | | FORT WAYNE | IN | 46803 |
| DEIDRE PENDERGRASS | 2135 N OHIO ST | | | | KOKOMO | IN | 46901-1661 |
| DEIDRE SAROSY | 47260 WARWICK CT | | | | SHELBY TOWNSHIP | MI | 48315-4673 |
| DEIDRE SMITH | 5275 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3858 |
| DEIDREE MATHIS | 901 JORDAN DR | | | | TROY | MI | 48098-5629 |
| DEIDRICH, SUSAN H | 11711 COLLINGWOOD CT | | | | WOODBRIDGE | VA | 22192-1043 |
| DEIDRICK, MARTHA M | 383 AMBLESIDE WAY | | | | AMHERST | OH | 44001-3411 |
| DEIDRICK, TIMOTHY A | 18337 RT. 301 | | | | LAGRANGE | OH | 44050 |
| DEIDUN, JAMES J | 47546 BROCKMOR DR | | | | SHELBY TOWNSHIP | MI | 48315-4945 |
| DEIEN CHEVROLET, INC. | 555 N MADISON ST | | | | TRENTON | IL | 62293-1030 |
| DEIEN CHEVROLET, INC. | MELVIN DEIEN | 555 N MADISON ST | | | TRENTON | IL | 62293-1030 |
| DEIEN, JEAN E | 11 NORTH 8TH ST | | | | NEW BADEN | IL | 62265 |
| DEIERLEIN, ROGER G | 427 TIMBERLEA DR APT 187 | | | | ROCHESTER HILLS | MI | 48309-2659 |
| DEIESO, JOSEPH | 45 OVERLOOK DR | | | | RHINEBECK | NY | 12572-1033 |
| DEIESO, MICHAEL | 9605 HAVEN FARM RD UNIT J | | | | PERRY HALL | MD | 21128-9168 |
| DEIESO, MICHAEL | 9605 HAVENFARM RD | UNIT J | | | PERRYHALL | MD | 21128 |
| DEIESO, MICHAEL | UNIT J | 9605 HAVEN FARM ROAD | | | PERRY HALL | MD | 21128-9168 |
| DEIESO, NICHOLAS | 45 OVERLOOK DR | | | | RHINEBECK | NY | 12572-1033 |
| DEIGAARD FRANK | 4421 PACES BATTLE NW | | | | ATLANTA | GA | 30327-3023 |
| DEIGHAN, CAROLE | KAHN & ASSOCIATES LLC | 101  NE  3RD  AVE  STE 1500 | | | FT  LAUDERDALE | FL | 33301-1181 |
| DEIGHAN, IVAN | KAHN & ASSOCIATES LLC | 101 NE 3RD STE 1500 | | | FT ALUDERDALE | FL | 33301-1181 |
| DEIGHTON GILKES SR | 8 KENMORE ST | | | | ROCHESTER | NY | 14611-3522 |
| DEIGHTON, WILLIAM D | 11416 BOBKO BLVD | | | | PARMA | OH | 44130-7231 |
| DEIHL MICHELLE | 2420 CHESTNUT ST | | | | JOLIET | IL | 60435-1114 |
| DEIHL, ROCHELLE M | P. O BOX 113 | | | | ELWOOD | IL | 60421 |
| DEIHL, ROCHELLE M | PO BOX 113 | | | | ELWOOD | IL | 60421-0113 |
| DEIHL, RONALD A | 224 N SILVERY LN | | | | DEARBORN | MI | 48128-1588 |
| DEIHL, VICTOR L | 7328 SEA MIST DR | | | | YPSILANTI | MI | 48197-9596 |
| DEIHM, FRONZEE | 11827 GOLD FIELDS DR | | | | GRAND LEDGE | MI | 48037-8194 |
| DEIHM, FRONZEE | 5303 OTTER DR | | | | LANSING | MI | 48917-4078 |
| DEIKE, GERALD P | 19516 N 90TH LN | | | | PEORIA | AZ | 85382-8562 |
| DEIKE, JAMES G | 10484 E G AVE | | | | RICHLAND | MI | 49083-9632 |
| DEIL, JOSEPHINE A | 822 E HIGH ST APT G | | | | LOCKPORT | NY | 14094-6805 |
| DEILEO, BARBARA L | 2000 HIGH POINTE CT | | | | MURRYSVILLE | PA | 15668-8515 |
| DEILY, DARLENE J | 4424 SMOKERISE DR | | | | STOW | OH | 44224-2834 |
| DEIME, ANNA M | 5734 SHADOW OAKS PL | | | | KETTERING | OH | 45440-2712 |
| DEIMEL GEORGE W | DEIMEL, GEORGE W | PO BOX 798 | | | BRYANT | AR | 72089-0798 |
| DEIMEL, GEORGE | 331 W HIGHLAND AVE | | | | MALVERN | AR | 72104-5109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEIMLING, BRIAN S | 1100 WILD GINGER TRL | | | | HASLETT | MI | 48840-8980 |
| DEIN PEG (663285) - DEIN PEG | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| DEINER, ROBERT T | 4712 MEADOWVIEW RD | | | | MARIANNA | FL | 32446-1801 |
| DEINES, ELAINE K | 5513 WONDER DR | | | | FORT WORTH | TX | 76133-2625 |
| DEINES, GEORGE L | 132 N HARRIS DR | | | | MESA | AZ | 85203-8904 |
| DEINES, PAMELA W | 10336 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8870 |
| DEINES, RICHARD J | 10336 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8870 |
| DEINHART, GARY P | PO BOX 102 | | | | MARILLA | NY | 14102-0102 |
| DEININGER, DAVID W | 4824 SALTY LN | | | | CINCINNATI | OH | 45244-1158 |
| DEINLEIN'S TRI-CITY SERVICE | 6136 S 27TH ST | | | | MILWAUKEE | WI | 53221-4837 |
| DEINSTEIN BRIAN D | 8333 DOUGLAS AVE STE 1000 | | | | DALLAS | TX | 75225-5881 |
| DEIR, LEILA M | 35040 EDEN PARK | | | | STERLING HEIGHTS | MI | 48312-3827 |
| DEIR, LEILA M | 35040 EDEN PARK DR | | | | STERLING HEIGHTS | MI | 48312-3827 |
| DEIRDRE BARBER | 1903 ENGLEWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1052 |
| DEIRDRE CLARKSON | 1109 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3725 |
| DEIRDRE DAVIS | 8503 N COSBY AVE APT 25 | | | | KANSAS CITY | MO | 64154-2629 |
| DEIRDRE HINTON | 52 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-3418 |
| DEIRDRE LOWE | PO BOX 265 | | | | GAS CITY | IN | 46933-0265 |
| DEIRDRE M DAVIS | 8503 N COSBY AVE | APT 25 | | | KANSAS CITY | MO | 64154-2529 |
| DEIRDRE MARTIN | 1301 E DEBBIE LN STE 102 | | | | MANSFIELD | TX | 76063-3310 |
| DEIRDRE SPAULDING | 9899 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| DEIRDRE WOODS | 7746 GREENVIEW AVE | | | | DETROIT | MI | 48228-5416 |
| DEIRDRE Y LUNSFORD | 24 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| DEIRETSBACHEROVA LENKA | KAINAROVA 119 | | | 616 00 BRNO CZECH REPUBLIC | | | |
| DEIS, CHARLENE J. | 3800 VALCARTIER ST | | | | BISMARCK | ND | 58503 |
| DEIS, CHARLES R | 6105 NE JUDSON ST | | | | KANSAS CITY | MO | 64118-5106 |
| DEIS, DONALD E | 2362 PATRICK BLVD | | | | DAYTON | OH | 45431-8484 |
| DEIS, DONALD E | 837 CRESTMONT DR | | | | DAYTON | OH | 45431-2902 |
| DEIS, JOSEPHINE M | 4 PARRAN DR | | | | DAYTON | OH | 45420-2926 |
| DEIS, JOSEPHINE M | 4 PARRAN DRIVE | | | | DAYTON | OH | 45420-2926 |
| DEIS, LESLIE A | 548 TERRY LN | | | | HASTINGS | MI | 49058-9350 |
| DEIS, RAY W | 1935 OWEN CT | | | | XENIA | OH | 45385-4925 |
| DEIS, RONALD L | 18200 E 51ST STREET CT S | | | | INDEPENDENCE | MO | 64055 |
| DEISCH, MARK E | 13822 E COUNTY ROAD 100 N | | | | KEMPTON | IN | 46049-9605 |
| DEISE, JEROME E | 4300 CARDWELL AVE APT 305 | | | | BALTIMORE | MD | 21236-4019 |
| DEISE, RICHARD E | 16 CHESTNUT HILL RD | | | | FOREST HILL | MD | 21050-1516 |
| DEISER, CHERIE H | 2009 E 47TH ST | | | | ANDERSON | IN | 46013-2717 |
| DEISER, FREDERICK J | 2011 CHARLES ST | | | | ANDERSON | IN | 46013-2727 |
| DEISER, WILLIAM L | 2009 E 47TH ST | | | | ANDERSON | IN | 46013-2717 |
| DEISHER, KEITH R | 148 BROOKMOOR DR | | | | BROOKVILLE | OH | 45309-1528 |
| DEISHER, KEITH R | 148 BROOKMOOR DRIVE | | | | BROOKVILLE | OH | 45309-1528 |
| DEISHER, PHYLLIS A | RR 1 BOX 375 | | | | SAINT FRANCISVILLE | IL | 62460-9785 |
| DEISING, ANNELIESE | 40604 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEISLER, BETTYANN I | 4141 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9539 |
| DEISLER, RICHARD J | 323 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-1059 |
| DEISREE F TURNER | 1335  TAMPA AVE. | | | | DAYTON | OH | 45408-1847 |
| DEISS, RICHARD P | 926 ELIZABETH ST | | | | LIBERTY | MO | 64068-2021 |
| DEIST, MARK A | 200 DEIST LN | | | | ORRTANNA | PA | 17353-9326 |
| DEISTER, CARL H | 3117 KISTER DR | | | | SAINT CHARLES | MO | 63301-0018 |
| DEISTER, RYLE H | 14 Z ST | | | | LAKE LOTAWANA | MO | 64086-9761 |
| DEITCH, ELAINE | 99 HEM SAHARA DRIVE | | | | OKLAHOMA CITY | OK | 73162 |
| DEITCHMAN, HELEN P | 11002 W 99TH ST | | | | OVERLAND PARK | KS | 66214-2585 |
| DEITCHMAN, JAMES P | 6320 BRIXTON LN | | | | INDIANAPOLIS | IN | 46220 |
| DEITERING, JOSEPH T | 9397 DEITERING RD | | | | CHESANING | MI | 48616-1729 |
| DEITERING, RICHARD J | 3431 PROSPECT ST | | | | INDIAN RIVER | MI | 49749-9731 |
| DEITERS, EDWARD B | 1470 FRANKLIN ST | | | | CARLYLE | IL | 62231-1723 |
| DEITERS, ERIC J | 3229 HILL RD | | | | HIGHLAND | IL | 62249-2839 |
| DEITERS, KAREN A | 422 FARMSTEAD LN | | | | LANSING | MI | 48917-3019 |
| DEITERS, VERNON J | 2706 MAPLE CREEK LN SW | | | | BYRON CENTER | MI | 49315-8864 |
| DEITERT, GREGORY A | 6091 ROOSEVELT ST | | | | TAYLOR | MI | 48180-1349 |
| DEITERT, LAWRENCE N | 18825 ROBERT ST | | | | MELVINDALE | MI | 48122-1449 |
| DEITKE, ROHAMA E | 18508 71 AVE NW | | | | EDMONTON | AB | T5T2S-T2S3 |
| DEITKE, ROHAMA E | 18508 71 AVE NW | | | EDMONTON AB CANADA T5T-2S3 | | | |
| DEITMEN, LORI A | 8928 MOUNTAIN VIEW DR | | | | MENTOR | OH | 44060-6930 |
| DEITMEN, WILLIAM T | 8928 MOUNTAIN VIEW DR | | | | MENTOR | OH | 44060-6930 |
| DEITRICH CHATMAN | 115 LEAH DR | | | | TALLADEGA | AL | 35160-4833 |
| DEITRICH, DANIEL L | 534 S NEWTON ST | | | | MIDDLETON | MI | 48856-9768 |
| DEITRICH, MARY CATHERINE | | | | | | | |
| DEITRICK, EUGENE R | 19277 STATE ROUTE 613 | | | | OAKWOOD | OH | 45873-9247 |
| DEITRICK, JAMES R | 5245 BUNK HOUSE LN | | | | COLORADO SPRINGS | CO | 80917-2245 |
| DEITRICK, JOY | 8428 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8759 |
| DEITSCH, DANIEL A | 1079 CLUB HOUSE DR | | | | PONTIAC | MI | 48340-1485 |
| DEITSCH, DANIEL A. | 1079 CLUB HOUSE DR | | | | PONTIAC | MI | 48340-1485 |
| DEITSCH, DOUGLAS W | 8925 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3257 |
| DEITZ JR, LLOYD G | 505 ANN ST | | | | HARRISON | MI | 48625-9720 |
| DEITZ, DOUGLAS L | PO BOX 120 | | | | NORTH BRANCH | MI | 48461-0120 |
| DEITZ, DUANE L | 1830 JANET ST | | | | HARRISON | MI | 48625-8796 |
| DEITZ, GORDON L | 4241 BOND AVE | | | | HOLT | MI | 48842-1417 |
| DEITZ, LOIS | 4241 BOND AVE | | | | HOLT | MI | 48842-1417 |
| DEITZ, LORETTA N | 1925 16TH ST | | | | ROCK ISLAND | IL | 61201-4340 |
| DEITZ, ROBERT N | 4 DEER TRAIL DR | | | | CLARKSBURG | NJ | 08510-1507 |
| DEJ HOLDINGS LLC | DBA JRM AIR LLC | PO BOX 330 | | | MOORESVILLE | NC | 28115-0330 |
| DEJ HOLDINGS LLC | DBA JRM TEAM BGN LLC | PO BOX 330 | | | MOORESVILLE | NC | 28115-0330 |
| DEJ HOLDINGS, LLC | KELLEY EARNHARDT | 349 CAYUGA DR., MOORESVILLE | | | MOORESVILLE | NC | 28117 |
| DEJA, GENEVIEVE | 33903 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEJAC JR, JOHN P | 4435 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-6231 |
| DEJAC, ROSEMARY | 734 PERRY ST | | | | BUFFALO | NY | 14210-1426 |
| DEJAC, THOMAS J | 19 PHYLLIS DR | | | | WEST SENECA | NY | 14224-4130 |
| DEJACIMO, CAROL A | 268 YUMA TRL | | | | FT MYERS BCH | FL | 33931-4853 |
| DEJACIMO, JULIA V | 5653 BRICKSTONE PL | | | | HILLIARD | OH | 43026 |
| DEJACIMO, JULIA V | 5653 BRICKSTONE PLACE | | | | HILLIARD | OH | 43026-3026 |
| DEJACIMO, MARGARET B | 2139 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4205 |
| DEJACIMO, MARGARET B | 2139 BEECHWOOD, N.E. | | | | WARREN | OH | 44483 |
| DEJACIMO, RONALD G | 4043 ADRIAN DR SE | | | | WARREN | OH | 44484-2751 |
| DEJACKSON, BARBARA J | 3119 ATWATER DR | | | | NORTH LAS VEGAS | NV | 89032-0431 |
| DEJACKSON, WILLIAM | 3119 ATWATER DR | | | | NORTH LAS VEGAS | NV | 89032 |
| DEJACO, FRANI B | 4201 NW 25TH WAY | | | | BOCA RATON | FL | 33434-2552 |
| DEJAEGHER, RUDOLPH H | 10087 LAKESIDE DR | | | | PERRINTON | MI | 48871-9645 |
| DEJAK, DENNIS M | 5401 AMHERST DR | | | | PARMA | OH | 44129-1704 |
| DEJAN ATANASOSKI | 3639 WINDY KNOLL DR | | | | ROCHESTER | MI | 48306-1946 |
| DEJANA TRUCK & EQUIPMENT - MD | | | | | | | |
| DEJANA TRUCK & EQUIPMENT - MD | 7655 PULASKI HWY | | | | BALTIMORE | MD | 21237-2605 |
| DEJANA TRUCK & EQUIPMENT - NY | | | | | | | |
| DEJANA TRUCK & EQUIPMENT - NY | 490 PULASKI RD | | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & EQUIPMENT CO. INC./MEDIUM TRK. | 490 PULASKI RD | | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & UTILITY EQUIP. | ANDREW DEJANA | 490 PULASKI RD | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & UTILITY EQUIPMENT | 490 PULASKI RD | | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & UTILITY EQUIPMENT - MD | 7655 PULASKI HWY | | | | BALTIMORE | MD | 21237-2605 |
| DEJANA TRUCK & UTILITY EQUIPMENT - NY | 490 PULASKI RD | | | | KINGS PARK | NY | 11754-1317 |
| DEJANA TRUCK & UTILITY EQUIPMENT - R.I. | 360 FARNUM PIKE | | | | SMITHFIELD | RI | 02917-1209 |
| DEJANA TRUCK EQUIPMENT OF NEW ENGLAND | 360 FARNUM PIKE | | | | SMITHFIELD | RI | 02917-1209 |
| DEJANOVIC, DRAGOSLAV | 2917 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| DEJARNETT, CAROLYN | 950 LEE ST | | | | BARBOURSVILLE | WV | 25504-2227 |
| DEJARNETT, CAROLYN | PO BOX 494 | | | | ONA | WV | 25545-0494 |
| DEJARNETT, GRETCHEN A | 9440 RAYNA DR | | | | DAVISON | MI | 48423-1745 |
| DEJARNETT, GRETCHEN ANNE | 9440 RAYNA DR | | | | DAVISON | MI | 48423-1745 |
| DEJARNETT, RAYVELYN K | 100 RIVERFRONT DR APT 604 | | | | DETROIT | MI | 48226-4536 |
| DEJARNETT, RAYVELYN K | 21802 ROSE HOLLOW DR | | | | SOUTHFIELD | MI | 48075-5510 |
| DEJARNETTE, JOSEPH | 6014 HOUGH AVE | | | | CLEVELAND | OH | 44103-3843 |
| DEJARNETTE,JEFFREY H | 529 CLEARFORK ROAD | | | | ROCKFIELD | KY | 42274 |
| DEJAYNES, RICHARD A | 13524 WHITE SCHOOL RD | | | | ROSCOE | IL | 61073-7680 |
| DEJEAN, DARRELL L | 1527 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| DEJEAN, EDWIN D | 5554 S WARD WAY | | | | LITTLETON | CO | 80127-4599 |
| DEJEAN, ETTA | 1527 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| DEJERNETT, JOHN | 15344 PREVOST ST | | | | DETROIT | MI | 48227-1961 |
| DEJESUS MAXIMINO JR | 350 SPRUCEWOOD CT | | | | LAWRENCEVILLE | GA | 30045-5679 |
| DEJESUS, ALBERTO V | 6307 NW 82ND CT | | | | KANSAS CITY | MO | 64151-1069 |
| DEJESUS, ALBERTO V. | 6307 NW 82ND CT | | | | KANSAS CITY | MO | 64151-1069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEJESUS, ANGEL M | 1805 MORGANS RUN TRL | | | | BUFORD | GA | 30519-7968 |
| DEJESUS, ANGELA M | 223 W FAIRMOOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| DEJESUS, DIANE | 10 WEBER CT | | | | BROOKLYN | NY | 11235-2222 |
| DEJESUS, EDUARDO M | 14570 BURT RD | | | | MUSSEY | MI | 48014-4314 |
| DEJESUS, ELIZABETH P | 5486 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8742 |
| DEJESUS, ELIZABETH P | 6307 NW 82ND CT | | | | KANSAS CITY | MO | 64151-1069 |
| DEJESUS, JACKELYN | 2921 FISHERMANS CV | APT 105 | | | LAKE ORION | MI | 48350-2602 |
| DEJESUS, JACKELYN | 2921 FISHERMANS CV | APT 105 | | | LAKE ORION | MI | 48360-2602 |
| DEJESUS, JESSIE | 640 PEACOCK AVE | | | | PONTIAC | MI | 48340-2069 |
| DEJESUS, JORGE J | PO BOX 780 | | | | BRONX | NY | 10472-0780 |
| DEJESUS, JOSE | 8102 SW 118TH PL | | | | MIAMI | FL | 33183-3841 |
| DEJESUS, MANUEL B | 1224 DONCASTER WAY | | | | SAN JOSE | CA | 95127-4004 |
| DEJESUS, MANUEL D | 1556 ALTA GLEN DR APT 6 | | | | SAN JOSE | CA | 95125 |
| DEJESUS, MAXIMINO | 350 SPRUCEWOOD CT | | | | LAWRENCEVILLE | GA | 30045-5679 |
| DEJESUS, MIGUEL | 118 COMMANCHE DR | | | | ELIZABETHTOWN | KY | 42701-2004 |
| DEJESUS, RUBEN B | 223 WEST ST APT 101 | | | | NEWBURGH | NY | 12550-3734 |
| DEJESUS, TONY | 14820 OLIVE AVE | | | | MORGAN HILL | CA | 95037-5918 |
| DEJOHN, DANNY L | 9401 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| DEJOHN, FRANCIS A | 23465 HARBORVIEW RD APT 836 | | | | PUNTA GORDA | FL | 33980-2144 |
| DEJOHN, JERALD J | 152 BROWER RD | | | | ROCHESTER | NY | 14622-3149 |
| DEJOHN, JOAN | 7352 EAST MOUNT MORRIS ROAD | | | | OTISVILLE | MI | 48463-9468 |
| DEJOHN, MARGARET C | 743 AVENIDA MAJORCA #N | | | | LAGUNA HILLS | CA | 92637-4415 |
| DEJOHN, MARGARET C | 743 AVENIDA MAJORCA UNIT N | | | | LAGUNA HILLS | CA | 92637-4415 |
| DEJOHN, NICHOLAS H | 1001 ONE HALF BASILONE DR. | | | | NEW CASTLE | PA | 16101 |
| DEJONG DANNA | BRIAN FINCH PONTIAC BUICK GMC | 300 SOUTHDALE ROAD EAST | | LONDON CANADA ON N6C 5Y7 CANADA | | | |
| DEJONG DOUG | DEJONG, DOUG | 1820 S 13 AVE E. | | | NEWTON | IA | 50208 |
| DEJONG II, WILLIAM M | 2370 WAGONWHEEL ST | | | | JENISON | MI | 49428-9115 |
| DEJONG MELANIE | 24892 459TH AVE | | | | HUMBOLDT | SD | 57035-5001 |
| DEJONG, DOUG | | | | | | | |
| DEJONG, DOUG | 1820 S 13 AVE E. | | | | NEWTON | IA | 50208 |
| DEJONG, HESSEL D | 161 SUMMIT ST | | | | ROCKFORD | MI | 49341-1149 |
| DEJONG, KATHI A | 2300 ELMER DR NE | | | | GRAND RAPIDS | MI | 49525-3065 |
| DEJONG, MATTHEW SCOTT | 1223 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3209 |
| DEJONG, RICHARD | 108 ROW BOAT DR | | | | GALLATIN | MO | 64640-8327 |
| DEJONG, THOMAS D | 27 RICHARDS AVE NW | | | | GRAND RAPIDS | MI | 49504-5452 |
| DEJONGE, DAVID A | 7463 WESTWOOD DR | | | | JENISON | MI | 49428-7103 |
| DEJONGH, ARTHUR L | 3115 143RD AVE | | | | DORR | MI | 49323-9783 |
| DEJONGH, LAURIE | 1136 CARTER RD | | | | MIDLAND | MI | 48642-9615 |
| DEJONGH, MILISSA M | 24288 EMILY DR | | | | BROWNSTOWN | MI | 48183-5412 |
| DEJOY LOUIS | 806 COUNTRY CLUB DR | | | | GREENSBORO | NC | 27408-5601 |
| DEJUAN GRAYSON | 19434 ARDMORE ST | | | | DETROIT | MI | 48235-1705 |
| DEJUAN L BROWN | 888 PALLISTER ST APT 216 | | | | DETROIT | MI | 48202-2670 |
| DEJUAN S PATTERSON | 3319 PEPPERTREE CIR APT F | | | | DECATUR | GA | 30034-4183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEJUANA LYONS | 11 BRUSHWOOD DR | | | | JACKSON | TN | 38305-8762 |
| DEJUANE T MILLER | 223 BELLEWOOD AVE | | | | DAYTON | OH | 45406 |
| DEJULES, CYNTHIA A | 12364 BERLIN RD | | | | SOUTH ROCKWOOD | MI | 48179-9748 |
| DEJULIA, JOSEPH J | 124 CHERRY ST | | | | SHARPSVILLE | PA | 16150-1107 |
| DEJULIA, PAUL A | 2726 HUNTER ST | | | | SHARPSVILLE | PA | 16150-8513 |
| DEJULIO, ROBERT A | 3957 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9782 |
| DEJULIO, SANDRA V | 3957 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9782 |
| DEJULIO, SANDRA V | 3957 POTHOUR-WHEELER RD. | | | | HUBBARD | OH | 44425-9782 |
| DEJULIO, THOMAS A | 38 MADELEINE AVE | | | | NEW ROCHELLE | NY | 10801-3615 |
| DEKA INTERNATIONAL SA LUXEMBOURG | ELWOOD SIMON & ASSOCIATES | 21 E LONG LAKE RD | STE 250 | | BLOOMFIELD | MI | 48304-2354 |
| DEKA INVESTMENT GMBH | ELWOOD SIMON & ASSOCIATES | 210 E LONG LAKE RD | STE 250 | | BLOOMFIELD | MI | 48304-2354 |
| DEKALB CHAMBER OF COMMERCE | ATTN RENEWALS DESK | STE 680 | 100 CRESCENT CENTER PARKWAY | | TUCKER | GA | 30084-7061 |
| DEKALB CNTY TREASURY & ACCS. | PO BOX 1027 | | | | DECATUR | GA | 30031-1027 |
| DEKALB COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 100020 | INTERNAL AUDIT & LICENSING | | DECATUR | GA | 30031-7020 |
| DEKALB COUNTY | PO BOX 100020 | INTERNAL AUDIT & LICENSING | | | DECATUR | GA | 30031-7020 |
| DEKALB COUNTY BOARD OF ED | | 1780 MONTREAL DR | | | | GA | 30084 |
| DEKALB COUNTY COLLECTOR | PO BOX 522 | | | | MAYSVILLE | MO | 64469-0522 |
| DEKALB COUNTY POLICE FOP | 4122 E PONCE DE LEON AVE STE 1 | | | | CLARKSTON | GA | 30021-1838 |
| DEKALB COUNTY REVENUE COMMISSIONER | 206 GRAND AVE SW | | | | FORT PAYNE | AL | 35967-1918 |
| DEKALB COUNTY REVENUE DEPARTMENT | 111 GRAND AVE SW STE 12 | | | | FORT PAYNE | AL | 35967-1991 |
| DEKALB COUNTY REVENUE DEPT | SALES TAX COLLECTIONS | 111 GRAND AVE | SW STE 12 | | FORT PAYNE | AL | 35967 |
| DEKALB COUNTY REVENUE DEPT | SALES TAX COLLECTIONS | 111 GRAND AVE | SW STE 12 | | FORT PAYNE | AL | 35967 |
| DEKALB COUNTY REVENUE DEPT. | SALES TAX COLLECTIONS | 111 GRAND AVE SW STE 12 | | | FORT PAYNE | AL | 35967-1991 |
| DEKALB COUNTY SCHOOLS | | 1780 MONTREAL RD | FLEET SERVICES GARAGE | | | GA | 30084 |
| DEKALB COUNTY STATE COURT | 556 N MCDONOUGH ST RM 100 | | | | DECATUR | GA | 30030 |
| DEKALB COUNTY STATE COURT | ACT OF D M TOOKES 97G64927 | DEKALB CTY CRTHS ROOM 101 | | | DECATUR | GA | 26488 |
| DEKALB COUNTY TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 100004 | | | DECATUR | GA | 30031-7004 |
| DEKALB COUNTY TAX COMMISSIONER | COLLECTION DIVISION | PO BOX 100004 | | | DECATUR | GA | 30031-7004 |
| DEKALB COUNTY TAX COMMISSIONER | PO BOX 100004 | | | | DECATUR | GA | 30031-7004 |
| DEKALB COUNTY TREASURER COURTHOUSE | 100 S MAIN ST | | | | AUBURN | IN | 46706 |
| DEKALB COUNTY TRUSTEE | 1 PUBLIC SQ RM 206 | | | | SMITHVILLE | TN | 37166-1444 |
| DEKALB COUNTY, C/O MICHAEL MCGOFF, ESQ. | 3655 BROOKSIDE PKWY STE 150 | | | | ALPHARETTA | GA | 30022-1431 |
| DEKALB FORGE COMPANY | 1832 PLEASANT ST | PO BOX 369 | | | DEKALB | IL | 60115-2609 |
| DEKALB MEDICAL CENTE | PO BOX 102204 | | | | ATLANTA | GA | 30368-2204 |
| DEKALB TECHNICAL INSTITUTE | ATTN BUSINESS OFFICE | 495 N INDIAN CREEK DR | | | CLARKSTON | GA | 30021-2359 |
| DEKALB TECHNICAL INSTITUTE | BUSINESS OFFICE | 495 N INDIAN CREEK DR | | | CLARKSTON | GA | 30021-2359 |
| DEKALB TOOL/TUCKER | 2220 STEPHENS DR | | | | TUCKER | GA | 30084-4328 |
| DEKALB TREASURY & ACCOUNTING | | | | | | | |
| DEKALITA, NICHOLAS S | 14484 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| DEKANN INVESTMENTS | 83 HORTON ST | | | | DETROIT | MI | 48202-3111 |
| DEKANSKI, DOROTHY | 113 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227-1209 |
| DEKARSKE, SHILPI | 5747 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4804 |
| DEKE ANNA | DEKE, ANNA | ANDREW J BEAN PC | 32255 NORTHWESTERN HWY SUITE 30 | | FARMINGTON HILLS | MI | 48334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEKE ANNA & ANDREW J BEAN PC | 32255 NORTHWESTERN HWY STE 30 | | | | FARMINGTON HILLS | MI | 48334-1572 |
| DEKE'S AUTO TECH INC. | 60 SANDALWOOD DR | | | | NEWARK | OH | 43055-9234 |
| DEKE, ANNA M | 317 PLEASANT ST | | | | ENOSBURG FLS | VT | 05450-5812 |
| DEKE, ANNA M | 3400 S BRAHMA BLVD 40A-S | | | | KINGSVILLE | TX | 78363 |
| DEKE, ANNA MARIE | 317 PLEASANT ST | | | | ENOSBURG FLS | TX | 05450-5812 |
| DEKENS, JO ANN | 73 W CEDRO DR | | | | GREEN VALLEY | AZ | 85614-4203 |
| DEKERLEGAND JOHN | 1306 DOMINION DR | | | | KATY | TX | 77450-4310 |
| DEKETT, BURTON G | 9021 CR 622 | | | | BUSHNELL | FL | 33513-7823 |
| DEKETT, JAMES A | 4520 SHERIDAN RD | | | | VASSAR | MI | 48768 |
| DEKETT, KENNETH R | 765 VILLA LA PAZ DR | | | | MESQUITE | NV | 89027-7613 |
| DEKETT, STEVEN J | 6181 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3668 |
| DEKEYSER, JOANN M | 2597 TORREY HILL CT | | | | LAMBERTVILLE | MI | 48144-9484 |
| DEKIEA RAWLS | 1917 CHERRYLAWN DR | | | | FLINT | MI | 48504-5421 |
| DEKIERE, MARION J | 13744 WINDMOOR DR | | | | SOUTH LYON | MI | 48178-8148 |
| DEKILDER, STEPHEN L | 55068 BENT RD | | | | MARCELLUS | MI | 49067 |
| DEKIMPE, MARIA T | 15947 ACORN DR | | | | MACOMB | MI | 48042-3400 |
| DEKIS, FRANK | 214 HILLHURST AVE | | | | TRENTON | NJ | 08619-2436 |
| DEKIS, FRANK P | 251 MONTANA AVE | | | | MERCERVILLE | NJ | 08619-2841 |
| DEKKER, JAMES L | 11484 HANDY LN | | | | PLAINWELL | MI | 49080-9027 |
| DEKKER, KELLY K | 4934 E STERNBERG RD | | | | FRUITPORT | MI | 49415-9741 |
| DEKKER, KELLY KAY | 4934 E STERNBERG RD | | | | FRUITPORT | MI | 49415-9741 |
| DEKKER, NORMAN D | 2247 1ST AVE | | | | HOLLAND | MI | 49424-2376 |
| DEKKINGA, DAVID J | 6518 BARRY ST | | | | HUDSONVILLE | MI | 49426 |
| DEKKO GLOBAL ENTERPRISE LLC | 145 INGLEWOOD DR | | | | SOCORRO | TX | 79927-4105 |
| DEKKO GLOBAL ENTERPRISE LLC | HENEQUEN NO 1107 | | | CIUDAD JAUREZ CH 32960 MEXICO | | | |
| DEKKO GLOBAL ENTERPRISE LLC | KARLA BUCKALEWX80226 | 145 INGLEWOOD ROAD | | | WINCHESTER | KY | 40391 |
| DEKKO TECHNOLOGIES I | 3330 W MCLANE HWY 34 | | | | OSCEOLA | IA | 50213 |
| DEKKO TECHNOLOGIES INC | 2505 DEKKO DR | | | | GARRETT | IN | 46738-1896 |
| DEKKO TECHNOLOGIES INC | 6928 N 400 E | | | | KENDALLVILLE | IN | 46755-9346 |
| DEKLEROW, JOHN J | 30001 LEWIS RD | | | | MILLSBORO | DE | 19966-4732 |
| DEKLEROW, PETER S | 30001 LEWIS RD | | | | MILLSBORO | DE | 19966-4732 |
| DEKLEVA, DOLORES | 24050 RUSSELL AVE | | | | EUCLID | OH | 44123-2305 |
| DEKLYEN, SAMUEL C | 4211 LITTLE STAR CT SW | | | | GRANDVILLE | MI | 49418-3046 |
| DEKMEJIAN, JACK | 20727 STEPHANIE DR | | | | CANOGA PARK | CA | 91306-4051 |
| DEKNIGHT, ROBERT J | PO BOX 53216 | | | | PETTISVILLE | OH | 43553-0216 |
| DEKOEKKOEK, RONALD J | 13778 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178-9167 |
| DEKOFF, ARTHUR D | PO BOX 1013 | | | | MIO | MI | 48647-1013 |
| DEKOKER, CORNELIUS | 32932 OUTLAND TRL | | | | BINGHAM FARMS | MI | 48025-2554 |
| DEKOKER, HUBERT J | 5525 GARFIELD ST | | | | COOPERSVILLE | MI | 49404-9486 |
| DEKOLD, HELGA | 11332 72ND ST | | | | BURR RIDGE | IL | 60527-4937 |
| DEKOLD, HELGA | 11332 WEST 72ND STREET | | | | BURR RIDGE | IL | 60527 |
| DEKONINCK, LOUISE M | 5900 BIMINI WAY N | | | | ST PETERSBURG | FL | 33706-2246 |
| DEKONING, JASPER | 1734 STONEGATE DR | | | | HUDSONVILLE | MI | 49426-8724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEKORNE, GLORIA R | 1895 15 MILE RD NE | | | | SPARTA | MI | 49345-8558 |
| DEKORSY/HUNGARY | AGFALVI UT 24 | | | SOPRON HU 9400 HUNGARY | | | |
| DEKORT, MARY H | 2225 ADVENTURE TRAIL | | | | DURHAM | NC | 27703-9242 |
| DEKORT, MARY H | 2225 ADVENTURE TRL | | | | DURHAM | NC | 27703-9242 |
| DEKOSKI, ROBERT J | 1151 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1104 |
| DEKOW JR., ROBERT P | 77 MARLENE ST | C/O PETER JUDD DEKOE | | | BRISTOL | CT | 06010-3053 |
| DEKRAKER, JOE A | 6785 AMBER RIDGE DR | | | | MIDDLEVILLE | MI | 49333-8216 |
| DEKRUGER JR, EDWARD M | 7301 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| DEKRUGER, CHARLES E | 6382 THWING RD | | | | LE ROY | NY | 14482-9132 |
| DEKRUGER, JAMES E | 1580 VAN TYLE RD | | | | GAYLORD | MI | 49735-9214 |
| DEKRUGER, LILLI | 6382 THWING ROAD | | | | LE ROY | NY | 14482-9132 |
| DEKRUIF ALAN | 24102 GREENLAND RD | | | | MADISON LAKE | MN | 56063-4109 |
| DEKUBBER, CHARLES I | 943 S BARNES ST | | | | MASON | MI | 48854-1909 |
| DEKUBBER, JESSIE M | 3011 5 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-1933 |
| DEKUBBER, JESSIE M | 3011 FIVE MILE RD NE | | | | GRAND RAPIDS | MI | 49525-1933 |
| DEKUBBER, THOMAS W | 11334 MACCLAIN NE | | | | CEDAR SPRINGS | MI | 49319-8726 |
| DEKUTOSKI, ROBERT T | 31348 SUMMER LN E | | | | FRASER | MI | 48026-2432 |
| DEL BALSO, GIUSEPPE | 30198 WHITE RD | | | | WILLOUGHBY HILLS | OH | 44092-1375 |
| DEL BENE, MARGARET A | 78 FORTFIELD AVE | | | | YONKERS | NY | 10701-5611 |
| DEL BENE, MARGARET A | 78 FORTFIELD AVE. | | | | YONKERS | NY | 10701-5611 |
| DEL BOCCIO, GWENDOLYN M | 3843 PALMETTO DR | | | | YOUNGSTOWN | OH | 44511-3424 |
| DEL BOSCO, ADA E | 17 FOREST DR | | | | MORRIS PLAINS | NJ | 07950-2529 |
| DEL BOSQUE, HOMERO H | 8661 BASH ST | | | | INDIANAPOLIS | IN | 46256-1202 |
| DEL BOSQUE, JUAN | 4140 STONE POST RD | | | | NEWPORT | MI | 48166-7830 |
| DEL BOSQUE, LEONZO | C/O JOY N EBIG | GUARDIANSHIP SERVICES OF SAGINAW COUNTY INC | 100 S JEFFERSON, SUITE 102 | | SAGINAW | MI | 48607 |
| DEL CARLO, CAROL L | 874 OPHIR PEAK RD | | | | INCLINE VLG | NV | 89451-9520 |
| DEL CARMEN-SOSA, MARIA | | | | | | | |
| DEL CARMEN-SOSA, MARIA | DREYER BABICH BUCCOLA & CALLAHAM | 20 BICENTENNIAL CIR | | | SACRAMENTO | CA | 95826-2802 |
| DEL CARPINE, COSMO J | 12806 CHARTER OAK WAY | | | | BAYONET POINT | FL | 34667-2311 |
| DEL CARPO, OLGA L | 19439 BRIERCREST TRL | C/O EDUARDO RAMOS | | | ORLANDO | FL | 32833-5527 |
| DEL CASTILLO A MARTIN | 6343 EAST TEST DRIVE | | | | MESA | AZ | 85206-6833 |
| DEL CASTILLO, GUILLERMO E | 1415 CORBETT ST | | | | LANSING | MI | 48910-1142 |
| DEL CHEVROLET, INC. | 1644 E LANCASTER AVE | | | | PAOLI | PA | 19301-1506 |
| DEL CHEVROLET, INC. | JACK DELVECCHIO | 1644 E LANCASTER AVE | | | PAOLI | PA | 19301-1506 |
| DEL CORSO, F | 22 NORWOOD PL | | | | BLOOMFIELD | NJ | 07003-4013 |
| DEL CORVO, CLEMENT | 690 PINEVIEW DR | | | | ORANGE CITY | FL | 32763-8564 |
| DEL DECKER | 4675 THOUSAND OAKS BLVD | | | | PACE | FL | 32571-6283 |
| DEL DUCA, HELEN D | 37 GENTRY CIR | | | | ROCHESTER | NY | 14626-1661 |
| DEL DUCA, HELEN D | 37 GENTRY CIRCLE | | | | ROCHESTER | NY | 14626-1661 |
| DEL ELECTRICAL CO INC | PO BOX 536 | | | | TUCKER | GA | 30085-0536 |
| DEL FRISCOS | DEL FRISCOS STEAK HOUSE | ATTN HEATHER LASNIER | 1221 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| DEL GANDIO, NANCY M | 2 BISHOPGATE DR | | | | ROCHESTER | NY | 14624-4302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEL GAUDIO, JOAN C | 43992 FREEWAY DR APT 92 | | | | STERLING HEIGHTS | MI | 48313-1665 |
| DEL GIUDICE, ANGELINA R | 6480 W 130TH ST | | | | BROOK PARK | OH | 44142-4014 |
| DEL GRECO, SAMUEL | 5135 CLEARFIELD DR | | | | MINERAL RIDGE | OH | 44440-9409 |
| DEL GROSSO, ROBERT A | 22448 SUNNYSIDE ST | | | | ST CLAIR SHRS | MI | 48080-2442 |
| DEL GUIDICE, DONNETTE M | 5454 BIRCH ST | | | | N RIDGEVILLE | OH | 44039-2039 |
| DEL GUIDICE, DONNETTE M | 853 S E 46TH LANE | | | | CAPE CORAL | FL | 33904 |
| DEL MASTRO, WILLIAM T | 1261 PHELPS RD | | | | CORFU | NY | 14036-9729 |
| DEL MET CORP | 840 INDUSTRIAL PARK DR | | | | WINCHESTER | TN | 37398 |
| DEL MONACO, MARTHA L | 3176 CLARK LANE | | | | SO PLAINFIELD | NJ | 07080-5239 |
| DEL MONACO, MARTHA L | 3176 CLARK LN | | | | SOUTH PLAINFIELD | NJ | 07080-5239 |
| DEL MONACO, SANDRO J | 3822 HAHN AVE | | | | BETHPAGE | NY | 11714-5011 |
| DEL MORO, ROBERT A | 21 CONCORD WAY | | | | NEW MILFORD | CT | 06776-5746 |
| DEL MORO, ROBERT A | 49532 | GREAT FALLS RD | | | CANTON | MI | 48188-3459 |
| DEL MORONE CHRIS | DEL MORONE, CHRIS | | | | | | |
| DEL MORONE, CHRIS | PO BOX 338 | | | | FLINT | MI | 48501-0338 |
| DEL MULKEY JR | 1148  CHARLWOOD AVE. | | | | DAYTON | OH | 45432-1764 |
| DEL MULKEY JR | 1148 CHARLWOOD AVE | | | | DAYTON | OH | 45432-1764 |
| DEL NORTE CHEVROLET OLDSMOBILE | DEL NORTE CHEVROLET | 3151 AIRWAY AVE STE A1 | | | COSTA MESA | CA | 92626-4620 |
| DEL NORTE CHEVROLET OLDSMOBILE | DEL NORTE CHEVROLET OLDS CO | 3151 AIRWAY AVE STE A1 | | | COSTA MESA | CA | 92626-4620 |
| DEL PAPA, ORFEO | 15715 EXETER COURT | | | | FRASER | MI | 48026-2334 |
| DEL PAZZO, DIANE | 4908 WINWOOD WAY | | | | ORLANDO | FL | 32819-3304 |
| DEL PAZZO, SALVATORE R | 3821 AVALON PARK EAST BLVD APT 306 | | | | ORLANDO | FL | 32828-4855 |
| DEL PINO, JAMES R | 3625 W HOLIDAY ESTATES CT | | | | GRANBURY | TX | 76049-6237 |
| DEL PINO, JAMES RALPH | 3625 W HOLIDAY ESTATES CT | | | | GRANBURY | TX | 76049-6237 |
| DEL PIOMBO, VALENTINO | 7010 PINGREE RD | | | | PINCKNEY | MI | 48169-8812 |
| DEL PRESTITO Q, HUGO S | 11 MOUNT KISCO DR | | | | TOMS RIVER | NJ | 08753-1423 |
| DEL PRESTITO Q, HUGO S | 11MT KISCO DR | | | | TOMASON RIVER | NJ | 08753 |
| DEL PRETE GIUSEPPE | VIN DOMENICO FONTANA 2F | | | NAPOLI ITALY 80100 | | | |
| DEL PRETE, AIDA | 75 MONTGOMERY ST APT 5E | | | | NEW YORK | NY | 10002-6554 |
| DEL PRIORE, RICHARD A | 15601 NATALIE DR | | | | OAK FOREST | IL | 60452-3219 |
| DEL RAE, STEPHONIA F | 621 DUMONT AVE | | | | CAMPBELL | OH | 44405-2007 |
| DEL REAL, EVERARDO L | 14712 SYLVAN ST | | | | VAN NUYS | CA | 91411-2269 |
| DEL REAL, GEORGE E | 5820 CROSWELL RD | | | | WATERFORD | MI | 48327-1323 |
| DEL REAL, GUADALUPE | 354 E FLINT ST | | | | LAKE ORION | MI | 48362-3227 |
| DEL REAL, ISIAH | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| DEL REGNO, LOUIS R | 2983 S UNION ST | | | | ROCHESTER | NY | 14624-1924 |
| DEL REGNO, LOUIS R | 2983 UNION ST | | | | ROCHESTER | NY | 14624-1924 |
| DEL RIO JR, ABRAHAM | 5010 SHADY RIDGE LN | | | | BROOKLYN HEIGHTS | OH | 44131-1038 |
| DEL RIVERO SAUL | DEL RIVERO, SAUL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DEL ROCIO RODRIGUEZ, MARIA | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| DEL ROSARIO MD, HORACIO O | 966 CABERNET DR | | | | CHESTERFIELD | MO | 63017-8305 |
| DEL ROSARIO MEDINA, MARIA | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| DEL ROSARIO, GONZALO R | 135 SANDPIPER RIDGE DR | | | | ORMOND BEACH | FL | 32176-2245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEL ROSARIO, MERCEDITA E | 1640 GARCES HWY APT 69 | | | | DELANO | CA | 93215-3651 |
| DEL ROSE, CHERYL C | 484 E H ST APT 201 | | | | CHULA VISTA | CA | 91910-7474 |
| DEL SCODELLARO | 24224 TAMARACK CIR | | | | SOUTHFIELD | MI | 48075-6179 |
| DEL SIGNORE, THOMAS | 228 SALEM CHURCH RD | | | | BELLE VERNON | PA | 15012-2922 |
| DEL SOCORRO PUENTES, MARIA | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| DEL SOL FOOD COMPANY | PO BOX 2243 | | | | BRENHAM | TX | 77834-2243 |
| DEL STEINER | 12297 BROSIUS RD. | | | | GARRETTSVILLE | OH | 44231 |
| DEL VALLE JR, PEDRO M | 13130 TONOPAH ST | | | | ARLETA | CA | 91331-4944 |
| DEL VALLE, ALFONSO | 14400 FLANNER ST | | | | LA PUENTE | CA | 91744-2426 |
| DEL VALLE, BRUNILDA C | PO BOX 276 | | | | ARECIBO | PR | 00613-0276 |
| DEL VALLEFORES, MARIA L | 11630 SW 182ND TER | | | | MIAMI | FL | 33157-4978 |
| DEL VECCHIO, GEORGE S | 7116 GREENHILL TRL | | | | NORTH RICHLAND HILLS | TX | 76180-2726 |
| DEL VECCHIO, GUSTAVO | 3 ELLIS RD | | | | WEST CALDWELL | NJ | 07006-8218 |
| DEL VECCHIO, LENA | 8 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2260 |
| DEL VECCHIO, MARGARET C | 1231 DELRAY LAKES DR | | | | DELRAY BEACH | FL | 33444-1759 |
| DEL VECCHIO, NICHOLAS R | 1114 URANUS CT | | | | FORKED RIVER | NJ | 08731-5324 |
| DEL VICARIO, THEODORE | 83 MANSFIELD RD UNIT 311 | | | | NEW LONDON | CT | 06320-3157 |
| DEL WEST ENGINEERING INC | 28128 LIVINGSTON AVE | | | | VALENCIA | CA | 91355-4115 |
| DEL WEST ENGINEERING INC | LEN GIBBS | 28128 W. LIVINGSTON AVE | | | LANSING | MI | 48906 |
| DEL'S LOCKSMITH SVC | ATTN:  DELMAR PHEILS | 1546 W ALEXIS RD | | | TOLEDO | OH | 43612-4000 |
| DEL'S TRUCK & AUTO SERVICE | 3100 NIEMAN AVE | | | | BALTIMORE | MD | 21230-2710 |
| DEL-AIR | | 531 CODISCO WAY | | | | FL | 32771 |
| DEL-JEN INC | 879 W 190TH ST | STE 1000 | | | GARDENA | CA | 90248-4255 |
| DEL-JEN, INC. | TOM JOHNSON | 879 W 190TH ST STE 1000 | | | GARDENA | CA | 90248-4255 |
| DEL-RIO JR, WILLIAM J | 6965 SHELLCROSS DR | | | | HUBER HEIGHTS | OH | 45424-2204 |
| DELA BACK-GLASENER | 4906 E 400 S | | | | WABASH | IN | 46992-8589 |
| DELA CRUZ, DEAN | 1702 ALMANOR ST | | | | OXNARD | CA | 93030-6185 |
| DELA CRUZ, RAUL A | 1214 MACKINAW ST | | | | SAGINAW | MI | 48602-2342 |
| DELA GRANGE, LAURA J | 280 COUNTY FARM RD | | | | HARRISON | MI | 48625-9815 |
| DELA PENA, ROLANDO | 26414 PATRICIA AVE | | | | WARREN | MI | 48091-1271 |
| DELAAT DAVID ERIC | 30500 MOUND RD | GM R&D CENTER MC 480-106-224 | | | WARREN | MI | 48092-2031 |
| DELAAT, BETH E | 3774 DRIFTWOOD DR | | | | CADILLAC | MI | 49601-9031 |
| DELAAT, BETH E | 3774 DRIFTWOOD DRIVE | | | | CADILLAC | MI | 49601-9031 |
| DELABAR, ROBERT B | 608 E HARDING AVE | | | | LA GRANGE PK | IL | 60526-5706 |
| DELABAR, ROBERT B. | 608 E HARDING AVE | | | | LA GRANGE PK | IL | 60526-5706 |
| DELABARRE, PAMELA D | 1824 RIVA RIDGE CT | | | | YORK | SC | 29745-7750 |
| DELABARRERA, JOSE A | 121 13TH ST BOX 118 | | | | VERPLANCK | NY | 10596 |
| DELABERTA III, JOHN J | 4385 BYESVILLE BLVD | | | | DAYTON | OH | 45431-1003 |
| DELABRUERE'S AUTO SALES, INC. | 5602 US ROUTE 5 | | | | NEWPORT | VT | 05855-9470 |
| DELABRUERE'S AUTO SALES, INC. | GILLES DELABRUERE | 5602 US ROUTE 5 | | | NEWPORT | VT | 05855-9470 |
| DELABY BRAD | 45831 SHEFFIELD DR | | | | NOVI | MI | 48374-3948 |
| DELAC, RONALD B | 205 WATERSEDGE DR | | | | BOILING SPRINGS | SC | 29316-7727 |
| DELACA, RODNEY V | 43536 KARLI LN | | | | CANTON | MI | 48188-1700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELACERDA, FIDEL | 3969 AMBLER WAY | | | | SAN JOSE | CA | 95111-1503 |
| DELACERDA, VENTURA | 817 ACACIA ST | | | | MODESTO | CA | 95351-4666 |
| DELACH, RAYMOND R | 2905 N LAKESIDE DR | | | | COAL CITY | IL | 60416-7062 |
| DELACO KASLE PROCESSING | 4343 WYOMING ST | | | | DEARBORN | MI | 48126-3724 |
| DELACO STEEL | JOHN R. FAVORITE | 8111 TIREMAN AVENUE | | | DEARBORN | MI | 48126 |
| DELACO STEEL CORP | 8111 TIREMAN AVE | | | | DEARBORN | MI | 48126 |
| DELACO STEEL CORP | ATTN JEANETTE | 8111 TIREMAN | RMVD COLON FR ATTN LINE 7/17/7 | | DEARBORN | MI | 48126 |
| DELACO STEEL CORP | JOHN R. FAVORITE | 8111 TIREMAN AVENUE | | | DEARBORN | MI | 48126 |
| DELACO STEEL/MASTER COIL | JOHN R. FAVORITE | 8111 TIREMAN AVENUE | | | DEARBORN | MI | 48126 |
| DELACO-KASSLE LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 673256 | | | DETROIT | MI | 48267-3256 |
| DELACRUZ ANTHONY SR | DELACRUZ, ADRIANA | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ ANTHONY SR | DELACRUZ, ANTHONY JR | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ ANTHONY SR | DELACRUZ, ANTHONY SR | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ ANTHONY SR | DELACRUZ, CHRISTINA | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ ANTHONY SR | DELACRUZ, ISAAC | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ ANTHONY SR | FRUTOS, PATRICIA | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ ANTHONY SR | RAMIREZ, MARIA | 900 NORTH BROADWAY 7TH FLOOR | | | SANTA ANA | CA | 92701 |
| DELACRUZ, ADRIANA | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| DELACRUZ, ANA M | 1709 LAUREL DRIVE | | | | MARION | IN | 46953-2906 |
| DELACRUZ, ANA M | 1709 S LAUREL DR | | | | MARION | IN | 46953-2906 |
| DELACRUZ, ANTHONY JR | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| DELACRUZ, ANTHONY SR | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| DELACRUZ, CHRISTINA | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| DELACRUZ, DAVID | 8090 MELLOWWOOD DR | | | | JENISON | MI | 49428-8532 |
| DELACRUZ, ERICA | | | | | | | |
| DELACRUZ, FRANCISCO D | 90 WESTBROOK DR | | | | O FALLON | MO | 63366-2456 |
| DELACRUZ, FRANK A | 2111 E AVENUE Q1 | | | | PALMDALE | CA | 93550-4042 |
| DELACRUZ, GARY R | 3922 AUGUSTA ST | | | | FLINT | MI | 48532-5274 |
| DELACRUZ, GARY RUBEIN | 3922 AUGUSTA ST | | | | FLINT | MI | 48532-5274 |
| DELACRUZ, GLORIA | HANSSLER SCOTT W LAW OFFICES OF | 9841 IRVINE CENTER DR STE 100 | | | IRVINE | CA | 92618-4314 |
| DELACRUZ, HIPOLITO | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DELACRUZ, ISAAC | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| DELACRUZ, JAN M | 4492 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9150 |
| DELACRUZ, JESSIE M | 325 N 3RD | | | | SAGINAW | MI | 48607 |
| DELACRUZ, JOHN | 1565 NAOMI AVE | | | | ADRIAN | MI | 49221-3536 |
| DELACRUZ, JOSE A | 925 PINEWOOD DR | | | | HARKER HEIGHTS | TX | 76548-2122 |
| DELACRUZ, LUCIA OLIVIAS | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016-4859 |
| DELACRUZ, MARIO R | PO BOX 40423 | | | | EVERMAN | TX | 76140-0423 |
| DELACRUZ, MONICA | | | | | | | |
| DELACRUZ, NANCY | HANSSLER SCOTT W LAW OFFICES OF | 9841 IRVINE CENTER DR STE 100 | | | IRVINE | CA | 92618-4314 |
| DELACRUZ, PAUL H | 4016 SOUTHERN CHARM CT | | | | ARLINGTON | TX | 76016-4225 |
| DELACRUZ, PAUL HENRY | 4016 SOUTHERN CHARM CT | | | | ARLINGTON | TX | 76016-4225 |
| DELACRUZ, PEDRO | 2221 SCOTT AVE | | | | LOS ANGELES | CA | 90026-2436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELACRUZ, SALVADOR | 4533 EARLE AVE | | | | ROSEMEAD | CA | 91770-1155 |
| DELACRUZ, SYLVIA | 15438 N JERRY ST | | | | SURPRISE | AZ | 85374-4140 |
| DELACRUZ, VIDAL | 15438 N JERRY ST | | | | SURPRISE | AZ | 85374-4140 |
| DELACRUZ, WILLIE R | 6900 NAVEL DRIVE | LOT 18 | | | MISSION | TX | 78574 |
| DELADURANTAYE, PAUL T | 12642 ELAINE DR | | | | SOUTHGATE | MI | 48195-2341 |
| DELAFIELD HOTEL ANDREWS BAR & | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 415 GENESEE ST | | | DELAFIELD | WI | 53018-1814 |
| DELAFORET, SUZANNE R | 1429 CLEVELAND ST | | | | OWOSSO | MI | 48867-2030 |
| DELAFUENTE, JOSE | 390 EDWARD ST | | | | ORTONVILLE | MI | 48462-8512 |
| DELAFUENTE, JOSE V | 1672 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3105 |
| DELAFUENTE, REYNALDO | 2315 S 18TH ST | | | | KANSAS CITY | KS | 66106-4505 |
| DELAFUENTE, RICARDO | 1618 NW GARRETT DR | | | | BLUE SPRINGS | MO | 64015-6426 |
| DELAFUENTE, SOCORRO P | APT 1 | 14 SOUTH MIRIAM STREET | | | KANSAS CITY | MO | 64119-3200 |
| DELAGARZA ARMANDO (455079) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DELAGARZA, ADALBERTO | 6307 STATE ST #6 | | | | SAGINAW | MI | 48603-3430 |
| DELAGARZA, ARMANDO | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DELAGARZA, JANIE | 1513 BUENOS AIRES ST | | | | CORPUS CHRISTI | TX | 78417-2805 |
| DELAGARZA, KAETHE | 2008 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2708 |
| DELAGARZA, MANUEL M | 2008 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2708 |
| DELAGARZA, MARGARET L | 1250 18TH ST APT 108 | | | | DETROIT | MI | 48216-4751 |
| DELAGARZA, MARK R | 409 BITTERSWEET LN | | | | OSSIAN | IN | 46777-9371 |
| DELAGARZA, MARY A | 13680 S HINMAN RD | | | | EAGLE | MI | 48822-9637 |
| DELAGARZA, RICARDO B | 1928 JORDAN ST | | | | SAGINAW | MI | 48602-1119 |
| DELAGARZA, VICKIE J | 725 N MILLER RD | | | | SAGINAW | MI | 48609-4856 |
| DELAGARZA, VIRGINIA | 1771 PEET RD | | | | MONTROSE | MI | 48457-9331 |
| DELAGE GORDON (496920) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| DELAGE, GORDON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DELAGE, JOSEPH M | 3330 HARDING ST | | | | DEARBORN | MI | 48124-3730 |
| DELAGE, MARCEL L | 1441 SCENIC PINES DR | | | | LAWRENCEVILLE | GA | 30044-6286 |
| DELAH JOHNSON | 4100 19TH ST | | | | WYANDOTTE | MI | 48192-6928 |
| DELAHAMAIDE, MARK W | 3660 KNEPPER RD | | | | LAMBERTVILLE | MI | 48144-9743 |
| DELAHAMAIDE, MARK WAYNE | 3660 KNEPPER RD | | | | LAMBERTVILLE | MI | 48144-9743 |
| DELAHAYE, LINDA L | 30803 HIDDEN PINES LN | | | | ROSEVILLE | MI | 48056-7309 |
| DELAHAYE, MYRTLE M | 6838 GOLDENEYE DR | | | | ORLANDO | FL | 32810-6092 |
| DELAHOZ MARITZA | 3155 N 37TH AVE | | | | HOLLYWOOD | FL | 33021-1347 |
| DELAHUNT, JOANNE E | 4210 LIVE OAK LANE | | | | SPRING | TX | 77389 |
| DELAHUNT, MARIA E | 239 MORELAND DR | | | | CANFIELD | OH | 44406-1027 |
| DELAHUNT, STEVEN J | 31 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5535 |
| DELAHUNTY JR, MARTIN S | 7527 HIGHBURY POINTE | | | | CANFIELD | OH | 44406-9297 |
| DELAHUNTY, EDWARD C | 303 GOLF DR | | | | CORTLAND | OH | 44410-1182 |
| DELAIGLE VINSON | 1080 LAMBERT LN | | | | MADISON | GA | 30650-3945 |
| DELAINE A HOILFIELD JR | 36 E MILWAUKEE ST APT 106 | | | | DETROIT | MI | 48202-3266 |
| DELAINE BLASSINGAME | 201 E BISHOP AVE | | | | FLINT | MI | 48505-3371 |
| DELAINE DAVIS | PO BOX 1023 | | | | PONTIAC | MI | 48342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELAINE J WEBB | 6917 WESTGLEN DR | | | | FORT WORTH | TX | 76133-6413 |
| DELAINE LAYTON | 615 HESS AVE | | | | SAGINAW | MI | 48601-3705 |
| DELAINE MOORE | 1446 GLEN ELLYN DR | | | | FLINT | MI | 48532-2639 |
| DELAINE SORDYL | 6062 CONCORD PASS | | | | FLINT | MI | 48506-1643 |
| DELAIR, DALE L | 7098 MORNING STAR TRL | | | | SAGAMORE HILLS | OH | 44067-2598 |
| DELAIR, JAMES K | 4173 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-9616 |
| DELAIR, JAMES W | 2022 HARDWOOD DR | | | | DAVISON | MI | 48423-9517 |
| DELAIR, ROBERT PAUL | 7938 HEATHERSTONE DR | | | | HARRISBURG | NC | 28075-6700 |
| DELAIR, WINONA B. | 2764 SHADLEY | | | | STREETSBORO | OH | 44241-5151 |
| DELAIR, WINONA B. | 2764 SHADLEY ST | | | | STREETSBORO | OH | 44241-5151 |
| DELAIRE, EDWARD A | 15519 DUFFIELD RD | | | | BYRON | MI | 48418-9542 |
| DELAITSCH, KARIN L | 1205 ATCHESON AVE | | | | SUN PRAIRIE | WI | 53590-3814 |
| DELALO, JOSEPH | 9806 WILLOWTREE LN | APT E | | | INDIANAPOLIS | IN | 46229-3626 |
| DELAMAR CAR CO | ATTN: ED DELAMAR | PO BOX 333 | | | MOLINE | MI | 49335-0333 |
| DELAMAR, JEFFREY | | | | | | | |
| DELAMATER JOHN | PO BOX 39834 | | | | NINILCHIK | AK | 99639-0834 |
| DELAMATER, KENNETH E | 13815 PERRIN RD | | | | MILAN | OH | 44846-9746 |
| DELAMATER, PATRICIA C | 522 LINCOLN AVE | | | | HURON | OH | 44839-1943 |
| DELAMIELLEURE, TERRY J | 30107 MAISON ST | | | | ST CLAIR SHRS | MI | 48082-2614 |
| DELAMIELLEURE, TERRY JOSEPH | 30107 MAISON ST | | | | ST CLAIR SHRS | MI | 48082-2614 |
| DELAMIELLEURE, VICTORIA S | 12400 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4478 |
| DELAMONEDA, REGINALDO | 6-21 PO BOX | | | | CLIFFORD PARK | NJ | 07010 |
| DELANA MEAD | 9317 STATE RD | | | | NASHVILLE | MI | 49073-9750 |
| DELANA, JOHN A | PO BOX 275 | | | | CONCORDIA | MO | 64020-0275 |
| DELANA, KENDALL E | 3814 VZ COUNTY ROAD 3702 3702 | | | | WILLS POINT | TX | 75169 |
| DELANA, RANDY G | 1010 KAYCEE DR | | | | RAYMORE | MO | 64083-8335 |
| DELANA, RANDY G | 17801 E 227TH ST | | | | HARRISONVILLE | MO | 64701-3788 |
| DELANA, WENDY M | 1010 KAYCEE DR | | | | RAYMORE | MO | 64083-8335 |
| DELANA, WENDY M | 17801 E 227TH ST | | | | HARRISONVILLE | MO | 64701-3788 |
| DELANCEY, BILLIE JO | P O BOX 18743 | | | | GOLDEN | CO | 80402-6045 |
| DELANCEY, GENE A | BIGBY LAW OFFICE | 429 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464-4427 |
| DELANCIE L HERRING | 23315 RIVERSIDE DR | | | | SOUTHFIELD | MI | 48033-3354 |
| DELANCY, MELANIE E | 3117 E BARKER CIR | | | | KANSAS CITY | KS | 66104-1656 |
| DELAND PICKELMANN | 12830 S BEYER RD | | | | BIRCH RUN | MI | 48415-9450 |
| DELAND SAULS | PO BOX 360762 | | | | COLUMBUS | OH | 43236-0762 |
| DELAND, ALICE M | 8858 STATE RD | | | | MILLINGTON | MI | 48746-9035 |
| DELAND, BRUCE O | 10564 N SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9733 |
| DELAND, CYNTHIA | 2199 OLD TRAIL RD | | | | PERRYSBURG | OH | 43551-6310 |
| DELAND, DAVID C | 4020 N OLD M 30 | | | | GLADWIN | MI | 48624-7917 |
| DELAND, MARK E | 2199 OLD TRAIL RD | | | | PERRYSBURG | OH | 43551-6310 |
| DELAND, ROBERT T | 5562 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2801 |
| DELAND, STUART L | PO BOX 65 | | | | CHARLOTTE | MI | 48813-0065 |
| DELANDRI, BRAD | 151 RT 100 KATONAH | | | | KATONAH | NY | 10536 |
| DELANDRO PAYNE | 515 AZALEA DR | | | | GLENN HEIGHTS | TX | 75154-2151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELANDRO PAYNE JR | 503 CALGAROO PL | | | | ARLINGTON | TX | 76002-4518 |
| DELANE CALHOUN | 2588 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| DELANEY AGENCY | 1411 HO TEHERAN BD 707-38 | YEOKSAM-DONG GANGNAM-GU SEOUL | | 135-080 KOREA SOUTH KOREA | | | |
| DELANEY AGENCY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1411 HO TEHERAN BD 707-38 | YEOKSAM-DONG GANGNAM-GU | SEOUL 135-080 KOREA | | | |
| DELANEY ALEXANDER | 904 FRANKLIN ST | | | | SANDUSKY | OH | 44870-3649 |
| DELANEY ANN | 216 110TH ST | | | | STONE HARBOR | NJ | 08247-2106 |
| DELANEY BERT | 3308 ECHODALE AVENUE | | | | BALTIMORE | MD | 21214 |
| DELANEY CHEVROLET - BUICK - HONDA | 626 WATER ST | | | | INDIANA | PA | 15701-1811 |
| DELANEY CHEVROLET, INC. | JOHN DELANEY | 626 WATER ST | | | INDIANA | PA | 15701-1811 |
| DELANEY CLARDY | 161 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4821 |
| DELANEY DANIEL A (656836) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| DELANEY GROUP INC | 107 TWIN OAKS DR | | | | SYRACUSE | NY | 13206-1220 |
| DELANEY III VICTOR G (453872) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DELANEY JR, FREDERICK J | 2428 TURNER ST | | | | LANSING | MI | 48906-4061 |
| DELANEY REPORT | 25 EAST 21 STREET | | | | NEW YORK | NY | 10010 |
| DELANEY RICK | W3530 E STARLIGHT RD | | | | WARRENS | WI | 54666-8029 |
| DELANEY RON | NEWTON CHEVROLET INC | PO BOX 1367 | | | CHATTANOOGA | TN | 37401-1367 |
| DELANEY WILES HAYES GERETY | ELLIS & YOUNG INC | 1007 W 3RD AVE STE 400 | | | ANCHORAGE | AK | 99501-1936 |
| DELANEY'S AUTO CENTER & REPAIR | 120 THOMAS ST SE | | | | CASCADE | IA | 52033-7771 |
| DELANEY, ALLEN A | 113 COUNTRYSIDE DR | | | | MARKLE | IN | 46770-9781 |
| DELANEY, ALLEN A | PO BOX 246 | | | | MARKLE | IN | 46770-0246 |
| DELANEY, ANNE | 605 S 21ST | | | | SAGINAW | MI | 48601-1536 |
| DELANEY, ANNE | 605 S 21ST ST | | | | SAGINAW | MI | 48601-1536 |
| DELANEY, B C | 889 OAK DALE DR | | | | XENIA | OH | 45385-1460 |
| DELANEY, CHARLES E | 5400 CINDY LN SE | | | | CONVERS | GA | 30094-2587 |
| DELANEY, CHARLES EARL | 5400 CINDY LN SE | | | | CONYERS | GA | 30094-2587 |
| DELANEY, CHARLES R | 2056 N 34TH ST R 1 BOX 300 | | | | FOUNTAIN | MI | 49410 |
| DELANEY, CHARLOTTE A | 1305 MONTEBELLO DR | | | | HERRIN | IL | 62948-4073 |
| DELANEY, CHERYL L | 95 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4975 |
| DELANEY, CHRISTOPHER | 4875 DECAMP ST | | | | LAFITTE | LA | 70067-5433 |
| DELANEY, CORA | 1468 RICE HILL CIR | | | | ANTIOCH | TN | 37013-2199 |
| DELANEY, CORINE | PO BOX 74769 | | | | ROMULUS | MI | 48174-0769 |
| DELANEY, CYNTHIA K | 29141 W THIRTEEN MILE R | D | | | FARMINGTN HLS | MI | 48334 |
| DELANEY, DANIEL H | 1737 BURNHAM ST | | | | SAGINAW | MI | 48602-1114 |
| DELANEY, DANIEL J | 4033 HEATHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1046 |
| DELANEY, DARWIN L | 987 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2033 |
| DELANEY, DAVID C | 8575 SE LOUTERMILCH RD | | | | GOWER | MO | 64454-8628 |
| DELANEY, DAVID CHARLES | 8575 SE LOUTERMILCH RD | | | | GOWER | MO | 64454-8628 |
| DELANEY, DEBRA L | 899 SEYBOLD RD | | | | EXCELSIOR SPG | MO | 54024-9385 |
| DELANEY, DEBRA LYNN | 899 SEYBOLD RD | | | | EXCELSIOR | MO | 64024-9385 |
| DELANEY, DELMER B | 804 SLAUBAUGH RD | | | | EGLON | WV | 26716-8048 |
| DELANEY, DELMER B | RT 2 BOX 277 | | | | HORSE SHOE RUN | WV | 26716-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELANEY, DENNIS W | 6731 105TH ST | | | | CHICAGO RIDGE | IL | 60415-1703 |
| DELANEY, DIANA C | 87 GODDARD ST | | | | QUINCY | MA | 02169-7805 |
| DELANEY, DIANA C | 87 GODDARD STREET | | | | QUINCY | MA | 02169-7805 |
| DELANEY, DIANE | | | | | | | |
| DELANEY, DIANE | WEINER ROBERT E LAW OFFICE | 141 TREMONT ST | FL 4 | | BOSTON | MA | 02111 |
| DELANEY, DIANE | WEST MICHAEL A LAW OFFICE | 141 TREMONT ST , 4TH FL | | | BOSTON | MA | 02111 |
| DELANEY, DIANE | WEST MICHAEL A LAW OFFICE | 141 TREMONT ST FL 4 | | | BOSTON | MA | 02111 |
| DELANEY, DIANE J | 7459 CHELLMAR DR | | | | LANSING | MI | 48917-9100 |
| DELANEY, DON A | 5999 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-3033 |
| DELANEY, DONALD D | 44675 ROBSON RD | | | | BELLEVILLE | MI | 48111-1342 |
| DELANEY, DORITA E | 904 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-2255 |
| DELANEY, EDDA J | 1325 LESLIE DR | | | | MERRITT ISLAND | FL | 32952-6145 |
| DELANEY, EDDA J | 1325 LESLIE DR. | | | | MERRITT  ISLAND | FL | 32952-6145 |
| DELANEY, ELAINE O | 2360 HILLSIDE AVE | | | | ORANGE CITY | FL | 32763-7744 |
| DELANEY, ELIZABETH A | 29128 NEWPORT DR | | | | WARREN | MI | 48088-3613 |
| DELANEY, ELMER J | 155 OAK LN | | | | BEDFORD | IN | 47421-9283 |
| DELANEY, FRANCIS P | 510 SOUTHARD ST | C/O BARNETT BANK | | | KEY WEST | FL | 33040-6889 |
| DELANEY, FREDERICK J | 29 NEPTUNE DR | | | | SHREWSBURY | MA | 01545-1942 |
| DELANEY, GAREY L | 530 N KERBY RD | RR 1 | | | CORUNNA | MI | 48817-9705 |
| DELANEY, GLORIA ANN | 3418 W 95TH ST | | | | CLEVELAND | OH | 44102-4712 |
| DELANEY, GREGORY A | 3090 SE MCQUEEN RD | | | | SAINT JOSEPH | MO | 64507-8003 |
| DELANEY, GREGORY T | 8121 N DOCKSIDE DR | | | | IRA | MI | 48023-1825 |
| DELANEY, HAROLD D | 22635 MEADOWLARK E | | | | WARRENTON | MO | 63383-4378 |
| DELANEY, HAROLD W | PO BOX 36 | | | | EGLON | WV | 26716-0036 |
| DELANEY, HENDERSON | 3585 WILLIAMSON RD | | | | SAGINAW | MI | 48501-5669 |
| DELANEY, HENDERSON | 3585 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5669 |
| DELANEY, HERBERT C | 816 GLENDALE ST SW | | | | NORTH CANTON | OH | 44720-2828 |
| DELANEY, III. VICTOR G, | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DELANEY, JACK C | 14411 LAKE POINT DR | | | | LAKE ODESSA | MI | 48849-9468 |
| DELANEY, JAKE | 3052 HIDDEN RIVER RD | | | | SARASOTA | FL | 34240-8678 |
| DELANEY, JAMES A | 1010 W SOUTH ST | | | | LEBANON | IN | 46052-2360 |
| DELANEY, JAMES A | 23252 WICK RD | | | | TAYLOR | MI | 48180-3507 |
| DELANEY, JAMES E | 3649 HOOVER LN | | | | JACKSONVILLE | FL | 32277-2509 |
| DELANEY, JAMES E | 843 PINE TREE RD | | | | LAKE ORION | MI | 48362-2555 |
| DELANEY, JAMES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DELANEY, JAMES T | 1111 ELODIE DR | | | | FLINT | MI | 48532-3628 |
| DELANEY, JENNIFER G | 5601 YACHT CLUB DR | | | | DICKINSON | TX | 77539-6551 |
| DELANEY, JENNIFER G | APT 1627 | 501 NORTH SARAH DEEL | | | WEBSTER | TX | 77598-2669 |
| DELANEY, JERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DELANEY, JESSIE M | 419 BROWNELL RD | | | | BALTIMORE | MD | 21220-3011 |
| DELANEY, JOHN F | 6001 NW WOLVERINE RD | | | | PORT SAINT LUCIE | FL | 34986-3705 |
| DELANEY, JOSEPH C | 316 S WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2938 |
| DELANEY, JOSEPH W | PO BOX 35 | | | GRAND ETANG NOVA SCO CANADA B0E-1L0 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELANEY, KATHLEEN M | 4766 DAYBREAK CIR | | | | COLORADO SPRINGS | CO | 89172-2653 |
| DELANEY, KELLY M | 18309 MACARTHUR | | | | REDFORD | MI | 48240-1946 |
| DELANEY, KEN J | 1102 HIDDEN ACRES DR | | | | BEDFORD | IN | 47421-9490 |
| DELANEY, LARRY | 2429 WILLIAMS RD | | | | BEDFORD | IN | 47421-8342 |
| DELANEY, LOIS M | 1111 ELODIE DR | | | | FLINT | MI | 48532-3628 |
| DELANEY, LONNIE D | 465 APPLE RD | | | | AMELIA | OH | 45102-1107 |
| DELANEY, LORRAINE | 951 GRACE DR | | | | CONWAY | SC | 29527-4292 |
| DELANEY, LORRAINE | 951 GRACE DRIVE | | | | CONWAY | SC | 29527-4292 |
| DELANEY, LOUIS B | 6300 WINSLET DR | | | | CHOCTAW | OK | 73020-5547 |
| DELANEY, LOUIS BERT | 6300 WINSLET DR | | | | CHOCTAW | OK | 73020-5547 |
| DELANEY, LYNN W | 1425 WESTWOOD AVE | | | | LAKEWOOD | OH | 44107-3701 |
| DELANEY, MARGARET O | 41 LAS VEGAS RD | | | | LAVALLETTE | NJ | 08735-1815 |
| DELANEY, MARGIE | 5182 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5374 |
| DELANEY, MARIE T | 1200 CHAFFER DR | | | | ROCHESTER HILLS | MI | 48306-3713 |
| DELANEY, MARIE T | 1200 CHAFFER DR | = | | | ROCHESTER | MI | 43087-3713 |
| DELANEY, MARK H | 308 SIERRA VISTA LN | | | | VALLEY COTTAGE | NY | 10989-2707 |
| DELANEY, MARY A | 7823 WINSTON ROAD | | | | PHILADELPHIA | PA | 19118 |
| DELANEY, MARY W | 15225 E SHOREWAY DR | | | | CARMEL | IN | 46032-1070 |
| DELANEY, MATTHEW V | 1816 BUCKLEW DR | | | | TOLEDO | OH | 43613-5437 |
| DELANEY, MICHAEL J | 1005 W STEWART ST | | | | OWOSSO | MI | 48867-4259 |
| DELANEY, MICHAEL J | PO BOX 22 | | | | GASTON | IN | 47342 |
| DELANEY, MICHAEL JOHN | 1005 W STEWART ST | | | | OWOSSO | MI | 48867-4259 |
| DELANEY, MILDRED | 3808 LUPINE DR | | | | ROGERS | AR | 72758-1648 |
| DELANEY, MILDRED L | 155 OAK LN | | | | BEDFORD | IN | 47421-9283 |
| DELANEY, NANCY M | 1331 REDMAN RD | | | | HAMLIN | NY | 14464-9606 |
| DELANEY, NEIL P | 189 JEWETT PKWY | APT A | | | BUFFALO | NY | 14214-2342 |
| DELANEY, ORVIL | 1720 HWY. 1316 | | | | SPARTA | KY | 41086 |
| DELANEY, PATRICIA | 951 GRACE DR | | | | CONWAY | SC | 29527-4292 |
| DELANEY, PAUL H | 900 DRIFTWOOD AVE | | | | ROCHESTER HLS | MI | 48307-2333 |
| DELANEY, PHILLIP L | 6047 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-3248 |
| DELANEY, PHILLIP LENAL | 6047 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-3248 |
| DELANEY, ROBERT | | | | | | | |
| DELANEY, ROBERT | WEINER ROBERT E LAW OFFICE | 141 TREMONT ST | FLOOR 4 | | BOSTON | MA | 02111 |
| DELANEY, ROBERT A | 35055 CURRIER ST | | | | WAYNE | MI | 48184-2347 |
| DELANEY, ROBERT A | 503 S OAKWOOD DR | | | | GREENWOOD | IN | 46142-2049 |
| DELANEY, ROBERT A | 602 SLAUBAUGH RD | | | | EGLON | WV | 26716-8046 |
| DELANEY, ROBERT A | RT 2 BOX 276 | | | | EGLON | WV | 26716-9404 |
| DELANEY, ROBERT J | WEST MICHAEL A LAW OFFICE | 141 TREMONT ST , 4TH FL | | | BOSTON | MA | 02111 |
| DELANEY, ROBERT J | WEST MICHAEL A LAW OFFICE | 141 TREMONT ST FL 4 | | | BOSTON | MA | 02111 |
| DELANEY, ROBERT W | 4691 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| DELANEY, RONALD L | 439 N JACKSON ST | | | | JANESVILLE | WI | 53548-2935 |
| DELANEY, SANDRA S | 44675 ROBSON RD | | | | BELLEVILLE | MI | 48111-1342 |
| DELANEY, SHIRLEY A | 210 BIRCHWOOD AVE | | | | TRAVERSE CITY | MI | 49686-2821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELANEY, STEPHEN M | 904 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-2255 |
| DELANEY, SYBIL J | 5907 HOGANS ALY | | | | MILTON | FL | 32570-8757 |
| DELANEY, TERRANCE J | 708 ASHFORD WAY | | | | VICTOR | NY | 14564-9766 |
| DELANEY, TERRY L | 11840 BARNES RD | | | | EATON RAPIDS | MI | 48827-9232 |
| DELANEY, THANE J | W2396 PURINTUN RD | | | | ALBANY | WI | 53502-9714 |
| DELANEY, THOMAS A | 3 OXFORD ST | | | | BETHEL | CT | 06801-2216 |
| DELANEY, THOMAS K | 71 HASKINS LN N | | | | HILTON | NY | 14468-8980 |
| DELANEY, THOMAS L | 1001 OLD MAIN ST | | | | MIAMISBURG | OH | 45342-3140 |
| DELANEY, TODD W | 2925 BARON CT SW | | | | WYOMING | MI | 49418 |
| DELANEY, TODD W | 899 SEYBOLD RD | | | | EXCELSIOR SPG | MO | 64024-9385 |
| DELANEY, TODD WILLIAM | 899 SEYBOLD RD | | | | EXCELSIOR SPG | MO | 64024-9385 |
| DELANEY, VIRGINIA M | 19862 STAMFORD DR | C/O JAMES R SMILEY JR | | | LIVONIA | MI | 48152-1245 |
| DELANEY, VIRGINIA M | 600 SUN MANOR STREET | | | | FLUSHING | MI | 48433-2152 |
| DELANEY, WILLIAM C | 2 WYBRON RD | | | | FULTON | NY | 13069 |
| DELANEY, WILLIAM F | 5100 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2049 |
| DELANEY, WILLIAM J | 2714 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9391 |
| DELANEY, WILLIAM J | 3531 E 1200 N | | | | ROANOKE | IN | 46783-9438 |
| DELANEY, ZENOLIA | 35 MALLORD DR APT#180R1 | PONDS OF COVE COMD. | | | SAGINAW | MI | 48603 |
| DELANG, JAMES P | 14035 GOLDEN ARROW CT | | | | SHELBY TWP | MI | 48315-2014 |
| DELANG, LORI A | 14035 GOLDEN ARROW CT | | | | SHELBY TWP | MI | 48315-2014 |
| DELANI, LINDA M | 2180 RABY TOWN RD | | | | PHILADELPHIA | TN | 37846 |
| DELANIE BOYCE | PO BOX 980016 | | | | YPSILANTI | MI | 48198-0016 |
| DELANIEL HAIRSTON | 3387 CLOVERTREE LN | | | | FLINT | MI | 48532-4704 |
| DELANNOY, PIERRE | RUE DE LE FAUSSE CAVE 12 | | | B-5032 BOSSIERE BELGIUM | | | |
| DELANO ANTHONY | 11217 CERNECH CT | | | | KANSAS CITY | KS | 66109-7873 |
| DELANO BRYANT | 19349 W HURON LN | | | | BUCKEYE | AZ | 85324-4237 |
| DELANO COOK | 7334 MAGNOLIA SPRINGS HWY | | | | FOLEY | AL | 36535-5282 |
| DELANO DALE | 167 RAVEN CIR | | | | RAVEN | VA | 24639-9632 |
| DELANO DAVIS | 13341 WHITCOMB STREET | | | | DETROIT | MI | 48227-2162 |
| DELANO ERVIN | RR 2 BOX 317 | | | | EWING | VA | 24248-9553 |
| DELANO FAMILY MOTORS | 600 1ST AVE | | | | DELANO | CA | 93215-2739 |
| DELANO HAMILTON | 3196 MIDDLE LAKE DR | | | | HASTINGS | MI | 49058-7409 |
| DELANO HUDSON | 2034 CROCKETT RD | | | | CROCKETT | VA | 24323-3013 |
| DELANO KADO | 39624 PARKWOOD AVE | | | | STERLING HEIGHTS | MI | 48313-5553 |
| DELANO KARR | 9930 LINDA DR. LOT 380 | | | | YPSILANTI | MI | 48197 |
| DELANO L KARR | 9930 LINDA DR | | | | YPSILANTI | MI | 48197-6916 |
| DELANO MOREAU | 1323 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9190 |
| DELANO RICHARDSON | 1350 DOUGLAS AVE | | | | YOUNGSTOWN | OH | 44502-2816 |
| DELANO STEWART | PO BOX 275 | | | | LUZERNE | MI | 48636-0275 |
| DELANO WAGGONER | 1215 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2921 |
| DELANO WILSON | PO BOX 227 | | | | NANCY | KY | 42544-0227 |
| DELANO, CHERYL G | 2005 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9078 |
| DELANO, EVELYN M | 401 JEFF DR | | | | KOKOMO | IN | 46901-3724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELANO, HATTIE B | 4107 WASHINGTON BLVD | | | | UNIVERSITY HEIGHTS | OH | 44118-3830 |
| DELANO, JEFFREY P | 2704 MAITLAND DR | | | | ANN ARBOR | MI | 48105-1576 |
| DELANO, JEFFREY PAUL | 2704 MAITLAND DR | | | | ANN ARBOR | MI | 48105-1576 |
| DELANO, JOHN W | 530 WOLAVER RD | | | | PULASKI | TN | 38478-6081 |
| DELANO, JUDITH | 530 WOLAVER RD | | | | PULASKI | TN | 38478-6081 |
| DELANO, MARY G | 51 GRACE AVE # | | | | BRISTOL | CT | 06010 |
| DELANO, MARY G | 565 CLARK AVE APT 18 | | | | BRISTOL | CT | 06010-4052 |
| DELANO, PAULINE B | 542 TERRYVILLE AVE | | | | BRISTOL | CT | 06010-4031 |
| DELANO, PAULINE B | 542 TERRYVILLE AVENUE | | | | BRISTOL | CT | 06010-4031 |
| DELANO, THOMAS | 54580 MARISSA CT | | | | SHELBY TWP | MI | 48316-1291 |
| DELANO, WARD H | 4242 HILLSDALE AVE NE | | | | GRAND RAPIDS | MI | 49525-6107 |
| DELANOIS, GARY H | 11600 COURT OF PALMS APT 203 | | | | FORT MYERS | FL | 33908-6549 |
| DELANOR CRAWFORD | 17111 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4309 |
| DELANOR VRABLE | 16339 STUART RD | | | | CHESANING | MI | 48616-9788 |
| DELANOY, KATHERINE | 7020 WALLING LN | | | | DALLAS | TX | 75231-7310 |
| DELANOY, THOMAS V | 7020 WALLING LN | | | | DALLAS | TX | 75231-7310 |
| DELANSKY, ROBERT L | 149 THURSTON AVE | | | | BUFFALO | NY | 14217-1321 |
| DELANY, LAWRENCE D | 1820 S 75TH ST | | | | WEST ALLIS | WI | 53214-5710 |
| DELAO JOSE A | BOYLEN, SUSANA | 1791 W HOWARD ST UNIT 209 | | | CHICAGO | IL | 60626-6096 |
| DELAO JOSE A | DELAO, JOSE A | 1791 W HOWARD ST UNIT 209 | | | CHICAGO | IL | 60626-6096 |
| DELAO VICTOR | 2154 COWLIN AVE | | | | COMMERCE | CA | 90040-1335 |
| DELAO, ALBERT G | 4550 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| DELAO, ALBERT GARZA | 4550 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| DELAO, RAUL G | 607 MAGNOLIA ST | | | | ARLINGTON | TX | 76012-5022 |
| DELAP, DANNY A | 7353 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| DELAP, DARLENE J | 5569 NORTHCREST CT | | | | CLARKSTON | MI | 48346-2799 |
| DELAP, GEORGE F | W9784 25TH ST | | | | CAMP DOUGLAS | WI | 54618-9711 |
| DELAPA, ROBERT J | 2949 ELMWOOD AVE | | | | ROCHESTER | NY | 14618-2024 |
| DELAPAZ, TIMOTHY W | 4921 BLOUNT VISTA CT APT 303 | | | | JACKSONVILLE | FL | 32225 |
| DELAPAZ, WALLACE | 4900 BALLARD RD | | | | LANSING | MI | 48911-2941 |
| DELAPENA, CARLOS T | 23311 CRANBERRY TRL | | | | SPRING | TX | 77373 |
| DELAPENA, JESUS | 13703 JUDITH ST | | | | LA PUENTE | CA | 91746-1310 |
| DELAPENA, RUDY | 4529 GARDINER RD | | | | WICHITA FALLS | TX | 76308-4743 |
| DELAPHIANO, JAMES L | 6682 BOULTER RD | | | | SHELBYVILLE | MI | 49344-9440 |
| DELAPHIANO, PATRICIA A | 4231 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 |
| DELAPHIANO, ROBERT C | 4231 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 |
| DELAPINIA, STANLEY | 94 PALEKANA ST | | | | PAIA | HI | 96779-9636 |
| DELAPLANE, DONALD E | 3301 MORTON ST | | | | ANDERSON | IN | 46016-5090 |
| DELAPLANE, DONNA M | 3663 BENEVA OAKS DR | | | | SARASOTA | FL | 34238-2523 |
| DELAPLANE, EVELYN R | 436 WHITE SPRUCE DR | | | | MACEDONIA | OH | 44056-1058 |
| DELAPLANE, JOHN | 3663 BENEVA OAKS DR | | | | SARASOTA | FL | 34238-2523 |
| DELAPLANE, JOHN M | 11509 CROSS CREEK ESTATES LN | | | | BELVIDERE | IL | 61008-9730 |
| DELAPLANE, LARRY GENE | 7477 FREDERICK GARLAND RD | | | | UNION | OH | 45322-9622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELAPLANE, LARRY GENE | 7477 W FREDRICK-GARLAND RD | | | | UNION | OH | 45322-9622 |
| DELAPLANE, PATRICIA M | 3740 STATE ROAD 13 N | | | | NOBLESVILLE | IN | 46060-8300 |
| DELAPP, JAMES J | 12966 BROOKSTONE WAY | | | | BROOKWOOD | AL | 35444-0783 |
| DELAQUILA, BONNIE P | 3986 VALACAMP AVE SE | | | | WARREN | OH | 44484-3315 |
| DELAQUILA, BONNIE P | 3986 VALACAMP S.E. | | | | WARREN | OH | 44484-3315 |
| DELARATTA, WILMA M | 1107 TOD AVE | | | | GIRARD | OH | 44420-1858 |
| DELARATTA, WILMA M | 1107 TOD AVE. | | | | GIRARD | OH | 44420-1858 |
| DELARBER, DANIEL | 20894 RT 1 ROEHING RD. | | | | DEFIANCE | OH | 43512 |
| DELARBER, LAWRENCE E | 840 CAYENNE CT | | | | TROY | OH | 45373-8749 |
| DELARDO JR, JOHN A | 70 MACARTHUR DR | | | | EDISON | NJ | 08837-2828 |
| DELARDO, JOHN A | 601A MADISON DR | | | | MONROE TWP | NJ | 08831-5239 |
| DELARDO, MICHAEL J | 5561 VICARI STREET | | | | HOUMA | LA | 70364-1228 |
| DELARGE, PAULINE | 5052 ELLA LANE | | | | SANTA BARBARA , | CA | 93111-2605 |
| DELARGE, PAULINE | 5052 ELLA LN | | | | SANTA BARBARA | CA | 93111-2605 |
| DELARONDE, RYAN T | 435 FRANK AVENUE | | | WINDSOR ON N8S 3P2 CANADA | | | |
| DELAROSA, FRUCTOSO | 140 SUBURBIA AVE | | | | SANTA CRUZ | CA | 95062-1250 |
| DELAROSA, JACK | 1215 VIA FERRARI | | | | SAN JOSE | CA | 95122-2660 |
| DELAROSA, JESSE H | 205 W DIEDRICH ST | | | | WALHALLA | SC | 29691-2260 |
| DELAROSA, JOSEPH | 11212 NICHOLS RD | | | | MONTROSE | MI | 48457-9113 |
| DELAROSA, JOSEPHINE | 205 W DIEDRICH ST | | | | WALHALLA | SC | 29691-2260 |
| DELAROSA, JUAN | 9546 W SANDY VIEW DR | | | | MEARS | MI | 49436-8625 |
| DELAROSA, JUAN | 9546 WEST SANDY VIEW DRIVE | | | | MEARS | MI | 49436-8625 |
| DELAROSA, JUAQUINA B | 259 LIZBETH DR | | | | HOLLAND | MI | 49423-9146 |
| DELAROSA, LORETTA | PO BOX 3035 | | | | MONTROSE | MI | 48457-0735 |
| DELAROSA, LOUIS | 16151 SW AUDUBON ST UNIT 103 | | | | BEAVERTON | OR | 97006-2976 |
| DELAROSA, LUIS | 64 PRESIDENT STREET | | | | BROOKLYN | NY | 11231 |
| DELAROSA, MANUEL R | 2004 PENNINGTON DR | | | | ARLINGTON | TX | 76014-3508 |
| DELAROSA, MANUEL RAUL | 2004 PENNINGTON DR | | | | ARLINGTON | TX | 76014-3508 |
| DELAROSA, RHONDA D | 4320 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| DELAROSA, SARA A | 9171 MILLWARD ST | | | | WHITE LAKE | MI | 48386-4270 |
| DELAROSA, SERGIO J | 2356 CORNELL DR | | | | ROCKFORD | IL | 61108-7571 |
| DELARRE, ELIZABETH C | 9517 S BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73139-5548 |
| DELARRE, JAMES P | 9517 S BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73139-5548 |
| DELARWELLE, RAYMOND L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DELASANDRO MICHELLE | 67 ALBRIGHT ST | | | | STATEN ISLAND | NY | 10304-4203 |
| DELASHAW, MICHAEL E | 1601 COUNTY ROAD 345 | | | | DECATUR | AL | 35603-7123 |
| DELASHAW, RAYDIA G | 9009 N MAY AVE APT 165 | | | | OKLAHOMA CITY | OK | 73120-4464 |
| DELASHMIT, DAVID K | 1485 MARK ST | | | | FLINT | MI | 48507-5529 |
| DELASHMIT, ROBERT K | 6689 KELLEY DR | | | | MILLERSBURG | MI | 49759-9780 |
| DELASHMIT, RONALD E | PO 38 6531 E. KELLY DR. | | | | MILLERSBURG | MI | 49759 |
| DELASIERRA MANUEL (ESTATE OF) (643370) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| DELAT TOWNSHIP UTILITIES II, LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELATORE RONALD GEORGE (303410) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| DELATORE, RONALD | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| DELATORRE, EMMA M | 7937 WEST FLORENCE AVE | | | | PHEONIX | AZ | 85043 |
| DELATORRE, JOSEPH | 2261 MARIPOSA ST | | | | OXNARD | CA | 93036-1527 |
| DELATORRE, RAUL H | 3149 DOT AVE | | | | FLINT | MI | 48506-2147 |
| DELATORRE, RAUL HURTADO | 3149 DOT AVE | | | | FLINT | MI | 48506-2147 |
| DELATORRE, RICARDO | 3149 DOT AVE | | | | FLINT | MI | 48506-2147 |
| DELATTE, JOHN | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| DELATTRE, DONNA K | 305 PLUM ST | | | | DANVILLE | IL | 61832-6026 |
| DELAU, CYNTHIA A | 4954 S LOVEJOY RD | | | | PERRY | MI | 48872-9300 |
| DELAU, MILDRED L | 11106 BLODGETT CREEK TRL | | | | STRONGSVILLE | OH | 44149-3101 |
| DELAU, ROSS A | 519 E 2ND ST | | | | PERRY | MI | 48872-9555 |
| DELAUDER EARL | 10601 OLD COLCHESTER RD | | | | LORTON | VA | 22079-3615 |
| DELAUGHTER, JAMES MADISON | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| DELAUNCE JACKSON | 601 LOLLAND DR | | | | EATON | OH | 45320-2663 |
| DELAUNE, AUDREY | LIPPMAN MAHFOUZ TRANCHINA & THORGUSON | 1025 VICTOR II BLVD | | | MORGAN CITY | LA | 70380 |
| DELAUNE, CHARLES | | | | | | | |
| DELAUNOIS JR, FERNAND | 8901 S 84TH AVE | | | | HICKORY HILLS | IL | 60457-1305 |
| DELAURA, MARY E | 29223 WHALEBONE WAY | | | | HAYWARD | CA | 94544-6426 |
| DELAURIER, DALE D | 1821 LOWE ST | | | | LEWISBURG | TN | 37091-3664 |
| DELAURIER, MARGARET M | 2270 GRIFFIN RD | TMB449 | | | LAKELAND | FL | 33810-5565 |
| DELAURIER, MARGARET M | 2905 KNIGHTS STATION RD | | | | LAKELAND | FL | 33810-5519 |
| DELAURO, CHARLES J | 1426 GENESEE AVE | | | | CLEVELAND | OH | 44124-1720 |
| DELAVALLE, TODD | 99 GASPE DR | | | | BUFFALO | NY | 14228-1956 |
| DELAVAN CITY TREASURER | 123 SOUTH SECOND AVENUE | P O BOX 465 | | | DELAVAN | WI | 53115 |
| DELAVARA, JOHN | 13437 BURBANK BLVD APT 2 | | | | VAN NUYS | CA | 91401-5358 |
| DELAVEGA, DAVID K | 1533 TEXAS AVE | | | | ALEXANDRIA | LA | 71301-4049 |
| DELAVEGA, HUMBERTO J | 3 HOLLIS LN | | | | PLAINVILLE | CT | 06062-1337 |
| DELAVEGA, TERRY C | 1523 QUITMAN ST APT 1406 | | | | DENVER | CO | 80204-1322 |
| DELAVERGNE, BARBARA A | 5202 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1126 |
| DELAVERGNE, DAVID B | 5202 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1126 |
| DELAVERGNE, DAVID BRENT | 5202 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1126 |
| DELAVERGNE, JOEL M | 11303 NORA DR | | | | FENTON | MI | 48430-8710 |
| DELAVERGNE, LAURIE M | 5294 N VASSAR RD | | | | FLINT | MI | 48506-1755 |
| DELAVERGNE, LAURIE MARLENE | 5294 N VASSAR RD | | | | FLINT | MI | 48506-1755 |
| DELAVERGNE, PETER M | 6773 CLIFFORD RD | | | | MARLETTE | MI | 48453-9366 |
| DELAVERGNE, WILLIAM F | 10473 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| DELAVERGNE, WILLIAM FRANCIS | 10473 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| DELAVERGNE, WILLIAM T | 1264 BRABBS ST | | | | BURTON | MI | 48509-1920 |
| DELAWARE ADVANCEMENT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 401 SOUTH HIGH STREET | | | MUNCIE | IN | 47308 |
| DELAWARE ALLIANCE FOR EXCELLENCE | 13 E 8TH ST | UD DOWNTOWN CENTER | | | WILMINGTON | DE | 19801-3501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELAWARE AUTOMOTIVE CLUSTER AL | 99 KINGS HWY | | | | DOVER | DE | 19901-7305 |
| DELAWARE BRICK CO | ATTN: MARGARET HINTON | 1114 CENTERVILLE RD | | | WILMINGTON | DE | 19804-2097 |
| DELAWARE BUSINESS ROUNDTABLE | 1201 N ORANGE ST STE 1010 | | | | WILMINGTON | DE | 19801-1184 |
| DELAWARE CADILLAC | 1606 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE CADILLAC & SAAB | 1606 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE CHARTER GTY TRUST | MICHAEL FLOODSTRAND TR | MICHAEL FLOODSTRAND PRO SHA PL | 728 S GRANT | | HINSDALE | IL | 60521 |
| DELAWARE CHARTER GTY TRUST TR | A MILES KROTZER IRA | 3720 COMO ST | | | PORT CHARLOTTE | FL | 33948 |
| DELAWARE CHARTER GTY TRUST TR | ALAN L PERRY IRA R/O | 1311 SCHALLER ST | | | SAC CITY | IA | 50583 |
| DELAWARE CHARTER GTY TRUST TR | ALICE M SETTLE IRA | 885 SUGARBUSH RIDGE | | | ZIONSVILLE | IN | 46077-1911 |
| DELAWARE CHARTER GTY TRUST TR | ALLEN JAMES LOCKARD IRA | 42200 EDWARD CR | | | COLUMBIANA | OH | 44408 |
| DELAWARE CHARTER GTY TRUST TR | ALLISON M SUAREZ IRA | 711 MALLARD CIR NW | | | MASSILLON | OH | 44646-3136 |
| DELAWARE CHARTER GTY TRUST TR | ANDREA P STERN BENE IRA | SHIRLEY BLAUFELD DECD | 1 JACALYN DR | | HAVERTOWN | PA | 19083 |
| DELAWARE CHARTER GTY TRUST TR | ANGELO J LOSOLE IRA R/O | 1358 BLOOMINGDALE RD | | | GLENDALE HEIGHTS | IL | 60139 |
| DELAWARE CHARTER GTY TRUST TR | ANNA KOUTSOGIANNOPOULOS IRA | 3173 ZAHARIAS DR | | | ORLANDO | FL | 32837-7074 |
| DELAWARE CHARTER GTY TRUST TR | ANNAJANE TWISS IRA R/O | 169 SALTILLO ST | | | MERCEDES | TX | 78570-9629 |
| DELAWARE CHARTER GTY TRUST TR | ANTHONY DEVELLI IRA | 7143 CHAMEROY CT | | | CHARLOTTE | NC | 28270 |
| DELAWARE CHARTER GTY TRUST TR | ARLETTE GRAY IRA | 8098 E 126TH ST | | | FISHERS | IN | 46038-1006 |
| DELAWARE CHARTER GTY TRUST TR | ARTHUR D SODERBERG IRA | 9372 HARTLEY ST | | | LAKESIDE MARBLEHEAD | OH | 43440-1361 |
| DELAWARE CHARTER GTY TRUST TR | ARTHUR R BUTLER SEP IRA | 8960 PEPPERIDGE CT | | | PLYMOUTH | MI | 48170 |
| DELAWARE CHARTER GTY TRUST TR | BARBARA A HIRN IRA | 1106 N HAWTHORNE DR | | | APPLETON | WI | 54915 |
| DELAWARE CHARTER GTY TRUST TR | BARBARA J ANTIOHO IRA | 22 W 461 BROKER RD | | | MEDINAH | IL | 60157 |
| DELAWARE CHARTER GTY TRUST TR | BOBBIE CHUNG PYO ROKUTA IRA | 46-164 OHALA ST | | | KANEOHE | HI | 96744 |
| DELAWARE CHARTER GTY TRUST TR | BORGIE WIEGER IRA | 480 N MCCLURG CT UNIT 1101 | | | CHICAGO | IL | 60611 |
| DELAWARE CHARTER GTY TRUST TR | BRIAN S LEVY IRA | 4118 W RUDELLA | | | MEQUON | WI | 53092 |
| DELAWARE CHARTER GTY TRUST TR | BRUCE J GAEDE IRA | 342 CUSTER AVE #2 | | | EVANSTON | IL | 60202-3483 |
| DELAWARE CHARTER GTY TRUST TR | BRUCE L MAU IRA | 7140 N LAWNDALE AVE | | | LINCOLNWOOD | IL | 60712 |
| DELAWARE CHARTER GTY TRUST TR | CAROL A EHRHART IRA | 307 FOREST AVE | | | AURORA | IL | 60505 |
| DELAWARE CHARTER GTY TRUST TR | CASPER GREEN SEP IRA | 40403 278TH ST | | | MORGAN | MN | 56266 |
| DELAWARE CHARTER GTY TRUST TR | CHARLES A LINN IRA | 4002 DALEWOOD DR | | | FORT WAYNE | IN | 46815 |
| DELAWARE CHARTER GTY TRUST TR | CHARLES E ALFORD IRA | 20300 FORRER ST | | | DETROIT | MI | 48235 |
| DELAWARE CHARTER GTY TRUST TR | CHERYL R WELLS IRA R/O | 930 S 153RD TERRACE CT | | | OMAHA | NE | 68154-2832 |
| DELAWARE CHARTER GTY TRUST TR | CHRISTOPHER M CAUL SEP IRA | 50686 JUSTIN | | | MACOMB | MI | 48044 |
| DELAWARE CHARTER GTY TRUST TR | CLARENCE W LAMMERS IRA | 145 BENTON ST | | | AUSTINTOWN | OH | 44515-1725 |
| DELAWARE CHARTER GTY TRUST TR | CRAIG W NELSON IRA R/O | 22095 RIDGE RD | | | WAUKESHA | WI | 53186 |
| DELAWARE CHARTER GTY TRUST TR | D R ZACCONE IRA | 69 BRIARWOOD CIR | | | OAK BROOK | IL | 60523-8709 |
| DELAWARE CHARTER GTY TRUST TR | DAN A WATKINS IRA | 4438 N COUNTY RD 850 W | | | MIDDLETOWN | IN | 47356-9777 |
| DELAWARE CHARTER GTY TRUST TR | DANA R SHAW ROTH IRA | 207 PARK BLVD | | | CLARKSBURG | WV | 26301 |
| DELAWARE CHARTER GTY TRUST TR | DANIEL L RODKEY IRA | 2040 W 550 N | | | FRANKFORT | IN | 46041-9039 |
| DELAWARE CHARTER GTY TRUST TR | DANIEL L WILLIAMS IRA | 31 MEADOWBROOK RD | | | NORTH WALES | PA | 19454 |
| DELAWARE CHARTER GTY TRUST TR | DANNY L BURTON IRA | 12141 E 79TH ST | | | INDIANAPOLIS | IN | 46236-9599 |
| DELAWARE CHARTER GTY TRUST TR | DARLENE H HOUDESHELL BENE IRA | GARY HOUDESHELL DEC'D | 8593 NAPIER RD | | NORTHVILLE | MI | 48167 |
| DELAWARE CHARTER GTY TRUST TR | DAVID E OSTROW IRA R/O | 4 TURTLE CREEK BEND | | | DALLAS | TX | 75204-1635 |
| DELAWARE CHARTER GTY TRUST TR | DAVID J MCDONALD IRA R/O | 6440 N GREENVIEW #1 | | | CHICAGO | IL | 60626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELAWARE CHARTER GTY TRUST TR | DAVID P ATWOOD IRA | 696 KENILWORTH | | | GLEN ELLYN | IL | 60137 |
| DELAWARE CHARTER GTY TRUST TR | DAVID REED MASON SEP IRA | 1601 TREBOY AVE | | | RICHMOND | VA | 23226 |
| DELAWARE CHARTER GTY TRUST TR | DEAN R BORDEAUX MD IRA | 7614 N PATTON LN | | | PEORIA | IL | 61615 |
| DELAWARE CHARTER GTY TRUST TR | DEAN W HOFERER IRA | 3008 VILURA PKWY | | | DES MOINES | IA | 50310 |
| DELAWARE CHARTER GTY TRUST TR | DENNIS G KILLIPS IRA R/O | 3846 WOODSFIELD DR | | | RICHFIELD | WI | 53076 |
| DELAWARE CHARTER GTY TRUST TR | DENTON E HALL IRA | 5975 BOY SCOUT RD | | | INDIANAPOLIS | IN | 46226-1325 |
| DELAWARE CHARTER GTY TRUST TR | DIETER WILKINS IRA | 796 MCKENDREE RD | | | MOORESVILLE | NC | 28117 |
| DELAWARE CHARTER GTY TRUST TR | DON L HOLMES IRA | BOX 184 | | | BOWEN | IL | 62316 |
| DELAWARE CHARTER GTY TRUST TR | DONALD A LINNENBRINK IRA | 1021 150TH ST | | | BEAMAN | IA | 50609 |
| DELAWARE CHARTER GTY TRUST TR | DONALD J GENTILE IRA | 1304 E 9TH ST | | | INDIANAPOLIS | IN | 46202-3531 |
| DELAWARE CHARTER GTY TRUST TR | DOROTHY DONOVAN IRA | 216 BRYAN RD | | | OTTUMWA | IA | 52501 |
| DELAWARE CHARTER GTY TRUST TR | DOUGLAS D CARLI IRA | 408 HOMEWORTH RD | | | ALLIANCE | OH | 44601 |
| DELAWARE CHARTER GTY TRUST TR | DOUGLAS O IVERS IRA | 508 PLEASANT CT | | | CHATHAM | IL | 62629 |
| DELAWARE CHARTER GTY TRUST TR | DUANE W PETERSEN IRA R/O | 2435 E GEORGE WASHINGTON BLVD | | | DAVENPORT | IA | 52803-2143 |
| DELAWARE CHARTER GTY TRUST TR | E JOSEPH P KING IRA | 20545 LEANA CT | | | STRONGSVILLE | OH | 44149 |
| DELAWARE CHARTER GTY TRUST TR | EARL H OELERICH IRA | 125 N 7TH ST | | | ELDRIDGE | IA | 52748 |
| DELAWARE CHARTER GTY TRUST TR | EDKER MCBURROWS IRA | 16810 ASHTON | | | DETROIT | MI | 48219-4102 |
| DELAWARE CHARTER GTY TRUST TR | EDWARD E SHAW IRA | 944 HOMESTEAD PARK DR | | | APEX | NC | 27502-4451 |
| DELAWARE CHARTER GTY TRUST TR | EDWARD J MURPHY IRA | 193 S MARTHA | | | LOMBARD | IL | 60148 |
| DELAWARE CHARTER GTY TRUST TR | EDWARD W TATTERS JR IRA | 242 COOL SPRINGS RD | | | MC KEESPORT | PA | 15131-2004 |
| DELAWARE CHARTER GTY TRUST TR | EDWIN J MONTGOMERY IRA | RTE 1 BOX 187 | | | TUNNELTON | WV | 26444 |
| DELAWARE CHARTER GTY TRUST TR | EILEEN A SWEENEY IRA | 6556 DREXEL ST | | | DEARBORN HEIGHTS | MI | 48127-2213 |
| DELAWARE CHARTER GTY TRUST TR | ELAINE M SAMPSON ROTH IRA | 2859 HWY 3 | | | COLESBURG | IA | 52035 |
| DELAWARE CHARTER GTY TRUST TR | ERNEST SIMON SEP IRA | 114 SMITH FIELD ST | | | PITTSBURGH | PA | 15222-2204 |
| DELAWARE CHARTER GTY TRUST TR | EUGENE L FLAVIN IRA | 11164 130TH AVE N | | | LARGO | FL | 33778 |
| DELAWARE CHARTER GTY TRUST TR | FAITH STEINER IRA | 4413 PLUM BOTTOM RD | | | EGG HARBOR | WI | 54209 |
| DELAWARE CHARTER GTY TRUST TR | FRANK D NEESE IRA | 1705 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 |
| DELAWARE CHARTER GTY TRUST TR | FRANK E HARPER BENE IRA | HARRY D HARPER JR DECD | C/O AYSIS CAPITAL MGMT | 2999 OVERLAND AVE #200 | LOS ANGELES | CA | 90064-4243 |
| DELAWARE CHARTER GTY TRUST TR | GEORGE HART MOORE IRA | 3015 E 18TH ST | | | DAVENPORT | IA | 52803 |
| DELAWARE CHARTER GTY TRUST TR | GEORGE K ANDERSEN IRA R/O | 411 N HOOKER AVE | | | NORA SPRINGS | IA | 50458 |
| DELAWARE CHARTER GTY TRUST TR | GERALD GOLDSTONE IRA | 2480 DURBIN | | | CARMEL | IN | 46032 |
| DELAWARE CHARTER GTY TRUST TR | GREGORY M PIVOVAR IRA R/O | BOX 851 | | | ELBURN | IL | 60119-1901 |
| DELAWARE CHARTER GTY TRUST TR | HARLEY J AYLOR IRA | 1435 BIRCHLAWN PL | | | OTTAWA | IL | 61350 |
| DELAWARE CHARTER GTY TRUST TR | HAROLD A KESSLER SEP IRA | 237 FOX RUN | | | NORTHBROOK | IL | 60062 |
| DELAWARE CHARTER GTY TRUST TR | HAROLD CHIZEWER IRA | 472 HILLSIDE DR | | | HIGHLAND PARK | IL | 60035 |
| DELAWARE CHARTER GTY TRUST TR | HARVEY E EIVINS IRA R/O | 209 S 10TH AVE | | | WINTERSET | IA | 50273 |
| DELAWARE CHARTER GTY TRUST TR | HELEN A ACKERSON IRA | 1707 PARKVIEW HEIGHTS | | | KEOKUK | IA | 52632 |
| DELAWARE CHARTER GTY TRUST TR | HELENE B WULFF IRA | 1505 QUAKER HOLLOW CT S | | | BUFFALO GROVE | IL | 60089 |
| DELAWARE CHARTER GTY TRUST TR | HERBERT E MEYERS IRA | 3356 FIFTH AVE | | | PITTSBURGH | PA | 15213 |
| DELAWARE CHARTER GTY TRUST TR | HERBERT H WESTHOFF IRA R/O | 3020 LAKEVIEW PARK DR | | | SAINT LOUIS | MO | 63129-2467 |
| DELAWARE CHARTER GTY TRUST TR | HOWARD R CONANT IRA | 445 N WELLS ST STE 403 | | | CHICAGO | IL | 60654-4579 |
| DELAWARE CHARTER GTY TRUST TR | HUEY C ADAMS IRA | 2030 57TH AVE N | | | SAINT PETERSBURG | FL | 33714-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELAWARE CHARTER GTY TRUST TR | JACK FISHER IRA | 221 N LASALLE STE 650 | | | CHICAGO | IL | 60601 |
| DELAWARE CHARTER GTY TRUST TR | JAMES A BENSON IRA | 2612 HARMONY DR | | | BETTENDORF | IA | 52722-3104 |
| DELAWARE CHARTER GTY TRUST TR | JAMES B HAMAKER IRA R/O | 710 BRAESIDE CT | | | INDIANAPOLIS | IN | 46260-1727 |
| DELAWARE CHARTER GTY TRUST TR | JAMES C COWAN IRA R/O | 1429 BURCHFIELD RD | | | ALLISON PARK | PA | 15101 |
| DELAWARE CHARTER GTY TRUST TR | JAMES E WALTER IRA | 3370 MISSISSIPPI RIVER RD | | | KEOKUK | IA | 52632 |
| DELAWARE CHARTER GTY TRUST TR | JAMES F LANDERS IRA | 1299 BARTLEIN CT | | | MENASHA | WI | 54952 |
| DELAWARE CHARTER GTY TRUST TR | JAMES FOSTER SEP IRA | 9952 SUNDERLAND ST | | | SANTA ANA | CA | 92705 |
| DELAWARE CHARTER GTY TRUST TR | JAMES GAYNOR IRA | 2319 HARDING TERR | | | DAVIS | CA | 95616 |
| DELAWARE CHARTER GTY TRUST TR | JAMES R ELLIS IRA R/O | 1116 E WINDHAVEN | | | PITTSBURGH | PA | 15205 |
| DELAWARE CHARTER GTY TRUST TR | JAMES R JETT SEP IRA | 429 8TH AVE SW | | | ROCHESTER | MN | 55902 |
| DELAWARE CHARTER GTY TRUST TR | JAMES RIECK IRA | N96 W14081 KNOLLCREST CIR | | | GERMANTOWN | WI | 53022 |
| DELAWARE CHARTER GTY TRUST TR | JANE L LINNENBRINK IRA | 1021 150TH | | | BEAMAN | IA | 50609 |
| DELAWARE CHARTER GTY TRUST TR | JANET DEVELLI IRA | 7143 CHAMEROY CT | | | CHARLOTTE | NC | 28270 |
| DELAWARE CHARTER GTY TRUST TR | JANET L SWAN IRA | 3295 MIDDLE RD | | | KEOKUK | IA | 52632 |
| DELAWARE CHARTER GTY TRUST TR | JANICE M BENES ROTH IRA | 1811 US HIGHWAY 169 | | | WINTERSET | IA | 50273 |
| DELAWARE CHARTER GTY TRUST TR | JASON J WIRTH SEP IRA | 11587 400TH ST | | | THOMPSON | IA | 50478 |
| DELAWARE CHARTER GTY TRUST TR | JAY M PHILIPPONE SIMPLE IRA | 1107 TREASURE LAKE | | | DU BOIS | PA | 15801 |
| DELAWARE CHARTER GTY TRUST TR | JEANNE JIRSA IRA | 6541 W 27TH ST | | | BERWYN | IL | 60402 |
| DELAWARE CHARTER GTY TRUST TR | JEANNETTE JOHNSON IRA | 8139 GROSS POINT RD | | | MORTON GROVE | IL | 60053 |
| DELAWARE CHARTER GTY TRUST TR | JEFF LEVIN IRA | 181 MOUTAIN VIEW DR | | | WEST CHESTER | PA | 19380-1718 |
| DELAWARE CHARTER GTY TRUST TR | JEFFERY L DOWD IRA R/O | 1235 LANCELOT LN | | | RACINE | WI | 53406 |
| DELAWARE CHARTER GTY TRUST TR | JEFFREY A GRANDSTAFF IRA | 67581 KIRKWOOD HTS | | | BRIDGEPORT | OH | 43912-8706 |
| DELAWARE CHARTER GTY TRUST TR | JEFFREY C NICHOLS IRA | 1017 BRITTANY LN | | | HIGHLAND PARK | IL | 60035 |
| DELAWARE CHARTER GTY TRUST TR | JEFFREY J KUMMERFELDT IRA R/O | 601 16TH AVE NE | | | WASECA | MN | 56093 |
| DELAWARE CHARTER GTY TRUST TR | JEFFREY M LEW IRA | 1105 NE 2ND ST | | | FORT LAUDERDALE | FL | 33301 |
| DELAWARE CHARTER GTY TRUST TR | JOAN M GRIFFIN IRA | 2628 BINGHAMTON DR | | | DORAVILLE | GA | 30360 |
| DELAWARE CHARTER GTY TRUST TR | JOHN A LEADBITTER IRA | 108 MEADOWVIEW DR | | | ESTES PARK | CO | 80517 |
| DELAWARE CHARTER GTY TRUST TR | JOHN C BROOKS IRA | 5141 NORWOOD DR | | | BETTENDORF | IA | 52722-5831 |
| DELAWARE CHARTER GTY TRUST TR | JOHN C WESTCOTT IRA | 4721 CLEVELAND AVE | | | STEVENSVILLE | MI | 49127 |
| DELAWARE CHARTER GTY TRUST TR | JOHN E DUNNING ROTH IRA | 625 WILLOW LN | | | GENEVA | IL | 60134 |
| DELAWARE CHARTER GTY TRUST TR | JOHN FERNANDEZ SEP IRA | 400 E OHIO APT 2501 | | | CHICAGO | IL | 60611 |
| DELAWARE CHARTER GTY TRUST TR | JOHN G MICENKO IRA | 14343 C HARBOUR LINKS CT | | | FORT MYERS | FL | 33908 |
| DELAWARE CHARTER GTY TRUST TR | JOHN L MARTIN IRA R/O | 3347 MIDDLE RD | | | KEOKUK | IA | 52632 |
| DELAWARE CHARTER GTY TRUST TR | JOHN L SANFORD IRA R/O | 96 HOUSTON RD | | | LAUREL | MS | 39440 |
| DELAWARE CHARTER GTY TRUST TR | JOSEPH A CACCIATORE IRA | 4301 BERKLEY DR | | | TAMPA | FL | 33610 |
| DELAWARE CHARTER GTY TRUST TR | JOSEPH P VALENTI IRA | 16308 CHICKADEE CIR | | | ORLAND PARK | IL | 60467 |
| DELAWARE CHARTER GTY TRUST TR | JOSEPH T LINSKENS IRA | 13370 W BLUEMOUND #3 | | | ELM GROVE | WI | 53122 |
| DELAWARE CHARTER GTY TRUST TR | JUDITH ANN MARTINEZ IRA R/O | 1623 EXCHANGE ST | | | KEOKUK | IA | 52632 |
| DELAWARE CHARTER GTY TRUST TR | JUDITH L DEHRING IRA | 3030 ROLLING RIDGE DR | | | WAUKESHA | WI | 53188 |
| DELAWARE CHARTER GTY TRUST TR | JULIA F HENSLEY ROTH IRA | 70 E 7TH ST #4D | | | NEW YORK | NY | 10003-8426 |
| DELAWARE CHARTER GTY TRUST TR | JULIE L GACKE ROTH IRA | 5120 W 47TH ST | | | DAVENPORT | IA | 52806 |
| DELAWARE CHARTER GTY TRUST TR | KAREN FISCH HENSLEY IRA R/O | 275 JUANITA WAY | | | SAN FRANCISCO | CA | 94127 |
| DELAWARE CHARTER GTY TRUST TR | KARLENE KAREN SELLS IRA | 211 N GREEN ST | | | TOLEDO | IA | 52342 |
| DELAWARE CHARTER GTY TRUST TR | KENNETH E MOHLER IRA | ACCOUNT #1 | 650 N VINEYARD CIR | | PORT CLINTON | OH | 43452-4127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELAWARE CHARTER GTY TRUST TR | KENNETH M FELTZ ROTH IRA | 15 W 700 94TH ST | | | BURR RIDGE | IL | 60527 |
| DELAWARE CHARTER GTY TRUST TR | KERRY T CONDON SEP IRA | 6512 LORTON CT | | | DAVENPORT | IA | 52807 |
| DELAWARE CHARTER GTY TRUST TR | KURT MEYER BENE IRA | BARBARA F MEYER DECD | 425 PARK LN | | HUDSON | WI | 54016 |
| DELAWARE CHARTER GTY TRUST TR | L DONALD CHEVIT ROTH IRA | 12501 ULMERTON RD LOT 28 | | | LARGO | FL | 33774 |
| DELAWARE CHARTER GTY TRUST TR | L R CACCIATORE IRA | 2218 WILDWOOD HOLLOW DR | | | VALRICO | FL | 33594-5060 |
| DELAWARE CHARTER GTY TRUST TR | LAUREN M Y WONG IRA | 3071 PUALEI CIR APT 204 | | | HONOLULU | HI | 96815 |
| DELAWARE CHARTER GTY TRUST TR | LAWRENCE J BRITT IRA | 13330 100TH AVE | | | DAVENPORT | IA | 52804 |
| DELAWARE CHARTER GTY TRUST TR | LAWRENCE WEISBERG IRA R/O | 4771 S CHIPPING GLEN | | | BLOOMFIELD HILLS | MI | 48302-2305 |
| DELAWARE CHARTER GTY TRUST TR | LEONARD R RAPP IRA | RTE 1 BOX 31 | | | DAHLGREN | IL | 62828 |
| DELAWARE CHARTER GTY TRUST TR | LEROY SPUHLER SEP IRA | 18518 ROAD 192 | | | STRATHMORE | CA | 93267 |
| DELAWARE CHARTER GTY TRUST TR | LESLIE ANN FULLER BENE IRA | PERRY FULLER DECD | 94 HAWLEY ST #1 | | NORTHAMPTON | MA | 01060 |
| DELAWARE CHARTER GTY TRUST TR | LINDA L BEAMAN-SUBLETT IRA | BOX 482 | | | DOVE CREEK | CO | 81324-0482 |
| DELAWARE CHARTER GTY TRUST TR | LISA MATRE BENE IRA | BARBARA F MEYER DECD | 3013 CROFT DR | | MINNEAPOLIS | MN | 55418 |
| DELAWARE CHARTER GTY TRUST TR | LYVONNE M WASHINGTON DDS IRA | 5430 GRANDVIEW DR | | | INDIANAPOLIS | IN | 46228-1942 |
| DELAWARE CHARTER GTY TRUST TR | M GERALD HOEKSTRA IRA | 246 GOLFVIEW DR | | | PLAINWELL | MI | 49080 |
| DELAWARE CHARTER GTY TRUST TR | MARGARET G FARRELL IRA R/O | 4719 CUMBERLAND | | | CHEVY CHASE | MD | 20815 |
| DELAWARE CHARTER GTY TRUST TR | MARIA FISCH IRA R/O | 884 W END AVE #115 | | | NEW YORK | NY | 10025 |
| DELAWARE CHARTER GTY TRUST TR | MARILOU WELCH IRA R/O | 907 CURTISS ST #502 | | | DOWNERS GROVE | IL | 60515 |
| DELAWARE CHARTER GTY TRUST TR | MARILYN L BROWN IRA | 50025 MAGDALINA DR | | | MACOMB | MI | 48044 |
| DELAWARE CHARTER GTY TRUST TR | MARILYN M FAIRHOLM IRA | 7238 CODY DR | | | WEST DES MOINES | IA | 50266 |
| DELAWARE CHARTER GTY TRUST TR | MARION MCDOWELL JR ROTH IRA | 117 NE THIRD ST | | | FAIRFIELD | IL | 62837 |
| DELAWARE CHARTER GTY TRUST TR | MARJORIE B HALL IRA | 5975 BOY SCOUT RD | | | INDIANAPOLIS | IN | 46226-1325 |
| DELAWARE CHARTER GTY TRUST TR | MARK L MILLER IRA R/O | 806 S FOURTH | | | GREENVILLE | IL | 62246 |
| DELAWARE CHARTER GTY TRUST TR | MARK P HENSLEY IRA R/O | ACCOUNT #2 | 275 JUANITA WAY | | SAN FRANCISCO | CA | 94127 |
| DELAWARE CHARTER GTY TRUST TR | MARY A ATWOOD IRA | 696 KENILWORTH | | | GLEN ELLYN | IL | 60137 |
| DELAWARE CHARTER GTY TRUST TR | MARY A CASADY IRA | 1926 LOFTON DR | | | KEOKUK | IA | 52632 |
| DELAWARE CHARTER GTY TRUST TR | MARY AMANDA SKEEGAN IRA | 4124 DAWN | | | WEST BLOOMFIELD | MI | 48323 |
| DELAWARE CHARTER GTY TRUST TR | MARY ANN FLORAMO IRA | 13 BILLY CASPER LN | | | MIDLOTHIAN | IL | 60445-2410 |
| DELAWARE CHARTER GTY TRUST TR | MARY GIRMAN IRA R/O | 804 STATE ST | | | DUQUESNE | PA | 15110 |
| DELAWARE CHARTER GTY TRUST TR | MARY L BATES IRA | RT 4 BOX 214 | | | PORTERVILLE | CA | 93257 |
| DELAWARE CHARTER GTY TRUST TR | MARYANN BLOCK IRA | 523 MONROE AVE | | | RIVER FOREST | IL | 60305-1901 |
| DELAWARE CHARTER GTY TRUST TR | MATTHEW BARRINGER IRA | 3620 KATELYN CT | | | INDIANAPOLIS | IN | 46228-7029 |
| DELAWARE CHARTER GTY TRUST TR | MERRILL J BATES IRA | RT 4 BOX 214 | | | PORTERVILLE | CA | 93257 |
| DELAWARE CHARTER GTY TRUST TR | MICHAEL H WALTERS IRA R/O | 1024 BARTON CT | | | GLENVIEW | IL | 60025 |
| DELAWARE CHARTER GTY TRUST TR | MICHAEL J ANTIOHO IRA R/O | 22 W 461 BROKER RD | | | MEDINAH | IL | 60157-9737 |
| DELAWARE CHARTER GTY TRUST TR | MICHAEL J SINGER IRA | 507 WHITEHALL DR | | | ARLINGTON HEIGHTS | IL | 60004 |
| DELAWARE CHARTER GTY TRUST TR | MICHAEL K HOFFMAN IRA | 2530 HYBERNIA DR | | | HIGHLAND PARK | IL | 60035 |
| DELAWARE CHARTER GTY TRUST TR | MICHAEL V ANDERSON IRA R/O | 3870 SLEEPY HOLLOW RD | | | BRUNSWICK | OH | 44212 |
| DELAWARE CHARTER GTY TRUST TR | MICHELE KELLNER IRA | 5 BRIDLEWOOD RD | | | NORTHBROOK | IL | 60062 |
| DELAWARE CHARTER GTY TRUST TR | MORRIS BLOCK SEP IRA | 523 MONROE AVE | | | RIVER FOREST | IL | 60305-1901 |
| DELAWARE CHARTER GTY TRUST TR | PATRICIA C HEALY IRA | 410 N BEVERLY LN | | | ARLINGTON HEIGHTS | IL | 60004 |
| DELAWARE CHARTER GTY TRUST TR | PATRICIA E BUCCELLI IRA R/O | 1616 W CREEKSIDE LN | | | JOHNSBURG | IL | 60050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELAWARE CHARTER GTY TRUST TR | PATRICK R CAGLE SEP IRA | 1311 STATE ST | | | BEARDSTOWN | IL | 62618 |
| DELAWARE CHARTER GTY TRUST TR | PATSY P CIPOLETTI IRA | 135 CALDWELL AVE | | | WELLSBURG | WV | 26070 |
| DELAWARE CHARTER GTY TRUST TR | PAUL F ENGELMEYER IRA R/O | 3406 277TH AVE | | | KEOKUK | IA | 52632 |
| DELAWARE CHARTER GTY TRUST TR | PAUL J KRATOSKA IRA | 703 E COURTLAND | | | TOLEDO | IA | 52342 |
| DELAWARE CHARTER GTY TRUST TR | PAUL UPAH IRA | 1402 STATE ST | | | TAMA | IA | 52339 |
| DELAWARE CHARTER GTY TRUST TR | PENNY D BERG IRA | 8 BIRCHWOOD HTS DR | | | OTTUMWA | IA | 52501 |
| DELAWARE CHARTER GTY TRUST TR | PENNY J BUCH IRA | 4931 ABBINGTON DR | | | MCHENRY | IL | 60050-5428 |
| DELAWARE CHARTER GTY TRUST TR | PHILIP J O'HARA IRA R/O | 2358 CARBIDE LN | | | KEOKUK | IA | 52632 |
| DELAWARE CHARTER GTY TRUST TR | PHYLLIS A ALFORD IRA | 20300 FORRER ST | | | DETROIT | MI | 48235 |
| DELAWARE CHARTER GTY TRUST TR | RALPH G SILVER IRA R/O | 1280 RUDOLPH RD APT 5J | | | NORTHBROOK | IL | 60062 |
| DELAWARE CHARTER GTY TRUST TR | RANDAL P SUAREZ IRA | 711 MALLARD CIR NW | | | MASSILLON | OH | 44646-3136 |
| DELAWARE CHARTER GTY TRUST TR | RICHARD A STOLTENBERG IRA R/O | 21450 30TH AVE | | | STOCKTON | IA | 52709 |
| DELAWARE CHARTER GTY TRUST TR | RICHARD I PERREY IRA R/O | 721 MOONGLOW LN | | | INDIANAPOLIS | IN | 46217-3291 |
| DELAWARE CHARTER GTY TRUST TR | RICHARD L LOUCK IRA | 5142 CENTURY HEIGHTS AVE | | | BETTENDORF | IA | 52722 |
| DELAWARE CHARTER GTY TRUST TR | RICHARD Y HADDAD IRA R/O | 2315 MORROW RD | | | PITTSBURGH | PA | 15241 |
| DELAWARE CHARTER GTY TRUST TR | ROBERT B DAHLQUIST IRA | 5 QUARRY RD | | | MASON CITY | IA | 50401 |
| DELAWARE CHARTER GTY TRUST TR | ROBERT K GRIFFITH IRA R/O | RTE 1 12357 US HWY 61 | | | FENNIMORE | WI | 53809 |
| DELAWARE CHARTER GTY TRUST TR | ROBERT L PENDLETON IRA | 548 MICHIGAN AVE #2 | | | EVANSTON | IL | 60202 |
| DELAWARE CHARTER GTY TRUST TR | ROBERT M BAKER IRA | 109 PARKVIEW LN | | | WHEELING | WV | 26003 |
| DELAWARE CHARTER GTY TRUST TR | ROBERT N YOUNG IRA R/O | 407 SE 4TH ST | | | FAIRFIELD | IL | 62837 |
| DELAWARE CHARTER GTY TRUST TR | ROBERT WOBETER IRA | BOX 363 | | | TOLEDO | IA | 52342 |
| DELAWARE CHARTER GTY TRUST TR | ROBERTA J WEBBER ROTH IRA | 508 HALL ST | | | TAMA | IA | 52339 |
| DELAWARE CHARTER GTY TRUST TR | ROBIN L BROWN SEP | 5913 TRADING POST FL | | | CARMEL | IN | 46033-8823 |
| DELAWARE CHARTER GTY TRUST TR | RODGER T DANVIR IRA | 563 A WILCOX RD | | | YOUNGSTOWN | OH | 44515 |
| DELAWARE CHARTER GTY TRUST TR | RODNEY T UYENO IRA | 308 LUNALILO HOME RD | | | HONOLULU | HI | 96825 |
| DELAWARE CHARTER GTY TRUST TR | ROGER A BAIZE ROTH IRA | 103 N HUGHES ST | | | OPP | AL | 36467 |
| DELAWARE CHARTER GTY TRUST TR | ROGER D YOUNG IRA | 2551 WARREN AVE | | | SAINT CHARLES | IA | 50240 |
| DELAWARE CHARTER GTY TRUST TR | RONALD E CHRISTOFANO IRA | 31 RED TAIL DR | | | HAWTHORN WOODS | IL | 60047 |
| DELAWARE CHARTER GTY TRUST TR | RONALD L RAINES IRA | 4771 LABURNUM DR | | | AKRON | OH | 44319 |
| DELAWARE CHARTER GTY TRUST TR | RONALD M BEILFUSS IRA R/O | N86 W17312 HILLCREST DR | | | MENOMONEE FALLS | WI | 53051 |
| DELAWARE CHARTER GTY TRUST TR | RONALD WILLIAMS IRA | 314 N CHERRY ST | | | SAINT CHARLES | IA | 50240 |
| DELAWARE CHARTER GTY TRUST TR | ROSEMARY A BARTZ IRA | 14948 ALPACA DR | | | SUN CITY WEST | AZ | 85375-5751 |
| DELAWARE CHARTER GTY TRUST TR | ROSLEA JOHNSON IRA R/O | 4785 NW 50TH ST | | | DES MOINES | IA | 50310 |
| DELAWARE CHARTER GTY TRUST TR | RUSSELL D GARDENOUR IRA | 1364 DEER PATH CT | | | ESTES PARK | CO | 80517-9438 |
| DELAWARE CHARTER GTY TRUST TR | SALLY J HENNINGS IRA | 1811 W 38TH PL | | | DAVENPORT | IA | 52806-5416 |
| DELAWARE CHARTER GTY TRUST TR | SALVATORE D FLORAMO IRA R/O | 13 BILLY CASPER LN | | | MIDLOTHIAN | IL | 60445-2410 |
| DELAWARE CHARTER GTY TRUST TR | SALVATORE MELLONE IRA | 231 PRINCETON ST | | | E BOSTON | MA | 02128 |
| DELAWARE CHARTER GTY TRUST TR | SANDRA A BROWN IRA R/O | 855 CHURCH ST | | | HAMILTON | IL | 62341 |
| DELAWARE CHARTER GTY TRUST TR | SARAH MCNABB SIMPLE IRA | 900 S CLARK ST APT 904 | | | CHICAGO | IL | 60605 |
| DELAWARE CHARTER GTY TRUST TR | SHARON M MILLER IRA | 2506 NE OAK DR UNIT 1 | | | ANKENY | IA | 50021-4772 |
| DELAWARE CHARTER GTY TRUST TR | SHIRLEY C SINGER IRA | 507 WHITEHALL DR | | | ARLINGTON HEIGHTS | IL | 60004 |
| DELAWARE CHARTER GTY TRUST TR | SHIRLEY LOWE IRA | 8155 W OHIO STATE LN NW | | | LANCASTER | OH | 43130-9229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELAWARE CHARTER GTY TRUST TR | SIMONE COUNIHAN IRA | 1610 29TH ST DR | | | MOLINE | IL | 61265-3364 |
| DELAWARE CHARTER GTY TRUST TR | STAMATA BLANAS SIMPLE IRA | 1720 MAPLE AVE UNIT 1620 | | | EVANSTON | IL | 60201 |
| DELAWARE CHARTER GTY TRUST TR | STANLEY F ZESZUTEK SR IRA | 206 COUNTRY CLUB BLVD | | | WEIRTON | WV | 26062-9663 |
| DELAWARE CHARTER GTY TRUST TR | STANLEY YOSLOV IRA | 1313 N RITCHIE CT #1801 | | | CHICAGO | IL | 60610-5100 |
| DELAWARE CHARTER GTY TRUST TR | STEPHEN G MCNEIL IRA | 4307 E 400 S | | | MIDDLETOWN | IN | 47356 |
| DELAWARE CHARTER GTY TRUST TR | STEPHEN T UYETAKE ROTH IRA | 2345 KAOLA WAY | | | HONOLULU | HI | 96813-1333 |
| DELAWARE CHARTER GTY TRUST TR | SUE ANN REED IRA | 155 N HARBOR DR #1501 | | | CHICAGO | IL | 60601-5000 |
| DELAWARE CHARTER GTY TRUST TR | SUSAN BOYER BENE IRA | BARBARA F MEYER DECEASED | 1219 YORKSHIRE LN | | BARRINGTON | IL | 60010 |
| DELAWARE CHARTER GTY TRUST TR | SUSANNA D SAGHIN IRA | 2629 S ATHENA | | | MESA | AZ | 85208 |
| DELAWARE CHARTER GTY TRUST TR | SYLVIA BACE IRA R/O | 2763 GIRARD AVE | | | EVANSTON | IL | 60201 |
| DELAWARE CHARTER GTY TRUST TR | TED D GREEDY IRA | 6865 NW 52ND CT | | | JOHNSTON | IA | 50131-1150 |
| DELAWARE CHARTER GTY TRUST TR | TERRY P THOMPSON IRA | 3705 STATE ST | | | WEIRTON | WV | 26062 |
| DELAWARE CHARTER GTY TRUST TR | TERRY WOOD IRA | 10170 WEST L AVE | | | KALAMAZOO | MI | 49009 |
| DELAWARE CHARTER GTY TRUST TR | THEODORE G HAINES IRA | 816 BEDFORD CIRCLE | | | HERCULANEUM | MO | 63048 |
| DELAWARE CHARTER GTY TRUST TR | THERESA A JOHNSTON IRA | 7 BARRINGTON DR | | | WHEELING | WV | 26003 |
| DELAWARE CHARTER GTY TRUST TR | THOMAS E BAK IRA R/O | 7671 GAMAY CT | | | GURNEE | IL | 60031-5621 |
| DELAWARE CHARTER GTY TRUST TR | THOMAS L KELLY IRA R/O | 1636 W 102ND ST | | | CHICAGO | IL | 60643 |
| DELAWARE CHARTER GTY TRUST TR | TIMOTHY CAULFIELD IRA R/O | 2151 TEMPLAR DR | | | NAPERVILLE | IL | 60565 |
| DELAWARE CHARTER GTY TRUST TR | TIMOTHY J WEBB IRA | 800 N MICHIGAN AVE #5502 | | | CHICAGO | IL | 60611 |
| DELAWARE CHARTER GTY TRUST TR | TOM M LYTTON IRA | 2910 16TH AVE | | | MOLINE | IL | 61265 |
| DELAWARE CHARTER GTY TRUST TR | VIOLET K KIDDER IRA R/O | 1002 A PROSPECT ST #6 | | | HONOLULU | HI | 96822 |
| DELAWARE CHARTER GTY TRUST TR | VIRGINIA BENVENUTI IRA | 22803 E CLIFTON PL | | | AURORA | CO | 80016 |
| DELAWARE CHARTER GTY TRUST TR | WALTER M ROWLAND JR IRA R/O | 108 BORDEAUX CIR | | | NAPLES | FL | 34112-7161 |
| DELAWARE CHARTER GTY TRUST TR | WALTER P JACOBS ROTH IRA | 111 E COSSITT AVE | | | LA GRANGE | IL | 60525-2468 |
| DELAWARE CHARTER GTY TRUST TR | WALTER W LAWRENCE IRA | 6265 MOURNING DOVE | | | BALDWINSVILLE | NY | 13027 |
| DELAWARE CHARTER GTY TRUST TR | WILLIAM C MCAFOOS IRA | 4338 WINDING HILL RD | | | DAVENPORT | IA | 52807 |
| DELAWARE CHARTER GTY TRUST TR | WILLIAM E BOEGE IRA | BOX 116 | | | DRAKE | CO | 80515 |
| DELAWARE CHARTER GTY TRUST TR | WILLIAM J GOUGH IRA R/O | 53266 OAKTON DR | | | SOUTH BEND | IN | 46635-1338 |
| DELAWARE CHARTER GTY TRUST TR | WILLIAM J ROCHE IRA | C/O SALLY ALLEN SMITH | 6021 LA VISTA DR | | DALLAS | TX | 75206 |
| DELAWARE CHARTER GTY TRUST TR | WILLIAM L HARTMAN IRA | 2003 BEECHCROFT CT | | | CINCINNATI | OH | 45233-1715 |
| DELAWARE CHARTER GTY TRUST TR | WILLIAM T GOODRICH ROTH IRA | 163 ASH CIR | | | WHEELING | WV | 26003-1778 |
| DELAWARE CHARTER GTY TRUST TR | ZOFIA SOLINSKI IRA R/O | 597 CONCORD LN | | | DES PLAINES | IL | 60016 |
| DELAWARE CIRCUIT COURT 2 | 100 W WASHINGTON ST | | | | MUNCIE | IN | 47305 |
| DELAWARE CIRCUIT COURT CLK #4` | 100 W WASHINGTON STREET | | | | MUNCIE | IN | 47305 |
| DELAWARE COMMUNITY FOUNDATION | PO BOX 1636 | | | | WILMINGTON | DE | 19899-1636 |
| DELAWARE COUNTY BUS SERVICE | 7210 N STATE ROAD # 3 | | | | MUNCIE | IN | 47303 |
| DELAWARE COUNTY CLERK | 100 W MAIN ST | | | | MUNCIE | IN | 47305 |
| DELAWARE COUNTY CLERK | ACCT OF MICHAEL A WHITE | PO BOX 1089 | | | MUNCIE | IN | 47308-1089 |
| DELAWARE COUNTY CLERK'S OFC | ACCOUNT OF MICHAEL A WHITE | PO BOX 1089 | | | MUNCIE | IN | 47308-1089 |
| DELAWARE COUNTY COMMUNITY COLLEGE | 901 MEDIA LINE RD | ACCOUNTS RECEIVABLE | | | MEDIA | PA | 19063-1027 |
| DELAWARE COUNTY COURT CLERK (SUPPORT) | PO BOX 1089 | | | | MUNCIE | IN | 47308-1089 |
| DELAWARE COUNTY MUNCIE EMS | PO BOX 207 | | | | ALLENTOWN | PA | 18105-0207 |
| DELAWARE COUNTY SUPERIOR CT #4 | ACCT OF MICHAEL A WHITE | 100 W WASHINGTON STREET | | | MUNCIE | IN | 47305 |
| DELAWARE COUNTY TREASUER | PO BOX 1080 | | | | JAY | OK | 74346-1080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELAWARE COUNTY TREASURER | 100 W MAIN ST | | | | MUNCIE | IN | 47305 |
| DELAWARE COUNTY TREASURER | 100 WEST MAIN STREET | | | | MUNCIE | IN | 47305 |
| DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | | | | DELAWARE | OH | 43015-1733 |
| DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | | | | DELAWARE | OH | 43015-1733 |
| DELAWARE COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 140 N SANDUSKY ST | | | DELAWARE | OH | 43015-1733 |
| DELAWARE CTY CT CLERK (SMALL CLAIM) | PO BOX 1089-163165 | | | | MUNCIE | IN | 47308 |
| DELAWARE CTY CT CLERK ACT OF | J SULLIVAN 18C01-9507-DR-195 | 100 W MAIN ST CTY BLDG | | | MUNCIE | IN | 47305 |
| DELAWARE CTY CT CLK | SUPPORT DIVISION | PO BOX 1089 | | | MUNCIE | IN | 47308-1089 |
| DELAWARE CTY CT CLK (SUPPORT) | PO BOX 1089 | | | | MUNCIE | IN | 47308-1089 |
| DELAWARE DEPARTMENT OF LABOR | DIV OF UNEMPLOYMENT INSURANCE | PO BOX 9950 | | | WILMINGTON | DE | 19809-0950 |
| DELAWARE DEPARTMENT OF LABOR | EMPLOYMENT TRAINING TAX FUND | | | | | | |
| DELAWARE DEPARTMENT OF STATE | ATTN: GENERAL COUNSEL | 401 FEDERAL ST STE 3 | | | DOVER | DE | 19901-3639 |
| DELAWARE DEPARTMENT OF STATE | GLOBAL LOAN SUPPORT SERVICES | 2 PENNS WAY STE 200 | | | NEW CASTLE | DE | 19720-2407 |
| DELAWARE DEPT OF TRANSPORT | DELAWARE EZ PASS VIOLATIONS | 26 OLD RUDNICK LN | | | DOVER | DE | 19901-4912 |
| DELAWARE DEPT. OF NATURAL RESOURCES & ENVIRONMENTAL CONTROL | REGION 3 | 89 KINGS HWY | | | DOVER | DE | 19901-7305 |
| DELAWARE DIVISION OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2340 | | | WILMINGTON | DE | 19899-2340 |
| DELAWARE DIVISION OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8750 | | | WILMINGTON | DE | 19899-8750 |
| DELAWARE DIVISION OF REVENUE | PO BOX 2340 | | | | WILMINGTON | DE | 19899-2340 |
| DELAWARE DIVISION OF REVENUE | PO BOX 830 | | | | WILMINGTON | DE | 19899-0830 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 | | | | WILMINGTON | DE | 19899-8750 |
| DELAWARE DNREC AIR & WASTE MANAGEMENT SECTION | 30 S AMERICAN AVE | | | | DOVER | DE | 19901-7346 |
| DELAWARE ECONOMIC DEVELOPMENT AUTH | ATTN CONTROLLER | PO BOX 1401 | 99 KINGS HWY | | DOVER | DE | 19903-1401 |
| DELAWARE ELEVATOR | | 2210 ALLEN DR | | | | MD | 21801 |
| DELAWARE FOREIGN TRADE ZONE | 99 KINGS HWY | | | | DOVER | DE | 19901-7305 |
| DELAWARE FOUNDATION FOR | RETARDED CHILDREN | 640 PLAZA DR | | | NEWARK | DE | 19702-6369 |
| DELAWARE FOUNDATION REACHING | CITIZENS WITH COGNITIVE DISABILITIES | DISABILITIES 640 PLAZA DR | | | NEWARK | DE | 19702 |
| DELAWARE GREENWAYS | PO BOX 2095 | | | | WILMINGTON | DE | 19899-2095 |
| DELAWARE HOSPICE | 3515 SILVERSIDE RD | | | | WILMINGTON | DE | 19810 |
| DELAWARE INDUSTRIAL SUPPLY | 117 RUTHAR DR | HARMONY INDUSTRIAL PARK | | | NEWARK | DE | 19711-8025 |
| DELAWARE MACH/MUNCIE | PO BOX 2634 | | | | MUNCIE | IN | 47307-0634 |
| DELAWARE MANUFACTURING | INDUSTRIES CORPORATION | 3776 COMMERCE CT | | | NORTH TONAWANDA | NY | 14120-2024 |
| DELAWARE MANUFACTURING INDSTRS | 3776 COMMERCE CT | | | | NORTH TONAWANDA | NY | 14120-2024 |
| DELAWARE MED CARE | 2700 SILVERSIDE RD | | | | WILMINGTON | DE | 19810 |
| DELAWARE MOTOR SALES, INC | MICHAEL UFFNER | 1606 PENNSYLVANIA AVE | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE MUNICIPAL COURT | 70 N UNION ST | | | | DELAWARE | OH | 43015-1946 |
| DELAWARE NATURE SOCIETY | PO BOX 700 | | | | HOCKESSIN | DE | 19707-0700 |
| DELAWARE NEUROSURGIC | 774 CHRISTIANA RD STE 202 | | | | NEWARK | DE | 19713-4221 |
| DELAWARE NEUROSURGICAL GROUP PA | 774 CHRISTIANA RD STE 202 | | | | NEWARK | DE | 19713-4221 |
| DELAWARE NORTH COMPANIES INC- BOSTON | FINANCE DEPARTMENT | 100 LEGENDS WAY | | | BOSTON | MA | 02114 |
| DELAWARE PLUMBING SUPPLY CO | 2309 15 NORTH DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 |
| DELAWARE PLUMBING SUPPLY CO IN | 2309 N DUPONT HWY | | | | NEW CASTLE | DE | 19720-6304 |
| DELAWARE POWER & LIGHT COMPANY | 800 N KING ST STE 400 | | | | WILMINGTON | DE | 19801-3543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELAWARE RIVER & BAY AUTHORITY | CUSTOMER SERVICE CENTER | PO BOX 71 | ATTN DEPT NON-8 | | NEW CASTLE | DE | 19720-0071 |
| DELAWARE RIVER & BAY AUTHORITY | PO BOX 566 | | | | WILMINGTON | DE | 19899-0566 |
| DELAWARE SAAB | 1606 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE SAAB | UFFNER, MICHAEL S | 1606 PENNSYLVANIA AVE | | | WILMINGTON | DE | 19806-4018 |
| DELAWARE SAFE KIDS COALITION | PO BOX 818 | | | | DOVER | DE | 19901-0919 |
| DELAWARE SAND & GRAVEL | REMEDIAL TRUST R D KIRE/MORRIS | PO BOX 2306 | JAMES KITCHEN | | WILMINGTON | DE | 19899-2306 |
| DELAWARE SAND & GRAVEL ADMN FUND | C/O D KIRK - MORRIS JAMES | 222 DELAWARE AVE | | | WILMINGTON | DE | 19801 |
| DELAWARE SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 11728 | DIVISION OF CORPORATIONS | | NEWARK | NJ | 07101-4728 |
| DELAWARE SECRETARY OF STATE | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808-1645 |
| DELAWARE SECRETARY OF STATE | CORPORATION TRUST CENTER | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| DELAWARE SECRETARY OF STATE | PO BOX 11728 | DIVISION OF CORPORATIONS | | | NEWARK | NJ | 07101-4728 |
| DELAWARE SECRETARY OF STATE | PO BOX 898 | DIVISION OF CORPORATIONS | | | DOVER | DE | 19903-0898 |
| DELAWARE STATE CHAMBER OF COMMERCE | 1201 N ORANGE ST STE 200 | | | | WILMINGTON | DE | 19801-1167 |
| DELAWARE STATE ESCHEATOR | 820 N FRENCH ST | | | | WILMINGTON | DE | 19801-3536 |
| DELAWARE STATE FAIR INC | PO BOX 28 | ATTN TRICIA SOUTHARD | | | HARRINGTON | DE | 19952-0028 |
| DELAWARE STATE POLICE TRAFFIC SECTION | PO BOX 430 | | | | DOVER | DE | 19903-0430 |
| DELAWARE STATE UNIVERSITY OFFICE OF STUDENT ACCTS | 1200 N DUPONT HWY | | | | DOVER | DE | 19901-2202 |
| DELAWARE TECHNICAL & COMMUNITY COLLEGE | STANTON CAMPUS | 400 STANTON CHRISTIANA RD | | | NEWARK | DE | 19713-2111 |
| DELAWARE TECHNICAL AND COMMUNITY COLLEGE | 333 N SHIPLEY ST | BUSINESS OFFICE | | | WILMINGTON | DE | 19801-2412 |
| DELAWARE TECHNICAL AND COMMUNITY COLLEGE | 400 STANTON CHRISTIANA RD | INDUSTRIAL TRAINING DIV CCP | | | NEWARK | DE | 19713-2111 |
| DELAWARE TECHNICAL AND COMMUNITY COLLEGE | 400 STANTON CHRISTIANA RD | STANTON CAMPUS BUSINESS OFFICE | | | NEWARK | DE | 19713-2111 |
| DELAWARE TIRE CENTERS INC | 952 S SALISBURY BLVD | | | | SALISBURY | MD | 21801-6317 |
| DELAWARE VALLEY COLLEGE | BURSARS OFFICE | 700 EAST BUTLER AVENUE | | | DOYLESTOWN | PA | 18901 |
| DELAWARE, SECRETARY OF STATE | ATTN: GENERAL COUNSEL | 401 FEDERAL ST STE 3 | | | DOVER | DE | 19901-3639 |
| DELAWARE, WILLIAM | 303 BUTLER DR | | | | SHAWNEE | OK | 74804 |
| DELAWDER, JOYCE A | HC 84 BOX 32 | | | | ARTHUR | WV | 26847-9524 |
| DELAWDER, PHILLIP L | PO BOX 95 | | | | MACY | IN | 46951-0095 |
| DELAWRENCE E MILLER | 1626 SPRINGMONT AVE | | | | SPRINGFIELD | OH | 45506 |
| DELAWTER, BETHEL K | 4808 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9758 |
| DELAWTER, GENE E | 661 ALLEGHENY DR | | | | SUN CITY CENTER | FL | 33573-5112 |
| DELAWTER, MARY | 432 MOLLY LANE | | | | ANDERSON | IN | 46016 |
| DELAWTER, MARY | 432 MOLLY LN | | | | ANDERSON | IN | 46016-5092 |
| DELAWTER, RICHARD F | 2064 N 650 E | | | | ROCHESTER | IN | 46975-8520 |
| DELAY JR, JOHN L | 3833 VINCENT RD | | | | CLYDE | MI | 48049-3806 |
| DELAY, BETHANY A | 3249 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| DELAY, EVA L | 4885 STOUT PKWY | | | | POWDER SPRING | GA | 30127 |
| DELAY, HELEN M | 2061 N IRISH RD | | | | DAVISON | MI | 48423-9560 |
| DELAY, HELEN R | 36173 CALLE TOMAS | | | | CATHEDRAL CITY | CA | 92234 |
| DELAY, JACK T | 5801 OAKDALE RD SE | | | | MABLETON | GA | 30126-2827 |
| DELAY, JAMES W | 2533 S ELBA RD | | | | LAPEER | MI | 48446-9745 |
| DELAY, JOHN R | 6096 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9166 |
| DELAY, MARK D | 2087 AINSWORTH ST | | | | FLINT | MI | 48532-3902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELAY, MILDRED F | 5262 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8895 |
| DELAY, MITZI S | 1402 ACKLEN AVE | | | | NASHVILLE | TN | 37212-3915 |
| DELAY, ROBERT F | 5262 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8895 |
| DELAY, ROBERT FREDERICK | 5262 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8895 |
| DELAY, ROGER D | 13033 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9627 |
| DELAY, TODD R | 13033 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9627 |
| DELAYNE PERKINS | 7727 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9321 |
| DELAZARZA, ALMANZOR | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| DELBALSO, JOSEPH R | 10631 BAYSHIRE TRL | | | | KIRTLAND | OH | 44094-6827 |
| DELBAR PRODUCTS | STEVE YANOCHKO | CROSSVILLE PLANT | 125 LAUREL RD | | CROSSVILLE | TN | 38555 |
| DELBAR PRODUCTS (FICOSA) | FRED ZICARD | 30870 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1614 |
| DELBAR PRODUCTS (FICOSA) | THOMAS KARAINOS | PO BOX 212 | | | COOPERSBURG | PA | 18036-0212 |
| DELBAR PRODUCTS INC | 435 SWEENEY DR | | | | CROSSVILLE | TN | 38555-5458 |
| DELBAR PRODUCTS INC | DON PLACHTA X17 | PO BOX 212 | | | COOPERSBURG | PA | 18036-0212 |
| DELBAR PRODUCTS INC | MANUELA MARIN X221 | 435 SWEENEY DRIVE | | | NEW BRIGHTON | PA | 15066 |
| DELBAR PRODUCTS INC | PO BOX  212 | | | | COOPERSBURG | PA | 18036-0212 |
| DELBAR PRODUCTS INC | PO BOX 212 | | | | COOPERSBURG | PA | 18036-0212 |
| DELBAR PRODUCTS INC | PO BOX 317 | | | | PERKASIE | PA | 18944-0317 |
| DELBAR PRODUCTS INC | STEVE YANOCHKO | CROSSVILLE PLANT | 125 LAUREL RD | | CROSSVILLE | TN | 38555 |
| DELBAR PRODUCTS INC. | PO BOX 212 | | | | COOPERSBURG | PA | 18036-0212 |
| DELBAR/CROSSVILLE | PO BOX 212 | | | | COOPERSBURG | PA | 18036-0212 |
| DELBARBA, LUIGI | 7778 S TRUMPET VINE AVE | | | | TUCSON | AZ | 85747-5337 |
| DELBEKE, DANTE R | 210 TULLAMORE STREET | | | | HOWELL | MI | 48843-9057 |
| DELBEKE, DANTE R | 6456 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4803 |
| DELBELLO, THOMAS M | 8820 WALTHER BLVD APT 4128 | | | | PARKVILLE | MD | 21234-9056 |
| DELBENE, NINO | 18965 GARY LN | | | | LIVONIA | MI | 48152-2994 |
| DELBERT A STEPHENS | 147 KIDSVILLE DR | | | | LONDON | KY | 40744 |
| DELBERT ADAMS | 1208 W REDBUD DR | | | | HURST | TX | 76053-5316 |
| DELBERT ADLER | 146 HUCKLEBERRY WAY | | | | BOWLING GREEN | KY | 42104-0337 |
| DELBERT AGLE | 6338 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| DELBERT ANDERSON | 1925 ORCHARD PARK DR | | | | MURFREESBORO | TN | 37128-5651 |
| DELBERT ARKIN | 11 FERROL PL | | | | HOT SPRINGS VILLAGE | AR | 71909-7879 |
| DELBERT ATHERTON | 6200 MAPLE LANE RD | C/O DENNIS D ATHERTON | | | RIVES JUNCTION | MI | 49277-8607 |
| DELBERT B CARTER | 6324 MONTGOMERY RD APT 7 | | | | CINCINNATI | OH | 45213-1431 |
| DELBERT BAILEY | 815 FROST RD APT 1703 | | | | STREETSBORO | OH | 44241-4738 |
| DELBERT BAKER | 5413 S SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73109-8129 |
| DELBERT BALDWIN | 375 PRICE CIR | | | | SPRING CITY | TN | 37381-2818 |
| DELBERT BANCROFT | 9890 W HYDE RD | | | | FOWLER | MI | 48835-9723 |
| DELBERT BARNHILL JR | 7511 MILLERTOWN PIKE | | | | KNOXVILLE | TN | 37924 |
| DELBERT BASHAM | 3328 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| DELBERT BEEMER | 429 DALE ST | | | | FLUSHING | MI | 48433-1451 |
| DELBERT BEEMER II | 16119 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| DELBERT BLACK | 3688 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELBERT BLAKE | 2454 NERREDIA ST. | | | | FLINT | MI | 48532-4827 |
| DELBERT BRADY | 170 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8913 |
| DELBERT BRAGG | 2620 JENNY LIND ST | | | | MCKEESPORT | PA | 15132-5036 |
| DELBERT BRANT | PO BOX 318 | H C R 61 | | | DANESE | WV | 25831-0318 |
| DELBERT BREWER | 1474 N OLD STATE AVE | | | | HARRISON | MI | 48625-7444 |
| DELBERT BROOKS | 60 WOODBURN RD | | | | ALTON | IL | 62002-9410 |
| DELBERT BROOKS JR | 3700 E SIMMONS RD | | | | EDMOND | OK | 73034-2163 |
| DELBERT BROWN | 55 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| DELBERT BRYANT | PO BOX 13500 | | | | FLINT | MI | 48501-3500 |
| DELBERT BURR | 11002 XY AVE EAST | | | | MENDON | MI | 49072 |
| DELBERT BURTON | 3118 S JEFFERSON ST | | | | MUNCIE | IN | 47302-5638 |
| DELBERT BUSH | 1701 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1123 |
| DELBERT C GROSS | 124 DICKINSON DRIVE | | | | GEORGETOWN | KY | 40324 |
| DELBERT CALHOUN | 1104 W ROWLAND ST | | | | FLINT | MI | 48507-4015 |
| DELBERT CARTER | 6324 MONTGOMERY RD APT 7 | | | | CINCINNATI | OH | 45213-1431 |
| DELBERT CARY | 2675 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2347 |
| DELBERT CASE | 4615 IVES DR | | | | NEWPORT | MI | 48166-9632 |
| DELBERT CHERRY | 115 8TH AVENUE | | | | N TONAWANDA | NY | 14120-4001 |
| DELBERT CHRISTY | 335 AVE DE LA COULEURS | | | | SPARKS | NV | 89434-9547 |
| DELBERT COCKROFT | 8469 GIBBS RD | | | | SPRINGPORT | MI | 49284-9703 |
| DELBERT COLLINS | 333 HIDDEN ISLAND DR | | | | PANAMA CITY BEACH | FL | 32408-7471 |
| DELBERT COOK | 1721 FLETCHER ST | | | | LANSING | MI | 48910-1336 |
| DELBERT CRABTREE | 628 DEEPWELL RD | | | | NETTIE | WV | 26681-4584 |
| DELBERT CROOK JR | 3052 MELROSE DR | | | | BAY CITY | MI | 48706-2312 |
| DELBERT D MARCUM | 529 MILFORD AVE | | | | COLUMBUS | OH | 43202-1311 |
| DELBERT D PILLEN | 4430 E MOUNT MORRIS RD APT 5 | | | | MOUNT MORRIS | MI | 48458-8965 |
| DELBERT DALLMAN | 642 WESTBURY LN UNIT 17 | | | | DELAVAN | WI | 53115-4339 |
| DELBERT DAVIS | 910 ARCH ST | | | | SALEM | OH | 44460-2025 |
| DELBERT DICKEY | 7832 W OLD STATE RD 67 | | | | PARAGON | IN | 46166 |
| DELBERT DILLON | 5297 COCO DR | | | | DAYTON | OH | 45424-5701 |
| DELBERT DIRKS | 3470 CARPENTER RD | APT 329 | | | YPSILANTI | MI | 48197-9523 |
| DELBERT DOLLAR | PO BOX 615 | | | | BIG SANDY | TX | 75755-0615 |
| DELBERT DOLLARHIDE | 32778 SUMAC ST | | | | UNION CITY | CA | 94587-1307 |
| DELBERT DOTSON | 140 PLUMSTEAD LN | | | | CLEMMONS | NC | 27012-9570 |
| DELBERT DOYLE | PO BOX 298 | | | | NICOMA PARK | OK | 73066-0298 |
| DELBERT DRYER | 5670 IRISH RD | | | | VERMONTVILLE | MI | 49096-8705 |
| DELBERT DUANE JONES | 11510 LABARRE DR | | | | CYPRESS | TX | 77429-2514 |
| DELBERT DUNCAN | 422 HOLDERMAN PL | | | | NEW LEBANON | OH | 45345-1514 |
| DELBERT DUNGEY | 3731 MARTIN RD | | | | BEAVERTON | MI | 48612-8802 |
| DELBERT DUZEK | 11333 RISNER LN | | | | EATON RAPIDS | MI | 48827-8247 |
| DELBERT E FRAZIER | 3300 NICHOLS RD | | | | LENNON | MI | 48449-9328 |
| DELBERT E GREEN | 4644 SAN DIEGO CT APT 1 | | | | SAINT LOUIS | MO | 63121-2129 |
| DELBERT E LITTLEJOHN | 2085 WALTON BLVD | | | | ROCHESTER HILLS | MI | 48309-1870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELBERT E LITTLEJOHN | 2085 WALTON BLVD | | | | ROCHESTER HLS | MI | 48309-1870 |
| DELBERT E MCCANN | P. O. BOX 142  211 GREENE RD | | | | MARTINSVILLE | OH | 45146-0142 |
| DELBERT E YEAGER | 1182 EASTLANED AVE SE | | | | WARREN | OH | 44484 |
| DELBERT ELLEMAN | 2338 N SAINT HELEN RD | PO BOX 302 | | | SAINT HELEN | MI | 48656-9691 |
| DELBERT ERWIN | 9233 LAWNCREST RD | | | | CLIO | MI | 48420-9763 |
| DELBERT FASSBENDER | 1719 GREENWICH LN | | | | JANESVILLE | WI | 53545-0905 |
| DELBERT FEINAUER | 5741 FRASER RD | | | | BAY CITY | MI | 48706-9729 |
| DELBERT FERGUSON JR | RR 1 BOX 184A | | | | SALT ROCK | WV | 25559-9715 |
| DELBERT FINDLEY | 105 N HARRISON ST | | | | SPRING HILL | KS | 66083-9101 |
| DELBERT FLETCHER JR | 3617 SAGATOO RD | | | | STANDISH | MI | 48658-9476 |
| DELBERT FOSTER | 17 BEACHWOOD LN | | | | CROSSVILLE | TN | 38558-4602 |
| DELBERT FOX | 301 RAILROAD ST | | | | MOSCOW MILLS | MO | 63362-1601 |
| DELBERT FRAZIER | 3225 E 200 N | | | | MARION | IN | 46952-6717 |
| DELBERT FRAZIER | 3300 NICHOLS RD | | | | LENNON | MI | 48449-9328 |
| DELBERT FREEMAN | PO BOX 64 | | | | SOUTHINGTON | OH | 44470-0064 |
| DELBERT G SHAFER | 40735 STATE ROUTE 558 | | | | LEETONIA | OH | 44431-9629 |
| DELBERT GENTRY | 22037 GRANDY ST | | | | CLINTON TWP | MI | 48035-3135 |
| DELBERT GENTRY | PO BOX 48 | | | | CONVERSE | IN | 46919-0048 |
| DELBERT GIFFORD | 1531 BLACK BEAR LN | | | | LUZERNE | MI | 48636-9795 |
| DELBERT GILBERT | 1935 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-8526 |
| DELBERT GLASS | 5571 MARLIN AVE | | | | HUDSONVILLE | MI | 49426-1219 |
| DELBERT GOSS | 2401 E MITCHELL ST | | | | ARLINGTON | TX | 76010-3214 |
| DELBERT GRAY JR | 1314 ROWELL AVE | | | | JOLIET | IL | 60433-2866 |
| DELBERT GRAYUM | PO BOX 462 | | | | CRYSTAL SPRINGS | FL | 33524-0462 |
| DELBERT GREANYA | 4229 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1161 |
| DELBERT GREEN | 423 E 13TH ST | | | | FAIRMOUNT | IN | 46928-1147 |
| DELBERT GREEN | 4644 SAN DIEGO CT APT 1 | | | | SAINT LOUIS | MO | 63121-2129 |
| DELBERT GRIFFIN | 4810 N FORDNEY RD | | | | HEMLOCK | MI | 48626-9447 |
| DELBERT GROSS | 124 DICKINSON DR | | | | GEORGETOWN | KY | 40324-2072 |
| DELBERT HACKWORTH | 1911 FIELDING CT | | | | DEFIANCE | OH | 43512-3483 |
| DELBERT HAISS | 5900 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9400 |
| DELBERT HAISS JR | 11663 LONG LAKE RD | | | | GLADWIN | MI | 48624-8826 |
| DELBERT HALE JR. | 1320 W 17TH ST | | | | MUNCIE | IN | 47302-3027 |
| DELBERT HAMMONS | 4198 S COUNTY ROAD 200 E | | | | CLAYTON | IN | 46118-9678 |
| DELBERT HANCOCK | 1777 E 499 N | | | | ANDERSON | IN | 46012-9536 |
| DELBERT HANSBROUGH JR | 604 W MAIN ST | | | | WESTVILLE | IL | 61883-1581 |
| DELBERT HANUSCHAK | 4042 DOVER RD | | | | YOUNGSTOWN | OH | 44511-3512 |
| DELBERT HARLAN | 3908 STONEWALL AVE | | | | INDEPENDENCE | MO | 64055-4140 |
| DELBERT HATTON | 2495  WINDAGE DR | | | | FAIRFIELD | OH | 45014-4941 |
| DELBERT HATTON | 2495 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4941 |
| DELBERT HAYNES | 206 RIVERVIEW WAY | | | | ELKVIEW | WV | 25071-9617 |
| DELBERT HEDGE | 134 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9083 |
| DELBERT HEISTAND | 2800 S WISE RD | | | | MT PLEASANT | MI | 48858-9468 |
| DELBERT HERMANN | 4044 WOLF RD | | | | WESTERN SPRINGS | IL | 60558-1160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELBERT HIGGINS | 10817 BRINKMAN RD | | | | CARLYLE | IL | 62231-3427 |
| DELBERT HINES | 1824 OPALINE DR | | | | LANSING | MI | 48917-8638 |
| DELBERT HINSHAW | 8224 W COUNTY ROAD 300 N | | | | SHIRLEY | IN | 47384-9504 |
| DELBERT HODGES | 2810 DUSTIN DR | | | | THOMPSONS STN | TN | 37179-5235 |
| DELBERT HOLLEY | 1081 W KURTZ AVE | | | | FLINT | MI | 48505-1203 |
| DELBERT HOOVER | 1 COUNTRY LN APT F104 | VILLAS OF BROOKHAVEN | | | BROOKVILLE | OH | 45309-7202 |
| DELBERT HOWMAN | 1629 ST RT 603 R1 | | | | ASHLAND | OH | 44805 |
| DELBERT HUESKE | 305 UNRUH ST | | | | MOUNDRIDGE | KS | 67107-7535 |
| DELBERT HUSBAND | 2187 TAMARACK DR | | | | OKEMOS | MI | 48864-3911 |
| DELBERT J BLAKE | 2454 NERREDIA ST | | | | FLINT | MI | 48532-4827 |
| DELBERT J CRAIG | 11293 CHRISTY ST | | | | DETROIT | MI | 48205 |
| DELBERT J MONNIER | 4874  PETERS ROAD | | | | TROY | OH | 45373-9328 |
| DELBERT J SULLIVAN | PO BOX 90643 | | | | BURTON | MI | 48509-0643 |
| DELBERT JARVIS | 342 RUCKEL RD | | | | AKRON | OH | 44305-3452 |
| DELBERT JENKINS | 200 MAIN ST | | | | ESSEXVILLE | MI | 48732-1657 |
| DELBERT JERNIGAN | 1354 LAMONT ST | | | | SAGINAW | MI | 48601-6626 |
| DELBERT JOHNSON | 202 BLUE BALL AVE | | | | ELKTON | MD | 21921-5222 |
| DELBERT JOHNSON | 3117 WILDERNESS RD | | | | KNOXVILLE | TN | 37917-3548 |
| DELBERT JOHNSON | 3519 68TH ST SW | | | | BYRON CENTER | MI | 49315-8729 |
| DELBERT JOHNSON | PO BOX 314 | | | | LAINGSBURG | MI | 48848-0314 |
| DELBERT JONES | 23870 CARPENTERVILLE ROAD | | | | BROOKINGS | OR | 97415-8181 |
| DELBERT JONES | 8101 SIMPSON POINT RD | | | | GRANT | AL | 35747-8673 |
| DELBERT L BLACK D | 139 S WALNUT ST | | | | OTTAWA | OH | 45875-1817 |
| DELBERT L DUNCAN | 422 HOLDEMAN PLACE | | | | NEW LEBANON | OH | 45345-1514 |
| DELBERT L GILLESPIE & | SANDRA K GILLESPIE JTTEN | 4121 STARWOOD ARCH | | | VIRGINIA BCH | VA | 23456-4946 |
| DELBERT L JOHNSON | 3117 WILDERNESS RD. | | | | KNOXVILLE | TN | 37917-3548 |
| DELBERT L MOORE | P O BOX 05488 | | | | DETROIT | MI | 48205-0488 |
| DELBERT L PHELPS | 5154 N CENTER RD | | | | FLINT | MI | 48506-1042 |
| DELBERT LATHROP | 3442 S STARKEY RD | | | | COVINGTON | IN | 47932-8029 |
| DELBERT LAWRENCE | 5326 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2256 |
| DELBERT LAYMAN | 3-14959-16 | | | | WAUSEON | OH | 43567 |
| DELBERT LEADMON | 8272 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| DELBERT LEICHLITER | 2141 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| DELBERT LEWIS | 1505 PARK AVE APT 1A | | | | NEW YORK | NY | 10029-3557 |
| DELBERT LINDLEY | PO BOX 221 | | | | GREENTOWN | IN | 46936-0221 |
| DELBERT LITTLEJOHN | 2085 WALTON BLVD | | | | ROCHESTER HLS | MI | 48309-1870 |
| DELBERT LOWE | 8640 E 2500 NORTH RD | | | | COLLISON | IL | 61831-9718 |
| DELBERT M DAWSON & SON INC | 1405 W KILGORE AVE | | | | MUNCIE | IN | 47305-2134 |
| DELBERT M HANUSCHAK | 4042 DOVER RD | | | | YOUNGSTOWN | OH | 44511-3512 |
| DELBERT MARCUM | 529 MILFORD AVE | | | | COLUMBUS | OH | 43202-1311 |
| DELBERT MARTIN | 4 ELM ST | | | | YPSILANTI | MI | 48197-2719 |
| DELBERT MARTIN | PO BOX 675 | | | | VENEDOCIA | OH | 45894-0675 |
| DELBERT MATHIS | 308 MERTLAND AVE | | | | DAYTON | OH | 45431-1829 |
| DELBERT MAYBEE | G3213 BENMARK | C/O VERNON LIKE | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELBERT MAYFIELD | 2901 N SPRING ST | | | | INDEPENDENCE | MO | 64050-1252 |
| DELBERT MAYSE | 7016 CRANE RD | | | | YPSILANTI | MI | 48197-9312 |
| DELBERT MC GEATHY | 4666 SPRUCE RD | | | | OSCODA | MI | 48750-9474 |
| DELBERT MCCANN | PO BOX 142 | | | | MARTINSVILLE | OH | 45146-0142 |
| DELBERT MCCOWEN JR | 36 DWIGHT AVE | | | | PONTIAC | MI | 48341-1272 |
| DELBERT MCCOY | 1504 E ANDOVER AVE | | | | MUNCIE | IN | 47303-2203 |
| DELBERT MCDONALD | 1608 WHEELHOUSE CIR | | | | RUSKIN | FL | 33570-2756 |
| DELBERT MERRITT | 724 TESON RD | | | | HAZELWOOD | MO | 63042-3334 |
| DELBERT METZELBURG | PO BOX 36 | | | | FENTON | MI | 48430-0036 |
| DELBERT MEYER | 6930 NW PLEASANT VIEW DR | | | | PARKVILLE | MO | 64152-2661 |
| DELBERT MILBOURN | 1706 7TH AVE | | | | SAINT JOSEPH | MO | 64505-1804 |
| DELBERT MILLER | 2159 SUNSET LN | | | | SAGINAW | MI | 48604-2445 |
| DELBERT MONNIER | 4874 PETERS RD | | | | TROY | OH | 45373-9328 |
| DELBERT MOORE | PO BOX 05488 | | | | DETROIT | MI | 48205-0488 |
| DELBERT MORELAND | 489 LOCHGAIR ST | | | | TEMPERANCE | MI | 48182-1098 |
| DELBERT MORRIS | PO BOX 423 | | | | SPENCER | IN | 47460-0423 |
| DELBERT MORRISON | 8610 S INDIANA AVE | | | | CHICAGO | IL | 60619-5624 |
| DELBERT MURPHY | 7959 LOUD DR | | | | OSCODA | MI | 48750-9632 |
| DELBERT PAUL | 7045 SPARLING RD | | | | KIMBALL | MI | 48074-1612 |
| DELBERT PERSON | 4709 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5633 |
| DELBERT PHELPS | 5154 N CENTER RD | | | | FLINT | MI | 48506-1042 |
| DELBERT PILGRIM | 6908 NE 114TH CT | | | | KANSAS CITY | MO | 64156-2996 |
| DELBERT PILLEN | 4430 E MOUNT MORRIS RD | APT 5 | | | MOUNT MORRIS | MI | 48438-8965 |
| DELBERT PRATT | 5235 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8896 |
| DELBERT QUICK JR | 1740 TRAPHILL UNION RD | | | | TRAPHILL | NC | 28685-9215 |
| DELBERT R HOLSER | 108 E MONTCALM ST | | | | PONTIAC | MI | 48342-1349 |
| DELBERT R NEILD SR | 512 DELLWOOD ST | | | | TILTON | IL | 61833-8017 |
| DELBERT R REEDER | 64   CAMROSE DR. | | | | NILES | OH | 44446-2128 |
| DELBERT RARDIN | 2151 ROSLYN AVE | | | | FLINT | MI | 48532-3928 |
| DELBERT REEDER | 64 CAMROSE DR | | | | NILES | OH | 44446-2128 |
| DELBERT REESE | 18506 MANORWOOD E | | | | CLINTON TWP | MI | 48038-4824 |
| DELBERT RENCH | 52381 PULVER RD | | | | THREE RIVERS | MI | 49093-9736 |
| DELBERT RICHARDS | 8039 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9711 |
| DELBERT RITTENHOUSE | 2320 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-8567 |
| DELBERT RODGERS | 1480 E LANSING RD | | | | MORRICE | MI | 48857-9755 |
| DELBERT RONK | 2217 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| DELBERT RUNDELL | 9600 N CAMPBELL DR | | | | KANSAS CITY | MO | 64155-2012 |
| DELBERT S SHAFER | 318   KENILWORTH S.E. | | | | WARREN | OH | 44483-6016 |
| DELBERT SARGENT | 6285 BOULDER DR | | | | FLUSHING | MI | 48433-3538 |
| DELBERT SCHNEIDER | W330S7670 HORSESHOE CT | | | | MUKWONAGO | WI | 53149-9316 |
| DELBERT SCOTT | 150 BRITNI LN | | | | SCOTTSVILLE | KY | 42164-9634 |
| DELBERT SELONKE | 6047 HEARTHSIDE PL | | | | GRAND BLANC | MI | 48439-9199 |
| DELBERT SHACKLEFERD | PO BOX 175 | | | | WALLINS CREEK | KY | 40873-0175 |
| DELBERT SHAFER | 318 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELBERT SHAFER | 40735 STATE ROUTE 558 | | | | LEETONIA | OH | 44431-9629 |
| DELBERT SHANKLE | 131 OAK ST | | | | LATROBE | PA | 15650-1439 |
| DELBERT SHIPP | 501 ELLIOTT ST SE | | | | GRAND RAPIDS | MI | 49507-2627 |
| DELBERT SIAS | 3147 BEECHWOOD AVE | | | | FLINT | MI | 48506-3042 |
| DELBERT SIMPSON | 925 W 4TH ST | | | | ANDERSON | IN | 46016-1005 |
| DELBERT SIMS JR | 65 SUNSET RD | | | | MANSFIELD | OH | 44906-2240 |
| DELBERT SMITH | 3710 UPPER PLATTIN RD | | | | DE SOTO | MO | 63020-3562 |
| DELBERT SMITH | 4700 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1658 |
| DELBERT SMITH | 7630 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8902 |
| DELBERT SMITH | HC 88 BOX 17A1 | | | | BOONEVILLE | KY | 41314-9115 |
| DELBERT SNIDER | 7512 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| DELBERT STADLER | 6766 LEGG RD | | | | KINGSTON | MI | 48741-9717 |
| DELBERT STUMPH | 3420 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4167 |
| DELBERT SULLIVAN | PO BOX 90643 | | | | BURTON | MI | 48509-0643 |
| DELBERT SWAIN JR | 4200 W BLUEWATER HWY | | | | IONIA | MI | 48846-8557 |
| DELBERT TAYLOR JR | 2800 S ANDREWS RD LOT 4 | | | | YORKTOWN | IN | 47396-9696 |
| DELBERT TEICHOW | 8094 METCALF RD | | | | GREENWOOD | MI | 48006-2717 |
| DELBERT TERRY | 1474 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| DELBERT THOMPSON | 116 COUNTRY CLUB DR | | | | BENTON | LA | 71006-9428 |
| DELBERT THOMPSON | 4401 W ROYERTON RD | | | | MUNCIE | IN | 47304-9102 |
| DELBERT THORNE | 3889 SKYVIEW DR | | | | BRUNSWICK | OH | 44212-1230 |
| DELBERT TILLER | 27201 6TH AVE | | | | GOBLES | MI | 49055-9135 |
| DELBERT TOLLIVER JR | 7511 W HERBISON RD | | | | BATH | MI | 48808-9434 |
| DELBERT TORNO | 4050 PALOS VERDES ST APT 35 | | | | LAS VEGAS | NV | 89119-6959 |
| DELBERT TREADEAU | 2418 KINGSTON ST | | | | ARLINGTON | TX | 76015-1410 |
| DELBERT TUMMONS | 309 ELMGROVE AVE | | | | HAZELWOOD | MO | 63042-2037 |
| DELBERT TURNER | 5339 STATE HIGHWAY M95 | | | | REPUBLIC | MI | 49879-9219 |
| DELBERT TURNER | 5533 N 100 E | | | | MARION | IN | 46952-6769 |
| DELBERT UMSTATTD | RR 1 BOX 446 | | | | BUTLER | MO | 64730 |
| DELBERT W BALDWIN | 375 PRICE CIRCLE | | | | SPRING CITY | TN | 37381 |
| DELBERT W BRYANT | 1302 E DOWNEY AVE | | | | FLINT | MI | 48505-1710 |
| DELBERT W MATHIS | 308 MERTLAND AVE | | | | DAYTON | OH | 45431-1829 |
| DELBERT W YAUGER | 2208 ESTABROOK NW | | | | WARREN | OH | 44485-1945 |
| DELBERT WALKER | 7072 WHEELER DR | | | | CLIO | MI | 48420-8511 |
| DELBERT WALLACE | 620 EVERGREEN DR | | | | CLARKSVILLE | IN | 47129-1957 |
| DELBERT WALTON | 5677 JUSTIN CT | | | | YPSILANTI | MI | 48197-6778 |
| DELBERT WARD | 2914 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1355 |
| DELBERT WARD | 476 2ND ST | | | | OXFORD | MI | 48371-1510 |
| DELBERT WATSON | 4521 CHARTER ST | | | | ZEPHYRHILLS | FL | 33542-7862 |
| DELBERT WHEELER | 511 E MORGAN ST | | | | BUNKER HILL | IL | 62014-1123 |
| DELBERT WICHTMAN | 820 ONEILL CT | | | | ROCKVALE | TN | 37153-4044 |
| DELBERT WILLARD | 6878 SAVANNAH DR | | | | NORTH RIDGEVILLE | OH | 44039-2930 |
| DELBERT WILSON | 7140 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELBERT WILSON | 7229 E HADLEY RD | | | | CAMBY | IN | 46113-8688 |
| DELBERT WILSON | 9387 LYLE MEADOW LN | | | | CLIO | MI | 48420-9731 |
| DELBERT WOLFCALE | 8230 PINEHILL DR | | | | POLAND | OH | 44514-3606 |
| DELBERT WOOD | PO BOX 451 | | | | HALE | MI | 48739-0451 |
| DELBERT WOODRUM | 128 N SHALEPIT RD | | | | VEEDERSBURG | IN | 47987-8523 |
| DELBERT YAUGER | 2208 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1945 |
| DELBERT YEAGER | 1182 EASTLAND AVE SE | | | | WARREN | OH | 44484-4512 |
| DELBERT YOUMANS | 478 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8951 |
| DELBERT ZIMMER | 1533 BEARANGER RD | | | | ATTICA | MI | 48412-9285 |
| DELBERTA AMOS | 2138 S 450 E | | | | ANDERSON | IN | 46017-9359 |
| DELBERTA COMBS | 575 SUMPTER RD APT 211 | | | | BELLEVILLE | MI | 48111-4955 |
| DELBERTA PATTISON | 2266 PONDBROOK DR | | | | HILLSDALE | MI | 49242-9419 |
| DELBO FRANCESCO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO IT | | | |
| DELBOCCIO, CHRISTIAN E | 23 SAINT CATHERINE CT | | | | HOLLAND | OH | 43528-7856 |
| DELBOCCIO, RICHARD N | 17 SHAWNEE DR | | | | GIRARD | OH | 44420-3628 |
| DELBORAH MILES | 134 SPINDLETOP DR | | | | BOWLING GREEN | KY | 42104-7569 |
| DELBOSCO, ANGELO | 1007 FAIRMOUNT RD | | | | COLUMBIA | TN | 38401 |
| DELBOUGH, MYRTLE E | 865 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1953 |
| DELBRIDGE, BETTY M | 3270 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| DELBRIDGE, CYNTHIA L | 7107 E HILL RD | | | | GRAND BLANC | MI | 48439-9169 |
| DELBRIDGE, ELIZABETH J | 2990 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9697 |
| DELBRIDGE, EVELYN E | 2456 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| DELBRIDGE, EVELYN F | 14167 MONTLE RD | | | | CLIO | MI | 48420-7957 |
| DELBRIDGE, FRED R | 211 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| DELBRIDGE, HOWARD R | 125 WENTWORTH AVE | | | | BATTLE CREEK | MI | 49015-3251 |
| DELBRIDGE, MICHAEL D | 118 E SUPERIOR AVE | | | | CRYSTAL FALLS | MI | 49920-1353 |
| DELBRIDGE, RICHARD W | 1215 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9706 |
| DELBRIDGE, VERN L | 16099 SCENIC VIEW DR | | | | LINDEN | MI | 48451-8951 |
| DELBUONO, CARL | BRINDISI LOUIS T | 2713 GENESEE ST | | | UTICA | NY | 13501-6556 |
| DELCAM USA | 275 E SOUTH TEMPLE STE 305 | | | | SALT LAKE CITY | UT | 84111-1248 |
| DELCAMP DALE H | 208 OLYMPIA DR | | | | LANSING | MI | 48911-5057 |
| DELCAMP, DALE H | 208 OLYMPIA DR | | | | LANSING | MI | 48911-5057 |
| DELCAMP, HENRY S | 3701 BAYNARD DRVIE K7 | | | | PUNTA GORDA | FL | 33950 |
| DELCAMP, JOHN C | 309 OAK ST | | | | YPSILANTI | MI | 48198-3087 |
| DELCAMP, JOHN CLIFFORD | 309 OAK ST | | | | YPSILANTI | MI | 48198-3087 |
| DELCAMP, MICHAEL S | 1023 WILLEMMA ST | | | | LANSING | MI | 48911-4027 |
| DELCAMPO, CARMEN | 3875 W 11TH AVE | | | | HIALEAH | FL | 33012-7781 |
| DELCARMEN, ARTEMIO A | PO BOX 99542 | | | | TROY | MI | 48099-9542 |
| DELCARMEN, SOSA MARIA | | | | | | | |
| DELCARPINE, JOHN A | 43 S WASHINGTON ST | | | | TARRYTOWN | NY | 10591-3906 |
| DELCASTILLO, ALBERTO | 14117 TRUMBALL ST | | | | WHITTIER | CA | 90604-2504 |
| DELCASTILLO, JULIAN A | 3953 ALTA LOMA DR | | | | BONITA | CA | 91902-1005 |
| DELCE, SHELBURNE W | 1605 NE 19TH ST | | | | OKLAHOMA CITY | OK | 73111-1309 |
| DELCENA CROCKETT | 99 CROCKETT LN | | | | PALL MALL | TN | 38577-4134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELCENIA ROBINSON | 666 W BETHUNE ST APT 301 | | | | DETROIT | MI | 48202-2742 |
| DELCHER, CHRISTINA | 244 E HINES RD | | | | HUDSON | OH | 44236-1116 |
| DELCIA HILL | 20253 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1281 |
| DELCIA ORNDORFF | 342 CONCORD AVE | | | | ELYRIA | OH | 44035-6216 |
| DELCIE BIAS | PO BOX 207 | | | | LAKE | WV | 25121-0207 |
| DELCIE CHAMBERS | 9831 E 24TH ST | | | | INDIANAPOLIS | IN | 46229-1308 |
| DELCIE LITTLE | 7125 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2627 |
| DELCO AUTOMATION INC. | 3735 THATCHER AVE. | | | SASKATOON SK S7R 1B8 CANADA | | | |
| DELCO ELECTRONICS CORP | 1800 E LINCOLN RD | | | | KOKOMO | IN | 46902-4039 |
| DELCO ELECTRONICS CORPORATION | 700 E FIRMIN ST - 9108 | | | | KOKOMO | IN | 46902 |
| DELCO ELECTRONICS CORPORATION | KIRKLAND AND ELLIS | 200 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 |
| DELCO ELECTRONICS CORPORATION | ONE CORPORATE CENTER, KOKOMO | | | | KOKOMO | IN | 46902 |
| DELCO ELECTRONICS CORPORATION | ONE CORPORATE CENTER, M/S CT10K | | | | KOKOMO | IN | 46902 |
| DELCO ELECTRONICS DIV GMC | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELCO REMY AMERICA | DAVE STOOS | 6032 GATEWAY DR | C/O CLS | | PLAINFIELD | IN | 46168-7655 |
| DELCO REMY AMERICA | DAVE STOOS | C/O CLS | 6032 GATEWAY DR | | PLAINFIELD | IN | 46168-7655 |
| DELCO REMY AMERICA | DAVE STOOS | C/O CLS | 6032 GATEWAY DRIVE | | LEWISVILLE | TX | 75057 |
| DELCO REMY AMERICA | JIM BARCHLER | 600 CORPORATION DR | | | PENDLETON | IN | 46064-8608 |
| DELCO REMY AMERICA | MARIO BARRAGAN | EJE 128 NO 190 2A SECCION | | | MARION | SC | 29571 |
| DELCO REMY AMERICA INC | | | | | | | |
| DELCO REMY AMERICA INC | 525 MOUNT CARMEL AVE | | | | FLEMINGSBURG | KY | 41041-1356 |
| DELCO REMY AMERICA INC | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8608 |
| DELCO REMY AMERICA, INC. | MARIO BARRAGAN | 214 FELLOWSHIP RD | | | TAYLORSVILLE | MS | 39168-4475 |
| DELCO REMY AMERICA, INC. | MARIO BARRAGAN | AFTERMARKET DISTRIBUTION DTR. | 314 FELLOWSHIP RD | | TAYLORSVILLE | MS | 39168-4475 |
| DELCO REMY AMERICA, INC. | MARIO BARRAGAN | AFTERMARKET DISTRIBUTION DTR. | 5168 WATER TOWER RD. | | COVINGTON | GA | |
| DELCO REMY/LAREDO | 418 UNION PACIFIC BLVD | | | | LAREDO | TX | 78045-9424 |
| DELCO REMY/TROY | 5455 CORPORATE DR STE 115 | | | | TROY | MI | 48098-2620 |
| DELCO, RICHARD | PO BOX 465344 | | | | LAWRENCEVILLE | GA | 30042-5344 |
| DELCOL UNITED MARKETING | NO. 20, JALAN KENCANA 20 | TAMAN KENCANA, CHERAS, 56100 | | KUALA LUMPUR, MALAYSIA | | | |
| DELCOL UNITED MARKETING | NO. 20, JALAN KENCANA 20, TAMAN KENCANA, CHERAS | | | 56100 KUALA LUMPUR, MALAYSIA | | | |
| DELCOL UNITED MARKETING | NO. 20, JALAN KENCANA 20, TAMAN KENCANA, CHERAS | | | 56100 KUALA LUMPUR, MALAYSIA | | | |
| DELCOL, VINCENZO G | 3370 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| DELCOL, VINCENZO GREGORY | 3370 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| DELCOLINE INC | 4919 LAWRENCE ST | | | | HYATTSVILLE | MD | 20781-1044 |
| DELCOM GMBH | 313-317, BHARAT INDUSTRIAL ESTATE, TOKERSEY JIVRAJ RD. | SEWREE, BOMBAY, INDONESIA | | INDONESIA | | | |
| DELCOM GMBH | LERCHENSTR. 2 | | | NUREMBERG 90425 GERMANY | | | |
| DELCOMYN, DEANE | P.O. BOX 735 | | | | LAKELAND | MI | 48143-0735 |
| DELCOMYN, DEANE | PO BOX 735 | | | | LAKELAND | MI | 48143-0735 |
| DELCOMYN, MOGENS J | 3870 W HASKELL LAKE RD | | | | HARRISON | MI | 48625-8541 |
| DELCONTE, NANCY M | 17 FOX LN | | | | BROOMALL | PA | 19008-2008 |
| DELCOR, DANA | WEINER ROBERT E LAW OFFICE | 141 TREMONT ST | FLOOR 4 | | BOSTON | MA | 02111-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELCORE, JOSEPH | 7252 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| DELCORE, JOSEPH | 7252 NORTH JENNINGS ROAD | | | | MOUNT MORRIS | MI | 48458-9305 |
| DELCORVO, JOSHUA A | 9454 BONCREST ST | | | | COMMERCE TWP | MI | 48382-4211 |
| DELCOUR, RONALD A | 121 STOVER RD | | | | ROCHESTER | NY | 14624-4451 |
| DELCOURT, GLORIA | 34624 33 MILE RD | | | | RICHMOND | MI | 48062-5533 |
| DELCOURT, LOUISE O | 49314 SHERIDAN CT | | | | SHELBY TOWNSHIP | MI | 48315-3976 |
| DELDUCA, BETTY W | 135 S OVERLAND TRL | | | | FORT COLLINS | CO | 80521-2135 |
| DELDUCA, JOSEPH | 232 WARREN RD | | | | NEWTON FALLS | OH | 44444-1453 |
| DELEARY, CHRISTINE A | 8139 WINDING OAK LN | | | | SPRING HILL | FL | 34606-6934 |
| DELEATH HILL | 1310 BROOKVIEW DR APT 64 | | | | TOLEDO | OH | 43615-7236 |
| DELECKI, DAVID A | 172 INDIAN CREEK RD | | | | HOHENWALD | TN | 38462-2481 |
| DELECKI, ERIC W | 224 ELIZABETH ST | | | | MONTROSE | MI | 48457-9157 |
| DELECKI, EUGENE E | 224 ELIZABETH ST | | | | MONTROSE | MI | 48457-9157 |
| DELECKI, FRANK J | 1278 LAKESHORE DR | | | | GLADWIN | MI | 48624-8082 |
| DELECKI, JAMES S | 8190 DUFF RD | | | | FLUSHING | MI | 48433-1140 |
| DELECKI, KENNETH J | 3747 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| DELECKI, LAURA | 6090 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| DELECKI, PAUL M | 3244 S BELSAY RD | | | | BURTON | MI | 48519-1622 |
| DELECKI, RITA M | 6147 BYRON RD | | | | NEW LOTHROP | MI | 48460-9402 |
| DELECKI, ROBERT E | 224 ELIZABETH ST | | | | MONTROSE | MI | 48457-9157 |
| DELECKI, ROBERT EUGENE | 224 ELIZABETH ST | | | | MONTROSE | MI | 48457-9157 |
| DELECKI, STANLEY P | 16118 SCENIC VIEW DR | | | | LINDEN | MI | 48451-9083 |
| DELECKI, VINA | 7176 BACKUS RD | PO BOX 444 | | | GREENVILLE | MI | 48838-9788 |
| DELECTA CLARK | PO BOX 455 | | | | MAYWOOD | IL | 60153-0455 |
| DELEE BURTON | 34356 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-5622 |
| DELEE, CHRISTOPHER A | 6441 W JOLIET RD | | | | LA PORTE | IN | 46350-7666 |
| DELEEL, DONALD A | 186 DENNISON RD | | | | MASSENA | NY | 13662-3223 |
| DELEEL, JEAN | 1977 COUNTY RD 38 | | | | NORFOLK | NY | 13667 |
| DELEEL, WILLIAM A | 555 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3303 |
| DELEEL, WILLIAM ARTHUR | 555 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3303 |
| DELEESA GINYARD | 417 AINSWORTH CIR | | | | YPSILANTI | MI | 48197-5342 |
| DELEEUW, LINDA K | 1547 MINT MEADOWS DR | | | | MARYVILLE | TN | 37803-2543 |
| DELEGAN, A | 4831 S KILDARE AVE | | | | CHICAGO | IL | 60632-4429 |
| DELEGEORGE, BARBARA S | 21815 RATHLONE DR | | | | NORTHVILLE | MI | 48167-2842 |
| DELEGOL, KENNETH M | 6091 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2211 |
| DELEHANTY PONTIAC CO. | 1510 E PIERSON RD | | | | FLUSHING | MI | 48433-1817 |
| DELEHANTY PONTIAC COMPANY | MICHAEL DELEHANTY | 1510 E PIERSON RD | | | FLUSHING | MI | 48433-1817 |
| DELEHANTY, DAVID L | 18 SUNSET PL | | | | GERMANTOWN | OH | 45327-1256 |
| DELEHANTY, ELSA | 2711 COLLEGE ST | | | | MOUNT VERNON | IL | 62864-2444 |
| DELEHANTY, JAMES B | 206 COMANCHE DR | | | | OCEANPORT | NJ | 07757-1742 |
| DELEHANTY, LLOYD E | PO BOX 743 | | | | LINDEN | MI | 48451-0743 |
| DELEHANTY, LUCILLE M | 22-43 77TH STREET | | | | JACKSON HEIGHTS | NY | 11370 |
| DELEK AUTO CARE INC. | 2876 S BUNDY DR | | | | LOS ANGELES | CA | 90064-3541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELEKTA, FRANKIE J | 29325 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9754 |
| DELEKTA, JANET B | 242 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2531 |
| DELEKTA, JOSEPHINE G | 12B SYLVAN AVE | | | | TERRYVILLE | CT | 06786-6310 |
| DELELLIS, JOSEPH | 9529 SUMMER WIND TRL | | | | MIAMISBURG | OH | 45342-5450 |
| DELEMA DAVIDSON | RR 2 BOX 640 | C/O CHARLES D DAVIDSON | | | LINTON | IN | 47441-9689 |
| DELEMATER, JUDITH A | 7119 JOSEPHINE DR | | | | NORTH OLMSTED | OH | 44070-5003 |
| DELEMECHIA HAMILTON | 2762 DUNSTAN DR NW | | | | WARREN | OH | 44485-1507 |
| DELENA HUFFMAN | 224 BROOKVIEW CT | | | | ANDERSON | IN | 46016-6808 |
| DELENA MORGAN | 232 DELAWARE XING | | | | EATON | OH | 45320-8628 |
| DELENA PENA | 326 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1957 |
| DELENA POFFENBARGER | 4110 ALLENWOOD DR SE | | | | WARREN | OH | 44484 |
| DELENA S ZIPFEL | 4400  BATAVIA ELBA TL RD | | | | BATAVIA | NY | 14020-1038 |
| DELENA STUART | 2918 HARWOOD RD J205 | | | | BEDFORD | TX | 76021 |
| DELENA WHEELER | 1368 NEBO WALKER RD | | | | NEBO | WV | 25141-9522 |
| DELENA ZIPFEL | 4400 BATAVIA ELBA TOWNLINE RD | | | | BATAVIA | NY | 14020-1038 |
| DELENCIE HERRING | 23315 RIVERSIDE DR | | | | SOUTHFIELD | MI | 48033-3354 |
| DELENDER HOLLOWAY | 3496 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| DELENE IRWIN | 702 KIMBERLY | APT 201 | | | LAKE ORION | MI | 48362-2939 |
| DELENE P IRWIN | 702 KIMBERLY   APT 201 | | | | LAKE ORION | MI | 48362-2959 |
| DELENIA LEMMONS | 1400 HUNTER RD | | | | FRANKLIN | TN | 37064-9605 |
| DELEO JR, COSIMO C | 5626 CANCUN DR | | | | N RICHLND HLS | TX | 76180-6582 |
| DELEO LAWRENCE (630833) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| DELEO, CAROL C | 5626 CANCUN DR | | | | NORTH RICHLAND HILLS | TX | 76180-6582 |
| DELEO, DOREEN O | 2830 FM 3001 | | | | JEFFERSON | TX | 75657-4370 |
| DELEO, DOREEN OCIONES | 2830 FM 3001 | | | | JEFFERSON | TX | 75657-4370 |
| DELEO, JAMES D | 1720 DENISON AVE NW | | | | WARREN | OH | 44485-1717 |
| DELEO, LAWRENCE | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| DELEO, LOUISE M. | 592 LONG POND RD | | | | ROCHESTER | NY | 14612-3043 |
| DELEO, MITCHELL B | 2830 FM 3001 | | | | JEFFERSON | TX | 75657-4370 |
| DELEO-NOLSHEIM, JANET L | 8968 WHITEMARSH AVE | | | | SARASOTA | FL | 34238-3332 |
| DELEON DANIEL | DELEON, DANIEL | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DELEON HECTOR | 221 W 6TH ST STE 1050 | | | | AUSTIN | TX | 78701-3410 |
| DELEON LAW GROUP PC | 2305 CEDAR SPRINGS RD STE 230 | | | | DALLAS | TX | 75201-6955 |
| DELEON MARY-BETH | 1211 COUNTY ROAD 323A | | | | LIBERTY HILL | TX | 78642-3500 |
| DELEON MATTHEWS | 3399 BENT OAK HWY | | | | ADRIAN | MI | 49221-9597 |
| DELEON SARA | DELEON, SARA | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| DELEON, ANGEL H | 30473 MULHOLLAND HWY SPC 194 | | | | AGOURA HILLS | CA | 91301 |
| DELEON, ANTONIO | 310 E 117TH ST | | | | CHICAGO | IL | 60628-5660 |
| DELEON, ARMANDO T | 34 HIGHLAND AVE  APT 8F | | | | YONKERS | NY | 10705-7633 |
| DELEON, ATANACIA | 2010 BEACON HILL DR | | | | LANSING | MI | 48906-3676 |
| DELEON, ATANACIA | 2010 BEACON HILL DRIVE | | | | LANSING | MI | 48906 |
| DELEON, ELI | 7464 GERALD AVE | | | | WARREN | MI | 48092-3914 |
| DELEON, ELISEO D | PO BOX 5911 | | | | SAGINAW | MI | 48603-0911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELEON, FRANCISCA G | 221 E CALIFORNIA ST | | | | ONTARIO | CA | 91761-2512 |
| DELEON, GARY | 4804 CRESTEN DR. | | | | ROCKFORD | IL | 61108 |
| DELEON, GILBERTO | 406 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6523 |
| DELEON, GONZALO S | 25306 BUERTA DR. | | | | PUNTA GORDA | FL | 33955 |
| DELEON, JAVIER M | 2809 E 96TH ST | | | | CHICAGO | IL | 60617-5009 |
| DELEON, JENNY | 214 CAMBREY ST | | | | SAGINAW | MI | 48601-4803 |
| DELEON, JOAN J | 1019 GREENBRIAR LN | | | | DEFIANCE | OH | 43512-3604 |
| DELEON, JOE | 4213 KNOXVILLE AVE | | | | LAKEWOOD | CA | 90713-3223 |
| DELEON, JOHN T | 2820 ILLINOIS AVE | | | | SOUTH GATE | CA | 90280-4006 |
| DELEON, JONATHAN | 929 SILVER SAGE DR | | | | WYLIE | TX | 75098 |
| DELEON, JOSE | 422 EDMUND AVE | | | | ROYAL OAK | MI | 48073-2626 |
| DELEON, LUIS A | 1230 100TH ST SE | | | | BYRON CENTER | MI | 49315-9312 |
| DELEON, MARGARITA O | 17120 COPPERHEAD DRIVE | | | | ROUND ROCK | TX | 78664-8510 |
| DELEON, MARIA L | 1508 S NIAGARA ST | | | | SAGINAW | MI | 48602-1338 |
| DELEON, MARIA R | 1230 100TH ST SE | | | | BYRON CENTER | MI | 49315-9312 |
| DELEON, MINERVA A | 220 HOLLYWOOD DR | | | | EDINBURG | TX | 78539-6116 |
| DELEON, MINERVA A | 220 HOLLYWOOD DRIVE | | | | EDINBURG | TX | 78539-6116 |
| DELEON, OLGA | 14301 DUNDEE ST | | | | RIVERVIEW | MI | 48193-7540 |
| DELEON, PATRICIA A | 4022 FOREST HILL AVE | | | | FLINT | MI | 48504-2247 |
| DELEON, RALPH | 4100 GLENBURNE BLVD | | | | LANSING | MI | 48911-2536 |
| DELEON, RALPH D | 10700 EAST FORT LOWELL ROAD | | | | TUCSON | AZ | 85749 |
| DELEON, RENATO S | 1508 S NIAGARA ST | | | | SAGINAW | MI | 48602-1338 |
| DELEON, REYNALDO | 481 N WASHINGTON AVE LOT 25 | | | | TITUSVILLE | FL | 32796-2881 |
| DELEON, REYNALDO S | 1019 GREENBRIAR LN | | | | DEFIANCE | OH | 43512-3604 |
| DELEON, ROBERT | 615 POPE DR | | | | CRANE | TX | 79731-4810 |
| DELEON, ROBERT | 615 POPE DRIVE | | | | CRANE | TX | 79731 |
| DELEON, RUBEN | 120 W SALZBURG RD | | | | AUBURN | MI | 48611-9582 |
| DELEON, SOCORRO M | 118 CHADWICK | | | | SAN ANTONIO | TX | 78227-4408 |
| DELEON, VINCENT | 115 CLAIR ST | | | | MOUNT CLEMENS | MI | 48043-1707 |
| DELEON, ZANDRA | 615 POPE DR | | | | CRANE | TX | 79731-4810 |
| DELEON, ZANDRA | 615 POPE DRIVE | | | | CRANE | TX | 79731 |
| DELEONARDIS, DARRYL J | 5775 S HIGHWAY A1A | | | | MELBOURNE BEACH | FL | 32951-3311 |
| DELEONARDIS, DARRYL J | 5775 S HIGHWAY A1A | | | | MELBOURNE BEACH | FL | 32951-3311 |
| DELEONARDIS, KRISTEN N | 5775 SOUTH HIGHWAY A1A | | | | MELBOURNE BCH | FL | 32951-3311 |
| DELEONARDO, BETTY | 1004 LOCUST ST | | | | VIENNA | IL | 62995-1729 |
| DELEONE, WANDA G | 10571 WHITE ST UNIT 6 | | | | GARRETTSVILLE | OH | 44231-1099 |
| DELEONE, WANDA G | 10571 WHITE ST. UNIT #6 | | | | GARRETTSVILLE | OH | 44231-1099 |
| DELERIA HAMMOND | 8630 KNODELL ST | | | | DETROIT | MI | 48213-1125 |
| DELERIE S GRAHAM | 1001 W DAYTON ST | | | | FLINT | MI | 48504-2866 |
| DELES WATSON | 91 NORTHBROOK AVE | | | | LAWRENCEVILLE | NJ | 08648-3861 |
| DELESIE, JAMES D | 2903 CITRUS CT | | | | ELLENTON | FL | 34222-4336 |
| DELESKY, EUGENE S | 190 FAIRMEADOW DR | | | | YOUNGSTOWN | OH | 44515-2217 |
| DELESKY, JUNA L | 190 FAIRMEADOW DR | | | | YOUNGSTOWN | OH | 44515-2217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELESTON, CHANDA W. | 5461 FALLWOOD DR APT 105 | | | | INDIANAPOLIS | IN | 48220-5654 |
| DELESTON, CORNELIUS F | 26 PETERSON PL | | | | BEAR | DE | 19701-3082 |
| DELESTON, ELLEN E | 19339 BRETTON DR | | | | DETROIT | MI | 48223-1203 |
| DELESTOWICZ, CECELIA K | 383 VAN GORDON ST | APT 9-144 | | | LAKEWOOD | CO | 80228-1515 |
| DELESTOWICZ, CECELIA K | 5830 W 108TH PL | | | | WESTMINSTER | CO | 80020-6401 |
| DELESTOWICZ, JOHN P | 607 S HAMPTON ST | | | | BAY CITY | MI | 48708-7586 |
| DELET TACKETT | 2243 GOTTS HYDRO RD S | | | | BOWLING GREEN | KY | 42103-9543 |
| DELETHA MURPHY | 17 BRIDEKIRK CT | | | | FLORISSANT | MO | 63033-7422 |
| DELETTI, WILLIAM P | 5760 STEWART RD | | | | SYLVANIA | OH | 43560-2076 |
| DELEUZE NANCY (664643) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801 |
| DELEUZE, NANCY | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| DELEVICH, BILJANA | PO BOX 592 | | | | NEW CARLISLE | IN | 46552-0592 |
| DELEWARE COUNTY CLERK FOR THE | ACCOUNT OF RONALD L BROWN CAUS | | PO BOX 1089 | | MUNCIE | IN | 47308 |
| DELEWSKY MARIE & BEYRAND CRAIG | 1480 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4263 |
| DELEY JR, JOSEPH A | 2379 OAK TRACE ST | | | | YOUNGSTOWN | OH | 44515-4922 |
| DELEY, SHIRLEY A | 2379 OAK TRACE ST | | | | AUSTINTOWN | OH | 44515-4922 |
| DELEZENNE, CLIFTON M | 3805 SYCKELMOORE ST | | | | TRENTON | MI | 48183-4115 |
| DELEZENSKI, CHESTER P | 10 DIVISION ST | | | | CAMBRIDGE | NY | 12816-1205 |
| DELFA DUGANDZIC | 304 E 222ND ST | | | | EUCLID | OH | 44123-1721 |
| DELFAVERO, JOSEPH | 3903 WELCKER DR NE | | | | WARREN | OH | 44483-4540 |
| DELFELD, DONALD A | 6221 PARKVIEW RD | | | | GREENDALE | WI | 53129-2148 |
| DELFIE BOWIE | 3366 OAKWOOD AVE | | | | SAGINAW | MI | 48601-4448 |
| DELFIN ORTIZ | 80 BETH PAGE DR | | | | MONROE TOWNSHIP | NJ | 08831-8835 |
| DELFINA ESQUIVEL | GARCIA & MARTINEZ, LLP | 5211 W MILE 17 1/2 RD | | | EDINBURG | TX | 78541-8205 |
| DELFINA HERNANDEZ | 6117 BALLARD DR | | | | FLINT | MI | 48505-4801 |
| DELFINGEN | PETER ANDREIS | 12270 ROJAS DR | SOFANOU INC. | | EL PASO | TX | 79936-7713 |
| DELFINGEN | ZONE INDUSTRIELLE | | | ANTEUIL 25340 FRANCE | | | |
| DELFINGEN | ZONE INDUSTRIELLE | | | ANTEUIL,  25340 FRANCE | | | |
| DELFINO VILLALOBOS | 7824 ODELL ST | | | | NORTH RICHLAND HILLS | TX | 76180-3960 |
| DELFO FINI | 3958 N WEST RIVER RD | | | | SANFORD | MI | 48657-9367 |
| DELFORD CUDDEBACK JR | 2095 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2003 |
| DELFORD HASTY | 303 GARDEN LN | | | | FOWLERVILLE | MI | 48836-9013 |
| DELFORD J MURPHY | 1350 FRIENDSHIP CH.RD | | | | POWDER SPGS | GA | 30127 |
| DELFORD MURPHY | 1350 FRIENDSHIP CH.RD | | | | POWDER SPGS | GA | 30127 |
| DELFORD SMITH | 1523 W WIELAND RD | | | | LANSING | MI | 48906-6811 |
| DELFORD WHITAKER | PO BOX 76 | | | | BARGERSVILLE | IN | 46106-0076 |
| DELFOSSE, ALEXANDER L | 9435 BAIRD RD | | | | SHREVEPORT | LA | 71118-3911 |
| DELFRAINO, DENNIS M | 3647 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| DELFRE, JOHN A | 7163 AMHERST AVE | | | | YOUNGSTOWN | OH | 44512-4537 |
| DELFRED ASHBAKER | 619 S 8TH ST | | | | KIOWA | KS | 67070-1908 |
| DELFRED E ASHBAKER | 619 S 8TH ST | | | | KIOWA | KS | 67070-1908 |
| DELFRED SCHRAM | 5300 GRASS LAKE RD | | | | WHITE LAKE | MI | 48383-2114 |
| DELGADILLO, BALBINO G | 4927 W NEWPORT AVE | | | | CHICAGO | IL | 60641-3559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELGADILLO, BENIGNO | CHURUBUSCO 22 | | | PARRAL MEXICO | | | |
| DELGADILLO, IGNACIO | 111 SYLVIA CIR | | | | SAN JUAN | TX | 78589-3371 |
| DELGADILLO, JOE J | PO BOX 290477 | | | | PHELAN | CA | 92329-0477 |
| DELGADILLO, KELLI | 28623 AUTUMN LN | | | | MENIFEE | CA | 92584-7433 |
| DELGADO COMMUNITY COLLEGE | 501 CITY PARK AVE | | | | NEW ORLEANS | LA | 70119-4324 |
| DELGADO COMMUNITY COLLEGE | BURSARS OFFICE | 501 CITY PARK AVE | | | NEW ORLEANS | LA | 70119-4324 |
| DELGADO DE PLASCENCIA ESTATE OF, MARIA CELIA | | | | | | | |
| DELGADO ESTATE OF, IMELDA ALATORRE | | | | | | | |
| DELGADO III, JOE W | 1830 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146-1313 |
| DELGADO ROGER | DELGADO, ROGER | 9010 ISLAND VIEW ST | | | SAN ANTONIO | TX | 78242-3211 |
| DELGADO SR, RUDY | 819 B ST | | | | SAGINAW | MI | 48602-1941 |
| DELGADO VALADEZ, AIDA | | | | | | | |
| DELGADO, ADELINA | 514 W MAIN ST | | | | LEIPSIC | OH | 45856-1138 |
| DELGADO, ADELINA | 514 W. MAIN ST | | | | LEIPSIC | OH | 45856-1138 |
| DELGADO, ADRIANA | 3201 HEMMETER RD | | | | SAGINAW | MI | 48603-2018 |
| DELGADO, ALEJANDR | 611 LILAC WAY | | | | KYLE | TX | 78640-9549 |
| DELGADO, ALEJANDRO | 623 PEMBERTON RD | | | | GROSSE POINTE PARK | MI | 48230-1713 |
| DELGADO, ANN | 32 VIA CRISTOBAL | | | | SAN CLEMENTE | CA | 92673-7035 |
| DELGADO, ANTONIA L | 741 JANETWOOD DR APT 1 | | | | OXNARD | CA | 93030-3461 |
| DELGADO, ANTONIO | 1327 SUMMERCHASE RD | | | | SAN JACINTO | CA | 92582-6201 |
| DELGADO, BARBARA M | 7021 CECIL DR | | | | FLINT | MI | 48505-5710 |
| DELGADO, CONCEPTION | 2010 UNION AVE | | | | SAGINAW | MI | 48602-4838 |
| DELGADO, DANIEL | 1646 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DELGADO, DANIEL | 4541 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7109 |
| DELGADO, DANIEL | 6633 AMPOSTA DR UNIT A | | | | E1 PASO | TX | 79912 |
| DELGADO, DARRYL A | 29520 SHARON LN | | | | SOUTHFIELD | MI | 48076-5213 |
| DELGADO, DAVID | 313 LA MIRADA CIR | | | | EL PASO | TX | 79932-2015 |
| DELGADO, DAVID L | PO BOX 316 | | | | HEMLOCK | MI | 48626-0316 |
| DELGADO, DELIA | 788 N WEST ST | | | | TULARE | CA | 93274-1783 |
| DELGADO, EDNA C | 2522 BROWNELL BLVD | | | | FLINT | MI | 48504-2758 |
| DELGADO, ELIAS C | 3341 E 67TH WAY | | | | LONG BEACH | CA | 90805-1904 |
| DELGADO, ERNEST | | | | | | | |
| DELGADO, ESPERANZA | 10435 WENN RD | | | | BIRCH RUN | MI | 48415-9346 |
| DELGADO, ESPERANZA | 3152 ELM ST | | | | SAGINAW | MI | 48604-2208 |
| DELGADO, FRANCISCO C | 5700 1/2 REDWOOD DR W | | | | FORT WORTH | TX | 76119-7832 |
| DELGADO, FRANK | 5310 COLESBERRY CT | | | | KATY | TX | 77450-7466 |
| DELGADO, GEORGE | 14 GERANIUM RD | | | | LEVITTOWN | PA | 19057-3316 |
| DELGADO, GERALDINE M | 40325 CORTE CAMPEON | | | | MURRIETA | CA | 92562-3834 |
| DELGADO, GERARDO | 11530 SW 10TH ST | | | | PEMBROKE PINES | FL | 33025-4329 |
| DELGADO, GLORIA | 14721 BRAND BLVD | | | | MISSION HILLS | CA | 91345-1708 |
| DELGADO, GUADALUPE G | 1796 OUSLEY RD | | | | MANSFIELD | TX | 76063-4629 |
| DELGADO, HECTOR A | 2495 AJ DR | | | | EAGLE PASS | TX | 78852-4428 |
| DELGADO, HOLANDA | 579 FORT WASHINGTON AVE APT 6E | | | | NEW YORK | NY | 10033-1943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELGADO, JESSE J | 21603 N 33RD AVE | | | | PHOENIX | AZ | 85027-2212 |
| DELGADO, JESUSA B | 1925 DIVISION ST | | | | SAGINAW | MI | 48602-1810 |
| DELGADO, JESUSA B | 1925 DIVISION ST. | | | | SAGINAW | MI | 48602-1810 |
| DELGADO, JOHN | 1525 W 78TH CIR | | | | DENVER | CO | 80221-3997 |
| DELGADO, JOHN | 22 ALBION ST | | | | EDGERTON | WI | 53534-1835 |
| DELGADO, JOHN J | 3317 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8733 |
| DELGADO, JOHNNY A | 474 E ORANGE GROVE BLVD | | | | PASADENA | CA | 91104-4349 |
| DELGADO, JORGE | 1530 ARIZONA PASS | | | | RACINE | WI | 53407 |
| DELGADO, JOSE A | 621 OCEANSIDE BLVD | | | | INDIALANTIC | FL | 32903 |
| DELGADO, JOSE I | 217 MAIN ST | | | | DEFIANCE | OH | 43512-2315 |
| DELGADO, JOSE N | 826 SIMONEAU ST | | | | SAGINAW | MI | 48601-2314 |
| DELGADO, JOSEPH | 1823 QUINTANA RD | | | | SAN ANTONIO | TX | 78211-1861 |
| DELGADO, JOSEPH S | 61948 OZONE ST | | | | SOUTH BEND | IN | 46614-5028 |
| DELGADO, JUAN F | 5070 HESS RD | | | | SAGINAW | MI | 48601-6814 |
| DELGADO, JULIAN | 1409 VAN BUREN ST | | | | SAGINAW | MI | 48602-2547 |
| DELGADO, JULIE | 125 WEST SUGAR | | | | LEIPSIC | OH | 45856 |
| DELGADO, JUNE N | 14465 NORTH RD | C/O CAROLE WATSON | | | FENTON | MI | 48430-1338 |
| DELGADO, LARRY G | 403 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2615 |
| DELGADO, LAWRENCE B | 1300 SUPERIOR AVE E APT 806 | | | | CLEVELAND | OH | 44114 |
| DELGADO, LINDA M | 924 SW KINGSCROSS RD | | | | BLUE SPRINGS | MO | 64014-3641 |
| DELGADO, LOUIS | 1778 WABASH ST | | | | DETROIT | MI | 48216-1844 |
| DELGADO, LOUIS | 325 S MAPLE ST | | | | HEMLOCK | MI | 48626-9460 |
| DELGADO, LUIS | PO BOX 09681 | | | | DETROIT | MI | 48209-0681 |
| DELGADO, LYDIA E | 11422 W ORANGE BLOSSOM LN | | | | AVONDALE | AZ | 85392 |
| DELGADO, MARIA | 403 APPLEWOOD DR | | | | PFLUGERVILLE | TX | 78660-2806 |
| DELGADO, MARIA | 403 APPLEWOOD DR | | | | SAGINAW | MI | 78660-2806 |
| DELGADO, MARIA D | 332 ADELINE ST PO BOX 122 | | | | MARICOPA | CA | 93252-0122 |
| DELGADO, MARIA D | PO BOX 122 | 332 ADELINE ST | | | MARICOPA | CA | 93252-0122 |
| DELGADO, MARIA E | 522 ST. BLOCK 191 #25 | | | | CAROLINA | PR | 00985 |
| DELGADO, MARIA L | 3341 E 67TH WAY | | | | LONG BEACH | CA | 90805-1904 |
| DELGADO, MARY L | 644 BLUFF CANYON CR BOX 4 | | | | EL PASO | TX | 79912 |
| DELGADO, MELECIA | 3067 BROOKSIDE | | | | WATERFORD | MI | 48328-2595 |
| DELGADO, MELECIA | 3067 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| DELGADO, MIKE | 54720 NADIR CT | | | | SHELBY TOWNSHIP | MI | 48316-1649 |
| DELGADO, MODESTA | PO BOX 09681 | | | | DETROIT | MI | 48209-0681 |
| DELGADO, MONICA | | | | | | | |
| DELGADO, NARCISA | 311 NORTHFIELD AVE | | | | DEFIANCE | OH | 43512-1414 |
| DELGADO, OLGA J | 2919 TRUDY LN | | | | LANSING | MI | 48910-3758 |
| DELGADO, OLGA J | APT S | 4332 DELL ROAD | | | LANSING | MI | 48911-8127 |
| DELGADO, OSCAR S | 1750 KNOX CT | | | | NAPERVILLE | IL | 60565-1714 |
| DELGADO, PAUL S | 9100 WALKER RD APT M20 | | | | SHREVEPORT | LA | 71118-2914 |
| DELGADO, PAUL S | APT M20 | 9100 WALKER ROAD | | | SHREVEPORT | LA | 71118-2914 |
| DELGADO, PEDRO | 31040 WELLINGTON CIR | | | | TEMECULA | CA | 92591-6930 |
| DELGADO, PEDRO | 623 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-4593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELGADO, PETER | 10670 GRANADA CT | | | | PALOS HILLS | IL | 60465-1700 |
| DELGADO, PHILIP F | 2746 BROWN ST | | | | FLINT | MI | 48503-3339 |
| DELGADO, RAYMOND | 2508 ALTOONA ST | | | | FLINT | MI | 48504-7701 |
| DELGADO, RAYMOND A | 11267 W CORUNNA RD | | | | LENNON | MI | 48449-9721 |
| DELGADO, RAYMOND I | 13206 N LOST ARTIFACT LN | | | | ORO VALLEY | AZ | 85755-1942 |
| DELGADO, RICARDO | PO BOX 5971 | | | | SAGINAW | MI | 48603-0971 |
| DELGADO, RICHARD | 1823 QUINTANA RD | | | | SAN ANTONIO | TX | 78211-1861 |
| DELGADO, ROBERT | 3885 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5156 |
| DELGADO, ROBERT A | 1275 SAINT JEAN ST | | | | FLORISSANT | MO | 63031-2924 |
| DELGADO, ROBERT D | 923 HESS AVE | | | | SAGINAW | MI | 48601-3728 |
| DELGADO, ROBERT DAVID | 923 HESS AVE | | | | SAGINAW | MI | 48601-3728 |
| DELGADO, ROBERT Z | 12410 OLYMPUS ST | | | | MOORPARK | CA | 93021-0905 |
| DELGADO, ROGER | 9010 ISLAND VIEW ST | | | | SAN ANTONIO | TX | 78242-3211 |
| DELGADO, SALLY A | 4825 A1A S LOT 38 | | | | ST AUGUSTINE | FL | 32080-8054 |
| DELGADO, SETORNINO | 1029 W MIDLAND RD | | | | AUBURN | MI | 48611-9433 |
| DELGADO, THOMAS | 2623 W 22ND PL | | | | CHICAGO | IL | 60608-3516 |
| DELGADO, THOMAS J | 4402 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DELGADO, TOMAS | 17217 SW 144TH CT | | | | MIAMI | FL | 33177-6647 |
| DELGADO, TOMAS M | 6908 SW 104TH CT | | | | MIAMI | FL | 33173-1380 |
| DELGADO-WASHAM, DELORES | 3355 W LASKEY RD APT 18 | | | | TOLEDO | OH | 43623-4040 |
| DELGARBINO, JOHN T | 5762 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1642 |
| DELGATTO, THOMAS | 41978 WEST MONTEVERDE COURT | | | | MARICOPA | AZ | 85238-3696 |
| DELGENIO, ANTHONY J | 1921 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1110 |
| DELGENIO, THOMAS J | 1859 MERLO CT | | | | NILES | OH | 44446-4146 |
| DELGER, DAVID A | 1016 FARMVIEW DR | | | | WATERVILLE | OH | 43566-1167 |
| DELGER, DAVID ALAN | 1016 FARMVIEW DR | | | | WATERVILLE | OH | 43566-1167 |
| DELGIODICE, JOSEPHINE | 610 CHASE AVE | | | | LYNDHURST | NJ | 07071-3102 |
| DELGIODICE, JOSEPHINE | 610 CHASE AVE | | | | LYNHURST | NJ | 07071-3102 |
| DELGIUDICE, JOSEPH J | PO BOX 1317 | | | | YOUNGSTOWN | OH | 44501-1317 |
| DELGIUDICE, MICHAEL | 451 E MITCHELL AVE | | | | CHESHIRE | CT | 06410-4142 |
| DELGIUDICE, PAUL | PO BOX 2807 | | | | SAN GABRIEL | CA | 91778-2807 |
| DELGODO, HERBERT R | 18521 CARDONI ST | | | | DETROIT | MI | 48203-2107 |
| DELGRANDE, JOSEPH F | 8703 MIDDLE CROSS PL | | | | TAMPA | FL | 33635-6320 |
| DELGRANDE, JOSEPH F | 8703 MIDLE CROSS PL | | | | TAMPA | FL | 33635-6320 |
| DELGRATIA TYLER | 15307 MURRAY HILL ST | | | | DETROIT | MI | 48227-1943 |
| DELGRECO JR, KENNETH R | 6022 RUNNYMEADE DR | | | | CANTON | MI | 48187-2838 |
| DELGRECO JR., FRANK P | 6423 E BRISTOL RD | | | | BURTON | MI | 48519-1744 |
| DELGRECO, ALBERT J | 3466 42ND ST | | | | CANFIELD | OH | 44406-8215 |
| DELGRECO, DOROTHY H | 5135 CLEARFIELD DR | | | | MINERAL RIDGE | OH | 44440-9409 |
| DELGRECO, FRANK P | 2 MARK TWAIN LN | | | | ROTONDA WEST | FL | 33947-2139 |
| DELGRECO, JAMES F | 709 N HENRY ST | | | | CRESTLINE | OH | 44827-1036 |
| DELGRECO, KENNETH R | 25229 BIRCHWOODS DR | | | | NOVI | MI | 48374-2106 |
| DELGRECO, LACY L | 6022 RUNNYMEADE DR | | | | CANTON | MI | 48187-2838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELGRETTA DOBBS | 23913 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336-3048 |
| DELGROSSO, CONSTANT INE | 183 W 4TH ST | | | | BAYONNE | NJ | 07002 |
| DELGROSSO, JOSEPH M | 107 W FRANKLIN AVE | | | | NEW CASTLE | DE | 19720-2512 |
| DELGROSSO, ROBERTA A | 4509 LAKE VISTA DR | | | | SARASOTA | FL | 34233-5018 |
| DELGROSSO, THERESA H | 64 RUMSEY AVE | | | | YONKERS | NY | 10701 |
| DELGUDICO, GENE V | 141 WALDORF AVE | | | | ROCHESTER | NY | 14606-3733 |
| DELGUIDICE, SHERI L | 49 HIGH ST | | | | ELYRIA | OH | 44035-3336 |
| DELHEY | IRMELA DELHEY | DEICHSTR 16 | | 21756 OSTEN GERMANY | | | |
| DELHOTAL HAROLD | 471 SCHAUER LN | UPTD 04/19/06 GJ | | | ROCKFORD | IL | 61107-2943 |
| DELIA ADAMS | 219 E HILLCREST AVE | | | | DAYTON | OH | 45405-2831 |
| DELIA ANNE PIZANA | PO BOX 278 | | | | RICH CREEK | VA | 24147-0278 |
| DELIA BARRIOS | 722 ERCAMA STREET | | | | LINDEN | NJ | 07036-5726 |
| DELIA BORREGO | 8509 MOYE DR | | | | EL PASO | TX | 79925-4929 |
| DELIA BROCK | 4995 MIDDLE FORK RD | PO BOX 865 | | | WARBRANCH | KY | 40874-7057 |
| DELIA BROWN | 3075 DIX HWY TRLR C4 | | | | LINCOLN PARK | MI | 48146-2565 |
| DELIA C GARRETT | 3401 E 75TH ST | | | | KANSAS CITY | MO | 64132 |
| DELIA COGAN | 23436 BRECKLER RD | | | | DEFIANCE | OH | 43512-6895 |
| DELIA CORPUS | 5150 MAPLE AVE | | | | MISSION | KS | 66202-1824 |
| DELIA CRIPPS | 831 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3039 |
| DELIA D MCKENZIE | 3012 TELHURST CT | | | | MORAINE | OH | 45439-1421 |
| DELIA DURAN | 6362 ALAMO CT | | | | TECUMSEH | MI | 49286-9766 |
| DELIA EHLERS | 9279 S STATE ROAD 335 | | | | PEKIN | IN | 47165-8535 |
| DELIA GARRETT | 3401 E 75TH ST | | | | KANSAS CITY | MO | 64132-2067 |
| DELIA GOTHARD | 2100 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-9438 |
| DELIA HALE | 112 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1418 |
| DELIA HOGAN | 1130 E BRISTOL RD | | | | BURTON | MI | 48529-1127 |
| DELIA HUFFMAN | 60 TERALTA ST | | | | ROCHESTER | NY | 14621-2117 |
| DELIA JUAREZ | PO BOX 5901 | | | | SHREVEPORT | LA | 71135-5901 |
| DELIA K WORTH | 5613 MARY DR | | | | PORT ORANGE | FL | 32127-6222 |
| DELIA KING | 3812 RIATA DR | | | | BAY CITY | MI | 48706-2148 |
| DELIA KOSCIAK | 2 PAULA RD | | | | MILFORD | MA | 01757-1835 |
| DELIA LATSCH | 1721 CANADA RD | | | | BAILEY | MI | 49303-9713 |
| DELIA M CORPUS | 5150 MAPLE AVE | | | | MISSION | KS | 66202-1824 |
| DELIA MANUEL | 4183 FILBERT ST | | | | WAYNE | MI | 48184-1820 |
| DELIA MC KENZIE | 3012 TELHURST CT | | | | MORAINE | OH | 45439-1421 |
| DELIA MONTES | 328 BRIDGE PLZ N APT 3B | | | | FORT LEE | NJ | 07024-5013 |
| DELIA ORTIZ | 9211 BELCHER ST | | | | DOWNEY | CA | 90242-4603 |
| DELIA PANTOJA | 4468 JENA LN | | | | FLINT | MI | 48507-6219 |
| DELIA PEREZ | 1500 71ST ST | | | | MIAMI BEACH | FL | 33141-4710 |
| DELIA PRUETT | PO BOX 210325 | | | | AUBURN HILLS | MI | 48321-0325 |
| DELIA ROSE | 3405 VIA CABO VERDE | | | | ESCONDIDO | CA | 92029-7457 |
| DELIA SCOTT | 136 POTTER DR | | | | BELLEVILLE | MI | 48111-3606 |
| DELIA SMITH | 3271 SCHUST RD APT 107 | | | | SAGINAW | MI | 48603-8108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELIA VALDEZ | 3715 RIDGELAND AVE | | | | BERWYN | IL | 60402-4021 |
| DELIA WALLACE | 119 PINE GROVE DR | | | | CALHOUN | LA | 71225-9544 |
| DELIA WEISS REVOCABLE TRUST | DTD 11/01/1996 | FBO GAIL YOUNGELSON | S. SCHWARTZ & M. WEISS TTEE | 7664 EAGLE POINT DRIVE | DELRAY BEACH | FL | 33446-3483 |
| DELIA WILSON | PO BOX 9 | | | | MIDDLESBORO | KY | 40965-0009 |
| DELIA WOODS | 1034 E CROWN POINTE BLVD APT 119 | | | | GREENSBURG | IN | 47240-7982 |
| DELIA WORTH | 5613 MARY DR | | | | PORT ORANGE | FL | 32127-6222 |
| DELIA, ELISEO L | 226 BUCHANAN RD | | | | REBECCA | GA | 31783-3407 |
| DELIA, FRANK J | 615 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |
| DELIA, JUDITH | | | | | | | |
| DELIAH LOCKRIDGE | 5654 UNDERWOOD ST | | | | DETROIT | MI | 48204-4809 |
| DELIBERATO, ANTHONY | 3360 PANAMA DR | | | | PARMA | OH | 44134-5874 |
| DELICATI, MARY E | 29250 HERITAGE PKWY APT 217 | | | | WARREN | MI | 48092-6353 |
| DELICATO, JO A | 4330 N ELKCAM BLVD | | | | BEVERLY HILLS | FL | 34465-3030 |
| DELICATO, ROBERT | 8191 PACTON DR | | | | SHELBY TWP | MI | 48317-3320 |
| DELICH, EDNA J | 14139 DENNE ST | | | | LIVONIA | MI | 48154-4305 |
| DELICIA ESCALA | 32 CEDAR LN | | | | OSSINING | NY | 10562-2402 |
| DELICKTA JR, JR LEONARD D | 740 OBRIEN RD | | | | MAYVILLE | MI | 48744-9434 |
| DELIDA, JOYCE M | 2810 N PARK AVE EXT | | | | WARREN | OH | 44481-9335 |
| DELIDA, JOYCE M | 2810 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9335 |
| DELIDDO & ASSOCIATES, INC. | GREGORY S. JAROSINSKI | 7129 AMBASSADOR RD. | | | BALTIMORE | MD | 21244 |
| DELIDDO & ASSOCIATES, INC. | PO BOX 835 | | | | RIPON | CA | 95366-0835 |
| DELIDDO & ASSOCIATES, INC. (D/B/A DEERS) | PO BOX 835 | | | | RIPON | CA | 95366-0835 |
| DELIDDO & ASSOCIATES, INC. D/B/A DEERS | PO BOX 835 | | | | RIPON | CA | 95366-0835 |
| DELIDDO & ASSOCIATES, INC. DBA DEERS | 140 S ELM AVE | | | | RIPON | CA | 95366-2451 |
| DELIDDO & ASSOCIATES, INC. DBA DEERS | PO BOX 835 | | | | RIPON | CA | 95366-0835 |
| DELIDDO AND ASSOCIATES, DBA DEERS | JOHN ABKEMEIER | 140 S ELM AVE STE B | | | RIPON | CA | 95366-2451 |
| DELIDOW, MARVIN | 14231 BORGMAN ST | | | | OAK PARK | MI | 48237-6903 |
| DELIE, ANDREW A | 14902 MASONIC BLVD | | | | WARREN | MI | 48088-6231 |
| DELIE, ANDREW A | 16405 CLARKSON DR | | | | FRASER | MI | 48026-3599 |
| DELIE, RICHARD A | 6443 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-2815 |
| DELIER, CHARLES J | 5959 THORNEYCROFT DR | | | | SHELBY TOWNSHIP | MI | 48316-4366 |
| DELIGEORGE, HELEN | 7825 4TH AVE APT B5 | | | | BROOKLYN | NY | 11209-3718 |
| DELIGHT CO LTD | URSIS BLDG 2F 1-2-3 MANNPUKU-J | ASOU-KU KAWASAKI KANAGAWA | | 215-0004 JAPAN JAPAN | | | |
| DELIGHT INMAN & | NORMAN A INMAN JT TEN | 619 CONCERT ST | | | KEOKUK | IA | 52632 |
| DELIGHT KK | 1-2-3 MANPUKU-JI ASAO-KU | | | KAWASAKI KANAGAWA JP 215-0004 JAPAN | | | |
| DELIGHT TOMS | PO BOX 431 | | | | TUSTIN | CA | 92781-0431 |
| DELIGORGES, ALEXANDER | 7107 THORMRIDGE DRIVE | BUILDING 7 | | | GRAND BLANC | MI | 48439 |
| DELIKTA, ANDREW C | 2279 GEORGELAND DR | | | | WATERFORD | MI | 48329-3740 |
| DELIKTA, ARTHUR M | 30503 RIDGEFIELD AVE | | | | WARREN | MI | 48088-6843 |
| DELIKTA, JAMES S | 3701 VANCE RD | | | | TRAVERSE CITY | MI | 49684-8511 |
| DELILA P STAPP | 613 W DAKOTA ST | | | | BUTLER | MO | 64730-1327 |
| DELILA STAPP | 613 W DAKOTA ST | | | | BUTLER | MO | 64730-1327 |
| DELILAH ABNER | PO BOX 542 | | | | EVARTS | KY | 40828-0542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELILAH BLOODWORTH | 2229 WARRINGTON RD | | | | ROCHESTER | MI | 48307-3776 |
| DELILAH BROWN | 5368 CORNER OAK DR | | | | MEMPHIS | TN | 38141-0472 |
| DELILAH CECIL | 150 WOODLAND AVE | | | | CAMPBELL | OH | 44405-1041 |
| DELILAH DAVIS | 7334 JOHNSON RD | | | | SHAWNEE | OK | 74804-9462 |
| DELILAH DELEON CASTRO | 1405 DAKOTA ST | | | | EL PASO | TX | 79930-1303 |
| DELILAH DUELL | 3375 N LINDEN RD APT 122 | | | | FLINT | MI | 48504-5720 |
| DELILAH FERGUSON | 801 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| DELILAH HALL | 8868 BELTON DR | | | | NORTH RIDGEVILLE | OH | 44039 |
| DELILAH KOCH | 136 LONDONDERRY LN | | | | OAKLAND TOWNSHIP | MI | 48306-4669 |
| DELILAH M BROWN | 5368 CORNER OAK DR | | | | MEMPHIS | TN | 38141-0472 |
| DELILAH M BROWN | 5386 CORNER OAK DR | | | | MEMPHIS | TN | 38141-0472 |
| DELILAH MADDY | 1309 S LIBERTY ST | | | | MUNCIE | IN | 47302-3145 |
| DELILAH MARTIN | 13115 DALESIDE AVE | | | | GARDENA | CA | 90249-1706 |
| DELILAH R CECIL | 150   WOODLAND AVE | | | | CAMPBELL | OH | 44405-1041 |
| DELILAH SCOTT | 1470 E MORPHY ST | | | | FORT WORTH | TX | 76104-5361 |
| DELILAH WHITE | 8817 LOVE FIELD CT | | | | WILLOW SPRING | NC | 27592-8664 |
| DELILAHS DELI & CATERING | 12200 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-2315 |
| DELILIA SPANN | 217 GAGE ST | | | | PONTIAC | MI | 48342-1640 |
| DELILLO CHEVROLET CO. | 18211 BEACH BLVD | | | | HUNTINGTON BEACH | CA | 92648-1308 |
| DELILLO CHEVROLET CO. | DAVID DELILLO | 18211 BEACH BLVD | | | HUNTINGTON BEACH | CA | 92648-1308 |
| DELIMA FILLIP | 8547 CRANSTON ST | | | | WESTLAND | MI | 48185-1524 |
| DELIMA LOUIS | 438 W HOLLISTER DR | | | | PUEBLO WEST | CO | 81007-2307 |
| DELINA DAVENPORT | 2562 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4942 |
| DELINDA SWARTWOOD | 508 CASCADE DR | | | | COLUMBIA | TN | 38401-6116 |
| DELINE, ALLEN L | 7789 JOSE LAKE DR | | | | SOUTH BRANCH | MI | 48761-9602 |
| DELINE, JANELL C | PMB 20579 | PO BOX 2420 | | | PENSACOLA | FL | 32513 |
| DELINE, JOHN J | 652 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5102 |
| DELINE, KATHLEEN J | 652 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5102 |
| DELINE, KURTIS A | 1422 W COOK RD | | | | GRAND BLANC | MI | 48439 |
| DELINE, LOREN A | 9851 KV AVE | | | | ONAWAY | MI | 49765 |
| DELINE, MICHAEL B | 416 BUTTERNUT ST | | | | SAINT LOUIS | MI | 48880-1957 |
| DELINE, ROBERT L | 29250 US HIGHWAY 19 N LOT 607 | | | | CLEARWATER | FL | 33761-2164 |
| DELINE, RYAN P | 134 LAUFF DR APT 101 | | | | MILAN | MI | 48160-1272 |
| DELINE, RYAN P | 531 N MCKENZIE ST | APT 7 | | | ADRIAN | MI | 49221-1453 |
| DELING, RICHARD A | 3144 VILLA RIDGE DR SE | | | | KENTWOOD | MI | 49512-1838 |
| DELINGER, DEANA L | BOX 66 | | | | ORESTES | IN | 46063-0066 |
| DELINGER, DEANA L | PO BOX 66 | | | | ORESTES | IN | 46063-0066 |
| DELINSKI, BRIAN M | 217 KENSINGTON PKWY | | | | ABINGDON | MD | 21009-1819 |
| DELIO LIBRA | VIA CASALGRASSO 4 | | | POLONGHERA 12030 ITALY | | | |
| DELIO MALDONADO | 485 W VIRGINIA ST 2 | | | | SAN JOSE | CA | 95125-1524 |
| DELIRA, FRANCISCO A | PO BOX 577222 | | | | CHICAGO | IL | 60657-7222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELIRA, JUAN | 1704 CANTERBURY CT | | | | PLAINFIELD | IL | 60586-9740 |
| DELIRA, ROBERT A | 3208 RIVERLAKES DR | | | | HURST | TX | 76053-7443 |
| DELISA A LEONARD | 9603 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| DELISA BATTLE | 2221 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| DELISA COLLINS | 4008 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3658 |
| DELISA M COLLINS | 4008 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3658 |
| DELISE LAWTON | 327 OAKVIEW WAY | | | | CANTON | GA | 30114-1805 |
| DELISE-ROBERTS, RAMONA F | 20855 MERRIMAN RD | | | | ROMULUS | MI | 48174-9286 |
| DELISEO, PAUL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DELISHA DIXON | 1005 ATWOOD LN | | | | ANDERSON | IN | 46016-2742 |
| DELISHA HOLLEY | 1211 W COLDWATER RD | | | | FLINT | MI | 48505-4821 |
| DELISI, JOSEPH | 32930 SUTTON RD | | | | CHESTERFIELD | MI | 48047-3319 |
| DELISI, SERAFINA | 14919 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5567 |
| DELISI, VINCENT M | 2412 SPRING LOT LN | | | | SPRING HILL | TN | 37174-7517 |
| DELISIO, JOANNE | 600 AUDREY LANE | | | | STRUTHERS | OH | 44471-1404 |
| DELISIO, JOANNE | 600 AUDREY LN | | | | STRUTHERS | OH | 44471-1404 |
| DELISLE, ALAN RAY | 8495 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| DELISLE, CYRIL J | 4534 COUNTY ROAD 13 | | | | BRYAN | OH | 43506-9743 |
| DELISLE, DANIEL T | 6898 GOLDWIN DR | | | | BRIGHTON | MI | 48116-8293 |
| DELISLE, DAVID M | 4820 DAVISON RD | | | | LAPEER | MI | 48446-3525 |
| DELISLE, DENNIS L | 3835 N LAGOON DR | | | | SPRUCE | MI | 48762-9787 |
| DELISLE, EDWARD J | 34868 ROBINSON CT | | | | STERLING HTS | MI | 48310-5329 |
| DELISLE, GEORGE R | 9284 NICHOLS RD | | | | GAINES | MI | 48436-9708 |
| DELISLE, GERALDINE L | 1400 ROBERTA DR SW APT 3216 | | | | MARIETTA | GA | 30008-3403 |
| DELISLE, JACQUELINE K | PO BOX 441 | 398 W BROOKLYN RD | | | NAPOLEON | MI | 49261-0441 |
| DELISLE, JOHN F | 7103 ALLEGAN DR | | | | DAVISON | MI | 48423-2310 |
| DELISLE, LUCILLE C | 3200 WEST M 18 | | | | GLADWIN | MI | 48624-8999 |
| DELISLE, SHARON A | 8495 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| DELISLE, SHARON L | 1370 BADGER RD | | | | BEAVERTON | MI | 48612-9462 |
| DELISLE, SHERRY L | 3835 N LAGOON DR | | | | SPRUCE | MI | 48762-9787 |
| DELISLE, STANLEY H | 3188 PONEMAH DR | | | | FENTON | MI | 48430-1345 |
| DELISO, DENNIS J | 48711 MICHAYWE DR | | | | MACOMB | MI | 48044-2308 |
| DELISSER, MIKE S | 1106 SW 9TH ST | | | | NEWPORT | OR | 97365-5202 |
| DELITHA GILBERT | 6627 LITTLE BRANCH RD | | | | YORK | SC | 29745-7592 |
| DELIVANCE NELSON | PO BOX 2773 | | | | DETROIT | MI | 48202-0773 |
| DELIVERA GRAY | 69 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2529 |
| DELIVERIES MADE FAST | 8012 WESTWOOD DR | | | | FORT WAYNE | IN | 46818-9651 |
| DELIVERY INC | PO BOX 421188 | | | | INDIANAPOLIS | IN | 46242-1188 |
| DELIZA LEE | 32600 CONCORD DR APT 811 | | | | MADISON HEIGHTS | MI | 48071-1114 |
| DELK JR, MILLIN J | 6843 COFFEE SPRINGS DR S | | | | SAINT LOUIS | MO | 63129-5442 |
| DELK KIMBERLY | 713 TOWER GROVE DR APT D | | | | FAIRVIEW HTS | IL | 62208-2179 |
| DELK NEAL | PO BOX 32 | | | | MELROSE | NM | 88124-0032 |
| DELK, BOBBY G | 8209 W MAPLE LN | | | | YORKTOWN | IN | 47396-1044 |
| DELK, BOBBY GENE | 8209 W MAPLE LN | | | | YORKTOWN | IN | 47396-1044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELK, CHARLES | 433 SUPERIOR RD | | | | WILMINGTON | NC | 28412-3179 |
| DELK, DAVID R | 607 N ELMORE ST | | | | MONTEREY | TN | 38574-1019 |
| DELK, E L | 1018 SE 5TH ST | | | | LEES SUMMIT | MO | 64063-3261 |
| DELK, ELLEN S | 2600 E 26TH ST | | | | MUNCIE | IN | 47302-5547 |
| DELK, ELLEN S | 2600 EAST 26TH ST. | | | | MUNCIE | IN | 47302-5547 |
| DELK, HELEN S | 6459 S STATE ROAD 59 | | | | CLAY CITY | IN | 47841-9034 |
| DELK, HELEN S | 6459 SOUTH STATE ROAD 59 | | | | CLAY CITY | IN | 47841-8034 |
| DELK, HOLLAN W | 8969 TROWBRIDGE WAY | C/O REBECCA A DELK | | | HUBER HEIGHTS | OH | 45424-7059 |
| DELK, JASON D | 620 E 650 N | | | | SPRINGPORT | IN | 47386 |
| DELK, JASON DALE | 620 E 650 N | | | | SPRINGPORT | IN | 47386 |
| DELK, JEAN | 1700 EAST 17TH ST | | | | MUNCIE | IN | 47302-4539 |
| DELK, JERRY W | 1815 E WREN BLVD | | | | ALBANY | IN | 47320-1440 |
| DELK, JOHNIE R | 157 ROSE CIR | | | | JAMESTOWN | TN | 38556-5956 |
| DELK, JOHNNIE R | 2506 SPRING AVE SW APT D129 | | | | DECATUR | AL | 35601-6391 |
| DELK, JOHNNIE R | 6109 OAKLAND HEIGHTS ST | | | | MERIDIAN | MS | 39307 |
| DELK, KAYE A | 6809 S PRIMROSE PKWY | | | | MUNCIE | IN | 47302-8755 |
| DELK, KAYE A | 6809 S. PRIMROSE PKWY | | | | MUNCIE | IN | 47302-8755 |
| DELK, KIMBERLY C | 2372 COUNTY ROAD 1215 | | | | BLANCHARD | OK | 73010-2815 |
| DELK, LAWRENCE | 1133 N KEDVALE AVE 1ST | | | | CHICAGO | IL | 60651 |
| DELK, MANDI L | 620 E. 650 N. | | | | SPRINGPORT | IN | 47386 |
| DELK, MANDI LYNNE | 620 E. 650 N. | | | | SPRINGPORT | IN | 47386 |
| DELK, MARY J | 2630 LORIS DRIVE | | | | DAYTON | OH | 45449-5449 |
| DELK, ROGER F | 1804 S OAKDALE DR | | | | YORKTOWN | IN | 47396-6802 |
| DELK, ROGER FRANK | 1804 S OAKDALE DR | | | | YORKTOWN | IN | 47396-6802 |
| DELK, RUTH A | 8209 W MAPLE LN | | | | YORKTOWN | IN | 47396-1044 |
| DELK, SHANE R | 3675 PERRY CEMETERY RD | | | | COLUMBIA | TN | 38401-8543 |
| DELK, TAMMIE L | 212 SE BRENTWOOD DR | | | | LEES SUMMIT | MO | 64063-3226 |
| DELK, THOMAS | 2425 CHANTI1LY LANE | | | | CONROE | TX | 77384 |
| DELK, VERGIE O | 236 BONNACROFT DR | C/O REGINA LYNN OVERBEY | | | HERMITAGE | TN | 37076-1113 |
| DELK, WILLIAM R | 10785 N JACKSONBURG RD | | | | ECONOMY | IN | 47339-9719 |
| DELKER, JAMES A | 2322 E FALLING HEATH PL | | | | MILWAUKEE | WI | 53207-3114 |
| DELKOR CORP | DAVID SEYBERT | 495 HWANGSANG-DONG | KUMI-SHI KYONGSANGBUK-DO | INGERSOLL ON CANADA | | | |
| DELL | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 |
| DELL | MOLLY MONAGHAN | 11203 RANCH ROAD 2222 APT 301 | | | AUSTIN | TX | 78730-1012 |
| DELL ADAMS | 8686 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7418 |
| DELL ANDREWS | 3856 NOBLE ST APT 1311 | | | | JACKSON | MS | 39209-4949 |
| DELL BAILEY | 2303 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5903 |
| DELL BROKAW | 3325 PENROSE DR | | | | LANSING | MI | 48911-3330 |
| DELL COLEMAN | 417 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| DELL COMPUTER/AUSTIN | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 |
| DELL FINANCIAL | 29108 LORIE LN | | | | WIXOM | MI | 44839-3640 |
| DELL FINANCIAL SERVICES | MOLLY MONAGHAN | 11203 RANCH ROAD 2222 APT 301 | | | AUSTIN | TX | 78730-1012 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | 99200 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0992 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELL FINANCIAL SERVICES CANADA LIMITED | 155 GORDON BAKER RD | STE 501 | | NORTH YORK ON M2H 3N5 CANADA | | | |
| DELL FINANCIAL SERVICES CANADA LIMITED | 300 CRESCENT CT STE 1380 | | | | DALLAS | TX | 75201-1813 |
| DELL FINANCIAL SERVICES CANADA LIMITED | PHAROS FINANCIAL SERVICES L.P. | 300 CRESCENT CT STE 1380 | | | DALLAS | TX | 75201-1813 |
| DELL FINANCIAL SERVICES LP | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 |
| DELL FINANCIAL SERVICES LP | ATTN:  CHARLES SIMPSONS | 12234 NORTH I-35 | | | AUSTIN | TX | 78753 |
| DELL FINANCIAL SERVICES LP | PAYMENT PROCESSING CENTER | 99355 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0993 |
| DELL FINANCIAL SERVICES LP | PHAROS FINANCIAL SERVICES | 1 DELL WAY | | | ROUND ROCK | TX | 78682-7000 |
| DELL FINANCIAL SERVICES, L.P. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 81577 | | | AUSTIN | TX | 78708-1577 |
| DELL FINANCIAL SERVICES, L.P. | PO BOX 81577 | | | | AUSTIN | TX | 78708-1577 |
| DELL INC | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 |
| DELL ISOLA, JOHN A | 32620 GLOEDE DR | | | | WARREN | MI | 48088-1539 |
| DELL J BROKAW | 3325 PENROSE DR | | | | LANSING | MI | 48911-3330 |
| DELL JR, DON H | 5550 MORNING DR | | | | DAVISBURG | MI | 48350-3530 |
| DELL JR., WILLIAM E | 15751 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-3825 |
| DELL JR., WILLIAM EDWARD | 15751 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-3825 |
| DELL K BAILEY | 2303 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5903 |
| DELL L RILEY | 1506 E 36TH ST | | | | MARION | IN | 46953-4559 |
| DELL M MOORE | 1139 E GENESEE AVE | | | | FLINT | MI | 48505-1636 |
| DELL MARK/FERNDALE | 821 WANDA | | | | FERNDALE | MI | 48220 |
| DELL MARKETING | CBG CONTRACTS | 1 DELL WAY | MS 8440 | | ROUND ROCK | TX | 78682-7000 |
| DELL MARKETING LP | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 |
| DELL MARKETING LP | ATTN: CBG LEGAL | 1 DELL WAY | MS 8400 | | ROUND ROCK | TX | 78682-7000 |
| DELL MARKETING LP | C/O DELL USA LP | 1 DELL WAY | 1099 REC 08/04/06 AH | | ROUND ROCK | TX | 78682-7000 |
| DELL MARKETING LP | FRMLY DELL COMPUTER CORP | PO BOX 676021 | | | DALLAS | TX | 75267 |
| DELL MARKETING LP | ROGER SOULLIERE | ONE DELL WAY | MAIL STOP 8129 | | ROUND ROCK | TX | 78682 |
| DELL MARKETING, L.P. | ATTN: CBG LEGAL | 1 DELL WAY | MS 8400 | | ROUND ROCK | TX | 78682-7000 |
| DELL MARKING SYSTEMS INC | 721 WANDA ST | | | | FERNDALE | MI | 48220-2661 |
| DELL O'DELL | 1451 W BROCKER RD | | | | METAMORA | MI | 48455-8965 |
| DELL ORTO GROUP SPA | 403 JOSEPH DR | | | | SOUTH ELGIN | IL | 60177-2268 |
| DELL OSBORNE | 320 3RD ST APT 245 | | | | SPARKS | NV | 89431-5119 |
| DELL PARKER | 4016 LAFAYETTE LN | | | | JONESBORO | AR | 72404-8854 |
| DELL PETTY | 6214 SALLY CT | | | | FLINT | MI | 48505-2527 |
| DELL RAPIDS CHEVROLET PONTIAC | 24609 KLEIN AVE | | | | DELL RAPIDS | SD | 57022-5243 |
| DELL RAPIDS CHEVROLET PONTIAC, INC. | SCOTT WILLIAMS | 24609 KLEIN AVE | | | DELL RAPIDS | SD | 57022-5243 |
| DELL RILEY | 1506 E 36TH ST | | | | MARION | IN | 46953-4559 |
| DELL ROBERT (484835) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DELL ROWLISON | 3609 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1435 |
| DELL S ANDREWS | 3856 NOBLE STREET APT 1311 | | | | JACKSON | MS | 39209 |
| DELL SCHMIDTMANN | 9875 FOREST HILL RD | | | | DEWITT | MI | 48820-9239 |
| DELL SHARPE | 1463 ROYAL LAKE CIR | | | | INDIANAPOLIS | IN | 46228-1391 |
| DELL STEVEN | 13455 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| DELL STEVENS JR | 140 ELDER DR | | | | WILMINGTON | NC | 28405-8431 |
| DELL WASHINGTON | 2724 OLYMPIA DR | | | | GRAND PRAIRIE | TX | 75052-8004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELL WILLSON | 8856 IRISH RD | | | | MILLINGTON | MI | 48746-9433 |
| DELL, ANNE E | 930 JOHN R RD APT 2707 | | | | TROY | MI | 48083-4323 |
| DELL, BETTY J | 422 W FRANKLIN ST | | | | ROCKTON | IL | 61072-1914 |
| DELL, BEVERLEY J | 1510 SIX MILE CREEK RD | | | | OWOSSO | MI | 48867-9089 |
| DELL, CAROLYN S | 7781 W GRAND RIVER HWY LOT 222 | | | | GRAND LEDGE | MI | 48837-9241 |
| DELL, CAROLYN SUE | 7781 W GRAND RIVER HWY LOT 222 | | | | GRAND LEDGE | MI | 48837-9241 |
| DELL, CHARLES R | 1510 E 6 MILE CREEK RD | | | | OWOSSO | MI | 48867-9089 |
| DELL, DANIELLE | N743 COUNTY ROAD J | | | | NEW HOLSTEIN | WI | 53061-9742 |
| DELL, DANIELLE | W 1391 FUR FARM RD | | | | NEW HOLSTEIN | WI | 53061-9763 |
| DELL, DAVID W | 6492 STONEBROOK LN | | | | FLUSHING | MI | 48433-2590 |
| DELL, DEBORAH R | 7525 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5210 |
| DELL, DONNA M | 257 GREEN VALLEY DR | | | | FLINT | MI | 48506 |
| DELL, DONNA M | 257 GREEN VALLEY RD | | | | FLINT | MI | 48506-5320 |
| DELL, DONNA Y | 407 ANCHOR WAY | | | | KURE BEACH | NC | 28449-4803 |
| DELL, ELIZABETH M | 135 BROADMOOR TRL | | | | FAIRPORT | NY | 14450-9321 |
| DELL, FRANCIS S | 1 WELSH WAY | | | | PITTSBURGH | PA | 15203-1423 |
| DELL, HOWARD L | PO BOX 306 | | | | IRONWOOD | MI | 49938-0306 |
| DELL, JACK P | PO BOX 456 | | | | NIAGARA FALLS | NY | 14302-0456 |
| DELL, JAMES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DELL, JAMES L | 5038 GARDNER ST E | | | | STERLING HTS | MI | 48310-2710 |
| DELL, JOHN H | 15489 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556-9776 |
| DELL, KENNETH J | 3714 AFTONSHIRE DR | | | | BEAVERCREEK | OH | 45430-1600 |
| DELL, LOUISE M | 2502 FOXCHASE CT W | | | | TROY | OH | 45373-1003 |
| DELL, MARY A | 3388 BELL RD #415 | | | | AUBURN | CA | 95603-9242 |
| DELL, MARY E | 549 SPRING LANE | | | | FLUSHING | MI | 48433-1928 |
| DELL, MARY E | 549 SPRING LN | | | | FLUSHING | MI | 48433-1928 |
| DELL, NANCY E | 163 MC GUIRE ROAD | | | | ROCHESTER | NY | 14616-2332 |
| DELL, NANCY E | 163 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2332 |
| DELL, NORMAN E | 18520 CARTER RD | | | | ATLANTA | MI | 49709-8982 |
| DELL, PATRICK I | 11559 E FLECK RD | | | | RIVERDALE | MI | 48877-9513 |
| DELL, RICHARD E | 407 ANCHOR WAY | | | | KURE BEACH | NC | 28449-4803 |
| DELL, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DELL, WILLIAM L | 4243 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| DELLA ACKERMAN | 3608 ARBOR DR | | | | FENTON | MI | 48430-3115 |
| DELLA ADAMS | 318 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2233 |
| DELLA ADAMS | 839 E CECIL ST | | | | SPRINGFIELD | OH | 45503-3819 |
| DELLA ALVARADO | 5347 FARLEY RD | | | | CLARKSTON | MI | 48346-1736 |
| DELLA AUSTIN | 379 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1661 |
| DELLA BAKER | 4034 N RIDGEVIEW DR | | | | INDIANAPOLIS | IN | 46226-4947 |
| DELLA BARNES | UNIT 1 | 983 PUEBLO PASS | | | WEIDMAN | MI | 48893-8217 |
| DELLA BELL | 189 DICKENSON ST | | | | ROMEO | MI | 48065-4722 |
| DELLA BELL CHRISTOPHER | 16 FOX HOLLOW LN | | | | QUEENSBURY | NY | 12804-1139 |
| DELLA BENTON | 508 HEATHER DR APT 4 | | | | DAYTON | OH | 45405-1731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELLA BEYER | 1520 CANEY COURT LN | | | | CHAPEL HILL | TN | 37034-2086 |
| DELLA BIBBER | C/O MAXINE WILLIAMS | 1810 WESTMOOR DRIVE | | | LAPEER | MI | 48446 |
| DELLA BINKLEY | 9240 LAPEER ROAD | | | | MAYVILLE | MI | 48744-9303 |
| DELLA BOCKHOLT | 907 NIGHTHAWK DR | | | | SANDY | UT | 84094-0688 |
| DELLA BODDY | 11109 SANDTRAP DRIVE | | | | PORT RICHEY | FL | 34668-2438 |
| DELLA BOGGESS | 1866 NW WASHINGTON BLVD APT 5 | | | | HAMILTON | OH | 45013 |
| DELLA BOWERS | 329 AVALON DR SE | | | | WARREN | OH | 44484-2166 |
| DELLA BROWN | 1301 S DELPHOS ST | | | | KOKOMO | IN | 46902-1724 |
| DELLA BROWN | 7960 E CAMELBACK RD UNIT 403 | | | | SCOTTSDALE | AZ | 85251-2604 |
| DELLA CALDWELL | APT B | 6935 ROSWELL ROAD NORTHEAST | | | ATLANTA | GA | 30328-2321 |
| DELLA CAMPBELL | 1502 VAN ZANDT COUNTY RD.1514 | | | | GRAND SALINE | TX | 75140 |
| DELLA CELESTINO | PO BOX 7111 | | | | DEFIANCE | OH | 43512-7111 |
| DELLA CELLA, ALBERT L | 8504 E NIDO AVE | | | | MESA | AZ | 85209-6765 |
| DELLA CLARK | 3640 LOCHMOOR DR | | | | LANSING | MI | 48911-2609 |
| DELLA CLINE COMER | PO BOX 1017 | | | | JACKSON | OH | 45640-7017 |
| DELLA CORTE, TULLIO | 1 SUCICH PL | | | | WAPPINGERS FL | NY | 12590-4418 |
| DELLA CROOK | 9916 HAMILTON ST | | | | BELLEVILLE | MI | 48111-4326 |
| DELLA CROY | 600 NE MEADOWVIEW DR | RM 808 | | | LEES SUMMIT | MO | 64064-1983 |
| DELLA DAVID | DELLA, DAVID | 125 W PROVIDENBCE RD | | | ALDEN | PA | 19018-3827 |
| DELLA DAVIS | 3216 BUNDY ST | | | | SAGINAW | MI | 48601-4710 |
| DELLA DORA, HELEN | 23939 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-7047 |
| DELLA DUKES | 17045 E 524 RD | | | | STOCKTON | MO | 65785 |
| DELLA E KEETON | P O BOX 291 | | | | MARION | IN | 46952-0291 |
| DELLA EASLEY | 1500 VALLEYVIEW AVE APT 42 | | | | DANVILLE | IL | 61832-1960 |
| DELLA ELLERMAN | 19819 NCR 200E | | | | EATON | IN | 47338 |
| DELLA EMERICH | 17832 GRASSY BRANCH RD | | | | WESTFIELD | IN | 46074-8119 |
| DELLA ERISMANN | 5482 2 MILE RD | C/O JOAN A LONG | | | BAY CITY | MI | 48706-3072 |
| DELLA FOUTCH | 15700 PREST ST | | | | DETROIT | MI | 48227-2325 |
| DELLA GIBSON | 2121 NORTH NEUSE STREET | | | | MUNCIE | IN | 47304 |
| DELLA GUTWEIN | 43 CHERRY LN | | | | SPRINGFIELD | OH | 45504-5906 |
| DELLA H AUSTIN | 379   COHASSET DR. | | | | YOUNGSTOWN | OH | 44511-1661 |
| DELLA HAMMOND | 3898 POIT DR | | | | LAPEER | MI | 48446-2821 |
| DELLA HARRIS | 2307 N JEFFERSON ST | | | | WILMINGTON | DE | 19802-3433 |
| DELLA HARRIS | 4159 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9314 |
| DELLA HATCH | 5214 COPELAND AVENUE, N.W. | | | | WARREN | OH | 44483-1230 |
| DELLA HELLER | 1624 BRALY AVE | | | | MILPITAS | CA | 95035-4908 |
| DELLA HELMS | 2120 DEER VALLEY DR | | | | SPRING HILL | TN | 37174-2269 |
| DELLA HENSLEY | 143 BIVENS RD | | | | TELLICO PLAINS | TN | 37385-5444 |
| DELLA HILL | 4514 OAKRIDGE DR | | | | DAYTON | OH | 45417-1147 |
| DELLA HITCHCOCK | 474 MCCLURE RD | C/O DIANA DAVIS | | | LEBANON | OH | 45036-9316 |
| DELLA HOLT | 1915 BALDWIN AVE | APT 323 | | | PONTIAC | MI | 48340-1176 |
| DELLA HORTON | ROUTE 1 BOX 696 DC G RD | | | | OKOLONA | AR | 71962 |
| DELLA JENKINS | 148 COUNTY ROAD 492 | | | | ETOWAH | TN | 37331-5451 |
| DELLA JOHNSON | 263 CRESTWOOD DR | | | | LOCKPORT | NY | 14094-8947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELLA JONES | 300 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421-8158 |
| DELLA JUAREZ | 16803 TIMBERIDGE DR | | | | TYLER | TX | 75703-7847 |
| DELLA KELLY | # 1 | 622 EAST DELAVAN AVENUE | | | BUFFALO | NY | 14211-1051 |
| DELLA KELLY | 32 NORTH RIVER RD APT 3 | | | | SAINT REGIS FALLS | NY | 12980 |
| DELLA KISH | 10089 STATE ROUTE 46 | | | | NORTH BLOOMFIELD | OH | 44450-9746 |
| DELLA KUDER | 821 LAKE PORT BLVD APT 405 S | | | | LEESBURG | FL | 34748 |
| DELLA L HENSLEY | 143 BIVENS RD | | | | TELLICO PLAINS | TN | 37385-5444 |
| DELLA L SYPERT | 532 ANN AVE. | | | | NILES | OH | 44446 |
| DELLA LA MOTHE | 8433 KENNEDY CIRCLE R-3 | | | | WARREN | MI | 48093 |
| DELLA LANE | 378 GRANDVIEW DR | | | | LEBANON | OH | 45036-2431 |
| DELLA LATIF | 916 OINE RD | | | | NORLINA | NC | 27563-9529 |
| DELLA LEACH | 138 BOWERS LN | | | | GREAT CACAPON | WV | 25422-3054 |
| DELLA LEMON | 1518 W 8TH ST | | | | ANDERSON | IN | 46016-2633 |
| DELLA LITTLES | 9114 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| DELLA LUCIA, ALEX V | 31738 WELLSTON DR | | | | WARREN | MI | 48093-1770 |
| DELLA LUCIA, THERESA | 31738 WELLSTON | | | | WARREN | MI | 48093-1770 |
| DELLA LUCIA, THERESA | 31738 WELLSTON DR | | | | WARREN | MI | 48093-1770 |
| DELLA M BANKS | 4672 NORDELL DR | | | | JACKSON | MS | 39206 |
| DELLA M BROOKS | 4162 OLD RIVERSIDE DR | APT A | | | DAYTON | OH | 45405 |
| DELLA M CAMPBELL | 1502 VAN ZANDT COUNTY RD 1514 | | | | GRAND SALINE | TX | 75140 |
| DELLA M CAMPBELL | 1502 VAN ZANDT COUNTY RD. 1514 | | | | GRAND SALINE | TX | 75140 |
| DELLA M KISH | 10089 STATE RTE 46 | | | | NORTH BLOOMFIELD | OH | 44450-- 97 |
| DELLA M LEET | 425 NEAL LANE | | | | UNION | OH | 45322-3048 |
| DELLA M PETERSON | 5790 DAYTON LIBERTY RD | | | | DAYTON | OH | 45417-5408 |
| DELLA M POTTER | 3589 WARREN REVANNA RD | | | | NEWTON FALLS | OH | 44444-8724 |
| DELLA M SNODGRASS | 720 BEERY BLVD. | | | | UNION | OH | 45322 |
| DELLA M SUTTON | 7   QUAMINA DR | | | | ROCHESTER | NY | 14605-1234 |
| DELLA MASSA | 2234 W KING ST | | | | KOKOMO | IN | 46901-5025 |
| DELLA MCCOMBS | 115 S LOCKE ST | | | | KOKOMO | IN | 46901-4817 |
| DELLA MEISTER | 6074 CEDARHURST DR | | | | LAKE | MI | 48632-8978 |
| DELLA MERRITT | 388 WASHBURN ST C/O S CRAIG | | | | LOCKPORT | NY | 14094 |
| DELLA MERRITT | 4179 E 146TH ST | | | | CLEVELAND | OH | 44128-1866 |
| DELLA MESSER | 1010 OTTOLAND DR R #3 | | | | LAKE ODESSA | MI | 48849 |
| DELLA MILLER | 1929 S SMITHVILLE RD | | | | KETTERING | OH | 45420-1445 |
| DELLA MITCHELL | 319 E OOLITIC RD | | | | BEDFORD | IN | 47421-6623 |
| DELLA NELSON | 7675 SE WREN AVE | | | | HOBE SOUND | FL | 33455-5957 |
| DELLA PETERS | 525 E SQUARE LAKE RD | | | | TROY | MI | 48085-3143 |
| DELLA PIA, FRANKLIN J | 327 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3030 |
| DELLA PIA, FRANKLIN J | 8952 LANTREE DR | | | | HOWELL | MI | 48855-7167 |
| DELLA POLLA THOMAS | DELLA POLLA, THOMAS | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DELLA POLLA, THOMAS | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DELLA POLLARD | 6840 S SHILOH RD | | | | WEST MILTON | OH | 45383-9631 |
| DELLA PORTER | 12090 HEGEL RD | | | | GOODRICH | MI | 48438-9270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELLA POTTER | 3589 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8724 |
| DELLA RAWLS | 4318 NORTH ST | | | | FLINT | MI | 48505-5340 |
| DELLA REALEY | 2816 GRUBB RD | | | | WILMINGTON | DE | 19810-2319 |
| DELLA REED | 20031 ARDMORE ST | | | | DETROIT | MI | 48235-1580 |
| DELLA REESE | 2333 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-3621 |
| DELLA RILEY | 3580 W 950 S | | | | PENDLETON | IN | 46064-9526 |
| DELLA ROBERTSON | 2719 WINDLOW DR | | | | DAYTON | OH | 45406-1250 |
| DELLA ROCCO, SALVATORE S | 243 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615-1347 |
| DELLA ROZA | 9943 KREMMLING RD | | | | AUSTIN | CO | 81410-8224 |
| DELLA SANFORD | 20215 GREENVIEW AVE | | | | DETROIT | MI | 48219-1529 |
| DELLA SCHWEIGERT | 6104 CORWIN AVE | | | | NEWFANE | NY | 14108-1119 |
| DELLA SCOTT | 172 CARLYLE ST | | | | NORCROSS | GA | 30071-2521 |
| DELLA SCOTT | 469 RUGBY AVE | | | | ROCHESTER | NY | 14619-1845 |
| DELLA SHIRLEY | 3251 RAU DR | | | | SAND LAKE | MI | 49343-9508 |
| DELLA SIGLER | 36628 HIVELEY ST | | | | WESTLAND | MI | 48186-4000 |
| DELLA SISLER | 7075 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| DELLA SLOAN | 2363 MAPLELAWN DR | C/O JENNIE L FIGGINS | | | BURTON | MI | 48519-1337 |
| DELLA SMITH | 2325 KIPLING DR | | | | SAGINAW | MI | 48602-3403 |
| DELLA SNIDER | 1418 BERRYWOOD LN | | | | FLINT | MI | 48507-5327 |
| DELLA STARRETT | 18 CARRIAGE WAY W | | | | SAINT PETERS | MO | 63376-2338 |
| DELLA SUTTON | 407 PINE ST | PO BOX 233 | | | CLIO | MI | 48420-1532 |
| DELLA SWANEY | 8157 DANBURY CT | | | | MENTOR | OH | 44060-2419 |
| DELLA SYPERT | 532 ANN AVE | | | | NILES | OH | 44446-2902 |
| DELLA T HILL | 4514  OAKRIDGE DR | | | | DAYTON | OH | 45417-1147 |
| DELLA TATUM | 19 MEERSE ST SE | | | | GRAND RAPIDS | MI | 49507-9443 |
| DELLA TAYLOR | 11739 N COLLEGE AVE # 2 | | | | KANSAS CITY | MO | 64156 |
| DELLA TEEL | 409 NE 98TH TER | | | | KANSAS CITY | MO | 64155-2047 |
| DELLA THOMAS | 221 PAULA LN | | | | MOUNT MORRIS | MI | 48458-2430 |
| DELLA THURMAN | 1301 ENGLAND RD | | | | JACKSON | MS | 39209-9199 |
| DELLA TUCKER | 3117 BURGESS ST | | | | FLINT | MI | 48504-2580 |
| DELLA VAILLANCOURT | 8221 VALLEY ST | | | | ALDEN | MI | 49612-9560 |
| DELLA VALENTINE | 1874 ALVASON RD | | | | CLEVELAND | OH | 44112-4731 |
| DELLA VALLE, ANTHONY J | 60 JESELLA DR W | | | | NORTH TONAWANDA | NY | 14120-3337 |
| DELLA VALLE, ANTHONY J | 60 W JESELLA DR | | | | NO TONAWANDA | NY | 14120-3337 |
| DELLA VALLE, FRANK | 1104 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1638 |
| DELLA VALLE, HAZEL L | 54 PALM LN | | | | LEVITTOWN | PA | 19054-3602 |
| DELLA VECCHIA SR, JOSEPH J | 2700 CHESTNUT ST | CHESTNUT RIDGE | APT 1108 | | CHESTER | PA | 19013-4867 |
| DELLA VECCHIA, ANDREW N | 10 BENEDICT ST | | | | TERRYVILLE | CT | 06786-5522 |
| DELLA VECCHIA, PHILOMENA | 13719 BOOTH MEMORIAL AVE | | | | FLUSHING | NY | 11355-5013 |
| DELLA VELLA, VINCENT J | 53 COUNTRY CLUB LN | | | | LANGHORNE | PA | 19047-2165 |
| DELLA VIPPERMAN | 1415 E STODDARD ST | | | | DEXTER | MO | 63841-1450 |
| DELLA WATKINS | 715 LISBON LN | | | | LADY LAKE | FL | 32159-8713 |
| DELLA WEST | 298 PORTER RD | | | | ATWATER | OH | 44201-9554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELLA WEST | 5420 SHERWOOD DR | | | | ROELAND PARK | KS | 66205-2235 |
| DELLA WILLIAMS | 515 S 18TH ST APT 238 | | | | LOUISVILLE | KY | 40203-1680 |
| DELLA WILSON | 3260 LYNNE AVE | | | | FLINT | MI | 48506-2118 |
| DELLA WISE | 4967 21ST ST SW | | | | NORTON | OH | 44203-7595 |
| DELLA WOLFE | 530 TALOWOOD DR | | | | DAYTON | OH | 45430-1640 |
| DELLA ZANNA, ANTHONY F | 2272 RANCROFT BEAT | | | | ROCHESTER HILLS | MI | 48306-3959 |
| DELLA ZANNA, FRANK U | 565 SHERMAN AVE | | | | BELFORD | NJ | 07718-1314 |
| DELLA ZANNA, JOHN | 13606 ALLAMANDA CIR | | | | PORT CHARLOTTE | FL | 33981-3901 |
| DELLA, CARROLL J | 5167 MORELAND LN | | | | LOTHIAN | MD | 20711-9635 |
| DELLA, DAVID | 125 W PROVIDENCE RD | | | | ALDAN | PA | 19018-3827 |
| DELLA, THOMAS B | 285 CARDINAL RIDGE DR | | | | PEWAUKEE | WI | 53072-3474 |
| DELLABERNARDA HARVEY | 1540 SENECA AVE | | | | CUMMING | GA | 30041-9728 |
| DELLADONNA PATRICIA | 931 NEWELL ST | | | | PAINESVILLE | OH | 44077-1139 |
| DELLADONNA, SAMUEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DELLAMATER, GARY L | 20633 RED OAK DR | | | | LAKE ANN | MI | 49650-9740 |
| DELLAMATER, MARILYN R | 20633 RED OAK DR | | | | LAKE ANN | MI | 49650-9740 |
| DELLANNA COPELAND | 257 UPLAND AVE | | | | EWING | NJ | 08638-2331 |
| DELLAPENNA, ALFRED E | 660 W 2ND ST APT 112 | | | | BRAIDWOOD | IL | 60408-1429 |
| DELLAPENNA, JUDITH M | 936 PEARSON CIR UNIT 1 | | | | BOARDMAN | OH | 44512-4763 |
| DELLAPENTA JOSEPH SR | 2603 ASHBURN PL | | | | WINTER HAVEN | FL | 33881-8784 |
| DELLAPENTA, DANIEL | 115 LORNA LN | | | | TONAWANDA | NY | 14150-2806 |
| DELLAPENTA, DENNIS W | 3332 SYLER RD | | | | VARYSBURG | NY | 14167-9735 |
| DELLAPENTA, DENNIS WILLIAM | 3332 SYLER ROAD | | | | VARYSBURG | NY | 14167-9735 |
| DELLAPENTA, VINCENT | 195 EDGEWOOD AVE | | | | BUFFALO | NY | 14223-2523 |
| DELLAPORTE, DOROTHY V | 325 HERITAGE WAY | | | | ALGONAC | MI | 48001-1516 |
| DELLARCO, BONNIE M | 2005 APRICOT DR | | | | DELTONA | FL | 32725-3267 |
| DELLARCO, BONNIE M | 2005 APRICOT DR. | | | | DELTONA | FL | 32725-3267 |
| DELLARIO, RAYMOND C | 9017 ASHER ST | | | | GASPORT | NY | 14067-9409 |
| DELLARIO, RICHARD R | 6993 WATERFORD PL | | | | LOCKPORT | NY | 14094 |
| DELLARIO, ROBERT W | 703 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6378 |
| DELLASALA JOSEPH | DELLASALA, JOSEPH | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| DELLASALA MAJORIE | 58 MORGAN DR | | | | EDISON | NJ | 08817-3547 |
| DELLASALA, ANGELA M | 1027 APACHE ST | | | | NORTH BRUNSWICK | NJ | 08902-4127 |
| DELLASALA, ROBERT G | 120 HUNTINGTON DRIVE | | | | JACKSON | NJ | 08527-4699 |
| DELLAVALLE, FRANK J | 44 HARRISBURG RUN | | | | BRADFORD | PA | 16701-3313 |
| DELLBERTA SACHSE | 3945 S ILLINOIS ST | | | | MARION | IN | 46953-5159 |
| DELLBRUEGGE, JESSIE M | 5148 US HIGHWAY 52 | | | | CEDAR GROVE | IN | 47016 |
| DELLE DONNE, MARY A | 1005 N FRANKLIN ST APT 1001 | | | | WILMINGTON | DE | 19806-4551 |
| DELLE DONNE, MARY A | 50 E CONSTITUTION DR | | | | SMYRNA | DE | 19977-4056 |
| DELLE FEMINE, WILLIAM J | PO BOX 93 | | | | HYANNIS | MA | 02601-0093 |
| DELLE MONACHE PRODUCTIONS | 17544 LAKE VIEW CIR | | | | NORTHVILLE | MI | 48168-8505 |
| DELLE ZURSCHMIEDE | 329 GROSSE POINTE BLVD | | | | GROSSE POINTE FARMS | MI | 48236-3069 |
| DELLEAN MORRIS | 429 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELLEDONNE, MARK B | PO BOX 654 | | | | ELLICOTTVILLE | NY | 14731-0654 |
| DELLEEN F SCHWAB | 5120 PIERCE RD NW | | | | WARREN | OH | 44481 |
| DELLEFIELD, DONALD A | 114 BEARS PAW | | | | ELYRIA | OH | 44035-8398 |
| DELLEGRAZIE, LUCILLE A | 485 BUEL AVE | | | | STATEN ISLAND | NY | 10305-3329 |
| DELLEK, BERNICE E | 1936 HIGHWAY 00 | | | | ODESSA | MO | 64076-6404 |
| DELLEK, BERNICE E | 1936 HWY 00 | | | | ODESSA | MO | 64076-6404 |
| DELLEMONACHE, ALFRED | PO BOX 60904 | | | | ROCHESTER | NY | 14606-0904 |
| DELLEN & DELLEN, L.L.C. | *RUSSELL DELLEN | 2527 W MAIN ST | | | GREENFIELD | IN | 46140-2724 |
| DELLEN BUICK-PONTIAC-GMC | 2527 W MAIN ST | | | | GREENFIELD | IN | 46140-2724 |
| DELLENBACH CHEVROLET, INC. | R. DELLENBACH | 3111 S COLLEGE AVE | | | FORT COLLINS | CO | 80525-2603 |
| DELLENBACH MOTORS | 3111 S COLLEGE AVE | | | | FORT COLLINS | CO | 80525-2603 |
| DELLER, RICKI M | 4498 N GUNNELL RD | | | | DIMONDALE | MI | 48821-9720 |
| DELLERMAN GRACE | 3117 PARKWOOD LN | | | | HAZELWOOD | MO | 63043-1332 |
| DELLES, JOHN F | 1794 W YOUNGS RD | | | | GLADWIN | MI | 48624-8088 |
| DELLETT, VICTORIA L | 213 S LAKE ST | | | | AMHERST | OH | 44001-2011 |
| DELLHEIM, VERNA F | 515 AUDUBON AVE | | | | NEW YORK | NY | 10040-3403 |
| DELLI SANTI, GEORGE A | 70 HIDDEN LAKE CIR | | | | BARNEGAT | NJ | 08005-5595 |
| DELLIA HULL | 3178 TONEY DR | | | | DECATUR | GA | 30032-6712 |
| DELLICK, CHRISTOPHER K | 3144 WOODLAND TRL UNIT C | | | | CORTLAND | OH | 44410-9253 |
| DELLICK, CHRISTOPHER K | 8270 DAWSON DR SE | | | | WARREN | OH | 44484-3014 |
| DELLICOLLI, ANITA M | 19751 FILMORE ST | | | | SOUTHFIELD | MI | 48075-7212 |
| DELLIMUTI, CHRISTINE | 2381 21ST ST SW | | | | NAPLES | FL | 34117-4117 |
| DELLIMUTI, CINDY R | 21 SUMMIT AVE | | | | NILES | OH | 44446-3629 |
| DELLIMUTI, DAVID P | 2381 21ST ST SW | | | | NAPLES | FL | 34117 |
| DELLIMUTI, JULIA F | 2703 REEVES RD NE | | | | WARREN | OH | 44483-3609 |
| DELLIMUTI, LOUIS G | 21 SUMMIT AVE | | | | NILES | OH | 44446-3629 |
| DELLIMUTI, LOUIS G. | 21 SUMMIT AVE | | | | NILES | OH | 44446-3629 |
| DELLIMUTI, PETER M | 5504 NW SCEPTER DR | | | | PORT ST LUCIE | FL | 34983-3317 |
| DELLING, CARL V | 1331 PEPPERMILL RD | | | | LAPEER | MI | 48446-3239 |
| DELLING, CHARLES H | 2398 SILVER CIR | | | | WATERFORD | MI | 48328-1742 |
| DELLING, CLARENCE | 181 SE ROSECREEK | | | | LAKE CITY | FL | 32025 |
| DELLING, DARRELL D | 1435 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| DELLING, DARRELL DANIEL | 1435 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| DELLING, DAVID D | 7117 ELMWOOD DR | | | | GRAND BLANC | MI | 48439-1665 |
| DELLING, DAVID DUANE | 7117 ELMWOOD DR | | | | GRAND BLANC | MI | 48439-1665 |
| DELLING, DAYNA M | 7147 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7650 |
| DELLING, JACK D | 1351 LYLE ST | | | | BURTON | MI | 48509-1638 |
| DELLING, WILLIAM F | G6118 NORTH VASSAR ROAD | | | | FLINT | MI | 48506 |
| DELLINGER WILLIAM (464111) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DELLINGER, BILLY J | 6947 HIGH RIDGE RD | | | | LANTANA | FL | 33462-4023 |
| DELLINGER, CAMMIE | 8151 WEBBS RD | | | | DENVER | NC | 28037-7429 |
| DELLINGER, CAROLYN A | 35 BLUSH HILL DR | | | | CONROE | TX | 77304-1109 |
| DELLINGER, DARIN D | 5785 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELLINGER, DENISE L | 11506 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| DELLINGER, DENISE L M | 11506 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| DELLINGER, DENNIS M | 25410 TERRACE ARBOR LN | | | | KATY | TX | 77494-3113 |
| DELLINGER, DORA L | 25410 TERRACE ARBOR LN | | | | KATY | TX | 77494-3113 |
| DELLINGER, DORIS E | 1603 ALTORF STRASSE | | | | GAYLORD | MI | 49735-9303 |
| DELLINGER, DORIS E | PO BOX 794 | | | | ATLANTA | MI | 49709-0794 |
| DELLINGER, DORIS J | 104 HOLLY BRANCH DR | | | | HOLLY SPRINGS | NC | 27540-8606 |
| DELLINGER, DORIS J | 3291 SUNNYBROOK | | | | BURTON | MI | 48519-2860 |
| DELLINGER, ELIZABETH A | 5531 COLUMBIA RD | | | | NORTH OLMSTED | OH | 44070-4607 |
| DELLINGER, GEORGE S | 2317 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| DELLINGER, GEORGE STANLEY | 2317 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| DELLINGER, JAMES R | 3613 HUGGINS AVE | | | | FLINT | MI | 48506 |
| DELLINGER, JANE ANN | 5266 E 100 S | | | | TIPTON | IN | 46072-8710 |
| DELLINGER, JANE ANN | 5266 E. 100 SOUTH | | | | TIPTON | IN | 46072-8710 |
| DELLINGER, JERRY K | 190 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9321 |
| DELLINGER, JOHN H | 1810 LOMBARD CHUCKERY RD | | | | PLAIN CITY | OH | 43064-9622 |
| DELLINGER, KATHERINE E | 3922 TOD AVE NW | TERRA MARAS | | | WARREN | OH | 44485-1253 |
| DELLINGER, KATHERINE E | TERRA MARAS | 3922 TOD AVE N W | | | WAREN | OH | 44485-4485 |
| DELLINGER, KATHRYN A | 2317 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| DELLINGER, KRISTI | | | | | | | |
| DELLINGER, LEON B | 224 N 12TH ST | | | | ELWOOD | IN | 46036-1561 |
| DELLINGER, MARY | 425 MONROE ST APT 3 | | | | PETOSKEY | MI | 49770-2262 |
| DELLINGER, PETE A | 11506 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| DELLINGER, PETE ALVIN | 11506 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| DELLINGER, RANDALL W | 3291 SUNNYBROOK | | | | BURTON | MI | 48519-2860 |
| DELLINGER, ROBERT C | 4552 CO. RD. 21 RT#2 | | | | CLYDE | OH | 43410 |
| DELLINGER, ROBERT G | 12208 RIVERBEND DR | | | | GRAND BLANC | MI | 48439 |
| DELLINGER, SANDRA L | PO BOX 32693 | | | | KNOXVILLE | TN | 37930-2693 |
| DELLINGER, WALTER G | 121 MELODY DR | | | | CARROLLTON | GA | 30117-3440 |
| DELLINGER, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DELLINGNER, MELBA J | 5922 HARMESON DR | | | | ANDERSON | IN | 46013-1659 |
| DELLINGNER, THOMAS M | 5922 HARMESON DR | | | | ANDERSON | IN | 46013-1659 |
| DELLINO HARTMAN | 4229 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1062 |
| DELLIQUADRI CHIROPRA | 703 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-2504 |
| DELLIS YORK | PO BOX 433 | | | | MOORESVILLE | IN | 46158-0433 |
| DELLMYER, RICHARD S | 17025  CADBURY  CIR # AL137 | | | | LEWES | DE | 19958-7022 |
| DELLOFANO JR, CHARLES L | 41058 E ROSEWOOD DR | | | | CLINTON TWP | MI | 48038-4903 |
| DELLOMORTE, CHRISTINA M | 230 ERSKINE AVE | | | | YOUNGSTOWN | OH | 44512-2337 |
| DELLORCO, DONNA M | 5219 SOUTHERN BLVD UNIT 3 | | | | YOUNGSTOWN | OH | 44512-2203 |
| DELLORFANO, KATHLEEN | 203 MELLEN RD | | | | NEW BERN | NC | 28562-8777 |
| DELLORO, CELINIA | | | | | | | |
| DELLORO, WINFRED | WEINREB WEINREB & MANDELL | 19400 BUSINESS CENTER DR STE 102 | | | NORTHRIDGE | CA | 91324-6425 |
| DELLORSO, JOHN R | G6112 W.KNOLL DR APT336 BLD26 | | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELLORUSSO, DOMINICK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DELLORUSSO, PATTI S | 6716 N DALTON CT | | | | KANSAS CITY | MO | 64151-2349 |
| DELLOSSO HENRY JR (402087) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| DELLOSSO, HENRY | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| DELLOSTRITTO, CLEMENTINA | 55 ASTON VILLA | | | | NORTH CHILI | NY | 14514-9800 |
| DELLOWE, LARRY D | 5429 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9191 |
| DELLOYD, BILL L | 360 GOLDENRAIN AVE | | | | FREMONT | CA | 94539-7600 |
| DELLUS RICE | 26   LINKHART DRIVE | | | | NEW VIENNA | OH | 45159-9058 |
| DELLUS RICE | 26 LINKHART DR | | | | NEW VIENNA | OH | 45159-9058 |
| DELMA B TURNER | 2461 ORANGE AVE | | | | DAYTON | OH | 45439-2839 |
| DELMA BELLAMY | 35878 VERI ST | | | | LIVONIA | MI | 48152-2885 |
| DELMA DRAINE | 811 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2621 |
| DELMA DYE | PO BOX 229 | | | | CEDAR BLUFF | VA | 24609-0229 |
| DELMA FALIN | PO BOX 1372 | | | | KINGSPORT | TN | 37662-1372 |
| DELMA GOBLE | 835 ALASKA | | | | BELLEVILLE | MI | 48111-9089 |
| DELMA HEAD | 10923 HWY A | | | | WHITEWATER | WI | 53190 |
| DELMA HOOVER | 4812 MILLER RD SW | | | | LILBURN | GA | 30047-5333 |
| DELMA HUDSON | 3835 BENFIELD DR | | | | KETTERING | OH | 45429-4566 |
| DELMA HUGHES | 1440 NORTON AVE | | | | KETTERING | OH | 45420-3338 |
| DELMA J MALONE | 245 N NORTHHAMPTON | | | | DAYTON | OH | 45427-2350 |
| DELMA JOHNSON | 1938 AVIS LN | | | | TUCKER | GA | 30084-6109 |
| DELMA MALONE | 245 N NORTHAMPTON AVE | | | | DAYTON | OH | 45427-2350 |
| DELMA MINIER | 1205 WHITESVILLE RD | | | | ALBERTVILLE | AL | 35950-2657 |
| DELMA MOREHOUSE | 137 FISHERMANS CV | | | | ROCHESTER | NY | 14626-4855 |
| DELMA MORRIS | 6300 MEMORIAL ST | | | | DETROIT | MI | 48228-3884 |
| DELMA SANCHEZ | 612 E LOVELESS RD | | | | BOONEVILLE | MS | 38829-9688 |
| DELMA SANDERS | 17031 SW 100TH AVE | | | | MIAMI | FL | 33157-4312 |
| DELMA TURNER | 2461 ORANGE AVE | | | | MORAINE | OH | 45439-2839 |
| DELMA TURNER | 6245 TROTTER ROAD | | | | INDIANAPOLIS | IN | 46241-9235 |
| DELMA W BELLAMY | 35878 VERI ST | | | | LIVONIA | MI | 48152-2885 |
| DELMAGE, KEITH R | 6121 EAST ST | | | | NORTH BRANCH | MI | 48461-9725 |
| DELMAGE, LOREENA | 6121 EAST ST | | | | NORTH BRANCH | MI | 48461-9725 |
| DELMAR ADKINS | 11 WASHINGTON | | | | GALESBURG | MI | 49053-9601 |
| DELMAR ADKINS | 3174 E V AVE | | | | VICKSBURG | MI | 49097-1502 |
| DELMAR BEHNKE | 2708 PETERSON CT | | | | GENEVA | IL | 60134-3938 |
| DELMAR BELL | 7455 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| DELMAR BETZ | 8979 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| DELMAR BRACKINS | 13853 S MANDARIN CT | | | | PLAINFIELD | IL | 60544-9353 |
| DELMAR BROWN | 611 BURMAN AVE | | | | TROTWOOD | OH | 45426-2718 |
| DELMAR BROWN | 9538 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7337 |
| DELMAR C COMBS | 6594 OAKLEY PEBBLE RD | | | | OWENSVILLE | KY | 40360-9234 |
| DELMAR COLLINS | 20 BIRCH LN | | | | MILLSTADT | IL | 62260-1062 |
| DELMAR COMBS | 6594 OAKLEY PEBBLE RD | | | | OWINGSVILLE | KY | 40360-9234 |
| DELMAR COX JR | 6716 E AVALON RD | | | | JANESVILLE | WI | 53546-9743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELMAR CRANE | 10350 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| DELMAR CROFF | 1274 W GORDONVILLE RD | | | | MIDLAND | MI | 48640-7728 |
| DELMAR D PERKINS | 40215 GRAYS AIRPORT ROAD | | | | LADY LAKE | FL | 32159-3416 |
| DELMAR DAVIS | 1327 DANBURY DR | | | | COLUMBIA | TN | 38401-4673 |
| DELMAR DELMARTER | 3071 SHAW ST | | | | BURTON | MI | 48529-1031 |
| DELMAR DICKEY | 4130 S JACKSON DR APT 103 | | | | INDEPENDENCE | MO | 54057-1970 |
| DELMAR DUNCAN | 7367 BAGPIPE DR | | | | ALMA | MI | 48801-8710 |
| DELMAR DUNN | 320 WALNUT ST | | | | GAINES | MI | 48436-9668 |
| DELMAR EDDY JR | 2164 RUTH ST | | | | EAST TAWAS | MI | 48730-9564 |
| DELMAR FEINAUER | 9265 BRADLEY RD | | | | FRANKENMUTH | MI | 48734-9729 |
| DELMAR FORBECK | 40 BENJAMIN DR | | | | TROY | MO | 63379-4461 |
| DELMAR FOSTER | PO BOX 422 | | | | CORNING | AR | 72422-0422 |
| DELMAR G FINCH | 950 PINECREEK DR | | | | DAYTON | OH | 45458 |
| DELMAR HALL | 7359 PYRMONT RD | | | | W. ALEXANDRIA | OH | 45381-9700 |
| DELMAR HALL | 7359 PYRMONT RD | | | | WEST ALEXANDRIA | OH | 45381-9700 |
| DELMAR HAYNES PONTIAC AND GMC TRUCK | PO BOX 549 | | | | ALCOA | TN | 37701-0548 |
| DELMAR HAYNES PONTIAC AND GMC TRUCK, INC. | PO BOX 548 | | | | ALCOA | TN | 37701-0548 |
| DELMAR HAYNES PONTIAC AND GMC TRUCK, INC. | ROBIN HAYNES | PO BOX 548 | | | ALCOA | TN | 37701-0548 |
| DELMAR HENSLEY | 200 E 33RD ST | | | | LORAIN | OH | 44055-1212 |
| DELMAR JACKSON | 1960 ROCKWOOD RD | | | | MURRAY | KY | 42071-5101 |
| DELMAR JANES JR | 2650 N BARD RD | | | | GLADWIN | MI | 48624-9694 |
| DELMAR JONES | 20509 E BLUE MILLS RD | | | | INDEPENDENCE | MO | 64058-2054 |
| DELMAR KEGLEY | 10628 HWY WEST 36 | | | | SHARPSBURG | KY | 40374 |
| DELMAR KEITH | 1207 MEADOWBROOK BLVD | | | | BRUNSWICK | OH | 44212-2828 |
| DELMAR KELLY | 12957 N 300 W | | | | ALEXANDRIA | IN | 46001-8698 |
| DELMAR L BROWN | 611 BURMAN AVE | | | | TROTWOOD | OH | 45426-2718 |
| DELMAR LAIDLER | 5356 HUGHES ST | | | | OSCODA | MI | 48750-1524 |
| DELMAR LILLICO | 114 MARCEL ST | | | KAMLOOPS BC CANADA V2B-4C3 | | | |
| DELMAR LOUGH | 109 DENNIS DR | | | | CORTLAND | OH | 44410-1133 |
| DELMAR MARTY | 810 26TH ST | | | | MONROE | WI | 53566-3259 |
| DELMAR MILLER | 9643 BEHNFELDT RD | | | | SHERWOOD | OH | 43556-9723 |
| DELMAR MILLER | 9965 SASHABAW RD | | | | CLARKSTON | MI | 48348-2036 |
| DELMAR MILNER | 319 BULKLEY AVE | | | | MANSFIELD | OH | 44903-1110 |
| DELMAR MORRISS | 1102 ASH ST | | | | HARRISONVILLE | MO | 64701-1591 |
| DELMAR NETTIE | 2180 LINNELL AVE | | | | ROSEBURG | OR | 97471-4644 |
| DELMAR O THOMPSON | 2245 OTTELLO AVE. | | | | DAYTON | OH | 45414-4515 |
| DELMAR PERKINS | 40215 GRAYS AIRPORT RD | | | | LADY LAKE | FL | 32159-3416 |
| DELMAR PRINCING JR | 617 STACEY CT | | | | GLADWIN | MI | 48624-8436 |
| DELMAR RAGAN | 13475 MARIES ROAD 325 | | | | VIENNA | MO | 65582-8198 |
| DELMAR ROSE | 1625 WOODBROOK ST APT 93 | | | | EAST LANSING | MI | 48823-1750 |
| DELMAR ROSE | 4320 COUNTY ROAD 25 | | | | MARENGO | OH | 43334-9769 |
| DELMAR S SMITH | 1366 LARAMIE DRIVE | | | | DAYTON | OH | 45432-3146 |
| DELMAR SIMCOX | 5514 SHANNON HEIGHTS BLVD | | | | DUBLIN | OH | 43016-4185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELMAR SMITH | 11398 NATIONAL RD | | | | BROOKVILLE | OH | 45309 |
| DELMAR SMITH | 1366 LARAMIE DR | | | | DAYTON | OH | 45432-3146 |
| DELMAR SPAINHOWER | 425 S BARLOW RD | | | | HARRISVILLE | MI | 48740-9725 |
| DELMAR SPEER | 611 NE ALSBURY BLVD APT 432 | | | | BURLESON | TX | 76028-2696 |
| DELMAR SPENCE | 12155 BERLIN RD | | | | SOUTH ROCKWOOD | MI | 48179-9748 |
| DELMAR TAULBEE | 72 TURNER LN | | | | CORBIN | KY | 40701-8808 |
| DELMAR TAYLOR | 2817 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9708 |
| DELMAR THOMPSON | 2245 OTTELLO AVE | | | | DAYTON | OH | 45414-4515 |
| DELMAR THOMPSON | 3917 WEECHIK RD | | | | SAWYER | MI | 49125-9236 |
| DELMAR WILLIAMS | 660 INFANTRY DR | | | | GALLOWAY | OH | 43119-8659 |
| DELMAR/CHILTONS/THOMPSON | DAVID KOONTZ | 104 WILLOWBROOK LN | | | WEST CHESTER | PA | 19382-5571 |
| DELMARIE LAGRASSO | 2938 EAGLE CT | | | | ROCHESTER HILLS | MI | 48309-2855 |
| DELMARTER, DELMAR D | 3071 SHAW ST | | | | BURTON | MI | 48529-1031 |
| DELMARTER, JULIA L | 3071 SHAW ST., | | | | BURTON | MI | 48529-1031 |
| DELMARTER, LAWRENCE P | 13395 SHARON RD | | | | SAINT CHARLES | MI | 48655-9664 |
| DELMARTER, LONNY D | 3071 SHAW ST | | | | BURTON | MI | 48529-1031 |
| DELMARTER, LONNY DALE | 3071 SHAW ST | | | | BURTON | MI | 48529-1031 |
| DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101-3609 |
| DELMARVA POWER | PO BOX 17000 | | | | WILMINGTON | DE | 19886-7000 |
| DELMARVA POWER  DE | DELMARVA POWER | PO BOX 17000 | | | WILMINGTON | DE | 19886 |
| DELMARVA POWER & LIGHT CO | 2530 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-2139 |
| DELMAS BROWN | 787 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5109 |
| DELMAS CRISS | PO BOX 147 | | | | BIRCH RIVER | WV | 26610-0147 |
| DELMAS GIBSON | 1050 LITEHOUSE CHURCH RD | | | | BAKER | FL | 32531 |
| DELMAS GREATHOUSE | 9781 BRYANT RD | | | | GARRETTSVILLE | OH | 44231-9457 |
| DELMAS HUFF | 78 ESHCOL RD | | | | DECATUR | AL | 35603-4039 |
| DELMAS J MULLINS | 2580 HOLMES RD. LOT #70 VILLAGE ESTATES | | | | YPSILANTI | MI | 48198 |
| DELMAS JEWELL | 5296 NILES AVE | | | | NEWTON FALLS | OH | 44444-1844 |
| DELMAS L DENNIS & | RHONDA M EDMONDSON JTTEN | 608 SHADOWBROOK DRIVE | | | ANTIOCH | TN | 37013-7314 |
| DELMAS MARSHALL | 246 W BYNUM PL | VILLAGE OF CROFTON | | | BEAR | DE | 19701-1020 |
| DELMAS MOLDENHAUER | 306 S SCOTT RD | | | | SAINT JOHNS | MI | 48879-8012 |
| DELMAS MULLINS | 2580 HOLMES RD | VILLAGE ESTATES | | | YPSILANTI | MI | 48198 |
| DELMAS ORR | 505 DEARBORN ST | | | | TIPTON | IN | 46072-1252 |
| DELMAS PALMER | 1150 CARSON ST | | | | PAHRUMP | NV | 89048-7872 |
| DELMAS ROE | 351 N SQUIRREL RD LOT 243 | | | | AUBURN HILLS | MI | 48326-4057 |
| DELMAS ROGERS | 507 BRADDOCK ST | | | | BAY CITY | MI | 48708-8347 |
| DELMAS SARGENT | 3254 VALLEYWOOD DR | | | | COLUMBUS | OH | 43223-3539 |
| DELMAS, CAMILLE S | 4 HAMPTON CT | | | | MOUNT LAUREL | NJ | 08054-3364 |
| DELMAS, D D | 6044 LONG RAPIDS RD | | | | ALPENA | MI | 49707-9772 |
| DELMAS, LEO L | 207 MAPLE ST | | | | CHEBOYGAN | MI | 49721-1565 |
| DELMASTRO, JOHN A | 61425 N RIDGE TRL | | | | WASHINGTON | MI | 48094-1129 |
| DELMER BASIL | 3165 HWY 259 NORTH | | | | BROWNSVILLE | KY | 42210 |
| DELMER BREEDING | 123 CARSON HOLLOW LN | | | | CUMBERLAND CITY | TN | 37050-7006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELMER BROWN | 1240 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-7598 |
| DELMER C REID | 625 MONTICELLO AVE. | | | | DAYTON | OH | 45404 |
| DELMER CAMPBELL | 15752 RADEMAKER DR | | | | BROOK PARK | OH | 44142-2838 |
| DELMER COLLINSWORTH | 3300 HACKNEY DR | | | | KETTERING | OH | 45420-1026 |
| DELMER COMBS | 55 FOREST EDGE RD | | | | WIRTZ | VA | 24184-3783 |
| DELMER D WOOLENSACK | 5346  DAVIS PECK RD. | | | | FARMDALE | OH | 44417-9765 |
| DELMER DAVIS | 3760 E BEVENS RD | | | | CARO | MI | 48723-9468 |
| DELMER DELANEY | 804 SLAUBAUGH RD | | | | EGLON | WV | 26716-8048 |
| DELMER DILLEY | HC 82 BOX 44A | | | | MARLINTON | WV | 24954-9503 |
| DELMER E BROWN | 1240 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-7598 |
| DELMER GILBERT | PO BOX 1095 | | | | STEPHENVILLE | TX | 76401-0010 |
| DELMER H MUNDAY | 126 BLUEBERRY HILL RD | | | | DAYTON | TN | 37321-6212 |
| DELMER HALL | 46 HASTINGS AVE | | | | HAMILTON | OH | 45011-4706 |
| DELMER HARMAN | 4940 CLOVERCREST DR NW | | | | WARREN | OH | 44483-1704 |
| DELMER HUTCHINSON | 1633 LADD SPRINGS RD SE | | | | CLEVELAND | TN | 37323-8048 |
| DELMER J HARMAN | 4940  CLOVERCREST N.W. | | | | WARREN | OH | 44483-1704 |
| DELMER L WRIGHT | 82   MOUND ST | | | | BROOKVILLE | OH | 45309-1441 |
| DELMER L. TAYLOR | 708 DERBY AVE | | | | CINCINNATI | OH | 45232-1816 |
| DELMER LAMBDIN | 5110 N US HIGHWAY 24 E | | | | HUNTINGTON | IN | 46750-9505 |
| DELMER LOGAN | 4049 MEIGS AVE | | | | WATERFORD | MI | 48329-2172 |
| DELMER LOVELAND | N2260 DOUGLAS AVE | | | | ENDEAVOR | WI | 53930-9440 |
| DELMER LUNDE | 4019 TRAILS END RD | | | | RHINELANDER | WI | 54501-9330 |
| DELMER LYONS | 288 W ARTHUR RD BOX 36 | | | | LAKE GEORGE | MI | 48633 |
| DELMER MANDEVILLE | 8661 WINN RD | | | | BROWN CITY | MI | 48416-8540 |
| DELMER MAST | 1900 FORGE CREEK RD | | | | MOUNTAIN CITY | TN | 37683-5114 |
| DELMER MATLOCK | 4520 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| DELMER MILES | 3296 LEIGHTON RD | | | | COLUMBUS | OH | 43221-1319 |
| DELMER MUNDAY | 126 BLUEBERRY HILL RD | | | | DAYTON | TN | 37321-6212 |
| DELMER NOLAND | 3530 LYCHEE LN. | | | | ESTERO | FL | 33920-2015 |
| DELMER OTTESEN | 842 CENTRAL AVE | | | | BELOIT | WI | 53511-5516 |
| DELMER PHILLIPS | 600 W NATIONAL RD OFC | | | | ENGLEWOOD | OH | 45322-1473 |
| DELMER POLLARD | PO BOX 15204 | | | | PANAMA CITY | FL | 32406-5204 |
| DELMER POYNTER | 5401 MARGATE RD | | | | INDIANAPOLIS | IN | 46221-3122 |
| DELMER R SKAGGS | 8350  VENICE DR. | | | | WARREN | OH | 44484-1518 |
| DELMER RAINS | 5208 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9121 |
| DELMER RAKES | 33 JERICHO RD | | | | WOODLAWN | VA | 24381-5201 |
| DELMER RECTOR | PO BOX 219 | | | | MATTHEWS | IN | 46957-0219 |
| DELMER RUSS | 1406 GREENFIELD RD NW | | | | SUPPLY | NC | 28462-3730 |
| DELMER RUTHERFORD | 14083 SEYMOUR RD | | | | MONTROSE | MI | 48457-9773 |
| DELMER SAGO | 58 SHILOH RD | | | | POCAHONTAS | AR | 72455-1242 |
| DELMER SCHINDLER | 931 BEAVER RD | | | | BITELY | MI | 49309-9647 |
| DELMER SHELBY | 3608 SEILER RD | | | | BETHALTO | IL | 62010-2612 |
| DELMER SKAGGS | 8350 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1518 |
| DELMER SMITH | 2080 W BLISS RD | | | | CARO | MI | 48723-9214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELMER STAILEY | 4921 PLANTATION ST | | | | ANDERSON | IN | 46013-2896 |
| DELMER STODDARD | 2416 STARLITE DR | | | | SAGINAW | MI | 48603-2537 |
| DELMER SWAFFORD | 22925 CYMAN AVE | | | | WARREN | MI | 48091-3687 |
| DELMER TACKETT | 2285 GREENBROOK DR | | | | TRINITY | NC | 27370-8951 |
| DELMER TAYLOR | 708 DERBY AVE | | | | CINCINNATI | OH | 45232-1816 |
| DELMER W PHILLIPS | 600 W NATIONAL RD  OFC | | | | ENGLEWOOD | OH | 45322-1473 |
| DELMER W WOOD | 1036  WESTERN ROW RD | | | | MASON | OH | 45040-1319 |
| DELMER WALTON | 55 CEDAR CROFT DR | | | | PACIFIC | MO | 63069-3408 |
| DELMER WELCH | 1753 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6878 |
| DELMER WHITE | 55065 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9651 |
| DELMER WINSTEAD | 7040 MELANIE LN | | | | INDIANAPOLIS | IN | 46217-4024 |
| DELMER WOOD | 1036 WESTERN ROW RD | | | | MASON | OH | 45040-1319 |
| DELMER WOOLENSACK | 5346 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9765 |
| DELMER WRIGHT | 82 MOUND ST | | | | BROOKVILLE | OH | 45309-1441 |
| DELMER ZORN | 231 EAST AVE | | | | HILTON | NY | 14468-1333 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | 1667 EMERSON ST | | | | ROCHESTER | NY | 14606-3119 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | 83 ESTATES DR W | | | | FAIRPORT | NY | 14450-8425 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | AVENIDA DE LA TORRES 1681 | | | CUIDAD JUAREZ CI 32470 MEXICO | | | |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | AVENIDA DE LA TORRES 1681 | PARQUE INDUSTRIAL INTERMEX | | CUIDAD JUAREZ CI 32470 MEXICO | | | |
| DELMIA CORP | 900 N SQUIRREL RD STE 100 | | | | AUBURN HILLS | MI | 48326-2789 |
| DELMIA CORP | ATTN: CONTRACTS ADMINISTRATOR | 900 N SQUIRREL RD STE 100 | | | AUBURN HILLS | MI | 48326-2789 |
| DELMIRA GARCIA | 3533 RAMONA DR | | | | FORT WORTH | TX | 76116-7006 |
| DELMIRO PAIZ | 3082 COVENTRY DR | | | | BAY CITY | MI | 48706-9239 |
| DELMIS WILSON | 3613 KENT ST | | | | FLINT | MI | 48503-4596 |
| DELMO WEST | 6500 W ROAD 375 N | | | | BARGERSVILLE | IN | 46106-9550 |
| DELMON DUNN | 8038 TORRENTE WAY | | | | SACRAMENTO | CA | 95823-5023 |
| DELMON EDWARDS | 37291 SAINT JOSEPH DR | | | | STERLING HTS | MI | 48310-3866 |
| DELMON IVEY | 1615 EMERSON ST APT 107 | | | | EVANSTON | IL | 60201-3417 |
| DELMON SMITH | 1521 FENTON ST | | | | SAGINAW | MI | 48601-3041 |
| DELMON WILMOTH | 1825 BACON ST | | | | INDIANAPOLIS | IN | 46237-1009 |
| DELMONACO, IVO | 15 ALKAMONT AVE | | | | SCARSDALE | NY | 10583-5108 |
| DELMONACO, MARIA | 11 VAN RIPPER AVE | | | | SLEEPY HOLLOW | NY | 10591-1923 |
| DELMONACO, NICK | 70 LIVINGSTON AVE | | | | CRANFORD | NJ | 07016-2847 |
| DELMONICO-MOLDE, PAMELA C | 1624 BRIAR LN | | | | PELLA | IA | 50219-7672 |
| DELMONT STEPHAN | 7576 SPANISH BAY DR | | | | LAS VEGAS | NV | 89113-1309 |
| DELMONT STRANGE | 1015 E LOGAN ST | | | | BROWNSBURG | IN | 46112-1705 |
| DELMONT, JESSICA L | UNIT 60 | 7716 DEPOT ROAD | | | LISBON | OH | 44432-9432 |
| DELMONT, JOSEPHINE | 540 PARK CLUB LN | | | | WILLIAMSVILLE | NY | 14221-5015 |
| DELMONT, JOSEPHINE | 540 PARK CLUB LN | C/O RALPH DELMONT | | | WILLIAMSVILLE | NY | 14221-5015 |
| DELMONTE, GRACE C | 4903 N BAILEY AVE | | | | AMHERST | NY | 14226 |
| DELMONTE, PAUL A | 32 VERNON DR | | | | BUFFALO | NY | 14225-1129 |
| DELMONTIE, MARY | 14915 TERRY ST | | | | DETROIT | MI | 48227-5401 |
| DELMORAL, BARBARA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELMORE FLINT | 3981 GRAPEHILL ST | | | | COCOA | FL | 32926-2078 |
| DELMORO, RUTH M | 284 ORCHARD WOOD DR | | | | BECKLEY | WV | 25801-8917 |
| DELMOS STEVENSON | 4141 MCCARTY RD APT 208 | | | | SAGINAW | MI | 48603-9329 |
| DELMOTTE, ROBERT | 38325 LAKESHORE DR | | | | SELFRIDGE ANGB | MI | 48045-2860 |
| DELMUS BROWN | 1540 SUNSET CIR | | | | MOUNT DORA | FL | 32757-9532 |
| DELMUS JOHNSON | 4835 US 127N | | | | EATON | OH | 45320 |
| DELMUS L BROWN | 1540 SUNSET CIRCLE | | | | MT DORA | FL | 32757-9532 |
| DELMUS PERRINE | 75416 OLD TWENTY ONE RD | | | | KIMBOLTON | OH | 43749-9115 |
| DELNO KENNEDY | 4104 W 00 NS | | | | KOKOMO | IN | 46901-3808 |
| DELNOSTRO, CARMEN J | 6162 LAMPTON POND DR | | | | HILLIARD | OH | 43026-7188 |
| DELO JAMES | DELO, PATRICIA | | | | | | |
| DELO, JACK C | 609 S ROSS AVE | | | | MEXIA | TX | 76667-3460 |
| DELO, WENDELL R | 1572 S WISNER RD | | | | ITHACA | MI | 48847-9413 |
| DELOACH JR, ALEX | 7504 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| DELOACH JR, COOPER W | 1701 GREENSPRING DR | | | | LUTHERVILLE | MD | 21093-4909 |
| DELOACH JR, ROBERT D | 1010 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1717 |
| DELOACH, ARITHA B | 26806 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2233 |
| DELOACH, BILLY W | 131 MICHIGAN ST | | | | LAWRENCE | MI | 49064-8603 |
| DELOACH, CAROLYN | 3312 WOLCOTT ST | | | | FLINT | MI | 48504-3200 |
| DELOACH, CHARITY | PHILLIPS & KITCHING | PO BOX 69 | | | LUDOWICI | GA | 31316-0069 |
| DELOACH, JAMES M | 106 BULLOCK ST | | | | COLUMBIA | TN | 38401-8304 |
| DELOACH, JEFF | 107 BACKSHELL RD | | | | SAVANNAH | GA | 31404-1401 |
| DELOACH, JOHN C | 899 WILDWOOD CSL | | | | NORTH VERNON | IN | 47265 |
| DELOACH, MARVIN | 666 MARSTON ST | | | | DETROIT | MI | 48202-2575 |
| DELOACH, MARY E | 7504 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| DELOACH, ROBERT D | 3220 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201-3320 |
| DELOACH, ROOSEVELT | 1300 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| DELOACH, SAMMIE L | 230 E JACKSON AVE | | | | FLINT | MI | 48505-4982 |
| DELOACH, SHIRLEY B | 5055 SEEBALDT ST | | | | DETROIT | MI | 48204 |
| DELOACH, THOMAS R | 221  ALLEN  CT | | | | WATERVLIET | MI | 49098-9351 |
| DELOACH, VEVA NADINE | 1120 BROADFORD RD | | | | OAKLAND | MD | 21550-1422 |
| DELOATCH, BERNARD | 2808 PAGE DR | | | | BALTIMORE | MD | 21222-2340 |
| DELOATCH, LORETTA E | 57 WALSH RD APT 7A | | | | YONKERS | NY | 10701-3135 |
| DELOATCH-PETTIT, MARY V | 11 HICKORY RIDGE CT | | | | CATONSVILLE | MD | 21228-2419 |
| DELODDER, CURTIS G | 8251 ANNA AVE | | | | WARREN | MI | 48093-2767 |
| DELOE, WALTER E | 3755 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8751 |
| DELOGE, ALLEN D | 1631 GINGERQUILL DR | | | | GRAYLING | MI | 49738-7522 |
| DELOGE, SHARI L | 5044 SUNSET DR | | | | COLUMBIAVILLE | MI | 48421-8922 |
| DELOIS ABBOTT | 1030 HERON RD | | | | PEOTONE | IL | 60468-8998 |
| DELOIS ADAMS | 2241 BAINTER AVE | | | | GROVE CITY | OH | 43123-8442 |
| DELOIS ASKEW | 1736 SEYBURN ST | | | | DETROIT | MI | 48214-2452 |
| DELOIS BELL | 72 N TASMANIA ST | | | | PONTIAC | MI | 48342-2766 |
| DELOIS BROWN | 203 8TH AVE SW APT B | | | | DECATUR | AL | 35601-2272 |
| DELOIS CARSWELL | 2679 SPRING LAKE RD | | | | JACKSONVILLE | FL | 32210-4573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELOIS COOK | 430 DELL AVE | | | | FLINT | MI | 48507-2742 |
| DELOIS COOPER | 134 MYRTLE ST | | | | ROCHESTER | NY | 14606-1740 |
| DELOIS DAWKINS | 1609 NEOME DR | | | | FLINT | MI | 48503-1126 |
| DELOIS ELLIOTT | 3203 TRAILS END SW | | | | DECATUR | AL | 35603-1274 |
| DELOIS FLEMING | 2125 JANNETTE DR | | | | SAINT LOUIS | MO | 63136-4020 |
| DELOIS HARING | 5121 AUTUMN RIDGE DR | | | | IMPERIAL | MO | 63052-1585 |
| DELOIS HARPER | 505 LESLIE ST SW | | | | DECATUR | AL | 35603-1919 |
| DELOIS HOARD | 500 MCLIN CIR | | | | FLORENCE | MS | 39073-7975 |
| DELOIS HOARD | 500 MCLIN CIRCLE | | | | FLORENCE | MS | 39073-7975 |
| DELOIS HUBBARD | 45 DESALES AVE UNIT A | | | | LEBANON | OH | 45036-2460 |
| DELOIS JACKSON | 4321 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3261 |
| DELOIS LIVINGSTON | 1433 W 3RD ST | | | | OWENSBORO | KY | 42301-1965 |
| DELOIS MARIE WALLACE | 1311 MELINDA DR | | | | MOSCOW MILLS | MO | 63362-1338 |
| DELOIS MCDANIEL | APT 4 | 34764 FREEDOM ROAD | | | FARMINGTN HLS | MI | 48335-4011 |
| DELOIS MOBLEY | 11933 GLENOAK DR | | | | MARYLAND HEIGHTS | MO | 63043-1617 |
| DELOIS MYLES | PO BOX 14709 | | | | SAGINAW | MI | 48601-0709 |
| DELOIS R BELL | 72 N TASMANIA ST | | | | PONTIAC | MI | 48342-2766 |
| DELOIS RAYE | 816 CLIFTWOOD DR | | | | SILER CITY | NC | 27344-2302 |
| DELOIS ROBINSON | 39248 US 19 N #345 | | | | TARPON SPRINGS | FL | 34689 |
| DELOIS S TURNER | P. O. BOX 9192 | | | | JACKSON | MS | 39286 |
| DELOIS SCOTT | 1109 W KURTZ AVE | | | | FLINT | MI | 48505-1203 |
| DELOIS SPEAR | PO BOX 310781 | | | | ATLANTA | GA | 31131-0781 |
| DELOIS STATON | 112 MADISON ST BOX 486 | | | | DEEPWATER | NJ | 08023 |
| DELOIS STEED | 2303 TIVERTON DR | | | | STERLING HEIGHTS | MI | 48310-7802 |
| DELOIS STEELE | 3168 SHICK DR | | | | INDIANAPOLIS | IN | 46218-2355 |
| DELOIS TAYLOR | 202 BOBWHITE DR SW | | | | DECATUR | AL | 35601-6404 |
| DELOIS, PAUL C | 333 E STOP 11 | | | | INDIANAPOLIS | IN | 46227 |
| DELOISE HATTAWAY | 3523 SUMPTER ST | | | | LANSING | MI | 48911-2620 |
| DELOISE HORTON | 1099 BERKLEY AVE | | | | PONTIAC | MI | 48341-2309 |
| DELOISE MITCHELL | 2291 PLANTATION DR | | | | EAST POINT | GA | 30344-2169 |
| DELOISE POLK | 1521 MCLARAN AVE | | | | SAINT LOUIS | MO | 63147-1301 |
| DELOITTE | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE | ACCOUNTS RECEIVABLE | PO BOX N837 GROSVENOR PLACE | | SYDNEY NSW 1220 AUSTRALIA | | | |
| DELOITTE | ASHTON HOUSE | SILBURY BLVD MILTON KEYNES | BUCKINGHAMSHIRE MK9 2HG | UNITED KINGDOM GREAT BRITAIN | | | |
| DELOITTE & T/DETROIT | 600 RENAISSANCE CENTER | SUITE 900 ATTN: TIM NOBLE | | | DETROIT | MI | 48243 |
| DELOITTE & TOUCHE | 102 KUANG FU SOUTH RD 7TH FLR | | | TAIPEI ROC TAIWAN TAIWAN | | | |
| DELOITTE & TOUCHE | 12TH FL 156 MIN SHENG E RD | SEC 3 | | TAIPEI 105 TAIWAN | | | |
| DELOITTE & TOUCHE | 1633 BROADWAY | | | | NEW YORK | NY | 10019 |
| DELOITTE & TOUCHE | 185 AVE CHARLES DE GAULLE | | | NEUILLY FRANCE 92200 FRANCE | | | |
| DELOITTE & TOUCHE | 50 S 6TH ST | STE 2800 | | | MINNEAPOLIS | MN | 55402-1538 |
| DELOITTE & TOUCHE | 555 12TH ST NW STE 500 | | | | WASHINGTON | DC | 20004-1231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELOITTE & TOUCHE | 6 SHENTON WAY #32 | DBS BUILDING TOWER TWO | | SINGAPORE 068809 SINGAPORE | | | |
| DELOITTE & TOUCHE | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE & TOUCHE | ATTN PHYLLIS FEARN COMBE | 600 RENAISSANCE CTR STE 900 | | | DETROIT | MI | 48243-1807 |
| DELOITTE & TOUCHE | AV. AMAZONAS N3517 | | | QUITO ECUADOR | | | |
| DELOITTE & TOUCHE | BLVD AGUA CALIENTE NO 4558 | PISO 11 DESP 1105 | TIJUANA BC | MEXICO 22420 MEXICO | | | |
| DELOITTE & TOUCHE | CASILLA 5 T PROVIDENCIA | | | SANTIAGO CHILE | | | |
| DELOITTE & TOUCHE | DBS BUILDING TOWER TWO | 6 SHENTON WAY 32 00 | | SINGAPORE 068809 SINGAPORE | | | |
| DELOITTE & TOUCHE | F 14 BASSET CTR 6001 GATEWAY W | | | | EL PASO | TX | 79925 |
| DELOITTE & TOUCHE | OOSTMANSLAAN 71 | 3063 AN ROTTERDAM | | ROTTERDAM 3063 NETHERLANDS | | | |
| DELOITTE & TOUCHE | WISMA ANTARA 17TH & 18TH FL | JL MEDAN MERDEKA SELATAN 17 | | JAKARTA INDONESIA 10110 INDONESIA | | | |
| DELOITTE & TOUCHE - INDIA | 12 DR ANNIE VESWANT ROAD | OPP SHIV SAGAR ESTATE | WORLI MUMBAI | 400-018 INDIA INDIA | | | |
| DELOITTE & TOUCHE CITIBANK NA | MEC IVOR 226 | CASILLA 3147 | | SANTIAGO CHILE CHILE | | | |
| DELOITTE & TOUCHE CONSULTING GROUP | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE & TOUCHE GMBH | LOFFELSTRABE 42 | | | STUTTGART 70597 GERMANY | | | |
| DELOITTE & TOUCHE GMBH | POSTFACH 105553 | | | DUSSELDORF 40046 GERMANY | | | |
| DELOITTE & TOUCHE GMBH | POSTFACH 202004 | | | MUENCHEN 80020 GERMANY | | | |
| DELOITTE & TOUCHE GMBH | SCHWANNSTRABE 6 | 40476 DUSSELDORF | PO 30 02 26 40402 DUSSELDOSRF | DEUTSCHLAND GERMANY GERMANY | | | |
| DELOITTE & TOUCHE HANA | KOREA 1ST BANK BLDG 21-22TH FL | 100 KONGPYONG-DONG JONGRO-GU | 110-702 SEOUL | KOREA SOUTH KOREA | | | |
| DELOITTE & TOUCHE I.A.S. CONFERENCE | TWO HILTON COURT | P.O. BOX 319 | | | PARSIPPANY | NJ | 07054 |
| DELOITTE & TOUCHE INC | RECEIVER OF WOODVIEW PRODUCTS | 181 BAY ST BAY WELLING TOWER- | BROOKFIELD PLACE STE 1400 | TORONTO CANADA ON M5J 2V1 CANADA | | | |
| DELOITTE & TOUCHE LLP | 1 ONE WILLIAMS CTR STE 2400 | | | | TULSA | OK | 74172-0158 |
| DELOITTE & TOUCHE LLP | 180 STRAND | LONDON WCZR 18L | | UNITED KINGDOM GREAT BRITAIN | | | |
| DELOITTE & TOUCHE LLP | 181 BAY ST STE 1400 BCE PLACE | | | TORONTO ON M5J 2V1 CANADA | | | |
| DELOITTE & TOUCHE LLP | 200 RENAISSANCE CTR STE 1600 | | | | DETROIT | MI | 48243-1317 |
| DELOITTE & TOUCHE LLP | 333 LUDLOW ST | | | | STAMFORD | CT | 06902 |
| DELOITTE & TOUCHE LLP | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE & TOUCHE LLP | BCE PLACE | 181 BAY ST STE 1400 | | TORONTO CANADA ON M5J 2V1 CANADA | | | |
| DELOITTE & TOUCHE LLP | LARRY KOCH, PARTNER | NOT SPECIFIED | | | | | |
| DELOITTE & TOUCHE LLP | PO BOX 72476446 | | | | PHILADELPHIA | PA | 19170-0001 |
| DELOITTE & TOUCHE LONDON | ENTERPRISE RISK SERVICES | 3RD FL STONECUTTER CT | EC4A 3TR LONDON | ENGLAND GREAT BRITAIN | | | |
| DELOITTE & TOUCHE TOHMATSU | 505 BOURKE ST | | | MELBOURNE AUSTRALIA 3000 AUSTRALIA | | | |
| DELOITTE & TOUCHE TOHMATSU JAIYOS | 183 S SATHORN RD 25 FLR | YANNAWA | | BANGKOK THAILAND THAILAND | | | |
| DELOITTE & TOUCHE USA LLC | 600 RENAISSANCE CTR | | | | DETROIT | MI | 48243 |
| DELOITTE & TOUCHE USA LLC | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE & TOUCHE, LLP | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-1807 |
| DELOITTE CONSULTING | BCE PLACE | 181 BAY ST SUITE 1100 | | TORONTO ON M5J 2V1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELOITTE HASKINS & SELLS | MAFATIAL HOUSE | BACKBAY RECLAMATION | | MUMBAI 400020 INDIA | | | |
| DELOITTE TAX LLP | 2200 ROSS AVE STE 1600 | | | | DALLAS | TX | 75201-6703 |
| DELOITTE TAX LLP | 600 RENAISSANCE CTR, STE 900 | | | | DETROIT | MI | 48243-1704 |
| DELOITTE TAX LLP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2079 | | | CAROL STREAM | IL | 60132-0001 |
| DELOITTE TAX LLP | C/O DELOITTE LLP | ATTN: ROLAND YOUNG, ASSISTANT GENERAL COUNSEL | 1633 BROADWAY, 37TH FLOOR | | NEW YORK | NY | 10019 |
| DELOITTE TAX LLP | N/A | 600 RENAISSANCE CTR STE 900 | N/A | | DETROIT | MI | 48243-1807 |
| DELOITTE TAX LLP | PO BOX 2079 | | | | CAROL STREAM | IL | 60132-0001 |
| DELOITTE TAX LLP | SCOTT SHEKELL, PARTNER | 600 RENAISSANCE CTR STE 900 | | | DETROIT | MI | 48243-1807 |
| DELOITTE TOUCH/NSHVL | 424 CHURCH STREET | | | | NASHVILLE | TN | 37219 |
| DELOITTE TOUCHE | WISMA ANTARA 18TH FL | J1 MEDAN MERDEKA SELATAN NO 17 | | JAKARTA 10110 INDONESIA | | | |
| DELOITTE TOUCHE LLP | 350 SOUTH GRAND AVENUE | | | | LOS ANGELES | CA | 90071 |
| DELOITTE TOUCHE LLP | 600 RENAISSANCE CTR | | | | DETROIT | MI | 48243 |
| DELOITTE TOUCHE TOHMATSU | 14TH FL WINT ON CENTRE | 111 CONNAUGHT RD, CENTRAL | | HONG KONG | | | |
| DELOITTE TOUCHE TOHMATSU | 26/F WING ON CENTRE | 111 CONNAUGHT RD, CENTRAL | | HONG KONG | | | |
| DELOITTE TOUCHE TOHMATSU | MS SHIBAURA BLDG 3F | 13-23 SHIBAURA 4-CHOME | MINATO-KU | TOKYO 108-8516 JAPAN | | | |
| DELOITTE TOUCHE TOHMATSU | PACFC CENTURY PL MARUNOUCHI10F | 11-1 MARUNOUCHI1-CHOME | | TOKYO 100-6210 JAPAN | | | |
| DELOITTE TOUCHE TOHMATSU | PO BOX 1990 | | | WELLINGTON NEW ZEALAND | | | |
| DELOITTE TOUCHE TOHMATSU CPA | BEIJING BRANCH | 8/F OFFICE TWR W2 ORIENTAL PLZ | 1 E CHANG AN AVE 100738 | BEIJING CHINA CHINA | | | |
| DELOITTE TOUCHE TOHMATSU JAIYO | RAJANAKARN BLDG 25TH FL | 186 S SATHORN RD | | BANGKOK 10120 THAILAND | | | |
| DELOITTE TOUCHE TOHMATSU SHANGHAI | 16TH FLR SHNGHAI BUND INTL TOW | 99 HUANGPO RD | | SHANGHAI CHINA 200080 CHINA | | | |
| DELOITTE TOUCHE TOHMATSU TAX SERVICES SDN BHD | PO BOX 11151 | | | KUALA LUMPUR 50736 MALAYSIA | | | |
| DELOITTE TOUCHE TOMMATSU | GPO BOX 3348 | | | HONG KONG | | | |
| DELON BARBOUR | 1310 S NEBRASKA ST | | | | MARION | IN | 46953-2131 |
| DELON FERHADSON | 804 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2024 |
| DELON JR, EDWARD M | 661 IOWA AVE | | | | MC DONALD | OH | 44437-1605 |
| DELON SHANKLE | 22569 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9349 |
| DELONA KOITHAHN | PO BOX 6099 | | | | FALMOUTH | ME | 04105-6099 |
| DELONA SPENCER | 895 HAMLIN ST | | | | LAKE ORION | MI | 48362-2519 |
| DELONE JONES | 10038 ROCKY RD | | | | MIDDLETOWN | OH | 45042-9139 |
| DELONE STONECIPHER | 803 LITTON COVERED BRIDGE RD | | | | HUNTSVILLE | TN | 37756-3305 |
| DELONE, SHARI H | 2008 SPLIT RAIL DR | | | | VIRGINIA BEACH | VA | 23453-6615 |
| DELONE, TREVELIN R | 59233 N BRADFORD ST | | | | NEW HAVEN | MI | 48048-1946 |
| DELONEY JR, LUTHER | APT 3 | 1943 WOODSLEA DRIVE | | | FLINT | MI | 48507-5241 |
| DELONEY JR, RUFUS | 1263 FOREST HILL AVE | | | | FLINT | MI | 48504-3350 |
| DELONEY JR, WILLIAM J | 8180 SLEEPY TIME CT | | | | CLARKSTON | MI | 48348-2652 |
| DELONEY JR,RUFUS | 1263 FOREST HILL AVE | | | | FLINT | MI | 48504-3350 |
| DELONEY, ALBERT | PO BOX 1103 | | | | FLINT | MI | 48501-1103 |
| DELONEY, BERNARD G | 2184 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| DELONEY, BERNARD GREGORY | 2184 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| DELONEY, EMMA J | 6239 STEM LN | | | | MOUNT MORRIS | MI | 48458-2655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELONEY, ERNESTINE P | 1263 FOREST HILL AVE | | | | FLINT | MI | 48504-3350 |
| DELONEY, FLORENCE F | 5390 N. FORD RD | | | | TROTWOOD | OH | 45426-1104 |
| DELONEY, FLORENCE F | 5390 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1104 |
| DELONEY, J W | 6095 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2775 |
| DELONEY, JAMES D | 980 STRAP HINGE TRL | | | | STONE MOUNTAIN | GA | 30083-2522 |
| DELONEY, JOANNE | 6127 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2748 |
| DELONEY, KAY F | PO BOX 142 | | | | FLINT | MI | 48501-0142 |
| DELONEY, MONICA | 5875 ANDORRA DRIVE | C 4 | | | WILLIAMSBURG | MI | 49690 |
| DELONEY, STANLEY B | 1263 FOREST HILL AVE | | | | FLINT | MI | 48504-3350 |
| DELONEY, VIRGINIA | 6095 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2775 |
| DELONEY, WILLIAM A | 10508 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| DELONG ANDREW | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DELONG ANDREW (506990) | (NO OPPOSING COUNSEL) | | | | | | |
| DELONG JR, FRANK | 902 MADISON ST | | | | FRANKTON | IN | 46044-9362 |
| DELONG JR, FRANK | PO BOX 494 | | | | FRANKTON | IN | 46044-0494 |
| DELONG JR, KENNETH E | 1091 REDBLUFF DR | | | | WEST CARROLLTON | OH | 45449-5449 |
| DELONG JR, KENNETH E | 1841 QUAIL HOLLOW RD | | | | DAYTON | OH | 45459-1267 |
| DELONG JR, RONALD E | 801 N BALL ST | | | | OWOSSO | MI | 48867-1703 |
| DELONG LEONARD | 3234 RIVIERA RD | | | | SARTELL | MN | 56377-9758 |
| DELONG, ADAM R | 571 HEATHERWOOD DR SE | | | | WARREN | OH | 44484-2404 |
| DELONG, AMY T | 1415 CAMBRIA DR | | | | TROY | MI | 48085-1249 |
| DELONG, ANDREW | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DELONG, BARBARA K | 59563 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9661 |
| DELONG, BARBARA S | 36707 E COLBERN RD | | | | LONE JACK | MO | 64070-7141 |
| DELONG, BILLY G | 109 TAYLOR TER APT B | | | | ELSBERRY | MO | 63343-3454 |
| DELONG, BRADLEY | 467 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1351 |
| DELONG, CARL F | 5345 20 MILE RD | | | | BARRYTON | MI | 49305-9744 |
| DELONG, CARL M | PO BOX 28164 | | | | COLUMBUS | OH | 43228-0164 |
| DELONG, CAROLE J | 1668 LILLIAN CT | | | | COLUMBIA | TN | 38401-5419 |
| DELONG, CAROLYN K | 7711 N 140 E | | | | ALEXANDRIA | IN | 46001-8888 |
| DELONG, CHARLES D | 921 IMY LN | | | | ANDERSON | IN | 46013-3867 |
| DELONG, DALE R | 7126 RYERSON RD | | | | TWIN LAKE | MI | 49457-9623 |
| DELONG, DAVID | 3314 CENTER DR | | | | PARMA | OH | 44134-4612 |
| DELONG, DAVID L | 11509 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9696 |
| DELONG, DAVID M | 1908 PINEBRAKE LN | | | | PENSACOLA | FL | 32514-5766 |
| DELONG, DENNIS L | 303 UNION ST | | | | FENTON | MI | 48430-2960 |
| DELONG, DENNIS S | 100 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2972 |
| DELONG, DENNIS SCOTT | 100 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2972 |
| DELONG, DONALD L | 2225 ROSS HANOVER RD | | | | HAMILTON | OH | 45013-4818 |
| DELONG, DOROTHY B | 487 HIGH ST | | | | ELYRIA | OH | 44035-3145 |
| DELONG, DOROTHY B | 487 HIGH STREET | | | | ELYRIA | OH | 44035-3145 |
| DELONG, DOYLE E | 6673 CORTENA DRIVE | | | | HAZELWOOD | MO | 63042-1129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELONG, ELIZABETH A | 29181 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031 |
| DELONG, HARRY J | 4917 KORTHASE RD | | | | BOYNE CITY | MI | 49712-9501 |
| DELONG, HEATHER R | 353 RED OAK LN | | | | ROCHESTER HILLS | MI | 48307-1552 |
| DELONG, HELEN A | 5125 N CENTER RD LOT 212 | | | | FLINT | MI | 48506-1061 |
| DELONG, HOWARD A | 7907 SAILBOAT KEY BLVD S APT 206 | | | | SOUTH PASADENA | FL | 33707-6330 |
| DELONG, JACK | 6397 ROSECOMMON DRIVE | | | | NORCROSS | GA | 30092 |
| DELONG, JAMES B | 115 CHINOOK TRL | | | | PRUDENVILLE | MI | 48651-9724 |
| DELONG, JAMES B | 27933 RUEHLE ST | | | | ST CLAIR SHRS | MI | 48081-3530 |
| DELONG, JAMES L | 16020 MADISON RD | | | | MIDDLEFIELD | OH | 44062-9292 |
| DELONG, JAMES L | 4415 NORTH LAKE ROAD | | | | W FARMINGTON | OH | 44491-9743 |
| DELONG, JAMES T | 2021 BURTON AVE | | | | HOLT | MI | 48842-1310 |
| DELONG, JASON E | PO BOX 476 | | | | ELSIE | MI | 48831-0476 |
| DELONG, JEAN C | 40 OXBOW CREEK LANE | | | | LAGUNA HILLS | CA | 92653 |
| DELONG, JEAN C | 40 OXBOW CREEK LN | | | | LAGUNA HILLS | CA | 92653-4494 |
| DELONG, JERRY | 135 OSTRANDER RD | | | | AFTON | MI | 49705-9756 |
| DELONG, JOHN E | 6617 CUT OFF RD | | | | AFTON | MI | 49705-9702 |
| DELONG, JOHN L | 1332 E HENDERSON RD | | | | OWOSSO | MI | 48867-9460 |
| DELONG, JOHN LEWIS | 1332 E HENDERSON RD | | | | OWOSSO | MI | 48867-9460 |
| DELONG, JOSEPH L | 7402 W 250 S | | | | RUSSIAVILLE | IN | 46979-9416 |
| DELONG, JOSEPH LEROY | 7402 W 250 S | | | | RUSSIAVILLE | IN | 46979-9416 |
| DELONG, JULIE A | 921 IMY LN | | | | ANDERSON | IN | 46013-3867 |
| DELONG, KARL H | 4404 N LAKE RD | | | | W FARMINGTON | OH | 44491-9743 |
| DELONG, KENNETH E | 1091 REDBLUFF DR | | | | DAYTON | OH | 45449-3180 |
| DELONG, KENNETH W | 9285 E MADISON RD | | | | WHEELER | MI | 48662-9734 |
| DELONG, LORETTA M | PO BOX 871 | | | | AU GRES | MI | 48703-0871 |
| DELONG, LORRIE LYNN | 3277 FISH LAKE RD | | | | LAPEER | MI | 48446-8384 |
| DELONG, LOUIS V | 69 BUD PLEASURE CT APT 701 | | | | WALTON | KY | 41094 |
| DELONG, MARCELLE REI | 4025 CENTER ST | | | | METAMORA | MI | 48455-9304 |
| DELONG, MARIANNE | 121 WHITE EAGLE COURT | | | | ADVANCE | NC | 27006 |
| DELONG, MARIANNE | 121 WHITE EAGLE CT | | | | ADVANCE | NC | 27006-7276 |
| DELONG, MARIE A | 915 W. FOOTHILL BLVD C160 | | | | CLAREMONT | CA | 91711 |
| DELONG, MARTHA I | 604 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879-2246 |
| DELONG, MARTHA I | 604 S. CLINTON | | | | ST. JOHNS | MI | 48879-2246 |
| DELONG, MARY O | 68 NADON PL | | | | TONAWANDA | NY | 14150-4623 |
| DELONG, MICHAEL J | 1295 ROCHESTER RD | | | | LEONARD | MI | 48367-3831 |
| DELONG, NICHOLAS A | PO BOX 38 | | | | ANTWERP | OH | 45813-0038 |
| DELONG, NICHOLAS A | PO BOX 38 | 411 EAST CANAL STREET | | | ANTWERP | OH | 45813-0038 |
| DELONG, PATRICIA A | 431 MILTON AVE | | | | ANDERSON | IN | 46012-3325 |
| DELONG, PAUL E | 7511 CO RD 37 RT#8 | | | | MANSFIELD | OH | 44904 |
| DELONG, RALPH W | 790 HUNTERS RUN | | | | PERRYSBURG | OH | 43551-5490 |
| DELONG, RAYE | PO BOX 801 | | | | STURGIS | SD | 57785 |
| DELONG, RAYMOND E | PO BOX 112 | | | | REMUS | MI | 49340-0112 |
| DELONG, RAYMOND L | 181 LUMPKIN COUNTY PARK RD | | | | DAHLONEGA | GA | 30533-6626 |
| DELONG, RICHARD C | 4571 BITTERSWEET LN | | | | SAGINAW | MI | 48604-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELONG, ROBERT F | 9952 MILL ST | | | | REESE | MI | 48757-9551 |
| DELONG, ROBERT H | 7272 STATE ROUTE 104 | | | | LOCKBOURNE | OH | 43137-9712 |
| DELONG, ROBERT J | 5845 ROTHESAY RD | | | | LANSING | MI | 48911-8411 |
| DELONG, ROBERT J | 9880 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-8337 |
| DELONG, ROBERT L | 85 SYCAMORE CREEK DR | | | | SPRINGBORO | OH | 45066-1339 |
| DELONG, ROBERT L | 85 SYCAMORE CREEK DR. | | | | SPRINGBORO | OH | 45066-1339 |
| DELONG, ROBERT M | 112 FERGUSON ST | | | | GRAND LEDGE | MI | 48837-1612 |
| DELONG, ROBERT N | 1807 PEPPERMILL RD | | | | LAPEER | MI | 48446-3248 |
| DELONG, ROGER V | 8485 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9517 |
| DELONG, RONALD C | 101 E NEEDMORE HWY | | | | GRAND LEDGE | MI | 48837-9449 |
| DELONG, RUSSELL G | 612 W MARSHALL RD | | | | MC DONALD | OH | 44437-1658 |
| DELONG, SHANE H | 17096 LEGGETT RD | | | | MONTVILLE | OH | 44064-9721 |
| DELONG, SHIRLEY | 181 LUMPKIN COUNTY PARK RD., | | | | DAHLONEGA | GA | 30533 |
| DELONG, SUSAN J | 1525 S INDIANA AVE | | | | KOKOMO | IN | 46902-2066 |
| DELONG, THOMAS A | 1216 SEYMOUR ST | | | | GRAND LEDGE | MI | 48837-2131 |
| DELONG, THOMAS G | 36707 E COLBERN RD | | | | LONE JACK | MO | 64070-7141 |
| DELONG, TOBY C | 9114 E ELDERBERRY ST | | | | TUCSON | AZ | 85747-5224 |
| DELONG, VINCENT F | 345 LEAR RD APT 113 | | | | AON LAKE | OH | 44012-2097 |
| DELONG, WARREN O | 1503 ILLINOIS AVE | | | | LANSING | MI | 48906-4602 |
| DELONG/NASHVILLE | 100 TAYLOR ST | | | | NASHVILLE | TN | 37208-1716 |
| DELONGCHAMP, DARELLE L | 2202 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2447 |
| DELONGCHAMP, LINDA R | 6733 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2329 |
| DELONGCHAMP, PETER H | 1423 EAGLE LANE | | | | MARION | IN | 46952-9344 |
| DELONGCHAMP, PETER H | 1423 EAGLE LN | | | | MARION | IN | 46952-9344 |
| DELONGCHAMP, ROBERT L | 6733 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2329 |
| DELONGCHAMP, RONALD J | 12144 SW EGRET CIR APT 1508 | | | | LAKE SUZY FL | TN | 34269-8798 |
| DELONGCHAMP, SHEILA K | 1423 EAGLE LN | | | | MARION | IN | 46952-9344 |
| DELONGCHAMP, SHEILA K | 1423 NORTH EAGLE LANE | | | | MARION | IN | 46952-6952 |
| DELONGCHAMP, SHIRLEY M | 12144 SW EGRET CIR APT 1508 | | | | LAKE SUZY | FL | 34259-8798 |
| DELONNAY, DANIEL S | PO BOX 381 | 9246 FIELD | | | ALGONAC | MI | 48001-0381 |
| DELONNAY, GWENDOLYN D | PO BOX 381 | | | | ALGONAC | MI | 48001-0381 |
| DELONY, BARBARA U | 917 AZALEA GARDEN DR | | | | SHREVEPORT | LA | 71115-3621 |
| DELOOF, RICHARD D | 6534 N ERROLHEAD DRIVE | | | | LUDINGTON | MI | 49431 |
| DELOOFF, MARTIN J | 8333 90TH AVE | | | | EVART | MI | 49631-8536 |
| DELOOSE, BRIAN | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| DELOR GREW | 208 E LINWOOD RD | | | | LINWOOD | MI | 48634-9767 |
| DELOR, ALLAN E | 2724 KILGORE RD | | | | WALES | MI | 48027-1211 |
| DELOR, GERALDINE E | 25318 JULIANNA DR | | | | CHESTERFIELD | MI | 48051-1973 |
| DELOR, GERALDINE E | 25318 JULIANNA DRIVE | | | | CHESTERFIELD | MI | 48051-1973 |
| DELOR, JASON P | 2450 MARX AVE | | | | WATERFORD | MI | 48328-3234 |
| DELOR, JASON PATRICK | 2450 MARX AVE | | | | WATERFORD | MI | 48328-3234 |
| DELOR, MICHAEL G | 650 N CARNEY DR | | | | SAINT CLAIR | MI | 48079-5215 |
| DELORA ACKER | 14580 ILENE ST | | | | DETROIT | MI | 48238-1668 |
| DELORA BEAN | 5841 WINCHESTER ST | | | | BELLEVILLE | MI | 48111-1061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELORA CARLSON | 6014 HORSTMEYER RD | | | | LANSING | MI | 48911-6409 |
| DELORA DAVIDSON | 1221 VALLEY ST | | | | DAYTON | OH | 45404-2269 |
| DELORA GIPSON | 544 S 22ND ST | | | | SAGINAW | MI | 48601-1539 |
| DELORA PORTER | 6304 N LONDON AVE | APT C | | | KANSAS CITY | MO | 64151-2594 |
| DELORA POWERS | 2034 EAST COURT STREET | | | | FLINT | MI | 48503-2869 |
| DELORA SHORT | 3416 HACKNEY DR | | | | KETTERING | OH | 45420-1028 |
| DELORA WHEATON | 10885 BAKER RD | | | | JEROME | MI | 49249-9513 |
| DELORAS COWAN | 659 HOLLY HILL DR | | | | COLUMBUS | OH | 43228-2930 |
| DELORAS GREEN | 419 FAIRGROUND AVE APT 104 | | | | HIGGINSVILLE | MO | 64037-1760 |
| DELORAS JOHNSON | 99 REBEL DR | | | | SOMERSET | KY | 42501-1961 |
| DELORAS RUSSO | 9240 JAMES RICHARD DR | | | | GOODRICH | MI | 48438-9425 |
| DELORE BRUNETT | PO BOX 195 | 207 E BENJAMIN | | | LINWOOD | MI | 48634-0195 |
| DELORE SHAKER | 12640 HOLLY RD APT C301 | | | | GRAND BLANC | MI | 48439-1861 |
| DELORE, JOHN K | 280 W KLEIN RD | | | | WILLIAMSVILLE | NY | 14221-1634 |
| DELORE, THOMAS G | 2841 BUCKNER RD | | | | LAKE ORION | MI | 48362-2013 |
| DELOREAN GROUP, THE | 206 KAYSER AVE | | | | ROYAL OAK | MI | 48067-2866 |
| DELOREAN Q GRIFFIN | 7709 WOODWARD AVE | | | | DETROIT | MI | 48202-2819 |
| DELOREAN, PAUL | 2779 AMBERLY RD | | | | BLOOMFIELD HILLS | MI | 48301-2658 |
| DELOREAN, PAUL J | 2779 AMBERLY RD | | | | BLOOMFIELD HILLS | MI | 48301-2658 |
| DELOREE BARTKOWIAK | 1576 W LAKE POINT DR | | | | GLADWIN | MI | 48624-9622 |
| DELORENA T YAGER | 2403 FAIRFIELD RD | | | | PORTAGE | MI | 49002-1553 |
| DELORENA YAGER | 2403 FAIRFIELD RD | | | | PORTAGE | MI | 49002-1553 |
| DELORENZO JR, ANTHONY J | 4  HILL  ST | | | | WESTBROOK | CT | 06498-2119 |
| DELORENZO, ALICE W | 88 SCOTT SWAMP RD APT 307 | | | | FARMINGTON | CT | 06032-2991 |
| DELORENZO, JAMES | 331 N BROAD ST | | | | PENNS GROVE | NJ | 08069-1017 |
| DELORES A BROWN | 804 LOTHROP RD | | | | DETROIT | MI | 48202-2736 |
| DELORES A CAMPBELL | 2118 NORTH UNION ROAD | | | | TROTWOOD | OH | 45426-3420 |
| DELORES A COMSTOCK | 8438 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| DELORES A HARRIS | PO BOX 47431 | | | | DORAVILLE | GA | 30362-0431 |
| DELORES A JOHNSON | 6034 LOUISE CT NW | | | | WARREN | OH | 44481 |
| DELORES A KOPAN | 380 ANDREWS ST | | | | SHARON | PA | 16146-1413 |
| DELORES A MILLER | 1027 ARBOR AVE | | | | DAYTON | OH | 45420 |
| DELORES A WOODRUFF | 2293 OLT RD | | | | DAYTON | OH | 45417 |
| DELORES ABRAM | RR 1 BOX 186 | | | | SOLSBERRY | IN | 47459-9613 |
| DELORES ADAMS | 5043 W 14TH ST | | | | SPEEDWAY | IN | 46224-6503 |
| DELORES ADKINS | RTE 08 3840 GREEN VALLEY RD | | | | HUNTINGTON | WV | 25701 |
| DELORES AKERS | 700 BOSTON AVE | | | | ELYRIA | OH | 44035-6553 |
| DELORES ANDERSON | 912 RAYMOND ST | | | | YOUNGSTOWN | OH | 44510-1107 |
| DELORES ANDERSON | 97 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3062 |
| DELORES ANDERSON | PO BOX 4142 | | | | KANSAS CITY | KS | 66104-0142 |
| DELORES ANDRESE | 128 HUGHES AVE | | | | TRENTON | NJ | 08648-3734 |
| DELORES ASTON | 6 COUNTRY LN | | | | WARRENTON | MO | 63383-2722 |
| DELORES B WILLIAMS | 2871 BEAL ST. N.W. | | | | WARREN | OH | 44485-1209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES BADGLEY | PO BOX 465 | | | | SHIRLEY | IN | 47384-0465 |
| DELORES BAILEY | 1338 W 125TH ST | | | | LOS ANGELES | CA | 90044-1008 |
| DELORES BARBERA | 31720 NEWPORT DR | | | | WARREN | MI | 48088-7044 |
| DELORES BARCLAY | PO BOX 164 | | | | MULLIKEN | MI | 48861-0164 |
| DELORES BARG | 2 PANDA BEAR PATH | | | | ORMOND BEACH | FL | 32174-3222 |
| DELORES BARNES | 3163 E 150 N | | | | ANDERSON | IN | 46012-9747 |
| DELORES BARRETT | 1466 MCEWEN ST | | | | BURTON | MI | 48509-2163 |
| DELORES BASHORE | 6238 YERGE ROAD | | | | PORTLAND | MI | 48875 |
| DELORES BATTLE | 412 W NORTH ST | | | | DANVILLE | IL | 61832-8505 |
| DELORES BATTLES | 221 BUENA VISTA DR S | | | | DUNEDIN | FL | 34698-3353 |
| DELORES BAUR | 3550 W SAGINAW RD | | | | VASSAR | MI | 48768-9523 |
| DELORES BEARD | 45 DUNNING KEEP | | | | COVINGTON | GA | 30016-1743 |
| DELORES BEATTIE | 3053 E BAY DR | | | | FENTON | MI | 48430-1399 |
| DELORES BECKER | 2455 CURTIS RD | | | | BIRCH RUN | MI | 48415-8908 |
| DELORES BEEVER | 5811 BRIGADE LN APT 220 | | | | INDIANAPOLIS | IN | 46216-2199 |
| DELORES BEHREND | 15032 E LEE RD | | | | ALBION | NY | 14411-9546 |
| DELORES BELLE | 1093 MARGARET DR | | | | DAYTONA BEACH | FL | 32114-1726 |
| DELORES BENJAMIN | 5075 FINLAY DR | | | | FLINT | MI | 48506-1509 |
| DELORES BIEBER | PO BOX 365 | | | | BYRON CENTER | MI | 49315-0365 |
| DELORES BLACKBURN | 157 S MARSHALL ST | | | | PONTIAC | MI | 48342-3245 |
| DELORES BLAIS | 6A DILLA ST | | | | MILFORD | MA | 01757-1176 |
| DELORES BOBO | 925 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2025 |
| DELORES BODY | 12946 MANSFIELD ST | | | | DETROIT | MI | 48227-4902 |
| DELORES BOND | 3812 JANES RD | | | | SAGINAW | MI | 48601-9603 |
| DELORES BOOKER | 540 SOUTHRIDGE RD | | | | CLERMONT | FL | 34711-6487 |
| DELORES BOOTH | 718 CAROLE ST | | | | LAUREL | MS | 39440-2011 |
| DELORES BOWEN | 2123 MILL RD | | | | FLINT | MI | 48532-2522 |
| DELORES BRADLEY | 3652 S 500 W | | | | RUSSIAVILLE | IN | 46979-9491 |
| DELORES BRANSCOMB | 1157 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1916 |
| DELORES BRECZKO | 12051 S SAGINAW ST APT 17 | | | | GRAND BLANC | MI | 48439-1438 |
| DELORES BROCK | 19169 WOOD ST | | | | MELVINDALE | MI | 48122-2200 |
| DELORES BROOKS | 314 DAYTONA DR | | | | MCDONOUGH | GA | 30253-8673 |
| DELORES BROWN | 10913 RAILROAD ST | | | | CLAYTON | MI | 49235-9758 |
| DELORES BROWN | 13610 WOODMONT AVE | | | | DETROIT | MI | 48227-1393 |
| DELORES BROWN | 22 ORCHID DR | | | | BEAR | DE | 19701-6322 |
| DELORES BROWN | 5895 MARSH RD APT 223 | | | | HASLETT | MI | 48840-8850 |
| DELORES BUCZEK | 1508 30TH ST | | | | BAY CITY | MI | 48708-8720 |
| DELORES BURGESS | 3175 E SHORE DR LOT 57 | | | | BAY CITY | MI | 48706 |
| DELORES BURGIN | 5137 S DAKOTA AVE NE | | | | WASHINGTON | DC | 20017-2370 |
| DELORES BURLEY | 7212 LINDEN AVE | | | | BALTIMORE | MD | 21206-1222 |
| DELORES BUTLER | 348 OHIO ST | | | | YPSILANTI | MI | 48198-6030 |
| DELORES BYNUM | 48 S ORANGE AVE J | | | | NEWARK | NJ | 07103 |
| DELORES BYRD | 4900 PORTERFIELD DR | | | | DAYTON | OH | 45427 |
| DELORES C HARGIS | 126 SOUTH RHODES | | | | NILES | OH | 44446-3749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES C SYLVESTER | 479 EAST COOK RD APT 411 | | | | MANSFIELD | OH | 44903 |
| DELORES CALDWELL | 4233 W COOK AVE | | | | SAINT LOUIS | MO | 63113-3141 |
| DELORES CAMPBELL | 2118 N UNION RD | | | | TROTWOOD | OH | 45426-3420 |
| DELORES CAMPBELL | PO BOX 27719 | | | | TUCSON | AZ | 85726-7719 |
| DELORES CANTRELL | 3473 JONATHON DR | | | | BEAVERCREEK | OH | 45434-5911 |
| DELORES CARON | 2 TANWOOD CT | | | | CAMP HILL | PA | 17011-1551 |
| DELORES CARSON | 3443 PASEA BLVD | 1ST FLOOR NORTH | | | KANSAS CITY | MO | 64109 |
| DELORES CASE | 1709 BERRY RD | | | | INDEPENDENCE | MO | 64057-1025 |
| DELORES CASEY | 14929 HUBBELL ST | | | | DETROIT | MI | 48227-2982 |
| DELORES CHERRY | 1829 DELEVAN AVE | | | | LANSING | MI | 48910-9022 |
| DELORES CHESTER | 2967 TONEY DR | | | | DECATUR | GA | 30032-5753 |
| DELORES CHURCH | PO BOX 646 | | | | DAVISON | MI | 48423-0646 |
| DELORES CLARK | 506 S MAIN DR | | | | APACHE JUNCTION | AZ | 85220-4930 |
| DELORES CLARNO | 7045 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1034 |
| DELORES CLEMOENS-PARKER | 17530 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4228 |
| DELORES CLEMONS | 5241 POLAN LN | | | | JACKSONVILLE | FL | 32209-2817 |
| DELORES CLINE | 407 BLAIR ST | | | | SULLIVAN | MO | 63080-1413 |
| DELORES COLDIRON | 192 BARBERRY PL | | | | LOVELAND | CO | 80537-7167 |
| DELORES COLE | 608 CELESTA DR | | | | TOLEDO | OH | 43612-4415 |
| DELORES COLE | 9000 E JEFFERSON AVE APT 6-4 | | | | DETROIT | MI | 48214-5608 |
| DELORES COLEMAN | 165 LAMONT DR | | | | AMHERST | NY | 14226-2245 |
| DELORES COLLINS | 9100 N MAVERICK DR | | | | MILTON | WI | 53563-9650 |
| DELORES COLTRANE | 4913 YANCEYVILLE RD | | | | BROWNS SUMMIT | NC | 27214-9209 |
| DELORES COMER | 475 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1319 |
| DELORES COMSTOCK | 1219 51ST AVE E LOT 140 | | | | BRADENTON | FL | 34203-4808 |
| DELORES CONNOLEY | 5199 SABRINA LN NW | | | | WARREN | OH | 44493-1281 |
| DELORES CONROY | 5520 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8595 |
| DELORES CONWAY | 19 N PINE ST | | | | JANESVILLE | WI | 53548-3587 |
| DELORES COOK | 8199 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-7023 |
| DELORES COOMBS | 13827 WILD HORSE CT | | | | LEO | IN | 46765-9697 |
| DELORES COOPER | 29360 DEQUINDRE RD APT 101 | | | | WARREN | MI | 48092-2140 |
| DELORES COPPO | 1140 FAIROAKS DR | | | | BURTON | MI | 48529-1911 |
| DELORES CRAWFORD | 880 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4635 |
| DELORES CRAYTON | 9129 CORAL BELLS CT | | | | SHREVEPORT | LA | 71115-3528 |
| DELORES CRENSHAW-WHITEHEAD | 4020 STONEHENGE DR | | | | SYLVANIA | OH | 43560-3477 |
| DELORES CROWLEY | 229 W 9TH ST | | | | ANDERSON | IN | 46016-1367 |
| DELORES CRUTCHES | 4036 BROADRIVER DR | | | | LAS VEGAS | NV | 89108-5469 |
| DELORES CUMMINGS | 4615 WESTERN RD LOT 45 | SHADY ACRE PARK | | | FLINT | MI | 48506-1892 |
| DELORES CURL | 26521 WCR 18 | | | | KEENESBURG | CO | 80643 |
| DELORES DALES | 10953 OAK ST APT 7 | | | | CONNEAUT LAKE | PA | 16316-4249 |
| DELORES DANIEL | 1200 RUSSELL AVE | | | | SPRINGFIELD | OH | 45506-2947 |
| DELORES DAVENPORT | 1962 MAPLE AVE | | | | NORWOOD | OH | 45212-2028 |
| DELORES DAVIS | 1038 SOUTHWIND CIR | | | | DANDRIDGE | TN | 37725-6377 |
| DELORES DAVIS | 2468 ACKLEY AVE | | | | WESTLAND | MI | 48186-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES DE WITT | 17417 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| DELORES DEARING | 114 S ELMA ST | | | | ANDERSON | IN | 46012-3142 |
| DELORES DEBURR | 3307 WESTMINISTER AVE | | | | MONROE | LA | 71201-3222 |
| DELORES DELGADO-WASHAM | 3355 W LASKEY RD APT 18 | | | | TOLEDO | OH | 43623-4040 |
| DELORES DERIGE | 5537 BOWLINE BND | | | | NEW PORT RICHEY | FL | 34652-3001 |
| DELORES DESANDER | 3055 OAKVIEW DR | | | | PINCONNING | MI | 48650-9711 |
| DELORES DIAMOND | 71019 WASHBURN | | | | MILLINGTON | MI | 48746 |
| DELORES DIBIASE | 8695 MARJORY DR | | | | MENTOR | OH | 44060-1933 |
| DELORES DORSEY | 93 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2721 |
| DELORES DOUGLAS | 201 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2849 |
| DELORES DRAKE | 5334 E ATHERTON RD | | | | BURTON | MI | 48519-1532 |
| DELORES DUDLEY | 32995 GARFIELD RD | | | | FRASER | MI | 48026-3849 |
| DELORES DUETSCH | 746 HULL RD | | | | SANDUSKY | MI | 48471-9698 |
| DELORES DUNLAP | 1550 BURRUS RD | | | | ORTONVILLE | MI | 48462-9208 |
| DELORES DYAS | 30310 SOUTHFIELD RD APT 64B | | | | SOUTHFIELD | MI | 48076-1340 |
| DELORES E ASTON | 493 AIRPORT RD NW | | | | WARREN | OH | 44481-9448 |
| DELORES E JOHNSON | 613 NEW KENT PLACE | | | | CARY | NC | 27511 |
| DELORES E PASCHAL | 1503  EARLHAM DR. | | | | DAYTON | OH | 45406-4734 |
| DELORES E PATTERSON | 426   FIRST ST. S.W | | | | WARREN | OH | 44485-3824 |
| DELORES EDLEBECK | 30840 GRAND DRIVE | | | | WATERFORD | WI | 53185-2919 |
| DELORES EDWARDS | 101 N PERRY | | | | LAKE CITY | MI | 49651-8752 |
| DELORES EHLERS | 35150 W 8 MILE RD APT 18 | | | | FARMINGTON HILLS | MI | 48335-5163 |
| DELORES ELLIOTT | 816 2ND ST | | | | COVINGTON | IN | 47932-1114 |
| DELORES ELY | 901 NORTH 400 W-5 | | | | UPLAND | IN | 46989-9508 |
| DELORES EMMETT | 219 N DIAMOND ST | | | | GREENVILLE | PA | 16125-2461 |
| DELORES EPPS | 4051 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-2710 |
| DELORES ESCHENDAL | 3580 SAMUEL AVE | | | | ROCHESTER | MI | 48309-4252 |
| DELORES EVANS | 42 WILSHIRE DR | | | | FRANKENMUTH | MI | 48734-1350 |
| DELORES EVANS | PO BOX 3675 | | | | BOARDMAN | OH | 44513-3675 |
| DELORES EVANS-ALLEN | 14603 27 MILE RD | | | | ALBION | MI | 49224-8401 |
| DELORES EVERSOLE | PO BOX 685 | | | | GRAY | KY | 40734-0685 |
| DELORES FACTOR | 6106 JACKS AVE | | | | OKLAHOMA CITY | OK | 73149-5027 |
| DELORES FARRIS | 871 SPRING ST | | | | SALEM | OH | 44460-3536 |
| DELORES FAVORS | PO BOX 680413 | | | | FRANKLIN | TN | 37068-0413 |
| DELORES FERRELL | 129 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2533 |
| DELORES FERRIS | 20 BOX HILL SOUTH PKWY | UNIT 401 | | | ABINGDON | MD | 21009-2406 |
| DELORES FIELDS | 3223 GARVIN RD | | | | DAYTON | OH | 45405-2102 |
| DELORES FISCHER | PO BOX 1025 | | | | FENTON | MI | 48430-5025 |
| DELORES FORMAN | 1855 S WINN RD | | | | MT PLEASANT | MI | 48858-8237 |
| DELORES FORMAN | 20 STEVENS AVE | | | | BUFFALO | NY | 14215-4040 |
| DELORES FRANSE | PO BOX 7 | 9091 S SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-0007 |
| DELORES FREEMAN | 1127 ALEXANDRIA DR | | | | LANSING | MI | 48917-4805 |
| DELORES FREEMAN | 826 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES G JANTSON | 988 CENTER ST. E. | | | | WARREN | OH | 44481-9306 |
| DELORES GALLI | 5951 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3249 |
| DELORES GATLIN | 1135 CANARY DR | | | | DAVISON | MI | 48423-3613 |
| DELORES GIBSON | 5355 E M 36 | | | | STOCKBRIDGE | MI | 49285-9616 |
| DELORES GILBERT | 1614 N D ST | | | | ELWOOD | IN | 46036-1518 |
| DELORES GILLES | 4801 W WESTGATE DR | | | | BAY CITY | MI | 48706-2643 |
| DELORES GIORGIO | 29 SAINT JAMES DR | | | | WEBSTER | NY | 14580-2229 |
| DELORES GIVENS | 3535 WALNUT CREEK DR | | | | COLUMBUS | OH | 43224-2523 |
| DELORES GLAZEWSKI | 35 HEATH ST | | | | EWING | NJ | 08638-2309 |
| DELORES GOODROE | 70 PARK LANE DR | | | | WHITTEMORE | MI | 48770-9431 |
| DELORES GRANT | 1501 MUNCIE PIKE | | | | JONESBORO | IN | 46938-1605 |
| DELORES GRAY | 5203 LENNON RD | | | | FLINT | MI | 48507-1045 |
| DELORES GRIGGS | 4293 HIDDEN VALLEY RD | | | | DECATUR | GA | 30035-1424 |
| DELORES GRULKOWSKI | 615 LAKEVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172-4057 |
| DELORES GUERRERO | 109 BRIDGE ST | | | | PARIS | MI | 49338-9750 |
| DELORES H DEPROFIO | 824 WHEELER AVE | | | | HUBBARD | OH | 44425 |
| DELORES HADDEN | 12762 MENDOTA ST | | | | DETROIT | MI | 48238 |
| DELORES HALL | 151 WARSAW LN | | | | MOUNT MORRIS | MI | 48458-1065 |
| DELORES HALL | 5   KRON ST | | | | ROCHESTER | NY | 14619-2035 |
| DELORES HALM | 59 ROOSEVELT ST | | | | FREEHOLD | NJ | 07728-7752 |
| DELORES HANNIBAL | 13323 TWIN CREEK LN NE | | | | GREENVILLE | MI | 48838-8333 |
| DELORES HANSON | G-4436 BEECHER RD. | | | | FLINT | MI | 48532 |
| DELORES HARGIS | 126 S RHODES AVE | | | | NILES | OH | 44446-3749 |
| DELORES HARRIS | 490 ACORN DR | | | | BRIGHTON | MI | 48116-2453 |
| DELORES HARRIS | 902 N OAK ST | | | | FENTON | MI | 48430-3703 |
| DELORES HARRIS | 9568 LANDSDOWNE LN | | | | YPSILANTI | MI | 48197-1799 |
| DELORES HARRIS | PO BOX 47431 | | | | ATLANTA | GA | 30362-0431 |
| DELORES HARRISON | 203 PARKDALE DR | | | | DENISON | TX | 75020-1524 |
| DELORES HART | 3459 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8892 |
| DELORES HARVEY | 28426 HALECREEK ST | | | | ROMULUS | MI | 48174-3042 |
| DELORES HAYES | 82 W SHORE DR | | | | PENNINGTON | NJ | 08534-2008 |
| DELORES HECK | 6645 GRASSLAND AVE | | | | WEST BLOOMFIELD | MI | 48324-2746 |
| DELORES HEIN | 21122 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2925 |
| DELORES HEINITZ | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626-8609 |
| DELORES HENDRICKS | P.O. BOX 47272 | | | | ATLANTA | GA | 30362 |
| DELORES HERNANDEZ | 6052 SCHAFER RD | | | | LANSING | MI | 48911-4922 |
| DELORES HERRERA | 1385 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| DELORES HERRERA | 27816 ORLANDO AVE | | | | HAYWARD | CA | 94545-4757 |
| DELORES HERVERT | 2306 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3523 |
| DELORES HEYER | 7917 BENGAL LN | | | | NEW PORT RICHEY | FL | 34654-6301 |
| DELORES HICKS | 1025 LAURA AVE. | | | | JACKSON | MS | 39209 |
| DELORES HINTON | 2452 WILSHIRE ST | | | | WESTLAND | MI | 48186-5406 |
| DELORES HODGE | 6495 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES HOENES | 7378 E LYNNE CT | | | | WASHINGTON | MI | 48095 |
| DELORES HOFFMAN | 2722 WEST AVE | | | | NEWFANE | NY | 14108-1222 |
| DELORES HOLCOMB | 1022 PECAN GROVE PL | | | | LAWRENCEVILLE | GA | 30045-5516 |
| DELORES HOLDEN | 2211 TORRANCE AVE | | | | FLINT | MI | 48506 |
| DELORES HOLLAND | 3881 VALACAMP AVE SE | | | | WARREN | OH | 44484-3314 |
| DELORES HOOD | 12636 ALVATON SCOTTSVILLE RD | | | | ALVATON | KY | 42122-8735 |
| DELORES HOPKINS | APT 3301 | 929 MASSACHUSETTS AVENUE | | | PENSACOLA | FL | 32505-3852 |
| DELORES HORTON | 11223 CARPENTER RD | | | | FLUSHING | MI | 48433-9772 |
| DELORES HUGHES | 18221 CHERYL DR | | | | MACOMB | MI | 48044-5619 |
| DELORES I ALEXANDER | 660 WHARTON ST | | | | YPSILANTI | MI | 48198-6111 |
| DELORES I FARLEY | 1456 ANNA ST | | | | FAIRBORN | OH | 45324 |
| DELORES I GORSUCH | 130 S STATE LINE RD | | | | GREENVILLE | PA | 16125 |
| DELORES INGRAM | 5126 FISCHER ST | | | | DETROIT | MI | 48213-2923 |
| DELORES J BOOTH | 718 CAROLE ST | | | | LAUREL | MS | 39440-2011 |
| DELORES J GIORGIO | 29 ST JAMES DRIVE | | | | WEBSTER | NY | 14580-2229 |
| DELORES J HAND & | SANDY SPENCER TR | UA 12/23/08 | DELORES J HAND REV LIV TRUST | 101 W RIVER RD #216 | TUCSON | AZ | 85704 |
| DELORES J SILVIS | 49 BEECH ST | PO BOX 146 | | | CORAL | PA | 15731 |
| DELORES J THOMPSON | 2240 GRANT | | | | DAYTON | OH | 45406 |
| DELORES JACKSON | 16441 CONVOY RD | | | | VAN WERT | OH | 45891-8625 |
| DELORES JACKSON | 207 14TH ST APT F6 | | | | HARTSVILLE | SC | 29550-5148 |
| DELORES JACKSON | PO BOX 136 | | | | MIO | MI | 48647-0136 |
| DELORES JANTSON | 988 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| DELORES JOHNSON | 26 PIKE TRL | | | | ARNOLD | MO | 63010-3210 |
| DELORES JOHNSON | 500 N HIGH ST | | | | STOVER | MO | 65078-0964 |
| DELORES JONES | 1611  ACE PLACE | | | | DAYTON | OH | 45408-2301 |
| DELORES JONES | 22 MARK AVE | | | | PONTIAC | MI | 48341-1346 |
| DELORES JONES | 25725 STRAWBERRY LN | | | | SOUTHFIELD | MI | 48033-5840 |
| DELORES JONES | 3817 TRIUMPH ST | | | | FOREST HILL | TX | 76119-7357 |
| DELORES JONES | 92 MARCIA DR | | | | YOUNGSTOWN | OH | 44515-3938 |
| DELORES JONES ROBBINS | 4701 LAKEVIEW ESTATES DR | | | | NORTHPORT | AL | 35473-1607 |
| DELORES JURY | 150 LAFAYETTE LN | | | | FRANKLIN FURNACE | OH | 45629-8864 |
| DELORES KAWA | 286 EDINGTON CIR | | | | CANTON | MI | 48187-5056 |
| DELORES KELLEY | 220 N SAGE ST APT 6 | | | | KALAMAZOO | MI | 49006-4056 |
| DELORES KETTINGER | 8124 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| DELORES KING | 5866 PIKE'S PEAK WAY | | | | SACRAMENTO | CA | 95842 |
| DELORES KING | PO BOX 631 | | | | HOHENWALD | TN | 38462-0631 |
| DELORES KIRK | 2789 COUNTRY CT SE APT A | | | | CONYERS | GA | 30013-6752 |
| DELORES KLEIN | PO BOX 700344 | | | | PLYMOUTH | MI | 48170-0946 |
| DELORES KNIGHT | 9740 W GREEN LN | | | | CRYSTAL RIVER | FL | 34429-8144 |
| DELORES KREBBS | PO BOX 181 | | | | ELLETTSVILLE | IN | 47429-0181 |
| DELORES L BLACKBURN | 157 S MARSHALL ST | | | | PONTIAC | MI | 48342-3245 |
| DELORES L DALES | 10953 OAK ST APT 7 | | | | CONNEAUT LAKE | PA | 16316-4249 |
| DELORES L MARTIN | 3580 S ETHEL ST | | | | DETROIT | MI | 48217-1538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES L MAZAREK | 4510 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9605 |
| DELORES L SZUCH | 201 BANBURY LANE | | | | NATRONA HEIGHTS | PA | 15065 |
| DELORES L. SMITH | 9412 SHARTEL DR | | | | SHREVEPORT | LA | 71118 |
| DELORES LA FOREST | 45201 PIERRE DR | | | | MACOMB | MI | 48044-4362 |
| DELORES LANDSKROENER | 1495 N BLOCK RD | | | | REESE | MI | 48757-9333 |
| DELORES LANGWORTHY | 8530 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| DELORES LAPENNA | 690 PINE NEEDLES DR | | | | WASHINGTO TWP | OH | 45458-3386 |
| DELORES LEONARD | 243 WILLEY RD | | | | BRIDGEPORT | NY | 13030-9613 |
| DELORES LERMA | 9804 W 49TH PL | | | | MERRIAM | KS | 66203-4804 |
| DELORES LEWIS | PO BOX 268994 | | | | OKLAHOMA CITY | OK | 73126-8994 |
| DELORES LLOYD | 6904 SCOTCH LAKE DR | | | | W BLOOMFIELD | MI | 48324-3985 |
| DELORES LOHRBERG | 11538 SHAVER RD | | | | SCHOOLCRAFT | MI | 49087-8401 |
| DELORES LYNCH | 6701 PARKBELT DR | | | | FLINT | MI | 48505-1904 |
| DELORES M DYAS | 30310 SOTHFIELD RD APT 64B | | | | SOUTHFIELD | MI | 48076-1340 |
| DELORES M FERRELL | 129 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2533 |
| DELORES M FERRELL | 65 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2529 |
| DELORES M HODGE | 6495 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8489 |
| DELORES M KALE | 3949 NORTHWOOD DR SE | | | | WARREN | OH | 44484 |
| DELORES M MARCELLUS | 2243 LAKEVIEW AVE. | | | | DAYTON | OH | 45408-1674 |
| DELORES M MORGAN | P.O. BOX 863 | | | | WARREN | OH | 44482-0863 |
| DELORES M RAMOS | 6933 SEINE AVE | | | | HIGHLAND | CA | 92346-3352 |
| DELORES MABERRY | 1042 ARAPAHO DR | | | | BURTON | MI | 48509-1416 |
| DELORES MARKLEW | 14709 SUSANNA ST | | | | LIVONIA | MI | 48154-4976 |
| DELORES MARTIN | 15450 18 MILE RD | APT 328 | | | CLINTON TWP | MI | 48038-5844 |
| DELORES MARTIN | 3580 S ETHEL ST | | | | DETROIT | MI | 48217-1538 |
| DELORES MARTIN | 3635 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46205-2523 |
| DELORES MASCIO | 9386 PARKWOOD N | | | | DAVISON | MI | 48423-1753 |
| DELORES MASON | 21240 ROAD 166 | | | | OAKWOOD | OH | 45873-9101 |
| DELORES MAZAREK | 4510 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9506 |
| DELORES MC ANANY | PO BOX 274 | | | | WHEAT RIDGE | CO | 80034-0274 |
| DELORES MC CLARD | PO BOX 132 | | | | BLACK OAK | AR | 72414-0132 |
| DELORES MC FARLAND | 46489 KILLARNEY CIR | | | | CANTON | MI | 48188-3501 |
| DELORES MC NAIR | 1509 ALGER ST | | | | SAGINAW | MI | 48601-3019 |
| DELORES MCKINLEY | 1614 ROSS ST | | | | NEW CASTLE | IN | 47362-2901 |
| DELORES MCKINNEY | 23301 KIPLING ST APT 209 | | | | OAK PARK | MI | 48237-2066 |
| DELORES MCKINNEY | 30255 N MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4847 |
| DELORES MCLAUGHLIN | 11077 W FOREST HOME AVE | APT 343 | | | HALES CORNERS | WI | 53130-2577 |
| DELORES MELE | 1424 POTTER DR | | | | COLUMBIA | TN | 38401-9228 |
| DELORES MENIFEE | 534 CALUMET AVE | | | | LIMA | OH | 45804-1406 |
| DELORES MENNING | 3187 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9788 |
| DELORES MESCHER | 4408 TIMBERWILDE DR | | | | KETTERING | OH | 45440-1509 |
| DELORES MICHAEL | 100 MCNAMEE LANE | APT 317 | | | RISING SUN | MD | 21911-5608 |
| DELORES MICHELS | 6225 W KINNICKINNIC RIVER PY | | | | MILWAUKEE | WI | 53219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES MILLER | 1004 SWAN ST | | | | HUNTINGTON | IN | 46750-2445 |
| DELORES MILLER | 1027 ARBOR AVE | | | | DAYTON | OH | 45420-1902 |
| DELORES M MILLER | 1900 59TH AVE N APT 309 | | | | ST PETERSBURG | FL | 33714-1562 |
| DELORES MODRELL | R 4 BOX 248 A | | | | NEVADA | MO | 64772 |
| DELORES MOHUNDRO | 899 HIGHWAY 72 W | | | | CORINTH | MS | 38834-1206 |
| DELORES MOLENS | 715 VINELAND RD | | | | DE SOTO | MO | 63020 |
| DELORES MOLTRUP | 17613 M 68 | | | | ONAWAY | MI | 49765-8895 |
| DELORES MONDAY | 3107 GREEN GATE WAY SE | | | | CONYERS | GA | 30013-6420 |
| DELORES MOORE | 101 E MAIN ST APT 8 | | | | EVANSVILLE | WI | 53536 |
| DELORES MOORE | 105 AUTUMN CREEK LN APT A | | | | EAST AMHERST | NY | 14051-2920 |
| DELORES MORGAN | 237 BRACE AVE | | | | ELYRIA | OH | 44035-2661 |
| DELORES MORGAN | PO BOX 863 | | | | WARREN | OH | 44482-0863 |
| DELORES MORRIS | 2754 HALE RD | | | | WILMINGTON | OH | 45177-8512 |
| DELORES MOTLEY | 17310 HOLLY HILL DR | | | | CLEVELAND | OH | 44128-2528 |
| DELORES MOTTASHED | 2567 HERENHUIS DR | | | | CLIO | MI | 48420-2316 |
| DELORES MURPHY | PO BOX 302 | | | | ANDERSON | IN | 46015-0302 |
| DELORES NEAL | 1954 HOLCOMB ST | | | | SAGINAW | MI | 48502-2727 |
| DELORES NESTLEROAD | 3116 S VALLEY AVE | | | | MARION | IN | 46953-3411 |
| DELORES NEWSTEAD | 538 PARK VIEW | | | | CLIO | MI | 48420-1472 |
| DELORES NICHOLS | 4220 TOWANDA AVE | | | | BALTIMORE | MD | 21215-6627 |
| DELORES NIXON | 6729 N BINGHAM RD | | | | HENDERSON | MI | 48841-9720 |
| DELORES NIXON | G12350 N CLIO ROAD | | | | CLIO | MI | 48420 |
| DELORES NORRINGTON | 517 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| DELORES NORRIS | 3144 WILSON ST | | | | CUYAHOGA FALLS | OH | 44221-1716 |
| DELORES NORTHROP | 9345 JEDDO RD | | | | GREENWOOD | MI | 48006-1108 |
| DELORES O DELL | 8119 TEAKWOOD DR | | | | JENISON | MI | 49428-7723 |
| DELORES O LEARY | 38539 GRANDON ST | | | | LIVONIA | MI | 48150-3385 |
| DELORES O SHAW | 9277 SHADY LAKE DR APT 102J | | | | STREETSBORO | OH | 44241-3986 |
| DELORES O'DELL | 3728 MARYLAND AVE | | | | FLINT | MI | 48506-3175 |
| DELORES O'KELLEY | 4730 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30506-2947 |
| DELORES OKELLEY | 4730 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30506-2947 |
| DELORES OKONY | 2550 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9422 |
| DELORES ORNDORF | 898 DAYTON RD | | | | WAYNESVILLE | OH | 45068-9503 |
| DELORES ORNELAS | 2029 IOWA AVE | | | | SAGINAW | MI | 48601-5214 |
| DELORES ORR | 555 BRUSH ST | APT 1603 | | | DETROIT | MI | 48226-4354 |
| DELORES OVERSMITH | 2055 SCOUT RD R 3 | | | | EATON RAPIDS | MI | 48827 |
| DELORES P BOBO | 925 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2025 |
| DELORES P KNIGHT | 9740 WEST GREEN LANE | | | | CRYSTAL RIVER | FL | 34429-8144 |
| DELORES P PICKARD | 8028 S 34TH PL | | | | PHOENIX | AZ | 85042-7257 |
| DELORES PABALIS | 7653 HILLSHIRE CT | | | | SAGINAW | MI | 48609-4266 |
| DELORES PACK | 646 INDIANA AVE | | | | NILES | OH | 44446-1038 |
| DELORES PARKER | 2118 HOOVER DRIVE | BUILDING 6; APT J | | | ARLINGTON | TX | 76011 |
| DELORES PARKER | 4120 EMMA AVE SW | | | | WYOMING | MI | 49509-4344 |
| DELORES PARTIDA | PO BOX 652 | | | | COMBES | TX | 78535-0652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES PASCHAL | 1503 EARLHAM DR | | | | DAYTON | OH | 45406-4734 |
| DELORES PATTERSON | 2974 AMHERST ST | | | | INDIANAPOLIS | IN | 46268-3293 |
| DELORES PATTERSON | 426 1ST ST SW | | | | WARREN | OH | 44485-3824 |
| DELORES PATTERSON | 7259 FRANCES RD | | | | FLUSHING | MI | 48433-8834 |
| DELORES PAVKOVICH | 4222 RED ARROW RD | | | | FLINT | MI | 48507-5443 |
| DELORES PEREZ | 9603 RAFAEL | | | | HOUSTON | TX | 77013-3824 |
| DELORES PERNA | 455 BROOKS AVE | | | | PONTIAC | MI | 48340-1302 |
| DELORES PICERNO | 705 ALVORD AVE | | | | FLINT | MI | 48507-2521 |
| DELORES PICKARD | 8028 SOUTH 34TH PLACE | | | | PHOENIX | AZ | 85042-7257 |
| DELORES PLUNKETT | 3395 NORTHWEST DR | | | | SAGINAW | MI | 48603-2335 |
| DELORES PRATT | P O BOX 264 | | | | MULLIKEN | MI | 48861-0264 |
| DELORES PREWETT | 306 SUBURBAN DR | | | | ANDERSON | IN | 46017-9692 |
| DELORES PRIEUR | 113 PINECREST DR | | | | SANFORD | FL | 32773-5455 |
| DELORES PRUITT | 178 HASKINS RD | | | | LEWISBURG | TN | 37091-4911 |
| DELORES R EMMETT | 219   N. DIAMOND ST. | | | | GREENVILLE | PA | 16125-2461 |
| DELORES RADCLIFF | PO BOX 1158 | | | | INGLEWOOD | CA | 90308-1158 |
| DELORES RAMOS | 6933 SEINE AVE | | | | HIGHLAND | CA | 92346-3352 |
| DELORES RAUTIOLA | 15579 FIRESTEEL RD | | | | ONTONAGON | MI | 49953 |
| DELORES RAY - LUTHER | 2133 MEMORY GARDEN RD | | | | JAMESTOWN | TN | 38556-2573 |
| DELORES REDMAN | 2002 BRANDYWINE LANE | | | | PORT HURON | MI | 48060-1814 |
| DELORES REDMON | 102D LAKEVIEW TER | | | | MONTGOMERY | TX | 77356-5884 |
| DELORES REED | 1313 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-4101 |
| DELORES REED | 4027 RICHLYN CT | | | | BAY CITY | MI | 48706-2430 |
| DELORES REED | 9365 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |
| DELORES REID | 4317 W 145TH ST | | | | CLEVELAND | OH | 44135-2061 |
| DELORES REISIG | 1481 PIUS ST | | | | SAGINAW | MI | 48638-6502 |
| DELORES REYNOLDS | 166 PENNSYLVANIA AVE | | | | EWING | NJ | 08638-2141 |
| DELORES RICHIE | 509 S 3RD ST | | | | SELAH | WA | 98942-1611 |
| DELORES RIGGS | 1396 NATRONA DR | | | | NORTH PORT | FL | 34286-4223 |
| DELORES RIKERD | PO BOX 187 | | | | BULL SHOALS | AR | 72619-0187 |
| DELORES RILEY | 2369 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| DELORES ROACH | 140 ELGAR PL APT 31B | | | | BRONX | NY | 10475-5250 |
| DELORES ROAN | 3635 OREGON TRL | | | | DECATUR | GA | 30032-6035 |
| DELORES ROBERTSON | 1046 WO EZELL BLVD | | | | SPARTANBURG | SC | 29301-1648 |
| DELORES ROBINSON | 904 E STURGIS ST APT 3 | | | | SAINT JOHNS | MI | 48879-2000 |
| DELORES RODRIGUEZ | 6428 W COURT ST | | | | FLINT | MI | 48532-5334 |
| DELORES ROGERS | 37844 STONEY LAKE DR | | | | NORTH RIDGEVILLE | OH | 44039-1194 |
| DELORES ROGERS | 4628 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-2202 |
| DELORES ROLOFF | 750 SOUTHWIND DR UNIT 101 | | | | LAKE GENEVA | WI | 53147-4762 |
| DELORES ROSIER | 211 CALHOUN ROAD | | | | ELIZABETH | PA | 15037-3029 |
| DELORES ROSS | 3310 NONETTE DR | | | | LANSING | MI | 48911-3335 |
| DELORES ROSS | 7221 E JUNE ST | | | | MESA | AZ | 85207-2958 |
| DELORES ROY | 1303 BRADY AVE | | | | BURTON | MI | 48529-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES S STEVENS | PO BOX 494 | | | | CORTLAND | OH | 44410-0494 |
| DELORES SABORSE | 422 WILKINSON AVE | | | | YOUNGSTOWN | OH | 44509-2147 |
| DELORES SANDERS | 3806 W 87TH ST | | | | CHICAGO | IL | 60652-3746 |
| DELORES SCHELL | 75 ALEXANDRIA WAY | | | | DALLAS | GA | 30132-4449 |
| DELORES SCHMIDT | 4154 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5161 |
| DELORES SCHRUBY | 75 OLD AMBOY RD | | | | TRENTON | NJ | 08620-9629 |
| DELORES SCHULTZ | 6267 US HIGHWAY 223 | | | | ADDISON | MI | 49220-9553 |
| DELORES SHADDAY | 426 N MAIN ST | | | | TIPTON | IN | 46072-1316 |
| DELORES SHAKE | 2910 W HORIZON RIDGE PKWY | PARKWAY APT 106 | | | HENDERSON | NV | 89052-3986 |
| DELORES SHAW | 9277 SHADY LAKE DR APT 102J | | | | STREETSBORO | OH | 44241-3986 |
| DELORES SHEPHERD | 6856 KENNON ST | | | | SHREVEPORT | LA | 71119-7504 |
| DELORES SHIELDS | PO BOX 211 | | | | TORREON | NM | 87061-0211 |
| DELORES SHIRLEY | 1313 N MAIZE CT APT 601 | | | | WICHITA | KS | 67212 |
| DELORES SHORKEY | 3336 SHERWOOD RD | | | | BAY CITY | MI | 48706-1528 |
| DELORES SHURTZ | 3237 W YAVAPAI PL | | | | BENSON | AZ | 85602-7632 |
| DELORES SIMPSON | 11710 W 61ST TER | | | | SHAWNEE | KS | 66203-2659 |
| DELORES SKOLNICK | 5182 RHINE DR | | | | FLINT | MI | 48507-2915 |
| DELORES SLAKTOWSKI | 1627 CHAPEL ST SW | | | | WYOMING | MI | 49519-3330 |
| DELORES SMITH | 1811 HOYLE DR | | | | HOLIDAY | FL | 34691-5308 |
| DELORES SMITH | 309 OAK ST | | | | FLUSHING | MI | 48433-2639 |
| DELORES SMITH | 9412 SHARTEL DR | | | | SHREVEPORT | LA | 71118-3924 |
| DELORES SMITHSON | 400 PLYMOUTH RD APT E2 | | | | PLYMOUTH | MI | 48170-1456 |
| DELORES SOBIESZCZYK | 5290 WOODBRIDGE LN S | | | | GREENFIELD | WI | 53221-3232 |
| DELORES SOLWOLD | 320 OAKMONT | | | | AUBURN HILLS | MI | 48326-3363 |
| DELORES SOWINSKI | 4641 BLOOMFIELD DR | | | | BAY CITY | MI | 48706-2606 |
| DELORES SPEARS | PO BOX 430823 | | | | PONTIAC | MI | 48343-0823 |
| DELORES SPERRY | 412 LANCELOT PL | | | | LANSING | MI | 48906-1641 |
| DELORES SPIKES | 19745 WHITCOMB ST | | | | DETROIT | MI | 48235-2062 |
| DELORES STAHL | 525 E COZY ST | | | | SPRINGFIELD | MO | 65807-1619 |
| DELORES STEBBINS | 6209 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1605 |
| DELORES STEENSMA | 2941 GOLFHILL DR | | | | WATERFORD | MI | 48329-4514 |
| DELORES STEVENS | 1364 W 450 N | | | | KOKOMO | IN | 46901-9158 |
| DELORES STEVENS | PO BOX 494 | | | | CORTLAND | OH | 44410-0494 |
| DELORES STEVENSON | 68 MINERAL SPRINGS RD | | | | BUFFALO | NY | 14210 |
| DELORES STEWART | 2241 W JEFFERSON ST APT C331 | | | | KOKOMO | IN | 46901-4157 |
| DELORES STEWART | 3100 GARY DR | | | | SAINT LOUIS | MO | 63121-5345 |
| DELORES STEWART | 716 W 12TH ST | | | | ANDERSON | IN | 46016-1235 |
| DELORES STOCKER | P.O. 486-L | | | | LANGHORNE | PA | 19047 |
| DELORES STONE | 13900 HERRON ST | | | | SYLMAR | CA | 91342-4224 |
| DELORES STOUT | 5216 ANDERSON RD | | | | HILLSBORO | OH | 45133-9462 |
| DELORES SWARTZ | 225 OAKMONT | | | | AUBURN HILLS | MI | 48326-3362 |
| DELORES SYLVESTER | 476 E COOK RD, APT 411 | | | | MANSFIELD | OH | 44900-6714 |
| DELORES TAYLOR | 1502 STEPHENS ST | | | | SAGINAW | MI | 48602-2441 |
| DELORES TAYLOR | 3913 BROWNELL BLVD | | | | FLINT | MI | 48504-2188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORES TAYLOR | 46040 LAKE VILLA DR | APT 305 | | | BELLEVILLE | MI | 48111-3113 |
| DELORES THOMAS | 23400 RADCLIFT ST | | | | OAK PARK | MI | 48237-2421 |
| DELORES THOMAS | 2500 PENNY LN | | | | SPRING HILL | TN | 37174-9282 |
| DELORES THOMAS | 29770 AVONDALE ST | | | | INKSTER | MI | 48141-1528 |
| DELORES THOMAS | 3775 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9766 |
| DELORES THOMPSON | 1044 ROMAN DR | | | | FLINT | MI | 48507-4018 |
| DELORES TRENT | 6866 GILLEN LN | | | | MIAMISBURG | OH | 45342-1508 |
| DELORES TROTTER | 1862 G STREET | LOT 333 | | | AVON PARK | FL | 33825 |
| DELORES TRUEBLOOD | 4915 ARROWHEAD BOLVD | | | | KOKOMO | IN | 46902-5314 |
| DELORES TRUMBLE | 4276 LAWRENCE AVE | | | | PINCONNING | MI | 48650-8450 |
| DELORES TURLEY | 10806 STERLING APPLE DR | | | | INDIANAPOLIS | IN | 46235-8203 |
| DELORES TWOMBLEY | 3501 NORTHDALE RD | | | | LANSING | MI | 48906-3022 |
| DELORES VALENTINE | 29 MUSTANG DR | | | | FALLING WATERS | WV | 25419-3830 |
| DELORES VAN LEER | 743 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5144 |
| DELORES VAN SIPE | 8637 M 65 S | | | | LACHINE | MI | 49753-9455 |
| DELORES VANOY | 31616 TERRACE DR | | | | TAVARES | FL | 32778-4748 |
| DELORES VANPELT | 9310 MONIQUE DR | | | | LITTLE ROCK | AR | 72204-4333 |
| DELORES VARACKA | 3209 BAY ST | | | | LEWISTON | MI | 49756-8856 |
| DELORES VASQUEZ | 10023 W 55TH ST | | | | MERRIAM | KS | 66203-1952 |
| DELORES VAUGHN | 12265 ADAMS STREET | | | | MOUNT MORRIS | MI | 48458-3201 |
| DELORES VERDUIN | 862 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4770 |
| DELORES VIDONISH | 763 CAIRNS RD | | | | MANSFIELD | OH | 44903-9096 |
| DELORES VINCENT | 1025 INDIAN RD | | | | LAPEER | MI | 48446-8050 |
| DELORES W COOPER | 29360 DEQUINDRE RD APT 101 | | | | WARREN | MI | 48092-2140 |
| DELORES WALLACE | 1968 8TH AVE SW | | | | BYRON CENTER | MI | 49315-9515 |
| DELORES WALTERS | 562 HIGH ST | | | | MIDDLETOWN | IN | 47356-1425 |
| DELORES WASHINGTON | 334 STACCATO WAY | | | | DUNDEE | FL | 33838-4021 |
| DELORES WASHINGTON | 7236 SOUTHFIELD FWY APT 5 | | | | DETROIT | MI | 48228-3577 |
| DELORES WASHINGTON | 8962 IVEY RD | | | | JACKSONVILLE | FL | 32216-0515 |
| DELORES WATKINS | PO BOX 290 | | | | OTTER LAKE | MI | 48464-0290 |
| DELORES WATSON | 2911 FASHION AVE | | | | LONG BEACH | CA | 90810-2852 |
| DELORES WEAVER | 5508 FULL MOON DR | | | | FORT WORTH | TX | 76132-2310 |
| DELORES WEETHEE | PO BOX 1282 | | | | HILLIARD | OH | 43026-6282 |
| DELORES WESLEY | 3802 SUFFOLK CT | | | | FLUSHING | MI | 48433-3117 |
| DELORES WHITEHEAD | 24314 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1912 |
| DELORES WILLIAMS | 1051 CLUB HOUSE DRIVE | | | | PONTIAC | MI | 48340-1485 |
| DELORES WILLIAMS | 17429 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4715 |
| DELORES WILLIAMS | 17543 RAMSGATE DR | | | | LATHRUP VILLAGE | MI | 48076-4630 |
| DELORES WILLIAMS | 2871 BEAL ST NW | | | | WARREN | OH | 44485-1209 |
| DELORES WILLIAMS | 6152 FIRESIDE DR | APT C | | | CENTERVILLE | OH | 45459-2057 |
| DELORES WILLIFORD | 153 STEWART AVE | | | | BUFFALO | NY | 14211-2138 |
| DELORES WILSON | 3487 ESSON DR | | | | GRAND BLANC | MI | 48439-7935 |
| DELORES WILSON | 6 BIRITZ DR | | | | SAINT LOUIS | MO | 63137-2813 |
| DELORES WILSON | PO BOX 1725 | | | | ELYRIA | OH | 44036-1725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELORES WINKLE | 2 MARBLE HILL AVE APT 1 | | | | BRONX | NY | 10463-6949 |
| DELORES WOJDA | 792 W NEWBERG RD | | | | PINCONNING | MI | 48650-9442 |
| DELORES WOLFF | 4631 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2238 |
| DELORES WRIGHT | 10511 E BLUE LAKE DR | | | | MECOSTA | MI | 49332-9406 |
| DELORES WRIGHT | 15085 STRASBURG RD | | | | MONROE | MI | 48161-9526 |
| DELORES WRIGHT | 590 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1606 |
| DELORES Y MCKINNEY | 23301 KIPLING ST | APT 209 | | | OAK PARK | MI | 48237-2066 |
| DELORES YANNA | 17084 DIANE DR | | | | DAVISBURG | MI | 48350-3935 |
| DELORES ZAJAC | 26916 MERIDETH DR | | | | WARREN | MI | 48091-4059 |
| DELORES ZANDERS | 16907 STEEL ST | | | | DETROIT | MI | 48235-4216 |
| DELORESE JENNINGS | 1127 SUNNYMEAD DR | | | | ANDERSON | IN | 46011-2457 |
| DELORETO JR, DANIEL P | 1304 JEWELL DR | | | | COLUMBIA | TN | 38401-5312 |
| DELORETO, GEORGE J | 34 POND ST | | | | FRAMINGHAM | MA | 01702-6439 |
| DELORGE, GEORGE E | 805 N BANGOR ST | | | | BAY CITY | MI | 48706-3905 |
| DELORGE, JOSEPH E | 705 S WENONA ST | | | | BAY CITY | MI | 48706-5043 |
| DELORIA F HARRIS | 942 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| DELORIA HARRIS | 942 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| DELORIA, RUTH | 1428 SPRING VALLEY CT | | | | BOWLING GREEN | KY | 42101-9561 |
| DELORICE COLLIER | 11584 FLANDERS ST | | | | DETROIT | MI | 48205-3783 |
| DELORIE PORTER | 4607 E PATRICK RD | | | | MIDLAND | MI | 48642-5824 |
| DELORIES HENDRICKS | PO BOX 47272 | | | | ATLANTA | GA | 30362-0272 |
| DELORIES J HENDRICKS | PO BOX 47272 | | | | ATLANTA | GA | 30362-0272 |
| DELORIES L MYJAK | 3455 CLIME RD | | | | COLUMBUS | OH | 43223-3438 |
| DELORIES MCALISTER | 2710 N ALLIS ST | | | | KANSAS CITY | KS | 66101-1102 |
| DELORIES MYJAK | 3455 CLIME RD | | | | COLUMBUS | OH | 43223-3438 |
| DELORIMIER, DAVID C | 525 N PALM ST | | | | JANESVILLE | WI | 53548-2844 |
| DELORIMIER, ELIZABETH | 1209 MANOR DR | | | | JANESVILLE | WI | 53548-1414 |
| DELORIMIER, ELIZABETH L | 1209 MANOR DR | | | | JANESVILLE | WI | 53548-1414 |
| DELORIMIER, LARRY V | 1623 EDON DR | | | | JANESVILLE | WI | 53546-1358 |
| DELORIS A BROOKS | 4207 MORNINGSIDE BLVD | | | | RIVERSIDE | OH | 45432 |
| DELORIS A MCBRIDE | 208 W 6TH ST | | | | TILTON | IL | 61833-7802 |
| DELORIS A POLLARD | 4301 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424 |
| DELORIS A POWELL | 5809 LEGACY CRESCENT PL APT 304 | | | | RIVERVIEW | FL | 33578 |
| DELORIS ALI | 14736 WEMPLE RD | | | | CLEVELAND | OH | 44110-3307 |
| DELORIS ALLEN | 2033 HAMPSTEAD RD | | | | CLEVELAND HTS | OH | 44118-2506 |
| DELORIS AYTCH | 537 W GLEN DR | | | | YOUNGSTOWN | OH | 44512-1943 |
| DELORIS B SIMMS | 1075 YOLANDA PLACE | | | | YOUNGSTOWN | OH | 44515-3351 |
| DELORIS BACZEWSKI | 3820 SEEBER DR | | | | KNOXVILLE | TN | 37918-5729 |
| DELORIS BAKER | 802 MOSS ST | | | | DEFIANCE | OH | 43512-1542 |
| DELORIS BEASLEY | 675 BELLAIR CT | | | | NILES | OH | 44445-1083 |
| DELORIS BIERMAN | 3327 PALMER DR | | | | JANESVILLE | WI | 53546-2306 |
| DELORIS BISHOP | 496 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-9774 |
| DELORIS BONASSE | 11041 HIBNER RD | | | | HARTLAND | MI | 48353-1233 |
| DELORIS BOOKER | 2616 PROSPECT ST | | | | FLINT | MI | 48504-3347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELORIS BOWIE | 1193 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1937 |
| DELORIS BRANCH | 9301 CROESUS AVE | | | | LOS ANGELES | CA | 90002-2524 |
| DELORIS BRAZELTON | 2421 LEXINGTON OAK DR | | | | BRANDON | FL | 33511-4718 |
| DELORIS BROOKS | 4207 MORNINGSIDE BLVD | | | | KETTERING | OH | 45432-3633 |
| DELORIS BROWN | 1071 CANTERBURY DR | | | | PONTIAC | MI | 48341-2340 |
| DELORIS BROWN | 2975 REGAL DR NW | | | | WARREN | OH | 44485-1247 |
| DELORIS BRYANT | 1001 OAK LEAF LN | | | | WILDWOOD | FL | 34785-5348 |
| DELORIS BRYANT | 45 LANGFIELD DR | | | | BUFFALO | NY | 14215-3321 |
| DELORIS BUTLER | 42268 CAMDEN RD | | | | BELLEVILLE | MI | 48111-2359 |
| DELORIS CAMPBELL | 11694 HINKLEY DR | | | | CINCINNATI | OH | 45240-1857 |
| DELORIS CAMPBELL | 2254 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| DELORIS CAUSEY | 1137 CRYSTAL HEIGHTS RD | | | | CRYSTAL CITY | MO | 63019 |
| DELORIS COLLINS | 11250 NAPPERS RD | | | | HERRON | MI | 49744-9715 |
| DELORIS DE VERNAY | 1484 RONNIE ST | | | | FLINT | MI | 48507-5561 |
| DELORIS DORSEY | 1611 HAWTHRONE CV | | | | BYRAM | MS | 39272-6535 |
| DELORIS DOTSON | 5915 US HIGHWAY 521 | | | | SALTERS | SC | 29590-3303 |
| DELORIS DUNSMORE | PO BOX 173 | | | | TOWER | MI | 49792-0173 |
| DELORIS DURHAM | 5485 GEIGER RD NE | | | | PLEASANTVILLE | OH | 43148-9766 |
| DELORIS EDWARDS | 15 TIMBERVIEW DR APT 139 | | | | ROCHESTER HILLS | MI | 48307-4130 |
| DELORIS EMERY | 18385 MERRIMAN RD | | | | ROMULUS | MI | 48174-9281 |
| DELORIS EVERMAN | 7291 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9740 |
| DELORIS F MARTIN | 3117 SWIGART RD | | | | DAYTON | OH | 45440 |
| DELORIS FOIST | 3505 ANDOVER RD | | | | ANDERSON | IN | 46013-4218 |
| DELORIS FRANKLIN | 3504 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1255 |
| DELORIS FRENCH | 2396 CHINQUO ST | | | | GROVE CITY | OH | 43123-1410 |
| DELORIS FULTZ | 2126 RIVER RD N | | | | SUMMIT | MS | 39666 |
| DELORIS G HULKE TR | UA 04/28/09 | DELORIS G HULKE REV LIV TRUST | 1116 E RUSHOLME ST | | DAVENPORT | IA | 52803-2517 |
| DELORIS G PEARSON | 2065  JEFFERSON ST SW | | | | WARREN | OH | 44485-3455 |
| DELORIS GALVIN | 934 SORRELL CT | | | | LEBANON | IN | 46052-1996 |
| DELORIS GANDY | 1286 HONEYBEE DR | | | | DAYTON | OH | 45427-3116 |
| DELORIS GILLIAM | 677 BANE ST SW | | | | WARREN | OH | 44485-4007 |
| DELORIS GREATHOUSE | 2200 W KING ST | | | | KOKOMO | IN | 46901-5025 |
| DELORIS GROSS | 1608 CYPRESS PL | | | | SIDNEY | OH | 45365-1007 |
| DELORIS H SPROULLS | 1407 CHAPMAN ROAD | | | | UTICA | MS | 39175 |
| DELORIS HARRISON | 481 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8771 |
| DELORIS HART | 356 CLINTON ST | | | | LOCKPORT | NY | 14094-1502 |
| DELORIS HELTON | 9561 CHILDRENS HOME BRADFORD RD | | | | BRADFORD | OH | 45308-9667 |
| DELORIS HENRY | 2802 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 |
| DELORIS HILL | 482 ROSE PARK DR | | | | HOLLAND | MI | 49424-1612 |
| DELORIS HOSLER | 1545 N 700 W | | | | KOKOMO | IN | 46901-9767 |
| DELORIS HOWARD | 3911 ELMWAY DR | | | | ANDERSON | IN | 46013-4047 |
| DELORIS HULL | 9404 BARRY DR | | | | ROMULUS | MI | 48174-1501 |
| DELORIS J DORSEY | 1611 HAWTHRONE CV | | | | BYRAM | MS | 39272-6535 |
| DELORIS J YOUNG | 5002 DINSMORE RD | | | | W CARROLLTON | OH | 45449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELORIS JACKSON | 1 FULLER RD | | | | CONWAY | AR | 72032-8018 |
| DELORIS JACKSON | 2805 THE MEADOWS WAY | | | | COLLEGE PARK | GA | 30349-3745 |
| DELORIS JEFFREY | 307 CLARK ST | | | | RICHMOND | MO | 64085 |
| DELORIS JOHNSON | 908 A SAVANA PT. DL. | | | | FORT PIERCE | FL | 34982 |
| DELORIS JONES | 4 EDWIN CT | | | | INDIANAPOLIS | IN | 46222-1440 |
| DELORIS JONES | 435 CATHERINE ST | | | | ELIZABETH | NJ | 07201-1466 |
| DELORIS KELLEY | 220 N SAGE ST APT 6 | | | | KALAMAZOO | MI | 49006-4056 |
| DELORIS KEY | PO BOX 90728 | | | | ROCHESTER | NY | 14609-0728 |
| DELORIS KILGORE | P O BOX 154 | | | | SUMMITVILLE | IN | 46070-0154 |
| DELORIS KNOWLES | 124 COUNTRY VILLAGE DR E | | | | LIMESTONE | TN | 37681-2685 |
| DELORIS KRAUSS | 1047 SHERMAN RD | | | | ESSEXVILLE | MI | 48732 |
| DELORIS L BIERMAN | 3327 PALMER DR | | | | JANESVILLE | WI | 53546-2306 |
| DELORIS L YARBER | 1723 DEWEY ST | | | | JACKSON | MS | 39209-5616 |
| DELORIS L YARBER | 1723 DEWEY ST. | | | | JACKSON | MS | 39209-5616 |
| DELORIS LAFOE | 1582 W JAMES DR | | | | CRAWFORDSVILLE | IN | 47933-5034 |
| DELORIS LEE | 1003 FERGUSON ST | | | | FREDERICKTOWN | MO | 63645-1333 |
| DELORIS LEWIS | 2930 WHITEHOUSE DRIVE | | | | KOKOMO | IN | 46902-3296 |
| DELORIS LOCK | 37214 NICOLE AVE | | | | ZEPHYRHILLS | FL | 33541-1266 |
| DELORIS LOVELESS | 14201 W DIVISION RD | | | | DALEVILLE | IN | 47334-9616 |
| DELORIS LUTZ | 5267 81ST ST N APT 7 | | | | SAINT PETERSBURG | FL | 33709-6206 |
| DELORIS M KEY | 221 CHARWOOD CIRCLE, APT B | | | | ROCHESTER | NY | 14609 |
| DELORIS M STAMM | 3001  E RAHN RD | | | | DAYTON | OH | 45440-2136 |
| DELORIS M WOOD | 3048  STARLITE DR. N.W. | | | | WARREN | OH | 44485-1616 |
| DELORIS MARCELLOUS | 12916 ARCTURUS AVE | | | | GARDENA | CA | 90249-1616 |
| DELORIS MARTIN | 3117 SWIGART RD | | | | DAYTON | OH | 45440-2109 |
| DELORIS MAZIARZ | 6548 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9615 |
| DELORIS MCGILL | 4581 W SAGINAW RD | | | | VASSAR | MI | 48768-9508 |
| DELORIS MILLER | 5740 N 100 E | | | | WINDFALL | IN | 46076-9492 |
| DELORIS MILLER | PO BOX 214 | | | | SULPHUR SPRINGS | IN | 47388-0214 |
| DELORIS MILLS | 1739 WINDSOR RD | | | | MANSFIELD | OH | 44905-1752 |
| DELORIS MOMAN | 2408 FRANCIS AVE | | | | FLINT | MI | 48505-4945 |
| DELORIS MORRIS | 10304 E 56TH ST | | | | RAYTOWN | MO | 64133-2856 |
| DELORIS MOWREY | HC 52 BOX 1879 | | | | AUGUSTA | WV | 26704-9406 |
| DELORIS O HAVER | 3598 POTATO FARM RD | | | | CROSSVILLE | TN | 38571-0790 |
| DELORIS P BROWN | 2975 REGAL DRIVE NW | | | | WARREN | OH | 44485 |
| DELORIS P GILLIAM | 677  BANE ST SW | | | | WARREN | OH | 44485-4007 |
| DELORIS PEARSON | 2065 JEFFERSON ST SW | | | | WARREN | OH | 44485-3455 |
| DELORIS PHILLIPS | 95 HOOD PARK DR | | | | JASPER | GA | 30143-8500 |
| DELORIS R GANDY | 1286  HONEYBEE DR | | | | DAYTON | OH | 45427-3116 |
| DELORIS RANDANT | PO BOX 352 | | | | HOFFMAN | IL | 62250-0352 |
| DELORIS RHODE | 430 N COLEMAN RD RT 11 | | | | SHEPHERD | MI | 48883 |
| DELORIS ROCHESTER | 6481 RIVERVIEW DR | | | | INDIANAPOLIS | IN | 46220-1673 |
| DELORIS ROGERS | PO BOX 461 | | | | WELLINGTON | MO | 64097-0461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELORIS ROPOLESKI | PO BOX 74 | | | | TRUFANT | MI | 49347-0074 |
| DELORIS S BROWN | P O BOX 97052 | | | | PEARL | MS | 39288 |
| DELORIS SACKUVICH | 159 N WIMBERLY WAY | | | | THE WOODLANDS | TX | 77385-3563 |
| DELORIS SCHIEL | 6290 W FARRAND RD | | | | CLIO | MI | 48420-8214 |
| DELORIS SCHNEIDER | 4420 KRILE RD | | | | SUGAR GROVE | OH | 43155-9786 |
| DELORIS SCOTT | 5439 RIVER MEADOW BLVD | | | | FLINT | MI | 48532-2268 |
| DELORIS SEASE | 3013 BANKHEAD DR | | | | FAYETTEVILLE | NC | 28306-2683 |
| DELORIS SELF | 1154 E FOSS AVE | | | | FLINT | MI | 48505-2325 |
| DELORIS SHARP | 9403 EVERGREEN DR | | | | LINDEN | MI | 48451-8672 |
| DELORIS SIMMS | 1075 YOLANDA DR | | | | YOUNGSTOWN | OH | 44515-3351 |
| DELORIS SMITH | 14 N JEFFERSON ST | | | | DANVILLE | IL | 61832-6248 |
| DELORIS SMITH | 3286 S DYE RD | | | | FLINT | MI | 48507-1006 |
| DELORIS SMITH | 777 PARKER RD | | | | CANA | VA | 24317-4535 |
| DELORIS SPORMAN | 1568 SAINT MARYS COURT | | | | ESSEXVILLE | MI | 48732-1565 |
| DELORIS STAMM | 3001 E RAHN RD | | | | DAYTON | OH | 45440-2136 |
| DELORIS STARNES | 8536 WARD ST | | | | DETROIT | MI | 48228-4037 |
| DELORIS STILWILL | 5277 COUNTY RD W | | | | LIBERTY CENTER | OH | 43532-9764 |
| DELORIS SUTTLES | R2 BOX 20 A | | | | VANCEBURG | KY | 41179 |
| DELORIS SWINFORD | 21 GOLDEN DR | | | | ANDERSON | IN | 46012-1425 |
| DELORIS TANNER | 2620 N WASHINGTON ST TRLR 68 | | | | KOKOMO | IN | 46901-5710 |
| DELORIS TATUM | 833 NAVAJO TRL | | | | WARRENTON | MO | 63383-3113 |
| DELORIS THURMAN | 24200 LATHRUP BLVD | APT 220 | | | SOUTHFIELD | MI | 48075-2861 |
| DELORIS WALKER | DESOTO TOWERS | 1523 6TH AVENUE WEST | | | BRADENTON | FL | 34205 |
| DELORIS WALKINHOOD | 2656 GILBERT RD | | | | LANSING | MI | 48911-6437 |
| DELORIS WARRICK | 5727 22ND AVE E | | | | TUSCALOOSA | AL | 35405-5215 |
| DELORIS WILLIAMS | 16857 AL HIGHWAY 251 | | | | ATHENS | AL | 35613-5015 |
| DELORIS WILLIAMS | 83 HILLSIDE TER | | | | IRVINGTON | NJ | 07111-1513 |
| DELORIS WILSON | PO BOX 309 | | | | CONTINENTAL | OH | 45831-0309 |
| DELORIS WOMACK | 3820 W JACKSON ST | THE WOODLANDS | | | MUNCIE | IN | 47304-3605 |
| DELORIS WOOD | 3048 STARLITE DR NW | | | | WARREN | OH | 44485-1616 |
| DELORIS Y MOFFIT | 3580 DURST CLAGG RD | | | | CORTLAND | OH | 44410 |
| DELORIS YARBER | 1723 DEWEY ST | | | | JACKSON | MS | 39209-5616 |
| DELORIS YOUNG | 207 HAZLETT AVE | | | | NEW CASTLE | DE | 19720-1803 |
| DELORIS YOUNG | 5002 DINSMORE RD | | | | W CARROLLTON | OH | 45449-2733 |
| DELORIS YOUNG | 505 W WOODLAWN AVE | | | | DANVILLE | IL | 61832-2347 |
| DELORISE ANDERSON | 855 OLD HIGHWAY 16 | | | | CANTON | MS | 39046-9142 |
| DELORISE ANDERSON | 855 OLD HIGHWAY 16 E. | | | | CANTON | MS | 39046 |
| DELORISE BELL | 3172 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| DELORISE GOODMAN | 1607 DONALD DR | | | | BOSSIER CITY | LA | 71112-2709 |
| DELORISE JOHNSON | 15469 PINEHURST ST | | | | DETROIT | MI | 48238-1013 |
| DELORISE JOHNSON | 875 E LOVEJOY ST | | | | BUFFALO | NY | 14206-1028 |
| DELORISE SIMMONS | 613 EASTER RD | | | | BETHEL | OH | 45106-1371 |
| DELORME, CLIFTON A | 1100 HARWELL DR APT 1321 | | | | ARLINGTON | TX | 76011-8815 |
| DELORME, DAVID G | 1718 PASS RD LOT 5 | | | | BILOXI | MS | 39531-3300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELORME, JOANN | 325 COUNTY ROUTE 6 | | | | CLEMONS | NY | 12819-2103 |
| DELORMIER, MARGARET E | PO BOX 521 | | | | ROOSEVELTOWN | NY | 13683-0521 |
| DELORN BRIGHT | 16919 N 200 E | | | | SUMMITVILLE | IN | 46070-9141 |
| DELORO, ELIZABETH L | 232 MICHELE CIR | | | | NOVATO | CA | 94947-1931 |
| DELORSE A CUTLIP | PO BOX 183 | | | | LEAVITTSBURG | OH | 44430 |
| DELORSE SUMMERS | 1106 MORGAN STREET | | | | PULASKI | TN | 38478-4609 |
| DELOS DOWNING | E16226 STATE HIGHWAY 33 | | | | HILLSBORO | WI | 54634-3209 |
| DELOS GOODRICH | 3071 GARLING RD | | | | FAIRVIEW | MI | 48621-9757 |
| DELOS HOOD | 511 NW 37TH AVE | | | | CAPE CORAL | FL | 33993-6300 |
| DELOS NIELSEN | 13849 19 MILE RD | | | | GOWEN | MI | 49326-9551 |
| DELOS REYES, RENATO B | 640 HOLT RD | | | | WILLIAMSTON | MI | 48895-9754 |
| DELOS REYES, RENATO B. | 640 HOLT RD | | | | WILLIAMSTON | MI | 48895-9754 |
| DELOS SANTOS JR, YSIDRO | 1199 BIRCH RD | | | | SAGINAW | MI | 48609-4849 |
| DELOS SANTOS, XAVIER R | 5305 GUYETTE ST | | | | CLARKSTON | MI | 48346-3522 |
| DELOS SANTOS, XAVIER REYNOLDO | 53005 GUYETTE ST | | | | CLARKSTON | MI | 48346-3522 |
| DELOS SCHLICHT | 530 JUNIPER DR | | | | DAVISON | MI | 48423-1839 |
| DELOS TULL | 332 OAK LEAF CIR | | | | HOOVER | AL | 35244-4321 |
| DELOSANTOS, ALFREDO | 406 N JOHNSON ST | | | | KARNES CITY | TX | 78118 |
| DELOSH, DONALD R | 4081 SPLIT RAIL LN | | | | FENTON | MI | 48430-9116 |
| DELOSH, HARRY J | 1486 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| DELOSH, PERCY F | 9077 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3440 |
| DELOSH, RANDY G | 59 PROSPECT AVE | | | | MASSENA | NY | 13662-1747 |
| DELOSH, RANDY GEORGE | 59 PROSPECT AVE | | | | MASSENA | NY | 13662-1747 |
| DELOSH, ROBERT J | 281 PICKLE ST | | | | POTSDAM | NY | 13676-3249 |
| DELOSH, ROSE | 1486 LA SALLE | | | | BURTON | MI | 48509-2408 |
| DELOSH, ROSE | 1486 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| DELOSH, TRACIE E | PO BOX 285 | | | | MASSENA | NY | 13662-0285 |
| DELOSS EDWARDS | 42759 HIGHWAY 27 | | | | DAVENPORT | FL | 33837-6821 |
| DELOSSANTOS, CATHERINE | 4037 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9750 |
| DELOSSANTOS, CELIA | 966 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 |
| DELOSSANTOS, GUADALUPE | 4037 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9750 |
| DELOSSANTOS, JUAN A | 966 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 |
| DELOSSANTOS, RAMON | 1175 W RATHBUN RD | | | | BURT | MI | 48417-9641 |
| DELOSSANTOS, RICHARD | 202 S MAIN ST | | | | CLEBURNE | TX | 76033-5515 |
| DELOST, GLORIA S | 9203 HARVARD BLVD | | | | POLAND | OH | 44514-3370 |
| DELOST, KATHERINE M | 21011 RESERVE CT | | | | FAIRVIEW PARK | OH | 44126-1253 |
| DELOUGHARY, SANDRA N | PO BOX 281 | | | | KAWKAWLIN | MI | 48631-0281 |
| DELOUGHARY, THOMAS C | 118 CHIPPEWA ST | P.O. BOX 281 | | | KAWKAWLIN | MI | 48631-9205 |
| DELOUGHARY, THOMAS E | 6225 S MAINSIDE DR | | | | TUCSON | AZ | 85746-5065 |
| DELOUISE WHITAKER | 2532 GEMINI ST | | | | SAGINAW | MI | 48601-7005 |
| DELOUISE, NICHOLAS | 9489 CHERRY TREE DR | APT 102 | | | STRONGSVILLE | OH | 44136-9407 |
| DELOUKER, LOUIS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DELOUS JOHNSON | 3934 ASH ST | | | | INKSTER | MI | 48141-2975 |
| DELOVE, TERESA D | 2148 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-7504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELOVE, TERESA D | 3330 HAWTHORNE DR | | | | FLINT | MI | 48503-4691 |
| DELOY, PATRICIA B | 1099 BARRINGTON NW | C/O SUSAN FRITZ | | | GRAND RAPIDS | MI | 49534-2177 |
| DELOYD BYRAM | 156 FULBRIGHT DR | | | | MOUNTAIN HOME | AR | 72653-8708 |
| DELOYD HARRISON | 2115 ROBIN HOOD TRL | | | | CUMMING | GA | 30040-2873 |
| DELOYD MC KINNON | 8501 S YATES BLVD | | | | CHICAGO | IL | 60617-2317 |
| DELOYE RAY | 132 JOHNSON RD | | | | COOKEVILLE | TN | 38506-9057 |
| DELOYE, JOAN A | 4455 ARLINGTON PARK DR | | | | LAKELAND | FL | 33801-0545 |
| DELOZIER, CHRIS | 610 5TH ST | | | | SEALY | TX | 77474 |
| DELOZIER, JAMES A | 3245 FISHER RD | | | | COLUMBUS | OH | 43204-1410 |
| DELOZIER, JOHNNIE KENNETH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DELOZIER, RAYMOND B | 5051 N HIGHWAY A1A APT PH2-4 | | | | FORT PIERCE | FL | 34949-8278 |
| DELOZIER, STEVEN W | 2333 SALEM AVE | | | | GROVE CITY | OH | 43123-1829 |
| DELP VANSON II | DELP, VANSON | | | | | | |
| DELP, DELSIE B | 30106 E COUNTY LINE RD | | | | PLEASANT HILL | MO | 64080-8634 |
| DELP, ELEANOR L | 402 E HANNA ST | | | | GREENCASTLE | IN | 46135-2030 |
| DELP, JAMES B | 318 W STATE ST | | | | PENDLETON | IN | 46064-1038 |
| DELP, JOAN W | 2968 E DAY DR | | | | ANDERSON | IN | 46017-9772 |
| DELP, LENORA F | 5170 DUNEWOOD WAY | | | | AVON | IN | 46123-7071 |
| DELP, MICHAEL | 96 DEWALT RD | | | | PINE GROVE | PA | 17963 |
| DELP, TERRY L | 31 RIVERVIEW DR PP | | | | ELLENTON | FL | 34222 |
| DELPA, KATHLEEN M | 8149 W PORT BAY RD | | | | WOLCOTT | NY | 14590-9566 |
| DELPA, KATHLEEN M | 8149 WEST PORT BAY RD | | | | WOLCOTT | NY | 14590-9566 |
| DELPAPA, RICHARD D | 15715 EXETER CT | | | | FRASER | MI | 48026-2334 |
| DELPERCIO, JARED | 609 HILAND AVE | | | | CORAOPOLIS | PA | 15108-1584 |
| DELPERCIO, JEANNE M | 3712 N APPELL DR | | | | PORT CLINTON | OH | 43452-9721 |
| DELPH, AGNES A | 108 S WEAT ST | | | | ALEXANDRIA | IN | 46001-1914 |
| DELPH, ANNIE R | 409 WATERFALL LANE | | | | ST MOUNTAIN | GA | 30087 |
| DELPH, ARNOLD B | 20 KIM MAYS DR | | | | BARBOURVILLE | KY | 40906-7445 |
| DELPH, BETTY T | 1432 E 50TH ST APT 112 | | | | ANDERSON | IN | 46013-3053 |
| DELPH, BETTY W | 8751 N NASHVILLE RD | | | | WILKINSON | IN | 46186-9735 |
| DELPH, CHARLES B | 409 WATER FALL LN | | | | STONE MOUNTAIN | GA | 30087-6314 |
| DELPH, DIANA D | 2990 DANBURY DR | | | | FLORENCE | KY | 41042-4781 |
| DELPH, GLORIA A | 9356 ROYAL CT | | | | BONITA SPRINGS | FL | 34135-6540 |
| DELPH, JACKSON L | PO BOX 74 | | | | SHIRLEY | IN | 47384-0074 |
| DELPH, JAMES R | 286 ORCHARD HILL DR | | | | DAYTON | OH | 45449 |
| DELPH, JAMES R | 286 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-5449 |
| DELPH, JERRY L | 6666 CATSKILL DR | | | | FRANKLIN | OH | 45005-2902 |
| DELPH, JERRY LEE | 6666 CATSKILL DR | | | | FRANKLIN | OH | 45005-2902 |
| DELPH, JOHN W | 8315 N 500 E | | | | ALEXANDRIA | IN | 46001-8765 |
| DELPH, MARGARET D | 6666 CATSKILL DR | | | | FRANKLIN | OH | 45005-2902 |
| DELPH, MARY | 6247 RIVER RD | | | | HEBRON | KY | 41048 |
| DELPH, NEIL K | 6257 AVENTURA DR | | | | SARASOTA | FL | 34241-9448 |
| DELPH, NORMA D | 8315 N 500 E | | | | ALEXANDRIA | IN | 46001-8765 |
| DELPH, NORMAN F | 6043 RED FOX RD | | | | PENDLETON | IN | 46064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPH, PLEASANT | PO BOX 37 | | | | HILLSBORO | AL | 35643-0037 |
| DELPH, R C | 175 VERNON PL | | | | CARLISLE | OH | 45005-3779 |
| DELPH, R C | 175 VERNON PLACE | | | | CARLISLE | OH | 45005-5005 |
| DELPH, RANDALL J | 1522 BURTON CT | | | | ANDERSON | IN | 46013-2542 |
| DELPH, RICHARD L | 36 EMS D 22 C LN | | | | SYRACUSE | IN | 46567 |
| DELPH, ROSE A | 1522 BURTON CT | | | | ANDERSON | IN | 46013-2542 |
| DELPH, RUBY | 20 KIM MAYS DR | C/O JUNE DELPH | | | BARBOURVILLE | KY | 40906-7445 |
| DELPH, RUTH H | 6939 IDLEWOOD CT N APT 1301 | | | | INDIANAPOLIS | IN | 46214-5012 |
| DELPH, VIRGINIA G | 6043 RED FOX RD | | | | PENDLETON | IN | 46064 |
| DELPH,JERRY LEE | 6666 CATSKILL DR | | | | FRANKLIN | OH | 45005-2902 |
| DELPHA AMBROSE | 222 REDWINE DR | | | | HOUGHTON LAKE | MI | 48629-9135 |
| DELPHA BARKER | PO BOX 129 | | | | CHATHAM | MI | 49816-0129 |
| DELPHA CHEVROLET- BUICK-PONTIAC COM | 1725 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHA CHEVROLET- BUICK-PONTIAC COMPANY | 1725 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHA CHEVROLET-BUICK-PONTIAC COMP | 1725 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHA CHEVROLET-BUICK-PONTIAC COMPANY | 1725 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHA CHEVROLET-BUICK-PONTIAC-OLDSMOBILE COMPANY | ROBERT GROTHOUSE | 1725 E 5TH ST | | | DELPHOS | OH | 45833-9141 |
| DELPHA OSBORN | 6628 N EDISON AVE | | | | KANSAS CITY | MO | 64151-2110 |
| DELPHA PHILLIPS | 136 NORTH 7TH STREET | | | | DUPO | IL | 62239-1511 |
| DELPHA SKEETERS | 317 S MONTEREY ST | | | | PARIS | IL | 61944-2243 |
| DELPHA STEWART | 8904 BELLEHAVEN AVE NE | | | | ALBUQUERQUE | NM | 87112-3813 |
| DELPHA, MILDRED C | 4043 LUCKY LN | C/O LARRY DELPHA | | | GREENWOOD | IN | 46142-8334 |
| DELPHES STEELE | 4698 CATTAIL ST | | | | MIDDLEBURG | FL | 32068-5200 |
| DELPHEY, ROBERT E | 3222 S VAN DYKE BX 175 RR #2 | | | | BAD AXE | MI | 48413 |
| DELPHI | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI | 5825 DELPHI DR | | | | TROY | MI | 48098-2828 |
| DELPHI | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI | DAMON SKINNER | 5825 DELPHI DR | | | TROY | MI | 48098-2828 |
| DELPHI | PO BOX 62530 | | | | PHOENIX | AZ | 85082-2530 |
| DELPHI  E&S MATAMOROS | CARRETERA SENDERO NACIONAL KM 3.5 | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS, TM 87350 MEXICO | | | |
| DELPHI - DAYTON OH - HOME AVE PLANT - STATE OF OH V GM DELPH | NO ADVERSE PARTY | | | | | | |
| DELPHI - GM HOURLY PENSION NEGOTIATION | | | | | | | |
| DELPHI - HOMER OPERATIONS | LISA FILES | OF HAYES-LEMMERZ | 29991 M-60 EAST | OBEROESTERREICH AUSTRIA | | | |
| DELPHI - LIFE INSURANCE RESERVE | NO ADVERSE PARTY | | | | | | |
| DELPHI -S SAGINAW PROTOTYPE CTR | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9490 |
| DELPHI / TROY | C/O ADEPT CUSTOM MOLDERS | 2311 N WASHINGTON ST | | YUHUAN, ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| DELPHI AC DEL/FLINT | 4800 S SAGINAW ST | | | | FLINT | MI | 48507-2669 |
| DELPHI AC ROC/LEE RD | 500 LEE ROAD | | | | ROCHESTER | NY | 14606 |
| DELPHI AGH | LISA FILES | 3301 NAFTA PKY STE B DOCK 2 | | SHANGHAI 200131 CHINA (PEOPLE'S REP) | | | |
| DELPHI AHG SANDUSKY | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870-5359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI ALAMBRADOS AUTOMOTRICES | ITURBIDE 6970 PARQUE IND LONGORIA | | | NUEVO LAREDO TM 88000 MEXICO | | | |
| DELPHI AUTO DIAGNOSTICS | 5345 N SEVENTH ST | | | | DELPHI | IN | 46923-8574 |
| DELPHI AUTO SYSTEMS LUXEMBOURGSA | L 4940 BASCHARAGE | | | LUXENBOURG LUXEMBOURG | | | |
| DELPHI AUTO/FRANCE | 81 RUE DE LA ROCHELLE | | | STRASBOURG FR 67026 FRANCE | | | |
| DELPHI AUTO/SYS ENERGY | 12501 GRAND RIVER RD | MC 483 _ 3DB _116 | | | BRIGHTON | MI | 48116-8389 |
| DELPHI AUTO/TURKEY | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI AUTOM SYSTEMS DEUTSCHLA | STEFAAN VANDEVELDE | RONSDORF REINSHAGENSTR 1 | POSTFACH 210420 | GUADALAJARA JA 45680 MEXICO | | | |
| DELPHI AUTOMOBILE SYSTEMS LLC | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI AUTOMOTIVE | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI AUTOMOTIVE | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI AUTOMOTIVE DIVISION | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI AUTOMOTIVE SY | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | 501 ANG MO KIO INDUSTRIAL PARK I | | | SINGAPORE SG 569621 SINGAPORE | | | |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | 501 ANG MO KIO INDUSTRIAL PARK I | | | SINGAPORE, SG 56962 | | | |
| DELPHI AUTOMOTIVE SYSTEM | DO BRAZIL LTDA | AV COMENDADOR LEOPOLDO DEDINI | 1363 DISTR UNILESTE-PIRACICABA | SAO PAULO BRAZIL BRAZIL | | | |
| DELPHI AUTOMOTIVE SYSTEMS | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| DELPHI AUTOMOTIVE SYSTEMS | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| DELPHI AUTOMOTIVE SYSTEMS | 2151 E LINCOLN RD | | | | KOKOMO | IN | 45902-3773 |
| DELPHI AUTOMOTIVE SYSTEMS | 2151 E LINCOLN RD | | | | KOKOMO | IN | 46902-3773 |
| DELPHI AUTOMOTIVE SYSTEMS | 48 WALTER JONES BLVD | MAIL CODE 799-DSY-100 | | | EL PASO | TX | 79906-5301 |
| DELPHI AUTOMOTIVE SYSTEMS | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS | 5725 DELPHI DR | MC 483 400 161 | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS | DELPHI CORPORATION ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS | DELPHI CORPORATION ATTN: GENERAL COUNSEL 5725 DELPHI DR | | | | TROY | MI | 45417 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | 200 UPPER MOUNTAIN RD | DELPHI HARRISON THERMAL SYS | | LOCKPORT | NY | 14094-1819 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | CHASSIS DIV. - DAYTON | 480 N. DIXIE DRIVE | | BENSALEM | PA | 19020 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | DELPHI CHASSIS | 3100 NEEDMORE RD. | | LAKE GENEVA | WI | 53147 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | DELPHI CHASSIS | PO BOX 5031 | | VANDALIA | OH | 45377-5051 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | DELPHI HARRISON THERMAL SYS | 200 UPPER MOUNTAIN RD | | LOCKPORT | NY | 14094-1896 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | DELPHI HARRISON THERMAL SYS | 200 UPPER MOUNTAIN RD. | | SPENCERVILLE | OH | |
| DELPHI AUTOMOTIVE SYSTEMS | MARK WEBER | 5725 DELPHI DR | MAIL CODE 483-400-606 | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS | PAYROLL SERVICES WAGE ATTACH | PO BOX 62650 | | | PHOENIX | AZ | 85082-2650 |
| DELPHI AUTOMOTIVE SYSTEMS | PORTUGAL | ESTRADA NACIONAL KM 10 AO | 15 5 LISBOA | LISBOA PORTUGAL | | | |
| DELPHI AUTOMOTIVE SYSTEMS | RTE DE LUXEMBOURG | | | BASCHARAGE 4940 LUXEMBOURG | | | |
| DELPHI AUTOMOTIVE SYSTEMS | RTE DE LUXEMBOURG | | | BASCHARAGE LU 4940 LUXEMBOURG | | | |
| DELPHI AUTOMOTIVE SYSTEMS | RUA CIDADE DO PORTO | | | FERREIROS BRAGA PT 4705-086 PORTUGAL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS | THAILAND LTD | 64/26 M 4 E SEABOARD IND EST T | PLUAKDAENG A PLUAKADENG 21140 | RAYONG THAILAND THAILAND | | | |
| DELPHI AUTOMOTIVE SYSTEMS | YOLANDA JAUREGUI | INTERCONNECT CONNECT SYSTEMS | BLVD PACIFICO NO 14532 | | DISPUTANTA | VA | 23842 |
| DELPHI AUTOMOTIVE SYSTEMS | YOLANDA JAUREGUI | INTERCONNECT CONNECT SYSTEMS | BLVD PACIFICO NO 14532 | TIJUANA BAJA CA NORT BJ 14532 MEXICO | | | |
| DELPHI AUTOMOTIVE SYSTEMS & INTL. UNION OF ELECTRONIC, ELECTRICAL | SALARIED MACHINE AND FURNITURE WORKERS, AFL-CIO (IUE) | ATTN: JIM CLARK; GM-IUE JOINT ACTIVITIES CENTER | 2701 DRYDEN RD | | MORAINE | OH | 45439-1684 |
| DELPHI AUTOMOTIVE SYSTEMS & UNITED STEEL WORKERS OF AMERICA | DENNIS BINGHAM; AFL-CIO UNITED STEELWORKERS OF AMERICA | 21 ABBEY AVE | | | DAYTON | OH | 45417-2101 |
| DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC. | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | 86 FAIRBANK RD | | | CLAYTON VI 3169 AUSTRALIA | | | |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA LTD | 86 FAIRBANK RD | | | CLAYTON SOUTH VIC 3169 AUSTRALIA | | | |
| DELPHI AUTOMOTIVE SYSTEMS CORP | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI AUTOMOTIVE SYSTEMS CORP., DELCO ELECTRONICS CORP. | DELPHI TECHNOLGIES | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS CORPORATION | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS CORPORATION | MARK A. HESTER, ESQ. | NO ADDRESS PROVIDED | | | | | |
| DELPHI AUTOMOTIVE SYSTEMS CORPORATION, DELCO ELECTRONICS CORP | DELPHI TECHNOLOGIES, INC. | ATTN: LEGAL STAFF | 5725 DELPHI DR | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS DEUSTCHLA | STAHLSTRASSE 42-44 | | | RUESSELSHEIM HE 65428 GERMANY | | | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | BRUNO GOMES | DIVISAO ENERGY / HARRISON / DE | AV COMENDADOR LEOPOLDO DEDINI | | GREENSBURG | IN | 47240 |
| DELPHI AUTOMOTIVE SYSTEMS DO B | BRUNO GOMES | DIVISAO ENERGY / HARRISON / DE | AV COMENDADOR LEOPOLDO DEDINI | PIRACICABA BRAZIL | | | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1 CORPORATE DR | PO BOX 9005 | | | KOKOMO | IN | 46902-4000 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2810 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1001 INDUSTRIAL PARK DR | | | | CLINTON | MS | 39056-3211 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1265 N RIVER RD | | | | WARREN | OH | 44486 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1265 N RIVER RD NE | | | | WARREN | OH | 44483-2352 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2033 E BOULEVARD | | | | KOKOMO | IN | 46902-7701 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2033 E BOULEVARD | PO BOX 9005 | | | KOKOMO | IN | 46902-7701 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1753 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2100 E LINCOLN RD | | | | KOKOMO | IN | 46902-3774 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2150 E LINCOLN RD | | | | KOKOMO | IN | 46902-3774 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2150 E LINCOLN RD | PO BOX 9005 | | | KOKOMO | IN | 46902-3774 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2151 E LINCOLN RD | | | | KOKOMO | IN | 46902-3773 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2603 S GOYER RD | | | | KOKOMO | IN | 46902 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2603 S GOYER RD | PO BOX 9005 | | | KOKOMO | IN | 46902 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 3400 AERO PARK DR | | | | VIENNA | OH | 44473-8704 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 408 DANA AVE NE | PO BOX 431 | | | WARREN | OH | 44486-0001 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI AUTOMOTIVE SYSTEMS LLC | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129-2205 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 925 INDUSTRIAL PARK RD NE | | | | BROOKHAVEN | MS | 39601-8951 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL REYN | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | DELPHI ENERGY & CHASSIS DIV | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | PO BOX 431 | LARCHMONT & NORTH RIVER RD | | | WARREN | OH | 44486-0001 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | SUSAN MARSH | C/O KOREA DELPHI AUTOMOTIVE SY | 580-1 BUKRI NONGGONG-EUP | | SAINT CHARLES | IL | 60174 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | SUSAN MARSH | C/O KOREA DELPHI AUTOMOTIVE SY | 580-1 BUKRI NONGGONG-EUP | TAEGU KOREA (REP) | | | |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL | RUA CIDADE DO PORTO | | | BRAGA 4705-086 PORTUGAL | | | |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL | RUA CIDADE DO PORTO | | | BRAGA PT 4705-086 PORTUGAL | | | |
| DELPHI AUTOMOTIVE SYSTEMS, INC. | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO | | | | TROY | MI | 48098 |
| DELPHI AUTOMOTIVE SYSTEMS, LLC | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS, LLC | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS-ASHI | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| DELPHI CABLEADOS SA DE CV | CALLE DEL PARQUE 33 ESPARZA | | | FRESNILLO ZT 00000 MEXICO | | | |
| DELPHI CABLEADOS SA DE CV | CALLE DEL PARQUE 33 ESPARZA | | | FRESNILLO, ZT 00000 MEXICO | | | |
| DELPHI CABLEADOS SA DE CV | CALZADA DE LA REVOLUCION MEXICANA 6 | | | GUADALUPE ZT 98600 MEXICO | | | |
| DELPHI CABLEADOS SA DE CV | CALZADA DE LA REVOLUCION MEXICANA 6 | | | GUADALUPE, ZT 98600 MEXICO | | | |
| DELPHI CABLEADOS SA DE CV | CARRETERA A PLATEROS | | | SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | | | |
| DELPHI CABLEADOS SA DE CV | CARRETERA A PLATEROS | | | SOLIDARIDAD FRESNILLO, ZT 99010 MEXICO | | | |
| DELPHI CAL/HUNGARY | DELI IPARTERULET | SZUGYI UT | | BALASSAGYARMAT HG 2660 HUNGARY | | | |
| DELPHI CALSONIC HUNGARY LTD. | DELI IPARTERULET | | | BALASSAGYARMAT, HG 2660 HUNGARY (REP) | | | |
| DELPHI CANADA INC | 1255 STEVENSON ROAD | | | OSHAWA CANADA ON L1J 8P9 CANADA | | | |
| DELPHI CANADA INC | OSHAWA OPERATIONS | 700 PARK RD S | | OSHAWA ON L1J 8R1 CANADA | | | |
| DELPHI CANADA INC-OSHAWA OPERATIONS | 1-700 PARK RD S | | | OSHAWA ON L1J 8R1 CANADA | | | |
| DELPHI CANADA/OSH | 1255 STEVENSON ROAD SOUTH | | | OSHAWA ON L1J 8P9 CANADA | | | |
| DELPHI CH/SAGINAW | 2328 EAST GENESSE STREET | | | | SAGINAW | MI | 48601 |
| DELPHI CHAS/COLUMBIA | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI CHASSIS | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI CHASSIS SYSTEMS | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| DELPHI CHASSIS SYSTEMS | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI CHASSIS/DAYTO | 1300 N DORT HWY | | | | FLINT | MI | 48506-3956 |
| DELPHI CHASSIS/DAYTO | 1510 N MAIN ST | C/O CAMOPLAST CROCKER USA LLC | | | THREE RIVERS | MI | 49093-1334 |
| DELPHI CHASSIS/DAYTO | 1820 E 32ND ST | | | | ANDERSON | IN | 46013-2144 |
| DELPHI CHASSIS/DAYTO | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI CHASSIS/DAYTO | 26655 NORTHLINE RD | C/O WINDSOR MACHINE & STAMPING | | | TAYLOR | MI | 48180-4481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI CHASSIS/DAYTO | 32 CELERITY WAGON, PLANT 96 | ATTN. LORA MITCHENER | | | EL PASO | TX | 79906 |
| DELPHI CHASSIS/DAYTO | 370 RUE DU MOULIN | C/O CAMOPLAST INC. | | KINGSBURY PQ J0B 1X0 CANADA | | | |
| DELPHI CHASSIS/DAYTO | 5725 DELPHI DR | ATTN: JIM BELL | | | TROY | MI | 48098-2815 |
| DELPHI CHASSIS/DAYTO | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI CHASSIS/DAYTO | 5820 DELPHI DRIVE D2B38 | ATTN:SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI CHASSIS/DAYTO | 888 W BIG BEAVER RD STE 350 | | | | TROY | MI | 48084-4752 |
| DELPHI CHASSIS/DAYTO | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI COMPONENTES MECANICOS DE MAT | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI CONNEC/1 VAND | 1 VANDERBILT | | | | IRVINE | CA | 92618-2011 |
| DELPHI CONNEC/IRVINE | PO BOX 439018 | | | | SAN DIEGO | CA | 92143-9018 |
| DELPHI CONNECTION SYSTEMS | PO BOX 439018 | | | | SAN DIEGO | CA | 92143-9018 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | BLVD PACIFICO NO 14532 | | | TIJUANA BAJA CALIFORNIA NORTE 22709 MEXICO | | | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | BLVD PACIFICO NO 14532 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | | | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | BLVD PACIFICO NO 14532 | | | TIJUANA BAJA CALIFORNIA, NO 22709 MEXICO | | | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | CARRETERA INTERNACONAL GUADALAJAR | | | EMPALME SO 85340 MEXICO | | | |
| DELPHI CORP | | | | INTERCOMPANY | | | |
| DELPHI CORP | | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI CORP | | AB ANTONIO I BERMUDEZ 1230 | | CD JUAREZ,CH,32470,MEXICO | | | |
| DELPHI CORP | | AB ANTONIO I BERMUDEZ 1230 | CD JUAREZ | CH 32470,MEXICO | | | |
| DELPHI CORP | | INTERCOMPANY | | | | | |
| DELPHI CORP | 1 AVENUE PAUL OURLIAC | | | TOULOUSE FR 31000 FRANCE | | | |
| DELPHI CORP | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI CORP | 1 CORPORATE DR | PO BOX 9005 | | | KOKOMO | IN | 46902-4000 |
| DELPHI CORP | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2810 |
| DELPHI CORP | 1000 LEXINGTON AVE | PO BOX 92700 | | | ROCHESTER | NY | 14606-2810 |
| DELPHI CORP | 1001 INDUSTRIAL PARK DR | | | | CLINTON | MS | 39056-3211 |
| DELPHI CORP | 101 W ELDORA RD | | | | PHARR | TX | 78577-7540 |
| DELPHI CORP | 10979 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062-9708 |
| DELPHI CORP | 1101 N CENTER RD PLT 43 | | | | FLINT | MI | 48556-0001 |
| DELPHI CORP | 1125 E VAILE AVE | | | | KOKOMO | IN | 46901-5558 |
| DELPHI CORP | 12501 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8389 |
| DELPHI CORP | 1300 N DORT HWY | | | | FLINT | MI | 48506-3956 |
| DELPHI CORP | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 |
| DELPHI CORP | 13701 MINES RD | | | | LAREDO | TX | 78045-7847 |
| DELPHI CORP | 1400 SALEM RD | | | | COOKEVILLE | TN | 38506-6221 |
| DELPHI CORP | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| DELPHI CORP | 1401 PULLMAN STE 3A | | | | EL PASO | TX | 79936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI CORP | 144 W 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116-3082 |
| DELPHI CORP | 144 W 23RD AVE | | | | NORTH KS CITY | MO | 64116-3082 |
| DELPHI CORP | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221-3562 |
| DELPHI CORP | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | | SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |
| DELPHI CORP | 1556 SHAWSON DR | | | MISSISSAUGA ON L4W 1N9 CANADA | | | |
| DELPHI CORP | 1560 HECHT CT | | | | BARTLETT | IL | 60103-1691 |
| DELPHI CORP | 1601 N AVERILL | | | | FLINT | MI | 48556-0001 |
| DELPHI CORP | 1701 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3819 |
| DELPHI CORP | 1900 BILLY MITCHELL BLVD STE B | | | | BROWNSVILLE | TX | 78521-5610 |
| DELPHI CORP | 1974 RIDGECREST DR | | | | COLUMBIA | TN | 38401-7271 |
| DELPHI CORP | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-2020 |
| DELPHI CORP | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| DELPHI CORP | 200 UPPER MOUNTAIN RD BLDG 10 | | | | LOCKPORT | NY | 14094 |
| DELPHI CORP | 2000 FORRER BLVD | | | | KETTERING | OH | 45420-1373 |
| DELPHI CORP | 2000 FORRER BLVD | PO BOX 1042 | | | DAYTON | OH | 45420-1373 |
| DELPHI CORP | 2033 E BOULEVARD | | | | KOKOMO | IN | 46902-7701 |
| DELPHI CORP | 20941 SANDY RD | | | | TANNER | AL | 35671 |
| DELPHI CORP | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1753 |
| DELPHI CORP | 2100 E LINCOLN RD | | | | KOKOMO | IN | 46902-3774 |
| DELPHI CORP | 21110 NAEGI | | | NAKATSUGAWA GIFU JP 508-0101 JAPAN | | | |
| DELPHI CORP | 2150 E LINCOLN RD | | | | KOKOMO | IN | 46902-3774 |
| DELPHI CORP | 2150 E LINCOLN RD | PO BOX 9005 | | | KOKOMO | IN | 46902-3774 |
| DELPHI CORP | 2151 E LINCOLN RD | | | | KOKOMO | IN | 46902-3773 |
| DELPHI CORP | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| DELPHI CORP | 241 ABC BLVD | | | | GALLATIN | TN | 37066-3715 |
| DELPHI CORP | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI CORP | 250 NORTHWOODS BLVD | PO BOX 5051 MC-106 | | | VANDALIA | OH | 45377-9694 |
| DELPHI CORP | 2500 BUSINESS HWY 70 E | | | | SMITHFIELD | NC | 27577 |
| DELPHI CORP | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870-5359 |
| DELPHI CORP | 255 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-3257 |
| DELPHI CORP | 2582 E RIVER RD | | | | MORAINE | OH | 45439-1514 |
| DELPHI CORP | 2603 S GOYER RD | | | | KOKOMO | IN | 46902 |
| DELPHI CORP | 2700 SYSTRON DR | | | | CONCORD | CA | 94518-1355 |
| DELPHI CORP | 2701 HOME AVE | | | | DAYTON | OH | 45417-2119 |
| DELPHI CORP | 2701 HOME AVE | PO BOX 1042 | | | DAYTON | OH | 45417-2119 |
| DELPHI CORP | 2975 NODULAR DR | | | | SAGINAW | MI | 48601-9201 |
| DELPHI CORP | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 |
| DELPHI CORP | 301 MAYDE RD | | | | BEREA | KY | 40403-9777 |
| DELPHI CORP | 310 RAILROAD AVE | | | | STRASBURG | OH | 44680 |
| DELPHI CORP | 3100 NEEDMORE RD | | | | DAYTON | OH | 45414-4308 |
| DELPHI CORP | 3100 NEEDMORE RD | PO BOX 1042 | | | DAYTON | OH | 45414-4308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI CORP | 3101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602 |
| DELPHI CORP | 3101 W TECH BLVD | | | | MIAMISBURG | OH | 45342-0819 |
| DELPHI CORP | 32 CELERITY WAGON ST | | | | EL PASO | TX | 79906-5315 |
| DELPHI CORP | 3200 NATAL ST | | | | FAYETTEVILLE | NC | 28306-2845 |
| DELPHI CORP | 3301 NAFTA PKY | | | | BROWNSVILLE | TX | 78526 |
| DELPHI CORP | 3400 AERO PARK DR | | | | VIENNA | OH | 44473-8704 |
| DELPHI CORP | 3600 DRYDEN | | | | MORAINE | OH | 45439 |
| DELPHI CORP | 365 VICTORIA RD | | | | AUSTINTOWN | OH | 44515-2027 |
| DELPHI CORP | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI CORP | 400 ABC BLVD | | | | GALLATIN | TN | 37066-3745 |
| DELPHI CORP | 400 LIBERTY ST | | | | BAD AXE | MI | 48413-9490 |
| DELPHI CORP | 408 DANA AVE NE | PO BOX 431 | | | WARREN | OH | 44486-0001 |
| DELPHI CORP | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI CORP | 425 10TH AVE | | | RICHMOND QC J0B 2H0 CANADA | | | |
| DELPHI CORP | 44850 CENTRE CT E | | | | CLINTON TOWNSHIP | MI | 48038-5536 |
| DELPHI CORP | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906-5301 |
| DELPHI CORP | 48 WALTER JONES BLVD BLDG B | DOCK 87 & 88 | | | EL PASO | TX | 79906 |
| DELPHI CORP | 48 WALTER JONES BLVD BLDG D | | | | EL PASO | TX | 79906-5301 |
| DELPHI CORP | 500 LEE RD | | | | ROCHESTER | NY | 14606 |
| DELPHI CORP | 501 ANG MO KIO INDUSTRIAL PARK I | | | SINGAPORE SG 569621 SINGAPORE | | | |
| DELPHI CORP | 501 ANG MO KIO INDUSTRIAL PARK I | OFF ANG MO KIO AVE 10 | | SINGAPORE 569621 SINGAPORE | | | |
| DELPHI CORP | 501 ANG MO KIO INDUSTRIAL PARK I | OFF ANG MO KIO AVE 10 | | SINGAPORE SG 569621 SINGAPORE | | | |
| DELPHI CORP | 51734 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2948 |
| DELPHI CORP | 5200 COUNTY RD 120 | | | | BERLIN | OH | 44610 |
| DELPHI CORP | 5500 W HENRIETTA RD | | | | WEST HENRIETTA | NY | 14586-9701 |
| DELPHI CORP | 5725 DELPHI  DR | | | | TROY | MI | 48098-2815 |
| DELPHI CORP | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI CORP | 5725 DELPHI DR | ATTN: DAVID BURGNER | | | TROY | MI | 48098-2815 |
| DELPHI CORP | 5725 DELPHI DR | ATTN: SEAN CORCORAN | | | TROY | MI | 48098-2815 |
| DELPHI CORP | 5725 DELPHI DR | M/C 483-400-516 | | | TROY | MI | 48098-2815 |
| DELPHI CORP | 5725 DELPHI DR BLDG 419 | | | | TROY | MI | 48098-2815 |
| DELPHI CORP | 5727 DELPHI DRIVE | | | | TROY | MI | 48098 |
| DELPHI CORP | 580 1 BUK RI NONGONG EUP | | | DALSUNG GUN TAEGU KR 711 712 KOREA (REP) | | | |
| DELPHI CORP | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI CORP | 6 BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906-4902 |
| DELPHI CORP | 600 HARCO DR | | | | CLAYTON | OH | 45315 |
| DELPHI CORP | 600 N IRWIN ST | | | | DAYTON | OH | 45403-1337 |
| DELPHI CORP | 601 JOAQUIN CAVAZOS RD | | | | LOS INDIOS | TX | 78567 |
| DELPHI CORP | 626 DEPOT ST | | | | BLISSFIELD | MI | 49228-1358 |
| DELPHI CORP | 655 WAYDOM DR | | | AYR ON N0B 1E0 CANADA | | | |
| DELPHI CORP | 707 HARCO DR | | | | CLAYTON | OH | 45315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI CORP | 7227 STATE RTE 515 | | | | WINESBURG | OH | 44690 |
| DELPHI CORP | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129-2205 |
| DELPHI CORP | 7929 S HOWELL AVE | | | | OAK CREEK | WI | 53154-2931 |
| DELPHI CORP | 7929 S HOWELL AVE | PO BOX 471 | | | OAK CREEK | WI | 53154-2931 |
| DELPHI CORP | 8 TAI BO RD | ANTING JIADING | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | 8 TAI BO RD | ANTING JIADING | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016-3049 |
| DELPHI CORP | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| DELPHI CORP | 86 FAIRBANK RD | | | CLAYTON VI 3169 AUSTRALIA | | | |
| DELPHI CORP | 8600 CENTRAL FWY N | | | | WICHITA FALLS | TX | 76305-5917 |
| DELPHI CORP | 9 BOULEVARD DE l'INDUSTRIE | | | BLOIS CEDEX FR 41042 FRANCE | | | |
| DELPHI CORP | 925 INDUSTRIAL PARK RD NE | | | | BROOKHAVEN | MS | 39601-8951 |
| DELPHI CORP | AB ANTONIO I BERMUDEZ 1230 | | | CD JUAREZ CH 32470 | | | |
| DELPHI CORP | AB ANTONIO I BERMUDEZ 1230 | | | CD JUAREZ CH 32470 MEXICO | | | |
| DELPHI CORP | AGNIESZKA NOWACKA | DELPHI POLAND | UL WODNA 15 | | WARREN | MI | 48089 |
| DELPHI CORP | AMANDA TRATHEN | 200 GEORGESVILLE RD | DELPHI INTERIOR & LIGHTING | | COLUMBUS | OH | 43228-2020 |
| DELPHI CORP | AMANDA TRATHEN | DELPHI INTERIOR & LIGHTING | 200 GEORGEVILLE RD | | LAREDO | TX | 78045 |
| DELPHI CORP | AN DEN NAHEWIESEN 16-18 | | | LANGENLONSHEIM RP 55450 GERMANY | | | |
| DELPHI CORP | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI CORP | ATTN: MR. RODNEY O'NEAL CHIEF EXECUTIVE OFFICER | 5725 DELPHI DRIVE | | | TROY | MI | 48098 |
| DELPHI CORP | AUX PRES LORIBES | | | FLERS EN ESCREBIEUX 59128 FRANCE | | | |
| DELPHI CORP | AUX PRES LORIBES | | | FLERS EN ESCREBIEUX FR 59128 FRANCE | | | |
| DELPHI CORP | AV ANTONIO I BERMUDEZ 1230 | | | CD JUAREZ CI 32470 MEXICO | | | |
| DELPHI CORP | AV FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI CORP | AV FOMENTO INDUSTRIAL S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI CORP | AV LAS FABRICAS NO 5838 | | | NUEVO LAREDO NL 87499 MEXICO | | | |
| DELPHI CORP | AV MICHIGAN Y OHIO S/N | | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI CORP | AV MICHIGAN Y PROLONGACION UNIONES | | | MATAMOROS TM 87310 MEXICO | | | |
| DELPHI CORP | AVE ADOLFO LOPEZ MATOES 807 PTE | | | VICTORIA TM 87020 MEXICO | | | |
| DELPHI CORP | AVE DE LA INDUSTRIAL S/N COL | | | JUAREZ CI 32470 MEXICO | | | |
| DELPHI CORP | AVE DE LAS INDUSTRIAS Y PINO 4907 | | | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI CORP | AVE DE LAS INDUSTRIAS Y PINO 4907 | COL NOBRE DE DIOS | | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI CORP | AVE FOMENTO INDUSTRIAL ORIENTE | PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI CORP | AVE FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA TM 88500 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI CORP | AVE LOS ALAMOS 80 | | | LINARES NL 67755 MEXICO | | | |
| DELPHI CORP | AVE MEXICO S/N | | | GUADALUPE NL 67190 MEXICO | | | |
| DELPHI CORP | AVE MICHIGAN Y OHIO S/N | | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI CORP | AVE MICHIGAN Y OHIO S/N | PARRQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI CORP | AVENIDA SAN RAFAEL 15 LIBRAMIENTO | | | REYNOSA TM 88740 MEXICO | | | |
| DELPHI CORP | BEUTHENER STR 41 | | | NUERNBERG BY 90471 GERMANY | | | |
| DELPHI CORP | BLVD ISIDRO LOPEZ ZERTUCHE | | | SALTILLO CZ 25230 MEXICO | | | |
| DELPHI CORP | BLVD MACARIO GAXIOLA 1001 SUR | | | LOS MOCHIS SI 81280 MEXICO | | | |
| DELPHI CORP | BLVD MACARIO GAXIOLA 1001 SUR | COL RAUL ROMANILLO | | LOS MOCHIS SI 81280 MEXICO | | | |
| DELPHI CORP | BLVD PACIFICO NO 14532 | | | TIJUANA BAJA CALIFORNIA NORTE 22709 MEXICO | | | |
| DELPHI CORP | BLVD PACIFICO NO 14532 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | | | |
| DELPHI CORP | BRECHA E 99 S/N | | | REYNOSA TM 87350 MEXICO | | | |
| DELPHI CORP | BRECHA E 99 S/N | COLONIA PARQUE INDSTL REYNOSA | | REYNOSA TM 87350 MEXICO | | | |
| DELPHI CORP | BRUNO GOMES | DIVISAO ENERGY / HARRISON / DE | AV COMENDADOR LEOPOLDO DEDINI | | GREENSBURG | IN | 47240 |
| DELPHI CORP | BRUNO GOMES | DIVISAO ENERGY / HARRISON / DE | AV COMENDADOR LEOPOLDO DEDINI | PIRACICABA BRAZIL | | | |
| DELPHI CORP | C/O ADEPT CUSTOM MOLDERS | 2311 N WASHINGTON ST | | YUHUAN, ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | CALLE ALAMEDAS #750 ESQ C/AVE | | | TORREON CH 27077 MEXICO | | | |
| DELPHI CORP | CALLE DEL PARQUE 33 ESPARZA | | | FRESNILLO ZT 00000 MEXICO | | | |
| DELPHI CORP | CALLE FARENHEIT Y FRESNO | | | JUAREZ CI 32470 MEXICO | | | |
| DELPHI CORP | CALLE ITURBIDE 1305 PTE | | | SABINAS HIDALGO NL 65200 MEXICO | | | |
| DELPHI CORP | CALLE TAPIOCA NO 9411 Y 5516 | | | CD JUAREZ CI 32320 MEXICO | | | |
| DELPHI CORP | CALZADA DE LA REVOLUCION MEXICANA 6 | | | GUADALUPE ZT 98600 MEXICO | | | |
| DELPHI CORP | CARR PANAMERICANA KM 1588 | | | MEOQUI CI 33130 MEXICO | | | |
| DELPHI CORP | CARRETERA A MATAMOROS KM 13.5 | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI CORP | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL REYN | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI CORP | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL REYNOSA | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI CORP | CARRETERA A PLATEROS | | | SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | | | |
| DELPHI CORP | CARRETERA A SABINAS | | | ANAHUAC NL 00000 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI CORP | CARRETERA INTERNACIONAL ZARAGOZA | | | CD JUAREZ CI 32550 MEXICO | | | |
| DELPHI CORP | CARRETERA INTERNACIONAL ZARAGOZA | ISLETA S/N | | CD JUAREZ CI 32550 MEXICO | | | |
| DELPHI CORP | CARRETERA INTERNACONAL GUADALAJAR | | | EMPALME SO 85340 MEXICO | | | |
| DELPHI CORP | CARRETERA SALTILLO-PIEDRAS NEGRAS | KM 9 | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | |
| DELPHI CORP | CARRETERA SENDERO NACIONAL KM 3.5 | | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI CORP | CARRETERA SENDERO NACIONAL KM 3.5 | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI CORP | CARRETERRA INTL KM 1969 | | | EMPALME SO 85340 MEXICO | | | |
| DELPHI CORP | COURTENEY RD HOATH WAY | | | GILLINGHAM KENT GB ME8 0RU GREAT BRITAIN | | | |
| DELPHI CORP | COURTENEY RD HOATH WAY | | | GILLINGHAM KENT ME8 0RU GREAT BRITAIN | | | |
| DELPHI CORP | CYRIL COUSERGUE | DELCO CHASSIS DIVISION | LIEU DIT "LA SUCRERIE" | DUNSTABLE LU61UZ GREAT BRITAIN | | | |
| DELPHI CORP | CYRIL COUSERGUE | DELCO CHASSIS DIVISION | LIEU DIT "LA SUCRERIE" | VILLERON FRANCE | | | |
| DELPHI CORP | DAVID MAROTO | ZAKLAD NO 2 UL LEONARDO DA VIN | | MAIA PORTUGAL | | | |
| DELPHI CORP | DEBBY STONE | 925 INDUSTRIAL PARK RD NE | | | BROOKHAVEN | MS | 39601-8951 |
| DELPHI CORP | DEBBY STONE | 925 INDUSTRIAL PARK ROAD | | | GRAND RAPIDS | MI | 49505 |
| DELPHI CORP | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO | | | | TROY | MI | 48098 |
| DELPHI CORP | DELPHIPLATZ 1 | | | WUPPERTAL NW 42119 GERMANY | | | |
| DELPHI CORP | DENISE WILSON | C/O SELECT INDUSTRIES CORP PLT | 220 JANNEY RD | MISSISSAUGA ON CANADA | | | |
| DELPHI CORP | GATE 4 WOODMAN DR | | | | KETTERING | OH | 45420 |
| DELPHI CORP | GENERAL MANAGER AUTOMOTIVE PRODUCTS DIVISION HEADQUATERS | NISSEI BUILDING 6-3 | OHSAKI 1-CHOME | SHINAGAWA TOKYO 141 JAPAN | | | |
| DELPHI CORP | GERALD WITT | PO BOX 9004 | | | KOKOMO | IN | 46904-9004 |
| DELPHI CORP | HENEQUEN NO 1107 | | | CIUDAD JAUREZ CH 32960 MEXICO | | | |
| DELPHI CORP | HOOGEVELD 15 | | | DENDERMONDE BE 1070 BELGIUM | | | |
| DELPHI CORP | ITURBIDE 6970 PARQUE IND LONGORIA | | | NUEVO LAREDO TM 88000 MEXICO | | | |
| DELPHI CORP | JASON MARKER | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | SHANGHAI 200131 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | JASON MARKER | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | WALLACEBURG ON CANADA | | | |
| DELPHI CORP | JOSIE DOCHERTY | 1001 INDUSTRIAL PARK DR | DELPHI PACKARD ELECTRIC SYSTEM | | CLINTON | MS | 39056-3211 |
| DELPHI CORP | JOSIE DOCHERTY | 220 W WHITWORTH ST | C/O FOUNTAIN CONSTRUCTION CO | | HAZLEHURST | MS | 39083-2216 |
| DELPHI CORP | JOSIE DOCHERTY | C/O FOUNTAIN CONSTRUCTION CO | 220 W. WHITWORTH | | DOWAGIAC | MI | 49047 |
| DELPHI CORP | JOSIE DOCHERTY | C/O LYALL TECHNOLOGIES | 808 S. CLEVELAND AVE. | | NAPERVILLE | IL | 60563 |
| DELPHI CORP | JOSIE DOCHERTY | DELPHI PACKARD ELECTRIC SYSTEM | 1001 INDUSTRIAL PARK DR | | HAZLEHURST | MS | 39083 |
| DELPHI CORP | JUDY MIDDLETON | 145 INGLEWOOD DR | C/O DEKKO GLOBAL ENTERPRISE | | SOCORRO | TX | 79927-4105 |
| DELPHI CORP | JUDY MIDDLETON | 1560 HECHT CT | C/O MIDWEST MOLDING INC | | BARTLETT | IL | 60103-1691 |
| DELPHI CORP | JUDY MIDDLETON | C/O DEKKO GLOBAL ENTERPRISE | 145 INGLEWOOD ROAD | HANAU, HESSEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI CORP | JUDY MIDDLETON | C/O MIDWEST MOLDING INC | 1560 HECHT DRIVE | | TRACY | CA | 95376 |
| DELPHI CORP | JUGAL VIJAYVARGIYA | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHI CORP | JUNE RITTER | 1624 MEIJER DR | LUCAS INDUSTRIES DIV | | TROY | MI | 48084-7141 |
| DELPHI CORP | JUNE RITTER | LUCAS INDUSTRIES DIV | 1624 MEIJER DR | CHANGNYEONG-GUN KOREA (REP) | | | |
| DELPHI CORP | KM 5 CARRETERA ANAHUAC PARQUE | | | CUAUHTEMOC CI 31579 MEXICO | | | |
| DELPHI CORP | KURT CAMPBELL | 3330 W MCLANE | C/O DEKKO TECHNOLOGIES | | OSCEOLA | IA | 50213 |
| DELPHI CORP | LAURA KINNEY | 1000 LEXINGTON AVE | P.O. BOX 1790 | | ROCHESTER | NY | 14606-2810 |
| DELPHI CORP | LAURA KINNEY | 1125 E VAILE AVE | C/O CUNEO SERVICES | | KOKOMO | IN | 46901-5558 |
| DELPHI CORP | LAURA KINNEY | 2705 S GOYER RD | REMANUFACTURING OPERATIONS | | KOKOMO | IN | 46902-7403 |
| DELPHI CORP | LAURA KINNEY | C/O AJR INTERNATIONAL INC | 300 REGENCY DRIVE | MILTON ON CANADA | | | |
| DELPHI CORP | LAURA KINNEY | C/O CUNEO SERVICES | 1125 E. VAILE AVENUE | | ANDERSON | IN | 46013 |
| DELPHI CORP | LAURA KINNEY | PO BOX 1790 | 1000 LEXINGTON AVE | | AUBURN | AL | 36831-1790 |
| DELPHI CORP | LAURA KINNEY | REMANUFACTURING OPERATIONS | 2705 S. GOYER ROAD | | EL PASO | TX | 79906 |
| DELPHI CORP | LISA FILES | 1125 E. VAILE AVE. DEPT. 7500 | | | KOKOMO | IN | 46901 |
| DELPHI CORP | LISA FILES | 1125 E. VAILE AVE. DEPT. 7500 | | | MOBERLY | MO | 65270 |
| DELPHI CORP | LISA FILES | 13701 MINES RD | DELPHI PACKARD ELECTRIC SYSTEM | | LAREDO | TX | 78045-7847 |
| DELPHI CORP | LISA FILES | 140 S DEARBORN ST STE 420 | C/O LUNT MANUFACTURING CO INC | | CHICAGO | IL | 60603-5233 |
| DELPHI CORP | LISA FILES | 1510 N MAIN ST | C/O CROCKER LTD | | THREE RIVERS | MI | 49093-1334 |
| DELPHI CORP | LISA FILES | 1820 E 32ND ST | DELPHI ENERGY & CHASSIS SYSTEM | | ANDERSON | IN | 46013-2144 |
| DELPHI CORP | LISA FILES | 200 BRANDT DR | C/O LUNT MANUFACTURING CO INC | | HAMPSHIRE | IL | 60140-9422 |
| DELPHI CORP | LISA FILES | 200 UPPER MOUNTAIN RD | DELPHI HARRISON THERMAL SYS | | LOCKPORT | NY | 14094-1819 |
| DELPHI CORP | LISA FILES | 2101 NASH ST | CO/ MAGNETI MARELLI USA INC | | SANFORD | NC | 27330-6338 |
| DELPHI CORP | LISA FILES | 241 ABC BLVD | C/O SALGA PLASTICS | | GALLATIN | TN | 37066-3715 |
| DELPHI CORP | LISA FILES | 250 NORTHWOODS BLVD | DELPHI THERMAL SYSTEMS | | VANDALIA | OH | 45377-9694 |
| DELPHI CORP | LISA FILES | 26655 NORTHLINE RD | C/O WINDSOR MACHINE & STMP | | TAYLOR | MI | 48180-4481 |
| DELPHI CORP | LISA FILES | 2900 S SCATTERFIELD RD | PLANT 20 | | ANDERSON | IN | 46013-1817 |
| DELPHI CORP | LISA FILES | 3100 NEEDMORE RD | DELPHI CHASSIS | | DAYTON | OH | 45414-4308 |
| DELPHI CORP | LISA FILES | 32 CELERITY WAGON | | | LEXINGTON | OH | 44904 |
| DELPHI CORP | LISA FILES | 32 CELERITY WAGON ST | | | EL PASO | TX | 79906-5315 |
| DELPHI CORP | LISA FILES | 32 CELERITY WAGON ST | C/O DELPHI-E&C - EL PASO | | EL PASO | TX | 79906-5315 |
| DELPHI CORP | LISA FILES | 3301 NAFTA PKY STE B DOCK 2 | | SHANGHAI 200131 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | LISA FILES | 400 ABC BLVD | C/O ABC TECHNOLOGIES INC | | GALLATIN | TN | 37066-3745 |
| DELPHI CORP | LISA FILES | 48 WALTER JONES BLVD | DELPHI PACKARD ELECTRIC SYSTEM | | EL PASO | TX | 79906-5301 |
| DELPHI CORP | LISA FILES | 4800 S SAGINAW ST | MC 485-301-340 | | FLINT | MI | 48507-2669 |
| DELPHI CORP | LISA FILES | 600 N. IRWIN | | BOTEVGRAD BULGARIA (REP) | | | |
| DELPHI CORP | LISA FILES | 6901 S 33RD ST | C/O NOMA AUTOMOTIVE | | MCALLEN | TX | 78503-8852 |
| DELPHI CORP | LISA FILES | 8600 CENTRAL FWY. N. | | | ELKHART | IN | 46515 |
| DELPHI CORP | LISA FILES | 905 CEDAR ST | C/O TAWAS INDUSTRIES INC | | TAWAS CITY | MI | 48763-9200 |
| DELPHI CORP | LISA FILES | 999 RANDAL STREET | | | STOCKTON | CA | 95206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI CORP | LISA FILES | 999 W RANDALL ST | | | COOPERSVILLE | MI | 49404-1311 |
| DELPHI CORP | LISA FILES | C/O ABC CLIMATE CONTROL SYS | 54 BETHRIDGE ROAD | | WARREN | MI | |
| DELPHI CORP | LISA FILES | C/O ABC GRUPO DE MEXICO SA DE | AV NORTE 4 NO 7 PARQUE IND | | FORESTVILLE | NY | 14062 |
| DELPHI CORP | LISA FILES | C/O ABC TECHNOLOGIES INC | 400 ABC BLVD | | BOLINGBROOK | IL | 60440 |
| DELPHI CORP | LISA FILES | C/O ALEGRE INC | 3101 W TECH RD | APODACA NL 66600 MEXICO | | | |
| DELPHI CORP | LISA FILES | C/O ALLIED BALTIC RUBBER INC | 310 RAILROAD AVE | | NEVADA | MO | |
| DELPHI CORP | LISA FILES | C/O AMERICAN MOLDED PRODUCTS | 51490 CELESTE DR | | MASCOT | TN | 37806 |
| DELPHI CORP | LISA FILES | C/O AMERICAN RUBBER PRODUCTS | 795 WURLITZER DRIVE | | TOLEDO | OH | 43612 |
| DELPHI CORP | LISA FILES | C/O BAILEY MFG CO LLC | 10979 BENNETT STATE RD | | MICHIGAN CENTER | MI | |
| DELPHI CORP | LISA FILES | C/O CALSONIC NORTH AMERICA | 9 HOLLAND AVENUE | | FARMINGTON HILLS | MI | |
| DELPHI CORP | LISA FILES | C/O CAMOPLAST INC AIRTEK DIV | 370 DU MOULIN | | ZEELAND | MI | |
| DELPHI CORP | LISA FILES | C/O CAMOPLAST INC LASALLE DIV | 425 10TH AVENUE | | IRVINE | CA | 92618 |
| DELPHI CORP | LISA FILES | C/O CARDONE INDUSTRIES INC | 5501 WHITAKER AVE | | ROCHESTER | IN | 46975 |
| DELPHI CORP | LISA FILES | C/O CARLISLE ENGINEERED PRODUC | 3131 COLUMBUS RD NE | | SCOTTSBURG | IN | 47170 |
| DELPHI CORP | LISA FILES | C/O CROCKER LTD | 1510 N MAIN STREET | QUERETARO QA 76809 MEXICO | | | |
| DELPHI CORP | LISA FILES | C/O DEKKO TECHNOLOGIES INC | 111 DEWEY STREET | | BATTLE CREEK | MI | 49015 |
| DELPHI CORP | LISA FILES | C/O DELPHI E & S | 601 JOAQUIN CAVAZOS ROAD | | FALCONER | NY | |
| DELPHI CORP | LISA FILES | C/O DELPHI E & S | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI CORP | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | EAST SYRACUSE | NY | 13057 |
| DELPHI CORP | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI CORP | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | MARYVILLE | TN | 37801 |
| DELPHI CORP | LISA FILES | C/O DELPHI-E&C - EL PASO | 32 CELEBRITY WAGON | | TRENTON | MI | 48183 |
| DELPHI CORP | LISA FILES | C/O DELPHI-E/S - LOS INDIOS | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI CORP | LISA FILES | C/O DELPHI-E/S - LOS INDIOS | 601 JOAQUIN CAVAZOS ROAD | HUANGPU, GUANGZHOU CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | LISA FILES | C/O ELECTRICAL COMPONENTS INTL | 1600 W. LA QUINTA ROAD | | MARINETTE | WI | 54143 |
| DELPHI CORP | LISA FILES | C/O ELECTRICAL COMPONENTS INTL | 1600 W. LA QUINTA ROAD | | NOGALES | AZ | 85621 |
| DELPHI CORP | LISA FILES | C/O FLAMBEAU | 801 LYNN AVENUE | | LEESBURG | FL | 32748 |
| DELPHI CORP | LISA FILES | C/O HARCO INDUSTRIES INC | 707 HARCO DRIVE | | BOISE | ID | 83702 |
| DELPHI CORP | LISA FILES | C/O LUNT MANUFACTURING CO INC. | 200 BRANDT DRIVE | | GREENVILLE | SC | 29615 |
| DELPHI CORP | LISA FILES | C/O MARIAH INDUSTRIES | 13125 E. EIGHT MILE ROAD | NORDRHEIN-WESTFALEN GERMANY | | | |
| DELPHI CORP | LISA FILES | C/O MIDWEST STAMPING | 2525 CORPORATE WAY | | SALINE | MI | 48176 |
| DELPHI CORP | LISA FILES | C/O MINIATURE PRECISION COMPON | 1615 GREBBY | | TAYLOR | MI | 48180 |
| DELPHI CORP | LISA FILES | C/O NOMA AUTOMOTIVE | 6901 S. 33RD STREET | | NEWBERN | TN | 38059 |
| DELPHI CORP | LISA FILES | C/O PUROLATOR PRODUCTS CO | 3200 NATAL RD | RAMOS ARIZPE CP 25900 MEXICO | | | |
| DELPHI CORP | LISA FILES | C/O ROBERT BOSCH CORP | 855 CAMP CREEK PKY | | LINCOLNSHIRE | IL | 60069 |
| DELPHI CORP | LISA FILES | C/O STANDARD MOTOR PRODUCTS | 7070 GOLF COURSE DRIVE | | RIVERVIEW | MI | 48193 |
| DELPHI CORP | LISA FILES | C/O TAWAS INDUSTRIES INC | 905 CEDAR STREET | | KANSAS CITY | MO | 64153 |
| DELPHI CORP | LISA FILES | C/O TI GROUP AUTOMOTIVE SYSTEM | 3900 URSULA ROAD | | THREE RIVERS | MI | 49093 |
| DELPHI CORP | LISA FILES | C/O VALEO INC | 9 BUTTERFIELD TRL BLVD STE A | | CHICAGO | IL | |
| DELPHI CORP | LISA FILES | C/O WINDSOR MACHINE & STMP | 26655 NORTHLINE ROAD | | FORT WAYNE | IN | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI CORP | LISA FILES | CALLE TAPIOCA NO 9411 | | CHIHUAHUA CI 31109 MEXICO | | | |
| DELPHI CORP | LISA FILES | CALLE TAPIOCA NO 9411 | | JUARZ CI MEXICO | | | |
| DELPHI CORP | LISA FILES | CHASSIS DIV. - DAYTON | 480 N. DIXIE DRIVE | | BENSALEM | PA | 19020 |
| DELPHI CORP | LISA FILES | CO/ MAGNETI MARELLI USA INC | 2101 NASH STREET | | GROVEPORT | OH | 43125 |
| DELPHI CORP | LISA FILES | DELPHI CHASSIS | 3100 NEEDMORE RD. | | LAKE GENEVA | WI | 53147 |
| DELPHI CORP | LISA FILES | DELPHI E & E | ALAMEDAS 750 | NUNEATON GREAT BRITAIN | | | |
| DELPHI CORP | LISA FILES | DELPHI E & E | ALAMEDAS 750 | TORREON CH 27077 MEXICO | | | |
| DELPHI CORP | LISA FILES | DELPHI ELECTRONICS & SAFETY | 4134 DAVISON ROAD, PLANT 43 | | KOKOMO | IN | 46901 |
| DELPHI CORP | LISA FILES | DELPHI ELECTRONICS & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI CORP | LISA FILES | DELPHI ELECTRONICS & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | YPSILANTI | MI | 48198 |
| DELPHI CORP | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1420 WISCONSIN BLVD. | | DAYTON | OH | 45408 |
| DELPHI CORP | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1420 WISCONSIN BLVD. | | FRASER | MI | 48026 |
| DELPHI CORP | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1820 E 32ND ST | | RICHLAND CENTER | WI | 53581 |
| DELPHI CORP | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | PO BOX 5051 | | VANDALIA | OH | 45377-5051 |
| DELPHI CORP | LISA FILES | DELPHI HARRISON THERMAL SYS | 200 UPPER MOUNTAIN RD. | | SPENCERVILLE | OH | |
| DELPHI CORP | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 13701 MINES ROAD | | PHARR | TX | 78577 |
| DELPHI CORP | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 48 WALTER JONES RD | | LAREDO | TX | 78045 |
| DELPHI CORP | LISA FILES | DELPHI THERMAL SYSTEM COMP. | 200 UPPER MOUNTAIN RD | | TRENTON | MI | |
| DELPHI CORP | LISA FILES | DELPHI THERMAL SYSTEMS | 250 NORTHWOODS BLVD | | CANTON | MI | 48188 |
| DELPHI CORP | LISA FILES | GENERAL MOTORS CORPORATION | DANA ST., POB 431 (96B) | | MOUNTAINSIDE | NJ | |
| DELPHI CORP | LISA FILES | GENERAL MOTORS CORPORATION | DANA ST., POB 431 (96B) | | WARREN | OH | |
| DELPHI CORP | LISA FILES | GENERAL MOTORS CORPORATION | DANA ST., POB 431 (96B) | | WARREN | OH | 44486-0001 |
| DELPHI CORP | LISA FILES | M & M FLINT | 2750 LIPPINCOTT BLVD. | | CLEVELAND | OH | 44102 |
| DELPHI CORP | LISA FILES | M & M FLINT | 2750 LIPPINCOTT BLVD. | | FLINT | MI | 48507 |
| DELPHI CORP | LISA FILES | MC 485-301-340 | 4800 S. SAGINAW STREET | | ROMULUS | MI | 48174 |
| DELPHI CORP | LISA FILES | OF HAYES-LEMMERZ | 29991 M-60 EAST | OBEROESTERREICH AUSTRIA | | | |
| DELPHI CORP | LISA FILES | PLANT 20 | 2900 S. SCATTERFIELD RD. | | ASHTABULA | OH | 44004 |
| DELPHI CORP | LISA FILES | PRODUCTOS DELCO DE CHIHUAHUA S | AVE DE LAS INDUSTRIAS 4909 | | CHURUBUSCO | IN | 46723 |
| DELPHI CORP | LISA FILES | PRODUCTOS DELCO DE CHIHUAHUA S | AVE DE LAS INDUSTRIAS 4909 | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI CORP | MABU TECHNOLOGY PARK | | | SHENZHEN GUANDONG CN 518102 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | MATT KLATT | 2100 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 49509-1753 |
| DELPHI CORP | MATT KLATT | 2100 BURLINGAME AVE. S.W. | | | MCALLEN | TX | 78503 |
| DELPHI CORP | MICHAEL NEUMANN | ZONE INDUSTRIELLE DES LORIBES | | QUERETARO QA 76249 MEXICO | | | |
| DELPHI CORP | MONTEALBAN Y TULUM | | | NUEVO CASAS GRANDES CI 31700 MEXICO | | | |
| DELPHI CORP | MR. HOWARD KIM | ECONOMIC DEVELOPMENT ZONE | 36 TUANJIE M RD XISHAN | | FORESTVILLE | NY | 14062 |
| DELPHI CORP | NO 123 CHANGYANG RD SUZHOU IND ZONE | SINGAPORE INDUSTRIAL PARK | | SUZHOU JIANGSU 215216 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | NO 123 CHANGYANG RD SUZHOU IND ZONE | SINGAPORE INDUSTRIAL PARK | | SUZHOU JIANGSU CN 215216 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI CORP | NO 200 YUANGUO ROAD JIADING DIST | | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | NO 200 YUANGUO ROAD JIADING DIST | | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | NO 980 YONGDA ST FUSHAN DISTRICT | | | YANTAI SHANDONG 265500 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | NO 980 YONGDA ST FUSHAN DISTRICT | | | YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | P O BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI CORP | PARQUE INDUSTRIAL LAS AMERICAS | | | CHIHUAHUA CI 31200 MEXICO | | | |
| DELPHI CORP | PARQUE INDUSTRIAL LAS AMERICAS | COL PANAMERICANA | | CHIHUAHUA CI 31200 MEXICO | | | |
| DELPHI CORP | PARQUE INDUSTRIAL LAS AMERICAS S/N | | | CHIHUAHUA CI 31200 MEXICO | | | |
| DELPHI CORP | PLOT # 98 A PHASE II KIADE IND | | | BANGALORE KARNATAKA IN 562106 INDIA | | | |
| DELPHI CORP | PLOT NO 3 SECTOR 41 GREATER NOIDA | | | GREATER NOIDA UTTAR PRADESH IN 203207 INDIA | | | |
| DELPHI CORP | PO BOX 168 | | | | STRASBURG | OH | 44680-0168 |
| DELPHI CORP | PO BOX 20366 | 5500 W HENRIETTA | | | ROCHESTER | NY | 14602-0366 |
| DELPHI CORP | PO BOX 2240 | | | | SMITHFIELD | NC | 27577 |
| DELPHI CORP | PO BOX 431 | LARCHMONT & NORTH RIVER RD | | | WARREN | OH | 44486-0001 |
| DELPHI CORP | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI CORP | PONIENTE 4 Y NORTE 7 NO 6 | | | MATAMOROS TM 31109 MEXICO | | | |
| DELPHI CORP | PONIENTE 4 Y NORTE 7 NO 6 | | | MATAMOROS TM 87499 MEXICO | | | |
| DELPHI CORP | PONIENTE 4 Y NORTE 7 NO 6 | COL CIUDAD INDUSTRIAL | | MATAMOROS TM 31109 MEXICO | | | |
| DELPHI CORP | PREDIO SANTOS TOMAS S/N | | | PARRAL CI 33800 MEXICO | | | |
| DELPHI CORP | RHONDA MEYER | 1655 TECH DR | C/O EUCLID INDUSTRIES | | BAY CITY | MI | 48706-9792 |
| DELPHI CORP | RHONDA MEYER | 2010 N DORT HWY | C/O GENESEE PACKAGING | | FLINT | MI | 48506-2937 |
| DELPHI CORP | RHONDA MEYER | C/O EUCLID INDUSTRIES | 1655 TECH DR | | LAREDO | TX | 78041 |
| DELPHI CORP | RHONDA MEYER | C/O GENESEE PACKAGING | 2010 N DORT HWY | | MOUNT PLEASANT | MI | 48858 |
| DELPHI CORP | RHONDA MEYER | C/O REMAN INC | 110 EAST 9TH STREET | CHIHUAHUA CI 31125 MEXICO | | | |
| DELPHI CORP | RHONDA MEYER | C/O REMAN INC. | HIGHWAY 13 SOUTH | | BAY CITY | MI | 48706 |
| DELPHI CORP | RICK JOHNSTON | 011-52-614-244-2650 X2658 | VIALIDAD CH-P NO 8802, COLONIA | | SHELBY TOWNSHIP | MI | 48315 |
| DELPHI CORP | RICK JOHNSTON | 1885 WOODMAN CENTER DR | C/O CROWN PACKAGING CORPORATIO | | DAYTON | OH | 45420-1157 |
| DELPHI CORP | RICK JOHNSTON | C/O CROWN PACKAGING CORPORATIO | 1885 WOODMAN CENTER DRIVE | | STERLING HEIGHTS | MI | 48312 |
| DELPHI CORP | RTE DE LUXEMBOURG | | | BASCHARAGE 4940 LUXEMBOURG | | | |
| DELPHI CORP | RTE DE LUXEMBOURG | | | BASCHARAGE LU 4940 LUXEMBOURG | | | |
| DELPHI CORP | RUA AMBROSIO MOLINA 1100 | EUGANIO DE MELLO | | SAO JOSE DOS CAMPOS SP 12247-300 BRAZIL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI CORP | RUA CIDADE DO PORTO | | | BRAGA 4705-086 PORTUGAL | | | |
| DELPHI CORP | RUA CIDADE DO PORTO | | | BRAGA PT 4705-086 PORTUGAL | | | |
| DELPHI CORP | RUA CIDADE DO PORTO | | | FERREIROS BRAGA PT 4705-086 PORTUGAL | | | |
| DELPHI CORP | SCOTT MILLSAP | 3900 E HOLLAND RD | INNOVATION CENTER | | SAGINAW | MI | 48601-9494 |
| DELPHI CORP | SHIRLEY ZHAO X6226 | NO 980 YONGA ST FUSHAN DIST | | | FRANKLIN | GA | 30217 |
| DELPHI CORP | SOR JUANA INES DE LA CRUZ 7835 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22590 MEXICO | | | |
| DELPHI CORP | STAHLSTRASSE 42-44 | | | RUESSELSHEIM HE 65428 GERMANY | | | |
| DELPHI CORP | STE ROSA DE VITERSO #12 LOTE 41, 42 | | | MUNICIPIO EL MARQUES QA 76120 MEXICO | | | |
| DELPHI CORP | STEFAAN VANDEVELDE | RONSDORF REINSHAGENSTR 1 | POSTFACH 210420 | GUADALAJARA JA 45680 MEXICO | | | |
| DELPHI CORP | SUSAN DOWLING | 13701 MINES RD | DELPHI PACKARD ELECTRIC SYSTEM | | LAREDO | TX | 78045-7847 |
| DELPHI CORP | SUSAN MARSH | 32 CELERITY WAGON ST | C/O DELPHI-E&C - EL PASO | | EL PASO | TX | 79906-5315 |
| DELPHI CORP | SUSAN MARSH | C/O DELPHI AUTOMOTIVE SYSTEMS | RUA VICENZO GRANCHELLI 10 | SAINT THOMAS ON CANADA | SAINT CHARLES | IL | 60174 |
| DELPHI CORP | SUSAN MARSH | C/O KOREA DELPHI AUTOMOTIVE SY | 580-1 BUKRI NONGGONG-EUP | | | | |
| DELPHI CORP | SUSAN MARSH | C/O KOREA DELPHI AUTOMOTIVE SY | 580-1 BUKRI NONGGONG-EUP | TAEGU KOREA (REP) | | | |
| DELPHI CORP | TECCENTER | | | BAD SALZDETFURTH NS 31162 GERMANY | | | |
| DELPHI CORP | TONY SIMONTON | 2033 E BOULEVARD | DELPHI ELECTRONICS & SAFETY | | KOKOMO | IN | 46902-7701 |
| DELPHI CORP | TONY SIMONTON | 2151 E LINCOLN RD | DELPHI ELECTRONICS & SAFETY | | KOKOMO | IN | 46902-3773 |
| DELPHI CORP | TONY SIMONTON | C/O AJR INTERNATIONAL INC | 951 N. LARCH AVE. | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| DELPHI CORP | TONY SIMONTON | DELPHI ELECTRONICS & SAFETY | 2033 E. BOULEVARD | | MASON | OH | 45040 |
| DELPHI CORP | UNIT 12 | MELBOURNE | | PRESTON AU 3072 AUSTRALIA | | | |
| DELPHI CORP | VIALIDAD CH-P NO 8802 | | | CHIHUAHUA CI 31416 MEXICO | | | |
| DELPHI CORP | WEST BAY RD NEW DOCKS | | | SOUTHAMPTON HAMPSHIRE SO15 0DP GREAT BRITAIN | | | |
| DELPHI CORP | WIEHLPUHL 4 | | | ENGELSKIRCHEN NW 51766 GERMANY | | | |
| DELPHI CORP | WILLIAM WHITLOCK | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHI CORP | YOLANDA JAUREGUI | INTERCONNECT CONNECT SYSTEMS | BLVD PACIFICO NO 14532 | | DISPUTANTA | VA | 23842 |
| DELPHI CORP | YOLANDA JAUREGUI | INTERCONNECT CONNECT SYSTEMS | BLVD PACIFICO NO 14532 | TIJUANA BAJA CA NORT BJ 14532 MEXICO | | | |
| DELPHI CORP | ZANATI U 29A | | | SZOMBATHELY HU 9700 HUNGARY (REP) | | | |
| DELPHI CORP | ZHANGMINHUA | 1768 HU NAN RD PUDONG NEW AREA | | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | |
| DELPHI CORP | ZI DE CHEDEVILLE | | | ST AUBIN DU CORMIER 35140 FRANCE | | | |
| DELPHI CORP | ZI DE CHEDEVILLE | | | ST AUBIN DU CORMIER FR 35140 FRANCE | | | |
| DELPHI CORPORAITON | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI CORPORATION | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| DELPHI CORPORATION | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | DAVID BURGNER | 5725 DELPHI DRIVE | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC. | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | INTERNATIONAL UNION | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| DELPHI CORPORATION | INTERNATIONAL UNION OF OPERATING ENGINEERS | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| DELPHI CORPORATION | JOHNSON CONTROLS, INC | GENERAL COUNSEL | 5757 N GREEN BAY AVE | PO BOX 591 | MILWAUKEE | WI | 53209-4408 |
| DELPHI CORPORATION | SEAN CORCORAN | 5725 DELPHI DRIVE | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | SEAN P. CORCORAN, ESQ. | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION / PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP ATTN: COLIN WITTMER | 300 MADISON AVE | | | NEW YORK | NY | 10017 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | 5726 DELPHI DRIVE | | | | TROY | MI | 48098 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | 5727 DELPHI DRIVE | | | | TROY | MI | 48098 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | 5726 DELPHI DRIVE | | | TROY | MI | 48098 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | 5727 DELPHI DRIVE | | | TROY | MI | 48098 |
| DELPHI D - LOS INDIOS | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI DAESUNG WUXI ELECTRONIC | MR. HOWARD KIM | ECONOMIC DEVELOPMENT ZONE | 36 TUANJIE M RD XISHAN | | FORESTVILLE | NY | 14062 |
| DELPHI DAESUNG WUXI ELECTRONICS CO LTD | 36# TUANJIE MIDDLE ROAD | | | WUXI, JIANGSU PR CHINA | | | |
| DELPHI DELCO E/KOKOM | 2705 S GOYER RD | | | | KOKOMO | IN | 46902-7403 |
| DELPHI DELCO E/KOKOM | CARRETERA SENDERO NACIONAL | KM 3.5 PARQUE IND DEL NORTE | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI DELCO E/KOKOM | PO BOX 9005 | M/C: D7 | ATTN. ANTHONY SIMONTON | | KOKOMO | IN | 46904-9005 |
| DELPHI DELCO E/S 107 | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO E/S 107 | 1 CORPORATE DR | ATTN: CINDY BAKER | M/S PL702 | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO E/S 107 | 1 CORPORATE DR | M/S CT10K | | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO E/S 107 | 1 CORPORATE DR | P.O. BOX 9005 | DEBRA BRAMMER MAIL ST CT10K | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO E/S 107 | 1 CORPORATE DR | P.O. BOX 9005 | M/C D7 | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO E/S 107 | 1 CORPORATE DR | PO BOX 9005 | M/S/PL400 | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO E/S 107 | 2150 E LINCOLN RD | | | | KOKOMO | IN | 46902-3774 |
| DELPHI DELCO E/S 107 | 2151 E LINCOLN RD | | | | KOKOMO | IN | 46902-3773 |
| DELPHI DELCO E/S 107 | 2603 S. GOYER RD. | | | | KOKOMO | IN | 46902 |
| DELPHI DELCO E/S 107 | 3224 DAVISON RD | MAIL CODE 485-240-110 | | | FLINT | MI | 48556-0001 |
| DELPHI DELCO E/S 107 | 501 INDUSTRIAL PARK | 1 ANG MO KIO | | SG 569621 SINGAPORE | | | |
| DELPHI DELCO E/S 107 | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI DELCO E/S 107 | 5725 DELPHI DR | MAIL STATION 480-400-516 | ATTN: ED WELLS | | TROY | MI | 48098-2815 |
| DELPHI DELCO E/S 107 | 5725 DELPHI DR | MC 483-400-516 | STEVE TEBBE | | TROY | MI | 48098-2815 |
| DELPHI DELCO E/S 107 | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI DELCO E/S 107 | 601 JOAQUIN CAVAZOS ROAD | | | | LOS INDIOS | TX | 78567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI DELCO E/S 107 | AV MICHIGAN Y PROLONGACION UNIO | S/N PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87310 MEXICO | | | |
| DELPHI DELCO E/S 107 | AVE FOMENTO IND ORIENTE S/N | PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI DELCO E/S 107 | AVE MICHIGAN Y PROLONGACION UNI | S S/N FRACC INDUSTRIAL DEL | | MATAMOROS TM 87310 MEXICO | | | |
| DELPHI DELCO E/S 107 | PO BOX 9005 | ATTN: CINDY BAKER PL 702 | | | KOKOMO | IN | 46904-9005 |
| DELPHI DELCO ELECTRONIC EUROPEGMBH | BEUTHENAR STRABE 41 | | | NUEMBERG D-90471 GERMANY | | | |
| DELPHI DELCO ELECTRONICS | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI DELCO ELECTRONICS | C/O JP MORGAN CHASE BANK | 1 CORPORATE DR | PO BOX 9005 | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO ELECTRONICS | PO BOX 93268 | | | | CHICAGO | IL | 60673-0001 |
| DELPHI DELCO ELECTRONICS DE ME | AVE FOMENTO INDUSTRIAL ORIENTE | PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI DELCO ELECTRONICS DE MEXICO | AV FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA , TM 88500 MEXICO | | | |
| DELPHI DELCO ELECTRONICS DE MEXICO | AV FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI DELCO ELECTRONICS DE MEXICO | AVE FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA , TM 88500 MEXICO | | | |
| DELPHI DELCO ELECTRONICS DE MEXICO | AVE FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI DELCO ELECTRONICS EUROPE GMB | BEUTHENER STR 41 | | | NUERNBERG BY 90471 GERMANY | | | |
| DELPHI DELCO ELECTRONICS SYSTEMS | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO ELECTRONICS SYSTEMS | 2944 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 |
| DELPHI DELCO ELECTRONICS SYSTEMS | PO BOX 9005 | | | | KOKOMO | IN | 46904-9005 |
| DELPHI DEUTSCHLAND GMBH | AN DEN NAHEWIESEN 16-18 | | | LANGENLONSHEIM RP 55450 GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH | DELPHIPLATZ 1 | | | WUPPERTAL NW 42119 GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH | POSTFACH 148 | | | LANGENLONSHEIM D-55445 GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH | VORM EICHHOLZ 1 | | | WUPPERTAL 42119 GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH | WERK MEGAMOS | WIEHLPUHL 4 | D-51766 ENGELSKIRCHEN UST-IDNR | DE 811120534 GERMANY GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH | WIEHLPUHL 4 | | | ENGELSKIRCHEN NW 51766 GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH CONTROLS & SECURITY | MECHATRONIC SYSTEMS | | | AN DEN NAHEWIESEN 16-18 55450 GERMANY | | | |
| DELPHI DIESEL AFTERMARKET OP. | JUNE RITTER | 1624 MEIJER DR | LUCAS INDUSTRIES DIV | | TROY | MI | 48084-7141 |
| DELPHI DIESEL AFTERMARKET OP. | JUNE RITTER | LUCAS INDUSTRIES DIV | 1624 MEIJER DR | | TROY | MI | 48084-7141 |
| DELPHI DIESEL AFTERMARKET OP. | JUNE RITTER | LUCAS INDUSTRIES DIV | 1624 MEIJER DR | CHANGNYEONG-GUN KOREA (REP) | | | |
| DELPHI DIESEL SYSTEMS | 1624 MEIJER DR | | | | TROY | MI | 48084-7141 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | 9 BOULEVARD DE l'INDUSTRIE | | | BLOIS CEDEX FR 41042 FRANCE | | | |
| DELPHI DIESEL SYSTEMS LTD | COURTENEY RD HOATH WAY | | | GILLINGHAM KENT GB ME8 0RU GREAT BRITAIN | | | |
| DELPHI DIESEL SYSTEMS LTD | COURTENEY RD HOATH WAY | | | GILLINGHAM KENT ME8 0RU GREAT BRITAIN | | | |
| DELPHI DIESEL SYSTEMS LTD | COURTENEY ROAD GILLINGHAM | ME8 0RU KENT | | ENGLAND GREAT BRITAIN | | | |
| DELPHI DIESEL SYSTEMS S A DE C V | BLVD ISIDRO LOPEZ ZERTUCHE | # 4248 SALTILLO | | COAH 25220 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI E & C DAYTON PLT 1 | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1420 WISCONSIN BLVD. | | DAYTON | OH | 45408 |
| DELPHI E & C DAYTON PLT 1 | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1420 WISCONSIN BLVD. | | FRASER | MI | 48026 |
| DELPHI E & C DAYTON PLT 1 | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 250 NORTHWOODS BLVD | | VANDALIA | OH | 45377-9694 |
| DELPHI E & C ROCHESTER | LISA FILES | 2101 NASH ST | CO/ MAGNETI MARELLI USA INC | | SANFORD | NC | 27330-6338 |
| DELPHI E & C ROCHESTER | LISA FILES | CO/ MAGNETI MARELLI USA INC | 2101 NASH ST | | SANFORD | NC | 27330-6338 |
| DELPHI E & C ROCHESTER | LISA FILES | CO/ MAGNETI MARELLI USA INC | 2101 NASH STREET | | GROVEPORT | OH | 43125 |
| DELPHI E & C/DAYTON | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2810 |
| DELPHI E&C | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI E&C - FRANCE | 1 AVENUE PAUL OURLIAC | | | TOULOUSE FR 31000 FRANCE | | | |
| DELPHI E&C - ROCHESTER-TAWAS | LISA FILES | C/O TAWAS INDUSTRIES INC | 905 CEDAR ST | | TAWAS CITY | MI | 48763-9200 |
| DELPHI E&C - ROCHESTER-TAWAS | LISA FILES | C/O TAWAS INDUSTRIES INC | 905 CEDAR STREET | | KANSAS CITY | MO | 64153 |
| DELPHI E&C SAGINAW | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| DELPHI E&C/VILLERON | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI E&S - LOS INDIOS | 601 JOAQUIN CAVAZOS RD | | | | LOS INDIOS | TX | 78567 |
| DELPHI E/DORT HWY | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2810 |
| DELPHI E/ROCHESTR | 5500 W HENRIETTA RD | | | | W HENRIETTA | NY | 14586-9701 |
| DELPHI E/TROY | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI EL/KOKOMO | 1 CORPORATE DR | PO BOX 9005 MD D7 | | | KOKOMO | IN | 46902-4000 |
| DELPHI ELEC/TROY | 5725 DELPHI DR | M/C : 483-400-516 | | | TROY | MI | 48098-2815 |
| DELPHI ELECTROINCS & SAFETY | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI ELECTRONICS & SAFETY | 1 CORPORATE DR | P.O. BOX 9005 | | | KOKOMO | IN | 46902-4000 |
| DELPHI ELECTRONICS & SAFETY | GERALD WITT | PO BOX 9004 | | | KOKOMO | IN | 46904-9004 |
| DELPHI ELECTRONICS & SAFTEY CUSTOMER SUPPORT | DELPHI ELECTRONICS & SAFETY | GERALD WITT | PO BOX 9004 | | KOKOMO | IN | 46904-9004 |
| DELPHI ELECTRONICS AND SAFETY | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI ELECTRONICS AND SAFETY | ATTN GLEN GRAY MAIL STN PL400 | 1916 S ELIZABETH ST | PO BOX 9005 | | KOKOMO | IN | 46902-2432 |
| DELPHI ELECTRONICS CORP. | LAURA KINNEY | 1125 E VAILE AVE | C/O CUNEO SERVICES | | KOKOMO | IN | 46901-5558 |
| DELPHI ELECTRONICS CORP. | LAURA KINNEY | 2151 E LINCOLN RD | | | KOKOMO | IN | 46902-3773 |
| DELPHI ELECTRONICS CORP. | LAURA KINNEY | C/O CUNEO SERVICES | 1125 E VAILE AVE | | KOKOMO | IN | 46901-5558 |
| DELPHI ELECTRONICS CORP. | LAURA KINNEY | C/O CUNEO SERVICES | 1125 E. VAILE AVENUE | | ANDERSON | IN | 46013 |
| DELPHI ELECTRONICS CORP. | LAURA KINNEY | REMANUFACTURING OPERATIONS | 2151 E LINCOLN RD | | KOKOMO | IN | 46902-3773 |
| DELPHI ELECTRONICS CORP. | LAURA KINNEY | REMANUFACTURING OPERATIONS | 2705 S. GOYER ROAD | | EL PASO | TX | 79906 |
| DELPHI ELECTRONICS CORP. | LISA FILES | 1125 E. VAILE AVE. DEPT. 7500 | | | KOKOMO | IN | 46901 |
| DELPHI ELECTRONICS CORP. | LISA FILES | 1125 E. VAILE AVE. DEPT. 7500 | | | MOBERLY | MO | 65270 |
| DELPHI ELECTRONICS CORPORATION | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI ELECTRONICS SUZHOU CO LTD | NO 123 CHANG YANG ST | SUZHOU INDUSTRIAL PK | | SUZHOU CITY, JIANGSU PR 215126 CHINA | | | |
| DELPHI ELECTRONICS SUZHOU CO LTD | NO 123 CHANGYANG RD SUZHOU IND ZONE | SINGAPORE INDUSTRIAL PARK | | SUZHOU JIANGSU 215216 CHINA (PEOPLE'S REP) | | | |
| DELPHI ELECTRONICS SUZHOU CO LTD | NO 123 CHANGYANG RD SUZHOU IND ZONE | SINGAPORE INDUSTRIAL PARK | | SUZHOU JIANGSU CN 215216 CHINA (PEOPLE'S REP) | | | |
| DELPHI ENE.& ENG. MGMT. | MATT KLATT | 2100 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 49509-1753 |
| DELPHI ENE.& ENG. MGMT. | MATT KLATT | 2100 BURLINGAME AVE. S.W. | | | MCALLEN | TX | 78503 |
| DELPHI ENERG/1001 | 1300 N DORT HWY | P.O. BOX 1001 | | | FLINT | MI | 48556-0500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI ENERGY | LISA FILES | 2900 S SCATTERFIELD RD | PLANT 20 | | ANDERSON | IN | 46013-1817 |
| DELPHI ENERGY | LISA FILES | PLANT 20 | 2900 S. SCATTERFIELD RD. | | ASHTABULA | OH | 44004 |
| DELPHI ENERGY & CHASSIS | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI ENERGY & CHASSIS | LISA FILES | PRODUCTOS DELCO DE CHIHUAHUA S | AVE DE LAS INDUSTRIAS 4909 | | CHURUBUSCO | IN | 46723 |
| DELPHI ENERGY & CHASSIS | LISA FILES | PRODUCTOS DELCO DE CHIHUAHUA S | AVE DE LAS INDUSTRIAS 4909 | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI ENERGY & CHASSIS SYSTEM | 3101 W TECH BLVD | | | | MIAMISBURG | OH | 45342-0819 |
| DELPHI ENERGY & CHASSIS SYSTEM | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI ENERGY & CHASSIS SYSTEM | LISA FILES | C/O ALEGRE INC | 3101 W TECH RD | APODACA NL 66600 MEXICO | | | |
| DELPHI ENERGY & CHASSIS SYTEM | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI ENERGY & ENGINE MGMT SYS UK OVERSEAS CORP. | INTERCOMPANY | | | | | | |
| DELPHI ENERGY & ENGINE MGMT. | 1820 E 32ND ST | | | | ANDERSON | IN | 46013-2144 |
| DELPHI ENERGY & ENGINE MGMT. | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI ENERGY & ENGINE MGMT. | LAURA KINNEY | 1000 LEXINGTON AVE | P.O. BOX 1790 | | ROCHESTER | NY | 14606-2810 |
| DELPHI ENERGY & ENGINE MGMT. | LAURA KINNEY | PO BOX 1790 | 1000 LEXINGTON AVE | | AUBURN | AL | 36831-1790 |
| DELPHI ENERGY & ENGINE MGMT. | LISA FILES | 4800 S SAGINAW ST | MC 485-301-340 | | FLINT | MI | 48507-2669 |
| DELPHI ENERGY & ENGINE MGMT. | LISA FILES | MC 485-301-340 | 4800 S. SAGINAW STREET | | ROMULUS | MI | 48174 |
| DELPHI ENERGY & ENGINE MNGMT. | LISA FILES | 2100 BURLINGAME AVE SW | | | WYOMING | MI | 49509-1753 |
| DELPHI ENERGY & ENGINE MNGMT. | LISA FILES | 8600 CENTRAL FWY. N. | | | ELKHART | IN | 46515 |
| DELPHI ENERGY & ENGINE MNGMT. | LISA FILES | 999 RANDAL STREET | | | STOCKTON | CA | 95206 |
| DELPHI ENERGY/MI | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1753 |
| DELPHI ENERGY/VANDAL | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | AVE ADOLFO LOPEZ MATOES 807 PTE | | | VICTORIA , TM 87020 MEXICO | | | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | AVE ADOLFO LOPEZ MATOES 807 PTE | | | VICTORIA TM 87020 MEXICO | | | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | AVE MEXICO S/N | | | GUADALUPE NL 67190 MEXICO | | | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | CALLE ITURBIDE 1305 PTE | | | SABINAS HIDALGO NL 65200 MEXICO | | | |
| DELPHI FRANCE AUTO SYSTEMS | IMMEUBLE VISION DEFENSE | 89 BOULEVARD NATIONAL 14779477 | LA GARENNE COLUMBES CEDEX | FRANCE 92257 FRANCE | | | |
| DELPHI FRANCE AUTOMOTIVE SYS | CYRIL COUSERGUE | DELCO CHASSIS DIVISION | LIEU DIT "LA SUCRERIE" | DUNSTABLE LU61UZ GREAT BRITAIN | | | |
| DELPHI FRANCE AUTOMOTIVE SYS | CYRIL COUSERGUE | DELCO CHASSIS DIVISION | LIEU DIT "LA SUCRERIE" | VILLERON FRANCE | | | |
| DELPHI FRANCE SAS | 64 AVENUE DE LA PLAINE DE | FRANCE BP65059 95972 ROISSY | | CDG CEDEX FRANCH FRANCE | | | |
| DELPHI FRANCE SAS | MICHAEL NEUMANN | ZONE INDUSTRIELLE DES LORIBES | | QUERETARO QA 76249 MEXICO | | | |
| DELPHI FRANCE SAS | ZI DE CHEDEVILLE | | | ST AUBIN DU CORMIER 35140 FRANCE | | | |
| DELPHI FRANCE SAS | ZI DE CHEDEVILLE | | | ST AUBIN DU CORMIER FR 35140 FRANCE | | | |
| DELPHI FRANCE SAS | ZONE INDUSTRIELLE | | | DONCHERY F-08350 FRANCE | | | |
| DELPHI FRANCE/81 RUE | 81 RUE DE LA ROCHELLE BP 25 | | | STRASBOURG FR 67026 FRANCE | | | |
| DELPHI HARR/UPPER | 100 WISCONSIN ST | | | | WALWORTH | WI | 53184-9545 |
| DELPHI HARR/UPPER | 1401 INDUSTRIAL PARK DR | C/O CARLISLE ENGINEERED PRODUCT | | | TUSCALOOSA | AL | 35401-0406 |
| DELPHI HARR/UPPER | 1705 EATON DR | | | | GRAND HAVEN | MI | 49417-2824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI HARR/UPPER | 1885 WOODMAN CENTER DR | C/O CROWN PACKAGING | | | DAYTON | OH | 45420-1157 |
| DELPHI HARR/UPPER | 24800 SHERWOOD | | | | CENTER LINE | MI | 48015-1059 |
| DELPHI HARR/UPPER | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI HARR/UPPER | 300 ABC BLVD | | | | GALLATIN | TN | 37066-3744 |
| DELPHI HARR/UPPER | 400 ABC BLVD | C/O ABC TECHNOLOGIES INC | | | GALLATIN | TN | 37066-3745 |
| DELPHI HARR/UPPER | 575 WAYDOM DR RR1 | C/O BEND-ALL AUTOMOTIVE | | AYR ON N0B 1E0 CANADA | | | |
| DELPHI HARR/UPPER | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI HARR/UPPER | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI HARR/UPPER | CARRETERA RIBERENA KM 8 PLT 1 | COLONIA PARQUE IND. MAQUIL PK | | REYNOSA 88500 MEXICO | | | |
| DELPHI HARR/UPPER | CARRETERA VICTORIA A MATAMOROS | 173 COL PESO REAL PLANT 6 | | SAN FERNANDO 87600 MEXICO | | | |
| DELPHI HARR/UPPER | IDE MAYO LOTE 7 PLANT 2 | COL PARQUE INDUSTRIAL | | REYNOSA 88790 MEXICO | | | |
| DELPHI HARR/UPPER | PO BOX 168 | | | | STRASBURG | OH | 44680-0168 |
| DELPHI HARRISON | AUX PRES LORIBES | | | FLERS EN ESCREBIEUX 59128 FRANCE | | | |
| DELPHI HARRISON | AUX PRES LORIBES | | | FLERS EN ESCREBIEUX FR 59128 FRANCE | | | |
| DELPHI HARRISON | LISA FILES | C/O CALSONIC NORTH AMERICA | 9 HOLLAND AVENUE | | FARMINGTON HILLS | MI | |
| DELPHI HARRISON CALSONIC SA | ZONE INDUSTRIELLE LES PRES | LORIBES 59128 FLERS EN | | ESCREBIEUX FRANCE FRANCE | | | |
| DELPHI HARRISON THERMAL | 311 W MONROE ST FL 7 | | | | CHICAGO | IL | 60694-0001 |
| DELPHI HARRISON THERMAL SYSTEM | ATTN ACCOUNTS RECEIVABLE | 200 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094-1819 |
| DELPHI HARRISON THERMAL SYSTEMS | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| DELPHI HARRISON THERMAL SYSTEMS | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI HUNGARY AUTOALKATRESZ GYARTO | ZANATI U 29A | | | SZOMBATHELY HU 9700 HUNGARY (REP) | | | |
| DELPHI IN/BOX 2495 | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI IN/BOX 2495 | AV MICHIGAN Y OHIO S/N | PARQUE INDUSTRIAL DE NORTE | | TAMAULIPAS MX 87316 MEXICO | | | |
| DELPHI IN/BOX 2495 | AVENIDA MICHIGAN Y PROL UNIONES | PARQUE IND DEL NORTE | | MATAMOROS MX 87310 MEXICO | | | |
| DELPHI IN/WARREN | 28601 LORNA AVE | P.O. BOX 9036 | M/C 480-402-W50 | | WARREN | MI | 48092-3931 |
| DELPHI INDEPENDENT FACT INVESTIGATION | NO ADVERSE PARTY | | | | | | |
| DELPHI INTERIOR & LIGHTING SYSTEMS, LIVONIA | 28400 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2366 |
| DELPHI INTERIOR AND LIGHTING | 28601 LORNA AVE | | | | WARREN | MI | 48092-3931 |
| DELPHI INTERIOR AND LIGHTING SYSTEMS | G-1245 E. COLDWATER RD | | | | FLINT | MI | 48559 |
| DELPHI INTERIOR SYSTEMS | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | AV MICHIGAN Y OHIO S/N | | | MATAMOROS , TM 87316 MEXICO | | | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | AV MICHIGAN Y OHIO S/N | | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | AV MICHIGAN Y PROLONGACION UNIONES | | | MATAMOROS , TM 87310 MEXICO | | | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | AV MICHIGAN Y PROLONGACION UNIONES | | | MATAMOROS TM 87310 MEXICO | | | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | PONIENTE 4 Y NORTE 7 NO 6 | | | MATAMOROS, TM 31109 MEXICO | | | |
| DELPHI LLC | LISA FILES | 250 NORTHWOODS BLVD | DELPHI THERMAL SYSTEMS | | VANDALIA | OH | 45377-9694 |
| DELPHI LLC | LISA FILES | DELPHI THERMAL SYSTEMS | 250 NORTHWOODS BLVD | | CANTON | MI | 48188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI LLC | LISA FILES | DELPHI THERMAL SYSTEMS | 250 NORTHWOODS BLVD | | VANDALIA | OH | 45377-9694 |
| DELPHI MECHATRONIC SYSTEMS | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI MECHATRONIC SYSTEMS | LISA FILES | C/O DELPHI E & S | 601 JOAQUIN CAVAZOS ROAD | | FALCONER | NY | |
| DELPHI MECHATRONIC SYSTEMS | LISA FILES | C/O DELPHI E & S | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI MECHATRONIC SYSTEMS INC | 2151 E LINCOLN RD | | | | KOKOMO | IN | 46902-3773 |
| DELPHI MECHATRONIC SYSTEMS SA DE CV | PONIENTE 4 Y NORTE 7 NO 6 | | | MATAMOROS TM 31109 MEXICO | | | |
| DELPHI MECHATRONIC SYSTEMS SA DE CV | PONIENTE 4 Y NORTE 7 NO 6 | COL CIUDAD INDUSTRIAL | | MATAMOROS TM 31109 MEXICO | | | |
| DELPHI PAC/BARCELONA | AVENIDA DE TORRELLES 11/13 | SANT VICENC DELS HORTS | | BARCELONA SP 8620 SPAIN | | | |
| DELPHI PACK/408 DANA | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI PACK/FUSHAN | NO.980 YONGDA ROAD | | | FUSHAN YA 265500 CHINA | | | |
| DELPHI PACKARD | DEBBY STONE | 925 INDUSTRIAL PARK RD NE | | | BROOKHAVEN | MS | 39601-8951 |
| DELPHI PACKARD | DEBBY STONE | 925 INDUSTRIAL PARK ROAD | | | GRAND RAPIDS | MI | 49505 |
| DELPHI PACKARD EEA - WARREN | LISA FILES | C/O ELECTRICAL COMPONENTS INTL | 1600 W. LA QUINTA ROAD | | MARINETTE | WI | 54143 |
| DELPHI PACKARD EEA - WARREN | LISA FILES | C/O ELECTRICAL COMPONENTS INTL | 1600 W. LA QUINTA ROAD | | NOGALES | AZ | 85621 |
| DELPHI PACKARD ELECT | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI PACKARD ELECTRIC | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI PACKARD ELECTRIC | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI PACKARD ELECTRIC | PO BOX 71405 | | | | CHICAGO | IL | 60694-1405 |
| DELPHI PACKARD ELECTRIC AUSTRALIA | UNIT 12 | MELBOURNE | | PRESTON AU 3072 AUSTRALIA | | | |
| DELPHI PACKARD ELECTRIC AUSTRALIA | UNIVERSAL TERMINATION COMP P L | | | ROSANNA VIC 3084 AUSTRALIA | | | |
| DELPHI PACKARD ELECTRIC PLANT 86 | AVE LOS ALAMOS 80 | | | LINARES , NL 67755 MEXICO | | | |
| DELPHI PACKARD ELECTRIC PLANT 86 | AVE LOS ALAMOS 80 | | | LINARES NL 67755 MEXICO | | | |
| DELPHI PACKARD ELECTRIC SYS CO LTD | NO 980 YONGDA ST FUSHAN DISTRICT | | | YANTAI SHANDONG 265500 CHINA (PEOPLE'S REP) | | | |
| DELPHI PACKARD ELECTRIC SYS CO LTD | NO 980 YONGDA ST FUSHAN DISTRICT | | | YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | | | |
| DELPHI PACKARD ELECTRIC SYS CO LTD | NO.980 YONGDA ROAD | | | FUSHAN, YA 26550 CHINA | | | |
| DELPHI PACKARD ELECTRIC SYS. | JOSIE DOCHERTY | C/O LYALL TECHNOLOGIES | 808 S. CLEVELAND AVE. | | NAPERVILLE | IL | 60563 |
| DELPHI PACKARD ELECTRIC SYS. | KURT CAMPBELL | 3330 W MCLANE | C/O DEKKO TECHNOLOGIES | | OSCEOLA | IA | 50213 |
| DELPHI PACKARD ELECTRIC SYS. | KURT CAMPBELL | C/O DEKKO TECHNOLOGIES | 3330 W MCLANE | | OSCEOLA | IA | 50213 |
| DELPHI PACKARD ELECTRIC SYS. | LISA FILES | GENERAL MOTORS CORPORATION | DANA ST., POB 431 (96B) | | MOUNTAINSIDE | NJ | |
| DELPHI PACKARD ELECTRIC SYS. | LISA FILES | GENERAL MOTORS CORPORATION | DANA ST., POB 431 (96B) | | WARREN | OH | |
| DELPHI PACKARD ELECTRIC SYS. | LISA FILES | GENERAL MOTORS CORPORATION | DANA ST., POB 431 (96B) | | WARREN | OH | 44486-0001 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | 8 TAI BO RD | ANTING JIADING | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI PACKARD ELECTRIC SYSTEM CO | 8 TAI BO RD | ANTING JIADING | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI PACKARD ELECTRIC SYSTEM CO | NO 200 YUANGUO RD | | | ANTING, SHANGHAI PR 201814 CHINA | | | |
| DELPHI PACKARD ELECTRIC SYSTEM CO | NO 200 YUANGUO ROAD JIADING DIST | | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC SYSTEM CO | NO 200 YUANGUO ROAD JIADING DIST | | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI PACKARD ELECTRIC SYSTEMCO LTD | 60 YUANGUO RD | | | ANTING, JIADING DISTRICT,SHANGHAI PR 201814 CHINA | | | |
| DELPHI PACKARD ELECTRIC SYSTEMS | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI PACKARD ELECTRIC SYSTEMS | 4400 W MT HOPE-WEST LOT | | | | LANSING | MI | 48917 |
| DELPHI PACKARD ELECTRICAL SYST | LISA FILES | C/O NOMA AUTOMOTIVE | 6901 S 33RD ST | | MCALLEN | TX | 78503-8852 |
| DELPHI PACKARD ELECTRICAL SYST | LISA FILES | C/O NOMA AUTOMOTIVE | 6901 S. 33RD STREET | | NEWBERN | TN | 38059 |
| DELPHI PACKARD ESPANA  SLU | AVENIDA DE TORRELLES  11/13 | | | BARCELONA, SP 8620 SPAIN | | | |
| DELPHI PACKARD ESPANA SLU | AVENIDA DE TORELLES 11-13 | | | SAN VICENE DELS HORS E-08620 SPAIN | | | |
| DELPHI PACKARD ESPANA SLU | POLIGONO DE LANDABEN S/N | | | CAIS PAPLONA 31012 SPAIN | | | |
| DELPHI PACKARD/TROY | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI PACKARD/WARRN | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906-5301 |
| DELPHI PACKARD/WARRN | 48 WALTER JONES BLVD | C/O DELPHI PACKARD ELECTRIC | | | EL PASO | TX | 79906-5301 |
| DELPHI PACKARD/WARRN | 5820 DELPHI DRIVE D2B38 | ATTN: SALES ADMIN 480-405-270 | | | TROY | MI | 48098 |
| DELPHI PACKARD/WARRN | 655 N RIVER RD | P.O. BOX 431 | | | WARREN | OH | 44483-2254 |
| DELPHI PACKARD/WARRN | CALLE DEL PARQUE 33 ESPARZA | | | FRESNILLO ZT MEXICO | | | |
| DELPHI PENSION PLAN TRUE-UP | NO ADVERSE PARTY | | | | | | |
| DELPHI PINION GEAR BEARING CLAIM | NO ADVERSE PARTY | | | | | | |
| DELPHI POL/BLONIE | PASS 20A | | | BLONIE PO 5870 POLAND | | | |
| DELPHI POLAND SA | PASS 20A | | | BLONIE, PO 5870 POLAND (REP) | | | |
| DELPHI POLAND SA | UL PODGORKI TYNIECKIE 2 | OLSKA 6840001364 | | KRAKOW 30-399 POLAND | | | |
| DELPHI POLAND SA ODDZIAL OSTRO | AGNIESZKA NOWACKA | DELPHI POLAND | UL WODNA 15 | | WARREN | MI | 48089 |
| DELPHI POLSKA AUTOMOTIVE SYSTE | DAVID MAROTO | ZAKLAD NO 2 UL LEONARDO DA VIN | | MAIA PORTUGAL | | | |
| DELPHI POWERTRAIN | PO BOX 78000 | | | | DETROIT | MI | 48278-0111 |
| DELPHI POWERTRAIN SYSTEMS | 4134 DAVISON RD | | | | BURTON | MI | 48509-1455 |
| DELPHI PRODUCT & SERVICE SOLUTIONS | 22654 NETWORK PL | | | | CHICAGO | IL | 60673-1226 |
| DELPHI PRODUCTIONS | 950 W TOWER AVE | | | | ALAMEDA | CA | 94501-5049 |
| DELPHI RESTRUCTURING AND RELATED POTENTIAL CLAIMS | NO ADVERSE PARTY | | | | | | |
| DELPHI RIMIR SA DE CV | AVE MICHIGAN Y OHIO S/N | | | MATAMOROS , TM 87316 MEXICO | | | |
| DELPHI RIMIR SA DE CV | AVE MICHIGAN Y OHIO S/N | | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI RIMIR SA DE CV | AVE MICHIGAN Y OHIO S/N | PARRQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI S&I | 1401 CROOKS RD | | | | TROY | MI | 48084-7155 |
| DELPHI S&I/4400 MATT | C/O ANDROID | 4444 W MAPLE AVE | | | FLINT | MI | 48507-3128 |
| DELPHI SAFETY & INTERIOR SYSTEMS | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| DELPHI SAFETY & INTERIOR SYSTEMS | 5725 DELPHI DR | #48340053 | | | TROY | MI | 48098-2915 |
| DELPHI SAFETY/TROY | 1401 CROOKS RD | MC 480-0091-130 | | | TROY | MI | 48084-7106 |
| DELPHI SAGINAW PLANT 32 | RHONDA MEYER | 1655 TECH DR | C/O EUCLID INDUSTRIES | | BAY CITY | MI | 48706-9792 |
| DELPHI SAGINAW PLANT 32 | RHONDA MEYER | C/O EUCLID INDUSTRIES | 1655 TECH DR | | BAY CITY | MI | 48706-9792 |
| DELPHI SAGINAW PLANT 32 | RHONDA MEYER | C/O EUCLID INDUSTRIES | 1655 TECH DR | | LAREDO | TX | 78041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI SAGINAW PLANT 39 | RHONDA MEYER | C/O REMAN INC. | HIGHWAY 13 SOUTH | | BAY CITY | MI | 48706 |
| DELPHI SAGINAW PLANT 49 | RHONDA MEYER | C/O REMAN INC | 110 EAST 9TH STREET | CHIHUAHUA CI 31125 MEXICO | | | |
| DELPHI SAGINAW ST/MI | 3900 E HOLLAND RD | ATTN: RHONDA MEYER | | | SAGINAW | MI | 48601-9494 |
| DELPHI SAGINAW ST/MI | 5725 DELPHI DR BLDG 419 | | | | TROY | MI | 48098-2815 |
| DELPHI SAGINAW STEERING SYSTEM | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI SAGINAW STEERING SYSTEM | ACCTS REC DEPT EFT | 3900 E HOLLAND RD | | | SAGINAW | MI | 48601-9494 |
| DELPHI SAGINAW STEERING SYSTEMS | 1840 HOLBROOK ST | | | | DETROIT | MI | 48212-3442 |
| DELPHI SAGINAW STEERING SYSTEMS | 1840 HOLBROOK TRAFFIC DEPT | | | | DETROIT | MI | 48212 |
| DELPHI SAGINAW STEERING SYSTEMS | 2799 WALDEN AVE | | | | BUFFALO | NY | 14225-4748 |
| DELPHI SAGINAW STEERING SYSTEMS | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI SAGINAW STEERING SYSTEMS DIVISION | NSK LTD. | GENERAL MANAGER AUTOMOTIVE PRODUCTS DIVISION HEADQUATERS | NISSEI BUILDING 6-3 | OHSAKI 1-CHOME JAPAN | | | |
| DELPHI SAGINAW/TROY | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI SHANGHAI DYNAMICS & | PROPULSION SYSTEM CO LTD | 328 HUAJING ROAD WAIGAOQIAO | FREE TRADE ZONE PUDONG 200131 | SHANGHAI CHINA CHINA | | | |
| DELPHI SHANGHAI DYNAMICS & PROPULSI | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | | SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | | | |
| DELPHI SHANGHAI STEERING & CHA | JASON MARKER | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | SHANGHAI 200131 CHINA (PEOPLE'S REP) | | | |
| DELPHI SHANGHAI STEERING & CHA | JASON MARKER | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | WALLACEBURG ON CANADA | | | |
| DELPHI SISTEMAS DE ENERGIA SA | RICK JOHNSTON | 011-52-614-244-2650 X2658 | VIALIDAD CH-P NO 8802, COLONIA | | SHELBY TOWNSHIP | MI | 48315 |
| DELPHI SISTEMAS DE ENERGIA SA | RICK JOHNSTON | 1885 WOODMAN CENTER DR | C/O CROWN PACKAGING CORPORATIO | | DAYTON | OH | 45420-1157 |
| DELPHI SISTEMAS DE ENERGIA SA | RICK JOHNSTON | C/O CROWN PACKAGING CORPORATIO | 1885 WOODMAN CENTER DR | | DAYTON | OH | 45420-1157 |
| DELPHI SISTEMAS DE ENERGIA SA | RICK JOHNSTON | C/O CROWN PACKAGING CORPORATIO | 1885 WOODMAN CENTER DRIVE | | STERLING HEIGHTS | MI | 48312 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | AVE DE LAS INDUSTRIAS Y PINO 4907 | | | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | AVE DE LAS INDUSTRIAS Y PINO 4907 | COL NOBRE DE DIOS | | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | CALLE ALAMEDAS #750 ESQ C/AVE | | | TORREON CH 27077 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | CARRETERA SALTILLO-PIEDRAS NEGRAS | KM 9 | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | VIALIDAD CH-P #8802 | | | CHIHUAHUA, CI 31416 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | VIALIDAD CH-P NO 8802 | | | CHIHUAHUA CI 31416 MEXICO | | | |
| DELPHI SOUTH AFRICA PTY LTD | PO BOX 11160 ALGOA PARK | | | PORT ELIZABETH 6005 SOUTH AFRICA | | | |
| DELPHI STATE AND LOCAL GOVERNMENT RELATIONS | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI STEERING - KOREA | 580 1 BUK RI NONGONG EUP | | | DALSUNG GUN TAEGU KR 711 712 KOREA (REP) | | | |
| DELPHI STEERING SYSTEMS UK | WEST BAY RD NEW DOCKS | | | SOUTHAMPTON HAMPSHIRE GB SO15 0DP GREAT BRITAIN | | | |
| DELPHI STEERING SYSTEMS UK | WEST BAY RD NEW DOCKS | | | SOUTHAMPTON HAMPSHIRE SO15 0DP GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI T&I - RAMOS ARIZPE | CARR. SALTILLO PIEDRAS NEGRAS KM. 8.54 | | | RAMOS ARIZPE, CAO MEXICO | | | |
| DELPHI TECHNICAL CENTER MICHIG | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 |
| DELPHI TECHNOLOGIES INC | ATTN CAROLINE KUDWA | 5725 DELPHI DR | M/C 483-400-404 | | TROY | MI | 48098-2815 |
| DELPHI THER/N KANSAS | 144 W 23RD AVE | | | | N KANSAS CITY | MO | 64116-3082 |
| DELPHI THERM/LOCKPRT | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| DELPHI THERMAL | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1896 |
| DELPHI THERMAL AND INTERIOR | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| DELPHI THERMAL AND INTERIOR | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI THERMAL LOCKPORT PTC | 999 BOUNDARY RD | | | OSHAWA ON L1J 8P8 CANADA | | | |
| DELPHI THERMAL LOCKPORT PTC | SUSAN MARSH | C/O DELPHI AUTOMOTIVE SYSTEMS | RUA VICENZO GRANCHELLI 10 | SAINT THOMAS ON CANADA | | | |
| DELPHI THERMAL SYSTEMS | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| DELPHI THERMAL SYSTEMS | 48 WALTER JONES BLVD BLDG B | DOCK 87 & 88 | | | EL PASO | TX | 79906 |
| DELPHI THERMAL SYSTEMS | C/O HARRIS BANK ACCOUNT | # 239-178-7 | PO BOX 71384 | | CHICAGO | IL | 60694-1384 |
| DELPHI WESTBROOK | LISA FILES | 600 N. IRWIN | | BOTEVGRAD BULGARIA (REP) | | | |
| DELPHI-A - INDIA | LISA FILES | C/O HARCO INDUSTRIES INC | 707 HARCO DRIVE | | BOISE | ID | 83702 |
| DELPHI-A - NAGAR NOIDA | PLOT NO 3 SECTOR 41 GREATER NOIDA | | | GREATER NOIDA UTTAR PRADESH IN 203207 INDIA | | | |
| DELPHI-A - SPRING HILL SVC | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI-A - SPRING HILL SVC | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI-C DAYTON OPERATIONS | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI-D - FLINT | 1101 N CENTER RD PLT 43 | | | | FLINT | MI | 48506 |
| DELPHI-D - FLINT | 1101 N CENTER RD PLT 43 | | | | FLINT | MI | 48556-0001 |
| DELPHI-D - KOKOMO | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI-D - MATAMOROS RAD/STR CT | CARRETERA SENDERO NACIONAL KM 3.5 | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | 5725 DELPHI DR | | | | TROY | WI | 48098-2815 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | 501 ANG MO KIO INDUSTRIAL PARK I | OFF ANG MO KIO AVE 10 | | SINGAPORE 569621 SINGAPORE | | | |
| DELPHI-D - SINGAPORE IGNIT/HYBR | 501 ANG MO KIO INDUSTRIAL PARK I | OFF ANG MO KIO AVE 10 | | SINGAPORE SG 569621 SINGAPORE | | | |
| DELPHI-D-KOKOMO | 2151 E LINCOLN RD | | | | KOKOMO | IN | 46902-3773 |
| DELPHI-E - LEE RD OPERATIONS | 500 LEE RD | | | | ROCHESTER | NY | 14606 |
| DELPHI-E EL PASO CENTER | LISA FILES | 32 CELERITY WAGON | | | LEXINGTON | OH | 44904 |
| DELPHI-E EL PASO CENTER | LISA FILES | 32 CELERITY WAGON ST | | | EL PASO | TX | 79906-5315 |
| DELPHI-E LAREDO DIST. CTR. | LISA FILES | DELPHI E & E | ALAMEDAS 750 | NUNEATON GREAT BRITAIN | | | |
| DELPHI-E LAREDO DIST. CTR. | LISA FILES | DELPHI E & E | ALAMEDAS 750 | TORREON CH 27077 MEXICO | | | |
| DELPHI-E&C SAGINAW | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| DELPHI-E&C - BEREA | 301 MAYDE RD | | | | BEREA | KY | 40403-9777 |
| DELPHI-E&C - BRIGHTON | 12501 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8389 |
| DELPHI-E&C - CONCORD | 2700 SYSTRON DR | | | | CONCORD | CA | 94518-1355 |
| DELPHI-E&C - DAYTON OPERATIONS | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI-E&C - DAYTON OPERATIONS | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI-E&C - DAYTON-NEEDMORE R | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI-E&C - DAYTON-NEEDMORE R | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI-E&C - DAYTON-NEEDMORE RD | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI-E&C - DELAVAN | LISA FILES | C/O MINIATURE PRECISION COMPON | 1615 GREBBY | | TAYLOR | MI | 48180 |
| DELPHI-E&C - EL PASO | 32 CELERITY WAGON ST | | | | EL PASO | TX | 79906-5315 |
| DELPHI-E&C - EL PASO WAREHOUSE | 32 CELERITY WAGON ST | | | | EL PASO | TX | 79906-5315 |
| DELPHI-E&C - ENGINEERING CTR | 5500 W HENRIETTA | | | | W HENRIETTA | NY | 14586-9701 |
| DELPHI-E&C - FLINT | 1300 N DORT HWY | | | | FLINT | MI | 48506-3956 |
| DELPHI-E&C - FLINT EAST | 1300 N DORT HWY | | | | FLINT | MI | 48506-3956 |
| DELPHI-E&C - FLINT PLT 6 EAST | 1601 N AVERILL | | | | FLINT | MI | 48556-0001 |
| DELPHI-E&C - FLINT PLT 6 EAST | 1601 S AVERILL AVE | | | | FLINT | MI | 48503-4437 |
| DELPHI-E&C - HARCO BRAKE SYSTEMS | 600 HARCO DR | | | | CLAYTON | OH | 45315 |
| DELPHI-E&C - HEADQUARTERS | 2000 FORRER BLVD | | | | KETTERING | OH | 45420-1373 |
| DELPHI-E&C - KETTERING-HQ | 2000 FORRER BLVD | | | | KETTERING | OH | 45420-1373 |
| DELPHI-E&C - KETTERING-HQ | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| DELPHI-E&C - MISSISSAUGA | 1556 SHAWSON DR | | | MISSISSAUGA ON L4W 1N9 CANADA | | | |
| DELPHI-E&C - MORAINE TEST CTR | 2582 E RIVER RD | | | | MORAINE | OH | 45439-1514 |
| DELPHI-E&C - OAK CREEK | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI-E&C - PLT 2 REMOTE SUSPENSI | GATE 4 WOODMAN DR | | | | KETTERING | OH | 45420 |
| DELPHI-E&C - PLT 24 | LISA FILES | 1820 E 32ND ST | DELPHI ENERGY & CHASSIS SYSTEM | | ANDERSON | IN | 46013-2144 |
| DELPHI-E&C - PLT 24 | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1820 E 32ND ST | | ANDERSON | IN | 46013-2144 |
| DELPHI-E&C - PLT 24 | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1820 E 32ND ST | | RICHLAND CENTER | WI | 53581 |
| DELPHI-E&C - PORTUGAL | 707 HARCO DR | | | | CLAYTON | OH | 45315 |
| DELPHI-E&C - RICHMOND | 425 10TH AVE | | | RICHMOND QC J0B 2H0 CANADA | | | |
| DELPHI-E&C - SAGINAW | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| DELPHI-E&C - SANDUSKY | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870-5359 |
| DELPHI-E&C - SUMTER | LISA FILES | C/O MIDWEST STAMPING | 2525 CORPORATE WAY | | SALINE | MI | 48176 |
| DELPHI-E&C - TAYLOR | LISA FILES | 26655 NORTHLINE RD | C/O WINDSOR MACHINE & STMP | | TAYLOR | MI | 48180-4481 |
| DELPHI-E&C - TAYLOR | LISA FILES | C/O WINDSOR MACHINE & STMP | 26655 NORTHLINE RD | | TAYLOR | MI | 48180-4481 |
| DELPHI-E&C - TAYLOR | LISA FILES | C/O WINDSOR MACHINE & STMP | 26655 NORTHLINE ROAD | | FORT WAYNE | IN | |
| DELPHI-E&C - TROY HQ | 255 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-3257 |
| DELPHI-E&C - TROY HQ | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI-E&C -WICHITA FALLS | 8600 CENTRAL FWY N | | | | WICHITA FALLS | TX | 76305-5917 |
| DELPHI-E&S - BAD AXE | 400 LIBERTY ST | | | | BAD AXE | MI | 48413-9490 |
| DELPHI-E&S - BROWNSVILLE | 1900 BILLY MITCHELL BLVD STE B | | | | BROWNSVILLE | TX | 78521-5610 |
| DELPHI-E&S - BURTON | 1101 N CENTER RD PLT 43 | | | | FLINT | MI | 48506 |
| DELPHI-E&S - BURTON | 1101 N CENTER RD PLT 43 | | | | FLINT | MI | 48556-0001 |
| DELPHI-E&S - BURTON | LISA FILES | DELPHI ELECTRONICS & SAFETY | 4134 DAVISON ROAD, PLANT 43 | | KOKOMO | IN | 46901 |
| DELPHI-E&S - CUSTOMER SUPPORT | 5725 DELPHI DR | M/C 483-400-516 | | | TROY | MI | 48098-2815 |
| DELPHI-E&S - DAYTON | 600 N IRWIN ST | | | | DAYTON | OH | 45403-1337 |
| DELPHI-E&S - DE MEXICO | BRECHA E 99 S/N | | | REYNOSA TM 87350 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI-E&S - DE MEXICO | BRECHA E 99 S/N | COLONIA PARQUE INDSTL REYNOSA | | REYNOSA TM 87350 MEXICO | | | |
| DELPHI-E&S - ELMHURST | TONY SIMONTON | C/O AJR INTERNATIONAL INC | 951 N. LARCH AVE. | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| DELPHI-E&S - KOKOMO | AVENIDA SAN RAFAEL 15 LIBRAMIENTO | | | REYNOSA TM 88740 MEXICO | | | |
| DELPHI-E&S - KOKOMO | CARRETERA INTERNACONAL GUADALAJAR | | | EMPALME SO 85340 MEXICO | | | |
| DELPHI-E&S - KOKOMO | HOOGEVELD 15 | | | DENDERMONDE BE 1070 BELGIUM | | | |
| DELPHI-E&S - KOKOMO | LISA FILES | C/O CARDONE INDUSTRIES INC | 5501 WHITAKER AVE | | ROCHESTER | IN | 46975 |
| DELPHI-E&S - KOKOMO | LISA FILES | C/O STANDARD MOTOR PRODUCTS | 7070 GOLF COURSE DRIVE | | RIVERVIEW | MI | 48193 |
| DELPHI-E&S - KOKOMO PLANT #9 | TONY SIMONTON | 2151 E LINCOLN RD | | | KOKOMO | IN | 46902-3773 |
| DELPHI-E&S - KOKOMO PLANT #9 | TONY SIMONTON | DELPHI ELECTRONICS & SAFETY | 2033 E. BOULEVARD | | MASON | OH | 45040 |
| DELPHI-E&S - KOKOMO PLANT #9 | TONY SIMONTON | DELPHI ELECTRONICS & SAFETY | 2151 E LINCOLN RD | | KOKOMO | IN | 46902-3773 |
| DELPHI-E&S - KOKOMO PLANT 9 | LAURA KINNEY | C/O AJR INTERNATIONAL INC | 300 REGENCY DRIVE | MILTON ON CANADA | | | |
| DELPHI-E&S - KOKOMO SERVICE PA | 1125 E VAILE AVE | | | | KOKOMO | IN | 46901-5558 |
| DELPHI-E&S - KOKOMO SERVICE PARTS W | 1125 E VAILE AVE | | | | KOKOMO | IN | 46901-5558 |
| DELPHI-E&S - LOS INDIOS | 601 JOAQUIN CAVAZOS RD | | | | LOS INDIOS | TX | 78567 |
| DELPHI-E&S - MATAMOROS | CARRETERA SENDERO NACIONAL KM 3.5 | | | MATAMOROS , TM 87350 MEXICO | | | |
| DELPHI-E&S - MATAMOROS | CARRETERA SENDERO NACIONAL KM 3.5 | | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI-E&S - MATAMOROS | CARRETERA SENDERO NACIONAL KM 3.5 | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI-E&S - MATAMOROS | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | EAST SYRACUSE | NY | 13057 |
| DELPHI-E&S - MATAMOROS | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI-E&S - NAKATSUGAWA | 21110 NAEGI | | | NAKATSUGAWA GIFU JP 508-0101 JAPAN | | | |
| DELPHI-E&S - REYNOSA PLANT 5 | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI-E&S - REYNOSA PLANT 5 | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | MARYVILLE | TN | 37801 |
| DELPHI-E&S - REYNOSA PLT  5 | DELPHI-E&S - REYNOSA PLT 5 | CARRETERA A MATAMOROS KM 13.5 | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI-E&S - REYNOSA PLT 4 | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL REYNOSA | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI-E&S - REYNOSA PLT 5 | CARRETERA A MATAMOROS KM 13.5 | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI-E&S - REYNOSA PLT 6 | AV FOMENTO INDUSTRIAL S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI-E&S - RIMIR MATAMOROS | LISA FILES | DELPHI ELECTRONICS & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI-E&S - RIMIR MATAMOROS | LISA FILES | DELPHI ELECTRONICS & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | YPSILANTI | MI | 48198 |
| DELPHI-E&S - SHELBY TOWNSHIP | 51734 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2948 |
| DELPHI-E&S - SHELBY TOWNSHIP | LISA FILES | C/O AMERICAN MOLDED PRODUCTS | 51490 CELESTE DR | | MASCOT | TN | 37806 |
| DELPHI-E&S - SHENZHEN | MABU TECHNOLOGY PARK | | | SHENZHEN GUANDONG CN 518102 CHINA (PEOPLE'S REP) | | | |
| DELPHI-E&S - SMITHFIELD | 2500 BUSINESS HWY 70 E | | | | SMITHFIELD | NC | 27577 |
| DELPHI-E&S - TIJUANA | SOR JUANA INES DE LA CRUZ 7835 | | | TIJUANA BAJA CALIFORNIA NORTE , MX 22590 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI-E&S - TIJUANA | SOR JUANA INES DE LA CRUZ 7835 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22590 MEXICO | | | |
| DELPHI-E&S - VANDALIA | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI-E&S - VANDALIA | 250 NORTHWOODS BLVD | PO BOX 5051 MC-106 | | | VANDALIA | OH | 45377-9694 |
| DELPHI-E&S CMM MATAMOROS | LISA FILES | C/O DELPHI-E/S - LOS INDIOS | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI-E&S CMM MATAMOROS | LISA FILES | C/O DELPHI-E/S - LOS INDIOS | 601 JOAQUIN CAVAZOS ROAD | HUANGPU, GUANGZHOU CHINA (PEOPLE'S REP) | | | |
| DELPHI-H - ATLANTA | LISA FILES | C/O ROBERT BOSCH CORP | 855 CAMP CREEK PKY | | LINCOLNSHIRE | IL | 60069 |
| DELPHI-H - BARABOO | 801 LYNN AVE | | | | BARABOO | WI | 53913-2746 |
| DELPHI-H - BARABOO | LISA FILES | C/O FLAMBEAU | 801 LYNN AVENUE | | LEESBURG | FL | 32748 |
| DELPHI-H - CANTON | LISA FILES | C/O CARLISLE ENGINEERED PRODUC | 3131 COLUMBUS RD NE | | SCOTTSBURG | IN | 47170 |
| DELPHI-H - EAU CLAIRE | 1233 INTERNATIONAL DR | | | | EAU CLAIRE | WI | 54701-7053 |
| DELPHI-H - ETOBICOKE | LISA FILES | C/O ABC CLIMATE CONTROL SYS | 54 BETHRIDGE ROAD | | WARREN | MI | |
| DELPHI-H - FAYETTEVILLE | 3200 NATAL ST | | | | FAYETTEVILLE | NC | 28306-2845 |
| DELPHI-H - FAYETTEVILLE | LISA FILES | C/O PUROLATOR PRODUCTS CO | 3200 NATAL RD | RAMOS ARIZPE CP 25900 MEXICO | | | |
| DELPHI-H - FORESTVILLE | 10979 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062-9708 |
| DELPHI-H - FORESTVILLE | LISA FILES | C/O BAILEY MFG CO LLC | 10979 BENNETT STATE RD | | MICHIGAN CENTER | MI | |
| DELPHI-H - GALLATIN | 241 ABC BLVD | | | | GALLATIN | TN | 37066-3715 |
| DELPHI-H - GALLATIN | LISA FILES | 241 ABC BLVD | C/O SALGA PLASTICS | | GALLATIN | TN | 37066-3715 |
| DELPHI-H - GALLATIN | LISA FILES | C/O SALGA PLASTICS | 241 ABC BLVD | | GALLATIN | TN | 37066-3715 |
| DELPHI-H - KINGSBURY | LISA FILES | C/O CAMOPLAST INC AIRTEK DIV | 370 DU MOULIN | | ZEELAND | MI | |
| DELPHI-H - LAREDO | LISA FILES | C/O PRO-TRANS INTERNATIONAL | | | TROY | MI | 48098 |
| DELPHI-H - MCALLEN | LISA FILES | C/O TI GROUP AUTOMOTIVE SYSTEM | 3900 URSULA ROAD | | THREE RIVERS | MI | 49093 |
| DELPHI-H - MORAINE | 1200 W DOROTHY LN | | | | DAYTON | OH | 45409-1307 |
| DELPHI-H - MORAINE | 3600 DRYDEN | | | | MORAINE | OH | 45439 |
| DELPHI-H - NORTH TONAWANDA | LISA FILES | C/O AMERICAN RUBBER PRODUCTS | 795 WURLITZER DRIVE | | TOLEDO | OH | 43612 |
| DELPHI-H - QUERETARO | LISA FILES | C/O ABC GRUPO DE MEXICO SA DE | AV NORTE 4 NO 7 PARQUE IND | | FORESTVILLE | NY | 14062 |
| DELPHI-H - RICHMOND | 425 10TH AVE | | | RICHMOND QC J0B 2H0 CANADA | | | |
| DELPHI-H - RICHMOND | LISA FILES | C/O CAMOPLAST INC LASALLE DIV | 425 10TH AVENUE | | IRVINE | CA | 92618 |
| DELPHI-H - SHELBY TOWNSHIP | 51734 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2948 |
| DELPHI-H - STRASBURG | LISA FILES | C/O ALLIED BALTIC RUBBER INC | 310 RAILROAD AVE | | NEVADA | MO | |
| DELPHI-H - STRASBURG | PO BOX 168 | | | | STRASBURG | OH | 44680-0168 |
| DELPHI-H - THREE RIVERS | LISA FILES | 1510 N MAIN ST | C/O CROCKER LTD | | THREE RIVERS | MI | 49093-1334 |
| DELPHI-H - THREE RIVERS | LISA FILES | C/O CROCKER LTD | 1510 N MAIN ST | | THREE RIVERS | MI | 49093-1334 |
| DELPHI-H - THREE RIVERS | LISA FILES | C/O CROCKER LTD | 1510 N MAIN STREET | QUERETARO QA 76809 MEXICO | | | |
| DELPHI-H GALLATIN | 400 ABC BLVD | | | | GALLATIN | TN | 37066-3745 |
| DELPHI-H GALLATIN | LISA FILES | 400 ABC BLVD | C/O ABC TECHNOLOGIES INC | | GALLATIN | TN | 37066-3745 |
| DELPHI-H GALLATIN | LISA FILES | C/O ABC TECHNOLOGIES INC | 400 ABC BLVD | | BOLINGBROOK | IL | 60440 |
| DELPHI-H GALLATIN | LISA FILES | C/O ABC TECHNOLOGIES INC | 400 ABC BLVD | | GALLATIN | TN | 37066-3745 |
| DELPHI-H RIO BRAVO PLT 20 | LISA FILES | CALLE TAPIOCA NO 9411 | | CHIHUAHUA CI 31109 MEXICO | | | |
| DELPHI-H RIO BRAVO PLT 20 | LISA FILES | CALLE TAPIOCA NO 9411 | | JUARZ CI MEXICO | | | |
| DELPHI-H RIO BRAVO PLT 20 | SUSAN MARSH | | | | | MI | 48098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI-H RIO BRAVO PLT 20 | SUSAN MARSH | | | | TROY | MI | 48098 |
| DELPHI-HARRISON THERMAL | LISA FILES | DELPHI THERMAL SYSTEM COMP. | 200 UPPER MOUNTAIN RD | | TRENTON | MI | |
| DELPHI-I COLUMBUS | AMANDA TRATHEN | DELPHI INTERIOR & LIGHTING | 200 GEORGEVILLE RD | | LAREDO | TX | 78045 |
| DELPHI-I COLUMBUS | AMANDA TRATHEN | DELPHI INTERIOR & LIGHTING | 5725 DELPHI DR #48340053 | | TROY | MI | 48098-2815 |
| DELPHI-P - ANAHUAC | CARRETERA A SABINAS | | | ANAHUAC , NL 00000 MEXICO | | | |
| DELPHI-P - ANAHUAC | CARRETERA A SABINAS | | | ANAHUAC NL 00000 MEXICO | | | |
| DELPHI-P - ARELEX SA DE CV | KM 230 CARR PANAMERICA Y CORRE | | | QUERETARO QA 76900 MEXICO | | | |
| DELPHI-P - BARTLETT | 1560 HECHT CT | | | | BARTLETT | IL | 60103-1691 |
| DELPHI-P - BARTLETT | JUDY MIDDLETON | 1560 HECHT CT | C/O MIDWEST MOLDING INC | | BARTLETT | IL | 60103-1691 |
| DELPHI-P - BARTLETT | JUDY MIDDLETON | C/O MIDWEST MOLDING INC | 1560 HECHT CT | | BARTLETT | IL | 60103-1691 |
| DELPHI-P - BARTLETT | JUDY MIDDLETON | C/O MIDWEST MOLDING INC | 1560 HECHT DRIVE | | TRACY | CA | 95376 |
| DELPHI-P - BROOKHAVEN PLT 23 | 925 INDUSTRIAL PARK RD NE | | | | BROOKHAVEN | MS | 39601-8951 |
| DELPHI-P - CFE TEST CENTER | 4551 RESEARCH PKWY NW | | | | WARREN | OH | 44483-1973 |
| DELPHI-P - CLINTON | JOSIE DOCHERTY | 1001 INDUSTRIAL PARK DR | DELPHI PACKARD ELECTRIC SYSTEM | | CLINTON | MS | 39056-3211 |
| DELPHI-P - CLINTON | JOSIE DOCHERTY | DELPHI PACKARD ELECTRIC SYSTEM | 1001 INDUSTRIAL PARK DR | | BISOHHANEN | MS | 39083 |
| DELPHI-P - CLINTON | JOSIE DOCHERTY | DELPHI PACKARD ELECTRIC SYSTEM | 1001 INDUSTRIAL PARK DR | | CLINTON | MS | 39056-3211 |
| DELPHI-P - CLINTON TOWNSHIP | 44850 CENTRE CT E | | | | CLINTON TOWNSHIP | MI | 48038-5536 |
| DELPHI-P - CONDUCTORES Y COMP | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906-5301 |
| DELPHI-P - CONDUCTORES Y COMPO | LISA FILES | 48 WALTER JONES BLVD | DELPHI PACKARD ELECTRIC SYSTEM | | EL PASO | TX | 79906-5301 |
| DELPHI-P - CONDUCTORES Y COMPO | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | | | TROY | MI | 48098 |
| DELPHI-P - CONDUCTORES Y COMPO | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 48 WALTER JONES BLVD | | EL PASO | TX | 79906-5301 |
| DELPHI-P - CONDUCTORES Y COMPO | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 48 WALTER JONES RD | | LAREDO | TX | 78045 |
| DELPHI-P - CONDUCTORES Y COMPONENTE | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906-5301 |
| DELPHI-P - DES PLAINES | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016-3049 |
| DELPHI-P - EL PASO | 1401 PULLMAN STE 3A | | | | EL PASO | TX | 79936 |
| DELPHI-P - EL PASO | 6 BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906-4902 |
| DELPHI-P - EMPALME PLTS 4 & 8 | CARRETERRA INTL KM 1969 | | | EMPALME SO 85340 MEXICO | | | |
| DELPHI-P - GUANGZHOU | NO 1 CANGLIAN YI RD EASTERN SECTION | | | GUANGZHOU GUANGDONG CN 510730 CHINA (PEOPLE'S REP) | | | |
| DELPHI-P - LAREDO DISTRIBUTION | 13701 MINES RD | | | | LAREDO | TX | 78045-7847 |
| DELPHI-P - LAREDO DISTRIBUTION | LISA FILES | 13701 MINES RD | DELPHI PACKARD ELECTRIC SYSTEM | | LAREDO | TX | 78045-7847 |
| DELPHI-P - LAREDO DISTRIBUTION | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | | | TROY | MI | 48098 |
| DELPHI-P - LAREDO DISTRIBUTION | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 13701 MINES RD | | LAREDO | TX | 78045-7847 |
| DELPHI-P - LAREDO DISTRIBUTION | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 13701 MINES ROAD | | PHARR | TX | 78577 |
| DELPHI-P - LAREDO DISTRIBUTION | SUSAN DOWLING | 13701 MINES RD | DELPHI PACKARD ELECTRIC SYSTEM | | LAREDO | TX | 78045-7847 |
| DELPHI-P - LAREDO DISTRIBUTION | SUSAN DOWLING | DELPHI PACKARD ELECTRIC SYSTEM | 13701 MINES RD | | LAREDO | TX | 78045-7847 |
| DELPHI-P - LAREDO WAREHOUSE | 13701 MINES RD | | | | LAREDO | TX | 78045-7847 |
| DELPHI-P - NEWTON FALLS | 4000 WARREN RD | | | | NEWTON FALLS | OH | 44444 |
| DELPHI-P - ROCHESTER HILLS | 1701 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI-P - WARREN | 5200 COUNTY RD 120 | | | | BERLIN | OH | 44610 |
| DELPHI-P - WARREN | HENEQUEN NO 1107 | | | CIUDAD JAUREZ , CH 32960 MEXICO | | | |
| DELPHI-P - WARREN | HENEQUEN NO 1107 | | | CIUDAD JAUREZ CH 32960 MEXICO | | | |
| DELPHI-P - WARREN | JUDY MIDDLETON | 145 INGLEWOOD DR | C/O DEKKO GLOBAL ENTERPRISE | | SOCORRO | TX | 79927-4105 |
| DELPHI-P - WARREN | JUDY MIDDLETON | C/O DEKKO GLOBAL ENTERPRISE | 145 INGLEWOOD DR | | SOCORRO | TX | 79927-4105 |
| DELPHI-P - WARREN | JUDY MIDDLETON | C/O DEKKO GLOBAL ENTERPRISE | 145 INGLEWOOD ROAD | HANAU, HESSEN GERMANY | | | |
| DELPHI-P - WARREN GENL OFFICE | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI-P - WARREN PLT 12 | 3101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602 |
| DELPHI-P - WINESBURG | 101 W ELDORA RD | | | | PHARR | TX | 78577-7540 |
| DELPHI-P - WINESBURG | 7227 STATE RTE 515 | | | | WINESBURG | OH | 44690 |
| DELPHI-P HAZLEHURST | JOSIE DOCHERTY | C/O FOUNTAIN CONSTRUCTION CO | 220 W WHITWORTH ST | | HAZLEHURST | MS | 39083-2216 |
| DELPHI-P HAZLEHURST | JOSIE DOCHERTY | C/O FOUNTAIN CONSTRUCTION CO | 220 W. WHITWORTH | | DOWAGIAC | MI | 49047 |
| DELPHI-P WARREN | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI-P WARREN | LISA FILES | C/O DEKKO TECHNOLOGIES INC | 111 DEWEY STREET | | BATTLE CREEK | MI | 49015 |
| DELPHI-S - ATHENS PLT 21 | 20941 SANDY RD | | | | TANNER | AL | 35671 |
| DELPHI-S - ATHENS PLT 21 | 5725 DELPHI DR BLDG 419 | | | | TROY | MI | 48098-2815 |
| DELPHI-S - ATHENS PLT 23 | 20941 SANDY RD | | | | TANNER | AL | 35671 |
| DELPHI-S - ATHENS PLT 23 | 5725 DELPHI DR BLDG 419 | | | | TROY | MI | 48098-2815 |
| DELPHI-S - BANGALORE | PLOT # 98 A PHASE II KIADE IND | | | BANGALORE KARNATAKA IN 562106 INDIA | | | |
| DELPHI-S - CENTRAL TOOL ROOM | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - PLANT 30 | LYNETTE ROMBACH | C/O GENESEE PACKAGING | | | SAGINAW | MI | 48601 |
| DELPHI-S - PLANT 30 | RHONDA MEYER | 2010 N DORT HWY | C/O GENESEE PACKAGING | | FLINT | MI | 48506-2937 |
| DELPHI-S - PLANT 30 | RHONDA MEYER | C/O GENESEE PACKAGING | 2010 N DORT HWY | | FLINT | MI | 48506-2937 |
| DELPHI-S - PLANT 30 | RHONDA MEYER | C/O GENESEE PACKAGING | 2010 N DORT HWY | | MOUNT PLEASANT | MI | 48858 |
| DELPHI-S - PLANT 36 | 655 WAYDOM DR | | | AYR ON N0B 1E0 CANADA | | | |
| DELPHI-S - PLANT 41 | 626 DEPOT ST | | | | BLISSFIELD | MI | 49228-1358 |
| DELPHI-S - PLT 1 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - SAGINAW | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - SAGINAW PLT 3 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - SAGINAW PLT 5 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - SAGINAW PLT 6 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - SAGINAW PLT 6 | SCOTT MILLSAP | 3900 E HOLLAND RD | INNOVATION CENTER | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - SAGINAW PLT 6 | SCOTT MILLSAP | INNOVATION CENTER | 3900 E HOLLAND RD | | SAGINAW | MI | 48601-9490 |
| DELPHI-S - SAGINAW PLT 7 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - SAGINAW PROTOTYPE C | 2975 NODULAR DR | | | | SAGINAW | MI | 48601-9201 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | 2975 NODULAR DR | | | | SAGINAW | MI | 48601-9201 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S WORLD HQ GENERAL OFFICES | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S&I - ADRIAN TRIM PLT | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221-3562 |
| DELPHI-S&I - COLUMBUS | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-2020 |
| DELPHI-S&I - COMP MECANICOS DE MATA | 3301 NAFTA PKY | | | | BROWNSVILLE | TX | 78526 |
| DELPHI-S&I - DAYTON | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| DELPHI-S&I - TRW VEHICLE SAFETY SYS | 1400 SALEM RD | | | | COOKEVILLE | TN | 38506-6221 |
| DELPHI-S&I KANSAS CITY-PARENT | LISA FILES | C/O LUNT MANUFACTURING CO INC. | 200 BRANDT DRIVE | | GREENVILLE | SC | 29615 |
| DELPHI-T&I - LOCKPORT PLANT 2 | 144 W 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116-3082 |
| DELPHI-T&I - LOCKPORT PLANT 2 | 365 VICTORIA RD | | | | AUSTINTOWN | OH | 44515-2027 |
| DELPHI-T&I - LOCKPORT PLANT 2 | LISA FILES | C/O VALEO INC | 9 BUTTERFIELD TRL BLVD STE A | | CHICAGO | IL | |
| DELPHI-T&I - LOCKPORT PLT 8 | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| DELPHI-T&I - THREE RIVERS | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |
| DELPHI-T&I - TROY | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| DELPHI-T&I - WARREN | LISA FILES | C/O MARIAH INDUSTRIES | 13125 E. EIGHT MILE ROAD | NORDRHEIN-WESTFALEN GERMANY | | | |
| DELPHI/ TROY | 5820 DELPHI DR | M/C 480-405-270 | PRODUCT & SERVICE SOLUTIONS | | TROY | MI | 48098-2819 |
| DELPHI/C/O ANDROID | 2155 EXECUTIVE HILLS DR | C/O ANDROID INDUSTRIES | | | AUBURN HILLS | MI | 48326-2943 |
| DELPHI/CHIHUAHUA | VIALIDAD CH-P #8802 | COLONIA LOS PINOS | | CHIHUAHUA CI 31416 MEXICO | | | |
| DELPHI/M & M KNOPF AUTO PARTS | LISA FILES | M & M FLINT | 2750 LIPPINCOTT BLVD. | | CLEVELAND | OH | 44102 |
| DELPHI/M & M KNOPF AUTO PARTS | LISA FILES | M & M FLINT | 2750 LIPPINCOTT BLVD. | | FLINT | MI | 48507 |
| DELPHIA A COLEMAN | 3452 RANGELEY ST APT 4 | | | | FLINT | MI | 48503-2961 |
| DELPHIA BLEVINS | 5312 E COUNTY ROAD 300 S | | | | NEW CASTLE | IN | 47362-9533 |
| DELPHIA BUSH | 2541 BRENTWOOD CIR | | | | LENOIR | NC | 28645-9324 |
| DELPHIA COLEMAN | 3452 RANGELEY ST APT 4 | | | | FLINT | MI | 48503-2961 |
| DELPHIA COOK | 7737 WEST 400 NORTH | | | | KOKOMO | IN | 46901-8698 |
| DELPHIA ELECTRONICS & SAFETY ($01)) | WILLIAM WHITLOCK | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHIA ELECTRONICS & SAFETY ($D4 AND $01)) | WILLIAM WHITLOCK | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHIA ELECTRONICS & SAFETY ($DB AND $18)) | WILLIAM WHITLOCK | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHIA ELECTRONICS & SAFETY (7C) | JUGAL VIJAYVARGIYA | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHIA FISHER | 14410 SAILOR LN | | | | LITTLE ROCK | AR | 72206-5588 |
| DELPHIA HALCOMB | PO BOX 591 | | | | DAYTON | OH | 45409-0591 |
| DELPHIA HAMILTON | 829 SE WESTMINSTER PL | C/O DONNA HAMILTON | | | STUART | FL | 34997-5591 |
| DELPHIA PATTERSON | 6050 SURREY LN | | | | BURTON | MI | 48519-1314 |
| DELPHIA PEROUTKA | PO BOX 123 | | | | ELLINGTON | MO | 63638-0123 |
| DELPHIA WADSWORTH | 860 CLARK LN | | | | LINDEN | MI | 48451-8511 |
| DELPHIA, ALAN A | 2341 SILVER ST | | | | ANDERSON | IN | 46012-1619 |
| DELPHIA, JOAN I | 11 TUPELO TRL | | | | COLUMBIA | SC | 29206-5400 |
| DELPHIA, RICHARD F | 1207 SPRUCE CORNER RD | | | | ASHFIELD | MA | 01330-9746 |
| DELPHIA, TRACY J | 2270 PARKWAY DR | | | | DEERFIELD | OH | 44411-8716 |
| DELPHIE HOWARD | 3405 ROTHSHIRE CIR | COUNTY SQUIRE LAKES | | | NORTH VERNON | IN | 47265-8736 |
| DELPHIN PACKARD ELECTRIC SYS | SHIRLEY ZHAO X6226 | NO 980 YONGA ST FUSHAN DIST | | | FRANKLIN | GA | 30217 |
| DELPHIN, WALTER M | 850 GLADSTONE BLVD | | | | SHREVEPORT | LA | 71104-4202 |
| DELPHINE ALLUMS | PO BOX 430764 | | | | PONTIAC | MI | 48343-0764 |
| DELPHINE BAUMANN | 1500 RIVERVIEW DR | | | | WASHINGTON | MO | 63090-3441 |
| DELPHINE BEAVER | 13953 BIRWOOD ST | | | | DETROIT | MI | 48238-2203 |
| DELPHINE BOROS | 4449 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3203 |
| DELPHINE BROWN | 4221 N FOXCLIFF DR W | C/O STEPHEN A EDSON | | | MARTINSVILLE | IN | 46151-5960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHINE C BOERSCH | 72 ROWLEY HOLW | | | | CHEEKTOWAGA | NY | 14227-1628 |
| DELPHINE CARNEGIE | 6327 MERRIMAN RD | | | | GARDEN CITY | MI | 48135-1951 |
| DELPHINE COLEMAN | 1121 ROSEDALE AVE | | | | FLINT | MI | 48505-2925 |
| DELPHINE CZAJKA | 5081 VISTA BAY TRL | | | | GOODRICH | MI | 48438-8938 |
| DELPHINE DAVIS | 29900 FRANKLIN RD UNIT 149 | | | | SOUTHFIELD | MI | 48034-1199 |
| DELPHINE DOVE | 90 GOODYEAR AVE | | | | BUFFALO | NY | 14212-1818 |
| DELPHINE DUGUET | DR ROBERTO POLLAK-AICHELBURG | KAERNTNER STR 37/10 | | 1010 VIENNA AUSTRIA | | | |
| DELPHINE DUMANOIS | 916 GARLAND ST | | | | FLINT | MI | 48503-1329 |
| DELPHINE FARNSWORTH | 307 COURTNEYS PL | | | | LAPEER | MI | 48446-7624 |
| DELPHINE FEFEL | 1842 VINTON RD | | | | ROYAL OAK | MI | 48067-1033 |
| DELPHINE FRAZIER | 12990 144TH AVE | | | | GRAND HAVEN | MI | 49417-9140 |
| DELPHINE GASPEROSKY | G 4033 MARIANNE DR | | | | FLUSHING | MI | 48433 |
| DELPHINE GODFREY | 1149 BROWN DR | | | | MILTON | WI | 53563-1784 |
| DELPHINE GRAMACKI | 5953 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| DELPHINE HEJKA | 26250 PLEASANT VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-4140 |
| DELPHINE HERNDON | 218 E LAS MILPAS | | | | GREEN VALLEY | AZ | 85614-2914 |
| DELPHINE I RUCKER | 2060  GUILDHALL DR  #A | | | | COLUMBUS | OH | 43209-4416 |
| DELPHINE JACKSON | PO 553 | | | | TIMMONSVILLE | SC | 29161 |
| DELPHINE KELPINSKI | 2213 S MADISON AVE | | | | BAY CITY | MI | 48708-8760 |
| DELPHINE KOS | 10664 QUIRK RD | | | | BELLEVILLE | MI | 48111-5213 |
| DELPHINE KWAPIK | 26572 MARILYN AVE | | | | WARREN | MI | 48089-4633 |
| DELPHINE LECLAIRE | 1217 N US 23 | | | | EAST TAWAS | MI | 48730-9440 |
| DELPHINE LIBERATO | 5674 SLEEPY HOLLOW LN | | | | KIMBALL | MI | 48074 |
| DELPHINE MCGREGOR | 2 PURPLE HAWK CT | | | | MONTICELLO | GA | 31064-8502 |
| DELPHINE MURZIN | 9716 FENTON | | | | REDFORD | MI | 48239-1684 |
| DELPHINE MYERS | 24 MURRAY ST | | | | WARSAW | NY | 14569-1204 |
| DELPHINE NOWACZYK | RT 3 9916 CROOKED TRL. | | | | GRAYLING | MI | 49738 |
| DELPHINE NOWAK | 2217 N CLINTON ST | | | | SAGINAW | MI | 48602-5013 |
| DELPHINE OHLRICH | 35643 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4142 |
| DELPHINE PADUCHOWSKI | 34160 SYCAMORE DR | | | | FRASER | MI | 48026-3595 |
| DELPHINE RUGENSTEIN | 313 E MURPHY ST | | | | BAY CITY | MI | 48706-3976 |
| DELPHINE SCHEMANSKI | 5934 BAYBERRY FARMS DR SW APT 6 | | | | WYOMING | MI | 49418-9219 |
| DELPHINE SEARS | 30800 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3308 |
| DELPHINE SHANKS | 5198 ELMER ST | | | | DETROIT | MI | 48210-2151 |
| DELPHINE SMALL | 3942 MERWIN ST | | | | SHREVEPORT | LA | 71109-4723 |
| DELPHINE SZACH | 13832 BIRCH TREE WAY | | | | SHELBY TOWNSHIP | MI | 48315-6002 |
| DELPHINE THIMM | 49330 CARLOS ST APT 151 | | | | CHESTERFIELD | MI | 48051-3152 |
| DELPHINE THOMPSON | 5430 CYNTHIA TER | | | | BALTIMORE | MD | 21206-2927 |
| DELPHINE TURNER | 4257 SHERIDAN RD | | | | SAGINAW | MI | 48601-5026 |
| DELPHINE WHITE | 4023 LESLIE ST | | | | DETROIT | MI | 48238-3242 |
| DELPHINE WILLIAMS | 9534 PRAIRIE ST | | | | DETROIT | MI | 48204-2050 |
| DELPHINE ZEBROWSKI | 36500 MARQUETTE ST APT 914 | | | | WESTLAND | MI | 48185-3295 |
| DELPHINE ZEBROWSKI | 3655 BART AVE | | | | WARREN | MI | 48091-1954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHINE ZIDEK | 904 LIVERMORE LN | | | | ELYRIA | OH | 44035-3014 |
| DELPHINIA ANDREWS | 575 E LINCOLN ST APT 1 | | | | BIRMINGHAM | MI | 48009 |
| DELPHINIA ATKINSON | 16402 EVES COURT | | | | BOWIE | MD | 20716-7343 |
| DELPHOS FAMILY PHYSICIANSINC | 1775 E 5TH ST | | | | DELPHOS | OH | 45833-9141 |
| DELPHOS WRIGHT | 1536 W 31ST ST | | | | MARION | IN | 46953-3448 |
| DELPHUS PIGG | 5621 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9506 |
| DELPIER, LAWRENCE T | 760 MILLER RD | | | | LAKE ORION | MI | 48362-3659 |
| DELPIER, MARIE A | 301 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1125 |
| DELPIER, MARIE A | 301 NEWMAN | | | | LAKE ORION | MI | 48362-1125 |
| DELPIERRE RENE | AVMUE DES HETRES 25 | | | 1495 VILLERS LA VILLE BELGIQUE | | | |
| DELPIOMBO, ANNETTE M | 8365 HURON ST | | | | TAYLOR | MI | 48180-2952 |
| DELPOPOLO, DOMINICK R | 221 HAZEL AVE | | | | WESTFIELD | NJ | 07090-4144 |
| DELPOZZO, ITALIA | 231 MEADOW BLUFF LN | | | | KEARNEYSVILLE | WV | 25430-4874 |
| DELQUIENCY LITTLE | 2270 WOODVIEW DR APT 395 | | | | YPSILANTI | MI | 48198-6817 |
| DELRAY STEEL CASTING INC | 18900 RIALTO ST | PO BOX 3249 | | | MELVINDALE | MI | 48122-1951 |
| DELRAY STEEL CASTING INC | PO BOX 3249 | | | | MELVINDALE | MI | 48122-0249 |
| DELRAY STEEL CASTING, INC. | 18900 RIALTO ST | PO BOX 3249 | | | MELVINDALE | MI | 48122-1951 |
| DELRAY STEEL/MLVNDAL | 18900 RIALTO ST | P.O. BOX 3249 | | | MELVINDALE | MI | 48122-1951 |
| DELREAL, ALFREDO | 433 N 21ST ST | | | | MONTEBELLO | CA | 90640-3946 |
| DELREAL, RAY L | 6058 LINCOLN BLVD | | | | GRAND BLANC | MI | 48439 |
| DELREL E LAUR | 3923 MERWIN RD | | | | LAPEER | MI | 48446-9799 |
| DELREL LAUR | 3923 MERWIN RD | | | | LAPEER | MI | 48446-9799 |
| DELREZ, ROSE E | 2911 HAYWARD DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49546-7314 |
| DELRICO LOYD | 401 W RIDGEWAY AVE | | | | FLINT | MI | 48505-6104 |
| DELRIDGE, JOE E | 760 S 2ND ST | | | | HEATH | OH | 43056-1624 |
| DELRIO, GUILLERMINA | 15 NE 55TH AVE | | | | PORTLAND | OR | 97213-3107 |
| DELRIO, JUSTO C | 5322 MILLFIELD RD | | | | ROSEDALE | MD | 21237-4931 |
| DELROCK, JACQUELINE | RUE HUART CHAPEL 21 | | | B 6000 CHARLEROI BELGIUM | | | |
| DELROE DIXON | 255 S MAIN ST | | | | EOLIA | MO | 63344-1103 |
| DELROE J DIXON | 255 S MAIN ST | | | | EOLIA | MO | 63344-1103 |
| DELROSARIO, FEDERICO | 4430 LUBBOCK DR APT C | | | | SIMI VALLEY | CA | 93063 |
| DELROSARIO, LYDIA | 17231 FIRECREEK RIDGE DR | | | | HOUSTON | TX | 77095 |
| DELROSE, BONNIE E | 900 MASON AVE | | | | JOLIET | IL | 60435-5904 |
| DELROSSI, KRISTIN | TRUJILLO RODRIGUEZ & RICHARDS LLC | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| DELROSSO, ANNA S | 713 N BENTLEY AVE | | | | NILES | OH | 44446-5213 |
| DELROSSO, ANNA S | 713 N. BENTLEY AVE. | | | | NILES | OH | 44446-5213 |
| DELROY GAYLE | 8009 BRUSH ST | | | | DETROIT | MI | 48202-2535 |
| DELROY SALEEM | 65 MANNS RD | | | | SEVERNA PARK | MD | 21146-1108 |
| DELSA BROWN | 10100 SOUTH 200 WEST | | | | FAIRMOUNT | IN | 46928-9510 |
| DELSANTO JENNIFER & THOMAS | 43 CRANBERRY LN | | | | MIDDLETOWN | CT | 06457-5163 |
| DELSART, MILLARD A | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| DELSEA REGIONAL HIGH SCHOOL DISTRICT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 405 | | | FRANKLINVILLE | NJ | 08322-0405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELSEE LIND | 22200 QUAIL RUN CIR UNIT 3 | | | | SOUTH LYON | MI | 48178-2603 |
| DELSHAWN BURGESS | 3031 LODWICK DR NW APT 2 | | | | WARREN | OH | 44485-1542 |
| DELSIE BENGE | 86 CEDAR RUN DR | | | | BROWNSBURG | IN | 46112-1829 |
| DELSIE DELP | 30106 E COUNTY LINE RD | | | | PLEASANT HILL | MO | 64080-8634 |
| DELSIE HUMPHREY | 9672 JACKSON ST | | | | BELLEVILLE | MI | 48111-1462 |
| DELSIE SCHIMMEL | 332 E 600 N | | | | ALEXANDRIA | IN | 46001-8611 |
| DELSIE SOUTH | 5125 LAKE ST | | | | GLENNIE | MI | 48737-9331 |
| DELSIE STEWART | 1230 WALNUT ST | | | | OWOSSO | MI | 48867-4329 |
| DELSIE SWARTZ | 1931 TROMBAS AVE | | | | SAN LEANDRO | CA | 94577-6124 |
| DELSIGNORE VINCENT (459819) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DELSIGNORE, CAROL A | 6349 TARA DR | | | | POLAND | OH | 44514-1682 |
| DELSIGNORE, DONALD | 407 HAMILTON ST | | | | FREDERICKSBRG | VA | 22408-2931 |
| DELSIGNORE, RICHARD | 3413 FURLONG DR E | | | | FLOWER MOUND | TX | 75022 |
| DELSIGNORE, ROBERT T | 6349 TARA DR | | | | POLAND | OH | 44514-1682 |
| DELSIGNORE, SHIRLEY C | 8541 HICKORY HILL DR | | | | POLAND | OH | 44514-3285 |
| DELSKY, JOSEPH | 6217 STRATFORD DR | | | | PARMA HEIGHTS | OH | 44130-2366 |
| DELSORBO, UGO | 456 WASHINGTON HWY | | | | AMHERST | NY | 14226-4649 |
| DELSORDO CHARLES (357247) | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |
| DELSORDO, CHARLES | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |
| DELTA AUTO SALES SERVICE, INC. | CHARLES DUNN | 125 US HIGHWAY 51 BYP N | | | DYERSBURG | TN | 38024-3660 |
| DELTA AUTOMOTIVE | 4846 ELLIOTT ST | | | DELTA BC V4K 2X8 CANADA | | | |
| DELTA AUTOMOTIVE | 6503 104 ST NW | | | EDMONTON AB T6H 2L3 CANADA | | | |
| DELTA CENTER PARENT TEACHER ORGANIZATION | 305 S CANAL RD | | | | LANSING | MI | 48917-7837 |
| DELTA CHARTER TOWNSH | 1701 LAKE LANSING RD STE 100 | | | | LANSING | MI | 48912-3798 |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917-8974 |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | ATTN: TOWNSHIP SUPERVISOR | | | LANSING | MI | 48917-8974 |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | TREASURER | | | LANSING | MI | 48917-8974 |
| DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | TREASURER | | | LANSING | MI | 48917-8974 |
| DELTA CHARTER TOWNSHIP | 7710 WEST SAGINAW HWY | | | | LANSING | MI | 48917-9712 |
| DELTA CHARTER TOWNSHIP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7710 W SAGINAW HWY | TREASURER | | LANSING | MI | 48917-8974 |
| DELTA CHARTER TOWNSHIP | TOWNSHIP MANAGER | 7710 W SAGINAW HWY | | | LANSING | MI | 48917-8974 |
| DELTA CHARTER TWP. (EATON) | TREASURER'S OFFICE | 7710 W SAGINAW HIGHWAY | | | LANSING | MI | 48917 |
| DELTA CHEMICAL SITE PRP GROUP | C\O L DEMASE- REED SMITH SHAW | PO BOX 2009 | | | PITTSBURGH | PA | 15230-2009 |
| DELTA CHEVROLET BUICK PONTIAC GMC A | 125 US HIGHWAY 51 BYP N | | | | DYERSBURG | TN | 38024-3660 |
| DELTA CHEVROLET BUICK PONTIAC GMC AND CADILLAC | 125 US HIGHWAY 51 BYP N | | | | DYERSBURG | TN | 38024-3660 |
| DELTA COLLEGE | ACCTS REC | CASHIERS OFFICE | | | UNIVERSITY CENTER | MI | 48710-0001 |
| DELTA COLLEGE | ATTN CASHIER | | | | UNIVERSITY CENTER | MI | 48710-0001 |
| DELTA COLLEGE | ATTN CASHIERS OFFICE | 9/07 TW ATTN CASHIERSOFC | 1961 DELTA RD UPDTE PER GOI | | UNIVERSITY CENTER | MI | 48710-0001 |
| DELTA COLLEGE | ATTN CASHIERS OFFICE B-111 | 1961 DELTA RD | | | UNIVERSITY CENTER | MI | 48710-0001 |
| DELTA COLLEGE SKILLED TRADES DEPARTMENT | ATTN CASHIERS OFC | | | | UNIVERSITY CENTER | MI | 48710-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELTA COLLGE/SAGINAW | 756 BEECHCROFT RD | ATT: DAVID H. ROGERS, MGR. | SATURN TECHNICAL TRAINING CTR | | SPRING HILL | TN | 37174-2303 |
| DELTA CONTAINERS INC | 1400 EDDY ST | | | | BAY CITY | MI | 48708-6179 |
| DELTA CONTAINERS INC | 1400 EDDY ST | PO BOX 623 | | | BAY CITY | MI | 48708-6179 |
| DELTA CONTAINERS INC | 3055 E BRISTOL RD | | | | BURTON | MI | 48529-1411 |
| DELTA CONTAINERS INC | FLINT PACKAGING INC | 3055 E BRISTOL RD | | | FLINT | MI | 48529-1411 |
| DELTA CONTAINERS INC | TERRY CHOATE | 3256 1/2 IRON STREET | | | BRUNSWICK | OH | 44212 |
| DELTA CONTAINERS INC | TERRY CHOATE | 3256 1/2 IRON STREET | | | BURTON | MI | 48529 |
| DELTA CONTAINERS INC | TRACEY CAMPBELL | 3055 E BRISTOL RD | | | BURTON | MI | 48529-1411 |
| DELTA CONTAINERS INC | TRACEY CAMPBELL | 3055 E. BRISTOL ROAD | | | ADRIAN | MI | 49221 |
| DELTA COUNTY APPRAISAL DISTRICT | 115 E BONHAM AVE | P O BOX 47 | | | COOPER | TX | 75432-1913 |
| DELTA COUNTY TAX ASSESSOR | PO BOX 388 | | | | COOPER | TX | 75432-0388 |
| DELTA COUNTY TREASURER | 501 PALMER ST STE 202 | | | | DELTA | CO | 81416-1764 |
| DELTA COURT REPORTERS INC | PO BOX 320023 | | | | FLINT | MI | 48532-0001 |
| DELTA DENTAL | MICHAEL GILMORE | 27500 STANSBURY BLVD | | | FARMINGTON HILLS | MI | 48334-3811 |
| DELTA DENTAL PLAN OF MI | 4100 OKEMOS RD | | | | OKEMOS | MI | 48864-3215 |
| DELTA DENTAL PLAN OF MICH | 4100 OKEMOS RD | | | | OKEMOS | MI | 48864-3215 |
| DELTA DENTAL PLAN OF MICHIGAN | 27500 STANSBURY BLVD | PO BOX 9085 | | | FARMINGTON HILLS | MI | 48334-3811 |
| DELTA DENTAL PLAN OF MICHIGAN INC | PO BOX 30416 | | | | LANSING | MI | 48909-7916 |
| DELTA DENTAL PLAN OF MICHIGAN, INC. | ATTN: EMILY L. MATTHEWS & JONATHAN S. GROAT | 4100 OKEMOS ROAD | | | OKEMOS | MI | 48864 |
| DELTA DESIGN LLC | 927 CENTENNIAL WAY | | | | LANSING | MI | 48917-9278 |
| DELTA DESIGN LLC | STEVE COOPER | 927 CENTENNIAL WAY | | | LANSING | MI | 48917-9278 |
| DELTA DESIGN/SUMRTWN | 168 BLUEBIRD LANE | | | | SUMMERTOWN | TN | 38483 |
| DELTA DESIGN/TROY | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| DELTA DOOR SALES INC | 2835 UNIVERSAL DR | | | | SAGINAW | MI | 48603-2412 |
| DELTA DYNAMICS | C-10 #7781 40 | PO BOX 800535 | | | SANTA CLARITA | CA | 91380-0535 |
| DELTA ENG/1350 HARMO | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA ENG/AUBURN HIL | 2082 BROWN RD | | | | AUBURN HILLS | MI | 48326-1702 |
| DELTA ENGINEERED PLASTICS INC | 2082 BROWN RD | | | | AUBURN HILLS | MI | 48326-1702 |
| DELTA ENGINEERED PLASTICS INC | TROY TINGLEY | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA ENGINEERED PLASTICS LLC | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA ENGINEERED PLASTICS LLC | MICHELLE PERRY | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA ENGINEERED PLASTICS, LLC | 1350 HARMON ROAD | | | | AUBURN HILLS | MI | 48326 |
| DELTA ENGINEERED PLASTICS, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA FAMILY CLINIC | 6195 MILLER RD | STE A2 | | | SWARTZ CREEK | MI | 48473-1599 |
| DELTA FINANCE CORP | ACCT OF EL E ANDERSON | 1712 NW CACHE RD STE B | | | LAWTON | OK | 73507-4549 |
| DELTA FREIGHT LINES INC | 16059 S CRAWFORD AVE | | | | MARKHAM | IL | 60428 |
| DELTA GAMMA CENTER FOR | 1750 SOUTH BIG BEND BOULEVARD | | | | SAINT LOUIS | MO | 63117-2402 |
| DELTA GRAPHICS INC | LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVENUE | | | ROSELAND | NJ | 07068 |
| DELTA II AUTO SERVICE | 460 FRANKLIN BLVD | | | CAMBRIDGE ON N1R 8G6 CANADA | | | |
| DELTA INDUSTRIES | 23539 PINEWOOD ST | | | | WARREN | MI | 48091-3121 |
| DELTA MANAGEMENT ASSOCIATES | PO BOX 9191 | | | | CHELSEA | MA | 02150-9191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELTA MCCULLOUGH | 1400 W 2ND ST | | | | ANDERSON | IN | 46016-2404 |
| DELTA MECHANICAL | VAL JORDAN | 2496 | | | LAWRENCEVILLE | GA | |
| DELTA MONSERRAT | 189 GOLFVIEW DR | | | | TEQUESTA | FL | 33469-1922 |
| DELTA MORGAN | 19193 HARLOW ST | | | | MELVINDALE | MI | 48122-1831 |
| DELTA MUSIC & ENTERTAINMENT | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917-8974 |
| DELTA PLUMBING CO., INC. | 395 W. LINCOLN | | | | MADISON HEIGHTS | MI | 48071-3905 |
| DELTA PRODUCTS CORP | 39209 6 MILE RD | STE 105 | | | LIVONIA | MI | 48152-3906 |
| DELTA PROJECT AG | WESLEY HOUSE | 19 CHAPEL ST. | | LUTON BEDFORDSHIRE LU1 2SE GREAT BRITAIN | | | |
| DELTA RESEARCH CORP | 32971 CAPITAL AVE | | | | LIVONIA | MI | 48150 |
| DELTA RESEARCH CORP | 32971 CAPITOL ST | | | | LIVONIA | MI | 48150-1705 |
| DELTA RETAIL-WHOLESALE TIRE | ATTN: MIKE CRITTENDEN | G3460 S SAGINAW ST | | | BURTON | MI | 48529-1222 |
| DELTA SCHO/SUITE 422 | 17199 N LAUREL PARK DR STE 422 | | | | LIVONIA | MI | 48152-7905 |
| DELTA ST JOHNS | HOTEL & CONFERENCE CENTRE | 120 NEW GROVER ST | | ST JOHNS NFLD NF A1C 6K4 CANADA | | | |
| DELTA STATE UNIVERSITY | PO BOX D | | | | CLEVELAND | MS | 38732 |
| DELTA STATE UNIVERSITY OFFICE OF THE BURSAR | KENT WYATT HALL 131 | | | | CLEVELAND | MS | 38733 |
| DELTA STATES TURF INC | DELTA STATES TURF | 2540 SCENIC HWY | | | BATON ROUGE | LA | 70805-7842 |
| DELTA STEEL INC | 1410 WEBBER ST | | | | SAGINAW | MI | 48601-3438 |
| DELTA TECH INC | 1655 CENTURY CORNERS PKWY | | | | EUCLID | OH | 44132-3321 |
| DELTA TECHNOLOGIES GROUP | TROY TINGLEY | 1350 HARMON RD | DELTA TOOLING | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TEMP INC | 500 AJAX DR | | | | MADISON HEIGHTS | MI | 48071-2428 |
| DELTA TOOL/ABURN HIL | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOL/AUBURN HI | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOLING CO | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOLING CO | 2082 BROWN RD | | | | AUBURN HILLS | MI | 48326-1702 |
| DELTA TOOLING CO | MICHELLE PERRY | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOLING CO | MICHELLE PERRY | 1350 HARMON ROAD | | | ST PETERS | MO | 63376 |
| DELTA TOOLING CO | TROY TINGLEY | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOLING CO | TROY TINGLEY | 1350 HARMON RD | DELTA TOOLING | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOLING CO | TROY TINGLEY | 1350 HARMON ROAD | | | SPENCER | IA | 51301 |
| DELTA TOOLING CO | TROY TINGLEY | DELTA TOOLING | 1350 HARMON ROAD | | HAZEL PARK | MI | 48030 |
| DELTA TOOLING CO. | 1350 HARMON ROAD | | | | AUBURN HILLS | MI | 48326 |
| DELTA TOOLING CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOWING, LLC | | 229 DEVELOPMENT ST | | | | LA | 70363 |
| DELTA TOWNSHIP DISTRICT LIBRARY | 5130 DAVENPORT DRIVE | | | | LANSING | MI | 48917-5904 |
| DELTA TOWNSHIP UTILITIES I, LLC | 139 E 4TH ST | DAVE LEDONNE | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | 5 ATRIUM II EA 600 | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | DAN RAY | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELTA TOWNSHIP UTILITIES II, LLC | GENERAL COUNSEL, COMMERCIAL BUSINESS UNIT | 139 E 4TH ST | 5 ATRIUM II, EA503 | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | STEPHEN HARKNESS | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES II, LLC | STEPHEN HARKNESS | 139 E 4TH ST | 5 ATRIUM II EA 600 | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC | TREASURER | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC | VIVIAN M. RABY | 139 E 4TH ST | ATRIUM II- 25TH FLOOR | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC AND DELTA TOWNSHIP UTILITIES II, LLC | ATTN: GENERAL COUNSEL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TOWNSHIP UTILITIES, LLC C/O CINERGY SOLUTIONS, INC. | CHARLES O'DONNELL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| DELTA TRANSPORTATION INC | PO BOX 81 | | | | WASCO | IL | 60183-0081 |
| DELTA WIRE & MFG CO | DELTA DR | PO BOX 1300 | | HARROW ON N0R 1G0 CANADA | | | |
| DELTA WIRE & MFG CO | PO BOX 1300 | | | HARROW ON N0R 1G0 CANADA | | | |
| DELTA WOODWARD | 1317 N FACTORY ST | | | | FAIRMOUNT | IN | 46928-1142 |
| DELTA-Q TECHNOLOGIES | UNIT 3 5250 GRIMMER STREET | | | BURNABY CANADA BC V5H 2H2 CANADA | | | |
| DELTAH D HAGIE | 8877 ORAMEL HILL ROAD | | | | CANEADEA | NY | 14717-8775 |
| DELTAH KLEINHANS | 7064 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3502 |
| DELTAS STEVENS | 5331 OVERBROOK DR | | | | MILTON | FL | 32570-4103 |
| DELTEK | 13880 DULLES CORNER LANE | | | | HERNDON | VA | 20171 |
| DELTEK SYSTEMS INC | 13880 DULLES CORNER LN | | | | HERNDON | VA | 20171 |
| DELTER WASHINGTON | 18244 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1457 |
| DELTHA C GUTIERREZ | 3081 CARSON HWY | | | | ADRIAN | MI | 49221-1116 |
| DELTHA GUTIERREZ | 3081 CARSON HWY | | | | ADRIAN | MI | 49221-1116 |
| DELTHAREAN HAMILTON | 127 BOULDER CREEK DR | | | | DESOTO | TX | 75115-5388 |
| DELTON DOLL | 7420 MURKINS RD | | | | KANSAS CITY | MO | 64133-7004 |
| DELTON HART | 664 E MCNEIL ST | | | | CORUNNA | MI | 48817-1757 |
| DELTON HAUK | 180 ETHAN DR | | | | WEATHERFORD | TX | 76087-3554 |
| DELTON HOLBROOKS | 2175 SHARON RD | | | | CUMMING | GA | 30041-6851 |
| DELTON JOHNSON | 3317 SCARLET SAGE DR | | | | HERNANDO BEACH | FL | 34607-3529 |
| DELTON L WEIGLE | 212 AMBER DR | | | | SLIPPERY ROCK | PA | 16057-6904 |
| DELTON POLK | 3540 EASTERN AVE | | | | ROCHESTER HLS | MI | 48307-5612 |
| DELTON ROACH | 8656 PEGGY AVENUE | | | | SARASOTA | FL | 34231-6649 |
| DELTON SNIDER JR | 12111 LINDEN RD | | | | LINDEN | MI | 48451-9482 |
| DELTON WEIGLE | 212 AMBER DR | | | | SLIPPERY ROCK | PA | 16057-6904 |
| DELTRESTE, ROSSANO | 22 ORCHARD DR | | | | WAPPINGERS FALLS | NY | 12590-4323 |
| DELTUS STARNES | 3649 MAYFLOWER DR | | | | INDIANAPOLIS | IN | 46221-2429 |
| DELTUVA JR, JOHN | 714 DOUGLAS AVE | | | | DANVILLE | IL | 61832-6810 |
| DELUCA AARON J PLLC | 21021 SPRING BROOK PLAZA DR | | | | SPRING | TX | 77379-5229 |
| DELUCA KEITH F | 2002 JURON DR | | | | NIAGARA FALLS | NY | 14304-1822 |
| DELUCA OLENA | DELUCA, OLENA L | 100 NORTH SIXTH STREET FIFTH FLOOR | | | LOUISVILLE | KY | 40202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELUCA OLENA | DELUCA, STEVEN T | 100 NORTH SIXTH STREET FIFTH FLOOR | | | LOUISVILLE | KY | 40202 |
| DELUCA'S AUTO SERVICE | 294 MAIN ST E | | | NORTH BAY ON P1B 1B1 CANADA | | | |
| DELUCA, ANGELO | 3151 BEACHWOOD DR | | | | OREGON | OH | 43616-2305 |
| DELUCA, ANNA F | 7922 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-2620 |
| DELUCA, CANDY | | | | | | | |
| DELUCA, CHARLES V | 4415 E PORT CLINTON EASTERN RD | | | | PORT CLINTON | OH | 43452-3801 |
| DELUCA, DANIELE G | 1222 HARTZELL AVE | | | | NILES | OH | 44446-5236 |
| DELUCA, DANIELE G | 1363 CLARK ST | | | | NILES | OH | 44446-3445 |
| DELUCA, JACQUELINE E | 1425 CORBETT ST | | | | LANSING | MI | 48910-1142 |
| DELUCA, JAMES | 36365 IDAHO DR | | | | STERLING HTS | MI | 48312-3151 |
| DELUCA, JAMES B | 7668 SOMERHILL LN | | | | CLARKSTON | MI | 48348-4381 |
| DELUCA, JOHN | 742 AGENA AVE NW | | | | PALM BAY | FL | 32907-7741 |
| DELUCA, LUCILLE J | PO BOX 742 | | | | GLENDALE | RI | 02826-0742 |
| DELUCA, MARY M | 2703 PARKWAY LANE | | | | VAN BUREN | AR | 72956-6931 |
| DELUCA, OLENA L | BARBER BANASZYNSKI & GLIDEWELL | 100 NORTH SIXTH STREET FIFTH FLOOR | | | LOIUSVILLE | KY | 40202 |
| DELUCA, PATRICIA M | 8639 SPRINGWOOD CT | | | | ROSCOE | IL | 61073-7911 |
| DELUCA, PETER D | 12785 E GREENFIELD RD | | | | GRAND LEDGE | MI | 48837-8944 |
| DELUCA, ROSARIO | 14 WADSWORTH LN | | | | FORDS | NJ | 08863-1026 |
| DELUCA, SAM | 1428 WINDWARD WAY | | | | NILES | OH | 44446-3547 |
| DELUCA, STEVEN T | BARBER BANASZYNSKI & GLIDEWELL | 100 NORTH SIXTH STREET FIFTH FLOOR | | | LOIUSVILLE | KY | 40202 |
| DELUCA, VINCENT J | 152 CLINTON AVE | | | | FALMOUTH | MA | 02540-3806 |
| DELUCCA, JR, LOUIS J | 230 S BROAD ST STE 900 | | | | PHILADELPHIA | PA | 19102-4106 |
| DELUCIA CORNELIUS (474798) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| DELUCIA, AMY J | 974 FAIRFIELD AVE | | | | COLUMBIANA | OH | 44408-1604 |
| DELUCIA, CORNELIUS | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| DELUCIA, GARY E | 975 FRANKLIN FARM DR | | | | MASON | MI | 48854-9367 |
| DELUCIA, MARY U | 4470 GREEN GLEN DR | | | | YOUNGSTOWN | OH | 44511-3612 |
| DELUCIA, SHARON M | 45 PINEBROOK DR | | | | ROCHESTER | NY | 14616-1664 |
| DELUCO, MARGUERITE C | 79 STUART DR | C/O MAURICE C. DELUCO | | | SOUTHINGTON | CT | 06489-3963 |
| DELUCO, MARGUERITE C | C/O MAURICE C. DELUCO | 79 STUART DRIVE | | | SOUTHINGTON | CT | 06489 |
| DELUCO, MAURICE C | 79 STUART DR | | | | SOUTHINGTON | CT | 06489-3963 |
| DELUDE, EDMOND C | 657 HIGHLAND DR | | | | OXFORD | MI | 48371-4780 |
| DELUDE, MARILYN M | 613 SUMMERGREEN DR B | | | | FRANKENMUTH | MI | 48734 |
| DELUGE, DARRELL A | 18288 N OAK DR | | | | CLINTON TWP | MI | 48038-4605 |
| DELUNG, NANCY W | 1036 PARK CIRCLE DR | | | | GIRARD | OH | 44420 |
| DELURY, ELVIRA E | 14412 HOLLYWOOD AVE | | | | CLEVELAND | OH | 44111-1341 |
| DELURY, RITA M | 3734 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2023 |
| DELUX TENTS & EVENTS LLC | 2090 S CONGRESS ST | | | | YPSILANTI | MI | 48197-4414 |
| DELUX TENTS & EVENTS LLC | 489 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2763 |
| DELUXE AUTO CARRIERS INC | 15810 E GALE AVE STE 120 | | | | LA PUENTE | CA | 91745 |
| DELUXE BUSINESS CHECKS & SOLUTION | PO BOX 742572 | | | | CINCINNATI | OH | 45274-2572 |
| DELUXE CORP | 3660 VICTORIA ST N | | | | SHOREVIEW | MN | 55126-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELUXE CORPORATION | TOM HOLBROOK | 3680 VICTORIA ST N | | | SHOREVIEW | MN | 55126-2906 |
| DELUXE SPEEDMETER & RADIO | 1976 S BANNOCK ST | | | | DENVER | CO | 80223-3911 |
| DELUXE STAMPING & DIE COMPANY | 6710 STERLING DR N STE 300 | | | | STERLING HEIGHTS | MI | 48312-4513 |
| DELUXE STAMPING & DIE COMPANY INC | 6690 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312-4558 |
| DELUXE STAMPING & DIE COMPANY INC | TOM AMAN | 6690 STERLING DIRVE NORTH | | | BOWLING GREEN | OH | 43402 |
| DELUXE TECHNOLOGIES LLC | 34537 BENNETT | | | | FRASER | MI | 48026-1691 |
| DELUXE TECHNOLOGIES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 34537 BENNETT | | | FRASER | MI | 48026-1691 |
| DELVA, EUGENE M | 7356 FM 2625 E | | | | MARSHALL | TX | 75672-1900 |
| DELVA, LARRY W | 414 E MAIN ST | | | | WESTVILLE | IL | 61883-1552 |
| DELVALLE JESUS | DELVALLE, JESUS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DELVALLE, MATIANA | 3345 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1737 |
| DELVALLE, MIGUEL | 545 MORRIS PL | | | | MONTEBELLO | CA | 90640-2337 |
| DELVALLE, PATRICIA | 179 WATER ST | | | | FRAMINGHAM | MA | 01701 |
| DELVALLE, RALPH F | 636 PIONEER TRL | | | | SAGINAW | MI | 48604-2221 |
| DELVALLE, VICTOR O | 39882 TANAGER TRL | | | | MURRIETA | CA | 92562-4651 |
| DELVALLEY, RUTH | 1013 LIBERTY ST | | | | VEEDERSBURG | IN | 47987-8422 |
| DELVALLEY, RUTH | 1013 LIBERTY ST. | | | | VEEDERSBURG | IN | 47987-8422 |
| DELVAS C SHUPERT | 818 CLAREMONT AVE | | | | DAYTON | OH | 45403-3316 |
| DELVAS SHUPERT | 818 CLAREMONT AVE | | | | DAYTON | OH | 45403-3316 |
| DELVECCHIO JR, RICHARD P | 4536 N VIA ENTRADA APT 9 | | | | TUCSON | AZ | 85718-5858 |
| DELVECCHIO, DAVID R | 7430 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2624 |
| DELVECCHIO, FRANK | 38 JEROME AVE | | | | BELLEVILLE | NJ | 07109-1657 |
| DELVECCHIO, JOHN R | 2800 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8731 |
| DELVECCHIO, JOSEPH M | 1156 BAY ST | | | | ROCHESTER | NY | 14609-4830 |
| DELVECCHIO, MARK B | 15025 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| DELVECCHIO, MICHAEL J | 237 LONE OAK AVE | | | | ROCHESTER | NY | 14616-3547 |
| DELVECCHIO, PETER A | 48 LINDSAY LN | | | | CRANSTON | RI | 02921-3562 |
| DELVECCHIO, ROBERT E | 567 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481 |
| DELVECCHIO, THOMAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DELVECCHIO, TRACY L | 567 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-8805 |
| DELVER FLINT | 5124 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-3126 |
| DELVIGNE HOLLINGSWORTH | 925 S. CO. RD. 300 W. | | | | KOKOMO | IN | 46902 |
| DELVIN CLAUSON JR | 3203 HICKORY CREEK DR | | | | NEW LENOX | IL | 60451-9688 |
| DELVIN GRIMM | 730 GLEN OAK DR | | | | MANCHESTER | MI | 48158-8764 |
| DELVIN NESBIT | 1323 VINE ST | | | | SANDUSKY | OH | 44870-3237 |
| DELVIS CLARY | 5100 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| DELVONDRE PAYTON | 1702 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1332 |
| DELVONTE M CONLEY | 205 CHANDLER ST | | | | DETROIT | MI | 48202-2826 |
| DELWAIDE JR, CHARLES H | 2701 LANDMARK CT | | | | GRANBURY | TX | 76048-2826 |
| DELWARE DIVISION OF PUBLIC HEALTH | OFFICE OF RADIATION CONTROL | 417 FEDERAL STREET | | | DOVER | DE | 19901 |
| DELWIN CRAIG | 2287 OSPREY CV | | | | FORT MOHAVE | AZ | 86426-7055 |
| DELWOOD NORDER | 3230 BALDWIN RD | | | | LAINGSBURG | MI | 48848-9629 |
| DELWYN TANNER | 407 CHURCH ST | | | | DAVISON | MI | 48423-1411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELY, DAVID | 1147 HARVARD RD | | | | GROSSE POINTE PARK | MI | 48230-1451 |
| DELY, DONALD G | 22509 STEPHENS ST | | | | ST CLR SHORES | MI | 48080-4301 |
| DELY, MARY A | 22509 STEPHENS ST | | | | ST CLR SHORES | MI | 48080-4301 |
| DELY, MARY L | 6469 HEMINGWAY ROAD | | | | DAYTON | OH | 45424-3402 |
| DELY, STEVEN J | 130 W 2ND ST STE 900 | | | | DAYTON | OH | 45402-1590 |
| DELY, STEVEN J | 130 W 2ND STREET | SUITE 900 | | | DAYTON | OH | 45402-1590 |
| DELY, WILLIAM J | 6865 GOLDEN ROD RD | | | | LEWISTON | MI | 49756-9013 |
| DELYAR GERWINA | 4600 S PENNSYLVANIA AVE APT B19 | | | | LASING | MI | 48910-5687 |
| DELYELSE LORANGER | 7281 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9411 |
| DELYLE SHERMAN | 4164 MORRISON ST | | | | BURTON | MI | 48529-1672 |
| DELYNN KING | 3039 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2121 |
| DELYRIA, DARREL D | 2440 STROKE DR | | | | LAKE HAVASU CITY | AZ | 86406-7620 |
| DELYRIA, MARIA G | 2440 STROKE DR | | | | LAKE HAVASU CITY | AZ | 86406 |
| DELYRIA, SHARON D | 6001 W 76TH ST S | | | | HAYSVILLE | KS | 67060-7128 |
| DELYRIA, SHARON D | 6001 WEST 76TH STREET SOUTH | | | | HAYSVILLE | KS | 67060-7128 |
| DELYS DEMPSEY | 606 OAKRIDGE DR | | | | BOARDMAN | OH | 44512-3540 |
| DELZER, MELISSA A | 126 HILL STREET | | | | MONTROSE | MN | 55363-8597 |
| DELZETTI CLIVE | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| DELZIA SUTTON | 4204 WEST DR | | | | SAINT PETERS | MO | 63376-6638 |
| DELZIEL LEBERE | 30 E PARK DR | | | | LOCKPORT | NY | 14094-4723 |
| DELZOPPO, MARIO E | 1611 GALAPAGOS DR | | | | FORT WAYNE | IN | 46814-8883 |
| DELZOPPO, MARIO E | 3515 OAKSTONE DR | | | | MANSFIELD | OH | 44903-8441 |
| DELZOPPO, RITA M | 2411 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301-1445 |
| DELZORIA THOMAS | 19204 DEAN STREET | | | | DETROIT | MI | 48234-2073 |
| DEMA BRIZENDINE | 4115 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2568 |
| DEMA ENGINEERING COMPANY | 10020 BIG BEND RD | | | | SAINT LOUIS | MO | 63122-6422 |
| DEMA THOMPSON | 887 140TH AVE | | | | WAYLAND | MI | 49348-9736 |
| DEMAAGD GMC NISSAN INC. | 333 W DICKMAN RD | | | | BATTLE CREEK | MI | 49037-8454 |
| DEMAAGD GMC NISSAN INC. | JAMES DEMAAGD | 333 W DICKMAN RD | | | BATTLE CREEK | MI | 49037-8454 |
| DEMADISON FIFE | 5515 POCASSETT WAY | | | | HOLT | MI | 48842-8723 |
| DEMAESTRI, NORMAN R | 1112 IROQUOIS AVE | | | | NAPERVILLE | IL | 60563-9317 |
| DEMAG CRANES AG | 1027 BYERS RD | | | | MIAMISBURG | OH | 45342 |
| DEMAG CRANES AG | 2650 ROOSEVELT AVE | | | | INDIANAPOLIS | IN | 46218-3645 |
| DEMAG CRANES AG | 6400 W SNOWVILLE RD | STE 1 | | | BRECKSVILLE | OH | 44141-3248 |
| DEMAGGIO, FRANK R | 21170 VALARIA DR | | | | HILLMAN | MI | 49746-8249 |
| DEMAGGIO, JOSEPHINE | 1920 WASHINGTON RD | | | | ROCHESTER HILLS | MI | 48306-3552 |
| DEMAGGIO, JOSEPHINE | 1920 WASHINGTON ROAD | | | | ROCHESTER HILLS | MI | 48306 |
| DEMAGGIO, LYNDA L | 2187 LAKESIDE DR | | | | TROY | MI | 48085-1020 |
| DEMAGGIO, REBECCA J | 1719 SNEAD DR | | | | KOKOMO | IN | 46902-9416 |
| DEMAIN, DENNIS P | 1380 DONCASTER DR | | | | YOUNGSTOWN | OH | 44511-3608 |
| DEMAIO, JOSEPH J | 66 N READ AVE | | | | RUNNEMEDE | NJ | 08078-1648 |
| DEMAIOLO, ROCCO | 1246 S 12TH ST | | | | SEBRING | OH | 44672-1626 |
| DEMAK RONALD G | 393 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMAK, RONALD G | 393 FOUR SEASONS DR | | | | LAKE ORION | MI | 48350-2650 |
| DEMAN, LUKE N | 114 RAINBOW DR PMB 1497 | | | | LIVINGSTON | TX | 77399-1014 |
| DEMAN, TYRRELL E | 1769 GINTER RD | | | | DEFIANCE | OH | 43512-8724 |
| DEMANCZYK, PAUL B | 134 STATURE CT | | | | NEWARK | DE | 19713-3575 |
| DEMANCZYK, VICTORIA | 1222 DOVER AVE | | | | ELSMERE | DE | 19805-2510 |
| DEMAND LOGISTICS | 157 PRESSED BRICK DR | | | BRAMPTON CANADA ON L6V 4K6 CANADA | | | |
| DEMAND NOTES-MELLON FINANCIAL | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 535006 | J STADWICK | | PITTSBURGH | PA | 15253-5006 |
| DEMAND, ELIZABETH R | 9238 SWAN CREEK ROAD | | | | SAGINAW | MI | 48609 |
| DEMAND, GARY E | 6150 TOWNLINE RD | | | | BIRCH RUN | MI | 48415 |
| DEMAND, JOYCE A | 3143 CANTERBURY ST | | | | BAY CITY | MI | 48706 |
| DEMAND, JOYCE A | 3865 PINE ST | | | | GLENNIE | MI | 48737-9787 |
| DEMAND, MARGARET L | 3865 PINE | | | | GLENNIE | MI | 48737-9787 |
| DEMAND, MARGARET L | 3865 PINE ST | | | | GLENNIE | MI | 48737-9787 |
| DEMAND, MYRTLE B | PO BOX 243 | | | | LINDEN | MI | 48451-0243 |
| DEMAND, RICHARD M | 1443 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| DEMAND, WILLIAM J | 9238 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9113 |
| DEMANDEL, JOE | 308 TRAMMEL LN | | | | FALLING WTRS | WV | 25419-6929 |
| DEMANGE, JOHN | 2859 SOUTHFIELD DR | | | | BEAVERCREEK | OH | 45434-5717 |
| DEMANGE, THOMAS M | 6710 PINEWOOD PL | | | | DAYTON | OH | 45459-1225 |
| DEMANKOWSKI, GERTRUDE M | 32714 GRINSELL DR | | | | WARREN | MI | 48092-3172 |
| DEMANKOWSKI, LARRY A | 28301 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48081-3521 |
| DEMANKOWSKI, SHARON D | 3539 VAN HORN RD | | | | TRENTON | MI | 48183-4005 |
| DEMANN, ROBERT L | 4675 WELLINGTON ST | | | | HUDSONVILLE | MI | 49426-9173 |
| DEMANOWSKI, ROSEMARY I | 26064 GROVELAND ST | | | | MADISON HTS | MI | 48071-3602 |
| DEMANSKI, JOSEPH A | 1448 BIRDIE LN | | | | WICKLIFFE | OH | 44092-1080 |
| DEMANSKI, STELLA | 20305 LAUREL CREEK DR | | | | MACOMB | MI | 48044-3592 |
| DEMANUEL, DONALD A | 6969 EMERSON RD | | | | LEXINGTON | MI | 48450-8661 |
| DEMAR E PITMAN | 626   S GETTYSBURG | | | | DAYTON | OH | 45408-1515 |
| DEMARAIS, LLOYD L | 540 MARY ELLEN RD | | | | ROCHESTER HILLS | MI | 48307-2532 |
| DEMARAIS, VIRGINIA L | 3920 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1814 |
| DEMARAY JR, WILLIAM G | 3502 GOSLINE RD | | | | MARLETTE | MI | 48453-9383 |
| DEMARAY SR, WILLIAM G | 5821 COTTER RD | | | | MARLETTE | MI | 48453-9371 |
| DEMARAY, BENJAMIN F | 4790 DOANE HWY | | | | POTTERVILLE | MI | 48876-8743 |
| DEMARAY, VIRGIL B | 2461 VALLEY LANE | | | | GRAND BLANC | MI | 48439-8149 |
| DEMARCHENA MERCADES | 3102 SOUTHWEST 132ND PLACE | | | | MIAMI | FL | 33175-2524 |
| DEMARCHI, LUCY A | 18 DIVITTORIO DR | C/O PATRICIA MIKLOSOVICH | | | MILFORD | MA | 01757-3719 |
| DEMARCHIS, A J | 274 ORCHARD DR | | | | BUFFALO | NY | 14223-1039 |
| DEMARCO DARIA C | 5824 WATERFORD LN | | | | MCKINNEY | TX | 75071-8031 |
| DEMARCO DIANE | DEMARCO, DIANE | 24099 STONEHEDGE DR | | | WESTLAKE | OH | 44145-4864 |
| DEMARCO JONATHAN | DEMARCO, JONATHAN | GEORGIA ADMIN SERVICES | 1775 SPECTRUM DRIVE STE. 1000 | | LAWRENCEVILLE | GA | 30043 |
| DEMARCO JONATHAN | MASSEY, KENNEDY | 3429 BENCH AVE | | | COLLEGE PARK | GA | 30349 |
| DEMARCO JONATHAN | OGLETREE, KIARA | 1894 DELOWE PL SW | | | ATLANTA | GA | 30311 |
| DEMARCO NICHOLAS AND BETTY | PO BOX 749 | | | | BRICK | NJ | 08723-0749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMARCO PAGE | 3149 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| DEMARCO, ANTONIO | 23 POTTER RD | | | | FRAMINGHAM | MA | 01701-3424 |
| DEMARCO, DARIA C | 5824 WATERFORD LN | | | | MCKINNEY | TX | 75071-8031 |
| DEMARCO, DAVID A | 3266 MCCLINTOCKSBURG RD | | | | DIAMOND | OH | 44412-9732 |
| DEMARCO, ERNEST J | 709 PARKLAND DR | | | | SANDUSKY | OH | 44870-5507 |
| DEMARCO, FRANCES C | PO BOX 250335 | | | | FRANKLIN | MI | 48025-0335 |
| DEMARCO, FRANK | 3267 PHEASANT RUN RD UNIT C | | | | CORTLAND | OH | 44410-9128 |
| DEMARCO, FREDA G | 392 EARL DR NW | | | | WARREN | OH | 44483-1114 |
| DEMARCO, GABRIEL A | 3088 HICKORY LAWN RD | | | | ROCHESTER HILLS | MI | 48307-5013 |
| DEMARCO, GRACE M | 100 KEARNEY DR | | | | ROCHESTER | NY | 14617-5451 |
| DEMARCO, JOANN D | 3311 BEATTY DR | | | | GRAND PRAIRIE | TX | 75052-6115 |
| DEMARCO, JOHN | 2596 THORMAN PL | | | | TUSTIN | CA | 92782-1421 |
| DEMARCO, JONATHAN | 7810 SR 85 | | | | RIVERDALE | GA | 30274 |
| DEMARCO, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DEMARCO, JOSEPH C | 1500 LINDBERGH DR | | | | LANSING | MI | 48910 |
| DEMARCO, JOSEPHINE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DEMARCO, LAWRENCE P | 2632 DONNA DR | | | | WILLIAMSTON | MI | 48895-9575 |
| DEMARCO, MARY R | 3267 PHEASANT RUN RD UNIT C | | | | CORTLAND | OH | 44410-9128 |
| DEMARCO, MICHAEL P | 488 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1517 |
| DEMARCO, PATSY C | 1017 PARKVIEW AVE | | | | MC DONALD | OH | 44437-1660 |
| DEMARCO, PAUL P | 361 HUDSON RD | | | | SUDBURY | MA | 01776-1631 |
| DEMARCO, PETER F | 624 RIDGE ST | | | | PEEKSKILL | NY | 10566-5518 |
| DEMARCO, RALPH C | 635 DAKOTA AVE | | | | NILES | OH | 44446-1033 |
| DEMARCO, ROBERT L | 363 BRITTON RD | | | | ROCHESTER | NY | 14616-3207 |
| DEMARCO, RON R | 3514 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1918 |
| DEMARCO, RONALD R | 6 CAROUSEL CT | | | | WILMINGTON | DE | 19808-2901 |
| DEMARCO, SALLY | 6497 KINGSDALE BLVD | | | | PARMA HEIGHTS | OH | 44130-3966 |
| DEMARCO, SALLY | 6497 KINGSDALE BLVD | | | | PARMA HTS | OH | 44130-3966 |
| DEMARCO, THOMAS | 2400 GARDEN WAY 135 | | | | HERMITAGE | PA | 16148 |
| DEMARCUS JOHN (663879) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DEMARCUS JR, JAKE | 1982 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8899 |
| DEMARCUS, AUDRA | 6020 S ELM DR | | | | MARION | IN | 46953-6124 |
| DEMARCUS, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DEMARCUS, KIM G | 8410 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9607 |
| DEMARE, KRISTIN M | 1793 CHARM CT | | | | ROCHESTER HILLS | MI | 48306-3015 |
| DEMAREE WHITTON | 1005 N OXFORD DR | | | | MARION | IN | 46952-2554 |
| DEMAREE, HARRY B | 1802 CIRCLE DR | | | | BEDFORD | IN | 47421-3910 |
| DEMAREST LAURA | 1 LIBERTY ST APT E5 | | | | LITTLE FERRY | NJ | 07643-1780 |
| DEMAREST, BRADLEY R | 803 NANCY DR | | | | MURRAY | KY | 42071-2789 |
| DEMAREST, DANIEL W | 951 BRITTON RD | | | | ROCHESTER | NY | 14616-2912 |
| DEMAREST, DAVID S | 2830 MOLLER RD | | | | SPEEDWAY | IN | 46224-3345 |
| DEMAREST, JEREMY T | 1244 DUNDEE DR | | | | WATERFORD | MI | 48327-2001 |
| DEMAREST, LARRY R | 434 MAYFAIR DR | | | | POINCIANA | FL | 34759-3214 |
| DEMAREST, RICHARD J | 17200 WEST BELL ROAD | LOT NO 1330 | | | SURPRISE | AZ | 85374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMARIA | 45500 GRAND RIVER AVE | | | | NOVI | MI | 48374-1305 |
| DEMARIA BUILDING COMPANY | 3031 W GRAND BLVD | SUITE 624 | | | DETROIT | MI | 48202-2008 |
| DEMARIA BUILDING COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3031 W GRAND BLVD STE 624 | | | DETROIT | MI | 48202-3008 |
| DEMARIA GERALD E | 5365 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| DEMARIA, CARL | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DEMARIA, CONNIE M | 755 ESTATES BLVD | APT 280 | | | MERCERVILLE | NJ | 08619 |
| DEMARIA, CONNIE M | APT 280 | 755 ESTATES BOULEVARD | | | TRENTON | NJ | 08619-2619 |
| DEMARIA, DOMINICK J | 134 LEWIS AVE | | | | MERIDEN | CT | 06451-3029 |
| DEMARIA, DONALD D | G5494 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 |
| DEMARIA, DONALD D | G5494 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 |
| DEMARIA, GERALD E | 5365 HOLLENBECK ROAD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| DEMARIA, GERALD EMIL | 5365 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| DEMARIA, KATHLEEN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DEMARIA, LISA A | 5365 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| DEMARIA, LYN M | 5266 FRAN DR | | | | GRAND BLANC | MI | 48439 |
| DEMARIA, MICHAEL | 1751 REGENE ST | | | | WESTLAND | MI | 48186-9728 |
| DEMARIA, OREST R | 1718 SIDNEY AVE | | | | SAN LEANDRO | CA | 94578-1874 |
| DEMARIA, RICHARD J | 1118 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2911 |
| DEMARIA, RICHARD J | 1118 COLLAR PRICE RD. | | | | HUBBARD | OH | 44425-2911 |
| DEMARIA, ROBERT F | 6230 MANSFIELD DR | | | | SWARTZ CREEK | MI | 48473-7957 |
| DEMARIANO, JOSEPH D | 7821 STANLEY MILL DR | | | | DAYTON | OH | 45459-5146 |
| DEMARIO, FILOMENA | 257 LETHAM COURT | | | | SAINT CHARLES | MO | 63301-4594 |
| DEMARIO, GRETCHEN | 4534 CORNELL AVE | | | | DOWNERS GROVE | IL | 60515 |
| DEMARIS BARRETT | 2369 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9049 |
| DEMARIS ESKEW | 2238 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9758 |
| DEMARIS LIDDIE | 1811 STOLDT AVE | | | | IMLAY CITY | MI | 48444-1468 |
| DEMARK, DONNA M | 566 BIRCH AVE | | | | EUCLID | OH | 44132-2141 |
| DEMAROIS BUICK OLDSMOBILE GM | PO BOX 8539 | | | | MISSOULA | MT | 59807-8539 |
| DEMAROIS BUICK-GMC TRUCK | PO BOX 8539 | | | | MISSOULA | MT | 59807-8539 |
| DEMAROIS, INC. | ROBERT DEMAROIS | 3115 W BROADWAY ST | | | MISSOULA | MT | 59808-1613 |
| DEMARREE, SHIRLEY H | 9655 OLDE GEORGETOWN | | | | CENTERVILLE | OH | 45458-6095 |
| DEMARS JR, CARL F | 71 WINDHAM RD | | | | BRISTOL | CT | 06010-2762 |
| DEMARS, EVELYN K | 90 ALLEN ST | | | | TERRYVILLE | CT | 06786-6403 |
| DEMARS, JUDY A | 16818 BRADNER RD | | | | NORTHVILLE | MI | 48168-3600 |
| DEMARS, KAREN | 19 SUGARMILLS CIR | | | | FAIRPORT | NY | 14450 |
| DEMARS, LOUISE L. | 526 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7153 |
| DEMARS, MANDY J | 9750 BILLWOOD HWY | | | | DIMONDALE | MI | 48821-9404 |
| DEMARS, MARK E | 9750 BILLWOOD HWY | | | | DIMONDALE | MI | 48821-9404 |
| DEMARS, MARK S | PO BOX 14 | | | | CANISTED | NY | 14823-0014 |
| DEMARS, PATRICIA K | 25103 BUICK ST | | | | ROSEVILLE | MI | 48066-3660 |
| DEMARS, ROBERT G | 124 FOXHILL LN | | | | PERRYSBURG | OH | 43551-2504 |
| DEMARS, RUSSELL H | 25103 BUICK ST | | | | ROSEVILLE | MI | 48066-3660 |
| DEMARS, RUSSELL HARRY | 25103 BUICK ST | | | | ROSEVILLE | MI | 48066-3660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMARS, SCOTT D | 15093 LOCUST GROVE DR | | | | BYRON | MI | 48419-9054 |
| DEMARS, SCOTT D | 967 DAWSON ST | | | | MILFORD | MI | 48381 |
| DEMARSE, WILLIAM R | PO BOX 235 | | | | RED CREEK | NY | 13143-0235 |
| DEMARSH, FRANCIS J | 3622 WEMPLE RD | | | | TRAVERSE CITY | MI | 49686-9138 |
| DEMARTIN, BARBARA C | 51 SUSSEX ST | | | | SAN FRANCISCO | CA | 94131-3011 |
| DEMARTIN, BARBARA C | 6273 EMARLD COVE DR | | | | LONG BEACH | CA | 90803 |
| DEMARTINIS JR, BENJAMIN R | 189 MILLWOOD RD | | | | LEESBURG | FL | 34788-2670 |
| DEMARTINIS, JOYCE A | 720 MCCLURE AVE | | | | SHARON | PA | 16146-4145 |
| DEMARTINIS, ROBERT P | 4444 ORANGEVILLE RD | | | | SHARPSVILLE | PA | 16150-9410 |
| DEMARTINO, MARY A | 965 WISTERIA DR | | | | BEAUMONT | TX | 77706-5417 |
| DEMARTZ, BETTY L | 824 24TH ST | | | | NIAGARA FALLS | NY | 14301-2414 |
| DEMARTZ, JOANNE V | 137 ELMWOOD AVE, LOWER | | | | LOCKPORT | NY | 14094 |
| DEMARZO, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEMARZO, LENORA | 170 S CHERRY ST 1 | | | | WALLINGFORD | CT | 06492-4014 |
| DEMAS, CARRIE | 3618 WOODROSE CIR | | | | SAN ANTONIO | TX | 78247-3041 |
| DEMAS, JAMES K | 52619 FOREST GRV | | | | SHELBY TOWNSHIP | MI | 48315-2320 |
| DEMAS, JOHN K | 3886 RED ROOT RD | | | | LAKE ORION | MI | 48360-2624 |
| DEMAS, LOUIS | 6450 TRAFALGER DR | | | | CANTON | MI | 48187-5485 |
| DEMAS, RENEE' K | 3886 RED ROOT RD | | | | LAKE ORION | MI | 48360-2624 |
| DEMASEK, ALAN G | 40318 PRITTS CT | | | | CLINTON TOWNSHIP | MI | 48038-4129 |
| DEMASEK, FRANK W | 13032 INDEPENDENCE AVE | | | | SHELBY TOWNSHIP | MI | 48315-4723 |
| DEMASEK, MARY | 5203 MAIN ST LOT 93 | | | | LEXINGTON | MI | 48450 |
| DEMASELLIS JR, ROBERT G | 101 DOLORES DR | | | | MARSHALL | TX | 75672-1300 |
| DEMASELLIS JR, ROBERT G | 101 DOLORES DR | | | | MARSHALL | TX | 75672-1300 |
| DEMASELLIS JR, ROBERT GEORGE | 101 DOLORES DR | | | | MARSHALL | TX | 75672-1300 |
| DEMASELLIS, JOEL B | 5905 ARCADIA CREEK ST | | | | N LAS VEGAS | NV | 89054-3179 |
| DEMASI, MARIO M | 5 HORIZON RD APT 307 | | | | FORT LEE | NJ | 07024-6627 |
| DEMASSI CADILLAC V NACHT CADILLAC AND GM | DEMASSI, ROBERT A | 6 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 |
| DEMASSI PONTIAC BUICK GMC | PO BOX 347 | | | | WOOD RIDGE | NJ | 07075-0347 |
| DEMASSI PONTIAC BUICK GMC | PO BOX 347 | | | | WOOD RIDGE | NJ | 07075-0347 |
| DEMASTUS, GLENNDA G | 2910 N EASTMAN RD | APT 143 | | | LONGVIEW | TX | 75605-5032 |
| DEMASTUS, GLENNDA G | 2910 N EASTMAN RD APT 143 | | | | LONGVIEW | TX | 75605-5032 |
| DEMASTUS, JENNIFER KATE | 1952 EMILY LN | | | | COLUMBIA | TN | 38401-6941 |
| DEMASTUS, JOHN L | 1973 IRISH PATH | | | | HARRISONBURG | VA | 22802-1202 |
| DEMASTUS, RUTH F | 3889 SCHENLEY ST | | | | ENON | OH | 45323-1428 |
| DEMASTUS, RUTH F | 3889 SCHENLY STREET | | | | ENON | OH | 45323-1428 |
| DEMATAS, BARRY L | 2975 MUIRWOOD CT | | | | WATERFORD | MI | 48329-2396 |
| DEMATES, JAMES J | 2151 SE 131ST AVE | | | | MORRISTON | FL | 32668-2433 |
| DEMATIC CORP | 507 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505-6029 |
| DEMATIC CORP | 507 PLYMOUTH AVE NE | FRMLY MANNESMANN DEMATIC RAP | | | GRAND RAPIDS | MI | 49505-6029 |
| DEMATIC LIMITED | 6711 MISSISSAUGA ROAD SUITE 200 UPDTE PER LTR 11/06 | | | MISSISSAUGA CANADA ON L5N 2W3 CANADA | | | |
| DEMATTA CARSON | 24400 CIVIC CENTER DR APT 505 | | | | SOUTHFIELD | MI | 48033-2548 |
| DEMATTEO JR, ANTHONY J | 1100 DAVID ST | APT 1216 | | | N MYRTLE BEACH | SC | 29582-7601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMATTEO JR, ANTHONY J | 979 TAYLORTOWN RD | | | | MANSFIELD | OH | 44903-8016 |
| DEMATTEO JR, JOHN J | 873 SALT SPRINGS RD | | | | WARREN | OH | 44481-8622 |
| DEMATTEO PATRICIA | PO BOX 1063 | | | | ROME | NY | 13442-1063 |
| DEMATTEO, CAROL LOU | 2983 TREE BEND CIR | | | | GROVE CITY | OH | 43123-8263 |
| DEMATTEO, JOHN D | 1309 W CYPRESS AVE APT D6 | | | | LOMPOC | CA | 93436 |
| DEMATTEO, LINDA C | 21832 N VAN LOO DR | | | | MARICOPA | AZ | 95138-1674 |
| DEMATTEO, ROSALIND B | 4875 WARRINGTON RD | | | | MEMPHIS | TN | 38118-6534 |
| DEMATTEO, ROSE | 414 MELROSE AVE | | | | CLARKS SUMMIT | PA | 18411-1444 |
| DEMATTEO, ROSE | 414 MELROSE AVE. | | | | CLARKS SUMMIT | PA | 18411 |
| DEMATTHEW, RUTH D | 165 SPRINGWOOD CIR APT C | | | | LONGWOOD | FL | 32750-5052 |
| DEMATTIA, MARIA | | | | | | | |
| DEMATTIO MICHAEL (459820) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DEMATTIO, JOSEPH A | 708 PERKINS DR NW | | | | WARREN | OH | 44483-4620 |
| DEMATTIO, MELISSA L | 45089 KLINGKAMMER ST | | | | UTICA | MI | 48317-5732 |
| DEMATTIO, PATRICIA | 3402 IVY HILL CIR UNIT A | | | | CORTLAND | OH | 44410-9257 |
| DEMATTIO, RYAN D | 45089 KLINGKAMMER ST | | | | UTICA | MI | 48317-5732 |
| DEMATTIO, W J | 1717 NORTHCLIFF AVE | | | | NORMAN | OK | 73071-7409 |
| DEMATTOS, DAVID S | 4096 MERRIMAN LOOP | | | | HOWELL | MI | 48843-5217 |
| DEMAURO, CECELIA G | 320 COLONY ST | | | | MERIDEN | CT | 06451-2053 |
| DEMAY, GARY L | HC 79 BOX 214 | | | | OXFORD | AR | 72565-9404 |
| DEMAY, LINDA M | 878 PHILLIPS RD | | | | WEBSTER | NY | 14580-9749 |
| DEMAYER, BARBARA J | 14321 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| DEMAYER, BARBARA J | 14321 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| DEMAYER, DANIEL J | 10561 HOME SHORE DR | | | | PINCKNEY | MI | 48169-9562 |
| DEMAYER, RENE C | 163 BRANDYWYNE DR NW | | | | COMSTOCK PARK | MI | 49321-9208 |
| DEMAYO, GARY R | 46 MILLER RD | | | | CHAPLIN | CT | 06235-2648 |
| DEMBECK, JAMES D | 37902 POCAHONTAS DR | | | | CLINTON TOWNSHIP | MI | 48036-4208 |
| DEMBECK, JOSEPH G | 18860 ALSIE DR | | | | MACOMB | MI | 48044-1246 |
| DEMBECK, LEONARD F | 2527 WOOD WELL W | | | | BALTIMORE | MD | 21222 |
| DEMBECK, RICHARD | 31356 ACTON DR | | | | WARREN | MI | 48092-1301 |
| DEMBEK, RICHARD J | 3524 CHAPIN AVE | | | | NIAGARA FALLS | NY | 14301-2702 |
| DEMBEYIOTIS, GEORGE C | 13 GROVEWOOD LN | | | | ROCHESTER | NY | 14624-4775 |
| DEMBEYIOTIS, KATHY | 13 GROVEWOOD LANE | | | | ROCHESTER | NY | 14624-4775 |
| DEMBICKY, ROBERT A | 6424 S SNOWMASS DR | | | | LIBERTY TWP | OH | 45011-9427 |
| DEMBIEC, LAURIE M | S67W19034 STEEPLECHASE DRIVE | | | | MUSKEGO | WI | 53150 |
| DEMBIEC, STEPHEN J | S67W19034 STEEPLECHASE DR | | | | MUSKEGO | WI | 53150-8568 |
| DEMBIK, ARTHUR J | 16 NORTHEAST RD | | | | FARMINGTON | CT | 06032-1719 |
| DEMBIK, CHRISTINE F | 531 SUMNER RD | | | | CORFU | NY | 14036-9567 |
| DEMBIK, CHRISTINE FRANCES | 531 SUMNER RD | | | | CORFU | NY | 14036-9567 |
| DEMBINSKI, CASIMIR J | 4591 BRADINGTON ST | | | | SAGINAW | MI | 48604-1527 |
| DEMBINSKI, JEAN H | 3120 E NORWICH AVE APT 108 | | | | SAINT FRANCIS | WI | 53235-4936 |
| DEMBINSKI, JOHN M | 31316 LOUISE DR | | | | WARREN | MI | 48088-2018 |
| DEMBINSKI, RICHARD D | 10965 HENSELL RD | | | | HOLLY | MI | 48442-8619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMBINSKI, STANLEY | 6 LE MARC CT | | | | ROCHESTER | NY | 14618-5657 |
| DEMBINSKI, THEODOSIA J | 31316 LOUISE DRIVE, | | | | WARREN | MI | 48088 |
| DEMBINSKI, THERESA | 26803 ROUGE RIVER DR | | | | DEARBORN HGTS | MI | 48127-1658 |
| DEMBINSKI, THERESA | 26803 ROUGE RIVER DR | | | | DEARBORN HTS | MI | 48127-1658 |
| DEMBINSKY, HARRY J | 6685 STROEBEL RD | | | | SAGINAW | MI | 48609-5271 |
| DEMBINSKY, HARRY J. | 6685 STROEBEL RD | | | | SAGINAW | MI | 48609-5271 |
| DEMBLEWSKI ESTATE OF, LISA MARIE | | | | | | | |
| DEMBLEWSKI, DOROTHY ENGEL | PERENICH CARROLL PERENICH AVRIL & CAULFIELD PA | 1875 N BELCHER RD STE 201 | | | CLEARWATER | FL | 33765-1447 |
| DEMBLEWSKI, MICHAEL MARTIN | | | | | | | |
| DEMBLEWSKI, RICHARD A | 2037 EAST COUNTY LINE ROAD | | | | MINERAL RIDGE | OH | 44440-9595 |
| DEMBLEWSKI, RICHARD A | 2037 OHLTOWN GIRARD ROAD | | | | MINERAL RIDGE | OH | 44440-4440 |
| DEMBNY, PAUL J | C/L MARCIA LARUE | 1222 TUSCANY LN | | | BEL AIR | MD | 21014-2202 |
| DEMBNY, RAYMOND H | PO BOX 94 | | | | ROGERS CITY | MI | 49779-0094 |
| DEMBO, ISABELLE | 44 PLEASANTVIEW DR | | | | PONTIAC | MI | 48341-2855 |
| DEMBO, ROCHELLE B | 53 1/2 S EDITH ST APT A | | | | PONTIAC | MI | 48342-2940 |
| DEMBOSKE, RICHARD E | 11021 SOUTHWIND CT | | | | STRONGSVILLE | OH | 44149-2843 |
| DEMBOWSKE, DENISE J | 4800 HESS RD | | | | VASSAR | MI | 48768-8909 |
| DEMBOWSKI, CAROL A | 2543 HAWTHORN PL | | | | NOBLESVILLE | IN | 46062-8099 |
| DEMBOWSKI, PATRICIA A | 4512 W CORNWALL | | | | STERLING HGTS | MI | 48310-2028 |
| DEMBOWSKI, PATRICIA A | 4512 W CORNWALL CIR | | | | STERLING HTS | MI | 48310-2028 |
| DEMBOWSKI, SOPHIE | 200 SUMMIT DR | C/O RONALD & CINDY DOUGLAS | | | CONROE | TX | 77303-1561 |
| DEMBOWSKI, ZIGMUND P | 927 ORCHARD GROVE | | | | ROYAL OAK | MI | 48067-1206 |
| DEMBOWSKI, ZIGMUND P | 927 ORCHARD GROVE DR | | | | ROYAL OAK | MI | 48067-1206 |
| DEMBROWICZ, GERALD G | 435 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2953 |
| DEMBROWICZ, GERALD GENE | 435 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2953 |
| DEMBY, BERTHA L | 4620 SUN WEST DR | | | | SALIDA | CA | 95368-8008 |
| DEMBY, DENISE | | | | | | | |
| DEMBY, DONALD C | 55 GARRISON CIR | | | | WILLINGBORO | NJ | 08046-3303 |
| DEMBY, ERNEST E | 18 KNIGHTSBRIDGE CT | | | | BALTIMORE | MD | 21236-2628 |
| DEMBY, JOSEPH ANGEL | | | | | | | |
| DEMCHAK WAYNE | 105 CAIN DR | | | | SANTA MARIA | CA | 93455-4785 |
| DEMCHAK, ALBERT C | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEMCHAK, LORI K | 96 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3236 |
| DEMCHER, HELEN | 32-B WAVECREST AVE | | | | WINFIELD PK | NJ | 07036-6624 |
| DEMCHER, HELEN | 32B WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-7514 |
| DEMCHIK JR, C W | 7122 KINNE RD | | | | LOCKPORT | NY | 14094-9356 |
| DEMCHUK, ANTHONY M | 30109 WHITE HALL CT | | | | FARMINGTON HILLS | MI | 48331-1936 |
| DEMCHUK, CATHY M | 806 GLEASON CIR | | | | EAST ROCHESTER | NY | 14445-2302 |
| DEMCHUK, LAURA K | 7203 RIDGEWOOD AVE | | | | PARMA | OH | 44129-2382 |
| DEMCHUK, REBECCA D. | 1657 CHORNOBY CRES | | | TECUMSEH ONTARIO CANADA N8N-4W3 | | | |
| DEMCHUK, REBECCA D. | 1657 CHORNOBY CRES. | | | TECUMSEH ON N8N4W3 CANADA | | | |
| DEMCO INC. | 25935 DETROIT RD | | | | WESTLAKE | OH | 44145-2452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMCZUK, BERDENA J | 300 FORDS LANDING LANE | | | | MILLINGTON | MD | 21651-1618 |
| DEMCZUK, BERDENA J | 300 FORDS LANDING LN | | | | MILLINGTON | MD | 21651-1618 |
| DEMCZUK, SOPHIE | 4474 SUDBURY | | | | WARREN | MI | 48092-3043 |
| DEMCZUK, SOPHIE | 4474 SUDBURY DR | | | | WARREN | MI | 48092-3043 |
| DEMEANS, FRENCHIE | 3057 NOTRE DAME DR | | | | SACRAMENTO | CA | 95826-3540 |
| DEMEATRI E STYLES | 1114 BREWER DR | | | | CEDAR HILL | TX | 75104-2354 |
| DEMEATRI STYLES | 1114 BREWER DR | | | | CEDAR HILL | TX | 75104-2354 |
| DEMECHA MCGREW | 508 MANTLEBROOK DR | | | | DESOTO | TX | 75115-2933 |
| DEMEDUK SCOTT | 21587 BLACKMAR AVENUE | | | | WARREN | MI | 48091-4370 |
| DEMEDUK, SCOTT C | 21587 BLACKMAR AVENUE | | | | WARREN | MI | 48091-4370 |
| DEMEDUK, SCOTT CHRISTOPHER | 21587 BLACKMAR AVENUE | | | | WARREN | MI | 48091-4370 |
| DEMEESE, ALBERT F | 2841 E RANCH CT | | | | GILBERT | AZ | 85296-8613 |
| DEMEESTER CHARLES | DEMEESTER, CHARLES | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DEMEESTER, CHARLES | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DEMEESTER, HARRY J | 209 BLISS DR SW | | | | GRANDVILLE | MI | 49418-2108 |
| DEMEL, KELLY J | 22805 SW SAUNDERS DR | | | | SHERWOOD | OR | 97140-8237 |
| DEMELL, WALTER E | 14022 EASTVIEW DR | | | | FENTON | MI | 48430-1302 |
| DEMELL, WALTER EUGENE | 14022 EASTVIEW DR | | | | FENTON | MI | 48430-1302 |
| DEMELLO, GORDON P | 5652 BUTANO PARK DR | | | | FREMONT | CA | 94538-3211 |
| DEMELLO, JANICE L | 38653 WHITE DR | | | | ZEPHYRHILLS | FL | 33542-7185 |
| DEMENA, PAMELA A | 5 PINE HOLLOW DR | | | | BATAVIA | NY | 14020 |
| DEMENA, RONALD A | 6 PINE HOLLOW DR | COUNTRY MEADOW MOBILE PARK | | | BATAVIA | NY | 14020-1145 |
| DEMENIUK, DONALD J | 3874 SAMUEL AVE | | | | ROCHESTER HLS | MI | 48309-4256 |
| DEMENIUK, MICHELE CHRISTINE | 5393 BISHOP RD | | | | DRYDEN | MI | 48428-9335 |
| DEMENIUK, ROBERT | 5393 BISHOP RD | | | | DRYDEN | MI | 48428-9335 |
| DEMENO, PHILIP | 17743 WHITE PLAINS DR | | | | MACOMB | MI | 48044-5104 |
| DEMENT BETH | PO BOX 1812 | | | | JACKSON | TN | 38302-1812 |
| DEMENT, BOBBY G | 21341 ROME DR | | | | MACOMB | MI | 48044-1312 |
| DEMENT, CHARLES J | 651 BETHANY RD | | | | JASPER | GA | 30143-5726 |
| DEMENT, DAVID C | PO BOX 248 | ROUTE 1 | | | IRONTON | MO | 63650-0248 |
| DEMENT, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DEMENT, JIMMY G | 1836 DON LONG RD | | | | WASKOM | TX | 75692-7026 |
| DEMENT, LOYD | 4888 ROSSITER AVE | | | | WATERFORD | MI | 48329-1755 |
| DEMENT, MICHAEL C | 7141 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| DEMENT, SHIRLEY I | 584 COUNTY ROAD 103 | | | | IRONTON | MO | 63650-8832 |
| DEMEO, ALFRED V | 20 NORTH ST | | | | MILFORD | MA | 01757-1708 |
| DEMEO, CYNTHIA PASCO | 565 W 6TH ST | | | | SALEM | OH | 44460-2113 |
| DEMEO, DAVID S | 1874 WASHINGTON ST | | | | HOLLISTON | MA | 01746-2219 |
| DEMEO, EDMUND R | 41 JIONZO RD | | | | MILFORD | MA | 01757-1864 |
| DEMEO, RAFFAELA | 558 PALISADE AVE | | | | YONKERS | NY | 10703-2108 |
| DEMEO, VINCENT M | 4 PRINCETON DR | | | | MILFORD | MA | 01757-1808 |
| DEMERCURIO, JAMES M | 55059 PACIFIC RIDGE DR | | | | MACOMB | MI | 48042-6167 |
| DEMERELL, NANCY | 434 E SUMMIT ST | | | | BRECKENRIDGE | MI | 48615-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMERELL, NANCY | 434 SUMMIT ST. | | | | BRECKENRIDGE | MI | 48615 |
| DEMEREST, RON L | 9201 NAVARRE PKWY | | | | NAVARRE | FL | 32566-2913 |
| DEMERI, ANGELO | 700 BROADWAY FRNT 1 | | | | NEW YORK | NY | 10003-9536 |
| DEMERICE MARSHALL | 2136 STRUBLE RD | | | | MUIR | MI | 48860-9764 |
| DEMERINO, RONALD J | 5600 OAK BLUFF RD | | | | ROCHESTER HILLS | MI | 48306-2453 |
| DEMERITT, AERIEL E | 12018 WINTERCREST DR APT 51 | | | | LAKE SIDE | CA | 92040-3750 |
| DEMERITT, AERIEL E | 12018 WINTERCREST DR APT 51 | | | | LAKESIDE | CA | 92040-3750 |
| DEMERITT, DOROTHY M | 933 CENTRAL ST | CARMEL TERR | | | FRAMINGHAM | MA | 01701-4813 |
| DEMERLY, GAIL D | 1205 LEMPI DR | | | | DAVISON | MI | 48423-2885 |
| DEMERLY, HAL M | 135 JEROME AVE | | | | YPSILANTI | MI | 48198-4180 |
| DEMERLY, RONALD J | 589 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2888 |
| DEMERLY, RUTH | 18 CHURCH ST | #20 | | | BELLEVILLE | MI | 48111-2902 |
| DEMERRIS FISHER | 6051 28TH ST | | | | DETROIT | MI | 48210-1405 |
| DEMERRITT, ADAM J | 6947 ARNOLD RD | | | | COTTRELLVILLE | MI | 48039-1115 |
| DEMERS AMBULANCES | 28 RICHELIEU | | | BELOEIL CANADA PQ J3G 4N5 CANADA | | | |
| DEMERS AUTO SERVICE | 616 W BOYLSTON ST | | | | WORCESTER | MA | 01606-2061 |
| DEMERS, ALICE E | 218 SUNFLOWER CT | | | | MARCO ISLAND | FL | 34145-5038 |
| DEMERS, ANDREW P | X58533 | C/O FL DEPT OF CORRECTIONS - INMATE BANK | CENTERVILLE STATION PO BOX 12100 | | TALLAHASSEE | FL | 32317 |
| DEMERS, CHRISTINE A | 1465 HOOKSETT RD UNIT 18 | | | | HOOKSETT | NH | 03106-1861 |
| DEMERS, DEBRA A | 12734 PLUMMER GRANT RD | | | | JACKSONVILLE | FL | 32258-2166 |
| DEMERS, DEBRA A | 1630 NE 71ST PL | | | | OCALA | FL | 34479-1362 |
| DEMERS, DENNIS L | 600 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-3047 |
| DEMERS, GARY L | 2317 N WOODLAND ESTATES DR | | | | MIDLAND | MI | 48642-8846 |
| DEMERS, GARY LEE | 2317 N WOODLAND ESTATES DR | | | | MIDLAND | MI | 48642-8846 |
| DEMERS, JAMES M | 45819 7 MILE RD | | | | NORTHVILLE | MI | 48167-1702 |
| DEMERS, JAMES MARK | 45819 7 MILE RD | | | | NORTHVILLE | MI | 48167-1702 |
| DEMERS, LEO H | 22847 POPLAR BEACH DR | | | | SAINT CLAIR SHORES | MI | 48081-2614 |
| DEMERS, MILDRED A | 1235 SAN LUCAS DRIVE | | | | BROOKFIELD | WI | 53045-3875 |
| DEMERS, PAUL D | 1070 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2977 |
| DEMERS, PETER L | 103 DICKERSON DR S | | | | CAMILLUS | NY | 13031-1705 |
| DEMERS, RICHARD E | 208 AUSTELL DR | | | | COLUMBIA | TN | 38401-5530 |
| DEMERS, ROBERT D | 1509 SIMMONS DR SW | | | | DECATUR | AL | 35601-5425 |
| DEMERS, ROLAND P | APT 721 | 5191 WOODHAVEN COURT | | | FLINT | MI | 48532-4189 |
| DEMERS, RONALD J | 3660 N WITTFIELD ST | | | | INDIANAPOLIS | IN | 46235-2242 |
| DEMERS, RONALD JOSEPH | 3660 N WITTFIELD ST | | | | INDIANAPOLIS | IN | 46235-2242 |
| DEMERS, SCOTT R | 5454 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| DEMERS, SCOTT ROBERT | 5454 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| DEMERS, THEODORE E | 1975 N PINE RDG | | | | COMMERCE TWP | MI | 48382-1953 |
| DEMERS, WAYNE W | 1377 CO. ROAD 55 | | | | BRASHER FALLS | NY | 13613 |
| DEMERS, WAYNE WILLIAM | 1377 CO. ROAD 55 | | | | BRASHER FALLS | NY | 13613 |
| DEMERSSEMAN JENSEN LLP | PO BOX 1820 | | | | RAPID CITY | SD | 57709-1820 |
| DEMERY NORWOOD | PO BOX 321081 | | | | DETROIT | MI | 48232-1081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMERY, CAROLYN M | 2804 HAMPSHIRE ST | | | | SAGINAW | MI | 48601 |
| DEMERY, LOYD C | 2804 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4563 |
| DEMERY, MALCOLM S | 3224 FREDERICK ST | | | | SHREVEPORT | LA | 71109-3402 |
| DEMERY, SIMMION B | 3518 LANNON ST | | | | SHREVEPORT | LA | 71118-4213 |
| DEMES, EDWARD J | 13310 BEAVER CREEK RD | | | | SALEM | OH | 44460-9269 |
| DEMES, JARROD L | 16678 GENETTA DR | | | | BERLIN CENTER | OH | 44401-9767 |
| DEMES, JOHN G | 16444 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9778 |
| DEMES, KRISTINE A | 9415 DUCK CREED RD | | | | SALEM | OH | 44460-9670 |
| DEMES, KRISTINE A | 9415 DUCK CREEK RD | | | | SALEM | OH | 44460-9670 |
| DEMES, ROBERT L | 9415 DUCK CREEK RD | | | | SALEM | OH | 44460-9670 |
| DEMES, ROBERT W | PO BOX 385 | | | | CANFIELD | OH | 44406-0385 |
| DEMES, STEVEN | 4604 RHODE ISLAND DR | APT 3 | | | YOUNGSTOWN | OH | 44515-4418 |
| DEMES, STEVEN | PO BOX 4758 | | | | AUSTINTOWN | OH | 44515-0758 |
| DEMESA, ROBERT J | 41064 WESTFIELD CIR | | | | CANTON | MI | 48188-3196 |
| DEMESA, ROBERT JAMES | 41064 WESTFIELD CIR | | | | CANTON | MI | 48188-3196 |
| DEMESKO, MARY ANN | PO BOX 271 | | | | STRUTHERS | OH | 44471-0271 |
| DEMET WOOD | 28777 BANNOCKBURN ST | | | | FARMINGTON HILLS | MI | 48334-2703 |
| DEMETER JR, FRANK E | 7 TROUT PL | | | | MAHOPAC | NY | 10541-1944 |
| DEMETER, DAVID W | 161 TAYLOR RUN RD | | | | MONONGAHELA | PA | 15063-1037 |
| DEMETER, EVA S | 36 OXFORD BLVD | | | | PLEASANT RIDGE | MI | 48069-1111 |
| DEMETER, FLORA F | 18800 WESTWOOD DR APT 309 | | | | STRONGSVILLE | OH | 44136-3437 |
| DEMETER, JACK L | 7845 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2146 |
| DEMETER, LISA D | 407 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2804 |
| DEMETER, SHERRI | 1370 SANIBEL LN | | | | GULF BREEZE | FL | 32563-2585 |
| DEMETER, STEPHEN N | 51184 NORTHVIEW | | | | PLYMOUTH | MI | 48170-5169 |
| DEMETER, STEPHEN NOAH | 51184 NORTHVIEW | | | | PLYMOUTH | MI | 48170-5169 |
| DEMETER, STEPHEN W | 45 PUTNAM AVE | | | | TARRYTOWN | NY | 10591-3817 |
| DEMETER, VELMA | 154 SE SELVA CT | | | | PORT ST LUCIE | FL | 34983-2003 |
| DEMETER, VELMA J | 154 SE SELVA CT | | | | PORT ST LUCIE | FL | 34983-2003 |
| DEMETHRIUS STATEN | 4300 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508-3768 |
| DEMETRA GLOSS | 3536 SUNNYDALE RD | | | | BLOOMFIELD HILLS | MI | 48301-2440 |
| DEMETRA KOUPAS | 417 W PARK AVE | | | | ADDISON | IL | 60101-3703 |
| DEMETRA WATTS | 5450 RIVER MEADOW BLVD | | | | FLINT | MI | 48532-2268 |
| DEMETRAK, EDWARD J | 4361 MACQUEEN DR | | | | W BLOOMFIELD | MI | 48323-2837 |
| DEMETRAKAKES, PAULINE | 2301 11TH AVE | | | | N RIVERSIDE | IL | 60546-1124 |
| DEMETRAKAKES, PAULINE | 2301 S 11TH AVE | | | | N RIVERSIDE | IL | 60546-1124 |
| DEMETRE KOURTZIDIS | 7027 AURA AVE | | | | RESEDA | CA | 91335-3756 |
| DEMETRES AUTO SERVICE | 550 WARDEN AVENUE | | | SCARBOROUGH ON M1N 1Y1 CANADA | | | |
| DEMETRES, KRISTIE | 3556 NEW CHAPEL RD | | | | SPRINGFILED | TN | 37172-5511 |
| DEMETRI JOHNSON | 5870 OAKMAN BLVD | | | | DETROIT | MI | 48204-3060 |
| DEMETRI P GUZYLAK | 284   APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3550 |
| DEMETRIA COOPER | 302 N PARK DR | | | | RAYMORE | MO | 64083-9187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMETRIA D REESE | 2277 S GROVE ST APT 324 | | | | YPSILANTI | MI | 48198-9244 |
| DEMETRIA FELICIANO | 814 CUTLER DR | | | | SEFFNER | FL | 33584-4616 |
| DEMETRIA MUTCHERSON | PO BOX 235 | | | | PEMBROKE | GA | 31321-0235 |
| DEMETRIA O'BANION | 11678 BRUSH RIDGE CIR S | | | | JACKSONVILLE | FL | 32225 |
| DEMETRIA PRYOR | 1900 CADDY CIR APT 723 | | | | FORT WORTH | TX | 76140-6316 |
| DEMETRIA RUCKER-WOLFLEY | PO BOX 214232 | | | | AUBURN HILLS | MI | 48321-4232 |
| DEMETRIA SALLEY | 1608 GOLDRUSH | | | | ROCHESTER | MI | 48307-5801 |
| DEMETRIA THOMPSON | 20530 SUNDERLAND RD | | | | DETROIT | MI | 48219-1401 |
| DEMETRIA WILLIAMS | 560 BROOKVIEW CT APT 103 | | | | AUBURN HILLS | MI | 48326-4506 |
| DEMETRIA Y FRANKLIN | 409 ROLLING GROVE DR | | | | CLINTON | MS | 39056 |
| DEMETRIADES, COSTAS S | 4142 NW 90TH AVE APT 105 | | | | CORAL SPRINGS | FL | 33065 |
| DEMETRIC MORRISON | 1201 RIVER FOREST DR APT 1221 | | | | FLINT | MI | 48532-2820 |
| DEMETRICA A CLINCY | 561 NORTH PARK LANE | | | | JACKSON | MS | 39206-3816 |
| DEMETRICE LOVE | 1449 GOLDEN ROD CT | | | | BELCAMP | MD | 21017-1682 |
| DEMETRICK, EVELYN | PO BOX 249 | | | | YUMA | AZ | 85366-0249 |
| DEMETRIO FANARAS | 3619 VERONICA DR | | | | STERLING HTS | MI | 48310-4419 |
| DEMETRIO FLORES | 1518 HIGHWAY 332 W | | | | LAKE JACKSON | TX | 77566-3936 |
| DEMETRIO MOTTA | 225 ELMWOOD TER | | | | LINDEN | NJ | 07036-4937 |
| DEMETRIO RAMON | 4906 HUFF RD | | | | BERLIN HEIGHTS | OH | 44814-9613 |
| DEMETRIO RODRIGUEZ | 5311 HAMILTON RD | | | | MEDINA | OH | 44256-8304 |
| DEMETRIO THOMAS | 66 E CEDAR ST | | | | CHICAGO | IL | 60611-1179 |
| DEMETRIO YALAKIDIS | 636 MEADOW ST | | | | ROSELLE | NJ | 07203-1518 |
| DEMETRIOS BOUMIS | 105 GORDON AVE | | | | SLEEPY HOLLOW | NY | 10591-1909 |
| DEMETRIOS DAKOS | 4263 NICOLET AVE | | | | FREMONT | CA | 94536-4641 |
| DEMETRIOS J STAVROU | 9040 MAPLE RUN CT | | | | SHELBY TOWNSHIP | MI | 48317-1804 |
| DEMETRIOS J STAVROU | 9040 MAPLE RUN CT | | | | SHELBY TWP | MI | 48317-1804 |
| DEMETRIOS MARSELIS | 11384 SILVERLAKE CT | | | | SHELBY TWP | MI | 48317-2647 |
| DEMETRIOS STAVROU | 9040 MAPLE RUN CT | | | | SHELBY TOWNSHIP | MI | 48317-1804 |
| DEMETRIOS, CHARLES N | 3488 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9219 |
| DEMETRIOS, GEORGE H | 7473 JAGUAR DR | | | | YOUNGSTOWN | OH | 44512-5305 |
| DEMETRIOU, EDWARD | 1538 BARKER RD | | | | POST MI 1IS | VT | 05058 |
| DEMETRIOU, LEE ONA | 3360 FOSS DRIVE | | | | SAGINAW | MI | 48603-1768 |
| DEMETRIS SLAUGHTER | 2400 SUMMER PLACE DRIVE | | | | ARLINGTON | TX | 76014-1910 |
| DEMETRIS, ALTA W | 206 24TH ST | | | | BAY CITY | MI | 48708-7702 |
| DEMETRIU, KEVIN J | 9095 REICHERT RD | | | | PARMA | OH | 44130-5242 |
| DEMETRIU, NICHOLAS | 1399 NEWMAN DR | | | | BRUNSWICK | OH | 44212-3259 |
| DEMETRIUS A FOSTER | 742 CRIST RD | | | | BELOIT | WI | 53511-2077 |
| DEMETRIUS A NETTLES | 41 VERNON AVE. | | | | SOMERSET | NJ | 08873 |
| DEMETRIUS ALLEN | 3706 WISNER ST | | | | FLINT | MI | 48504-2159 |
| DEMETRIUS BELL | 6205 LITTLE PINEY DR | | | | LAKE SAINT LOUIS | MO | 63367-1969 |
| DEMETRIUS COTTON | 8712 N MATTOX RD APT C221 | | | | KANSAS CITY | MO | 64154-2604 |
| DEMETRIUS D LEWIS | 4930 WILLIE ST | | | | FORT WORTH | TX | 76105-2853 |
| DEMETRIUS DUMONT | 3217 CARR ST | | | | FLINT | MI | 48506-1941 |
| DEMETRIUS E GOFF | 87   SNOWBERRY CRES | | | | ROCHESTER | NY | 14606-4657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMETRIUS FOSTER | 742 CRIST RD | | | | BELOIT | WI | 53511-2077 |
| DEMETRIUS LEWIS | 4930 WILLIE ST | | | | FORT WORTH | TX | 76105-2853 |
| DEMETRIUS MC GOWAN | 19210 STARLANE ST | | | | SOUTHFIELD | MI | 48075-5899 |
| DEMETRIUS MC KEOWN | 2330 LIMESTONE DR | | | | FLUSHING | MI | 48433-3525 |
| DEMETRIUS MCEWEN | 7640 N 46TH CIR | | | | GLENDALE | AZ | 85301 |
| DEMETRIUS MORGAN JR | 3342 DALE RD | | | | SAGINAW | MI | 48603-3122 |
| DEMETRIUS SANDERS | 1810 REDBUD LN | | | | LANSING | MI | 48917-7634 |
| DEMETRIUS SANDERS | 3417 STONEWAY DR | | | | GRAND PRAIRIE | TX | 75052-7061 |
| DEMETRIUS SHARP | 321 E NEWALL ST | | | | FLINT | MI | 48505-4685 |
| DEMETRIUS VALLEY | 5200 SANDALWOOD DRIVE | | | | GRAND BLANC | MI | 48439-4268 |
| DEMETRIUS WRIGHT | 39 KATHWOOD LN | | | | ELGIN | SC | 29045-8367 |
| DEMETRO, JERRY A | 1423 ELROND DR | | | | AMELIA | OH | 45102-1877 |
| DEMETROUS HAMILTON | 14237 CHERRYLAWN ST | | | | DETROIT | MI | 48238-2447 |
| DEMEULEMEESTER, CYRIL A | 270 E 13 MILE RD APT 34 | | | | MADISON HTS | MI | 48071-2157 |
| DEMEY, DAVID E | 380 VICTORY ST | | | | BLISSFIELD | MI | 49228-1134 |
| DEMEYERS, JANE M | 1052 GLENDALE ST | | | | BURTON | MI | 48509-1924 |
| DEMEYERS, PAULA M | 10086 N JENNINGS RD | | | | CLIO | MI | 48420-2501 |
| DEMGEN, PETER | 5638 ACORN LN | | | | STERLING HEIGHTS | MI | 48314-3164 |
| DEMHARTER LYNDA | DEMHARTER, LYNDA | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DEMI, ALLEN E | 1462 TURNPIKE AVE | | | | CLEARFIELD | PA | 16830-7237 |
| DEMIA R JOHNSON | 550 ALMA AVE | | | | MIAMISBURG | OH | 45342-- 30 |
| DEMIAN P ROMERO | IRA DCG & T TTEE | 3106 E AVENUE O14 | | | PALMDALE | CA | 93550-4922 |
| DEMIANCZYK, STEFAN | 8014 PICKETT LN | | | | CICERO | NY | 13039-9056 |
| DEMICH, RICHARD S | 9110 WIENCEK RD | | | | STREETSBORO | OH | 44241-1735 |
| DEMICHELE, CAROL | 10 KEEFE AVE | | | | NEWTON U F | MA | 02464-1317 |
| DEMICHELE, CAROL | 10 KEEFE AVE | | | | NEWTON UP FAL | MA | 02464-1317 |
| DEMICHELE, RAFFAELE | 5002 DRIFTWOOD DR | | | | LIVERPOOL | NY | 13088-5936 |
| DEMICK, DAVID L | 22831 ULRICH ST | | | | CLINTON TWP | MI | 48036-2756 |
| DEMICK, EUGENE G | 30597 E POINTE DR | | | | GIBRALTAR | MI | 48173-9587 |
| DEMICK, HAROLD J | 23665 21 MILE RD | | | | MACOMB | MI | 48042-5104 |
| DEMICK, RICHARD L | 5314 WRIGHT DR | | | | TROY | MI | 48098-3023 |
| DEMICK, ROBERT G | 222 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4766 |
| DEMICK, ROBERT G | 2802 CHASE ST | | | | ANDERSON | IN | 46016-5046 |
| DEMICK, ROBERT L | 46589 WHITE CAP DR | | | | MACOMB | MI | 48044-5757 |
| DEMICK, ROBERT L. | 46589 WHITE CAP DR | | | | MACOMB | MI | 48044-5757 |
| DEMICKE, HENRY R | 528 BIRCHWOOD SQ # 2 | | | | WEST SENECA | NY | 14224-2158 |
| DEMICOLI, FRANK E | 2740 NORTH CLEMENTS AVENUE | | | | HERNANDO | FL | 34442-4743 |
| DEMIDENKO, HENRY | PO BOX 298 | | | | MANCHESTER | MD | 21102-0298 |
| DEMIJOHN, FRANK P | 867 BROOKVIEW LN | | | | ROCKLEDGE | FL | 32955-4084 |
| DEMIJOHN, JOHN J | 1501 VAN WORMER RD | | | | SAGINAW | MI | 48609-9560 |
| DEMIJOHN, JOSEPH C | 11824 N VANDECAR RD | | | | FARWELL | MI | 48622-9255 |
| DEMIJOHN, MAUREEN K | 8245 COLDBROOK DR | | | | SAGINAW | MI | 48609-4865 |
| DEMIKE, GREGORY J | 632 CELIA DR SE | | | | HARTSELLE | AL | 35640-3312 |
| DEMILIA, HELEN K | 168 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591-2444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMILIO, GIUSEPPE | 18998 MILBURN ST | | | | LIVONIA | MI | 48152-3350 |
| DEMILLE, EUGENE H | 5539 HOWE RD | | | | TRENTON | OH | 45057-9682 |
| DEMINE, WILLIAM G | 10938 SANDTRAP DR | | | | PORT RICHEY | FL | 34668-2433 |
| DEMING JR, RICHARD C | 69344 SAXON DR | | | | BRUCE TWP | MI | 48065-4254 |
| DEMING PHYLLIS | 3158 NARROWS RD | | | | PERRY | OH | 44081-9595 |
| DEMING SANDRA (667156) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DEMING SCOTT A | DBA RCI LLC | 4775 COUNTRY CLUB DR | | | SYRACUSE | NY | 13215-1937 |
| DEMING, CARL E | 1201 BLANCHARD AVE | | | | FLINT | MI | 48503-5378 |
| DEMING, CARL EDWIN | 1201 BLANCHARD AVE | | | | FLINT | MI | 48503-5378 |
| DEMING, CHARLES M | 15573 SW 14TH AVENUE RD | | | | OCALA | FL | 34473-8866 |
| DEMING, CLIFTON C | 11805 MARION RD | | | | SAINT CHARLES | MI | 48655-8614 |
| DEMING, CLIFTON C. | 11805 MARION RD | | | | SAINT CHARLES | MI | 48655-8614 |
| DEMING, DONALD A | 253 CUTTER CT | | | | NORTH PORT | FL | 34287-6555 |
| DEMING, DONALD E | 5435 STANTON LAKE RD | | | | LUM | MI | 48412-9390 |
| DEMING, HERBERT H | 1433 E CARO RD | | | | CARO | MI | 48723-9387 |
| DEMING, JEANNE J | PO BOX 1212 | | | | FLINT | MI | 48501-1212 |
| DEMING, JEFFRAY B | 803 KING ST | | | | BAY CITY | MI | 48706-3728 |
| DEMING, JERRY C | 5131 APACHE TRL | | | | HARRISON | MI | 48625-8505 |
| DEMING, KENNETH R | 2087 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| DEMING, MICHAEL P | 1537 S CLINTON ST | | | | DEFIANCE | OH | 43512-3215 |
| DEMING, MICHAEL PAUL | 1537 S CLINTON ST | | | | DEFIANCE | OH | 43512-3215 |
| DEMING, SANDRA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DEMING, SHARON E | 3355 ALBIN FORD ROAD SOUTHEAST | | | | ELIZABETH | IN | 47117-7948 |
| DEMING, SHARON E | 8510 CHARLES CT | | | | STERLING HTS | MI | 48312-2720 |
| DEMING, THOMAS G | 400 W NORTH UNION ST | | | | BAY CITY | MI | 48706-3523 |
| DEMING, THOMAS P | 2693 GARDEN RD | | | | MILFORD | MI | 48381-3060 |
| DEMING, WADE | 23313 CHAPEL LN | | | | OAKWOOD | OH | 45873 |
| DEMINGS, MELVIN L | 550 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1109 |
| DEMINK, JAMES J | 14135 E TYLER DR | | | | PLYMOUTH | MI | 48170-2376 |
| DEMINK, ROBERT J | 3462 FARLEY RD | | | | ALMONT | MI | 48003-8109 |
| DEMINO, PATRICIA A. | PO BOX 300544 | | | | DRAYTON PLNS | MI | 48330-0544 |
| DEMINO, SALVATORE P | 13 HIGHPOINT DR | | | | SPENCERPORT | NY | 14559-1001 |
| DEMIRDJIAN, AGOP Z | 32138 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-3576 |
| DEMIRJIAN, SIROUN | 426 PIONEER DR APT 4 | | | | GLENDALE | CA | 91203-1722 |
| DEMIROVIC, BESIM | 5068 BUCKINGHAM | | | | TROY | MI | 48098-2602 |
| DEMIROVIC, ORHAN | 42117 TESSMER DR | | | | STERLING HEIGHTS | MI | 48314-3059 |
| DEMITA, GAETANO | 1365 99TH ST | | | | NIAGARA FALLS | NY | 14304-2723 |
| DEMITRISH, AMANDA M | 110 S HURD RD | | | | OXFORD | MI | 48371-2824 |
| DEMITRISH, DANIEL | 110 S HURD RD | | | | OXFORD | MI | 48371-2824 |
| DEMITRISH, ORION | 2890 WALBRIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4457 |
| DEMITRIU, MICHAEL C | 2400 S FINLEY RD APT 132 | | | | LOMBARD | IL | 60148-4868 |
| DEMITRUS, JAMES A | 8974 WOOD THRUSH DR | | | | STREETSBORO | OH | 44241-3908 |
| DEMITTER, LARRY W | 23004 ANGEL RIDGE RD | | | | PECK | ID | 83545-8061 |
| DEMIZIO, ELFRIEDE | 250N MYSTIC LN | | | | MONROE | NJ | 08831-6661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMJEN, JOHN L | 700 RIDGEWOOD DR | | | | MOUNTAIN HOME | AR | 72653-3415 |
| DEMJEN, PHYLLIS A | 7915 WINDCOMBE BLVD | | | | INDIANAPOLIS | IN | 46240-2669 |
| DEMKO, ADELE A | 242 BOONE RD | | | | TRAFFORD | PA | 15085-2330 |
| DEMKO, ADELE A | 242 BOONE ROAD | | | | TRAFFORD | PA | 15085-2330 |
| DEMKO, CHRISTOPHER J | 782 VALLEY WAY RD | | | | GREENWOOD | IN | 46142-7245 |
| DEMKO, DAVID W | 4317 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2393 |
| DEMKO, DOLORES V | 1750 WICKHAM ST | | | | ROYAL OAK | MI | 48073-1122 |
| DEMKO, FRANCES | 24417 CHIPPEWA DR | | | | FLAT ROCK | MI | 48134-1780 |
| DEMKO, FRANCES | 808 MONTCLAIR DR | | | | KISSIMMEE | FL | 34744-5813 |
| DEMKO, JAMES M | 2799 SEMINOLE CT | | | | BAY CITY | MI | 48708-8465 |
| DEMKO, JOHN | PO BOX 442 | | | | CORTLAND | OH | 44410-0442 |
| DEMKO, JOHN M | 919 COMSTOCK ST NW | | | | WARREN | OH | 44483-3107 |
| DEMKO, JOSEPH | ERIC WEISBERG, ATTORNEY | 200 W MAIN ST | | | DENISON | TX | 75020-3025 |
| DEMKO, MARY A | 1940 COUNTRY CLUB AVE | | | | YOUNGSTOWN | OH | 44514-1109 |
| DEMKO, MICHAEL J | 1370 BOYD ST | | | | TROY | MI | 48083-5404 |
| DEMKO, THOMAS M | 808 MONTCLAIR DR | | | | KISSIMMEE | FL | 34744-5813 |
| DEMKO, WILLIAM M | 3612 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| DEMKOWSKI, KENNETH F | 4852 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9708 |
| DEMLAND, MASON D | 600 OGEN ST | | | | HICKSVILLE | OH | 43526-1419 |
| DEMLAND, ROGER W | 21955 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |
| DEMLER, BENJAMIN G | 580 OLIVER ST APT 1 | | | | N TONAWANDA | NY | 14120-4379 |
| DEMLER, LAURIE A | 16 BRASSER DRIVE | | | | ROCHESTER | NY | 14624-4409 |
| DEMLER, MARY ANN | 3134 CARPENTER LANE | | | | ST CLOUD | FL | 34769 |
| DEMLER, MARY ANN | 3134 CARPENTER LN | | | | SAINT CLOUD | FL | 34769-1912 |
| DEMLER, TERRY A | 8302 RIDGELEA ST | | | | DALLAS | TX | 75209-2626 |
| DEMLOW, MELVIN | 5555 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9536 |
| DEMM SPA | VIA MAZZINI 230 | PORRETTA TERME BO | | 40046 ITALY ITALY | | | |
| DEMMA, ANNETTE M | 4618 PINEWOOD DR. | | | | SANDUSKY | OH | 44870 |
| DEMMA, CHARLES | 514 S BELLE RIVER AVE | | | | MARINE CITY | MI | 48039-1727 |
| DEMMA, JAMES R | 1138 CENTER RD | | | | WEST SENECA | NY | 14224-2321 |
| DEMME, WAYNE M | 14010 S 84TH AVE | | | | ORLAND PARK | IL | 60462-2314 |
| DEMME JR, VINCENT N | 270 BUFFALO RD APT 18 | | | | EAST AURORA | NY | 14052-1367 |
| DEMME JR, VINCENT N | 270 N BUFFALO RD | UNIT 18 | | | EAST AURORA | NY | 14052 |
| DEMMER CARPENTER | 1053 PINOAK DR | | | | NICHOLASVILLE | KY | 40356-1366 |
| DEMMER CORP | 1600 N LARCH ST | | | | LANSING | MI | 48906 |
| DEMMER CORP | 16325 FELTON RD | | | | LANSING | MI | 48906-9144 |
| DEMMER CORP | MARIE ROBERTS X3164 | 720 PORTER ST | | | LANSING | MI | 48906 |
| DEMMER CORP | MARIE ROBERTS X3164 | 720 PORTER ST | | | MARYVILLE | TN | |
| DEMMER CORP | MATT JONES | 3525 CAPITOL CITY BLVD | | | LANSING | MI | 48906-2101 |
| DEMMER CORP/LANSING | 3525 CAPITOL CITY BLVD | P.O. BOX 12030 | | | LANSING | MI | 48906-2101 |
| DEMMER CORPORATION | 1600 N LARCH ST | STE 1 | | | LANSING | MI | 48906-4168 |
| DEMMER CORPORATION | MARIE ROBERTS X3164 | 720 PORTER ST | | | LANSING | MI | 48906 |
| DEMMER CORPORATION (PORTER) | MATT JONES | 1600 N LARCH ST | STE 1 | | LANSING | MI | 48906-4168 |
| DEMMER PROPERTIES LLC | 3525 CAPITOL CITY BLVD | | | | LANSING | MI | 48906-2101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMMER, KEVIN T | 317 JACK DR | | | | COCOA BEACH | FL | 32931-3824 |
| DEMMER, KEVIN T | 317 JACK DRIVE | | | | COCOA BEACH | FL | 32931-3824 |
| DEMMERS JEFF | DBA ELITE GROUP | 3932 KAELEAF RD | | | LAKE ORION | MI | 48360-2622 |
| DEMMI, ELIZABETH C | 1475 SCOTT AVE | | | | LOS ANGELES | CA | 90026-2671 |
| DEMMIN, JAMES L | 3518 RIDGE RD | | | | LOCKPORT | NY | 14094-9776 |
| DEMMIN, JAMES M | 7455 MEMORIAL DR | | | | BAILEYS HARBOR | WI | 54202-9031 |
| DEMMINGS TRUCK SERVICE INC | P O BOX 391493 | | | | SOLON | OH | 44139-8493 |
| DEMMINGS, TAWANA F | 526 W PARKWOOD DR | | | | DAYTON | OH | 45405-3231 |
| DEMMITT, JR,JEFFREY M | 160 LINDEN AVE | | | | DAYTON | OH | 45403-1919 |
| DEMMONS, FARRIS | 18974 WOODINGHAM DR | | | | DETROIT | MI | 48221-2160 |
| DEMMONS, GENEVA L | 4638 W 2ND ST | | | | DAYTON | OH | 45417-1360 |
| DEMMONS, GENEVA L | 4638 W SECOND ST | | | | DAYTON | OH | 45417-1360 |
| DEMMONS, LLOYD A | 8579 SUNLIGHT DR | | | | CINCINNATI | OH | 45231-4164 |
| DEMMONS, MARY N | 234 MARAVISTA AVE | | | | TEATICKET | MA | 02536-7356 |
| DEMMONS, MARY N | 234 MARAVISTA AVE. | | | | TEATICKET | MA | 02536 |
| DEMMY, ROGER K | 22306 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| DEMNICKI, WALTER W | 111 CHERRY TREE FARM RD | | | | MIDDLETOWN | NJ | 07748-1739 |
| DEMO III, THOMAS F | 3401 WHITE HILL RD | | | | PARISHVILLE | NY | 13672 |
| DEMO'S AUTOMOTIVE CENTER | 2438 TANGLEY ST | | | | HOUSTON | TX | 77005-2514 |
| DEMO, ANTHONY F | 5182 PRUNELLA DR | | | | ALMONT | MI | 48003-8773 |
| DEMO, DENNIS J | 7855 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9202 |
| DEMO, FREDERICK | 5310 FIELDCREST | | | | SHELBY TWP | MI | 48316-5206 |
| DEMO, JOHN M | PO BOX 222 | | | | BRASHER FALLS | NY | 13613-0222 |
| DEMO, MARY J | 5435 ELMVIEW DR | | | | BAY CITY | MI | 48706-3013 |
| DEMO, THOMAS F | PO BOX 464 | | | | PARISHVILLE | NY | 13672-0464 |
| DEMO, THOMAS FREDRICK | PO BOX 464 | | | | PARISHVILLE | NY | 13672-0464 |
| DEMO, WILLIAM P | PO BOX 20127 | | | | SAGINAW | MI | 48502-0127 |
| DEMOCK, EDITH M | 1177 WESTWOOD DR | | | | FLINT | MI | 48532-2676 |
| DEMOCK, ROGER A | 7373 RIVER RD | | | | FLUSHING | MI | 48433-2218 |
| DEMOCK, ROGER ALLEN | 7373 RIVER RD | | | | FLUSHING | MI | 48433-2218 |
| DEMOCKO, RICHARD P | 664 MEADOWLAND DR | | | | HUBBARD | OH | 44425-2615 |
| DEMOCRACY  DATA & COMMUNICATION | KERRY MCCONNON | 174 WATERFRONT ST STE 5000 | | | OXON HILL | MD | 20745-1161 |
| DEMOCRACY DATA & COMMUNICATION | 44 CANAL CENTER PLZ STE 200 | | | | ALEXANDRIA | VA | 22314-1579 |
| DEMOCRACY DATA & COMMUNICATION | KERRY MCCONNON | 174 WATERFRONT ST STE 500 | | | OXON HILL | MD | 20745-1161 |
| DEMOCRACY DATA & COMMUNICATIONS LLC | 174  WATERFRONT ST STE 500 | | | | OXON HILL | MD | 20745-1161 |
| DEMOINES, GUY | PO BOX 274 | | | | CLIO | MI | 48420-0274 |
| DEMOINES, HAZEL J | 11122 N MACKINAW HWY | | | | CARP LAKE | MI | 49718-9503 |
| DEMOLA, ANTHONY J | 68 OAKWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3220 |
| DEMOLA, ANTHONY JR | 68 OAKWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3220 |
| DEMOLA, GRACE | 5 WESTBURY LANE | | | | LANCASTER | NY | 14086-1427 |
| DEMOLA, JAMES D | 5 WESTBURY LANE | | | | LANCASTER | NY | 14086-1427 |
| DEMONACO, DANYELL N | 4457 LOON HARBOR LN | | | | LINDEN | MI | 48451-8430 |
| DEMONACO, JAMES R | 4457 LOON HARBOR LN | | | | LINDEN | MI | 48451-8430 |
| DEMONACO, THOMAS D | 3924 LOMA VISTA DR | | | | YOUNGSTOWN | OH | 44511-3418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMOND PRICE | 1726 OAK ST SW | | | | WARREN | OH | 44485-3570 |
| DEMOND, MARION E | 104 N HIGH ST | | | | SMITHTON | IL | 62285-1740 |
| DEMOND, MARY E | 415 GODIER ST | | | | PRAIRIE DU ROCHER | IL | 62277-2119 |
| DEMOND, MARY E | 415 GOUDIAR STREET | | | | PRAIRIE DUROCHER | IL | 62277-2119 |
| DEMOND, RAYMOND E | 9317 STATE RD | | | | NASHVILLE | MI | 49073-9750 |
| DEMOND-SEILER, WENDY M | 2360 DOBIE RD | | | | MASON | MI | 48854-9472 |
| DEMOND-SEILER, WENDY M | 7106 MEDALLION DR | | | | LANSING | MI | 48917-8530 |
| DEMONGEY, DENNIS P | 8225 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9776 |
| DEMONGEY, GARY R | 819 HARLEQUIN CT | | | | HIGHLAND | MI | 48357-3929 |
| DEMONGEY, WILLIAM PAUL | 3695 HOT SPRINGS BLVD | LAS VEGAS MEDICAL CENTRE | | | LAS VEGAS | NM | 87701-9549 |
| DEMONTE, LINDA J | 10801 CHAUCER DR | | | | WILLOW SPRINGS | IL | 60480-1148 |
| DEMONTE, NORA K | 12642 WHISPERING HILLS LN | | | | SAINT LOUIS | MO | 63146-4534 |
| DEMONTIGNY JR, BILLY D | 16932 W LILAC LN | | | | EVANSVILLE | WI | 53536-9014 |
| DEMONTROND AUTO COUNTRY, INC. | 888 INTERSTATE 45 S | | | | CONROE | TX | 77304-2628 |
| DEMONTROND AUTOMOTIVE GROUP | DEMONTROND, GEORGE A. | 14101 NORTH FWY | | | HOUSTON | TX | 77090-6919 |
| DEMONTROND AUTOMOTIVE GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14101 NORTH FWY | | | HOUSTON | TX | 77090-6919 |
| DEMONTROND AUTOMOTIVE GROUP, INC. | 14101 NORTH FWY | | | | HOUSTON | TX | 77090-6919 |
| DEMONTROND BUICK COMPANY | 14101 NORTH FWY | | | | HOUSTON | TX | 77090-6919 |
| DEMONTROND BUICK COMPANY | GEORGE DEMONTROND | 14101 NORTH FWY | | | HOUSTON | TX | 77090-6919 |
| DEMONTROND CHEVROLET | 2800 IH 45 N | | | | TEXAS CITY | TX | |
| DEMONTROND CHEVROLET | 2800 IH 45 N | | | | TEXAS CITY | TX | 77591 |
| DEMONTROND CHEVROLET | 3220 I-45 NORTH | | | | TEXAS CITY | TX | 77591 |
| DEMONTROND MOTOR CORPORATION | GEORGE DEMONTROND | 2800 IH 45 N | | | TEXAS CITY | TX | 77591 |
| DEMOPOULOS, JASON WILLIAM | | | | | | | |
| DEMORAY, HELEN M. | 1132 N LAWN PARK | | | | ALMA | MI | 48801-2108 |
| DEMORE, DAVID L | 31471 CURTIS RD | | | | LIVONIA | MI | 48152 |
| DEMORE, RENIA | 5725 IVY DR | | | | MENTOR ON THE LAKE | OH | 44060-2716 |
| DEMOREST, DALE A | 9378 LAKE PARK DR | | | | GRAND BLANC | MI | 48439-8050 |
| DEMOREST, EDNA A | 603 HAVEN FOREST DR | | | | FLAT ROCK | NC | 28731-8732 |
| DEMOREST, KAREN L | 8693 COLEMAN RD | | | | BARKER | NY | 14012-9680 |
| DEMOREST, NANCY L | 268 CORAL CT | | | | ANTIOCH | TN | 37013-3266 |
| DEMOREST, ROLAND E | 11942 SLAWSON LAKE RD | | | | GREENVILLE | MI | 48838-9496 |
| DEMOREST, SANDRA C | 3208 SITTS RD | | | | MASON | MI | 48854-9747 |
| DEMOROW, DOROTHY | 1001 CLUB HOUSE BLVD | | | | NEW SMYRNA BEACH | FL | 32168-7999 |
| DEMOROW, DOROTHY | 1001 CLUB HOUSE BLVD. | | | | NEW SMYRNA BEACH | FL | 32168-7999 |
| DEMOROW, GERALD W | 15583 DASHER AVE | | | | ALLEN PARK | MI | 48101-2731 |
| DEMOROW, WALTER | 696 MARTIN LANE | | | | WINDSOR ON N9J2M9 CANADA | | |
| DEMORRIS LIGGONS | 1731 W BANCROFT ST | | | | TOLEDO | OH | 43606-4452 |
| DEMORST, CAROL J | 2707 W 77TH ST | | | | INGLEWOOD | CA | 90305-1009 |
| DEMORY JR, HOWARD L | 125 MISTEE DR SE | | | | BROWNSBORO | AL | 35741-9453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMORY, DEBORAH A | 1732 N RAYMOND RD | | | | LUTHER | MI | 49656-9385 |
| DEMORY, DEBORAH A | 1732 N. RAYMOND RD | | | | LUTHER | MI | 49656-9385 |
| DEMORY, MILTON D | 135 FULKS TER | | | | MARTINSBURG | WV | 25405-5216 |
| DEMORY, MILTON D | 135 FULKS TERRACE | | | | MARTINSBURG | WV | 25401-5251 |
| DEMOS, CAROL | 1048 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6055 |
| DEMOS, DEAN J | 4834 ALGER ST | | | | WARREN | MI | 48092-1906 |
| DEMOS, TOM | 941 ABSEGUAMI TRAIL | | | | LAKE ORION | MI | 48362-1404 |
| DEMOSS ROBERT | 5107 OVERTON AVE | | | | KANSAS CITY | MO | 64133-2255 |
| DEMOSS, ALINE N | LUTHEREN MEADOW | 2648 COUNTY ROAD 59 | | | FREMONT | OH | 43420-9757 |
| DEMOSS, HELEN G | 202 CROSSON ST | | | | GREENCASTLE | IN | 46135-1808 |
| DEMOSS, HELEN G | 202 CROSSON ST. | | | | GREENCASTLE | IN | 46135 |
| DEMOSS, JERRY C | 978 MARTIN RD | | | | COTTON VALLEY | LA | 71018-2210 |
| DEMOSS, ROBERT W | 1336 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221-1607 |
| DEMOSS, WALLACE B | 227 MARCIA DR | | | | LANSING | MI | 48917-2835 |
| DEMOSS, ZONA | 4308 SAND DOLLAR DRIVE | | | | KILLEEN | TX | 76549-4322 |
| DEMOTT ANGELA | HENNING, ALAN | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT ANGELA | SANDLIN, AARON | 39111 6 MILE RD | | | LIVONIA | MI | 48152-3926 |
| DEMOTT AUTO  INC. | 553 PACIFIC ST | | | | STAMFORD | CT | 06902-5814 |
| DEMOTT AUTO INC. | 553 PACIFIC ST | | | | STAMFORD | CT | 06902-5814 |
| DEMOTT, ALLEN A | 8437 DAVISON RD | | | | DAVISON | MI | 48423-2114 |
| DEMOTT, ANGELA D | 1301 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9810 |
| DEMOTT, BOBBIE J | 8437 DAVISON RD | | | | DAVISON | MI | 48423-2114 |
| DEMOTT, CASEY CHRISTOPHER | 911 HIGH ST | | | | CHARLOTTE | MI | 48813-1253 |
| DEMOTT, CHARLES B | PO BOX 125 | | | | CAMBY | IN | 46113-0125 |
| DEMOTT, CLARA M | :P.O. BOX 858 | | | | HIGHLAND | MI | 48357 |
| DEMOTT, CLARA M | PO BOX 858 | | | | HIGHLAND | MI | 48357-0858 |
| DEMOTT, CLARE C | 1200 WRIGHT AVE | | | | ALMA | MI | 48801-1133 |
| DEMOTT, DAVID C | 8512 IRISH RD | | | | OTISVILLE | MI | 48463-9469 |
| DEMOTT, DENNIS D | 5981 BATTLE CREEK HWY NBRM78 | | | | BELLEVUE | MI | 49021 |
| DEMOTT, DEWEY R | 1004 N MILL ST | | | | ELDON | MO | 65026-1349 |
| DEMOTT, DONALD R | 8100 BAMFIELD RD | | | | SOUTH BRANCH | MI | 48761-9741 |
| DEMOTT, ELMER J | 2641 DALE DR P O BOX 110 | | | | SIX LAKES | MI | 48886-0110 |
| DEMOTT, ELMER J | PO BOX 110 | | | | SIX LAKES | MI | 48886-0110 |
| DEMOTT, GAIL C. | 6933 RAVENWOOD LANE NORTH EAST | | | | ROCKFORD | MI | 49341-8617 |
| DEMOTT, GAIL C. | 6933 RAVENWOOD LN NE | | | | ROCKFORD | MI | 49341-8617 |
| DEMOTT, GREGORY W | 3233 REO RD | | | | LANSING | MI | 48911-2864 |
| DEMOTT, JO ANN | 3521 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| DEMOTT, JOHN A | 8738 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9748 |
| DEMOTT, JOHNNIE L | 4608 OTTAWA DR | | | | OKEMOS | MI | 48864-2029 |
| DEMOTT, KEITH R | PO BOX 858 | | | | HIGHLAND | MI | 48357-0858 |
| DEMOTT, LARRY R | 3675 NEWHOUSE PL | | | | GREENWOOD | IN | 46143-9461 |
| DEMOTT, MELVIN L | 4754 CHARLESTON CT | | | | HOLLAND | MI | 49423-8719 |
| DEMOTT, MERLE E | 1298 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9127 |
| DEMOTT, ROBERT E | 2016 CENTER AVE | | | | BAY CITY | MI | 48708-6348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMOTT, ROBERT J | 11330 RED BLUFF LN | | | | FORT MYERS | FL | 33912 |
| DEMOTT, ROGER L | 861 INDEPENDENCE DR | | | | WEBSTER | NY | 14580-2660 |
| DEMOTTE JR., DENNY L | 3848 N 112TH ST | | | | KANSAS CITY | KS | 66109-3472 |
| DEMOTTE, DONALD D | 2574 GEMINI DR | | | | LAKE ORION | MI | 48360-1927 |
| DEMOTTE, DOYLE D | 6720 SALEM RD | | | | LEWISBURG | OH | 45338-7706 |
| DEMOTTE, EVELYN L | 6720 SALEM ROAD | | | | LEWISBURG | OH | 45338-7706 |
| DEMOTTE, ROBERT L | 4855 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3703 |
| DEMOTTS BARBARA | 2118 82ND ST NE | | | | REMER | MN | 56672 |
| DEMOULIAS LISA | DEMOULIAS, LISA | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| DEMOULPIED, RICHARD J | 4117 W HAWTHORNE TRACE RD APT 106 | | | | BROWN DEER | WI | 53209-1041 |
| DEMOUS BESS | 106 SLASH PINE DR | | | | PLYMOUTH | NC | 27962-9528 |
| DEMOUSTIER FREDERIC | RUE BARTHELEMY MOLET 129 BTE A | | | 5060 SAMBREVILLE BELGIUM | | | |
| DEMPERS, GREGORY J | 1934 BETTY LOU CT | | | | WENTZVILLE | MO | 63385-1977 |
| DEMPERS, KIMBERLY A | 1934 BETTY LOU CT | | | | WENTZVILLE | MO | 63385-1977 |
| DEMPEWOLF PROPERTIES LC | PO BOX 633 | 501 CHNG 01/11/05 ONEIL | | | HENDERSON | KY | 42419-0633 |
| DEMPKEY, DONNA M | 8462 ELKWOOD ST SW | | | | BYRON CENTER | MI | 49315-8652 |
| DEMPKOWSKI, BARBARA | 6061 ARDMORE PARK CIRCLE | | | | DEARBORN HEIGHTS | MI | 48127 |
| DEMPKOWSKI, BARBARA | 6061 ARDMORE PARK STREET | | | | DEARBORN HTS | MI | 48127-3927 |
| DEMPKOWSKI, TIMOTHY | 6061 ARDMORE PARK STREET | | | | DEARBORN HTS | MI | 48127-3927 |
| DEMPLE FLOYED | 859 E GLASS RD | | | | ORTONVILLE | MI | 48462-8505 |
| DEMPLE STITH | 3705 EVERGREEN PKWY | | | | FLINT | MI | 48503-4565 |
| DEMPS, BERNICE | 1109 BOULDER CT | | | | LANSING | MI | 48917-4033 |
| DEMPS, CAROLYN A | 5113 FOREST SIDE DR | | | | FLINT | MI | 48532-2328 |
| DEMPS, CYNTHIA D | 88 KENTUCKY AVE | | | | ROCHESTER | NY | 14606-3943 |
| DEMPS, DAVID J | PO BOX 4878 | | | | TROY | MI | 48099-4878 |
| DEMPS, DEBORAH L | PO BOX 4878 | | | | TROY | MI | 48099-4878 |
| DEMPS, HEZEKIAH | 205 E PASADENA AVE | | | | FLINT | MI | 48505-4245 |
| DEMPS, JANET M | 5250 ALEXANDER DR | | | | BRITTON | MI | 49229-9430 |
| DEMPS, JANET MARIE | 5250 ALEXANDER DR | | | | BRITTON | MI | 49229-9430 |
| DEMPS, MARLIN N | 2026 SEYMOUR AVE | | | | FLINT | MI | 48503-4343 |
| DEMPS, MARLIN N | 2026 SEYMOUR ST | | | | FLINT | MI | 48503 |
| DEMPS, OREATHA | 1316 E YALE AVE DEMPS | | | | FLINT | MI | 48505 |
| DEMPS, SANDRA J | 6613 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| DEMPS, WILLIE G | 5250 ALEXANDER DR | | | | BRITTON | MI | 49229-9430 |
| DEMPS, WILLIE J | 6613 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| DEMPS, ZEFERONIA | 3921 HARTFORD RD APT 34 | | | | LANSING | MI | 48911-3206 |
| DEMPSCO INC | 7015 CORPORATE WAY | | | | DAYTON | OH | 45459 |
| DEMPSEY ANDERSON | 2169 MONTAGUE RD | | | | DAVISON | MI | 48423-9150 |
| DEMPSEY CABE | 2076 HARNED DR | | | | TROY | MI | 48085-1035 |
| DEMPSEY COOPER JR | 5330 S WESTERN AVE | | | | MARION | IN | 46953-5744 |
| DEMPSEY DEBORAH | 3110 ALKIRE ST | | | | GOLDEN | CO | 80401-1628 |
| DEMPSEY GRANTHAM | 763 PCR 706 | | | | PERRYVILLE | MO | 63775-7115 |
| DEMPSEY INDUSTRIES, INC | 802 N 4TH ST | | | | MIAMISBURG | OH | 45342-1812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEMPSEY JEAN | 504 HCR 1364 | | | | HILLSBORO | TX | 76645-5112 |
| DEMPSEY JOANNE | 25 S MUNROE TER | | | | DORCHESTER | MA | 02122-2520 |
| DEMPSEY JR, CHARLES W | PO BOX 282 | 128 MAPLELEAF | | | CATLIN | IL | 61817-0282 |
| DEMPSEY JR, ERNEST J | 1426 KENNETH ST | | | | BURTON | MI | 48529-2208 |
| DEMPSEY JR, ROBERT K | 5090 HARD SCRAMBLE RD | | | | HINSDALE | NY | 14743-9740 |
| DEMPSEY KNIPP | 18240 LILLIAN DR | | | | LAKE MILTON | OH | 44429-9506 |
| DEMPSEY PATRICIA | 10213 FANNY BROWN DR | | | | RALEIGH | NC | 27603-9049 |
| DEMPSEY PATRICK | 1200 MID VALLEY DR | | | | JESSUP | PA | 18434 |
| DEMPSEY RONALD & POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | | GLEN MILLS | PA | 19342-8121 |
| DEMPSEY SCOTT | 103 ARCADIA DR | | | | SEBASTIAN | FL | 32958-6946 |
| DEMPSEY SKAGGS | 102 WESTBROOK CT | | | | COLUMBIA | TN | 38401-6520 |
| DEMPSEY SLINKARD | 301 VINCENT ST | | | | BAY | AR | 72411-9511 |
| DEMPSEY, ADAM J | 2424 W GLENMOOR LN | | | | JANESVILLE | WI | 53545-9635 |
| DEMPSEY, BARBARA J | 792 SANDI DR | | | | LEESBURG | FL | 34788-2451 |
| DEMPSEY, BETTY J | 135 PARK HILLS DRIVE | APT 1123 | | | WAXAHACHIE | TX | 75165 |
| DEMPSEY, BRADLEY T | 1214 MURRAY DR | | | | TECUMSEH | MI | 49286-1720 |
| DEMPSEY, CARL | 18211 HENRY CT | | | | RAY | MI | 48096-3547 |
| DEMPSEY, CAROLINE E | PO BOX 1441 | | | | BELLEVILLE | MI | 48112 |
| DEMPSEY, CHARLENE | 1983 E MILLER RD | | | | MORRICE | MI | 48857-9658 |
| DEMPSEY, CHARLENE | 1983 W MILLER RD | | | | MORRICE | MI | 48857-9658 |
| DEMPSEY, CHARLES K | 2908 SCORPIO DR | | | | GRANBURY | TX | 76049-1413 |
| DEMPSEY, CHARLES R | 2177 UNION RIDGE RD | | | | BENTON | KY | 42025-6310 |
| DEMPSEY, CHARLES W | 6000 AURORA HWY | | | | HARDIN | KY | 42048-9454 |
| DEMPSEY, CURTIS G | PO BOX 187 | | | | KENNETT | MO | 63857-0187 |
| DEMPSEY, DAE K | 50 GREAT PYRENEES WAY | | | | BRISTOL | CT | 06010-8942 |
| DEMPSEY, DANIEL M | 20752 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2960 |
| DEMPSEY, DANIEL M | 4129 GILE HOLLOW RD | | | | HINSDALE | NY | 14743-9611 |
| DEMPSEY, DANIEL MICHAEL | 20752 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2960 |
| DEMPSEY, DARLENE M | 1198 ROYAL GLEN DR | | | | GLEN ELLYN | IL | 60137 |
| DEMPSEY, DAVID W | 119 PENINSULA LAKE DR | | | | HIGHLAND | MI | 48357-2852 |
| DEMPSEY, DELYS J | 606 OAKRIDGE DR | | | | BOARDMAN | OH | 44512-3540 |
| DEMPSEY, DIANA R | 3450 S KINGS AVE | | | | SPRINGFIELD | MO | 65807 |
| DEMPSEY, DONNA E | 4041 JUDAN CT | | | | INDIANAPOLIS | IN | 46221-2928 |
| DEMPSEY, DONNA M | 4129 GILE HOLLOW RD | | | | HINSDALE | NY | 14743-9611 |
| DEMPSEY, DORIS A | 400 N MAJOR AVE APT 323 | | | | HENDERSON | NV | 89015-5797 |
| DEMPSEY, DOUGLAS G | 24 N WESTVIEW AVE | | | | DAYTON | OH | 45403-1738 |
| DEMPSEY, ELAINE M | 3735 E SAHUARO DR | | | | PHOENIX | AZ | 85028-3450 |
| DEMPSEY, ELIZABETH M | 4 SALISBURY PT | | | | NYACK | NY | 10960 |
| DEMPSEY, ELLA M | 12516 BELLS FERRY RD | | | | CANTON | GA | 30114-8422 |
| DEMPSEY, EUGENE R | 97 W DRAHNER RD | | | | OXFORD | MI | 48371-5004 |
| DEMPSEY, FRANCES J | BOX 253 | | | | GLEN ROSE | TX | 76043-0253 |
| DEMPSEY, FRANCES J | PO BOX 253 | | | | GLEN ROSE | TX | 76043-0253 |
| DEMPSEY, FREDDIE D | 7561 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094 |
| DEMPSEY, G M | 1019 CORNER KETCH RD | | | | NEWARK | DE | 19711-2304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMPSEY, GARY K | 30910 STATE HIGHWAY 100 LOT 169 | | | | SAN BENITO | TX | 78586-8502 |
| DEMPSEY, GARY W | 56 RAESTA DR | | | | MOORESVILLE | IN | 46158-1273 |
| DEMPSEY, GERALD | 2764 WELCH AVE | | | | NIAGARA FALLS | NY | 14303-2036 |
| DEMPSEY, GLENNA L | 128 MAPLELEAF DR | | | | CATLIN | IL | 61817-9616 |
| DEMPSEY, HARLAN L | 14516 MCGUIRE ST | | | | TAYLOR | MI | 48180-4447 |
| DEMPSEY, HARVEL L | 8148 DARK STAR DR | | | | INDIANAPOLIS | IN | 46217-4525 |
| DEMPSEY, HELEN K | 5806 MCKEE ROAD | | | | NEWFANE | NY | 14108-9645 |
| DEMPSEY, JAMES A | 13 PRINCE MANFRED PL | | | | PALM COAST | FL | 32164-7139 |
| DEMPSEY, JAMES J | 2747 BRONSON HILL RD | | | | AVON | NY | 14414-9644 |
| DEMPSEY, JANICE L | 612 HENDRICKS ST | | | | ANDERSON | IN | 46016-1061 |
| DEMPSEY, JEANETTE A | 6683 BAUMHOFF AVE NW | | | | COMSTOCK PARK | MI | 49321-9723 |
| DEMPSEY, JOANNE | 25 S MUNROE TER | | | | DORCHESTER | MA | 02122-2520 |
| DEMPSEY, JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DEMPSEY, JOHN A | 7881 SHIELDS RD | | | | LEWISBURG | OH | 45338-8036 |
| DEMPSEY, JOHN B | 1983 W MILLER RD | | | | MORRICE | MI | 48857-9658 |
| DEMPSEY, JOHN B | 1985 W MILLER RD | | | | MORRICE | MI | 48857-9658 |
| DEMPSEY, JOHN F | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEMPSEY, JOHN W | 241 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9753 |
| DEMPSEY, JOSEPH | 3587 WINSTON CHURCHILL DR | | | | BEAVERCREEK | OH | 45432-2232 |
| DEMPSEY, JOSPHINE H | 2639 BURRIDGE CIR | | | | TWINSBURG | OH | 44087-3004 |
| DEMPSEY, JUSTIN G. | 8935 LIMBERLOST CT | | | | CAMBY | IN | 46113-8834 |
| DEMPSEY, KAREN R | 5377 E COUNTY LINE RD | | | | CAMBY | IN | 46113-8483 |
| DEMPSEY, KATHRYN L | 3585 DORNOCH LN | | | | OAKLAND | MI | 48363-1814 |
| DEMPSEY, KEVIN T | 20310 BANNISTER DR | | | | MACOMB | MI | 48044-5944 |
| DEMPSEY, KEVIN THOMAS | 20310 BANNISTER DR | | | | MACOMB | MI | 48044-5944 |
| DEMPSEY, LENA L | 5820 EDGEPARK RD A | | | | BALTIMORE | MD | 21239 |
| DEMPSEY, LUCY B | 13 PRINCE MANFRED PL | | | | PALM COAST | FL | 32164-7139 |
| DEMPSEY, LYNN A | 1662 GOODRICH AVE | | | | OLEAN | NY | 14760-9656 |
| DEMPSEY, MARGARET | 1019 CORNER KETCH RD | | | | NEWARK | DE | 19711-2304 |
| DEMPSEY, MARY E | 127 LAFAYETTE AVE | | | | CANASTOTA | NY | 13032-4271 |
| DEMPSEY, MARY M | 1776 DREW AVE APT 129W | | | | COLUMBUS | OH | 43235-7425 |
| DEMPSEY, MATTHEW K | 285 ECKFORD DR | | | | TROY | MI | 48085-4769 |
| DEMPSEY, MATTHEW KEENAN | 285 ECKFORD DR | | | | TROY | MI | 48085-4769 |
| DEMPSEY, MELBA J | 1928 MARSHALL ST | | | | FLINT | MI | 48506-2312 |
| DEMPSEY, MELBA J | 1928 MARSHALL STREET | | | | FLINT | MI | 48506-2312 |
| DEMPSEY, MICHAEL D | 2963 WOODLAND CT | | | | METAMORA | MI | 48455-8930 |
| DEMPSEY, MICHAEL E | 5377 E COUNTY LINE RD | | | | CAMBY | IN | 46113-8483 |
| DEMPSEY, MICHAEL J | 303 E WALNUT ST | | | | KOKOMO | IN | 46901-4811 |
| DEMPSEY, MICHAEL L | 584 W VIENNA ST | | | | CLIO | MI | 48420-1310 |
| DEMPSEY, MIMA G | 152 KENNISON RD | | | | LUCASVILLE | OH | 45648-8837 |
| DEMPSEY, NADINE E | APT 560 | 7885 GORDON COURT | | | GLEN BURNIE | MD | 21060-6201 |
| DEMPSEY, OLAF E | 10 N CALVERT ST STE 200 | | | | BALTIMORE | MD | 21202-1833 |
| DEMPSEY, ORIS W | 4918 W EDWARDS AVE | | | | INDIANAPOLIS | IN | 46221-2907 |
| DEMPSEY, PATRICK E | 5048 SILVER CHARM TER | | | | WESLEY CHAPEL | FL | 33544-1582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMPSEY, PATRICK E | 9533 WINSLOW CHASE | | | | MAPLE GROVE | MN | 55311-1123 |
| DEMPSEY, RICHARD A | 705 LEXINGTON DR | FOREST GLEN II | | | BEAR | DE | 19701-2581 |
| DEMPSEY, RICHARD H | 1826 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8225 |
| DEMPSEY, ROBERT H | VISSE & YANEZ LLP | ONE DANIEL BURNHAN CT, SUITE 220C | | | SAN FRANCISCO | CA | 94109 |
| DEMPSEY, ROBERT J | 28492 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2762 |
| DEMPSEY, ROBERT J | 3524 KINGS MILL RUN | | | | ROCKY RIVER | OH | 44116-3958 |
| DEMPSEY, ROGER D | 2701 LEXINGTON AVE SW | | | | DECATUR | AL | 35603-1165 |
| DEMPSEY, RONALD R | 3718 SAN MATEO RD | | | | WATERFORD | MI | 48329-2457 |
| DEMPSEY, ROSEMARY A | 217 LUCAS LANE | | | | MILTON | WI | 53563 |
| DEMPSEY, RUSSELL E | 4511 HENRY DR | | | | BEAVERTON | MI | 48612-8619 |
| DEMPSEY, SALLY A | PO BOX 27323 | | | | LANSING | MI | 48909-7323 |
| DEMPSEY, SAMUEL F | 2389 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9304 |
| DEMPSEY, SHED | 393 EMERSON AVE | | | | PONTIAC | MI | 48342-1819 |
| DEMPSEY, SHELLEY A | 15500 34 MILE RD | | | | ARMADA | MI | 48005-2840 |
| DEMPSEY, SUSAN E | PO BOX 5030 | | | | MASSENA | NY | 13662-5030 |
| DEMPSEY, THOMAS B | 1504 GLENVIEW CT | | | | ADRIAN | MI | 49221-1124 |
| DEMPSEY, THOMAS P | 17 PRATTWOOD LN | | | | PALM COAST | FL | 32164-4750 |
| DEMPSEY, THOMAS R | 2194 LAGOON DR | | | | OKEMOS | MI | 48864-2711 |
| DEMPSEY, TODD M | 2920 BRALEY ROAD | | | | RANSOMVILLE | NY | 14131-9609 |
| DEMPSEY, VALERIE A | 8846 CARRIAGE HILL DR | | | | SHELBY TWP | MI | 48317-1412 |
| DEMPSEY, VIRGINA P | 4808 BISHOP RD | | | | DRYDEN | MI | 48428-9208 |
| DEMPSEY, VONDA S | 1818 N JENNINGS RD | | | | INDEPENDENCE | MO | 64058-1562 |
| DEMPSEY, VONE L | 2301 STRATFORD CT | | | | FORT WORTH | TX | 76103 |
| DEMPSEY, WENDY A | 54921 PIMENTA DR | | | | MACOMB | MI | 48042-2219 |
| DEMPSEY, WILLIAM J | 50645 MEANDER DR | | | | MACOMB | MI | 48042-4637 |
| DEMPSEY, WILLIAM J | 644 NORTHSHORE LOOP | | | | CADIZ | KY | 42211-7463 |
| DEMPSEY-WAINRIGHT, ANNA | 5341 BAILEY RD | | | | DIMONDALE | MI | 48821-9731 |
| DEMPSEY-WAINRIGHT, ANNA | 6011 ROLFE RD | | | | LANSING | MI | 48911-4944 |
| DEMPSKI, MITCHELL F | PO BOX 131 | | | | MILTON | WI | 53563-0131 |
| DEMPSTER, GERALDINE L | 14112 HENRY RUFF STREET | | | | LIVONIA | MI | 48154-4365 |
| DEMPSTER, JOHN C | 4312 CLEAR CREEK CT | | | | ROCHESTER | MI | 48306-4737 |
| DEMPSTER, JOHN C. | 4312 CLEAR CREEK CT | | | | ROCHESTER | MI | 48306-4737 |
| DEMPSTER, RAYMOND J | 103 BRIDGEWATER CT | | | | DOTHAN | AL | 36303-9392 |
| DEMPSY WESTERFIELD | BOX 12580 MCWHORTER RD | | | | LONDON | KY | 40741 |
| DEMPZ, KENNETH R | 3095 HONOR DR 9 | | | | ROCHESTER HILLS | MI | 48309 |
| DEMPZ, RAYMOND R | 7200 RIVER RIDGE RD | | | | STANWOOD | MI | 49346-9798 |
| DEMRO, BRIAN P | PO BOX 32 | | | | ONALASKA | WI | 54650-0032 |
| DEMROW JR, GLEN H | PO BOX 98 | | | | FOOTVILLE | WI | 53537-0098 |
| DEMROW, CAROL M | W533 MARY LN | | | | BRODHEAD | WI | 53520-9610 |
| DEMROW, CLARICE B | 1002 3RD ST | | | | BRODHEAD | WI | 53520-1032 |
| DEMROW, DARRELL L | PO BOX 1220 | | | | GRANBY | CO | 80446-1220 |
| DEMROW, LEIGH A | 3012 SATINWOOD DR | | | | JANESVILLE | WI | 53546-8865 |
| DEMROW, RICHARD W | W533 MARY LN | | | | BRODHEAD | WI | 53520-9610 |
| DEMRUS THOMPSON | 3585 GOLF COURSE RD | | | | SPENCER | VA | 24165-3491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMSEY, DENNIS J | 152 WAE TRL | | | | CORTLAND | OH | 44410-1637 |
| DEMSHUK, WALTER J | 9244 MARION CRES | | | | REDFORD | MI | 48239-1738 |
| DEMSKE, DOROTHY A | 20300 FORT ST APT 345 | | | | RIVERVIEW | MI | 48193-4566 |
| DEMSKI, ANTHONY G | 1202 PEACHTREE RD | | | | FALLSTON | MD | 21047-1805 |
| DEMSKI, ANTHONY J | 3192 N TERM ST | | | | FLINT | MI | 48506-1962 |
| DEMSKI, BESSIE L | 9331 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| DEMSKI, DANA P | 5488 MILWAUKEE RD | | | | TECUMSEH | MI | 49286-9623 |
| DEMSKI, DANA PATRICK | 5488 MILWAUKEE RD | | | | TECUMSEH | MI | 49286-9623 |
| DEMSKI, EDNA S | 4041 EVALINE ST SE | | | | WARREN | OH | 44484-4026 |
| DEMSKI, EDNA S | 4041 EVALINE ST. SE | | | | WARREN | OH | 44484-4026 |
| DEMSKI, FLORENCE A | 14500 KEYSTONE AVE | | | | MIDLOTHIAN | IL | 60445-2729 |
| DEMSKI, JAMES M | 1361 CALLE DEL SOL | | | | DAYTONA BEACH | FL | 32129 |
| DEMSKI, JULIA T | 6001 SOUTH ILLINOIS AVE. | | | | CUDAHY | WI | 53110-2922 |
| DEMSKI, LYNN D | 2541 E MUNGER RD | | | | TECUMSEH | MI | 49286-8736 |
| DEMSKI, LYNN DAVID | 2541 E MUNGER RD | | | | TECUMSEH | MI | 49286-8736 |
| DEMSKO, CONNIE | 671 E CEDAR DR | | | | BAYFIELD | CO | 81122-9662 |
| DEMSKO, STEFAN | 1285 REAVIS BARRACKS RD | | | | SAINT LOUIS | MO | 63125 |
| DEMSKY, ANN C | 8801 MAYFLOWER DR | | | | PLYMOUTH | MI | 48170-3925 |
| DEMSKY, CAROLE A | 9138 TAVISTOCK DR | | | | PLYMOUTH | MI | 48170-4751 |
| DEMSKY, MICHAEL J | 5908 NOTTINGHAM POINTE | | | | BRIGHTON | MI | 48116 |
| DEMSKY, RICHARD | 23939 ADA AVE | | | | WARREN | MI | 48091-1872 |
| DEMSKY, RICHARD G | 42929 FREEPORT DR | | | | STERLING HTS | MI | 48313-2836 |
| DEMSKY, THOMAS C | 14560 SHADYWOOD DR | | | | PLYMOUTH | MI | 48170-2620 |
| DEMSKY, THOMAS J | 21620 GAUKLER ST | | | | SAINT CLAIR SHORES | MI | 48080-2934 |
| DEMSKY, WILLIAM F | 1976 CATLIN DR 1 | | | | ROCHESTER | MI | 48306 |
| DEMUCHA, ANN J | 26115 HASS ST | | | | DEARBORN HTS | MI | 48127-2973 |
| DEMUCHA, JOHN | | | | | | | |
| DEMUCHA, JOHN N | 14464 CYPRESS TRACE CT | | | | FORT MYERS | FL | 33919-2811 |
| DEMUDD, REGINA C | 4226 FEINER DR | | | | CLEVELAND | OH | 44122-6836 |
| DEMULL, CHERYL L | 14823 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-9724 |
| DEMURA, CHADWICK M | 9447 HEATHERDALE DR | | | | DALLAS | TX | 75243-6119 |
| DEMURA, DAVID A | 316 YORKTOWNE DR | | | | DAYTONA BEACH | FL | 32119-2350 |
| DEMURRY, THOMAS L | 326 SWEET BRIAR RDG | | | | LINDEN | MI | 48451-8817 |
| DEMUS, KATHY M | 1117 5TH STREET | | | | BELOIT | WI | 53511-4357 |
| DEMUSZ, STEPHEN | 7043 FERRY RD | | | | NEW HOPE | PA | 18938-9735 |
| DEMUTH, ALAN J | 2903 SYLVESTER RD | | | | ALBANY | GA | 31705-2538 |
| DEMUTH, JERROLD R | 3435 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9741 |
| DEMUTH, RICHARD L | 2824 SW 79TH ST | | | | OKLAHOMA CITY | OK | 73159-4706 |
| DEMUTH, ROBERT N | 26684 LAKE OF THE FALLS BLVD | | | | OLMSTED FALLS | OH | 44138-2609 |
| DEMUYNCK, ALBERT J | 6548 PARKDALE PLZ | | | | MARTINEZ | CA | 94553-6025 |
| DEMUYNCK, JIMMIE M | 2813 BAY SIDE DR | | | | NEW SMYRNA BEACH | FL | 32168-5486 |
| DEMUYNCK, RICHARD M | PO BOX 9022 | C/O PORT ELIZABETH, SA | | | WARREN | MI | 48090-9022 |
| DEMUZZIO, JAMES | 641 ADELE DR | | | | N HUNTINGDON | PA | 15642-2668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMUZZIO, KAREN E | 641 ADELE DR | | | | NORTH HUNTINGDON | PA | 15642-2668 |
| DEMYA GILAM | 404 HAMBRICK DR | | | | HORTON | AL | 35980-8527 |
| DEMYAN, CORY B | 2915 ECKERT RD | | | | LEXINGTON | OH | 44904-8600 |
| DEMYAN, DAVID C | 9048 AUDUBON DR | | | | GIBSONIA | PA | 15044-6155 |
| DEMYAN, DONNA M | 1853 BLUE CEDAR DR | | | | MANSFIELD | OH | 44904-1701 |
| DEMYAN, GREGORY P | 11015 INDIAN HOLLOW RD | | | | ELYRIA | OH | 44035-8333 |
| DEMYAN, SCOTT S | 2915 ECKERT RD | | | | LEXINGTON | OH | 44904-8600 |
| DEMYANOVICH, CHARLES J | 1535 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2307 |
| DEMYDA, JEANNETTE M | 47 HERITAGE CIR | | | | ROCHESTER | NY | 14615-1107 |
| DEMYDA, JEANNETTE M | 47 HERITAGE CIRCLE | | | | ROCHESTER | NY | 14615-1107 |
| DEMYERS SR, GREGORY S | 703 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4012 |
| DEMYERS, EUNICE C | 1726 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1183 |
| DEMYERS, EUNICE C | 1726 W ST JOE | | | | LANSING | MI | 48915-1183 |
| DEMYERS, IDA M | 3535 MAYBEL ST | | | | LANSING | MI | 48911-2830 |
| DEMYERS, JAMES E | 4039 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1922 |
| DEMYERS, JOSEPH | 201 W JOLLY RD APT 222 | | | | LANSING | MI | 48910-6671 |
| DEMYERS, LUKE | 1400 OLD SAINT JOHN RD NE | | | | WESSON | MS | 39191-9775 |
| DEMYERS, TIMOTHY | 3945 SHEFFIELD BLVD | | | | LANSING | MI | 48911-2041 |
| DEMYON JR., JOHN | 8360 MARGARET ST | | | | TAYLOR | MI | 48180-2763 |
| DEN BRABER, DONALD G | PO BOX 893 | | | | ADA | MI | 49301-0893 |
| DEN HARTOG INC. | | 4010 HIGHWAY 60 BOULEVARD | | | | IA | 51238 |
| DEN HOUTEN, FREDERICK H | 3433 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9403 |
| DEN HOUTER, DANIEL L | 11177 HALL RD | | | | WHITMORE LAKE | MI | 48189-9768 |
| DEN KELLY CHEVROLET OLDSMOBILE BUIC | 2495 RTE 12B | | | | HAMILTON | NY | |
| DEN KELLY CHEVROLET OLDSMOBILE BUICK PONTIAC GMC INC. | 2495 RTE 12B | | | | HAMILTON | NY | 13346 |
| DEN KELLY CHEVROLET OLDSMOBILE BUICK PONTIAC GMC INC. | DENNIS KELLY | 2495 RTE 12B | | | HAMILTON | NY | 13346 |
| DEN OTTER, DUANE K | 7465 RIDGE RD | | | | SEMINOLE | FL | 33772-5227 |
| DEN UYL, LESTER W | 1904 PLEASANTWOOD DR | | | | JENISON | MI | 49428-9427 |
| DENA A PERRY | 4034 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| DENA BOLT | 294 8TH AVE | | | | FRUITPORT | MI | 49415-9635 |
| DENA CLICK | 3936 JACKSON ST | | | | DEARBORN HTS | MI | 48125-3008 |
| DENA CLOUSE | 98 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1545 |
| DENA DAVIS | 7581 BRITTON HWY | | | | BRITTON | MI | 49229-9571 |
| DENA L WILLIAMS | 1104 42ND ST NE | | | | WASHINGTON | DC | 20019 |
| DENA LEONARD | 1078 S FIRST ST NE | | | | BROOKHAVEN | MS | 39601-4762 |
| DENA LYNN LEISSES | 110 ABBEY DR | | | | MOUNT WOLF | PA | 17347 |
| DENA M CLOUSE | 98 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1545 |
| DENA M FORCUM | 134 HARVEY PKWY | | | | AVON LAKE | OH | 44012 |
| DENA M LEONARD | 1078 S FIRST ST NE | | | | BROOKHAVEN | MS | 39601-4762 |
| DENA M LEONARD | 1078 S. FIRST ST. | | | | BROOKHAVEN | MS | 39601-4762 |
| DENA MARTIN | 1548  78TH STREET | | | | UNIVERSITY CITY | MO | 63130 |
| DENA PERRY | 4034 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENA ROWE | 674 NORFOLK CT | | | | JOHNSTOWN | OH | 43031-9196 |
| DENA SHEPHERD | 1807 W RIVERDALE DR | | | | NIXA | MO | 65714-8261 |
| DENA SHEPHERD | 442 TRACE CREEK RD | | | | HOHENWALD | TN | 38462-5164 |
| DENA STROBEL | 7138 LAKEWOOD DRIVE | | | | OSCODA | MI | 48750-8711 |
| DENA TANNER | 1547 MORGAN RD | | | | CLIO | MI | 48420-1866 |
| DENA WALTON | 230 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1967 |
| DENA ZAIDAN | 41792 MARY KAY DR | | | | CLINTON TOWNSHIP | MI | 48038-1994 |
| DENA' M LYLE | 415 PIKE ST | | | | CINCINNATI | OH | 45215-3146 |
| DENADAI, CARMELA I | 321 N BERKLEY RD | | | | KOKOMO | IN | 46901-4115 |
| DENAE HARDING | 664 PLUMTREE LN | | | | FENTON | MI | 48430-4206 |
| DENAGEL, EUGENE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DENAH KENEMORE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DENALDA J MAISANO | 778 OLDE ENGLISH CIRCLE | | | | HOWELL | MI | 48855-8702 |
| DENAM AUTO BROKERS | G4510 S DORT HWY | | | | BURTON | MI | 48529-1806 |
| DENAM, RICHARD J | 11978 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1712 |
| DENAM, RUBY J | 5091 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| DENAM, WILLIAM L | 5091 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| DENAMEN, JENNIE M | 369 TAMPLIN ST | | | | SHARON | PA | 16145-2446 |
| DENAMEN, WILLIAM E | 9736 SCOT ST | | | | HUDSON | FL | 34669-3781 |
| DENAPOLI PHILLIP | DENAPOLI, PHILLIP | 148 SOUTHFIELD DRIVE | | | VERNON HILLS | IL | 60061 |
| DENAPOLI, PHILLIP | 148 SOUTHFIELD DR | | | | VERNON HILLS | IL | 60061-3208 |
| DENAPOLI, PHILLIP | 148 SOUTHFIELD DR | | | | VERNON HILLS | IL | 60061-3208 |
| DENARD COLLINS | 3239 WOLCOTT ST | | | | FLINT | MI | 48504-3225 |
| DENARD FOREMAN | 11128 SLOAN AVE | | | | KANSAS CITY | KS | 66109-3469 |
| DENARD, CLARENCE | 14005 ARCHDALE ST | | | | DETROIT | MI | 48227-1363 |
| DENARD, HERMAN L | 12905 SUSSEX STREET | | | | DETROIT | MI | 48227-2117 |
| DENARD, HERMAN L | 15368 ILENE ST | | | | DETROIT | MI | 48238 |
| DENARD, PATRICIA | 1021 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49507-1946 |
| DENARDI, WILLIAM L | 9421 PEBBLE BEACH LN | | | | GRAND BLANC | MI | 48439-2651 |
| DENARDIS, RONALD | 808 ENGLEMERE BLVD | | | | TOMS RIVER | NJ | 08757-1115 |
| DENARDO, ANTHONY J | 1218 S 48TH ST | | | | DUNDALK | MD | 21222-1221 |
| DENARDO, BERNARD E | 614 5TH AVE | | | | FORD CITY | PA | 16226 |
| DENARDO, DANIEL J | 165 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 |
| DENARDO, PHILOMENA T | PO BOX 561 | | | | MATAWAN | NJ | 07747-0561 |
| DENARO, JOHN A | 413 PECK RD | | | | SPENCERPORT | NY | 14559-9502 |
| DENARO, JOHN P | 64 FOX RIDGE DR | | | | COLCHESTER | CT | 06415-2359 |
| DENARO, LOUISE L | 413 PECK RD | | | | SPENCERPORT | NY | 14559-9502 |
| DENARO, LOUISE L | 413 PECK ROAD | | | | SPENCERPORT | NY | 14559-9502 |
| DENASON, NEDA | 1491 NORTON ST | | | | BURTON | MI | 48529-1257 |
| DENAULT, RAYMOND C | 3766 WEST EVA CIRCLE | | | | SPRINGFIELD | OH | 45504-3763 |
| DENAY, DAVID C | 3279 E MIDLAND RD | | | | BAY CITY | MI | 48706-2821 |
| DENAZ BEAN | 1401 CHENE ST APT 1508 | | | | DETROIT | MI | 48207-3846 |
| DENAZ C BEAN | 1401 CHENE ST APT 1508 | | | | DETROIT | MI | 48207-3045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENBOER JR, JOHN | 4500 CREEK VIEW DR | | | | HUDSONVILLE | MI | 49426-1902 |
| DENBROCK, JOHN | 1501 WESTWOOD DR | | | | HOWELL | MI | 48843-9112 |
| DENBROCK, MARK V | 5576 MERANDA LN | | | | GRAND LEDGE | MI | 48837-1266 |
| DENBROCK, MARK V | 914 REGISTRY DR APT 2 | | | | GRAND LEDGE | MI | 48837-1385 |
| DENBURY ONSHORE LLC | TOM HEDGEPATH | 5100 TENNYSON PARKWAY | | | PLANO | TX | 75024 |
| DENBY SMITH | PO BOX 3971 | | | | MANSFIELD | OH | 44907-3971 |
| DENBY, BETTY L. | 2136 AUDUBON CT | | | | GROVE CITY | OH | 43123-1592 |
| DENBY, BETTY L. | 2136 AUDUBON CT. | | | | GROVE CITY | OH | 43123-1592 |
| DENBY, JOHN F | 4603 GREENCOVE CIR | | | | BALTIMORE | MD | 21219-2368 |
| DENCAP DENTAL PLANS | 45 E MILWAUKEE ST | | | | DETROIT | MI | 48202-3231 |
| DENCIL R WAUGH | 520 PARK AVE | | | | FRANKLIN | OH | 45005-3553 |
| DENCIL SHORT | 7428 E STATE ROAD 48 | | | | MILAN | IN | 47031-9636 |
| DENCIL WARD | 1710 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8701 |
| DENCIL WAUGH | 520 PARK AVE | | | | FRANKLIN | OH | 45005-3553 |
| DENCKER, RUTH | 5207B MAGNOLIA DR | | | | LOCKPORT | NY | 14094-6815 |
| DENCO INTERNATIONAL AMERICA | DAVE WILSON | C/O UNITED RADIO INC. | 5705 ENTERPRISE PKWY | | GRIFFIN | GA | 30223 |
| DENCO PETKOVSKI | 891 KROMRAY RD | | | | LEMONT | IL | 60439-6104 |
| DENCOURT MOTORS | RUSH PARK, 1-3 MALLUSK ROAD | | | NEWTOWNABBEY, CO ANTRIM BT36 GREAT BRITAIN | | | |
| DENCSY, RICHARD J | 6736 DULUTH AVE | | | | BALTIMORE | MD | 21222-1011 |
| DENDA, MARIE E | P.O. BOX 737 | | | | FARWELL | MI | 48622-0737 |
| DENDA, MARIE E | PO BOX 737 | | | | FARWELL | MI | 48622-0737 |
| DENDARIARENA REINALDO | DENDARIARENA, REINALDO | CALLE TERJIO JIMENEZ #14 | | | SAN SEBASTIAN | PR | 00685 |
| DENDARIARENA, REINALDO | CALLE TERJIO JIMENEZ #14 | | | | SAN SEBASTIAN | PR | 00685 |
| DENDEKKER, GERRIT | 36884 MARGARETA ST | | | | LIVONIA | MI | 48152-2893 |
| DENDINGER, BARBARA J | 1813 CLARIDON W FIELD | | | | MARION | OH | 43302 |
| DENDINGER, ROBERT F | 4396 N TWP RD # 83 | | | | BELLEVUE | OH | 44811 |
| DENDLER, BERNARD R | 1 GREEN MEADOWS RD | | | | WINTHROP | NY | 13697-3230 |
| DENDLER, ROBERT G | 10900 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1326 |
| DENDY, IKE P | 123 SISSON AVE NE | | | | ATLANTA | GA | 30317-1419 |
| DENDY, MICHAEL | 3160 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| DENDY, MICHAEL B | 297 CORTNER HOLLOW RD | | | | PETERSBURG | TN | 37144-8541 |
| DENDY, SARAH | 3795 JUNIPER | | | | CLARKSTON | MI | 48348 |
| DENDY, SARAH | 3795 JUNIPER ST | | | | CLARKSTON | MI | 48348-1440 |
| DENDY, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DENDY, VERA M | 218 EDMUND ST | | | | FLINT | MI | 48505-3738 |
| DENDY,MICHAEL | 3160 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| DENE C ZOGRAFOS | IRA DCG & T TTEE | 4985 SKYLINE DR | | | SYRACUSE | NY | 13215-2469 |
| DENE C ZOGRAFOS & | LINDA E MILLER & | DINA M OWENS JTWROS | 4985 SKYLINE DR | | SYRACUSE | NY | 13215-2469 |
| DENE'T KILGORE | 2812 EDGEMOOR LANE | | | | DAYTON | OH | 45439-1651 |
| DENE'T KILGORE | 2812 EDGEMOOR LN | | | | MORAINE | OH | 45439-1651 |
| DENEAU, DAVID J | 10346 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9757 |
| DENEAU, MARIANNE J | 1319 E CENTRE AVE | | | | PORTAGE | MI | 49002-4403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENEAU, MARIANNE J | 1319 E CENTRE ST | | | | PORTAGE | MI | 49002-4403 |
| DENEAU, RUTH | 30752 TRIANGLE DR | | | | GIBRALTAR | MI | 48173-9563 |
| DENEAULT, KENNETH L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DENECE MEYER | 1618 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2085 |
| DENECKE, CELESTE A | 18401 12TH DR SE | | | | MILL CREEK | WA | 98012-5239 |
| DENECKER CHEVROLET INC. | 14 MAIN ST | | | | VERGENNES | VT | 05491-1100 |
| DENECKER CHEVROLET INC. | THOMAS DENECKER | 14 MAIN ST | | | VERGENNES | VT | 05491-1100 |
| DENEEN D DEMMINGS | 501 N UPLAND AVE | | | | DAYTON | OH | 45417 |
| DENEEN DUMAS | 1613 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| DENEEN HAWKINS | 16321 JOY RD APT C | | | | DETROIT | MI | 48228-1986 |
| DENEEN MCCLENDON | 6060C STUMPH RD 110 | | | | PARMA | OH | 44130 |
| DENEEN, DIANA K | 3378 SIGNET DR | | | | WATERFORD TOWNSHIP | MI | 48329-4064 |
| DENEEN, JAMES B | 3378 SIGNET DR | | | | WATERFORD | MI | 48329-4064 |
| DENEEN, JAMES T | 4405 S KENT ST | | | | KENNEWICK | WA | 99337-4509 |
| DENEEN, RICHARD I | 7260 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| DENEEN, SUZANNE M | 3639 COSEYBURN RD | | | | WATERFORD | MI | 48329-4206 |
| DENEEN, THEODORE G | 1635 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8584 |
| DENEEN, WILLIAM H | 10146 BEECHER RD | | | | FLUSHING | MI | 48433-9728 |
| DENEHY, CHARLES L | 602 WOODLAND ESTATES AVE LOT 57 | | | | RUSKIN | FL | 33570-4550 |
| DENEISE OLSON | 8315 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8319 |
| DENEK, STANLEY T | 5509 SANDHILL RD | | | | ALMONT | MI | 48003-9743 |
| DENEKE, ROBERT E | 381 BIRDS TRL | | | | JACKSON | MO | 63755-3386 |
| DENELDA SANDERS | 7038 DIMMICK RD | | | | WEST CHESTER | OH | 45069-4072 |
| DENELL, DAVID C | 7279 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| DENELLE KRUSZKA | 4299 LAKE FARMS CT | | | | LINDEN | MI | 48451-8965 |
| DENELLE PARKER | 22809 LAKESHORE DR | | | | SAINT CLAIR SHORES | MI | 48080-2580 |
| DENELSBECK JR, PAUL M | 680 FORTELFSBORG RD | | | | SALEM | NJ | 08079 |
| DENEN, BRENDA | 501 MIDDLETON DR | | | | ORLEANS | IN | 47452 |
| DENEN, CARL | 501 W MIDDLETON ST | | | | ORLEANS | IN | 47452-9208 |
| DENENFELD, ERNEST | APT 101 | 29112 LANCASTER DRIVE | | | SOUTHFIELD | MI | 48034-1439 |
| DENERO, DOUGLAS J | 351 CHERRY ST | | | | GALION | OH | 44833-2510 |
| DENERO, MARK A | 303 MCCOOL AVE | | | | EAST SYRACUSE | NY | 13057-2305 |
| DENES, SHIRLEY J | 275 ELLENTON RUN | | | | THE VILLAGES | FL | 32162-5035 |
| DENESE CUSSANS | G3219 N CENTER RD | | | | FLINT | MI | 48506-2073 |
| DENESE DUNGEY | 3525 KENDALWOOD DRIVE | | | | LANSING | MI | 48911-2136 |
| DENESE FORBES | 999 TOP VIEW RD | | | | BLOOMFIELD HILLS | MI | 48304-3159 |
| DENESE M PAPPAS | 5737 BEACH SMITH RD | | | | KINSMAN | OH | 44428 |
| DENESE PAPPAS | 5737 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9749 |
| DENESE V CUSSANS | 3219 N CENTER RD | | | | FLINT | MI | 48506 |
| DENESE WALTER | 3727 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| DENESKI, TRACI M | 244 MILLS PL | | | | NEW LEBANON | OH | 45345-1518 |
| DENESZCZUK, MARY L | 42056 QUEEN ANNE CT | | | | NORTHVILLE | MI | 48167-1903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENESZCZUK, WILLIAM C | 9144 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| DENEVE, DALE R | 11091 S 23RD ST | | | | VICKSBURG | MI | 49097-9490 |
| DENEVE, THOMAS J | 3653 REVERE DR | | | | TOLEDO | OH | 43612-1032 |
| DENEWELLIS, RALPH R | 606 CAYUGA ST | | | | JOLIET | IL | 60432-2116 |
| DENEWELLIS, RUSSELL A | 4124 COBBLESTONE LN | | | | JANESVILLE | WI | 53546-3459 |
| DENEWETH R | 22512 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-3820 |
| DENEWETH, LARRY F | 46960 FRANKS LN | | | | SHELBY TWP | MI | 48315-5248 |
| DENEWETH, RONALD K | 22512 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-3820 |
| DENEWETHS GREENHOUSES | 16125 22 MILE RD | | | | MACOMB | MI | 48044-1503 |
| DENFORD HURLEY | 6257 WEST COUNTY 476 | | | | BUSHNELL | FL | 33513 |
| DENG ZHI | 37685 NORTHFIELD AVE | | | | LIVONIA | MI | 48150-5419 |
| DENG, BING | PO BOX 9022 | C/O: GM SHANGHAI | | | WARREN | MI | 48090-9022 |
| DENG, WEIWEN | 1625 MACKWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4315 |
| DENG, YIH-CHARNG | 2720 GRAMERCY AVE APT 8 | | | | TORRENCE | CA | 90501-4672 |
| DENG, YIH-CHARNG | 3865 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5001 |
| DENG, ZHAN | 7654 S LA CORTA DR | | | | TEMPE | AZ | 85284-1413 |
| DENGATE, DAVID M | PO BOX 1163 | | | | WESTCLIFFE | CO | 81252-1163 |
| DENGATE, DENISE E | 5089 HEATH AVE | | | | CLARKSTON | MI | 48346-3526 |
| DENGATE, ROGER F | 4700 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3740 |
| DENGATE, TERRY A | 4700 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3740 |
| DENGENIS, MARIE E | 23 MARINERS LN | | | | YARMOUTH PORT | MA | 02675-1231 |
| DENGENSHA AMER/BDFRD | 7647 FIRST PLACE DR - B4 | | | | BEDFORD | OH | 44146 |
| DENGER, CHARLES R | 232 LEXINGTON AVE | | | | ELYRIA | OH | 44035-6220 |
| DENGIZ, NERMIN | 5220 BRITTANY DR S APT 1510 | | | | ST PETERSBURG | FL | 33715-1559 |
| DENGLER, CARL H | 2517 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3726 |
| DENGLER, DARRELL H | PO BOX 376 | | | | PRUDENVILLE | MI | 48651-0376 |
| DENGLER, DOROTHY ANNE | 1421 EMILY | | | | SAGINAW | MI | 48601-3035 |
| DENGLER, DOROTHY ANNE | 1421 EMILY ST | | | | SAGINAW | MI | 48601-3035 |
| DENGLER, EILEEN | 330 3RD AVE APT 10F | | | | NEW YORK | NY | 10010-3716 |
| DENGLER, HOWARD L | 2378 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3769 |
| DENGMANIVANH, CHANTHAMALA T | S43W23646 LANDMARK DR | | | | WAUKESHA | WI | 53189-7981 |
| DENHA HAIFA | DENHA, HAIFA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DENHA, JENNIFER GHZALA | 6127 WINCLIFF DR | | | | W BLOOMFIELD | MI | 48322-4800 |
| DENHAM TRACTOR AND EQUIPMENT | | 2731 HIGHWAY 145 | | | | MS | 38866 |
| DENHAM, AGRINOLDOW | 3764 WAGER ST | | | | DETROIT | MI | 48206-1830 |
| DENHAM, ANDREW P | 908 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8769 |
| DENHAM, BOBBY D | 3536 LINWOOD AVE | | | | CINCINNATI | OH | 45226-1402 |
| DENHAM, DIXIE | 926 CARDINAL WAY | | | | ANDERSON | IN | 46011-1406 |
| DENHAM, DONALD L | 8230 SW MILLER HILL RD | | | | BEAVERTON | OR | 97007-5441 |
| DENHAM, GEORGE D | 1223 SANDERS DR | | | | LAKE CITY | GA | 30260-3757 |
| DENHAM, GREGORY M | 1510 BARNARD ST | | | | SAGINAW | MI | 48602-4901 |
| DENHAM, GROVER C | 1882 E LITTLE BEAR RD | | | | CONNERSVILLE | IN | 47331-8341 |
| DENHAM, HAROLD A | 2175 OAKRIDGE DR | | | | FARWELL | MI | 48622-9691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENHAM, HARRISON E | 1423 DOVER CHURCH RD | | | | SCOTTSVILLE | KY | 42164-9398 |
| DENHAM, JAMES E | 11308 E 53RD ST | | | | RAYTOWN | MO | 64133-2404 |
| DENHAM, LAWRENCE R | 305 3RD STREET | | | | FENTON | MI | 48430-2776 |
| DENHAM, LOIS H | 12544 OAK MIST LN | | | | AUBURN | CA | 95602-8437 |
| DENHAM, MICHAEL S | 304 WESTBRIAR WAY | | | | WOODSTOCK | GA | 30189-8131 |
| DENHAM, RONALD | PO BOX 884 | | | | DANVILLE | KY | 40423-0884 |
| DENHAM, VADA H | 13850 EWING RD | | | | WHITTINGTON | IL | 62897-1241 |
| DENHAM, WILLIE W | 926 CARDINAL WAY | | | | ANDERSON | IN | 46011-1406 |
| DENHARD, CYNTHIA K | 521 SCENIC OAK DR | | | | MOORE | SC | 29369-9292 |
| DENHARD, CYNTHIA K | 521 SCENIC OAK DRIVE | | | | MOORE | SC | 29369-9292 |
| DENHART, HAROLD M | PO BOX 150333 | | | | ARLINGTON | TX | 76015-6333 |
| DENHART, RICHARD E | 7257 E 1500 NORTH RD | | | | OAKWOOD | IL | 61858-9418 |
| DENHOF, EDWARD M | 20638 16TH AVE | | | | CONKLIN | MI | 49403-9799 |
| DENHOF, EDWARD MARTIN | 20638 16TH AVE | | | | CONKLIN | MI | 49403-9799 |
| DENHOFF, ALBERT A | 135 E TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730-9307 |
| DENHOFF, PHYLLIS L | 5561 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2925 |
| DENHOLLANDER, JAMES | 4140 CAUSEWAY DR NE | | | | LOWELL | MI | 49331 |
| DENHOLLANDER, LINDA D | 1472 MAPLELAWN ST SW | | | | WYOMING | MI | 49509-4350 |
| DENHOLM, ANTHONY M | 470 E RANCHO VISTA WAY | | | | COTTONWOOD | AZ | 86326-6217 |
| DENHOLM, DAVID M | 955 BRISTOL LN | | | | STREETSBORO | OH | 44241-4874 |
| DENHOLM, JOHN M | 252 E STREETSBORO ST | | | | HUDSON | OH | 44236-3463 |
| DENHOUTEN, CARL E | 5660 LEISURE SE DRIVE | | | | KENTWOOD | MI | 49548 |
| DENHOUTEN, EDWARD J | 2718 EDMONTON ST SW | | | | WYOMING | MI | 49519-4570 |
| DENI, RICHARD J | 23301 RIDGE ROUTE DR SPC 99 | LAGUNA HILLS ESTATE | | | LAGUNA HILLS | CA | 92653-1735 |
| DENI, WILLIAM ROBERT | 2784 LONGWINTER LANE | | | | OAKLAND TWP | MI | 48363 |
| DENIA NEALY | 44200 KINGTREE AVE UNIT 12 | | | | LANCASTER | CA | 93534 |
| DENIAKIS, MICHAEL N | 7775 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1507 |
| DENICE A ALLEN | 3012 SALENA ST | | | | SAINT LOUIS | MO | 63118-1702 |
| DENICE ALLEN | 3012 SALENA ST | | | | SAINT LOUIS | MO | 63118-1702 |
| DENICE BURNASH-ZARR | 309 WOODSIDE CT | | | | FRANKLIN | TN | 37067-4474 |
| DENICE CURTIS | 8245 ASBURY PARK | | | | DETROIT | MI | 48228-1937 |
| DENICE GASTON | 15815 ROSEMONT AVE | | | | DETROIT | MI | 48223-1331 |
| DENICE HUNT | 3872 S SHORE DR | | | | LAPEER | MI | 48446-9627 |
| DENICE M SCHECHTER | 1715 RUSSELL ST | | | | YPSILANTI | MI | 48198-7806 |
| DENICE R TUNSTALL | PO BOX 23825 | | | | BELLEVILLE | IL | 62223-0825 |
| DENICE SAIDOO | 9081 E QUAIL RUN DR | | | | BYRON | MI | 48418-8738 |
| DENICE SQUIRES | 13021 WILFRED ST | | | | DETROIT | MI | 48213-1442 |
| DENICE TUNSTALL | PO BOX 23825 | | | | BELLEVILLE | IL | 62223-0825 |
| DENICE WAGNER | 2469 SOLARWOOD DR | | | | DAVISON | MI | 48423-8761 |
| DENICE Y RAY | 5301 FISCHER RD | | | | CLARKSVILLE | OH | 45113 |
| DENICHI COMPUTER DEVICES INC | 404 W POWELL LN STE 101 | | | | AUSTIN | TX | 78753-6256 |
| DENICK, RICHARD L | 79 COVENTRY RD | | | | KENMORE | NY | 14217 |
| DENICOLA, ANTHONY F | 3498 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9705 |
| DENICOLA, GERARDO | 97 N 13TH ST | | | | BLOOMFIELD | NJ | 07003-5803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENICOLA, JOAN | 3498 EVERETT HULL RD. | | | | CORTLAND | OH | 44410-9705 |
| DENICOLO, CHRISTOPHER T | 2485 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1058 |
| DENICOLO, CHRISTOPHER THOMAS | 2485 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1058 |
| DENICOLO, FRANK A | G-5103 WOODHAVEN DR | | | | FLINT | MI | 48504 |
| DENICOLO, JANET A | 6024 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8235 |
| DENICOLO, JOHN K | 16260 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| DENICOLO, KELLY J | 7330 MCGUIRE RD | | | | FENTON | MI | 48430-8974 |
| DENIECE BAILEY | 2239 ROME DR | | | | INDIANAPOLIS | IN | 46228-3239 |
| DENIECE COLEY | 4558 FOREST EDGE LN | | | | WEST BLOOMFIELD | MI | 48323-2182 |
| DENIELLE D BLOCKER | 564   EVERGREEN AVENUE | | | | DAYTON | OH | 45407-1513 |
| DENIEN TEAL | 10910 AZBURY BLVD | | | | ROANOKE | IN | 46783-8909 |
| DENIENE PRESTON | 465 LUTHER AVE | | | | PONTIAC | MI | 48341-2571 |
| DENIER ELECTRIC COMPANY | 10891 STATE ROUTE 128 | | | | HARRISON | OH | 45030-9236 |
| DENIER, LARRY A | 1100 GLEN ANNIE RD | | | | GOLETA | CA | 93117-1413 |
| DENIESE CARPENTER | 1095 RANSOM DR | | | | FLINT | MI | 48507-4203 |
| DENIESE SUTTLE | 5072 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8211 |
| DENIG, DONALD A | 13300 SANDY BEACH RD | | | | MANITOU BEACH | MI | 49253-9730 |
| DENIHAN, DANIEL J | 370 VETERANS AVE | | | | BOWLING GREEN | KY | 42104-7453 |
| DENIHAN, MICHAEL | 202 S MAIN ST | | | | CORNERSVILLE | TN | 37047-4225 |
| DENIJS, ROELF | 6051 SUN BLVD APT 605 | | | | ST PETERSBURG | FL | 33715-1155 |
| DENIKE, RICHARD E | 2308 E 110TH AVE | | | | TAMPA | FL | 33612-6237 |
| DENIL WALL OLDSMOBILE - CADILLAC LL | 1988 E MASON ST | | | | GREEN BAY | WI | 54302-3923 |
| DENIL WALL OLDSMOBILE - CADILLAC LLC | 1988 E MASON ST | | | | GREEN BAY | WI | 54302-3923 |
| DENIL WALL OLDSMOBILE - CADILLAC LLC | DAVID DENIL | 1988 E MASON ST | | | GREEN BAY | WI | 54302-3923 |
| DENINE JOHNSON | 30028 SPARKLEBERRY DR | | | | SOUTHFIELD | MI | 48076-2075 |
| DENINE, JOHN F | 1990 AUGUST ST | | | | CONOVER | NC | 28613-7737 |
| DENINGER, JOHN J | 6648 RAVINIA DR | | | | TINLEY PARK | IL | 60477-2823 |
| DENINNO, NICOLA | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| DENIO, GREGORY G | 1917 HILLCREST ST | | | | LANSING | MI | 48910-4322 |
| DENIO, MELVIN C | 3132 N WRIGHT RD | | | | JANESVILLE | WI | 53546-4215 |
| DENIS AGOSTA | 3155 ROBINA AVE | | | | BERKLEY | MI | 48072-3816 |
| DENIS ANDELEAN | 56307 NICKELBY S | | | | SHELBY TWP | MI | 48316-5504 |
| DENIS ATWOOD AND KIMBERLEY ATWOOD | DENIS ATWOOD AND | KIMBERLEY ATWOOD JTTEN | 8408 VICEROY LN | | LAS VEGAS | NV | 89117-1222 |
| DENIS BELLINGER | 2705 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| DENIS BLAKEMAN | 43933 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1376 |
| DENIS BORDELEAU | 539 HORSESHOE LN | | | | BEDFORD | IN | 47421-6707 |
| DENIS BRETON CHEV OLDS LTEE | DENIS BRETON | 364 DUBOIS ST | | ST EUSTACHE CANADA PQ J7P 4W9 CANADA | | | |
| DENIS BRETON CHEVROLET GEO OLDSMOBILE LTEE | 364 DUBOIS ST | | | SAINT-EUSTACHE QC J7P 4W9 CANADA | | | |
| DENIS BRETON CHEVROLET GEO OLDSMOBILE LTEE | DENIS BRETON | 364 DUBOIS ST | | SAINT-EUSTACHE QC J7P 4W9 CANADA | | | |
| DENIS BRETON CHEVROLET GEO OLDSMOBILE LTEE | DENIS BRETON | 364 RUE DUBOIS | | SAINT-EUSTACHE QC J7P 4W9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENIS BRETON CHEVROLET GEO OLDSMOBILE LTEE | MR. DENIS BRETON | 364 DUBOIS ST | | SAINT-EUSTACHE QC J7P 4W9 CANADA | | | |
| DENIS BRISACH | 581 BARREN RD | | | | OXFORD | PA | 19363-2719 |
| DENIS BRYAN | 477 WEATHERLY CLUB DR | | | | PELHAM | AL | 35124-2871 |
| DENIS BURKE | 46962 SOUTHGATE DR | | | | CANTON | MI | 48188-3223 |
| DENIS CREPEAU | 32 OLD LOUISQUISSET PIKE | | | | NORTH SMITHFIELD | RI | 02896-8202 |
| DENIS DARVEAUX | 6 DEAN DR | | | | N TONAWANDA | NY | 14120-6221 |
| DENIS DUGGAN | 4334 TALLMAN DR | | | | TROY | MI | 48085-4856 |
| DENIS ERNANDES | 808 RONDA MENDOZA UNIT C | | | | LAGUNA WOODS | CA | 92637-5908 |
| DENIS FLAGG | PO BOX 22881 | | | | CHATTANOOGA | TN | 37422-2881 |
| DENIS FLOWERS INC | 1379 MADISON AVE | | | | NEW YORK | NY | 10128-0711 |
| DENIS GILSON | 2101 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-8163 |
| DENIS GROTHAUSE | 22932 ROAD O | | | | CLOVERDALE | OH | 45827-9302 |
| DENIS HARTMAN | 12245 SLEE RD | | | | MANITOU BEACH | MI | 49253-9739 |
| DENIS HINCE | 46 HILL ST | | | | MEDWAY | MA | 02053-2411 |
| DENIS HOBSON | 55 V ST NW | | | | WASHINGTON | DC | 20001-1012 |
| DENIS HUDON | 220 ANDREWS ST | | | | MASSENA | NY | 13662-3400 |
| DENIS HURST | 20693 175TH AVE | | | | BIG RAPIDS | MI | 49307-9329 |
| DENIS IVANOV | DENIS IVANOV | PRIGORODNAYA, 5, 45 | | SVETLOGORSK RUSSIAN FEDERATION | SVETLOGORSK | | |
| DENIS IVANOV | DENIS IVANOV | PRIGORODNAYA, 5, 45 | | SVETLOGORSK RUSSIAN FEDERATION 238563 | SVETLOGORSK | | |
| DENIS KATASAK | 5011 SUNDANCE CT | | | | DOYLESTOWN | PA | 18902-1279 |
| DENIS KOVACEVICH | 329 BUTTERMERE LN | | | | AMHERST | OH | 44001-3415 |
| DENIS LAVALLE | 416 WALNUT AVE | | | | CLAIRTON | PA | 15025-2043 |
| DENIS LE TOURNEAU | 2908 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4811 |
| DENIS M O'BRIEN | 9321 W TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9550 |
| DENIS M THESING | 4    MINE ST. | | | | NEW BRUNSWICK | NJ | 08901-1112 |
| DENIS MABIE | 302 MILWAUKEE RD | | | | CLINTON | WI | 53525-9481 |
| DENIS MASKILL | 1457 PEBBLE CRK | | | | METAMORA | MI | 48455-8923 |
| DENIS MC CLURE | 5215 FLY BY DR SE | | | | CALEDONIA | MI | 49316-7836 |
| DENIS MONTANYE | 1002 RUTLEDGE CT | | | | JANESVILLE | WI | 53545-1345 |
| DENIS O BRIEN | 9321 W TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9550 |
| DENIS OEZHAN | LERCHENAVERSTR 15 | | | 80809 MUNCHEN GERMANY | | | |
| DENIS P GALIPEAU | 164 EILEEN DR | | | | ROCHESTER | NY | 14616-2236 |
| DENIS R SCHULTE | 7 STARR PL | | | | KETTERING | OH | 45420 |
| DENIS RANCE | 2039 HAMILTON AVE | | | | JENNINGS | FL | 32053-3009 |
| DENIS RIBAS | 7532 KATY DR | | | | DAYTON | OH | 45459-3617 |
| DENIS RIGDON | RR 2 BOX 379 | | | | COMANCHE | OK | 73529-9655 |
| DENIS ROSE | 2391 E FARRAND RD | | | | CLIO | MI | 48420-9138 |
| DENIS RUIZ DE ARCAUTE | AV. DES AMANDIERS 5 | | | 1080 BRUSSEL BELGIUM | | | |
| DENIS SCHOWENGERDT | 302 N ELM ST | | | | SWEET SPRINGS | MO | 65351-1106 |
| DENIS THEDE | 32 FREEDOM ST SE | | | | WYOMING | MI | 49548-2206 |
| DENIS THEROUX | 5554 STRAWBERRY LN | | | | HASLETT | MI | 48840-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENIS THIEDE | 30913 BROWN ST | | | | GARDEN CITY | MI | 48135-1421 |
| DENIS TOUGAS | 6115 BRADFORD DR | | | | SHREVEPORT | LA | 71119-3603 |
| DENIS VAKHTIN | 2D,NABEREZHNAYA POBEDY | | | DNEPROPETROVSK UKRAINE | DNEPROPETROVSK | | |
| DENIS VAKHTIN | 2D,NABEREZHNAYA POBEDY | | | DNEPROPETROVSK UKRAINE 49094 | DNEPROPETROVSK | | |
| DENIS W LARK | 139   WIDGEDON LANDING | | | | HILTON | NY | 14468-8953 |
| DENIS WAGNER | 7500 MAR DEL DR | | | | CINCINNATI | OH | 45243-1800 |
| DENIS WASSEL | 120 JAMESTOWN LN | | | | WEST MIFFLIN | PA | 15122-2825 |
| DENIS X ERNANDES | 808C RONDA MENDOZA | | | | LAGUNA WOODS | CA | 92637-5908 |
| DENIS YUK TAM | 10 CHESHIRE RD | | | | SHARON | MA | 02067-3000 |
| DENIS, DENISE L | 8153 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4570 |
| DENIS, FREDA M | 20 E ORCHARD ST APT 1 | | | | TERRYVILLE | CT | 06786-6121 |
| DENIS, FREDA M | 20 EAST ORCHARD STREET | APT 1 | | | TERRYVILLE | CT | 06786 |
| DENIS, GLORIA J | 23984 AMESBURY DR | | | | NORTH OLMSTED | OH | 44070-1560 |
| DENIS, JEAN | 2851 LEONARD DR APT J212 | | | | AVENTURA | FL | 33160-3951 |
| DENIS, LEON M | 2708 SW 113TH ST | | | | OKLAHOMA CITY | OK | 73170-2622 |
| DENIS, MARK C | 40373 BEECHWOOD CT | | | | NORTHVILLE | MI | 48168-3418 |
| DENIS, MICHEL A | 625 LENOX AVE | | | | DAYTONA BEACH | FL | 32118-4730 |
| DENIS, PHUONG-ANH L | 724 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170-7536 |
| DENIS, PHUONG-ANH LE | 724 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170-7536 |
| DENIS, ROGER S | 2527 BROWNSVILLE RD | | | | LANGHORNE | PA | 19053-3202 |
| DENIS, WILLIAM H | 326 LANDSDOWNE AVE | | | | PORTAGE | MI | 49002-0558 |
| DENISAR JR, DALE A | 134 BARTLEY DR | | | | NEWARK | DE | 19702-2204 |
| DENISAR JR, DALE ARTHUR | 134 BARTLEY DR | | | | NEWARK | DE | 19702-2204 |
| DENISCO, ROBERT A | 2607 COZUMEL DR | | | | TAMPA | FL | 33618-1903 |
| DENISE A BROWN | 12878 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |
| DENISE A CACIA | 113 SIERRA DR | | | | ROCHESTER | NY | 14616-1403 |
| DENISE A COOKSON | 632 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2548 |
| DENISE A DEHN | P O BOX 1485 | | | | MIDLAND | MI | 48641-1485 |
| DENISE A DUDLEY | 1818 BENSON DR. | | | | DAYTON | OH | 45406-4403 |
| DENISE A DUKES | 3006 WOLCOTT ST | | | | FLINT | MI | 48504-3256 |
| DENISE A HILL | 1334 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9512 |
| DENISE A HUNTER | 3401 ARBOR DR | | | | FENTON | MI | 48430-3126 |
| DENISE A LAWSON | 1559 FOUST RD. | | | | XENIA | OH | 45385 |
| DENISE A LOY | 1202 LENOX ST | | | | PIQUA | OH | 45358-4334 |
| DENISE A LUKACS | 191 SHEEP RD | | | | NEW LEBANON | OH | 45345 |
| DENISE A MITCHELL | 9946 LINDA DR | | | | YPSILANTI | MI | 48197-6916 |
| DENISE A SMITH | 6801 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159 |
| DENISE A WILLIAMS | 4719 VANGUARD AVE | | | | DAYTON | OH | 45417-5937 |
| DENISE A YOUNG | 327 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9677 |
| DENISE A. BEACHCRAFT | 353 HICKORY CIRCLE | | | | LEWISBURG | TN | 37091-3527 |
| DENISE ADAMS | 3083 SANDS CT | | | | MILFORD | MI | 48380-3455 |
| DENISE ALDEN | 752 WALNUT ST | | | | CHARLOTTE | MI | 48813-1738 |
| DENISE ALEXANDER | 224 W WASHINGTON LN | | | | PHILADELPHIA | PA | 19144-3111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE ALEXANDER GRIGG | 11715 DUNHILL PLACE DR | | | | ALPHARETTA | GA | 30005-7241 |
| DENISE ALLEN | 4073 SPLIT RAIL LN | | | | FENTON | MI | 48430-9116 |
| DENISE ANDERSON | G-6063 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| DENISE ANDREWS-SMITH | 2983 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1577 |
| DENISE ANKOFSKI-SCHEID | 735 HUNTINGTON RD | | | | GRAND BLANC | MI | 48439-1223 |
| DENISE AUBLE | 9393 CLARK RD | | | | GRAND LEDGE | MI | 48837-8202 |
| DENISE AUSTIN | 336 GOODING ST | | | | LOCKPORT | NY | 14094-2304 |
| DENISE AUTRY | 6420 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9733 |
| DENISE B GARLINGTON | 8820 HIGHWAY 4 | | | | CASTOR | LA | 71016-3915 |
| DENISE B JENNINGS | 803 HEATHER DR. | | | | DAYTON | OH | 45405 |
| DENISE BABCOCK-SCHWERIN | 3719 EATON GATE LN | | | | AUBURN HILLS | MI | 48326-3893 |
| DENISE BAER | 12608 TANGLEWOOD DR | | | | BIRCH RUN | MI | 48415-8531 |
| DENISE BARKER | 3772 SPRUCE ST | | | | INKSTER | MI | 48141-2922 |
| DENISE BARTH | 523 S PALM AVE APT 2 | | | | SARASOTA | FL | 34236-6729 |
| DENISE BASZCZEWSKI | 521 VERONA PLACE | | | | BOUND BROOK | NJ | 08805-1645 |
| DENISE BATOR | 25536 CLARK ST | | | | NOVI | MI | 48375-1607 |
| DENISE BECK | 6082 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 |
| DENISE BENAY | 2006 CROSS LAKE DR | | | | W BLOOMFIELD | MI | 48324-3907 |
| DENISE BENNETT | 874 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| DENISE BENTON | 808 W 2ND AVE | | | | BRODHEAD | WI | 53520-1306 |
| DENISE BERRY | 13642 SUPERIOR ST | | | | SOUTHGATE | MI | 48195-1901 |
| DENISE BLACK | 2510 HEDGEROW DR | | | | FLORISSANT | MO | 63031-2002 |
| DENISE BLISS | 5070 CAMBRY LN | | | | LAKELAND | FL | 33805-8580 |
| DENISE BLUE | 11317 MARTIN RD | | | | WARREN | MI | 48093-7520 |
| DENISE BODENBERG | 2917 HORSE HILL EAST DR | | | | INDIANAPOLIS | IN | 46214-1539 |
| DENISE BONE | 107 DAVIDSON DR | | | | FRANKLIN | TN | 37064-6841 |
| DENISE BROWN | 12878 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |
| DENISE BROWN | 19179 MANOR ST | | | | DETROIT | MI | 48221-3201 |
| DENISE BROWN | 3712 LYNNWOOD DR | | | | MEXICO | MO | 65265-6559 |
| DENISE BROWN | 8469 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-8212 |
| DENISE BROWNLEE | 5300 MALL DR W APT 2014 | | | | LANSING | MI | 48917-1912 |
| DENISE BURKE | 8430 N HENRY RUFF RD | | | | WESTLAND | MI | 48185-1711 |
| DENISE BURNS | 40   N PLAZA AVE | | | | DAYTON | OH | 45417-1721 |
| DENISE BURT | 4157 DEMASTUS LN | | | | COLUMBIA | TN | 38401-8413 |
| DENISE BURT | PO BOX 87482 | | | | CANTON | MI | 48187-0482 |
| DENISE BUTTS | 8254 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| DENISE C BURT | 4157 DEMASTUS LN | | | | COLUMBIA | TN | 38401-8413 |
| DENISE CALDWELL | 11014 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-3608 |
| DENISE CALDWELL | 7143 E COLDWATER RD | | | | DAVISON | MI | 48423-8935 |
| DENISE CALKINS | 187 LONGVIEW DR | | | | ROCKFORD | MI | 49341-1130 |
| DENISE CARNOHAN | 701 CANDLELITE COURT | | | | FORT WAYNE | IN | 46807-3606 |
| DENISE CARROLL | 312 GORDON AVE | | | | MATTYDALE | NY | 13211-1842 |
| DENISE CARTER | 8388 FARM LN | | | | YPSILANTI | MI | 48197-6767 |
| DENISE CARTWRIGHT | 2349 S DUFFIELD RD | | | | LENNON | MI | 48449-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE CECE-YORK | C/O BRENDEN P. LEYDON, ESQ. | TOOHER WOCL & LEYDON LLC | 80 4TH STREET | STAMFORD CT 06905 | STAMFORD | CT | 06905 |
| DENISE CHAMPINE | 47260 SAVANNAH DR | | | | MACOMB | MI | 48044-2792 |
| DENISE CLARK | 500 CASA BELLO CT | | | | IRVING | TX | 75062-5174 |
| DENISE CLARKE | 125 CROWN WHEEL CIRCLE | | | | SAINT JOHNS | FL | 32259-8214 |
| DENISE CLAUSING | 2469 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342-6737 |
| DENISE COLEMAN | 5917 HAVERHILL ST | | | | DETROIT | MI | 48224-3248 |
| DENISE COLES | 3042 FOREST CREEK CT | | | | ANN ARBOR | MI | 48108-5215 |
| DENISE COLLINS | 511 CEDAR ST | | | | WYANDOTTE | MI | 48192-4343 |
| DENISE COLLINS | PO BOX 141 | | | | WELCH | WV | 24801-0141 |
| DENISE COOKE | 7113 LOCKSLEY LN | | | | FAIRVIEW | TN | 37062-9110 |
| DENISE COOKSON | 632 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2548 |
| DENISE CORLEY | PO BOX 38292 | | | | CHARLOTTE | NC | 28278-1004 |
| DENISE COTE | 8470 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4582 |
| DENISE CRAFTS | 2753 MAIN ST | | | | NEWFANE | NY | 14108-1205 |
| DENISE CRIBB | 120 SAINT MARYS RD | | | | FITZGERALD | GA | 31750-7526 |
| DENISE D BAKER | 103 LAPORT DR | | | | MAULDIN | SC | 29662 |
| DENISE D DECECCO | 15998 MANDOLIN BAY DR. | | | | FORT MYERS | FL | 33908 |
| DENISE D DYSON | 9926 LINDA DR | | | | YPSILANTI | MI | 48197-6915 |
| DENISE D GRAY | 359 JACKSON ST | | | | CAMPBELL | OH | 44405 |
| DENISE D SUDANO | 190 PINEVIEW DR NE | | | | WARREN | OH | 44484 |
| DENISE DANCH | 4226 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-8772 |
| DENISE DANIEL | 6067 FOUNTAIN POINTE APT 1 | | | | GRAND BLANC | MI | 48439-7607 |
| DENISE DARDEN | 5510 COUNTRY DR APT 16 | | | | NASHVILLE | TN | 37211-6472 |
| DENISE DAVIS | 28911 WILTON DR | | | | FARMINGTON HILLS | MI | 48331-2339 |
| DENISE DAVIS-MC LAREN | 1154 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| DENISE DEHN | PO BOX 1485 | | | | MIDLAND | MI | 48641-1485 |
| DENISE DELLINGER | 11506 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| DENISE DEMBOWSKE | 4800 HESS RD | | | | VASSAR | MI | 48768-8909 |
| DENISE DENGATE | 5089 HEATH AVE | | | | CLARKSTON | MI | 48346-3526 |
| DENISE DENIS | 8153 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4570 |
| DENISE DESROBERTS | 301 NW 18TH PL | | | | CAPE CORAL | FL | 33993-7635 |
| DENISE DIETZ | 7473 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9478 |
| DENISE DILLARD | 3526 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-3502 |
| DENISE DILLON | 3076 ALCOTT AVE | | | | FLINT | MI | 48506-2146 |
| DENISE DONELL | 257 NE CHATEAU DR | | | | BLUE SPRINGS | MO | 64014-2625 |
| DENISE DONOVAN | 320 W OLIVER ST | APT 3 | | | OWOSSO | MI | 48867-2263 |
| DENISE DOOZAN | 3270 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1657 |
| DENISE DOZIER | 42473 HOWARD ST | | | | CLINTON TOWNSHIP | MI | 48036-3178 |
| DENISE DRAUCKER-LEADER | 2035 PANDORA DR | | | | STERLING HTS | MI | 48310-2867 |
| DENISE DROSCHA | 3701 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9364 |
| DENISE DROSTE | 33924 KIRBY ST | | | | FARMINGTON HILLS | MI | 48335-5250 |
| DENISE DUTZY | 643 HALEY RD | | | | BERRY | KY | 41003-8467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE E AL-HASAN | 56   E. THIRD ST. | | | | XENIA | OH | 45385 |
| DENISE E GABBARD | 3715 STATE ROUTE 123 123 123 | | | | FRANKLIN | OH | 45005 |
| DENISE EARL | 9187 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8616 |
| DENISE EBBERT | 330 EDGEMOUND DR | | | | ANDERSON | IN | 46013-4039 |
| DENISE EBELS | 645 ELMWOOD ST | | | | DEARBORN | MI | 48124-1606 |
| DENISE ECKERT | 509 EADS LN | | | | CHUCKEY | TN | 37641-6840 |
| DENISE EVANS | 2199 FRONTIER | | | | HOLT | MI | 48842-7711 |
| DENISE F HOOTEN | 2411 PULASKI HWY APT P138 | | | | COLUMBIA | TN | 38401-4595 |
| DENISE F STAVROPOULOS | 2411 PULASKI HWY APT N119 | | | | COLUMBIA | TN | 38401-4586 |
| DENISE FENNELL | 7822 GRANGER HWY | | | | VERMONTVILLE | MI | 49096-9747 |
| DENISE FIEGEL | 4150 PENNINGTON RD | | | | CLINTON | MI | 49236-9539 |
| DENISE FORGET | 21422 CLEAR CREEK BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1467 |
| DENISE FORTIN | 488 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2706 |
| DENISE FOURNIER | 140 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3818 |
| DENISE FOWLKES | 13524 NORFOLK ST | | | | DETROIT | MI | 48235-1054 |
| DENISE FRAKER | 4392 LAMSON DR | | | | WATERFORD | MI | 48329-1931 |
| DENISE FRAZIER | 2650 S FORUM DR APT 21101 | | | | GRAND PRAIRIE | TX | 75052-7094 |
| DENISE G CERNY | 2326 WILLIAMS RD | | | | CORTLAND | OH | 44410 |
| DENISE G LEWIS | 7993 MOUNT HOOD | | | | DAYTON | OH | 45424 |
| DENISE GARLINGTON | 8820 HIGHWAY 4 | | | | CASTOR | LA | 71016-3915 |
| DENISE GARNER | 15104 LAKE SIDE DR | | | | BASEHOR | KS | 66007-9720 |
| DENISE GARY | 1807 BRIER ST SE | | | | WARREN | OH | 44484-5314 |
| DENISE GILLIES | 535 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| DENISE GILLUM | 3448 STARWICK DR | | | | CANFIELD | OH | 44406-8048 |
| DENISE GIRARD | 21301 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081 |
| DENISE GLASSER | MARSHALL GLASSER JTWROS | 626 CORAL WAY | APT 901 | | MAIMI | FL | 33134-7507 |
| DENISE GONZALEZ | 1836 PEBBLE CREEK DR | | | | CANTON | MI | 48188-2092 |
| DENISE GOODMAN | 38 KASSUL PL | | | | SOMERSET | NJ | 08873-2612 |
| DENISE GRAY | 359 JACKSON ST | | | | CAMPBELL | OH | 44405-1873 |
| DENISE GRAY | 45761 CHABLIS CT | | | | FREMONT | CA | 94539-6054 |
| DENISE GREEN | 2209 JANICE DRIVE | | | | FLINT | MI | 48504-1606 |
| DENISE GREENE | 3679 OAKVIEW DR | | | | GIRARD | OH | 44420-3135 |
| DENISE GREENE | 842 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| DENISE GREMPEL | 2402 CYPRESS LN | | | | EAST BRUNSWICK | NJ | 08816-5274 |
| DENISE H KENDALL | 154   OXFORD AVENUE | | | | DAYTON | OH | 45407-2149 |
| DENISE HANVEY | 14029 HUNT RD | | | | BERLIN | MI | 48002-2011 |
| DENISE HARP | 212 EDGEMONT DR | | | | HOWELL | MI | 48855-9779 |
| DENISE HARRIS | 4171 AIRPORT RD | | | | WATERFORD | MI | 48329-1507 |
| DENISE HARRIS | 434 E CHICORY PL | | | | QUEEN CREEK | AZ | 85243-3857 |
| DENISE HARRIS | 5552 YORKSHIRE RD | | | | DETROIT | MI | 48224-2141 |
| DENISE HARRIS | 6536 RIVERVIEW AVE | | | | BALTIMORE | MD | 21222-4008 |
| DENISE HARRIS | 732 RIDGESIDE DR | | | | MILFORD | MI | 48381-1657 |
| DENISE HARRISON | 33144 FRANKLIN ST | | | | WAYNE | MI | 48184-2717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE HARTMAN | 1624 ROSE LN | | | | TRENTON | MI | 48183-1790 |
| DENISE HAWKINS | 9800 GUINEA RD | | | | GRAND LEDGE | MI | 48837-9466 |
| DENISE HELESKI | 23044 EGNEW DR | | | | CLINTON TWP | MI | 48036-1291 |
| DENISE HENDERSON | 13355 N BRAY RD | | | | CLIO | MI | 48420-9108 |
| DENISE HEWITT | 11553 173RD ST | | | | ADDISLEIGH PARK | NY | 11434-1845 |
| DENISE HILL | 101 PEAK HILL CIR | | | | NASHVILLE | TN | 37211-6885 |
| DENISE HILL | 1600 TUSCANY LN | | | | HOLT | MI | 48842-2036 |
| DENISE HOGESTYN | 1615  SALT RD | | | | PENFIELD | NY | 14526-1829 |
| DENISE HOLLAND-HERRIMAN | 2261 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |
| DENISE HOOTEN | 2411 PULASKI HWY APT P138 | | | | COLUMBIA | TN | 38401-4595 |
| DENISE HOUSLEY | 806 DUNKIRK LANE | | | | ARLINGTON | TX | 76017-6557 |
| DENISE HOUSLEY | 806 DUNKIRK LN | | | | ARLINGTON | TX | 76017-6557 |
| DENISE HOWARD | 458 S 30TH ST | | | | SAGINAW | MI | 48601-6429 |
| DENISE HUFFORD | 6443 WILSON DR | | | | WATERFORD | MI | 48329-3176 |
| DENISE HUMENNY | 47639 NAUTICAL WAY | | | | MACOMB | MI | 48044-2878 |
| DENISE HUNTER | 3401 ARBOR DR | | | | FENTON | MI | 48430-3126 |
| DENISE IDE | 3654 ST. RT. 88 | | | | CORTLAND | OH | 44410 |
| DENISE IRGANG | 11136 SEYMOUR RD | | | | BURT | MI | 48417-9706 |
| DENISE ISOM | 6055 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| DENISE J CARTWRIGHT | 2349 S DUFFIELD RD | | | | LENNON | MI | 48449-9706 |
| DENISE J VANCE | 1657 WARCHESTER AVE. | | | | LAKE MILTON | OH | 44429 |
| DENISE JAKUBISIN | 29154 RACHID LN | | | | CHESTERFIELD | MI | 48047-6032 |
| DENISE JENNINGS | 803 HEATHER DR | | | | DAYTON | OH | 45405-1821 |
| DENISE JESSUP | 4820 N LASALLE ST | | | | INDIANAPOLIS | IN | 46205-1647 |
| DENISE JOHNSON | 120 COUNTRYSIDE DR | | | | EVANSVILLE | WI | 53536-1182 |
| DENISE JOHNSON | 25745 PEPPERTREE LN | | | | WARREN | MI | 48091-1387 |
| DENISE JOHNSON | 8415 CARRIAGE LN | | | | PORTLAND | MI | 48875-8746 |
| DENISE K CHIARAMONTE | 127 SEWARD ST APT 310 | | | | DETROIT | MI | 48202-2436 |
| DENISE K CLAUSING | 2469 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342 |
| DENISE K DOZIER | 42473 HOWARD ST | | | | CLINTON TOWNSHIP | MI | 48036-3178 |
| DENISE K EARL | 9187 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8616 |
| DENISE K LLOYD | 1865 MARIGOLD AVE | | | | AKRON | OH | 44301 |
| DENISE KANIEWSKI | 10887 N ATHEY AVE | | | | HARRISON | MI | 48625-8897 |
| DENISE KENEL | 11089 W CORUNNA RD | | | | LENNON | MI | 48449-9708 |
| DENISE KENNEDY, COUNSEL FOR EKOTEK SITE REMEDIATION COMMITTEE | HOLLAND & HART LLP | PO BOX 8749 | | | DENVER | CO | 80201-8749 |
| DENISE KIRKMAN | 3924 FARNUM ST | | | | INKSTER | MI | 48141-2763 |
| DENISE KLOTZ | 2490 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9252 |
| DENISE KNIGHT | 1531 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-4435 |
| DENISE KNOWLTON | 1324 CARDIGAN DR | | | | OXFORD | MI | 48371-6004 |
| DENISE KOENIG | 2924 NANWICH DR | | | | WATERFORD | MI | 48329-3330 |
| DENISE KOOPMAN | PO BOX 602 | | | | GOLDTHWAITE | TX | 76844-0602 |
| DENISE KORANDOVICH | 2834 PENNY LN | | | | YOUNGSTOWN | OH | 44515-4941 |
| DENISE KOZLOWSKI | 8622 ANCHOR BAY DR | | | | CLAY | MI | 48001-3522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE KRAMER | 20360 CEDAR ST | | | | SAINT CLAIR SHORES | MI | 48081-1707 |
| DENISE KUSHNER | 4683 CAROLEE LN | | | | DEARBORN HTS | MI | 48125-1817 |
| DENISE L BARNES | 312   LELAND AVENUE | | | | DAYTON | OH | 45417-1656 |
| DENISE L BLACK VISCOMI | 2271 LIMESTONE WAY | | | | MIAMISBURG | OH | 45342 |
| DENISE L BRADFORD | 1024 ANSEL DR | | | | KETTERING | OH | 45419-2301 |
| DENISE L CLAYTON | 2904 RIDGE RD | | | | CORTLAND | OH | 44410-9455 |
| DENISE L CRAFTS | 2753 MAIN ST | | | | NEWFANE | NY | 14108-1205 |
| DENISE L GREENE | 835 WHITTIER PL NE | | | | WARREN | OH | 44483-4956 |
| DENISE L HARRIS | 6536 RIVERVIEW AVE | | | | BALTIMORE | MD | 21222-4008 |
| DENISE L NAIL | 368 S 76TH TER | | | | KANSAS CITY | KS | 66111-2601 |
| DENISE L POULAKOS | 4661 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3715 |
| DENISE L RALLS | 4807 TENSHAW DRIVE | | | | DAYTON | OH | 45418-1931 |
| DENISE L ROBERTS | 5152   SAVINA AVE | | | | DAYTON | OH | 45415-1136 |
| DENISE L RODEN | 1525 FIELDSTONE CIR SW | | | | DECATUR | AL | 35603-3145 |
| DENISE L ROMANCHEK | 501 NORTH RD APT 1 | | | | NILES | OH | 44446 |
| DENISE L SHEARER | 5900 BRIDGE RD APT 509 | | | | YPSILANTI | MI | 48197-7011 |
| DENISE L SMITH | 808 HEMLOCK DR | | | | DAVISON | MI | 48423-1928 |
| DENISE L SMITH | 81 DRESDEN DR | | | | ENGLEWOOD | OH | 45322-2806 |
| DENISE L STEPHENS | 1783 WATERSTONE BLVD APT 205 | | | | MIAMISBURG | OH | 45342 |
| DENISE L WARREN | 439 SMITH ST | | | | DETROIT | MI | 48202-2833 |
| DENISE LAMBERT | 1830 N RAISINVILLE RD | | | | MONROE | MI | 48162-9667 |
| DENISE LANE DENTON | 604 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1831 |
| DENISE LARSON | 3184 TOUBY RD | | | | MANSFIELD | OH | 44903-9247 |
| DENISE LEIGHT | 37 SIOUX ST | | | | OLD BRIDGE | NJ | 08857 |
| DENISE LEMON | 10479 BUCHANAN HWY | | | | TEMPLE | GA | 30179-2770 |
| DENISE LINDNER | 1219 LAKE LANSING RD | | | | LANSING | MI | 48906-4217 |
| DENISE LONG | 2604 WILDWOOD CT | | | | LAKE ORION | MI | 48360-1758 |
| DENISE LOZADA | 2340 MAPLECREST DR | | | | WATERFORD | MI | 48327-1242 |
| DENISE LUKACS | 191 SHEEP RD | | | | NEW LEBANON | OH | 45345-9225 |
| DENISE LUMPKIN | 2392 CHALK FARM RD N | | | | WARREN | MI | 48091-1620 |
| DENISE LYON | PO BOX 513 | | | | MARKLE | IN | 46770-0513 |
| DENISE M BECK | 6082 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 |
| DENISE M BERRY | 13642 SUPERIOR ST | | | | SOUTHGATE | MI | 48195-1901 |
| DENISE M CARTONIA | 48   WESTWIND DR | | | | ROCHESTER | NY | 14624-2455 |
| DENISE M DAVIS | PO BOX 320782 | | | | FLINT | MI | 48532-0014 |
| DENISE M DAVIS-MCLAREN | 1154 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| DENISE M DICESARE | 881 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4413 |
| DENISE M DIGGS-TAYLOR | 9201 NATURE VIEW LN | | | | YPSILANTI | MI | 48197-8739 |
| DENISE M ELEY | 783 N OHIO ST | | | | GREENVILLE | OH | 45331 |
| DENISE M ELKINS | 1540 RUSSELL ST | | | | YPSILANTI | MI | 48198-6040 |
| DENISE M GARY | 1807 BRIER ST SE | | | | WARREN | OH | 44484 |
| DENISE M HAGLE | 7652 GARLFIELD AVENUE | SPACE54 | | | HUNTINGTN BCH | CA | 92648 |
| DENISE M HUEMME | 212 GREENBRIAR DR | | | | CORTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENISE M LONG | 4107 PARKWAY DR | | | | DAYTON | OH | 45416-1636 |
| DENISE M MILLET | 2281 RENSHAW AVE | | | | DAYTON | OH | 45439 |
| DENISE M POINTER | 1069 OMARD DRIVE | | | | XENIA | OH | 45385-2445 |
| DENISE M SCALES SMITH | 4130 BRENTON DR | | | | DAYTON | OH | 45416-1609 |
| DENISE M SKINNER | 1211 LAMI ST | | | | SAINT LOUIS | MO | 63104-4205 |
| DENISE M SMITH | 2423 HOMELAND CT | | | | DAYTON | OH | 45420 |
| DENISE M TRAIT | 402 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1539 |
| DENISE M TURNER | 1922 SUNNYSIDE DR | | | | KALAMAZOO | MI | 49048-1367 |
| DENISE M TURNER | 1922 SUNNYSIDE DR 8 | | | | KALAMAZOO | MI | 49048 |
| DENISE M WASHINGTON | 5348 GREENCROFT DR | | | | TROTWOOD | OH | 45426 |
| DENISE M WOODARD | 2513 W STATE ST | | | | JANESVILLE | WI | 53546-5359 |
| DENISE MADDEN | 790 EDWARDS DR | | | | FRANKLIN | TN | 37064-2057 |
| DENISE MARIE BRADSHAW | 1376 GRASSLAND RD | | | | DAYTON | NV | 89403 |
| DENISE MASON | 359 E JACKSON AVE | | | | FLINT | MI | 48505-4963 |
| DENISE MASSA | 1365 BETH LN | | | | ORTONVILLE | MI | 48462-9752 |
| DENISE MATHEWS | 612 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| DENISE MATTUCCI | 9318 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2502 |
| DENISE MATYJASIK-JAYNES | PO BOX 16 | | | | GARDEN CITY | MI | 48136-0016 |
| DENISE MAY | 3274 E VIENNA RD | | | | CLIO | MI | 48420-9170 |
| DENISE MC NUTT | 121 PINTAIL DR | | | | OLD MONROE | MO | 63369-3201 |
| DENISE MCCLISH | 128 W 450 N | | | | KOKOMO | IN | 46901-9163 |
| DENISE MCCONAHY/VIRGIL MCCONAHY | 635 W MAPLE ST | | | | CLYDE | OH | 43410 |
| DENISE MCCONNELL | 703 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1153 |
| DENISE MCCULLOUGH | 23087 FOUNTAIN DR | | | | CLINTON TWP | MI | 48036-1292 |
| DENISE MCGAUGHY | 209 E GENESEE ST | | | | FLINT | MI | 48505-4260 |
| DENISE MCMAHON | 18643 HARBORSIDE DR | | | | CORNELIUS | NC | 28031-8794 |
| DENISE MEEKS | 103 KINGS GATE LN | | | | FRANKLIN | TN | 37064-5599 |
| DENISE MEINERS | 1099 14TH STREET | SUITE 8600 | | | WASHINGTON | DC | 20570 |
| DENISE MEISSNER | 5456 VILLAGE STATION CIR | | | | WILLIAMSVILLE | NY | 14221-2892 |
| DENISE MENDOZA | 421 ARBOR AVE | | | | MONROE | MI | 48162-2510 |
| DENISE MEREDITH | 6322 THISTLE BEND | | | | AVON | IN | 46123-7617 |
| DENISE MEYER | 2275 LAUREL RD | | | | HINCKLEY | OH | 44233-9519 |
| DENISE MILES | 4481 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| DENISE MILLER | 1372 ARTHURS CT | | | | PINCKNEY | MI | 48169-9077 |
| DENISE MINTON | 5245 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9760 |
| DENISE MOLITOR | 9258 HOUGHTON STREET | | | | LIVONIA | MI | 48150-5405 |
| DENISE MONNIER | 6245 N NEVADA AVE | | | | PARKVILLE | MO | 64152-3872 |
| DENISE MONTGOMERY | 3109 DAYTONA DR | | | | ARLINGTON | TX | 76014-2540 |
| DENISE MOORE SIMMONS | 9345 VAUGHAN ST | | | | DETROIT | MI | 48228-1683 |
| DENISE MORGAN | 2809 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2233 |
| DENISE MOSS | 3805 DUDDINGTON WAY | | | | PHOENIX | MD | 21131-1904 |
| DENISE MOYER | 22616 W 53RD PL | | | | SHAWNEE | KS | 66226-2601 |
| DENISE MUDGET | 435 HAYSTACK DR | | | | LINDEN | MI | 48451-9138 |
| DENISE MURDOCH | 7121 ANNA ST | | | | GRAND BLANC | MI | 48439-8518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE MURPHY | 1520 WAYNE ST | | | | FLINT | MI | 48503-4254 |
| DENISE MUSIAL | 321 MCCLELLAN DR | | | | PITTSBURGH | PA | 15236-4105 |
| DENISE MUSTO | 14573 VAUXHALL DR | | | | STERLING HEIGHTS | MI | 48313-2740 |
| DENISE MYERS | 46170 BLOOMCREST DR | | | | NORTHVILLE | MI | 48167-3033 |
| DENISE MYERS | 9300 FOX HOLLOW RD | | | | CLARKSTON | MI | 48348-1967 |
| DENISE NAGL | 17987 KINDER OAK DR | | | | NOBLESVILLE | IN | 46062-7585 |
| DENISE NAIL | 368 S 76TH TER | | | | KANSAS CITY | KS | 66111-2601 |
| DENISE NANCE | 1211 WOOD AVE. | | | | ATTALLA | AL | 35954 |
| DENISE NASON | 195 E HATFIELD ST | | | | MASSENA | NY | 13662-3260 |
| DENISE NEWSTEAD | 626 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-8572 |
| DENISE NORMAN | 4855 STANTON RD | | | | OXFORD | MI | 48371-5532 |
| DENISE NORRIS | 6372 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3750 |
| DENISE O'HARA | 6884 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-9635 |
| DENISE OBERST | 9129 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9417 |
| DENISE ORMEROD | 12364 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| DENISE OSGOOD | 3622 ELDER RD S | | | | W BLOOMFIELD | MI | 48324-2530 |
| DENISE P COHOL | 6666 SODOM HUTCHINGS RD | | | | GIRARD | OH | 44420 |
| DENISE P WAMSER | 264   CHIMNEY HILL ROAD | | | | ROCHESTER | NY | 14612-1626 |
| DENISE P WELCH | PO BOX 5676 | | | | YOUNGSTOWN | OH | 44504-0676 |
| DENISE PADGETT | 7174 ALGER DR | | | | DAVISON | MI | 48423-2305 |
| DENISE PALM | 1588 SHILOH SPRING RD APT B | | | | TROTWOOD | OH | 45426-2045 |
| DENISE PARYS | 14061 ROAD H13 | | | | OTTAWA | OH | 45875-9660 |
| DENISE PAUL | 27600 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-4304 |
| DENISE PEACE | 4803 FISH RD | | | | KIMBALL | MI | 48074-1505 |
| DENISE PERSON | PO BOX 2732 | | | | BELLEVILLE | MI | 48112-2732 |
| DENISE POPP | 1830 BERKSHIRE CT | | | | OXFORD | MI | 48371-5948 |
| DENISE POULAKOS | 4661 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3715 |
| DENISE PRICE-BIBB | 1301 ROMNEY RD | | | | BLOOMFIELD | MI | 48304-1540 |
| DENISE R BROWN | 2834 CUNNINGTON LANE | | | | KETTERING | OH | 45420 |
| DENISE R CHILDERS | 103 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2517 |
| DENISE R CLEER | 185 HILLMAN DR. | | | | CORTLAND | OH | 44410 |
| DENISE R JOHNSON | 1169 E PRINCETON AVE | | | | FLINT | MI | 48505-1515 |
| DENISE R LOZADA | 2340 MAPLECREST DR | | | | WATERFORD | MI | 48327-1242 |
| DENISE R MOOREHOUSE | 32 LOOKOUT ST | | | | STEELE | AL | 35987-2236 |
| DENISE R RONQUILLO | 86 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2670 |
| DENISE RACHAL | 517 NW 167TH ST | | | | EDMOND | OK | 73012-6758 |
| DENISE RADER | 8095 WOODSTONE CT | | | | GRAND BLANC | MI | 48439-7097 |
| DENISE RANGEL | 5310 CAMERON CT | | | | SHEFFIELD VLG | OH | 44054-2980 |
| DENISE REA | 30050 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2331 |
| DENISE REAVES | 2902 W ROYAL LN APT 3016 | | | | IRVING | TX | 75063-6244 |
| DENISE RICE | 605 SILVERSTONE DR | | | | MADISON | MS | 39110-7581 |
| DENISE RICHARDSON | 6305 FEATHER RUN DR | | | | INDIANAPOLIS | IN | 46237-8655 |
| DENISE RISTIC | 42267 SHULOCK DR | | | | CLINTON TOWNSHIP | MI | 48038-6427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENISE ROBERSON | 42189 EDENBROOKE DR | | | | CANTON | MI | 48187-3945 |
| DENISE ROBINSON | 325 PIRATES COVE LANE | | | | BOWLING GREEN | KY | 42103-9609 |
| DENISE ROBINSON | 55 LANTANA LN | | | | COVINGTON | GA | 30016-1333 |
| DENISE ROBINSON | 6091 CORUNNA RD | | | | FLINT | MI | 48532-5307 |
| DENISE ROCHNA | 7015 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1346 |
| DENISE RODEN | 1525 FIELDSTONE CIR SW | | | | DECATUR | AL | 35603-3145 |
| DENISE RODGERS | 4106 CHICKORY LN | | | | LANSING | MI | 48910-4911 |
| DENISE ROHLEDER | 7213 LOBDELL RD | | | | LINDEN | MI | 48451-8780 |
| DENISE ROSE | 3615 E RENEE DR | | | | PHOENIX | AZ | 85050-6359 |
| DENISE RUPERT | 11525 ELMS RD | | | | BIRCH RUN | MI | 48415-8462 |
| DENISE RYAN | 5439 WOODLAWN DR | | | | FLINT | MI | 48506-1105 |
| DENISE RYAN | 8303 SHATTUCK DR | | | | AVON | IN | 46123-8724 |
| DENISE SALLOUM | 7519 CROSSCREEK DR | | | | TEMPERANCE | MI | 48182-9270 |
| DENISE SAVAGE | 4122 VILLAS DR N | | | | KOKOMO | IN | 46901-7060 |
| DENISE SAYRES | 130 NORTH GLENELLEN AVENUE | | | | YOUNGSTOWN | OH | 44509-2005 |
| DENISE SCHLOEGL | 9280 MARINUS DR | | | | FENTON | MI | 48430-8703 |
| DENISE SCHNEIDER | 53332 BUNNY LN | | | | SHELBY TOWNSHIP | MI | 48316-2400 |
| DENISE SCHULTE | 8401 18 MILE UNIT 18 B | | | | STERLING HTS | MI | 48313 |
| DENISE SEGREN | 5102 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| DENISE SEJALON | 3710 STONERIDGE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1085 |
| DENISE SHAKER | 320 MADISON CT | | | | FORT MYERS BEACH | FL | 33931-3642 |
| DENISE SHERIDAN | 11500 RILEY RD | | | | FLUSHING | MI | 48433-9606 |
| DENISE SHOCKENCY | 5317 LIZ LN | | | | ANDERSON | IN | 46017-9672 |
| DENISE SIAS | 7412 BECKWOOD DR | | | | FORT WORTH | TX | 76112-5908 |
| DENISE SIGNS | 47 ZIMMERMAN ST | | | | N TONAWANDA | NY | 14120-4707 |
| DENISE SIMS | 1115 MEADOWBROOK RD | | | | MURFREESBORO | TN | 37129-6451 |
| DENISE SKINNER | 1211 LAMI ST | | | | SAINT LOUIS | MO | 63104-4205 |
| DENISE SKORNIA-HARROD | 6845 ABERDEEN DR | | | | DIMONDALE | MI | 48821-9402 |
| DENISE SMITH | 3022 YALE ST | | | | FLINT | MI | 48503-6800 |
| DENISE SMITH | 6130 CANMOOR DR | | | | TROY | MI | 48098-1885 |
| DENISE SMITH | 6801 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159-2612 |
| DENISE SMITH | 808 HEMLOCK DR | | | | DAVISON | MI | 48423-1928 |
| DENISE SMITHERS | 2725 FOREST VIEW CT | | | | ROCHESTER HILLS | MI | 48307-5905 |
| DENISE SNYDER | 1608 E ZICK DR | | | | BELOIT | WI | 53511-1414 |
| DENISE SOLOMON | 946 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2521 |
| DENISE SPICER | 16290 E BEDFORD ST | | | | SOUTHFIELD | MI | 48076-2248 |
| DENISE SPIEKERMAN | 6362 NORTH WALTER TERRACE | | | | DUNNELLON | FL | 34434-8326 |
| DENISE SPIGHT | 1201 COLBY DR | | | | SAINT PETERS | MO | 63376-5512 |
| DENISE SPILKER | STIFTER STR 4 | | | D 32791 LAGE GERMANY | | | |
| DENISE SPOTTS | 11791 PARKIN LN | | | | FENTON | MI | 48430-8769 |
| DENISE STANKE | 219 N MAPLE ST | | | | FLUSHING | MI | 48433-1649 |
| DENISE STAVROPOULOS | 2411 PULASKI HWY APT N119 | | | | COLUMBIA | TN | 38401-4586 |
| DENISE STEIN | 802 COTTON RIDGE DR. | | | | PEARL | MS | 39208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE STEIN | 802 COTTONRIDGE DR | | | | PEARL | MS | 39208-7016 |
| DENISE STEVENS | 3380 LEVEE ST | | | | WATERFORD | MI | 48329-2248 |
| DENISE STIKA | 184 LAWTON RD | | | | RIVERSIDE | IL | 60546-2357 |
| DENISE STRATTON | 10609 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3103 |
| DENISE STREET | 3252 EMPIRE DR | | | | ROCHESTER HILLS | MI | 48309-4091 |
| DENISE STRIGGOW | 9400 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| DENISE SWARTWOOD | 1397 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| DENISE T. DAUPHIN | 2 20TH ST N STE 1400 | | | | BIRMINGHAM | AL | 35203-4051 |
| DENISE THAMES | 5285 WEBSTER RD | | | | FLINT | MI | 48504-1045 |
| DENISE THOMPSON | 6288 W OUTER DR | | | | DETROIT | MI | 48235-2718 |
| DENISE TISO | 24955 DELMONT DR | | | | NOVI | MI | 48374-2738 |
| DENISE TODD | 14332 BALSAM ST | | | | SOUTHGATE | MI | 48195-2008 |
| DENISE TOMKIEWICZ | 10100 WARNER RD | | | | MILAN | MI | 48160-9533 |
| DENISE TRAVIS | 1821 ROCKCREEK LN | | | | FLINT | MI | 48507-2233 |
| DENISE TRUDELL | 162 N HURON RD | | | | LINWOOD | MI | 48634-9409 |
| DENISE TUFTS | 26340 CAMBRIDGE DR | | | | BEDFORD HTS | OH | 44146-3144 |
| DENISE TURNER | 1922 SUNNYSIDE DR | | | | KALAMAZOO | MI | 49048-1367 |
| DENISE UDELL | 5334 OWEN RD | | | | LINDEN | MI | 48451-9024 |
| DENISE ULRICH | 9309 MADINA PKWY | | | | FORT WAYNE | IN | 46825-1134 |
| DENISE VAN ALSTINE | PO BOX 492 | | | | DE TOUR VLLE | MI | 49725-0492 |
| DENISE VECELLIO | 2061 LAKESHORE DR | | | | COMMERCE TWP | MI | 48382-1732 |
| DENISE VERRELST | LOMBARDENVEST 29/10 | | | 2000 ANTWERPEN BELGIUM | | | |
| DENISE VOGLER | 155 E DORSEY LN | | | | POUGHKEEPSIE | NY | 12601-6406 |
| DENISE VOLTZ | 17828 ROAD 8 | | | | CECIL | OH | 45821-9520 |
| DENISE WALTON | 907 MIDJAY DR | | | | LIBERTY | MO | 64068-2999 |
| DENISE WARD | 117 BELLE AVE | | | | SYRACUSE | NY | 13205-1935 |
| DENISE WEATHERS | 2506 E MORGAN RD | | | | FORT MOHAVE | AZ | 86426-6315 |
| DENISE WEBSTER | 7211 N TROOST AVE | | | | GLADSTONE | MO | 64118-2152 |
| DENISE WEILAND | 4455 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8701 |
| DENISE WELLER | 1920 N CRISSEY RD | | | | HOLLAND | OH | 43528-9727 |
| DENISE WHALING | 23669 11 MILE RD | | | | REED CITY | MI | 49677-8437 |
| DENISE WHITE | 29011 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2834 |
| DENISE WHITE | 306 CLEARLAKE DR | | | | LA VERGNE | TN | 37086-4239 |
| DENISE WHITE | 3880 LONE PINE DR APT 6 | | | | HOLT | MI | 48842-8796 |
| DENISE WHITEHEAD | 2020 GEORGE WASHINGTON HWY | | | | CHARLOTTE COURT HOUSE | VA | 23923-4316 |
| DENISE WILBURN | 109 N 14TH ST | | | | SAGINAW | MI | 48601-1724 |
| DENISE WILLIAMS | 1626 GLENBROOKE CT | | | | ROCHESTER | MI | 48307-3005 |
| DENISE WILLIAMS | 18760 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7214 |
| DENISE WILLIAMS | 4080 PLEASANT ST | PO BOX 224 | | | METAMORA | MI | 48455-9786 |
| DENISE WISNIEWSKI | 2006 FAWN AVE | | | | MIDDLEVILLE | MI | 49333-9206 |
| DENISE WITTE | 1327 POTTER BLVD | | | | BURTON | MI | 48509-2132 |
| DENISE WOOD | 26740 LA MUERA ST | | | | FARMINGTON HILLS | MI | 48334-4612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENISE WOODARD | 2513 W STATE ST | | | | JANESVILLE | WI | 53546-5359 |
| DENISE WRIGHT | 4343 COLUMBIA ST | | | | GRAND PRAIRIE | TX | 75052-3432 |
| DENISE Y BUTTS | 8254 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| DENISE Y TRAVIS | 1241 HUBBARD ST | APT 106 | | | DETROIT | MI | 48209-2487 |
| DENISE ZOBEL | 2852 DENBEIGH DR | | | | HATFIELD | PA | 19440-2845 |
| DENISE ZOCCOLI | 30712 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1925 |
| DENISE ZWIER | 13121 SHERIDAN RD | | | | MONTROSE | MI | 48457-9346 |
| DENISE, DONALD B | 1857 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8569 |
| DENISE, GARRETT H | 895 ELTON ADELPHIA RD UNIT 106 | | | | FREEHOLD | NJ | 07728-8660 |
| DENISE, GARRETT H | 895 ELTON-ADELPHIA RD | APT 106 | | | FREEHOLD | NJ | 07728 |
| DENISE, MICHAEL J | 103 S CHESTNUT ST | | | | WALHALLA | SC | 29691-2160 |
| DENISE, RICHARD L | 23210 S CHUB CREEK RD | | | | RUDYARD | MI | 49780-9257 |
| DENISON CHRISTOPHER | 15914 TIMPANI WAY | | | | NOBLESVILLE | IN | 46060-4408 |
| DENISON HUDRA/MARYSV | 14249 INDUSTRIAL PKWY | | | | MARYSVILLE | OH | 43040-9504 |
| DENISON I I I, CHARLES W | 12 PITTSBURG AVE | | | | GIRARD | OH | 44420-3624 |
| DENISON III, CHARLES WILLIAM | 12 PITTSBURG AVE | | | | GIRARD | OH | 44420-3624 |
| DENISON JR, WALCOTT | 4851 CANBORO RD | | | | OWENDALE | MI | 48754-9793 |
| DENISON LANDSCAPE AND MAINTENANCE | | 124 PATES DR | | | | MD | 20744 |
| DENISON PARKING | 101 W WASHINGTON ST STE 250 | | | | INDIANAPOLIS | IN | 46204-3427 |
| DENISON PARKING | PLAZA PARK | 109 S CAPITOL AVE | | | INDIANAPOLIS | IN | 46225-1020 |
| DENISON SR, CHARLES W | 1009 SHERI LN | | | | CARLISLE | OH | 45005-3845 |
| DENISON UNIVERSITY | CASHIERS OFFICE | PO BOX M | | | GRANVILLE | OH | 43023-0810 |
| DENISON, ADAM R | 23501 LOOMIS CT | | | | FARMINGTON | MI | 48336-2437 |
| DENISON, ARNOLD L | 1221 GOLDFINCH DR APT 5 | | | | PLANT CITY | FL | 33563-1016 |
| DENISON, BRUCE A | 7007 KITSON DR NE | | | | ROCKFORD | MI | 49341-8545 |
| DENISON, CAMILLA M | 4647 SURREY WAY | | | | EVANSVILLE | IN | 47725-7469 |
| DENISON, CHRISTOPHER B | 12320 KATHERINE CT | | | | GRAND HAVEN | MI | 49417-8306 |
| DENISON, CHRISTOPHER B | PO BOX 355 | | | | GRAND HAVEN | MI | 49417-0355 |
| DENISON, CYNTHIA C | 112 LISA, BOX34 | | | | CHAPARRAL | NM | 88081 |
| DENISON, DANNY J | 220 MILL OAKS LN | | | | HOLLY | MI | 48442-8999 |
| DENISON, DAVID W | 907 E HERBISON DR | | | | DEWITT | MI | 48820-9627 |
| DENISON, DONALD H | 204 OLD MILL RD | | | | COON VALLEY | WI | 54623-8030 |
| DENISON, DONALD J | E7951 COUNTY ROAD SS | | | | VIROQUA | WI | 54665-7128 |
| DENISON, DONALD L | 6315 SAMRICK AVE NE | | | | BELMONT | MI | 49306-9736 |
| DENISON, DORIS M | 4889 S 400 E | | | | KOKOMO | IN | 46902-9364 |
| DENISON, HAROLD W | 52448 SOUTHDOWN RD | | | | SHELBY TOWNSHIP | MI | 48316-3454 |
| DENISON, HELEN D | 4947 WILLOUGHBY RD | | | | HOLT | MI | 48842-1019 |
| DENISON, JAMES M | 7525 COURTLAND DR R#3 | | | | ROCKFORD | MI | 49341 |
| DENISON, JANET M | 2275 MARK AVE | | | | LINCOLN PARK | MI | 48146-2550 |
| DENISON, JANET M | 2275 MARK ST | | | | LINCOLN PARK | MI | 48146-2550 |
| DENISON, JEFFREY A | 5667 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2869 |
| DENISON, JEFFREY A | 8 ISABEL ST | | | | MASSENA | NY | 13662-2503 |
| DENISON, JEFFREY S | 6665 MANSON DR | | | | WATERFORD | MI | 48329-2739 |
| DENISON, JOHN A | 120 STARK RD | | | | ROCHESTER HLS | MI | 48307-3867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENISON, MARIANNE L | 226 KIMBERLY RD | | | | NORTH BARRINGTON | IL | 60010-2122 |
| DENISON, MARK K | 54614 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2322 |
| DENISON, MICHAEL B | 1230 N ASTOR RD | | | | BALDWIN | MI | 49304-7745 |
| DENISON, MICHELE A | 220 MILL OAKS LN | | | | HOLLY | MI | 48442-8999 |
| DENISON, REBECCA M | 2593 KNIGHTSBRIDGE RD SE R | | | | GRAND RAPIDS | MI | 49546 |
| DENISON, RHONDA K | 855 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9385 |
| DENISON, RHONDA KAY | 855 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9385 |
| DENISON, RICHARD A | PO BOX 161 | | | | WADDINGTON | NY | 13694-0161 |
| DENISON, RICK A | 6522 SQUIRES PL | | | | FORT WAYNE | IN | 46835-1341 |
| DENISON, SHAWN A | 2001 VERSAILLES VILLAGE PL | | | | FORT WAYNE | IN | 46808-1485 |
| DENISON, SHAWN ALAN | 2001 VERSAILLES VILLAGE PL | | | | FORT WAYNE | IN | 46808-1485 |
| DENISON, SHERRY L | 4889 S COUNTY ROAD 400 E | | | | KOKOMO | IN | 46902 |
| DENISON, TIMOTHY L | 9968 FM 2796 | | | | GILMER | TX | 75644-6135 |
| DENISON, TIMOTHY LEE | 9968 FM 2796 | | | | GILMER | TX | 75644-6135 |
| DENISON, WAYNE C | 425 WEYMOUTH LN | | | | COLUMBUS | OH | 43228-1893 |
| DENISON, WILLIAM D | 226 KIMBERLY RD | | | | NORTH BARRINGTON | IL | 60010-2122 |
| DENISON, WILLIAM T | 106 KINKELLA DR | | | | ROSCOMMON | MI | 48653-9214 |
| DENISTON MICHAEL | 1087 SAINT IGNATIUS DR | | | | WALDORF | MD | 20602-1805 |
| DENISTON, ELIZABETH N | 7296 E 900 S | | | | GALVESTON | IN | 46932 |
| DENISTON, JAMES P | 2696 WILD PLUM VLY | | | | PACIFIC | MO | 63069-6073 |
| DENITA WILLIS | 15989 ADDISON ST | | | | SOUTHFIELD | MI | 48075-6902 |
| DENITTA HAMILTON | 25192 CONSTITUTION AVE | | | | WARREN | MI | 48089-2080 |
| DENIUS, BETTY | 437 CATO CT | | | | NEW LEBANON | OH | 45345-1107 |
| DENIUS, PHILLIP S | 437 CATO CT | | | | NEW LEBANON | OH | 45345-1107 |
| DENK TED F | 7008 COTTONWOOD DR | | | | SHAWNEE | KS | 66216-2342 |
| DENK, ALLAN J | 713 S CLUB HOUSE RD | | | | VIRGINIA BEACH | VA | 23452-6501 |
| DENK, ARTHUR J | 32 E ISLAY ST | | | | SANTA BARBARA | CA | 93101-2423 |
| DENK, CHRIS E | 5623 CREST DR | | | | KANSAS CITY | KS | 66106-3128 |
| DENK, CHRISTOPHER J | 5 NE 103RD TER | | | | KANSAS CITY | MO | 64155-3549 |
| DENK, GREGORY F | 8624 MELROSE ST | | | | OVERLAND PARK | KS | 66214-1612 |
| DENK, JOSEPH F | 5459 CORONADA DR | | | | MENTOR ON THE LAKE | OH | 44060 |
| DENK, JOSEPHINE Y | 63 QUAIL HOLLOW DR | | | | DOVER | DE | 19904-6529 |
| DENK, MICHAEL A | 3127 N 59TH ST | | | | KANSAS CITY | KS | 66104-1525 |
| DENK, ROBERT | 821 SATTERLEE RD | | | | BLOOMFIELD HILLS | MI | 48304-3151 |
| DENK, TED F | 7008 COTTONWOOD DR | | | | SHAWNEE | KS | 66216-2342 |
| DENK, WILLIAM W | 3304 FLEET ST | | | | BALTIMORE | MD | 21224-4110 |
| DENKEN TOOLING CENTRE INC. | 465 JUTRAS DRIVE S. | LAKESHORE | ON N6N5C4 CANADA | | | | |
| DENKEN TOOLING CENTRE INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 465 JUTRAS DRIVE S. | | LAKESHORE ON N6N5C4 CANADA | | | |
| DENKER JR, WALTER H | PO BOX 282 | | | | WEST BRANCH | MI | 48661-0282 |
| DENKER, MARGARET | 21243 SUNSET AVE | | | | WARREN | MI | 48091-4678 |
| DENKHAUS, RON | 8230 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENKINS JEFF | W2024 INDUSTRIAL DR | | | | FREEDOM | WI | 54130-7516 |
| DENKINS, RUBY C | 11140 PHYLLIS DR | | | | CLIO | MI | 48420-1563 |
| DENKINS-OWENS, LESLIE L | 13120 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| DENLAR JR, HAROLD A | PO BOX 128 | | | | PENTWATER | MI | 49449-0128 |
| DENLAR, CAROLINE | PO BOX 128 | | | | PENTWATER | MI | 49449-0128 |
| DENLID ROBERT | 2022 ROBERT-T-LONG-WAY | | | | FLINT | MI | 48503 |
| DENLID, ANATOLI | 2022 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-2197 |
| DENLID, ROBERT A | 2022 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-2197 |
| DENLINGER, CARILYN | 2260 BINGINHAM IS | | | | SEVIERVILLE | TN | 37876-3704 |
| DENLINGER, CARILYN | 2260 BINGINHAM ISLAND | | | | SEVIERVILLE | TN | 37876-7876 |
| DENLINGER, LARRY L | 11364 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-8797 |
| DENLINGER, MARY L | 1660 TABOR AVE | | | | DAYTON | OH | 45420-2175 |
| DENLINGER, MARY L | 1660 TABOR AVE. | | | | DAYTON | OH | 45420-2175 |
| DENLINGER, RICHARD L | 3020 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325-8212 |
| DENLINGER, WILLARD L | 3185 ELDEAN RD | | | | COVINGTON | OH | 45318-8961 |
| DENMAN JR, ALAN J | 193 MARKED TREE RD | | | | HOLLISTON | MA | 01746-1679 |
| DENMAN JR, JAMES P | 2900 N APPERSON WAY TRLR 302 | | | | KOKOMO | IN | 46901-1482 |
| DENMAN NEUEL | 9940 WINDEMERE CT | | | | DAVISON | MI | 48423-8416 |
| DENMAN, ANDREW D | 3226 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9364 |
| DENMAN, ANGELA | 1640 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9284 |
| DENMAN, BARBARA L | 4492 N PARK AVE | | | | CORTLAND | OH | 44410-9556 |
| DENMAN, BELDON J | 310 E HANSEN CT | | | | INDEPENDENCE | MO | 64055-1495 |
| DENMAN, CHARLOTTE A | 202 BLAKE LN | | | | MIDLOTHIAN | TX | 76065-9400 |
| DENMAN, DAVID J | 1640 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9284 |
| DENMAN, DONALD E | 1045 CUTOFF RD | | | | FARWELL | MI | 48622-9733 |
| DENMAN, DORIS M | 623 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3828 |
| DENMAN, EDNA M | 3810 CLAIRMONT ST | | | | FLINT | MI | 48532-5226 |
| DENMAN, GARY D | 2816 GREENWAY DR | | | | BURLESON | TX | 76028 |
| DENMAN, HENRY G | 8076 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9202 |
| DENMAN, JAMES E | 909 BLANCHE DR | | | | W CARROLLTON | OH | 45449-1513 |
| DENMAN, JANE E | G6200 CALKINS RD | | | | FLINT | MI | 48532 |
| DENMAN, JEFFREY L | 1314 MARSHA DR | | | | MIAMISBURG | OH | 45342-3242 |
| DENMAN, JIMMY D | 10833 W COUNTRY DR | | | | OKLAHOMA CITY | OK | 73170-2468 |
| DENMAN, JOAN E | 5615 FREEDY AVE | | | | RACINE | WI | 53406-3425 |
| DENMAN, JOHN A | PO BOX 386 | | | | SPRINGBORO | OH | 45066-0386 |
| DENMAN, JOHN C | 623 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3828 |
| DENMAN, KENNETH M | ROUTE #2 BOX 133 | | | | RICHLAND CENTER | WI | 53581 |
| DENMAN, LORRAINE M | 9940 WINDEMERE CT | | | | DAVISON | MI | 48423-8416 |
| DENMAN, NAOMI T | 6212 SHIRLEY DR | | | | FORT WORTH | TX | 76180-4734 |
| DENMAN, REVA H | 1717 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2221 |
| DENMAN, RICHARD E | 3810 CLAIRMONT ST | | | | FLINT | MI | 48532-5226 |
| DENMAN, RICHARD L | 5680 WRIGHT DR | | | | TROY | MI | 48098-2917 |
| DENMAN, SHARON L | 4608 MAYFIELD DR | | | | KOKOMO | IN | 46901-3956 |
| DENMAN, SHIRLEY A | 11083 E RICHFIELD RD | | | | DAVISON | MI | 48423-8517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENMAN, SHIRLEY A | 9163 CHATWELL CLUB LN APT 5 | | | | DAVISON | MI | 48423-2857 |
| DENMAN, STEPHEN J | 4727 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| DENMAN, THOMAS L | 8448 SHERMAN RD | | | | CHARLOTTE | MI | 48813-9117 |
| DENMAN, TIMOTHY J | 5048 PALOMAR DR | | | | FLINT | MI | 48507-4534 |
| DENMAN, WILLIAM | PO BOX 1054 | | | | FORT SCOTT | KS | 66701-1054 |
| DENMAN, WILLIAM E | 107 SHELMAR DR | | | | EULESS | TX | 76039-2831 |
| DENMAR TECH | DIV OF 3510506 CANADA INC | 354 DU CLOS DU MEUNLER | | PREVOST CANADA PQ J0R 1T0 CANADA | | | |
| DENMARK, MICKEL | | | | | | | |
| DENMARK, WILLIAM T | 7688 PROMISE LAND RD | | | | MOUNTAIN HOME | AR | 72653-6229 |
| DENMEADE, LAURIE | NEWMAN FITCH ALTHEIM MYERS PC | 14 WALL STREET | | | NEW YORK | NY | 10005 |
| DENMON BAILEY | 199 OAK ST | | | | KILGORE | TX | 75662-1982 |
| DENMON NINA | 711 AVOVELLES ST | | | | MONROE | LA | 71201-2405 |
| DENN-CO CONSTRUCTION INC | 6465 FRENCH RD | | | | DETROIT | MI | 48213-3226 |
| DENNA BURROW | 1901 COTTONWOOD ST | | | | ARLINGTON | TX | 76014-1628 |
| DENNA MORTON | 25 COMPRESSION CT | | | | BALTIMORE | MD | 21220-3511 |
| DENNANY, THOMAS J | 7437 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| DENNARD JR, ARTHUR L | 1625 CONLEY RD APT 36 | | | | CONLEY | GA | 30288-1858 |
| DENNARD JR, TOM | 478 WYOMING AVE | | | | PONTIAC | MI | 48341-2561 |
| DENNARD JR, ZEDDIE W | 366 GLENWOOD AVENUE | | | | BUFFALO | NY | 14208-1815 |
| DENNARD, CHARLES W | RR 1 BOX 835 | | | | PINEVIEW | GA | 31071-9759 |
| DENNARD, COREY A | 2674 CRESTDALE CIR SE | | | | ATLANTA | GA | 30316-3945 |
| DENNARD, ERIC D | 4313 ARABIAN WAY | | | | SNELLVILLE | GA | 30039-6745 |
| DENNARD, ERIC D. | 4313 ARABIAN WAY | | | | SNELLVILLE | GA | 30039-6745 |
| DENNARD, JUDITH F | 222 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3608 |
| DENNARD, KENNETH E | PO BOX 484 | | | | BUFFALO | NY | 14240-0484 |
| DENNARD, REGGIE D | 478 WYOMING AVE | | | | PONTIAC | MI | 48341-2561 |
| DENNARD, ROGER | 3572 BROOK PARK TRL SOUTHWEST | | | | CONYERS | GA | 30094-5599 |
| DENNARD, WILLIAM M | 14302 WINSTON | | | | REDFORD | MI | 48239-3317 |
| DENNARD-BRISCOE, CHRISTA N | 4125 FOREST EDGE DR | | | | COMMERCE TWP | MI | 48382-1095 |
| DENNAS BUCHANAN | 5278 REMINGTON DR | | | | LAPEER | MI | 48446-8021 |
| DENNE, CATHERINE F | 22930 WELLINGTON ST | | | | DEARBORN | MI | 48124-1090 |
| DENNE, FREDERICK E | 4178 LAMONT DR | | | | WATERFORD | MI | 48329-1925 |
| DENNE, LOIS C | 4133 S 635 E | | | | SALT LAKE CITY | UT | 84107-2923 |
| DENNEE, MATTHEW H | 4342 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| DENNEE, MICHAEL J | 1148 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| DENNEE, WILLIAM M | BULL ROAD | | | | BRIDGEPORT | NY | 13030 |
| DENNEHY DAVID | 9212 COACHMAN DR | | | | VENICE | FL | 34293-8836 |
| DENNEHY, CHARLES H | 14 MOUNTAIN LAURELS DR | APT 201 | | | NASHUA | NH | 03852-2370 |
| DENNEHY, CHARLES W | 74 STEWART AVE | | | | NEW BURGH | NY | 12550-6617 |
| DENNEHY, HANNAH L | 1171 WILLIAMS DR S | | | | SAINT PETERSBURG | FL | 33705-6153 |
| DENNEHY, HANNAH L | 1171 WILLIAMS DRIVE SOUTH | | | | ST. PETERSBURG | FL | 33705-6153 |
| DENNEHY, JOHN P | 2201 RIIVENDELL DR | | | | NEW LENOX | IL | 60451 |
| DENNEHY, LEE T | 4881 APPLE CT | | | | FREELAND | MI | 48623-8800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNELLE GIRSCH-JENSEN | 5187 MESA VERDE CT | | | | SPARKS | NV | 89436-4668 |
| DENNELLE JENSEN | 5187 MESA VERDE CT | | | | SPARKS | NV | 89436-4668 |
| DENNEMEYER & CO LTD | REGENT HOUSE HEATON LN STOCKPORT | | | UNITED KINGDOM SK4 1BB GREAT BRITAIN | | | |
| DENNEN STEEL CORP | PO BOX 3200 | | | | GRAND RAPIDS | MI | 49501-3200 |
| DENNEN, ANNA M | 3740 PINEBROOK CIR APT 607 | | | | BRADENTON | FL | 34209-8055 |
| DENNEN, WILLIAM F | PO BOX 1535 | | | | HOBE COUND | FL | 33475-1535 |
| DENNER, CARL F | 8028 LANSDALE RD | | | | BALTIMORE | MD | 21224-2130 |
| DENNER, CHARLES J | 1241 COVEY CT | | | | VENICE | FL | 34293-1451 |
| DENNER, LINDA L | 1241 COVEY CT | | | | VENICE | FL | 34293-1451 |
| DENNER, SHARMA L | 12 LYNN RIDGE CT | | | | LINEBORO | MD | 21102-2419 |
| DENNER, SHARMA LEE | 12 LYNN RIDGE CT | | | | LINEBORO | MD | 21102-2419 |
| DENNERLEIN, GEORGE F | 6460 S PEBBLE BEACH DR | | | | CHANDLER | AZ | 85249-4085 |
| DENNERT, NORMAN P | 760 SPENCER LN | | | | LINDEN | MI | 48451-8507 |
| DENNERT, VERNA L | 728 KLUMAC RD APT 248D | | | | SALISBURY | NC | 28144-5729 |
| DENNETT JOANN (658434) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DENNETT, FREDERIC A | 12843 GODDARD AVE | | | | OVERLAND PARK | KS | 66213-3452 |
| DENNETT, JOANN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DENNETT, KENNETH G | 694 PRINCESS DR | | | | CANTON | MI | 48188-1144 |
| DENNETT, STEVE E | 4430 SE 9TH PL | | | | CAPE CORAL | FL | 33904-5320 |
| DENNETTE WREN-FORTNEY | 26326 KINGSWOOD DR | | | | OLMSTED FALLS | OH | 44138-2128 |
| DENNEY JR, ALBERT A | PO BOX 151 | | | | RILLTON | PA | 15678-0151 |
| DENNEY JR, IVERSON | 5727 OLD 96 | | | | FRANKLIN | TN | 37064-9324 |
| DENNEY MOTOR SALES, INC. | 50 W WATER ST | | | | WABASH | IN | 46992-3338 |
| DENNEY MOTOR SALES, INC. | DONALD DENNEY | 50 W WATER ST | | | WABASH | IN | 46992-3338 |
| DENNEY PEASE ALLISON & KIRK EF | PO BOX 2648 | 318 11TH ST | | | COLUMBUS | GA | 31902-2648 |
| DENNEY SUTHERLAND | 2121 MANSFIELD LUCAS RD | | | | MANSFIELD | OH | 44903-7776 |
| DENNEY, ALLEN L | 254 E TAYLOR ST | | | | HUNTINGTON | IN | 46750-3723 |
| DENNEY, ANDREA JOANNE | 8148 LOWNDES ST | | | | BAY ST LOUIS | MS | 39520-7802 |
| DENNEY, ARLIE R | 7655 COUNTRYSIDE DRIVE | | | | SAINT LOUIS | MI | 48880-9480 |
| DENNEY, BARBARA L | 1206 UNION BLVD APT 506 | | | | ENGLEWOOD | OH | 45322-2566 |
| DENNEY, BERNARD A | 420 DENNEY RD | | | | CARROLLTON | GA | 30117-9547 |
| DENNEY, BETTY M | 513 TYLER ST | | | | MARION | OH | 43302-2629 |
| DENNEY, BETTY M | 513 TYLER STREET | | | | MARION | OH | 43302-2629 |
| DENNEY, CATHERINE D | 516 MERLIN DR | | | | LANSING | MI | 48906-1676 |
| DENNEY, DANNY C | 508 BENTLEY ST | | | | DAYTON | OH | 45404 |
| DENNEY, DAVID M | 795 OLD MOORE RD | | | | MARTINSVILLE | IN | 46151-7936 |
| DENNEY, DAVID O | 1206 UNION BLVD APT 506 | | | | ENGLEWOOD | OH | 45322-2566 |
| DENNEY, DAVID O | 1206 UNION RD | APT 506 | | | ENGLEWOOD | OH | 45322-5322 |
| DENNEY, ETHEL P. | 520 W NELSON ST | APT 102 | | | MARION | IN | 46952-3770 |
| DENNEY, ETHEL P. | 520 W NELSON ST APT 102 | | | | MARION | IN | 46952-3770 |
| DENNEY, G D | 42 ABBEY DR | | | | SPRINGBORO | OH | 45066-8322 |
| DENNEY, GARRY D | 610 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-8735 |
| DENNEY, HENRY T | 61 DIXON LN | | | | ELKTON | MD | 21921-5050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNEY, HOWARD T | 2924 DELAWARE CIR | | | | PIQUA | OH | 45356-8246 |
| DENNEY, JACK L | 920 CLAYTON DR | | | | LANCASTER | OH | 43130-2025 |
| DENNEY, JAMES D | 135 MAPLE HILL RD | | | | CARROLLTON | GA | 30116-7014 |
| DENNEY, JAMES D | 5200 E. 800 SOUTH | | | | MUNCIE | IN | 47302 |
| DENNEY, JIMMIE C | 248 BELVA ST | | | | CARROLLTON | GA | 30117-2534 |
| DENNEY, JULIE | 8557 N 200 W | | | | HUNTINGTON | IN | 46750-9724 |
| DENNEY, KAREN L | 7655 COUNTRYSIDE DRIVE | | | | ST LOUIS | MI | 48880 |
| DENNEY, KENNETH R | 502 N WOODLAND ST | | | | OLATHE | KS | 66061-2634 |
| DENNEY, MARVIN L | 4194 W KEN LN | | | | NEW PALESTINE | IN | 46163-9673 |
| DENNEY, MARY F | 10771 KINA CIR | | | | KEITHVILLE | LA | 71047-7019 |
| DENNEY, MAXINE | 1004 N PARK FOREST DR APT A | | | | MARION | IN | 46952-1756 |
| DENNEY, MAXINE | 1004 N. PARK FOREST DR. APT.A | | | | MARION | IN | 46952 |
| DENNEY, MERLE S. | 375 ROOPVILLE VEAL RD | | | | ROOPVILLE | GA | 30170-2809 |
| DENNEY, NORMA M | 1833 FENTON ST | | | | COLUMBUS | OH | 43224 |
| DENNEY, NORMA M | 1833 FENTON STREET | | | | COLUMBUS | OH | 43224-1364 |
| DENNEY, OMER C | 883 HORNBEAM RD | | | | SABINA | OH | 45169-8011 |
| DENNEY, PAMELA | 720 WEST 500 NORTH | | | | ANDERSON | IN | 46011 |
| DENNEY, PARKIE L | 10771 KINA CIR | | | | KEITHVILLE | LA | 71047-7019 |
| DENNEY, ROY E | 6803 N 700 W | | | | MIDDLETOWN | IN | 47356 |
| DENNEY, SALLY A | 23817 MAIN ST | | | | MOSBY | MO | 64024-8051 |
| DENNEY, TROY C | 1451 W STATE HYW 46 | | | | SPENCER | IN | 47460 |
| DENNEY, VERNIA M | 1895 COPE RD | | | | MARTINSVILLE | IN | 46151-7949 |
| DENNEY, VIOLETTE H | 135 MAPLE HILL RD | | | | CARROLLTON | GA | 30116-7014 |
| DENNEY, WILLARD G | 2926 ELM ST | | | | SAINT CHARLES | MO | 63301-4620 |
| DENNEY, WILLIAM C | 110 DIXIE MEADOW LN | | | | CARROLLTON | GA | 30117-6919 |
| DENNEY, WILLIAM J | 600 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-4313 |
| DENNEY, WILLIAM JOSEPH | 600 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-4313 |
| DENNEY, WINDELL D | 1229 COUNTY ROAD 358 | | | | TRINITY | AL | 35673-5418 |
| DENNHARDT PAUL | DENNHARDT, PAUL | STATE FARM | P.O. BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| DENNHARDT, PAUL | | | | | | | |
| DENNHARDT, PAUL | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| DENNICE MURRELL | 222 E 3RD ST | | | | HARTFORD CITY | IN | 47348-2811 |
| DENNICE WATSON | 16931 MUSKRAT RD | | | | THREE RIVERS | MI | 49093-9069 |
| DENNIE BENNETT | 5194 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1118 |
| DENNIE BOOYER | PO BOX 224 | | | | LINCOLN | MO | 65338-0224 |
| DENNIE BREWER | 2456 POINT PLEASANT WAY | | | | TOLEDO | OH | 43611-1114 |
| DENNIE CALDWELL | 1128 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4970 |
| DENNIE COOK | 32 CO ROAD 820 | | | | SCOTTSBORO | AL | 35768 |
| DENNIE G OSBORNE | 7727 TIMBERCREST DR. | | | | DAYTON | OH | 45424 |
| DENNIE GRANT | 9346 PIERSON ST | | | | DETROIT | MI | 48228-1508 |
| DENNIE HARDYMAN | 3005 N. STATE ROUTE #42 | | | | LEBANON | OH | 45036 |
| DENNIE M HARDYMAN | 3005  N. STATE ROUTE #42 | | | | LEBANON | OH | 45036-9732 |
| DENNIE MILLER | 1446 CLOVERNOOK DR | | | | HAMILTON | OH | 45013-3879 |
| DENNIE NEWTON | 306 SMITH AVE | | | | MOUNT ORAB | OH | 45154-9052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIE R REED | 8376  MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4217 |
| DENNIE REED | 8376 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4217 |
| DENNIE SKIDMORE | 2821 GOLFHILL DR | | | | WATERFORD | MI | 48329-4512 |
| DENNIE STOVER | 1818 MAGNOLIA DR S | | | | FORT MEADE | FL | 33841-9753 |
| DENNIE SUMWALT | 8396 W 500 N | | | | FARMLAND | IN | 47340-9204 |
| DENNIE THOMPSON | 6 HILLCREST DR | | | | PARIS | IL | 61944-2405 |
| DENNIE THORNTON | 304 E BROADWAY ST | | | | GREENWOOD | IN | 46143-1310 |
| DENNIE WEBB | 20 N 1100 E | | | | MARION | IN | 46952-9013 |
| DENNIE WOLF | 211 LUCKY LN | | | | PENDLETON | IN | 46064-9190 |
| DENNIE, DEBRA J | 3317 W 19TH AVE | | | | GARY | IN | 46404-2621 |
| DENNIE, LAURENCE A | 5875 HUNTER RD | | | | BEAVERTON | MI | 48612-8572 |
| DENNIE, LINDA MARIE | 8089 BENSON | | | | MT MORRIS | MI | 48458-1403 |
| DENNIE, LINDA MARIE | 8089 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1403 |
| DENNIE, RAYMOND A | 345 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1936 |
| DENNIG, JAMES C | 508 GRATEN ST | | | | BIRMINGHAM | MI | 48009-6516 |
| DENNIG, THOMAS S | 10068 SAINT BERNARD DR | | | | SHREVEPORT | LA | 71106-8544 |
| DENNIG, WILLIAM J | 8564 TURNBERRY COURT | | | | MIRAMAR BEACH | FL | 32550-7864 |
| DENNIG, WILLIAM J | 8564 TURNBERRY CT | | | | MIRAMAR BEACH | FL | 32550-7864 |
| DENNIN, JANICE M | 1302 SECRETARIAT LN | | | | INDIANAPOLIS | IN | 46217-6825 |
| DENNIN, LAWRENCE J | 1302 SECRETARIAT LN | | | | INDIANAPOLIS | IN | 46217-6825 |
| DENNING JR, BLAINE | 18443 MUIRLAND ST | | | | DETROIT | MI | 48221-2234 |
| DENNING WARREN | 178 N 3500 E | | | | RIGBY | ID | 83442-5636 |
| DENNING, BARBARA F | 9058 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9362 |
| DENNING, CHARLES R | 25451 COLLIGAN ST | | | | MANHATTAN | IL | 60442-1419 |
| DENNING, COURTNEY M | 1412 VAN BUREN AVE | | | | HOLT | MI | 48842-9537 |
| DENNING, DONALD M | 4691 MARGARET DR | | | | CHARLOTTE | MI | 48813-7621 |
| DENNING, DOUGLAS J | 935 8TH ST NE | | | | STAPLES | MN | 56479 |
| DENNING, GERALD R | 712 PARKWAY CT NE | | | | BREMERTON | WA | 98311-2520 |
| DENNING, HAROLD D | 3490 LEATHERWOOD RD | | | | WILLIAMSPORT | TN | 38487-2826 |
| DENNING, JERRY L | 3160 KESSLER BOULEVARD EAST DR | | | | INDIANAPOLIS | IN | 46220-5111 |
| DENNING, JOANNE M | 3656 KNOWLESVILLE RD | BOX 39 | | | KNOWLESVILLE | NY | 14479 |
| DENNING, KAREN S | 2113 COLTON DR | | | | KETTERING | OH | 45420-1410 |
| DENNING, MARCELLA A | 83 HUNT CLUB DR | | | | ST CHARLES | IL | 60174-4703 |
| DENNING, MARGIE | 27 BIRCHWOOD ACRES | | | | PERRY | NY | 14530-9502 |
| DENNING, MARTIN L | 1124 TISDALE AVE | | | | LANSING | MI | 48910-3526 |
| DENNING, MARY H | 2600 PINK ACRES ST | | | | CARY | NC | 27518-6840 |
| DENNING, NORMAN A | 908 9TH CURV | LAKESIDE ESTATE | | | ABERDEEN | SD | 57401-8783 |
| DENNING, PATTY M | PO BOX 475 | | | | NEWAYGO | MI | 49337-0475 |
| DENNING, PATTY MAE | PO BOX 475 | | | | NEWAYGO | MI | 49337-0475 |
| DENNING, PAUL D | 523 N HAYFORD AVE | | | | LANSING | MI | 48912-4227 |
| DENNING, SHIRLEY A | 19275 COATES HWY | | | | BRETHREN | MI | 49619-9769 |
| DENNING, STEPHEN A | 2428 ACORN DR | | | | DAYTON | OH | 45419-2723 |
| DENNING, THERESA A | 3490 LEATHERWOOD RD | | | | WILLIAMSPORT | TN | 38487-2826 |
| DENNING, WILLIAM E | 19275 COATES HWY | | | | BRETHREN | MI | 49619-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNINGER, MELINDA M | 888 GLENMOOR DR | | | | OXFORD | MI | 48371-4880 |
| DENNINGS JR, DUANE D | 7193 ST JOE | | | | GRAND LEDGE | MI | 48837 |
| DENNINGS JR, DUANE D | 7193 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9182 |
| DENNINGS, AURILLA H | 1094 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| DENNINGS, CHARLES V | 192 TROY LN | | | | HOHENWALD | TN | 38462-4013 |
| DENNINGS, DWIGHT D | 1016 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| DENNINGS, DWIGHT DAVID | 1016 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| DENNINGS, GORDON M | 1094 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| DENNINGTON, JANET K | 4456 VIA DEL VILLETTI DR | | | | VENICE | FL | 34293-7064 |
| DENNINGTON, PHILLIP L | 9062 MABLEY HILL RD | | | | FENTON | MI | 48430-9579 |
| DENNIS & KAREN SOUTHGATE | 4124 GRAF RD | | | | UNIONVILLE | MI | 48767-9706 |
| DENNIS & SHERRY L NEIFERT | 9161 S ROADRUNNER ST | | | | LITTLETON | CO | 80129 |
| DENNIS A BEAVERS | 6651 GARBER RD | | | | DAYTON | OH | 45415-1503 |
| DENNIS A BECK | PO BOX 502 | | | | DULUTH | GA | 30096-0010 |
| DENNIS A BINGHAM | 1859 WYSONG RD | | | | W ALEXANDRIA | OH | 45381-9703 |
| DENNIS A BLANK | 1147 ROSEDALE DR | | | | GREENSBURG | PA | 15601-5643 |
| DENNIS A BOMBERGER | 165 VALEY VIEW AVE | | | | ANNVILLE | PA | 17003 |
| DENNIS A BREIDINGER | 2579 BECKWITH ST | | | | DELTONA | FL | 32738-1212 |
| DENNIS A BRYSON | 15 ELMWOOD ST | | | | SOMERSET | NJ | 08873 |
| DENNIS A COMBS | 4207  HELTON DR | | | | MIDDLETOWN | OH | 45044-6614 |
| DENNIS A CRAVER | ROTH IRA DCG & T TTEE | 614 SCOTT FARM RD | | | CLEMMONS | NC | 27012-6705 |
| DENNIS A DARNER | 1313  HERR RD | | | | FAIRBORN | OH | 45324-9499 |
| DENNIS A FRIEND | 7255  SHIELDS RD. | | | | LEWISBURG | OH | 45338-8000 |
| DENNIS A FRITZ | 7755 WILLOWBROOK RD | | | | LITTLE GENESEE | NY | 14754-9702 |
| DENNIS A GAGGINI | 606 TUDOR DR | | | | BUTLER | PA | 16001 |
| DENNIS A GILBERT | 3545 ATLANTIC ST NE | | | | WARREN | OH | 44483 |
| DENNIS A HART | 105 S BROADWAY AVE | | | | TROTWOOD | OH | 45426-3354 |
| DENNIS A HART | 7650 PELBROOK FARM DR | | | | CENTERVILLE | OH | 45459 |
| DENNIS A HILDITCH | 1310 PATCHEN AVE | | | | WARREN | OH | 44484 |
| DENNIS A HOLE | 11853 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| DENNIS A KRICK | 303 JEFF AVE | | | | EPHRATA | PA | 17522 |
| DENNIS A KRYSH | C/O PARKWAY REFRIGERATION | 2591 CENTER RD | | | HINCKLEY | OH | 44233-9561 |
| DENNIS A LAMADELEINE, ESTATE OF | 24 WIHBEY DR | | | | WOLCOTT | CT | 06716-1226 |
| DENNIS A LONG | 7447  FREDERICK PK | | | | DAYTON | OH | 45414-1939 |
| DENNIS A LYNCH | 2428 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9761 |
| DENNIS A MARTIN | 6581 BRIGHAM SQ #1 | | | | CENTERVILLE | OH | 45459 |
| DENNIS A MOHAN | 3410 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| DENNIS A MOTLEY | 1326 W GENESEE ST | | | | FLINT | MI | 48504-2612 |
| DENNIS A NEFF | 77 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2611 |
| DENNIS A RAYNER | 4935 HATCHERY RD | | | | WATERFORD | MI | 48329-3431 |
| DENNIS A REBLIN | 79 W CORNELL AVE | | | | PONTIAC | MI | 48340-2719 |
| DENNIS A ROBERTS | 12277 SAN JOSE | | | | REDFORD | MI | 48239-2558 |
| DENNIS A SAYERS | 1302 S HAMILTON ST | | | | SAGINAW | MI | 48602-1401 |
| DENNIS A SCHMIDT | 4 RANDI WAY | | | | TITUSVILLE | NJ | 08560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS A SCHULKE | 4849 PACIFIC CT. | | | | DAYTON | OH | 45424-5427 |
| DENNIS A SIMMONS | 141 CARRIAGE HOUSE LN | | | | SAINT PETERS | MO | 63376 |
| DENNIS A SMITH | 1309 S MICHIGAN AVE APT 1 | | | | SAGINAW | MI | 48602-1465 |
| DENNIS A SPIVEY | 1315 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 |
| DENNIS A STEPHENS | PO BOX 593 | | | | WEST BRANCH | MI | 48661-0593 |
| DENNIS A STIENSTRA | 1618 BRIGHTON AVE NE | | | | WARREN | OH | 44483-3941 |
| DENNIS A WARD | 110 E 2ND ST | | | | LAURA | OH | 45337 |
| DENNIS A WILLIAMS | 10245 BLOCK RD | | | | BIRCH RUN | MI | 48415-9788 |
| DENNIS A WILLIAMS | 4719  VANGUARD AVE | | | | DAYTON | OH | 45418-1937 |
| DENNIS A WRIGHT | 13 GERHARD CT | | | | SAGINAW | MI | 48602-3312 |
| DENNIS A YAPLE | 3238  BROADWAY | | | | ALEXANDER | NY | 14005-9760 |
| DENNIS A. MARSHALL | FRESNO COUNTY COUNSEL | 2220 TULARE STREET 5TH FLOOR | | | FRESNO | CA | 93721 |
| DENNIS ABELN | 1737 ORLETTO WAY | | | | SAINT LOUIS | MO | 63138-1265 |
| DENNIS ACHENBACH | 9825 E 266TH ST | | | | ARCADIA | IN | 46030-9715 |
| DENNIS ACKER | 2256 TIFFANY LN | | | | HOLT | MI | 48842-8728 |
| DENNIS ACKERMAN | G4470 BRANCH RD | | | | FLINT | MI | 48506-1343 |
| DENNIS ADAMCZYK | 21 BRYANT ST | | | | N TONAWANDA | NY | 14120-6102 |
| DENNIS ADAMCZYK | 7438 PARK AVE | | | | ALLEN PARK | MI | 48101-1911 |
| DENNIS ADAMS | 1028 VALLEY OF LKS | # B-12 | | | HAZLETON | PA | 18202 |
| DENNIS ADAMS | 1703 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252-6205 |
| DENNIS ADAMS | 20486 CAMAS RD | | | | BURNEY | CA | 96013 |
| DENNIS ADAMS | 2315 W ROSEDALE ST S | | | | FORT WORTH | TX | 76110-1137 |
| DENNIS ADAMS | 2694 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5008 |
| DENNIS ADAMS | 7018 WILSON RD | | | | MONTROSE | MI | 48457-9138 |
| DENNIS ADAMS | 7630 W EAST DR | | | | ELWOOD | IN | 46036-8637 |
| DENNIS ADAMS I I I | 2099 NERREDIA ST | | | | FLINT | MI | 48532-4818 |
| DENNIS ADKINS | 1836 2ND ST | | | | WYANDOTTE | MI | 48192-3902 |
| DENNIS ADVENA | 109 CRYSTAL RUN DR | | | | MIDDLETOWN | DE | 19709-6009 |
| DENNIS AHLERT | 906 NICOLET ST | | | | JANESVILLE | WI | 53546-2415 |
| DENNIS AHLSWEDE | 7595 STRUTHERS RD | | | | POLAND | OH | 44514-2278 |
| DENNIS AHOLA | 10436 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| DENNIS AINSWORTH | 3256 GREEN TERRACE RD | | | | SHREVEPORT | LA | 71118-2922 |
| DENNIS ALBEE | 2581 MAIN ST | | | | NEWFANE | NY | 14108-1020 |
| DENNIS ALBERT | 2426 TAM-O-SHANTER CRT | | | | BOWLING GREEN | KY | 42104 |
| DENNIS ALBERT | 757 LAKE DR | | | | SEBASTIAN | FL | 32958-4235 |
| DENNIS ALDEN | 16062 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| DENNIS ALDRIDGE | PO BOX 256 | | | | NEWALLA | OK | 74857-0256 |
| DENNIS ALEXANDER | 4234 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5950 |
| DENNIS ALEXANDER | 478 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1433 |
| DENNIS ALEXANDER | 7011 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| DENNIS ALFORD | 1340 WESTBEND DR | | | | O FALLON | MO | 63368-8825 |
| DENNIS ALFORD | 153 CATALINA DR | | | | HOWELL | MI | 48843-1880 |
| DENNIS ALLEN | 10990 DAYTON CINCINNATI PIKE | | | | MIAMISBURG | OH | 45342-6238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS ALLEN | 262 NEW MEXICO | | | | BELLEVILLE | MI | 48111-9039 |
| DENNIS ALLEN | 26724 ROSEMARY LN | | | | LAWTON | MI | 49065-9248 |
| DENNIS ALLEN | 3331 SAYRE CT | | | | BURTON | MI | 48519-1066 |
| DENNIS ALLEN | 3380 OLEANDER DR | | | | HERNANDO BEACH | FL | 34607-3519 |
| DENNIS ALLEN | 509 CONRAD RD | | | | STANDISH | MI | 48658-9666 |
| DENNIS ALLEN | 5545 OAK HILL DR NW | | | | WARREN | OH | 44481-9019 |
| DENNIS ALLEN | 6037 ELMOOR DR | | | | TROY | MI | 48098-1820 |
| DENNIS ALLMAN | 1352 BORG AVE | | | | TEMPERANCE | MI | 48182-9671 |
| DENNIS ALLMENDINGER | 51129 UNION ST | | | | BELLEVILLE | MI | 48111-4426 |
| DENNIS ALVAREZ | 16326 RED CEDAR TRAIL | | | | DALLAS | TX | 75248-2968 |
| DENNIS ALVITI | 42 ELMWOOD PARK N | | | | TONAWANDA | NY | 14150-3327 |
| DENNIS AMANN | 1677 KYLEMORE DR | | | | XENIA | OH | 45385-3925 |
| DENNIS AMLOTTE | PO BOX 674 | | | | ALMONT | MI | 48003-0674 |
| DENNIS ANAS | 17090 E 107TH AVE | | | | COMMERCE CITY | CO | 80022-9571 |
| DENNIS ANDEN | 2211 S TERRACE ST | | | | JANESVILLE | WI | 53546-6121 |
| DENNIS ANDERSON | 1053 NELSON AVE | | | | MILTON | WI | 53563-1328 |
| DENNIS ANDERSON | 3198 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9598 |
| DENNIS ANDERSON | 3394 SHERWOOD RD | | | | BAY CITY | MI | 48706-1594 |
| DENNIS ANDERSON | 580 S BREVARD AVE APT 826 | | | | COCOA BEACH | FL | 32931-2533 |
| DENNIS ANDERSON | 6721 SWEETWATER DR | | | | PLANO | TX | 75023-1838 |
| DENNIS ANDRES | 18380 BRIGGS RD | | | | NEW LOTHROP | MI | 48460-9609 |
| DENNIS ANDREWS | 2919 WILLOUGHBY RD | | | | BALTIMORE | MD | 21234-4629 |
| DENNIS ANDREWS | 8136 WISEMAN RD | | | | LAMBERTVILLE | MI | 48144-9684 |
| DENNIS ANDRZEJAK | 2719 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3377 |
| DENNIS ANGEL | 6852 ROTHBURY ST | | | | PORTAGE | MI | 49024-3149 |
| DENNIS ANKNEY | 8625 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9750 |
| DENNIS APFEL | 29722 MAPLEGROVE ST | | | | SAINT CLAIR SHORES | MI | 48082-2801 |
| DENNIS APSEY | 1104 PALMER AVE | | | | OWOSSO | MI | 48867-4419 |
| DENNIS ARCAND | 28 1ST AVE | | | | BELLINGHAM | MA | 02019-1445 |
| DENNIS ARCHER | 2116 OLD US HIGHWAY 61 | | | | TROY | MO | 63379-5016 |
| DENNIS ARMENTROUT | 31711 LEXINGTON ST | | | | WARREN | MI | 48092-5003 |
| DENNIS ARMILLOTTI | 79 FALULAH ST | | | | FITCHBURG | MA | 01420-8128 |
| DENNIS ARMOUR | 993 SUNRISE DR | | | | PITTSTON TWP | PA | 18640-3735 |
| DENNIS ARNING | 319 LANSING DR | | | | WATERFORD | MI | 48328-3038 |
| DENNIS ARNOLD | 1785 S 300 E | | | | ANDERSON | IN | 46017-2039 |
| DENNIS ARTHUR-SKEEL | 13042 E L-J TOWNLINE RD | | | | WHITEWATER | WI | 53190 |
| DENNIS ASHLEY | 2927 SHEFFER AVE | | | | LANSING | MI | 48906-2445 |
| DENNIS ASMUS | 3010 BLANTON ST | | | | WICHITA FALLS | TX | 76308-2652 |
| DENNIS ASSANIS | 2350 HAYWARD ST , ANN ARBOR | | | | ANN ARBOR | MI | 48109 |
| DENNIS ATALLIAN | 1508 WILLIS PL | | | | WILMINGTON | DE | 19805-4558 |
| DENNIS ATKINSON | 27102 RANGELINE CT | | | | WARRENTON | MO | 63383-5748 |
| DENNIS AUBEL | 9794 LAKE SEMINOLE DR E | | | | LARGO | FL | 33773-4554 |
| DENNIS AUBIN | 2902 FIELDING ST | | | | FLINT | MI | 48503-3004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS AUGUST | 232 LANDING LN | | | | BLUFFTON | SC | 29909-6091 |
| DENNIS AURES | 36 SANDERS RD | | | | BUFFALO | NY | 14216-1216 |
| DENNIS AUSTIN | 2451 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4860 |
| DENNIS AUSTIN SR | PO BOX 13535 | | | | FLINT | MI | 48501-3535 |
| DENNIS AUTO REPAIR  INC. | 1817 E HAMMOND AVE | | | | FRESNO | CA | 93703-3626 |
| DENNIS AUTO REPAIR INC. | 1817 E HAMMOND AVE | | | | FRESNO | CA | 93703-3626 |
| DENNIS AYERS | 11342 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1504 |
| DENNIS B FORSYTH | 4379  HYDRAULIC RD | | | | W CARROLLTON | OH | 45449-1122 |
| DENNIS B MULLINS | 1224 ARBOR AVE | | | | DAYTON | OH | 45420 |
| DENNIS B PARTIN | 6495 KEATS DR | | | | DAYTON | OH | 45414 |
| DENNIS B VORST | 18489 ROAD L | | | | CLOVERDALE | OH | 45827-9658 |
| DENNIS B WISSER | 8765 EDGAR CT | | | | CLARKSTON | MI | 48346-1969 |
| DENNIS B WOLCOTT | PO BOX 2408 | | | | FALLBROOK | CA | 92088-2408 |
| DENNIS BACHIM | 922 21ST ST | | | | MONROE | WI | 53566-2853 |
| DENNIS BACHULA | 1930 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-8541 |
| DENNIS BACON | 35742 EVANSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3735 |
| DENNIS BAER | 1885 JUHL RD | | | | MARLETTE | MI | 48453-8936 |
| DENNIS BAERT | 47625 CARD RD | | | | MACOMB | MI | 48044-3058 |
| DENNIS BAGINSKI | 46 OLANTA ST | | | | DEPEW | NY | 14043-2522 |
| DENNIS BAHRENBURG | 2215 SW PARK AVE | | | | BLUE SPRINGS | MO | 64015-7640 |
| DENNIS BAILEY | 1154 RAYMOND ST NW | | | | WARREN | OH | 44485-2432 |
| DENNIS BAILEY | 2011 W MILLER RD | | | | LANSING | MI | 48911-4641 |
| DENNIS BAILEY | 2568 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| DENNIS BAIRD | 145 TEAGUE LN | | | | LA FOLLETTE | TN | 37766-5205 |
| DENNIS BAKALE | 96 MELLON AVE | | | | PATTON | PA | 16668-4916 |
| DENNIS BAKER | 135 MARCIA DR | | | | LANSING | MI | 48917-2833 |
| DENNIS BAKER | 1870 S ELBA RD | | | | LAPEER | MI | 48446-9787 |
| DENNIS BAKER | 222 INDIAN PATH WAY | | | | COSBY | TN | 37722-2904 |
| DENNIS BAKER | 508 MCRAE CT | | | | DAYTON | OH | 45427-2828 |
| DENNIS BAKER | 8690 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9487 |
| DENNIS BAKER | GM POWERTRAIN GERMANY | PO BOX 9022, PKZ W2-01 | | | WARREN | MI | 48090 |
| DENNIS BALAZE | 473 HORNER DR | | | | OXFORD | MI | 48371-4445 |
| DENNIS BALDWIN | 2701 N MILL AVE APT 12 | | | | BOWLING GREEN | KY | 42104-4472 |
| DENNIS BALES | 2010 MISTY GLEN DR | | | | MAY | TX | 76857-2044 |
| DENNIS BALL | 310 PRINCESS AVE | | | | WOODSTOCK | GA | 30189-3638 |
| DENNIS BALL | 75 LAVADA ST | | | | GREENEVILLE | TN | 37743-7700 |
| DENNIS BALLAND | 6255 S ABBOTT RD | | | | ORCHARD PARK | NY | 14127-4702 |
| DENNIS BALLARD | 30708 CHAMPINE ST | | | | SAINT CLAIR SHORES | MI | 48082-1555 |
| DENNIS BALLINGER | 4312 W 66TH ST | | | | CLEVELAND | OH | 44144 |
| DENNIS BALLINGER | 9800 S FRANCIS RD | | | | DEWITT | MI | 48820-8004 |
| DENNIS BALLS | 3511 MELODY LN | | | | SAGINAW | MI | 48601-5632 |
| DENNIS BALOW | 37705 LAKEVILLE ST | | | | HARRISON TWP | MI | 48045-2884 |
| DENNIS BALUCH | 14450 COUNTY LINE RD | | | | NEWTON FALLS | OH | 44444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS BALUT | 6812 JEDDO RD | | | | GRANT TOWNSHIP | MI | 48032-1105 |
| DENNIS BAMBERG | 9211 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9539 |
| DENNIS BAMMEL | 637 LEXINGTON DR | | | | ROCHESTER HLS | MI | 48307-3529 |
| DENNIS BANDEMER | 8725 TURNER RD | | | | IMLAY CITY | MI | 48444-9423 |
| DENNIS BANDY | 185 MASON DIXON RD | | | | PEACH BOTTOM | PA | 17563-9766 |
| DENNIS BANGERTER | 11800 DEERFIELD RD | | | | BLISSFIELD | MI | 49228-9546 |
| DENNIS BANTA | 604 LONSVALE DR | | | | ANDERSON | IN | 46013-3215 |
| DENNIS BARBEE | 4011 S PRINCETON WAY AVE | | | | BALDWIN | MI | 49304-7913 |
| DENNIS BARBER | 3690 GREEN LAKE ROAD | | | | W BLOOMFIELD | MI | 48324-2756 |
| DENNIS BARCLAY | 2308 OAKWOOD AVE | | | | GREEN BAY | WI | 54301-2122 |
| DENNIS BARE | 19551 COUNTY ROAD 6 | | | | COSHOCTON | OH | 43812-9521 |
| DENNIS BAREFOOT | 2613 TURTLE LAKE RD | | | | NORTH BRANCH | MI | 48461-8074 |
| DENNIS BARHORST | 2518 BEXLEY HILL PL | | | | XENIA | OH | 45385-9042 |
| DENNIS BARIL | 14167 ROME RD | | | | MANITOU BEACH | MI | 49253-9721 |
| DENNIS BARKER | 26893 ANDOVER ST | | | | INKSTER | MI | 48141-3144 |
| DENNIS BARNARD | 1080 HIRA ST | | | | WATERFORD | MI | 48328-1512 |
| DENNIS BARNER | 497 WARBURTON AVE | | | | HASTINGS ON HUDSON | NY | 10706-2220 |
| DENNIS BARNES | 2425 SOUTH WHITNEY AVENUE | | | | INDEPENDENCE | MO | 64057-1370 |
| DENNIS BARNES | 267 LILIUM ST | | | | HENDERSON | NV | 89015-2751 |
| DENNIS BARNES | 9400 CYCLONE LN | | | | LEES SUMMIT | MO | 64064-2705 |
| DENNIS BARNETT | 5089 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| DENNIS BARNETT | 880 S CHESTER RD | | | | CHARLOTTE | MI | 48813-7501 |
| DENNIS BARNEY | 424 CIRCLE PT | | | | CLARKSTON | MI | 48348-1489 |
| DENNIS BARNHART | 12504 N CLIO RD | | | | CLIO | MI | 48420-1050 |
| DENNIS BARR | 9254 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| DENNIS BARRETT | 2552 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1970 |
| DENNIS BARRETT | 3706 ARBOR DR | | | | FENTON | MI | 48430-3120 |
| DENNIS BARRETT | 5650 FREDERICK PIKE | | | | DAYTON | OH | 45414-2923 |
| DENNIS BARRITT | 5268 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| DENNIS BARRY | 1129 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2579 |
| DENNIS BARTELL | 15094 TOTTEN PL | | | | SHELBY TOWNSHIP | MI | 48315-2146 |
| DENNIS BASISTA | 6834 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8634 |
| DENNIS BATKO | 3122 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5628 |
| DENNIS BATTSON | 1196 BRITTANY CIR | | | | BROWNSBURG | IN | 46112-8330 |
| DENNIS BAUER | 15108 DELAWARE AVE | | | | REDFORD | MI | 48239-3149 |
| DENNIS BAUER | 2133 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8029 |
| DENNIS BAUER | 9393 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9711 |
| DENNIS BAUM | 5950 MARSHALL RD | | | | OLIVET | MI | 49076-9452 |
| DENNIS BAUMILLER | 6098 DECKER RD | | | | NORTH OLMSTED | OH | 44070-4226 |
| DENNIS BAY | 37847 PARKHURST ST | | | | LIVONIA | MI | 48154-4850 |
| DENNIS BAYLESS | 508 CEDAR ST | | | | LEADWOOD | MO | 63653-1422 |
| DENNIS BEACH | 3028 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| DENNIS BEACH | 7082 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS BEACH | 900 CROSS ST | | | | OXFORD | MI | 48371-3586 |
| DENNIS BEAMER | 706 S STATE RD BLDG 3 | | | | DAVISON | MI | 48423 |
| DENNIS BEAVER | 3414 DALE AVE | | | | FLINT | MI | 48506-4710 |
| DENNIS BEAVERS | 6651 GARBER RD | | | | DAYTON | OH | 45415-1503 |
| DENNIS BECHTOLD | 189 DARLINGTON RD SE | | | | WARREN | OH | 44484-2308 |
| DENNIS BECK | 9441 WILLIAM ST | | | | TAYLOR | MI | 48180-3740 |
| DENNIS BECK | PO BOX 502 | | | | DULUTH | GA | 30096-0010 |
| DENNIS BEDFORD | 959 CHIPMAN LN | | | | OWOSSO | MI | 48867-4966 |
| DENNIS BEENEY | 1548 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6281 |
| DENNIS BEHLING | W2477 ALTENBURGER RD | | | | MERRILL | WI | 54452-9548 |
| DENNIS BEISWENGER | 132 E FITCHBURG RD | | | | LESLIE | MI | 49251-9752 |
| DENNIS BELDYGA | 800 N VERNON RD | | | | CORUNNA | MI | 48817-9583 |
| DENNIS BELL | 464 DEER TRL | | | | GORDON | TX | 76453-3811 |
| DENNIS BELLAND | 966 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2261 |
| DENNIS BELLISH | 434 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509-1802 |
| DENNIS BELTRAMO | 5754 KLETTNER | | | | ST CLAIR | MI | 48079 |
| DENNIS BELTRAMO | 5754 KLETTNER ST | | | | SAINT CLAIR | MI | 48079-1920 |
| DENNIS BELTZ | 4189 N 100 E | | | | ANDERSON | IN | 46012-9512 |
| DENNIS BENGRY | 216 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |
| DENNIS BENIEN | 0335 STATE ROUTE 108 | | | | NAPOLEON | OH | 43545 |
| DENNIS BENJAMIN SR | 104 DALE DR | | | | HOUGHTON LAKE | MI | 48629-9320 |
| DENNIS BENNETT | 3556 TIMBER RIDGE RD | | | | BERKELEY SPGS | WV | 25411-3343 |
| DENNIS BENNETT | 3944 OAK AVE | | | | BROOKFIELD | IL | 60513-2019 |
| DENNIS BENNETT | 4161 OAK HILL DR | | | | HARRISON | MI | 48625-8940 |
| DENNIS BENNETT | 6393 MARKHAM LN | | | | BATTLE CREEK | MI | 49014-9301 |
| DENNIS BENNETT | 6515 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| DENNIS BENNINGER | 6376 N 41 RD | | | | MANTON | MI | 49663-9797 |
| DENNIS BENORE | 4219 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2026 |
| DENNIS BENSTEAD | PO BOX 300 | 65 LAKESIDE AVE | | | SILVER LAKE | NY | 14549-0300 |
| DENNIS BENTLEY | 2717 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9004 |
| DENNIS BENTLEY | 8068 AREA DR APT 2 | | | | SAGINAW | MI | 48609-4891 |
| DENNIS BENTOSKI | 4409 GREENBROOK LN | | | | FLINT | MI | 48507-6031 |
| DENNIS BERANEK | 5737 KIDDER RD | | | | ALMONT | MI | 48003-9619 |
| DENNIS BERD | 3211 GEMINI DR | | | | STERLING HEIGHTS | MI | 48314-3175 |
| DENNIS BERENT | 36048 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-5223 |
| DENNIS BERG | 1701 THE GREENS WAY APT 812 | | | | JACKSONVILLE BEACH | FL | 32250-2469 |
| DENNIS BERGER | 14671 MERRIMAN RD | | | | LIVONIA | MI | 48154-3563 |
| DENNIS BERKEY | 6549 DUNN RD | | | | HOWELL | MI | 48855-9064 |
| DENNIS BERLIN | 5656 POINT LOOKOUT POINT RD | | | | AU GRES | MI | 48703-9654 |
| DENNIS BERRY | 1970 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| DENNIS BERRY | 203 GILBERT DR | | | | FRANKLIN | TN | 37064-5025 |
| DENNIS BERRY | 2373 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| DENNIS BEST | 729 SPRAY AVE | | | | BEACHWOOD | NJ | 08722-4623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS BESTE | 1525 W SIGLER RD | | | | CARLETON | MI | 48117-9153 |
| DENNIS BEUTLER | 6814 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9049 |
| DENNIS BIALKOWSKI | 6553 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1607 |
| DENNIS BIBLER | 4765 HILLTOP RD | | | | HASTINGS | MI | 49058-9204 |
| DENNIS BIELA | 6847 PARKSIDE DRIVE | | | | NEW PRT RCHY | FL | 34653-2913 |
| DENNIS BIERBUSSE | 1040 W PARK ST | | | | LAPEER | MI | 48446-1937 |
| DENNIS BIERLEIN | 215 E JEFFERSON ST STE 1 | | | | FRANKENMUTH | MI | 48734-1956 |
| DENNIS BILBO | 308 DERBY TRACE | | | | NASHVILLE | TN | 37211-7333 |
| DENNIS BILL | 2099 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| DENNIS BILLAPANDO | 661 LANCASTER DR | | | | SPRING HILL | TN | 37174-2433 |
| DENNIS BINDER | 2715 CUMMINS MILL RD | | | | COOKEVILLE | TN | 38501-9267 |
| DENNIS BINGHAM, AFL-CIO | UNITED STEELWORKERS OF AMERICA | 21 ABBEY AVENUE | | | DAYTON | OH | 45417 |
| DENNIS BINKLEY | 5212 HILLCREST DR | | | | CASTALIA | OH | 44824-9745 |
| DENNIS BIRD | 1610 KING ST | | | | JANESVILLE | WI | 53546-6075 |
| DENNIS BISHOP | 1583 EASTOVER TER | | | | THE VILLAGES | FL | 32162-6009 |
| DENNIS BISHOP | 37 HOPEDALE ST | | | | MENDON | MA | 01756-1014 |
| DENNIS BISHOP | 5047 WHITE FAWN ST | | | | FLINT | MI | 48506-1157 |
| DENNIS BISSELL | 15107 NITTANY DR. | | | | SUMMITVILLE | OH | 43962 |
| DENNIS BISSONNETTE | 8258 DAVISON RD | | | | DAVISON | MI | 48423-2036 |
| DENNIS BLACH | 6130 BELTON ST | | | | GARDEN CITY | MI | 48135-2575 |
| DENNIS BLACKWELL | 1543 MUDLICK RD | | | | WYTHEVILLE | VA | 24382-3658 |
| DENNIS BLAIR | 2700 N VALHALLA DR | | | | MARION | IN | 46952-1203 |
| DENNIS BLATA | 1436 HADLEY RD | | | | LAPEER | MI | 48446-9656 |
| DENNIS BLAZ | 51689 CEDAR SPRING CT | | | | MACOMB | MI | 48042-4278 |
| DENNIS BLEVINS | 2412 S GRANT ST | | | | MUNCIE | IN | 47302-4361 |
| DENNIS BLEVINS JR | 3101 S SCOTT DR | | | | YORKTOWN | IN | 47396-1641 |
| DENNIS BLODGETT | 281 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DENNIS BLOOM | 34303 LAKEWOOD DR | | | | CHESTERFIELD | MI | 48047-3698 |
| DENNIS BLOSS | 2167 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| DENNIS BLUMENFELD | 5 SHIPMAN CIR | | | | ANN ARBOR | MI | 48104-2726 |
| DENNIS BLUNCK | 2231 N POW WOW TRL | | | | BELOIT | WI | 53511-2038 |
| DENNIS BLUNK | 10115 LADY CATHERINE ST | | | | STREETSBORO | OH | 44241-5095 |
| DENNIS BLUTHARDT | 5658 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8506 |
| DENNIS BOAK | 10584 E PEWAMO RD | | | | PEWAMO | MI | 48873-9771 |
| DENNIS BOBACK | 98 OAK TREE DR | | | | CANFIELD | OH | 44406-9294 |
| DENNIS BOBBITT | 1214 N EMMA ST | | | | OLATHE | KS | 66061-6715 |
| DENNIS BOBO | 2223 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| DENNIS BOCOCK | 11388 N BROWNSVILLE RD | | | | MOUNT VERNON | IL | 62864-6012 |
| DENNIS BODE | 271 OAKDALE DR | | | | BAY CITY | MI | 48706-1432 |
| DENNIS BODELL | 4693 BELL HWY | | | | EATON RAPIDS | MI | 48827-8080 |
| DENNIS BODRIE | 10571 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5020 |
| DENNIS BOELL | 4965 RIDGE AVE | | | | TREVOSE | PA | 19053-6235 |
| DENNIS BOERSCHINGER | 4042 LONG PINE DR | | | | HARRISON | MI | 48625 |
| DENNIS BOGART | 6010 MARY SUE ST | | | | CLARKSTON | MI | 48346-3259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS BOGART | PO BOX 634 | | | | WYANDOTTE | MI | 48192-0634 |
| DENNIS BOGDEN | 1591 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8651 |
| DENNIS BOGGESS | 17072 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-6613 |
| DENNIS BOHLENDER | 634 S MAIN ST | | | | WEST MILTON | OH | 45383-1409 |
| DENNIS BOHMAN | PO BOX 182 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0182 |
| DENNIS BOLEN | 29700 33 MILE RD | | | | RICHMOND | MI | 48062-4506 |
| DENNIS BOLLINGER | 11086 MORRISH RD | | | | MONTROSE | MI | 48457-9003 |
| DENNIS BOLT | 6277 SHERIDAN RD | | | | VASSAR | MI | 48768-9597 |
| DENNIS BOLTON | 2097 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3124 |
| DENNIS BOLTON | 4340 TURTLEDOVE WAY | | | | MIAMISBURG | OH | 45342-0861 |
| DENNIS BONE | 783 PONTIAC TRL | | | | JAMESTOWN | OH | 45335-1133 |
| DENNIS BONESTEEL | 835 N MAIN ST 2 | | | | LAPEER | MI | 48446-1930 |
| DENNIS BONNETT | 1293 CIRCLE DR | APT 208 | | | PONTIAC | MI | 48340-1540 |
| DENNIS BOOMER | PO BOX 147 | | | | HUBBARDSTON | MI | 48845-0147 |
| DENNIS BOOMERSHINE | 6131 FACTORY RD | | | | WEST ALEXANDRIA | OH | 45381-9537 |
| DENNIS BOONE | 3473 SWAN CIR N | | | | ARNOLD | MO | 63010-3994 |
| DENNIS BOPP | 4273 STATE ROUTE 160 | | | | HIGHLAND | IL | 62249-3413 |
| DENNIS BORDNER | 1704 MILL ST | | | | HARRISVILLE | MI | 48740-9569 |
| DENNIS BOREN | 4846 E 950 S | | | | AMBOY | IN | 46911-9454 |
| DENNIS BOROWSKI | 1002 MURIEL DR | | | | IRVING | NY | 14081-9674 |
| DENNIS BORRON | 1 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73129-3609 |
| DENNIS BOSTON | 4189 CROCUS RD | | | | WATERFORD | MI | 48328-2111 |
| DENNIS BOTT | 15816 WILLIAMS RD | | | | DEFIANCE | OH | 43512-8882 |
| DENNIS BOURNE | 7818 ISLAND CLUB DR APT C | | | | INDIANAPOLIS | IN | 46214-4137 |
| DENNIS BOWMAN | 20019 RAMBLEWOOD DR | | | | MACOMB | MI | 48044-5911 |
| DENNIS BOWMAN | 616 DAISY DR | | | | DESOTO | TX | 75115-1441 |
| DENNIS BOYD | 5117 SILVER LAKE DR | | | | SAINT CHARLES | MO | 63304-7217 |
| DENNIS BOYD JR. | 23040 AVON RD | | | | OAK PARK | MI | 48237-2401 |
| DENNIS BOYET | 16 HIGH TRL | | | | SAINT PETERS | MO | 63376-1726 |
| DENNIS BOYETTE | 110 LAUGHTER RD S | | | | HERNANDO | MS | 38632-7600 |
| DENNIS BOYKINS | 5510 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| DENNIS BOYLAN | 1229 RIVERVIEW AVE | | | | MONROE | MI | 48162-3035 |
| DENNIS BOZEMAN | 1201 WEMPLE RD | | | | BOSSIER CITY | LA | 71111-2083 |
| DENNIS BRADY | 33218 GRAND CYPRESS WAY | | | | LEESBURG | FL | 34748-7272 |
| DENNIS BRAMIGK | 42265 WICKFIELD CT | | | | CANTON | MI | 48187-3526 |
| DENNIS BRANDT | 8302 ASHTON CT | | | | WASHINGTN TWP | MI | 48094-1584 |
| DENNIS BRANER | 5811 LANDSVIEW DR | | | | GALLOWAY | OH | 43119-9742 |
| DENNIS BRASHEAR | 6200 W MAPLE GROVE RD | | | | ELLETTSVILLE | IN | 47429-9464 |
| DENNIS BRASSEUR | 6020 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9535 |
| DENNIS BREAULT | 64 KIMBALL ST | | | | PONTIAC | MI | 48342-1258 |
| DENNIS BREECE | 1641 E MARTHA DR | | | | MARION | IN | 46952-9065 |
| DENNIS BREEN | 49574 REGATTA ST | | | | CHESTERFIELD | MI | 48047-2370 |
| DENNIS BREFKA | 4300 SCENIC DR E | | | | SAGINAW | MI | 48603-9646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS BREIDINGER | 2579 BECKWITH ST | | | | DELTONA | FL | 32738-1212 |
| DENNIS BREITA | 18 MOUNT VERNON RD | | | | MANALAPAN | NJ | 07726-8064 |
| DENNIS BRENDAHL | 434 TIMBERLAKE DR E | | | | HOLLAND | MI | 49424-5340 |
| DENNIS BRENNAN | 3223 EDDY CT | | | | INDIANAPOLIS | IN | 46214-4114 |
| DENNIS BRENNAN | 507 FERLING COURT | | | | WATERFORD | MI | 48327-1472 |
| DENNIS BREWER | 627 OXFORD RD | | | | ANDERSON | IN | 46012-3930 |
| DENNIS BRICKER | 12113 COUNTRY CLUB RD | | | | WAYNESBORO | PA | 17268-9278 |
| DENNIS BRICKNER | 366 E BLAKE ST | | | | OTTAWA | OH | 45875-9632 |
| DENNIS BRICKSON | 5610 RAYMOND RD | | | | MADISON | WI | 53711-3563 |
| DENNIS BRIDGES | 6495 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| DENNIS BRIGGS | 5514 CHALFONTE PASS DR | | | | GRAND BLANC | MI | 48439-9145 |
| DENNIS BRILL | 23505 ELMIRA ST | | | | ST CLAIR SHRS | MI | 48082-2185 |
| DENNIS BRINKER | 3158 BIRCHFIELD ST | | | | AUBURN HILLS | MI | 48326-2200 |
| DENNIS BRISTOL | 5247 CROCUS AVE | | | | LANSING | MI | 48911-3734 |
| DENNIS BRISTOW | 11125 LA FORTUNA WAY | | | | ROANOKE | IN | 46783-8915 |
| DENNIS BRISTOW | 5364 GUYETTE ST | | | | CLARKSTON | MI | 48346-3521 |
| DENNIS BRITTON | 12906 TOWER RD | | | | THURMONT | MD | 21788-1408 |
| DENNIS BROCKMAN | 6223 THOLOZAN AVE | | | | SAINT LOUIS | MO | 63109-1367 |
| DENNIS BROCKWAY | 2222 BROOKHAVEN DR | | | | FLINT | MI | 48507-4657 |
| DENNIS BROOKS | 1212 W 35TH ST | | | | INDEPENDENCE | MO | 64055-2467 |
| DENNIS BROOKS | 1902 NORTH BOND STREET | | | | SAGINAW | MI | 48602-5441 |
| DENNIS BROOKS | 327 CLYDE ST | | | | WILMINGTON | DE | 19804-2905 |
| DENNIS BROUGHMAN | 5661 PINETREE DR LOT 21 | | | | MILLINGTON | MI | 48746 |
| DENNIS BROWN | 133 ETHEL LN | | | | STOCKBRIDGE | GA | 30281-5927 |
| DENNIS BROWN | 13501 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9071 |
| DENNIS BROWN | 1500 PHILADELPHIA PIKE | | | | WILMINGTON | DE | 19809-1826 |
| DENNIS BROWN | 2081 IMLAY CITY RD | | | | LAPEER | MI | 48446-3258 |
| DENNIS BROWN | 2657 WHITTIER AVE SW | | | | WYOMING | MI | 49509-2089 |
| DENNIS BROWN | 29602 MOULIN AVE | | | | WARREN | MI | 48088-8526 |
| DENNIS BROWN | 3221 MCCOY RD | | | | GAYLORD | MI | 49735-8251 |
| DENNIS BROWN | 4060 DYE RD | | | | SWARTZ CREEK | MI | 48473-1530 |
| DENNIS BROWN | 5211 SCHAEFFER RD | | | | IONIA | MI | 48846-8715 |
| DENNIS BROWN | 6139 GREEN RD | | | | FENTON | MI | 48430-9098 |
| DENNIS BROWN | 7148 VALOR ST | | | | ZEPHYRHILLS | FL | 33541-4259 |
| DENNIS BROWN | 75 BROOK HOLLOW CT | | | | O FALLON | MO | 63366-4168 |
| DENNIS BROWN | 809 4TH ST | | | | TAWAS CITY | MI | 48763-9505 |
| DENNIS BROWN | 973 MAYNARD RD | | | | PORTLAND | MI | 48875-1221 |
| DENNIS BROWN | PO BOX 12 | | | | CRITTENDEN | KY | 41030-0012 |
| DENNIS BROWN JR. | 11447 EDWIN DR | | | | WARREN | MI | 48093-2679 |
| DENNIS BROWNE | 3552 4 MILE RD | | | | BAY CITY | MI | 48706-9456 |
| DENNIS BRUCE | 5218 DEEP POINT DR | | | | PORTAGE | MI | 49002-5922 |
| DENNIS BRUDNAK | 2002 E HILL RD APT 9 | | | | GRAND BLANC | MI | 48439-5105 |
| DENNIS BRUNER | 203 WOLCOTT DR | | | | BOARDMAN | OH | 44512-2857 |
| DENNIS BRUNER | 241 FAIRGROUND BLVD | | | | CANFIELD | OH | 44406-1620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS BRUSINSKI | 8842 LAMONT ST | | | | LIVONIA | MI | 48150-3450 |
| DENNIS BRYANT | 21916 HALL RD | | | | WOODHAVEN | MI | 48183-1543 |
| DENNIS BRYSON | 15 ELMWOOD ST | | | | SOMERSET | NJ | 08873-1849 |
| DENNIS BRZEZINSKI | 1466 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8920 |
| DENNIS BUCCI | 3891 E 43RD ST | | | | NEWBURGH HTS | OH | 44105-3111 |
| DENNIS BUCHANAN | 300 TWIN LAKES DR | | | | SOMERSET | KY | 42503-4464 |
| DENNIS BUCHANAN | 440 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3650 |
| DENNIS BUCHANAN | 7315 RED ROBIN RD | | | | DUNCAN | OK | 73533-6406 |
| DENNIS BUCHANAN | 7456 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| DENNIS BUCHHOLZ | 4697 HARLEM RD | | | | BUFFALO | NY | 14226-3814 |
| DENNIS BUCK | 4209 MCCALLISTER PL | | | | WASHOUGAL | WA | 98671-9067 |
| DENNIS BUCKLER | 4308 THOMPSON DR | | | | MARION | IN | 46953-1677 |
| DENNIS BUCKLEY | 3851 S 450 W TRLR 26 | | | | NEW PALESTINE | IN | 46163-9653 |
| DENNIS BUCKNER | 9921 PECK RD | | | | MANTUA | OH | 44255-9771 |
| DENNIS BUCZEK | 42629 REDFERN ST | | | | CANTON | MI | 48187-3453 |
| DENNIS BUDZYN | 54710 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2323 |
| DENNIS BUELL | 3853 MORNING MEADOW LN | | | | BUFORD | GA | 30519-4383 |
| DENNIS BULLION | 249 BULLION RD | | | | SPRINGTOWN | TX | 76082-4842 |
| DENNIS BULPIN | 13 CAMBRAY CT | | | | MIAMISBURG | OH | 45342-6614 |
| DENNIS BUNDY | 7444 CAINE RD | | | | VASSAR | MI | 48768-9285 |
| DENNIS BUNKER | 10130 LASSO LN | | | | SHREVEPORT | LA | 71106-8310 |
| DENNIS BUNKER | APT 1 | 904 EAST STURGIS STREET | | | SAINT JOHNS | MI | 48879-2000 |
| DENNIS BUNNELL | 145 ROBIN RUN CT | | | | MARTINSVILLE | IN | 46151-9098 |
| DENNIS BUNZOW | 9090 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9317 |
| DENNIS BURCH | 1158 BLAKE ST N | | | | TWIN FALLS | ID | 83301-3127 |
| DENNIS BURDA | 73 MULBERRY | | | | BELLEVILLE | MI | 48111-8027 |
| DENNIS BURGAN | 1508 SWEENEY DR | | | | FESTUS | MO | 63028-1534 |
| DENNIS BURGESS | 5373 CASEY RD | | | | DRYDEN | MI | 48428-9364 |
| DENNIS BURKE | 37550 SHIRE CT | | | | STERLING HTS | MI | 48312-2534 |
| DENNIS BURKHART | 123 BUTLER'S CHAPEL RD | | | | MARTINSBURG | WV | 25401 |
| DENNIS BURNETT | 1769 ARROWHEAD CT | | | | DEFIANCE | OH | 43512-3355 |
| DENNIS BURNETT | 3622 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-3902 |
| DENNIS BURNS | 2690 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9051 |
| DENNIS BURNS | 8 SARATOGA AVE | | | | EWING | NJ | 08618-2314 |
| DENNIS BURRILL | 1140 ORTONVILLE RD #5 | | | | ORTONVILLE | MI | 48462 |
| DENNIS BURTHARDT | 37 BEAR CUB CT | | | | WENTZVILLE | MO | 63385-3520 |
| DENNIS BUSCH | 275 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6230 |
| DENNIS BUSH | 12782 NICHOLS RD | | | | BURT | MI | 48417-7707 |
| DENNIS BUSH | 5010 CORAL LAKE DR | | | | BRADENTON | FL | 34210-2303 |
| DENNIS BUSHA | 1405 MUNSON ST | | | | BURTON | MI | 48509-1835 |
| DENNIS BUSKA | PO BOX 81 | | | | NORTHFIELD | VT | 05663-0081 |
| DENNIS BUSONICK | 43870 BOULDER DR | | | | MOUNT CLEMENS | MI | 48044 |
| DENNIS BUSSELL | 7788 FRIEND RD | | | | PORTLAND | MI | 48875-9648 |
| DENNIS BUTLER | 7202 BURNING BUSH LN | | | | FLUSHING | MI | 48433-3701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS BYKER | 4485 MISSAUKEE AVE SW | | | | GRANDVILLE | MI | 49418-2610 |
| DENNIS BYLE | 5628 BETHANNE DR SW | | | | WYOMING | MI | 49418-9786 |
| DENNIS BYNUM | 786 NORTHWOOD HILLS DR | | | | HERNANDO | MS | 38632-1556 |
| DENNIS C & MARILYN J NAREY | 256 BAYWOOD AVE | | | | PITTSBURGH | PA | 15228-1310 |
| DENNIS C CULBERT | 1303 LAURA LN | | | | MOGADORE | OH | 44260-9644 |
| DENNIS C ELLIOTT | 5527 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2409 |
| DENNIS C FREELAND | 3000 HOYLAKE CT | | | | MORAINE | OH | 45439-1405 |
| DENNIS C HILES | 3780  TROVILLO RD. | | | | MORROW | OH | 45152-9610 |
| DENNIS C HIPPLE | 1975  DODGE DR NW | | | | WARREN | OH | 44485-1417 |
| DENNIS C JOHNSON | 4708 HARLOU DR | | | | DAYTON | OH | 45432-1619 |
| DENNIS C KELLER | 5890 RUTLEDGE TRAIL | | | | HAMILTON | OH | 45011 |
| DENNIS C LEARY | G4367 FENTON RD | | | | BURTON | MI | 48529-1908 |
| DENNIS C LUTHMAN | 2023  E. DAVID RD. | | | | KETTERING | OH | 45440-1616 |
| DENNIS C MILFORD | 5816 LONGWOOD DR UNIT 201 | | | | MURRELLS INLET | SC | 29576-9112 |
| DENNIS C RAHN | 494 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2849 |
| DENNIS C REASONER | 936 WILLOWDALE AVE. | | | | KETTERING | OH | 45429 |
| DENNIS C SANDALL | 1364 ROCKHAVEN PL. | | | | MANTECA | CA | 95336 |
| DENNIS C SCHAEFFER | 2256 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| DENNIS C SMITH | 19894  STEUBENVILLE PIKE RD | | | | HAMMONDSVILLE | OH | 43930-9611 |
| DENNIS C SMITH | 9066 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| DENNIS C WASSON | 52   MAPLE ST | | | | FARMERSVILLE | OH | 45325-1032 |
| DENNIS C ZEH | 3126 MOLLIE RD | | | | CLARENDON | NC | 28432 |
| DENNIS CABINE | 3883 BALLENTRAE DR | | | | SAGINAW | MI | 48603-1294 |
| DENNIS CACCIOLA | 117 S MARSHALL ST | | | | YORK | PA | 17402 |
| DENNIS CADARET | 2947 N 147TH LN | | | | GOODYEAR | AZ | 85395-8911 |
| DENNIS CADE | 6088 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2743 |
| DENNIS CADY | 5449 FLUSHING RD | | | | FLUSHING | MI | 48433-2577 |
| DENNIS CAIN | 17242 COUNTY ROAD G1 | | | | HOLGATE | OH | 43527-9527 |
| DENNIS CAIN | 1790 PATRICK RD | | | | MEMPHIS | TN | 38114-5832 |
| DENNIS CAIN | 5022 PRESTWICK SQ | | | | MARION | IN | 46953-6402 |
| DENNIS CAIRL | 18520 45TH AVE | | | | BARRYTON | MI | 49305-9732 |
| DENNIS CALKINS | 1517 BOSTON BLVD | | | | LANSING | MI | 48910-1133 |
| DENNIS CALLAHAN | 5753 STREAM WAY | | | | SOMERSET | CA | 95684-9322 |
| DENNIS CALVETTI | 112 COUNTRY WOODS DR | | | | BEAR | DE | 19701-1436 |
| DENNIS CAMERO | 1617 CEDAR ST | | | | SAGINAW | MI | 48601-2838 |
| DENNIS CAMERON | 235 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1612 |
| DENNIS CAMP | 17783 DRACENA CIR | | | | N FORT MYERS | FL | 33917-2022 |
| DENNIS CAMPBELL | 1909 E HAMILTON DR | | | | MUNCIE | IN | 47303-9545 |
| DENNIS CAMPBELL | 44395 PATRICIA DR | | | | STERLING HEIGHTS | MI | 48314-1586 |
| DENNIS CAMPBELL | 6271 SHAKER RD | | | | FRANKLIN | OH | 45005-2654 |
| DENNIS CAMPBELL | 9107 HENDERSON RD | | | | GOODRICH | MI | 48438-9779 |
| DENNIS CAMPIAN | 9832 MARDAN DR | | | | DIMONDALE | MI | 48821-9558 |
| DENNIS CANFIELD | 262 74TH ST | | | | SOUTH HAVEN | MI | 49090-9506 |
| DENNIS CANN | 18921 GODDARD RD APT 303 | | | | SOUTHGATE | MI | 48195-2822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS CANNADY | 112 POND SIDE | | | | BEAUFORT | SC | 29906-9140 |
| DENNIS CANNON | 1305 COLUMBIA CIR | | | | FLINT | MI | 48503-5257 |
| DENNIS CANNON | 2233 BROOKFIELD ST | | | | CANTON | MI | 48188-1818 |
| DENNIS CANTALINI | 46517 COACHWOOD DR | | | | SHELBY TWP | MI | 48315-5645 |
| DENNIS CAPERNA | 2701 PARKSHIRE DR | | | | FALLSTON | MD | 21047-2230 |
| DENNIS CAPPS | 5948 SAINT JACOBS LOGTOWN RD | | | | LEETONIA | OH | 44431-9750 |
| DENNIS CARBENO | 11679 E BROWNS RD | | | | GLADWIN | MI | 48624-9301 |
| DENNIS CARD | 4811 TENNY ST | | | | LANSING | MI | 48910-5332 |
| DENNIS CAREY | 345 MISSION BAY CT | | | | GROVER | MO | 63040-1519 |
| DENNIS CARGILL | 10464 VARNA ST | | | | CLIO | MI | 48420-1952 |
| DENNIS CARL | 1932 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8138 |
| DENNIS CARLSON | 3801 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9336 |
| DENNIS CARLSON | 5810 AMBERWOOD DR APT 204 | | | | STERLING HTS | MI | 48310-7426 |
| DENNIS CARLSON | 6262 WILLARD RD | | | | BIRCH RUN | MI | 48415-8771 |
| DENNIS CARNEY | 357 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309-2065 |
| DENNIS CARPENTER | 3016 SHERIDAN ST | | | | ANDERSON | IN | 46016-5988 |
| DENNIS CARPENTER | 3063 S FREEMAN BLVD | | | | MESICK | MI | 49668-9515 |
| DENNIS CARPENTER | 3911 E OLD A AND P HWY | | | | GEORGETOWN | OH | 45121-8726 |
| DENNIS CARPENTER | 4420 TILLIE DR | | | | FLINT | MI | 48504-1013 |
| DENNIS CARPENTER | PO BOX 162 | 305 MAPLE STREET | | | VERMONTVILLE | MI | 49096-0162 |
| DENNIS CARR | 5634 BREEZY PORCH DRIVE | | | | SYLVANIA | OH | 43560-9453 |
| DENNIS CARRIER | 4160 MOCKINGBIRD CIR | | | | FARWELL | MI | 48622-9663 |
| DENNIS CARROLL | 4554 S RUESS RD | | | | OWOSSO | MI | 48867-9269 |
| DENNIS CARROLL | 4931 FELLS COVE AVE. | | | | KISSIMMEE | FL | 34744 |
| DENNIS CARTER | 2370 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8317 |
| DENNIS CARTER | 7641 WADDING DR | | | | ONSTED | MI | 49265-8401 |
| DENNIS CARTER | 8294 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| DENNIS CARTER | 912 KENNELWORTH AVE | | | | FLINT | MI | 48503-2719 |
| DENNIS CARTWRIGHT | 26 S SHERIDAN RD B264 | | | | CARO | MI | 48723 |
| DENNIS CARTWRIGHT | 2672 SELKIRK LAKE DR | | | | SHELBYVILLE | MI | 49344-9561 |
| DENNIS CARTWRIGHT | 967 PERRY ST | | | | FLINT | MI | 48504-4849 |
| DENNIS CASEY | 1913 24TH ST | | | | BAY CITY | MI | 48708-8006 |
| DENNIS CASEY | 2046 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-3800 |
| DENNIS CASEY | 2614 N RIVER BLUFF DR | | | | JANESVILLE | WI | 53545-0796 |
| DENNIS CASTIGLIA | 1631 HUTH RD | | | | GRAND ISLAND | NY | 14072-1113 |
| DENNIS CATES | 2074 W RIVER AVE | | | | OSCODA | MI | 48750-9214 |
| DENNIS CATTELL | 18506 US 224 | | | | FT JENNINGS | OH | 45844 |
| DENNIS CAUDELL | 9260 S 600 W | | | | FAIRMOUNT | IN | 46928-9244 |
| DENNIS CECE | 24379 YVONNE DR | | | | BROWNSTOWN | MI | 48134-9163 |
| DENNIS CECH | 2722 THORNWOODS DR | | | | NIAGARA FALLS | NY | 14304-4577 |
| DENNIS CEHULIK | 7625 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3507 |
| DENNIS CHAMBERS | 156 BERTRAND DR | | | | SAINT LOUIS | MO | 63129-3842 |
| DENNIS CHAMBERS | 43237 DONLEY DR | | | | STERLING HTS | MI | 48314-3522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS CHANEY | 29739 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1482 |
| DENNIS CHANEY | 5481 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 |
| DENNIS CHAPPEL | 3610 SLOAN AVE | | | | ANDERSON | IN | 46013-2231 |
| DENNIS CHAPPELL | 20071 WINDEMERE DR | | | | MACOMB | MI | 48044-5766 |
| DENNIS CHARETTE | 4961 WILLOUGHBY RD | | | | HOLT | MI | 48842-1019 |
| DENNIS CHARLES E | DENNIS, CHARLES E | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| DENNIS CHARLTON | 5203 SOUTHERN HILLS DR | | | | FORT WAYNE | IN | 46825-1767 |
| DENNIS CHAVEZ | 8664 GALLANT FOX DR | | | | INDIANAPOLIS | IN | 46217-6814 |
| DENNIS CHERRY | 7643 AKRON RD | | | | LOCKPORT | NY | 14094-9310 |
| DENNIS CHESHIER | 9656 N W 800 | | | | DALEVILLE | IN | 47334 |
| DENNIS CHESTER | 225 E CADGEWITH BLVD | | | | LANSING | MI | 48906 |
| DENNIS CHILDRESS | 1317 ROOSEVELT AVE | | | | LANSING | MI | 48915-2235 |
| DENNIS CHILDS | 4344 GREENRIDGE LN | | | | LINDEN | MI | 48451-9650 |
| DENNIS CHILDS | 9309 HIDDEN WATER CIR | | | | RIVERVIEW | FL | 33578-3033 |
| DENNIS CHILES | 1758 SEMINOLE AVE | | | | DEFIANCE | OH | 43512-3371 |
| DENNIS CHITWOOD | 40451 QUINTS DR | | | | BLUE RIVER | WI | 53518-8307 |
| DENNIS CHIUDIONI | 30304 GEBHART PL | | | | WILLOWICK | OH | 44095-4917 |
| DENNIS CHOINSKI | 1435 OAKES RD UNIT 5 | | | | RACINE | WI | 53406-4368 |
| DENNIS CHOJNOWSKI | 1109 E BLOOMFIELD DR | | | | INVERNESS | FL | 34453-1236 |
| DENNIS CHOLEVA | 3078 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| DENNIS CHRISCO | 425 W 5TH ST | | | | NEW RICHMOND | WI | 54017-1611 |
| DENNIS CHRIST | 4615 ROEHAMPTON WAY | | | | CLARENCE | NY | 14031-2621 |
| DENNIS CHRISTENSEN | 14147 PLUM ISLAND DR | | | | FORT MYERS | FL | 33919-7707 |
| DENNIS CHRISTLE | 9530 S FORDYCE RD | | | | SHEPHERD | MI | 48883-9541 |
| DENNIS CHRISTMAN | 12876 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1530 |
| DENNIS CHRISTNER | 4723 ELIZABETH LN | | | | BROOKLYN | OH | 44144-3245 |
| DENNIS CHRISTOPHER | 7109 MERRILL CT | | | | BURLESON | TX | 76028-1019 |
| DENNIS CHRISTY JR | PO BOX 12 | | | | WARWICK | MD | 21912-0012 |
| DENNIS CHU | 23206 W 45TH ST | | | | SHAWNEE | KS | 66226-2498 |
| DENNIS CHURCH | 503 PARK VW | | | | CLIO | MI | 48420-1473 |
| DENNIS CHURCHILL | 6415 FARRAND RD | | | | MILLINGTON | MI | 48746-9250 |
| DENNIS CIESLAK | 50386 KNIGHTSBRIDGE DR | | | | MACOMB | MI | 48044-6339 |
| DENNIS CINOWA | 30570 RAYBURN ST | | | | LIVONIA | MI | 48154-3296 |
| DENNIS CLANCY | 306 SPORTS CT | | | | DEFIANCE | OH | 43512-3581 |
| DENNIS CLARK | 14087 TUPPER LAKE WAY | | | | LINDEN | MI | 48451-8470 |
| DENNIS CLARK | 212 CLONE RUN RD | | | | HEDGESVILLE | WV | 25427-3214 |
| DENNIS CLARK | 264 FINCH DR | | | | ELYRIA | OH | 44035-7992 |
| DENNIS CLARK | 27272 TAHOE RD | | | | WELLSVILLE | KS | 66092-8473 |
| DENNIS CLARK | 3980 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9755 |
| DENNIS CLARK | 4255 S IDDINGS RD | | | | WEST MILTON | OH | 45383-9712 |
| DENNIS CLARK | 4494 KENMAR ST | | | | JACKSON | MI | 49203-4874 |
| DENNIS CLARKE | 324 WOODLAKE DR | | | | BRIGHTON | MI | 48116-2061 |
| DENNIS CLAUS | 20356 E M 48 | | | | GOETZVILLE | MI | 49736-9305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS CLAYTON | 2575 WELLESLEY DR | | | | SAGINAW | MI | 48603-2938 |
| DENNIS CLEMENTS | 5930 TEFT RD | | | | SAINT CHARLES | MI | 48655-8537 |
| DENNIS CLINGAMAN | 9209 JAKES PATH | | | | LARGO | FL | 33771-6314 |
| DENNIS CLINTON | 9278 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9773 |
| DENNIS CLOVER | 1825 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2166 |
| DENNIS CLYNICK | 24239 HAMPTON HILL ST | | | | NOVI | MI | 48375-2609 |
| DENNIS COAN | 2063 FRANCE LN | | | | CHEBOYGAN | MI | 49721-9408 |
| DENNIS COBB | 8516 HIDDEN FOREST CT | | | | GRAND BLANC | MI | 48439-7370 |
| DENNIS COBURN | 21711 TIMBERCREST DR | | | | DEFIANCE | OH | 43512-8675 |
| DENNIS COCHRANE | 7103 WILSON RD | | | | MONTROSE | MI | 48457-9196 |
| DENNIS COCKRELL | 1108 WOODLAWN AVE | | | | PASADENA | MD | 21122-1828 |
| DENNIS CODY | 9733 JASON RD | | | | LAINGSBURG | MI | 48848-9281 |
| DENNIS COGO | 20262 PARKVILLE ST | | | | LIVONIA | MI | 48152-2062 |
| DENNIS COGSWELL | 2919 S GROW RD | | | | SIDNEY | MI | 48885-9702 |
| DENNIS COLE | 2336 RAINEY RD | | | | TEMPLE | GA | 30179-3127 |
| DENNIS COLE | 904 BOYD ST NE | | | | MASURY | OH | 44438-9783 |
| DENNIS COLEMAN | 3133 W WILSON RD | | | | CLIO | MI | 48420-1934 |
| DENNIS COLEMAN | 337 BUENA VISTA AVE | | | | VIENNA | OH | 44473-9645 |
| DENNIS COLENSKY | 7189 BENNINGTON GREENS DR | | | | OWOSSO | MI | 48867-9174 |
| DENNIS COLES | 2801 S DORT HWY LOT 24 | | | | FLINT | MI | 48507-5256 |
| DENNIS COLLINS | 1421 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9535 |
| DENNIS COLLIS | 7235 REPUBLIC AVE | | | | WARREN | MI | 48091-2616 |
| DENNIS COLLYER | 412 GEORGETOWN ST | | | | CANTON | MI | 48188-1535 |
| DENNIS COLWELL | 17227 JADOR LN | | | | FENTON | MI | 48430-8538 |
| DENNIS COMBS | 4207 HELTON DR | | | | MIDDLETOWN | OH | 45044-6614 |
| DENNIS COMBS | 6383 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8144 |
| DENNIS COMSTOCK | 11190 E SILVER LAKE RD | | | | BYRON | MI | 48418-9003 |
| DENNIS CONDRON | 6363 N MCKINLEY RD | | | | FLUSHING | MI | 48433-2900 |
| DENNIS CONGER | 14887 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7732 |
| DENNIS CONKLE | PO BOX 132 | | | | VENICE | FL | 34284-0132 |
| DENNIS CONKLIN | 946 WHISPERWOOD DR | | | | FENTON | MI | 48430-2279 |
| DENNIS CONKO | 2680 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| DENNIS CONNER | 4599 PORTER HOLLOW DR NE | | | | ROCKFORD | MI | 49341-8430 |
| DENNIS CONNLEY | 5598 BUCKTOWN RD | | | | WILLIAMSBURG | OH | 45176-9584 |
| DENNIS CONROY | 2181 CLOVERDALE DR | | | | MANSFIELD | OH | 44903-7332 |
| DENNIS CONROY | 269 DARTMOUTH AVE | | | | HOLLAND | MI | 49423-3822 |
| DENNIS CONRY | 112 SYCAMORE DR | | | | NORWALK | OH | 44857-1941 |
| DENNIS CONWAY | 5491 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2752 |
| DENNIS COOK | 10903 SPENCER CIR | | | | NORMAN | OK | 73026-8046 |
| DENNIS COOK | 340109 E 830 RD | | | | CARNEY | OK | 74832-9668 |
| DENNIS COOK | 7737 W 400 N | | | | KOKOMO | IN | 46901-8698 |
| DENNIS COOK | 9382 S SPRINGHILL LN | | | | FRANKLIN | WI | 53132-9141 |
| DENNIS COON | 10400 SOUTH GRAHAM M 52 | | | | SAINT CHARLES | MI | 48655 |
| DENNIS COON | 19715 W GARY RD | | | | BRANT | MI | 48614-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS COONS | 36577 KELLY RD | | | | CLINTON TWP | MI | 48035-1321 |
| DENNIS COOPER | 26012 ALLOR AVE | | | | HUNTINGTON WOODS | MI | 48070-1402 |
| DENNIS COOPER | PO BOX 218 | | | | BIRCH RUN | MI | 48415-0218 |
| DENNIS COPELAND | 2424 WESTPORT DR | | | | DAYTON | OH | 45406-1245 |
| DENNIS COPPOLA | 7507 SPRINGBORN RD | | | | CASCO | MI | 48064-3911 |
| DENNIS CORKINS | 6172 E CARPENTER RD | | | | FLINT | MI | 48506-1258 |
| DENNIS CORLEW | 8793 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8587 |
| DENNIS CORNELL | 14249 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| DENNIS CORNETT | 509 BLUEJAY TRL | | | | MACEDONIA | OH | 44056-2117 |
| DENNIS COSELMAN | 10756 BRADEN RD | | | | BYRON | MI | 48418-8828 |
| DENNIS COTTAM | 3507 S 500 W | | | | HUNTINGTON | IN | 46750-9134 |
| DENNIS COTTOM | 1542 HUNTSHIRE DR | | | | HOLT | MI | 48842-2020 |
| DENNIS COUCH | 1316 DELTONA BOULEVARD | | | | SPRING HILL | FL | 34606-4409 |
| DENNIS COUGHLIN | 9955 S MISSION RD | | | | SHEPHERD | MI | 48883-9579 |
| DENNIS COUNCIL | 4091 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| DENNIS COURSER | 3303 W STOLL RD | | | | LANSING | MI | 48906-9357 |
| DENNIS COVELL SR. | 2766 BEEBE RD | | | | NEWFANE | NY | 14108-9654 |
| DENNIS COWDREY | 3577 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| DENNIS COWLING | 8664 OLMSTEAD RD | | | | FENWICK | MI | 48834-9601 |
| DENNIS COWPER | 4233 SKINNER LAKE RD | | | | LAPEER | MI | 48446-8918 |
| DENNIS COX | 15595 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9402 |
| DENNIS COX | 2302 W 15TH ST | | | | ANDERSON | IN | 46016-3104 |
| DENNIS COX | 8534 HARBORTOWNE CIR | | | | CLARKSTON | MI | 48348-2426 |
| DENNIS CRAMER | 11150 S EVERGREEN DR | | | | BIRCH RUN | MI | 48415-9758 |
| DENNIS CRAVEN | 3743 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| DENNIS CRAWFORD | 3346 EASTGATE ST | | | | BURTON | MI | 48519-1557 |
| DENNIS CRAWFORD | 4094 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9703 |
| DENNIS CRAWFORD | 4477 CRIMSON CT | | | | GRAND BLANC | MI | 48439-9056 |
| DENNIS CRISWELL | 161 GLENWOOD TRL | | | | BRASELTON | GA | 30517-5007 |
| DENNIS CRONK | 4146 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3107 |
| DENNIS CRONKRIGHT | 1621 LOEBRICH DR | | | | GLADWIN | MI | 48624-8350 |
| DENNIS CROSS | 1094 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8929 |
| DENNIS CROSS | 11649 FENNER RD | | | | PERRY | MI | 48872-9737 |
| DENNIS CROSS | PO BOX 3 | | | | MOUNT MORRIS | MI | 48458-0003 |
| DENNIS CROSSMAN | W12417 W BEACH RD | | | | NAUBINWAY | MI | 49762-9542 |
| DENNIS CROTEAU | 9480 LOUIS | | | | REDFORD | MI | 48239-1751 |
| DENNIS CROTTY | 450 BARTLEY AVE | | | | MANSFIELD | OH | 44903-2048 |
| DENNIS CROUCH | 1190 E EASY ST | | | | NORTH VERNON | IN | 47265-6490 |
| DENNIS CROUCH | 1210 3RD ST | | | | FAYETTE CITY | PA | 15438-1022 |
| DENNIS CROUCH | 30250 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-1047 |
| DENNIS CROUSE | 7117 CHATLAKE DR | | | | HUBER HEIGHTS | OH | 45424-3257 |
| DENNIS CROW | 863 STONEBROOK BLVD | | | | NOLENSVILLE | TN | 37135-9778 |
| DENNIS CROWELL | 266 SUN SWEPT DR | | | | TROY | MO | 63379-3910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS CRUCE | 15957 BURT RD | | | | CHESANING | MI | 48616-9586 |
| DENNIS CRUM | 3230 NEW ENGLAND ST | | | | SARASOTA | FL | 34231-7267 |
| DENNIS CRYTZER | 429 KINSMAN RD | | | | GREENVILLE | PA | 16125-9235 |
| DENNIS CUDNIK | 110 ARGONNE AVE | | | | YARDVILLE | NJ | 08620-1653 |
| DENNIS CUEVAS | 3399 ADA DR | | | | BAY CITY | MI | 48706-1710 |
| DENNIS CULBERT | 1303 LAURA LN | | | | MOGADORE | OH | 44260-9644 |
| DENNIS CULLISON | 299 SHAMROCK AVE | | | | GREENTOWN | IN | 46936-9300 |
| DENNIS CUMMINGS | PO BOX 101 | | | | BRUCE CROSSING | MI | 49912-0101 |
| DENNIS CUMPER | PO BOX 13563 | | | | FLINT | MI | 48501-3563 |
| DENNIS CUNNINGHAM | 208 W CHICAGO BLVD | | | | TECUMSEH | MI | 49286-1502 |
| DENNIS CUNNINGHAM | 289 RAINS COUNTY ROAD 3120 | | | | EMORY | TX | 75440 |
| DENNIS CUNNINGHAM | 556 CEMBRA DR | | | | GREENWOOD | IN | 46143-7689 |
| DENNIS CUNNINGHAM | 7572 BROOKDALE CT | | | | BRIGHTON | MI | 48116-4739 |
| DENNIS CURRAN | 17890 SHURMER RD | | | | STRONGSVILLE | OH | 44136-6162 |
| DENNIS CURRY | PO BOX 95 | | | | FOOTVILLE | WI | 53537-0095 |
| DENNIS CURTIS | 18740 E 13 MILE RD APT B206 | | | | ROSEVILLE | MI | 48066-1385 |
| DENNIS CURTIS | 1975 EASY ST | | | | NATIONAL CITY | MI | 48748-9511 |
| DENNIS CWIKLINSKI | 1001 S BIRNEY ST | | | | BAY CITY | MI | 48708-7542 |
| DENNIS CYPRET JR | 301 N COUNTRYSIDE RD | | | | BLUE SPRINGS | MO | 64015-6609 |
| DENNIS CZADO | 1380 BELLA VISTA ST | | | | LEXINGTON | OH | 44904-1402 |
| DENNIS CZAJKOWSKI | 8809 NEBRASKA ST | | | | LIVONIA | MI | 48150-3843 |
| DENNIS CZARNECKI | 6516 AMBER RD | | | | FORT WAYNE | IN | 46814-9780 |
| DENNIS D ANISI | 27 CENTRAL AVE | | | | HAZLET | NJ | 07730-4108 |
| DENNIS D BOHLENDER | 634 S. MAIN ST. | | | | WEST MILTON | OH | 45383-1409 |
| DENNIS D BRISTOW | 11125 LA FORTUNA WAY | | | | ROANOKE | IN | 46783-8915 |
| DENNIS D BROOKS | 9712 STALEY ROAD | | | | FRANKLIN | OH | 45005-1134 |
| DENNIS D DEHART, JR. | 230   OLD ST. | | | | MONROE | OH | 45050-1341 |
| DENNIS D DERMER | 533 HOGARTH AVE. | | | | NILES | OH | 44446 |
| DENNIS D DUFF | 6481 WESTGATE DR | | | | LAINGSBURG | MI | 48848 |
| DENNIS D GAMBILL | P. O. BOX 14491 | | | | DAYTON | OH | 45413-- 04 |
| DENNIS D GILLIAM | 635 MCINTURFF ROAD P.O BOX 184 | | | | TELFORD | TN | 37690 |
| DENNIS D GODFREY | 77 LINDER RD | | | | GREENBRIER | AR | 72058-9606 |
| DENNIS D HEARTH | 5025 PRESTWICK SQ | # 5025 | | | MARION | IN | 46953-6403 |
| DENNIS D HUSSEY | 549 S 11TH ST | | | | SAGINAW | MI | 48601-1906 |
| DENNIS D JACKSON II | 1235 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| DENNIS D KALANDYK | 11120 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3079 |
| DENNIS D KING | 4296 HOWE RD | | | | GRAND BLANC | MI | 48439-7973 |
| DENNIS D KNIGGE | 1400 WESTSIDE DR | | | | POLK CITY | IA | 50226-1014 |
| DENNIS D LAVENE | 1124 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2526 |
| DENNIS D LEBER | 1701 HIGHLAND | | | | SILVER SPRING | MD | 20910-2220 |
| DENNIS D LEBER & | MARIA K LEBER JTTEN | 1701 HIGHLAND DR | | | SILVER SPRING | MD | 20910-2220 |
| DENNIS D LINDAMOOD | 7370 DULL ROAD | | | | ARCANUM | OH | 45304-9418 |
| DENNIS D MOLLICA | 1310 SHADOW PATH DR | | | | PORT ORANGE | FL | 32128-5510 |
| DENNIS D NORRIS | 5657   GOODHOPE RD | | | | FRANKFORT | OH | 45628-9526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS D SHEEHAN | 515 LOCUST ST APT J2 | | | | LOCKPORT | NY | 14094-5664 |
| DENNIS D SKAGGS | 2043 PENNSYLVANIA DR | | | | XENIA | OH | 45385-4539 |
| DENNIS D WEIER | 1195 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2577 |
| DENNIS D WILLAMAN | 1012  ARLINGTON DR. | | | | GREENVILLE | PA | 16125-8885 |
| DENNIS D WINDNAGLE | 386 COLD BRANCH RD | | | | EATONTON | GA | 31024-7608 |
| DENNIS D'ADDARIO | 319 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8067 |
| DENNIS D'HONDT | 59400 HAYES RD | | | | RAY | MI | 48096-3432 |
| DENNIS DABROWSKI | 808 98TH AVE N | | | | NAPLES | FL | 34108-2226 |
| DENNIS DAFT | 4312 BUNKER RD | | | | MASON | MI | 48854-9742 |
| DENNIS DAGGETT | 3364 GERNADA DR | | | | CLIO | MI | 48420-1913 |
| DENNIS DAGLEY | PO BOX 39 | | | | MONTEZUMA | OH | 45866-0039 |
| DENNIS DAILEY | 3376 S 256TH DR | | | | BUCKEYE | AZ | 85326-1809 |
| DENNIS DALFONSO | 2611 W WAYNE LN | | | | ANTHEM | AZ | 85086-4915 |
| DENNIS DALRYMPLE | 3543 W KIPP RD | | | | MASON | MI | 48854-9777 |
| DENNIS DALRYMPLE | 7409 LEESCOTT AVENUE | | | | VAN NUYS | CA | 91406-2627 |
| DENNIS DALTON | 14155 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| DENNIS DALTON | 3653 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| DENNIS DALY | 534 VAN BUREN AVE | | | | MOUNT MORRIS | MI | 48458-1549 |
| DENNIS DAMON | 19644 15 1/2 MILE RD | | | | MARSHALL | MI | 49068-9426 |
| DENNIS DANCE | 1231 E 37TH ST | | | | ANDERSON | IN | 46013-5327 |
| DENNIS DANGER | PO BOX 95 | | | | TELL CITY | IN | 47586-0095 |
| DENNIS DANIEL | 775 COVENT CT | | | | VANDALIA | OH | 45377-1614 |
| DENNIS DANKO | 186 1ST ST | | | | BERGHOLZ | OH | 43908-7900 |
| DENNIS DARLAK | 20483 WEXFORD ST | | | | DETROIT | MI | 48234-1811 |
| DENNIS DARNER | 1313 HERR RD | | | | FAIRBORN | OH | 45324-9499 |
| DENNIS DASHKOVITZ | 9301 BUCK RD | | | | FREELAND | MI | 48623 |
| DENNIS DATTE | 1212 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-9694 |
| DENNIS DAUGHERTY | 1238 LATHRUP AVE | | | | SAGINAW | MI | 48638-4786 |
| DENNIS DAUGHERTY | 29800 W 184TH ST | | | | GARDNER | KS | 66030-9804 |
| DENNIS DAVIDSON | 48850 PLATE RD | | | | OBERLIN | OH | 44074-9233 |
| DENNIS DAVIS | 11565 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9278 |
| DENNIS DAVIS | 1937 S RIVER RD | | | | JANESVILLE | WI | 53546-5603 |
| DENNIS DAVIS | 456 SNEAD DR | | | | CROSSVILLE | TN | 38558-8711 |
| DENNIS DAVIS | 4775 BIGFORD RD | | | | MEDINA | NY | 14103-9747 |
| DENNIS DAVIS | 6302 RUIDOSO DR | | | | SAGINAW | MI | 48603-4804 |
| DENNIS DAVIS | 904 HILLGROVE LN | | | | AUBURNDALE | FL | 33823-9609 |
| DENNIS DAVY | 2945 GROUT RD | | | | BEAVERTON | MI | 48612-9710 |
| DENNIS DAWES | 505 S LINN ST | | | | BAY CITY | MI | 48706-4947 |
| DENNIS DAWKINS | 4840 COUNTY ROAD 310 | | | | CLEBURNE | TX | 76031-8585 |
| DENNIS DAWSON | 17216 BLACK CREEK CT | | | | HARLAN | IN | 46743-9773 |
| DENNIS DAY | 25356 W 66TH TER | | | | SHAWNEE | KS | 66226-3317 |
| DENNIS DAY | 2575 S PORTER RD | | | | BRECKENRIDGE | MI | 48615-9613 |
| DENNIS DAY | 347 VANESSA DR | | | | W ALEXANDRIA | OH | 45381-9382 |
| DENNIS DAY | 8516 BRAVESTONE WAY | | | | INDIANAPOLIS | IN | 46239-7922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS DE CHANT | 616 WASHINGTON AVE | | | | GIRARD | OH | 44420-2267 |
| DENNIS DE ROP | 3465 NORTHWEST DR | | | | SAGINAW | MI | 48603-2336 |
| DENNIS DEAN | 4227 HIGH ST | | | | LINCOLN PARK | MI | 48146-4063 |
| DENNIS DEAR | 205 HOLLY AVE | | | | PRUDENVILLE | MI | 48651-8415 |
| DENNIS DEARING | 2540 JAMES RD | | | | AUBURN HILLS | MI | 48326-1915 |
| DENNIS DEATON | 4651 PORTOLA DR | | | | FREMONT | CA | 94536-5563 |
| DENNIS DECK | 12715 AYRES HWY | | | | TIPTON | MI | 49287-9509 |
| DENNIS DECKER | 2445 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| DENNIS DECKER | 7829 N MAIN ST | | | | DAYTON | OH | 45415-2321 |
| DENNIS DECOSTER | 412 CLOVERLY RD | | | | GROSSE POINTE FARMS | MI | 48236-3206 |
| DENNIS DECOVICH | 2650 HICKORY LN | | | | OXFORD | MI | 48371-4002 |
| DENNIS DEEDLER | 1623 S KARLE ST | | | | WESTLAND | MI | 48186-4122 |
| DENNIS DEERING | 772 DEEP RIVER RD | | | | OMER | MI | 48749-9737 |
| DENNIS DEJAK | 5401 AMHERST DR | | | | PARMA | OH | 44129-1704 |
| DENNIS DELANEY | 6731 105TH ST | | | | CHICAGO RIDGE | IL | 60415-1703 |
| DENNIS DELFRAINO | 3647 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| DENNIS DELISLE | 3835 N LAGOON DR | | | | SPRUCE | MI | 48762-9787 |
| DENNIS DELISO | 48711 MICHAYWE DR | | | | MACOMB | MI | 48044-2308 |
| DENNIS DELLAPENTA | 3332 SYLER RD | | | | VARYSBURG | NY | 14167-9735 |
| DENNIS DELONG | 100 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2972 |
| DENNIS DEMAIN | 1380 DONCASTER DR | | | | YOUNGSTOWN | OH | 44511-3608 |
| DENNIS DEMO | 7855 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9202 |
| DENNIS DEMONGEY | 8225 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9776 |
| DENNIS DEMOTT | 5981 BATTLE CREEK HWY NBRM78 | | | | BELLEVUE | MI | 49021 |
| DENNIS DENOVCHEK SR | LOT#2 LOOKOUT COURT | GENERAL DELIVERIES | | | DUBOIS | WY | 82513 |
| DENNIS DEORNELLAS | 3337 BARNES RD | | | | MILLINGTON | MI | 48746-9028 |
| DENNIS DEPESTEL | 16170 RAYGAERT DR | | | | CLINTON TWP | MI | 48038-4050 |
| DENNIS DEPOTTEY | 127 1ST ST | | | | MOUNT MORRIS | MI | 48458-1145 |
| DENNIS DERR | 4033 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| DENNIS DETROYER | 13281 NORTH M-123 | | | | NEWBERRY | MI | 49868 |
| DENNIS DEVEJA & ASSOCIATES INC | 5581 FOLKSTONE DR | | | | TROY | MI | 48085-3114 |
| DENNIS DEVLIN | 27038 WESTLAND RD | | | | REDFORD | MI | 48240-2364 |
| DENNIS DEVORE | 701 E 9TH ST | | | | GEORGETOWN | IL | 61846-1205 |
| DENNIS DEW | PO BOX 218 | | | | HOPKINS | MI | 49328-0218 |
| DENNIS DEWEY | 116 ALGER ST | | | | LANSING | MI | 48917-3801 |
| DENNIS DEWITZ | 5725 CLIMBING WAY CT | | | | SYLVANIA | OH | 43560-6103 |
| DENNIS DIAMOND | 4534 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| DENNIS DICK | 4809 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| DENNIS DICKEY | 8200 W VERSAILLES RD | | | | COVINGTON | OH | 45318-8608 |
| DENNIS DICKTY | 5192 TWILIGHT DR | | | | SHELBY TWP | MI | 48316-1671 |
| DENNIS DIEHL | 10397 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9347 |
| DENNIS DIEKER | 1031 CARMAN AVE | | | | NEW CARLISLE | OH | 45344-2714 |
| DENNIS DIETRICH | 2203 EVERGREEN DR | | | | ROYAL OAK | MI | 48073-3102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS DIETRICH | 2650 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| DENNIS DILAURA | 2217 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2283 |
| DENNIS DILL | 262 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1135 |
| DENNIS DILL | 915 ROSEWOOD DR | | | | GALION | OH | 44833-2332 |
| DENNIS DILLEY | 5544 DECATUR RIDGE DR | | | | INDIANAPOLIS | IN | 46221-4067 |
| DENNIS DILLON AUTO PARK AND TRUCK C | 2573 S ORCHARD | | | | BOISE | ID | |
| DENNIS DILLON AUTO PARK AND TRUCK CENTER, INC. | 2573 S ORCHARD | | | | BOISE | ID | 83705 |
| DENNIS DILLON AUTO PARK AND TRUCK CENTER, INC. | DENNIS DILLON | 2573 S ORCHARD | | | BOISE | ID | 83705 |
| DENNIS DINGWELL | 6600 YERGE RD | | | | PORTLAND | MI | 48875-9610 |
| DENNIS DINNAN | 7955 UNCLE HENRY RD | | | | SAGINAW | MI | 48601-9689 |
| DENNIS DINNEEN | 257 HART ST | | | | BRISTOL | CT | 06010-2346 |
| DENNIS DIPZINSKI | 8400 CAINE RD | | | | MILLINGTON | MI | 48746-9132 |
| DENNIS DISBROW | 1617 MARY AVE | | | | LANSING | MI | 48910-5208 |
| DENNIS DISHAW | 394 STATE PARK DR | | | | BAY CITY | MI | 48706-1337 |
| DENNIS DIVENS | 6888 BOWLING GREEN ROAD | | | | SCOTTSVILLE | KY | 42164-9686 |
| DENNIS DIVENS JR | 60 ROLLING FIELD CT | | | | SCOTTSVILLE | KY | 42164-7407 |
| DENNIS DIX | 17110 YOUNGS LAKE RD | | | | BIG RAPIDS | MI | 49307-9004 |
| DENNIS DIX | 3625 E SADDLE DR | | | | FORT WAYNE | IN | 46804-3921 |
| DENNIS DOBBINS | 5834 SYRACUSE ST | | | | TAYLOR | MI | 48180-1232 |
| DENNIS DOBRIN AND | ADRIENNE DOBRIN JTWROS | 13513 CORDOBA LAKE WAY | | | DELRAY BEACH | FL | 33446 |
| DENNIS DOBRZYNIEWICZ | 2 RUE MADELEINE WAY | | | | LANCASTER | NY | 14086-9424 |
| DENNIS DODD | 2752 BENDER AVE | | | | WATERFORD | MI | 48329-3410 |
| DENNIS DOLIN | 385 TACKETT LOOP | | | | CARYVILLE | TN | 37714-3406 |
| DENNIS DOMAGALSKI | 1512 LINDY DR | | | | LANSING | MI | 48917-8634 |
| DENNIS DONAHUE | 17768 REDWOOD DR | | | | MACOMB | MI | 48042-3518 |
| DENNIS DONALDSON | 22862 ROAD B | | | | CONTINENTAL | OH | 45831-9404 |
| DENNIS DONOHUE | 47001 WATER'S EDGE LN APT A110 | | | | BELLEVILLE | MI | 48111 |
| DENNIS DONOVAN | 8409 S LYNN ST | | | | DALEVILLE | IN | 47334-9641 |
| DENNIS DOOLEY | 10156 MAPLELAWN ST | | | | DETROIT | MI | 48204-4623 |
| DENNIS DOPKINS | 1713 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1521 |
| DENNIS DORAN | 10607 CREEKSIDE WOODS DR | | | | INDIANAPOLIS | IN | 46239-9467 |
| DENNIS DORAN | 14650 N MARTIN MATHIS RD NE | | | | PALMYRA | IN | 47164-8324 |
| DENNIS DORINSKI | 5067 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3749 |
| DENNIS DOSS | 116 MCCATTY ST | | | | WHITE LAKE | MI | 48386-2440 |
| DENNIS DOUCETTE SR | 9032 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9402 |
| DENNIS DOWD | 6183 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| DENNIS DOWERS | 1130 PREL LN | | | | LEWISBURG | TN | 37091-6469 |
| DENNIS DOWLING | 6195 S. SHADOW HILL WAY | | | | LOVELAND | OH | 45140 |
| DENNIS DOWNEY | 3798 W 245TH ST | | | | OSAGE CITY | KS | 66523-9097 |
| DENNIS DOWNING | 3144 MALIBU DR SW | | | | WARREN | OH | 44481-9243 |
| DENNIS DOYLE | 2143 RUTH ST | | | | EAST TAWAS | MI | 48730-9564 |
| DENNIS DOYLE | 24206 W RONNIE CT | | | | SHOREWOOD | IL | 60404-9191 |
| DENNIS DOYLE JR | 1306 BRENNER PASS | | | | CLIO | MI | 48420-2149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS DOZIER | 285 ELMWOOD DR | | | | AUBURN | KY | 42206-8324 |
| DENNIS DREGNE | 1043 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1745 |
| DENNIS DRESKY | 8080 S ROBERTS RD APT 2S | | | | BRIDGEVIEW | IL | 60455-1481 |
| DENNIS DREXLER | 14661 BISHOP RD | | | | CHESANING | MI | 48616-8461 |
| DENNIS DREYER | 2618 LAKESHORE DR | | | | FENNVILLE | MI | 49408-8649 |
| DENNIS DRIER | 4815 HALEY LN | | | | COLUMBIA | TN | 38401-8420 |
| DENNIS DRISCOLL | 2315 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0501 |
| DENNIS DROGSVOLD | 2665 CROSS PRAIRIE DR | | | | JANESVILLE | WI | 53546-4341 |
| DENNIS DU FAULT | 1305 N HINTZ RD | | | | OWOSSO | MI | 48867-9688 |
| DENNIS DUBAI | 159 STORK ST | | | | MEDINA | NY | 14103-1237 |
| DENNIS DUCAT | 6348 KRUSE RD | | | | PETERSBURG | MI | 49270-9726 |
| DENNIS DUCAT JR | 23180 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| DENNIS DUCHER | 522 S HUBBARD ST | | | | WESTLAND | MI | 48186-5267 |
| DENNIS DUDEWICZ | 970 SUE ST | | | | SAGINAW | MI | 48609-4962 |
| DENNIS DUDLEY | 7462 HALLRIDGE RD NE | | | | BELDING | MI | 48809-9322 |
| DENNIS DUDZIK | 8059 DOVER DR | | | | GRAND BLANC | MI | 48439-9554 |
| DENNIS DUEKER | 5232 OHIO ST | | | | YORBA LINDA | CA | 92886-4117 |
| DENNIS DUENSING | 3701 14TH ST W LOT 96 | | | | BRADENTON | FL | 34205-6130 |
| DENNIS DUFF | 6481 WESTGATE DR | | | | LAINGSBURG | MI | 48848-9226 |
| DENNIS DUFFY | 1228 HIDDEN OAKS DR | | | | CENTERVILLE | OH | 45459-3203 |
| DENNIS DUFORD | PO BOX 475 | | | | HOUGHTON LAKE | MI | 48629-0475 |
| DENNIS DUGGAN | 6845 E 150 N | | | | COLUMBIA CITY | IN | 46725-9080 |
| DENNIS DUMAS | 1909 REDWOOD DR | | | | GAYLORD | MI | 49735-8610 |
| DENNIS DUNBAR | 1012 S MERIDIAN RD | | | | MIDLAND | MI | 48640-8228 |
| DENNIS DUNCAN | 1843 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2749 |
| DENNIS DUNCAN | 3007 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9250 |
| DENNIS DUNCAN | 3911 LOWCROFT AVE | | | | LANSING | MI | 48910-4416 |
| DENNIS DUNDAS | 646 PEACHTREE LN | | | | GROSSE POINTE WOODS | MI | 48236-2719 |
| DENNIS DUNHAM | 102 WILLADELL RD | | | | TRANSFER | PA | 16154-2732 |
| DENNIS DUNKERSON | 9428 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| DENNIS DUNLAP | 53 RENAISSANCE DR | | | | IRWIN | PA | 15642 |
| DENNIS DUNSTAN | 38 STORMYTOWN RD | | | | OSSINING | NY | 10562-2523 |
| DENNIS DUQUETTE | 33 KINSEY AVE | | | | KENMORE | NY | 14217-1903 |
| DENNIS DUREK | 3247 COMANCHE TRL | | | | WEST BRANCH | MI | 48661-9732 |
| DENNIS DURO | 960 EDISON RD | | | | SAGINAW | MI | 48604-1172 |
| DENNIS DURRETT | 3004 CLYDESDALE LN | | | | ALVARADO | TX | 76009-5110 |
| DENNIS DUSSEAU | 9400 ADAMS RD | | | | SAINT HELEN | MI | 48656-9627 |
| DENNIS DWYER | 10979 BUNO RD | | | | BRIGHTON | MI | 48114-9261 |
| DENNIS DYBAS | 3700 KAISER RD | | | | PINCONNING | MI | 48650-9400 |
| DENNIS DYKSTRA | 1148 YARMOUTH CT | | | | CANTON | MI | 48188-6235 |
| DENNIS DYSARZ | 48110 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-4126 |
| DENNIS E BARRETT | 5650 FREDERICK PIKE | | | | DAYTON | OH | 45414--29 |
| DENNIS E BEARD | 720 SCARLET OAK DR | | | | LAKE ST. LOUIS | MO | 63367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS E BERGER | 512 PARK BLVD | | | | VERSAILLES | OH | 45380 |
| DENNIS E BOLTON | 4340 TURTLEDOVE WY | | | | MIAMISBURG | OH | 45342 |
| DENNIS E BRINKER | 3158 BIRCHFIELD ST | | | | AUBURN HILLS | MI | 48326-2200 |
| DENNIS E CHRISTENSON | 130 E SECOND ST | | | | GIRARD | OH | 44420-2905 |
| DENNIS E COLEY | 505   MAC RAE COURT | | | | DAYTON | OH | 45427-2828 |
| DENNIS E CRYTZER | 429   KINSMAN RD. | | | | GREENVILLE | PA | 16125-9235 |
| DENNIS E DECHANT & | ROSALBA DECHANT JTTEN | 616 WASHINGTON AVE | | | GIRARD | OH | 44420-2267 |
| DENNIS E DICK | 5250 SABRINA LN NW | | | | WARREN | OH | 44483 |
| DENNIS E FITING | PO BOX 217 | | | | GRAND MARAIS | MI | 49839-0217 |
| DENNIS E FOLTZ | 4963 MCCLEARY JACOBY RD. | | | | CORTLAND | OH | 44410 |
| DENNIS E GEPFREY | 8331 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| DENNIS E GRODY | 1281   WHITETAIL DR | | | | FAIRBORN | OH | 45324-9447 |
| DENNIS E HENRY | 2440 DUCKCREEK RD | | | | NORTH JACKSON | OH | 44451 |
| DENNIS E LEE | 2024 E TOBIAS RD | | | | CLIO | MI | 48420 |
| DENNIS E LISTENBEE | 128 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043 |
| DENNIS E LITTLE | 215 N CANAL RD LOT 115 | | | | LANSING | MI | 48917-8670 |
| DENNIS E LOOMIS | 9200   WILDCAT RD. | | | | TIPP CITY | OH | 45371-9132 |
| DENNIS E LYDEN | 3024 RUSTY AVE SW | | | | CANTON | OH | 44706 |
| DENNIS E MCCALLUM | 729 STILL POND RD | | | | COLUMBIA | TN | 38401-5554 |
| DENNIS E MILLER | 149 RICHARD DR | | | | XENIA | OH | 45385-2625 |
| DENNIS E MYERS | 6420 PONDLICK RD | | | | WINCHESTER | OH | 45697-9511 |
| DENNIS E NORTON | 2688 CANFIELD TRL | | | | BRIGHTON | MI | 48114-9442 |
| DENNIS E PHILIPPS | 6803   LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2724 |
| DENNIS E REGNIER | 154 DESMOND DR | | | | TONAWANDA | NY | 14150-7725 |
| DENNIS E SHETRON | 7525 RIVER RD | | | | FLUSHING | MI | 48433-2216 |
| DENNIS E SMITH | 2765 PIQUA TROY RD | | | | TROY | OH | 45373 |
| DENNIS E STENGLEIN | PO BOX 162 | | | | RIXFORD | PA | 16745-0162 |
| DENNIS E THOMAS | 492 MADISON ST | | | | SHARON | PA | 16146 |
| DENNIS E THOMPSON | 5187 OLD COLONY RD NW | | | | WARREN | OH | 44481-9154 |
| DENNIS E TOBIAS | 3178 FERNWOOD RD | | | | MC COMB | MS | 39648 |
| DENNIS E TURNER | 811 N MARTIN RD | | | | JANESVILLE | WI | 53545-1946 |
| DENNIS E VELTRE | 1821 SALT ST | | | | SAGINAW | MI | 48602-1256 |
| DENNIS E WALKER | 430 ARBOR VISTA BLVD | | | | JACKSON | MS | 39209-6331 |
| DENNIS E WOLL | 189 COLBERT BRIDGE RD | | | | WINDSOR | SC | 29856-2534 |
| DENNIS E WOODRUFF | 980 WILMINGTON AVE | APT 900 | | | DAYTON | OH | 45402-1624 |
| DENNIS E. MCGINTY | 2919 COLONY DRIVE | | | | EAST LANSING | MI | 48823 |
| DENNIS EAGLE | 442 CHINKAPIN RILL | | | | OXFORD | MI | 48371-6373 |
| DENNIS EARL | 74800 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-4230 |
| DENNIS EARL JR | 421 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9369 |
| DENNIS EARLE | 6905 CALEDONIA CIR | | | | INDIANAPOLIS | IN | 46254-3628 |
| DENNIS EARLEY | G2100 KINGSWOOD DR | | | | FLINT | MI | 48507 |
| DENNIS EARLY | 303 RIVIERA TERRACE | | | | WATERFORD | MI | 48328-3470 |
| DENNIS EARNEST | 355 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DENNIS EASTMAN | 153 CORBY RD | | | | WEST GROVE | PA | 19390-9420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS EAVES | 15095 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-9769 |
| DENNIS EBERHART | 21 SKIP DR | | | | LOWELLVILLE | OH | 44436-9550 |
| DENNIS ECKERT | 4111 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-8833 |
| DENNIS ECKERT | 8222 OHARA DR | | | | DAVISON | MI | 48423-9533 |
| DENNIS ECKHARDT | 1735 RED PINE AVE | | | | KISSIMMEE | FL | 34758-2318 |
| DENNIS EDE | 53762 BRIARCLIFF CT | | | | SHELBY TWP | MI | 48315-1663 |
| DENNIS EDMUNDS | 53806 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-5742 |
| DENNIS EDWARDS | 100 N PLEASANT ST | | | | EDINBURGH | IN | 46124-1351 |
| DENNIS EDWARDS | 2636 LEVERING RD | | | | CHEBOYGAN | MI | 49721-9376 |
| DENNIS EDWARDS | 5364 OLDE SHAWBORO CT | | | | GRAND BLANC | MI | 48439-8703 |
| DENNIS EDWARDS | PO BOX 24 | | | | LYONS | MI | 48851-0024 |
| DENNIS EGAN | 5944 BULLARD RD | | | | FENTON | MI | 48430-9411 |
| DENNIS EGGEMEYER | 9537 UTE DR | | | | GOLDEN | CO | 80403-8363 |
| DENNIS EGLE | 3142 ELMCREST RD | | | | STERLING HTS | MI | 48310-4953 |
| DENNIS EHMAN | 18458 WINDSTONE CIR | | | | NOBLESVILLE | IN | 46062-6660 |
| DENNIS EIGHMEY | 1571 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9661 |
| DENNIS EISENHAUER | 3033 WALBRIDGE DR | | | | HAMBURG | NY | 14075-3156 |
| DENNIS EISENTRAUT | 2455 21ST ST | | | | CUYAHOGA FLS | OH | 44223-1536 |
| DENNIS ELDRED | PO BOX 697 | | | | NORRIS | TN | 37828-0697 |
| DENNIS ELEY | 208 WESTBURY DR | | | | GREENVILLE | OH | 45331-8374 |
| DENNIS ELKINS | 348 LAKESIDE RANCH CIR | | | | WINTER HAVEN | FL | 33881-7206 |
| DENNIS ELLERBECK | 54 BROKEN OAK CT | | | | SAINT PETERS | MO | 63304-5773 |
| DENNIS ELLERBROCK | RR 2 | | | | CLOVERDALE | OH | 45827 |
| DENNIS ELLIOTT | 4720 CROSWELL RD | | | | CROSWELL | MI | 48422-9170 |
| DENNIS ELLIOTT | 5527 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2409 |
| DENNIS ELLIS | 3754 BEEBE RD | | | | NEWFANE | NY | 14108-9660 |
| DENNIS ELLIS | 5124 E WALLACE RD | | | | HARRISVILLE | MI | 48740-9554 |
| DENNIS ELMER | 915 N GRANT AVE | | | | JANESVILLE | WI | 53548-2318 |
| DENNIS ELMORE I I | 3307 BRIDGE MANOR DR | | | | KANSAS CITY | MO | 64137-2351 |
| DENNIS EMERY | 15 APPLE BLOSSOM LN | | | | OKEMOS | MI | 48864-4101 |
| DENNIS EMERY | 4391 STEWART RD | | | | METAMORA | MI | 48455-9777 |
| DENNIS ENDRES | 7425 OLD RIVER TRL | | | | LANSING | MI | 48917-8645 |
| DENNIS ENGLE | 7977 E OLD SR 56 | | | | MADISON | IN | 47250-7111 |
| DENNIS ERFORD | 1649 S CLINTON ST | | | | DEFIANCE | OH | 43512-3264 |
| DENNIS ERFOURTH | 1339 ATLANTA CIR | | | | NORMAN | OK | 73071-2503 |
| DENNIS ERVIN | 508 3RD ST | | | | BELTON | MO | 64012-2528 |
| DENNIS ESCH | 18037 S SCENIC DR | | | | BARBEAU | MI | 49710-8700 |
| DENNIS ESTILL | PO BOX 265 | | | | AUBURN | MI | 48611-0256 |
| DENNIS ETHIER | 405 RIDGE VIEW CT | | | | FRANKLIN | TN | 37067-4067 |
| DENNIS ETZKORN | 72 MAPLEWOOD DR | | | | NEW MONMOUTH | NJ | 07748-1454 |
| DENNIS EVANS | 3115 COBBLESTONE LN | | | | DANVILLE | IL | 61832-7946 |
| DENNIS EVANS | 39 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4445 |
| DENNIS EVERETT | 335 LADYSMITH LN | | | | MORRISTOWN | TN | 37814-2193 |
| DENNIS EVERHART | 4618 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS EVERINGHAM | 329 SAWGRASS DR | | | | VALDOSTA | GA | 31602-1411 |
| DENNIS EVERITT | 23 PARKLAND PLACE CT | | | | O FALLON | MO | 63366-7560 |
| DENNIS F BACON | 35742 EVANSTON AVE | | | | STERLING HEIGHTS | MI | 48312 |
| DENNIS F BARHORST | 2518 BEXLEY HILLS PLACE | | | | XENIA | OH | 45385 |
| DENNIS F CRONKRIGHT | 1621 LOEBRICH DR | | | | GLADWIN | MI | 48624-8350 |
| DENNIS F KURTZ | 2447 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| DENNIS F MOGOR | 13255 LAKE POINT PASS | | | | BELLEVILLE | MI | 48111-2298 |
| DENNIS F PFAFF | 14147 STATE ROUTE B | | | | STE GENEVIEVE | MO | 63670-9123 |
| DENNIS F RESPECKI | 12055 W LENNON RD | | | | LENNON | MI | 48449-9725 |
| DENNIS F SADOWSKI | 5121 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2942 |
| DENNIS F WESTENDORF | 5456 BAY SHORE DR. | | | | PRESQUEISLE | MI | 49777 |
| DENNIS FAIR | 121 NILL ST | | | | BRADFORD | OH | 45308-1015 |
| DENNIS FALZONE | 3825 CLINTON ST | | | | BUFFALO | NY | 14224-1560 |
| DENNIS FARMER | 3350 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| DENNIS FARRELL | 109 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| DENNIS FAULSTICH | 1008 E ALTO RD | | | | KOKOMO | IN | 46902-4372 |
| DENNIS FAUSTICH | 22500 LANSE ST | | | | SAINT CLAIR SHORES | MI | 48081-2579 |
| DENNIS FAUVER | 15051 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9010 |
| DENNIS FEDAK | 113 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1123 |
| DENNIS FEDDERKE | 722 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3365 |
| DENNIS FEENEY | 3392 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9213 |
| DENNIS FEIERABEND | 12095 HADLEY RD | | | | GREGORY | MI | 48137-9616 |
| DENNIS FELTON | 567 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9798 |
| DENNIS FERGUSON | 12011 SANDS POINTE COURT | | | | MACCLENNY | FL | 32063-4025 |
| DENNIS FERGUSON | 5769 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48348-4729 |
| DENNIS FERNANDES | 6174 MASTERS DR | | | | SHREVEPORT | LA | 71129-4134 |
| DENNIS FERRELL | 3253 COIN ST | | | | BURTON | MI | 48519-1539 |
| DENNIS FERRIS | 5229 W MICHIGAN AVE LOT 284 | | | | YPSILANTI | MI | 48197-9166 |
| DENNIS FEUERSTEIN | 13595 HENSKEE RD | | | | ALDEN | NY | 14004-8707 |
| DENNIS FIEGEL | 628 MEMORY LN | | | | OHATCHEE | AL | 36271-8135 |
| DENNIS FIELBRANDT | 1475 N BLOCK RD | | | | REESE | MI | 48757-9333 |
| DENNIS FIELDS | 5616 S DELMAR RD | | | | MARION | IN | 46953-6116 |
| DENNIS FIGLEY | PO BOX 117 | | | | LAKE GEORGE | MI | 48633-0117 |
| DENNIS FIKE | 5440 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8587 |
| DENNIS FILKA | 6324 MANDALAY DR | | | | CLEVELAND | OH | 44130-2920 |
| DENNIS FINEGAN | 5158 CYPRESS CT | | | | LISLE | IL | 60532-2006 |
| DENNIS FINLEY | 15 E MAPLE LN | | | | MILTON | WI | 53563-1641 |
| DENNIS FINLEY | 3718 SHANGRI LA AVE E | | | | MANSFIELD | OH | 44903-8096 |
| DENNIS FINLEY | 5240 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8219 |
| DENNIS FINN | 216 HILLSIDE DR | | | | FRANKLIN | TN | 37067-4079 |
| DENNIS FINNEY | 28420 BOCK ST | | | | GARDEN CITY | MI | 48135-2801 |
| DENNIS FINOS | 11403 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3744 |
| DENNIS FISCHER | 2377 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS FISCHER | SCHNEPFENWEG 13 | | | 21629 NEU WULMSTORF GERMANY | | | |
| DENNIS FISH SR | 632 HARBOUR SIDE DR. | | | | JOPPA | MD | 21085 |
| DENNIS FISHER | 3339 VAN CAMPEN ROAD | | | | FLINT | MI | 48507-3346 |
| DENNIS FISHER | 3570 FLY RD | | | | SANTA FE | TN | 38482-3118 |
| DENNIS FITING | PO BOX 217 | ADAMS TRAIL | | | GRAND MARAIS | MI | 49839-0217 |
| DENNIS FITZGERALD | 6840 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3074 |
| DENNIS FITZGERALD | 79 KINCHELOE DR | | | | KINCHELOE | MI | 49788-1113 |
| DENNIS FLADER | 8393 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9246 |
| DENNIS FLEMING | 1749 LYNTZ RD | | | | LORDSTOWN | OH | 44481 |
| DENNIS FLETCHER | 33071 YORKDALE ST | | | | WESTLAND | MI | 48185-2824 |
| DENNIS FLEWELLING | 1100 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| DENNIS FLOYD | 1-5850-M | | | | DELTA | OH | 43515 |
| DENNIS FLUKE | 5180 S COLLINS ST | | | | ARLINGTON | TX | 76018-1712 |
| DENNIS FOHEY | 27625 SCHOENHERR RD | | | | WARREN | MI | 48088-4720 |
| DENNIS FOLTZ | 6707 CHERRY HILL PKWY | | | | FORT WAYNE | IN | 46835-9644 |
| DENNIS FORBES | 7450 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| DENNIS FORD | 286 ROCKINGHAM DR | | | | LOGANVILLE | GA | 30052-8933 |
| DENNIS FORDE | N750 GOLF RD LOT 63 | | | | PRAIRIE DU SAC | WI | 53578-9509 |
| DENNIS FORDT | 5704 ROBERTS RD | | | | COTTRELLVILLE | MI | 48039-3213 |
| DENNIS FORESTER | 305 S WARD ST | | | | ITALY | TX | 76651-3580 |
| DENNIS FORSYTH | 4379 HYDRAULIC RD | | | | W CARROLLTON | OH | 45449-1122 |
| DENNIS FORSYTH | 53 CHAPEL ST | | | | LOCKPORT | NY | 14094-3045 |
| DENNIS FORTIN | 256 COLEMAN DR | | | | WATERFORD | MI | 48328-3614 |
| DENNIS FORTNER | 11720 DOWNING RD | | | | BIRCH RUN | MI | 48415-9793 |
| DENNIS FORTNEY | 26326 KINGSWOOD DR | | | | OLMSTED FALLS | OH | 44138-2128 |
| DENNIS FOSTER | 1514 CLEVELAND RD W | | | | HURON | OH | 44839-1371 |
| DENNIS FOSTER | 409 N 10TH ST | | | | SARCOXIE | MO | 64862-9243 |
| DENNIS FOSTER | 413 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| DENNIS FOWLER | 15363 FAIRLANE DR | | | | LIVONIA | MI | 48154-2639 |
| DENNIS FOWLER | 6797 LIVE OAK TRL | | | | SANTA SUSANA | CA | 93063-4824 |
| DENNIS FOWLER | RR 2 BOX 113B | | | | THOMPSONVILLE | IL | 62890-9323 |
| DENNIS FOX | 12917 EDSEL DR | | | | RALEIGH | NC | 27513-5751 |
| DENNIS FOX | 704 STAFFORD RD | | | | JANESVILLE | WI | 53546-1829 |
| DENNIS FOX | LOT 1034 | 6219 SOUTH US HIGHWAY 51 | | | JANESVILLE | WI | 53546-9472 |
| DENNIS FRANK | 6020 BOULDER CREEK DR | | | | AUSTINTOWN | OH | 44515-4270 |
| DENNIS FRANKE | 3718 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2023 |
| DENNIS FRANKE | 8143 S FOREST HILLS CIR | | | | FRANKLIN | WI | 53132-9605 |
| DENNIS FRANKLIN | 3806 SWEDE AVE | | | | MIDLAND | MI | 48642-6239 |
| DENNIS FRANKS | 38223 S JEAN CT | | | | WESTLAND | MI | 48186-3837 |
| DENNIS FRANSON | 3070 HAZELWOOD AVE | | | | WEBSTER | MN | 55088 |
| DENNIS FRANTZ | 5030 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| DENNIS FRANTZ | 6444 CARNCROSS RD | | | | PITTSFORD | MI | 49271-9700 |
| DENNIS FRASER | 21 POPPY ST | | | | HOMOSASSA | FL | 34446-6314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS FRASER | 5551 N BURKHART RD | | | | HOWELL | MI | 48855-8721 |
| DENNIS FRASIK | 1705 S LINCOLN ST | | | | BAY CITY | MI | 48708-8180 |
| DENNIS FRAZIER | 6171 BERT KOUNS INDUSTRIAL LOOP APT B104 | | | | SHREVEPORT | LA | 71129-5008 |
| DENNIS FREDELL | 1498 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| DENNIS FREEMAN | 18197 15 MILE RD | | | | CLINTON TWP | MI | 48035-2404 |
| DENNIS FREEMAN | PO BOX 507 | | | | CLIO | MI | 48420-0507 |
| DENNIS FREER | 11763 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9767 |
| DENNIS FRENCH | 817 139TH AVE | | | | WAYLAND | MI | 49348-9741 |
| DENNIS FRENCH | 925 NORTH AVE | | | | GIRARD | OH | 44420-1840 |
| DENNIS FRENCH II | 1104 EASTFIELD DR | | | | MANSFIELD | TX | 76063-3309 |
| DENNIS FREY | 76 MOSHER DR | | | | TONAWANDA | NY | 14150-5220 |
| DENNIS FRICK | 8176 MAPLE LEAF DR | | | | TRAVERSE CITY | MI | 49684-6921 |
| DENNIS FRIEND | 7255 SHIELDS RD | | | | LEWISBURG | OH | 45338-8000 |
| DENNIS FRITZ | 1558 BRIARSON DR | | | | SAGINAW | MI | 48638-4461 |
| DENNIS FRITZ | 8116 SAGIMORE CT | | | | FORT WAYNE | IN | 46835-4350 |
| DENNIS FRODLE | 5880 CRESCENT RD | | | | WATERFORD | MI | 48327-2624 |
| DENNIS FRONK | 1359 COUNTY ROAD 22A | | | | STRYKER | OH | 43557-9778 |
| DENNIS FRONNING | 23163 BIRCHWOOD ESTATES RD | | | | FERGUS FALLS | MN | 56537-4516 |
| DENNIS FROST | 638 CORK CT | | | | FLINT | MI | 48506-5218 |
| DENNIS FUCHS | PO BOX 375 | | | | EDGERTON | WI | 53534-0375 |
| DENNIS FULKERSON | 10496 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9722 |
| DENNIS FULLAGAR | 1751 SAINT CLAIR HWY | | | | SAINT CLAIR | MI | 48079-5146 |
| DENNIS FULLER | 4095 N STEEL RD | | | | MERRILL | MI | 48637-9516 |
| DENNIS FULLER | 5439 CUSTER DR | | | | HARRISON | MI | 48625-9024 |
| DENNIS FUNK | 1961 W 1100 N | | | | HUNTINGTON | IN | 46750-7934 |
| DENNIS FUNTI | 39655 HILLARY DR | | | | CANTON | MI | 48187-4207 |
| DENNIS FURLONG | 40702 CRABTREE LN | | | | PLYMOUTH | MI | 48170-2742 |
| DENNIS FURMAN | 17436 BRODY AVE | | | | ALLEN PARK | MI | 48101-3415 |
| DENNIS FURTAW | 1744 CARRIGALLEN LN | | | | COLUMBUS | OH | 43228-6440 |
| DENNIS FUSON | PO BOX 320382 | | | | FLINT | MI | 48532-0007 |
| DENNIS G AMANN | 1677 KYLEMORE DR | | | | XENIA | OH | 45385-3925 |
| DENNIS G BUSKA | PO BOX 81 | | | | NORTHFIELD | VT | 05663-0081 |
| DENNIS G CONGER | 14887 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7732 |
| DENNIS G DURO | 960 EDISON RD | | | | SAGINAW | MI | 48604-1172 |
| DENNIS G FISHER | 3339 VAN CAMPEN RD | | | | FLINT | MI | 48507-3346 |
| DENNIS G LIGHT | 559 SHIRKSVILLE RD | | | | JONESTOWN | PA | 17038-8940 |
| DENNIS G MCCLARAN | 1133 EDITH AVE | | | | FLINT | MI | 48507-4810 |
| DENNIS G MILLER | 11649 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| DENNIS G MORRISON JR | 1715 MARY AVE | | | | LANSING | MI | 48910-5210 |
| DENNIS G PARKS | 10764 S REED RD | | | | DURAND | MI | 48429-9455 |
| DENNIS G SCHULTZ | 39666 KOPPERNICK RD | | | | CANTON | MI | 48187-4258 |
| DENNIS G SOUFFRIN | 2515 E GREENDALE DR | | | | SAGINAW | MI | 48603-2871 |
| DENNIS G SPRAGUE | 985 N COOLIDGE AVE | | | | HARRISON | MI | 48625-9586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS G STAHLEY | 8223 STAHLEY DR | | | | CINCINNATI | OH | 45239-3965 |
| DENNIS G THOMAS | 15 ABERFIELD LANE | | | | MIAMISBURG | OH | 45342 |
| DENNIS G TOWNES | 3019 IROQUOIS AVE | | | | FLINT | MI | 48505-4045 |
| DENNIS G WARNER | 12082 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| DENNIS G WASSON | 136 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9403 |
| DENNIS G WYATT | PO BOX 5776 | | | | LAKE HAVASU CITY | AZ | 86404-0215 |
| DENNIS G YOUNG II | 122 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| DENNIS GABBARD | 151 LEMON PARK | | | | VICKSBURG | MI | 49097-9347 |
| DENNIS GABBARD | 3645 STILLWELL BECKETT RD | | | | HAMILTON | OH | 45013-8643 |
| DENNIS GABOR | PO BOX 247 | 215 CHURCH | | | MERRILL | MI | 48637-0247 |
| DENNIS GABRYS | PO BOX 30 | | | | MACATAWA | MI | 49434-0030 |
| DENNIS GADANY | 3043 SHABAY DR | | | | FLUSHING | MI | 48433-2464 |
| DENNIS GADD | 1206 LAKESIDE WAY | | | | GAS CITY | IN | 46933-1657 |
| DENNIS GAGNE | 73 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2214 |
| DENNIS GAGNER | 134 LAKE RIDGE DR | | | | MASON | MI | 48854-8328 |
| DENNIS GAGNON | 29605 BRETTON ST | | | | LIVONIA | MI | 48152-1874 |
| DENNIS GALBREATH | 4132 HADLEY RD | | | | METAMORA | MI | 48455-9746 |
| DENNIS GALLAGHER | 2105 EMORY RD | | | | REISTERSTOWN | MD | 21136-4019 |
| DENNIS GALLAGHER | 305 GREEN VALLEY BLVD | | | | FRANKLIN | TN | 37064-5250 |
| DENNIS GALLARDO | 2711 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8903 |
| DENNIS GAMBILL | PO BOX 14491 | | | | DAYTON | OH | 45413 |
| DENNIS GAMBLE | 1380 MULLETT LAKE WOODS DR | | | | CHEBOYGAN | MI | 49721-8213 |
| DENNIS GARDNER | 1001A EAST HARMONY RD #169 | | | | FORT COLLINS | CO | 80525-3354 |
| DENNIS GARLOCK | 2011 MURRAY RD | | | | DANSVILLE | MI | 48819-9771 |
| DENNIS GARNER | 6170 FENTON RD | | | | FLINT | MI | 48507-4757 |
| DENNIS GARRISON | 3149 E HEMPHILL RD | | | | BURTON | MI | 48529-1405 |
| DENNIS GARTEE | 8449 W SAPPHIRE AVE | | | | LAKE CITY | MI | 49651-8638 |
| DENNIS GARVER | 2266 CARTER RD | | | | MOSCOW MILLS | MO | 63362-2014 |
| DENNIS GARVERICK | 8375 COUNTY ROAD 40 | | | | GALION | OH | 44833-9019 |
| DENNIS GARWITZ | 2901 ASHGLEN DR | | | | GARLAND | TX | 75043-6006 |
| DENNIS GARWOOD | 2350 CORNWALL DR | | | | XENIA | OH | 45385-4714 |
| DENNIS GASMAN | 17 SOUTHWINDS DR | | | | SAINT PETERS | MO | 63376-1144 |
| DENNIS GASSER | 1016 GILLILAND AVE | | | | DELPHOS | OH | 45833-1048 |
| DENNIS GASSER | 8413 LASIK RD | | | | ONAWAY | MI | 49765-8758 |
| DENNIS GATES | 512 ELM ST | | | | CLIO | MI | 48420-1415 |
| DENNIS GATZA | 2188 FAIROAKS DR | | | | BAY CITY | MI | 48708-7667 |
| DENNIS GAUTHIER | 607 S CHERYL DR | | | | MUNCIE | IN | 47304-3423 |
| DENNIS GAUTHIER | 6121 DUFFIELD RD | | | | FLUSHING | MI | 48433-9264 |
| DENNIS GAVAN | 211 FLETCHER AVE | | | | KALAMAZOO | MI | 49006-4375 |
| DENNIS GAY | 5061 HIDDEN RDG | | | | METAMORA | MI | 48455-9124 |
| DENNIS GEIGER | 4194 ATHA CIR | | | | LOGANVILLE | GA | 30052-4417 |
| DENNIS GEIGER | 825 HAREFOOTE ST | | | | HOLLAND | OH | 43528-9641 |
| DENNIS GEITMAN | 14786 CENTER ST | | | | ALPENA | MI | 49707-9115 |
| DENNIS GEITMAN II | 3680 SWAFFER RD | | | | MILLINGTON | MI | 48746-9054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS GELONEK | PO BOX 13117 | | | | WICHITA | KS | 67213-0117 |
| DENNIS GENGLER | 6233 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9026 |
| DENNIS GENO | 1075 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| DENNIS GENO | 1713 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1575 |
| DENNIS GENTRY | PO BOX 274 | | | | ROACHDALE | IN | 46172-0274 |
| DENNIS GEORGIAN | 34438 PHILIP DR | | | | CHESTERFIELD | MI | 48047-6123 |
| DENNIS GEPFREY | 8331 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| DENNIS GERAL | 39053 BAROQUE BLVD | | | | CLINTON TWP | MI | 48038-2602 |
| DENNIS GERCHES | W7310 ANDERSON AVE | | | | SHAWANO | WI | 54166-1137 |
| DENNIS GERDEMAN | 16427 LYNETTE DR | | | | MACOMB | MI | 48042-5813 |
| DENNIS GERMADNIK | 933 WALNUT GROVE DR | | | | NEW WATERFORD | OH | 44445-8716 |
| DENNIS GERSCHUTZ | B511 COUNTY ROAD 12 | | | | HOLGATE | OH | 43527-9730 |
| DENNIS GIBSON | 1246 ADAMS ST | | | | PINEWOOD | SC | 29125-9486 |
| DENNIS GIBSON | 2200 CASTLE ROCK | | | | EDMOND | OK | 73003-4775 |
| DENNIS GIBSON | 3590 ROUND BOTTOM RD PMB F270518 | | | | CINCINNATI | OH | 45244-3026 |
| DENNIS GIBSON | 7516 W 63RD PL | | | | SUMMIT ARGO | IL | 60501 |
| DENNIS GIERZAK | 1565 S 154TH AVE | | | | HESPERIA | MI | 49421-8989 |
| DENNIS GIESIGE | 28733 HOFFMAN RD | | | | DEFIANCE | OH | 43512-6994 |
| DENNIS GILBERT | 1391 BRYSON LN | | | | MIDLOTHIAN | TX | 76065-6130 |
| DENNIS GILBERT | 8486 MAPLEVIEW DRIVE | | | | DAVISON | MI | 48423-7804 |
| DENNIS GILBERTSON | 14329 WAGNER RD | | | | LACHINE | MI | 49753-9435 |
| DENNIS GILES | 1110 S HIGHWAY 80 TRLR 15 | | | | BENSON | AZ | 85602-7059 |
| DENNIS GILLESPIE | 5342 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| DENNIS GILLIAM | PO BOX 184 | | | | TELFORD | TN | 37690-0184 |
| DENNIS GIPSON | 6151 SURREY LN | | | | BURTON | MI | 48519-1315 |
| DENNIS GLAVIN | 394 LAKE ERIE LN | | | | MULBERRY | FL | 33860-8556 |
| DENNIS GLENN | APT 814 | 9523 SOLOMON DRIVE | | | FORT WORTH | TX | 76108-5980 |
| DENNIS GLUTZ | 10352 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |
| DENNIS GOCHA | 4349 COSIER RD | | | | EAST JORDAN | MI | 49727-9741 |
| DENNIS GOCHA | PO BOX 1126 | | | | EAST JORDAN | MI | 49727-1126 |
| DENNIS GODDARD | 2370 RABY RD | | | | EAST LANSING | MI | 48823-7761 |
| DENNIS GODFREY | 77 LINDER RD | | | | GREENBRIER | AR | 72058-9606 |
| DENNIS GODOY | 568 HYATT AVE | | | | CAMPBELL | OH | 44405-1420 |
| DENNIS GOETHAL | 4860 HONEY CREEK AVE NE | | | | ADA | MI | 49301-9631 |
| DENNIS GONZALES | 17280 REVERE ST | | | | SOUTHFIELD | MI | 48076-7722 |
| DENNIS GOODING | 600 SOUTH COUNTY ROAD 325 WEST | | | | NEW CASTLE | IN | 47362-9710 |
| DENNIS GOODMAN | 1374 TROGDON LN | | | | BEDFORD | IN | 47421-8153 |
| DENNIS GOODMAN | 471 GOLDEN GATE DR | | | | LARGO | FL | 33770-1566 |
| DENNIS GOODMAN | 8093 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9473 |
| DENNIS GOODROW | 11754 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-8890 |
| DENNIS GOODSON | 98   RAUBER STREET | | | | ROCHESTER | NY | 14605-1228 |
| DENNIS GORBUTT | 1040 RINN ST | | | | BURTON | MI | 48509-2330 |
| DENNIS GORDON | 2803 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4960 |
| DENNIS GORDON | 4622 N KEEN CT | | | | MIDLAND | MI | 48642-7383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS GORMAN | 3512 W LAKE RD | | | | WILSON | NY | 14172-9732 |
| DENNIS GORRA | 5 WINKEL CT APT 2A | | | | BALTIMORE | MD | 21237-2133 |
| DENNIS GORSLINE | 10275 E BRISTOL RD | | | | DAVISON | MI | 48423-8797 |
| DENNIS GOSCHKE | 4300 BECKETT PL | | | | SAGINAW | MI | 48603-2004 |
| DENNIS GOTHAM | 2369 HIGHWAY 41A S | | | | EAGLEVILLE | TN | 37060-4518 |
| DENNIS GOTTSCHALK | PO BOX 483 | | | | CAPAC | MI | 48014-0483 |
| DENNIS GOUDREAU | 3640 3RD ST | | | | GRAND LEDGE | MI | 48837-1937 |
| DENNIS GOUGH | 3574 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9422 |
| DENNIS GOUGHERTY | 11884 DUNHAM RD | | | | HARTLAND | MI | 48353-1924 |
| DENNIS GOUL | 7150 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 |
| DENNIS GOULD | 8239 HILL RD | | | | SWARTZ CREEK | MI | 48473-7603 |
| DENNIS GOULDING | 9610 GUINEA RD | | | | GRAND LEDGE | MI | 48837-8400 |
| DENNIS GRAHAM | 5626 112TH ST | | | | HOWARD CITY | MI | 49329-9607 |
| DENNIS GRAHAM | 9552 E BROOKS RD | | | | LENNON | MI | 48449-9677 |
| DENNIS GRANT | 28920 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1112 |
| DENNIS GRATZER | 1 GREEN ACRES RD | | | | MITCHELL | IN | 47446-5953 |
| DENNIS GRAVEL | 1745 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| DENNIS GRAVELLE | 5625 GASPORT RD | | | | GASPORT | NY | 14067-9353 |
| DENNIS GRAVES | 18022 RED OAKS DR | | | | MACOMB | MI | 48044-2770 |
| DENNIS GRAVES | 2805 BURGOS DR | | | | THE VILLAGES | FL | 32162-0126 |
| DENNIS GRAVES | G6592 FLUSHING RD | | | | FLUSHING | MI | 48433 |
| DENNIS GRAY | 7332 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| DENNIS GRAY | PO BOX 6015 | | | | SPARTA | TN | 38583-6015 |
| DENNIS GREELEY | 3515 126TH AVE | | | | ALLEGAN | MI | 49010-9225 |
| DENNIS GREEN | 12160 GOOSENECK BEND RD | | | | PLATTE CITY | MO | 64079-9539 |
| DENNIS GREEN | 1920 FRANCIS AVE | | | | FLINT | MI | 48505-5012 |
| DENNIS GREEN | 3461 ROLSTON RD | | | | FENTON | MI | 48430-1035 |
| DENNIS GREEN | 55952 DRIFTWOOD DR | | | | COLON | MI | 49040-9556 |
| DENNIS GREEN | 801 N CROWN ST | | | | MUNCIE | IN | 47304-9766 |
| DENNIS GREENE | 8980 STEPPING STONE WAY | | | | AVON | IN | 46123-5310 |
| DENNIS GREGORY | 8242 REED RD | | | | HOWARD CITY | MI | 49329-9567 |
| DENNIS GRIFFIN | 105 DALE CT | | | | COLUMBIA | TN | 38401-5568 |
| DENNIS GRIFFIN | 15680 STATE ROAD 32 EAST | | | | NOBLESVILLE | IN | 46060-6997 |
| DENNIS GRIFFITH | 5250 KINGS RIDGE RD | | | | MITCHELL | IN | 47446-5490 |
| DENNIS GRIFFITH II & | JULIA M GRIFFITH JTTEN | 1525 LESLEY DR | | | TUSCALOOSA | AL | 35406-2687 |
| DENNIS GRILLOT | 262 W WARD ST | | | | VERSAILLES | OH | 45380-1132 |
| DENNIS GRIM | 4531 N WISE RD | | | | MT PLEASANT | MI | 48858-9243 |
| DENNIS GRIMES | 2029 KITTY HAWK DR | | | | XENIA | OH | 45305-5370 |
| DENNIS GRINESTAFF | 2143 W GREENWAY PL | | | | CITRUS SPRINGS | FL | 34434-4060 |
| DENNIS GRODY | 1281 WHITETAIL DR | | | | FAIRBORN | OH | 45324-9447 |
| DENNIS GROSS | 4447 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9674 |
| DENNIS GROSSE | ALTENDORF 1 | | | 99734 NORDHAUSEN GERMANY | | | |
| DENNIS GROULX | 7395 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS GRUBBS CATERING AT PIC A CHIC | 6949 S ROCKPORT RD | | | | BLOOMINGTON | IN | 47403-9155 |
| DENNIS GRULKE | 428 BREGE DR | | | | ROGERS CITY | MI | 49779-2061 |
| DENNIS GUDENAU | 5160 BUSCH AVE | | | | WARREN | MI | 48091-1286 |
| DENNIS GUERIN | PO BOX 214027 | | | | AUBURN HILLS | MI | 48321-4027 |
| DENNIS GUERRIN | 8 BALMORAL ST | | | | WORCESTER | MA | 01602-1206 |
| DENNIS GULIAN | 3044 S POINT AUGRES RD | | | | AU GRES | MI | 48703-9534 |
| DENNIS GUNNING | 1849 S HOLLISTER RD | | | | OVID | MI | 48866-9698 |
| DENNIS GUSKI | 13304 W TOWNSEND RD | | | | EVANSVILLE | WI | 53536-8656 |
| DENNIS GUTEK | 339 SW 132ND TER | TOWN OF TIOGA | | | NEWBERRY | FL | 32669-3096 |
| DENNIS GUTHERIDGE | W9898 MIDWAY RD | | | | KENNAN | WI | 54537-9382 |
| DENNIS GUTTRIDGE | 314 SCARLETT OAK DR | | | | PERRY | MI | 48872-9183 |
| DENNIS H BACK | 142 ASPEN DR APT A | | | | DANVILLE | KY | 40422 |
| DENNIS H BAILEY | 1154  RAYMOND ST NW | | | | WARREN | OH | 44485-2432 |
| DENNIS H BENSON | 738 DEPALMA WAY | | | | MONTEBELLO | CA | 90640 |
| DENNIS H ELLIOTT | 4720 CROSWELL RD | | | | CROSWELL | MI | 48422-9170 |
| DENNIS H JOZWIAK | 2056 GARFIELD RD | | | | AUBURN | MI | 48611-9762 |
| DENNIS H POWELL | 147  S BUTTER ST | | | | GERMANTOWN | OH | 45327-8314 |
| DENNIS H SEILER | 1938 LAKEVIEW DR | | | | LAPEER | MI | 48446-8046 |
| DENNIS H SMITH | 423 CLYDE PLACE | | | | VANDALIA | OH | 45377-1822 |
| DENNIS H SNYDER | 1101 BLACKBERRY CREEK DR. | | | | BURTON | MI | 48519 |
| DENNIS H TRZECIAK JR | 614 UNIONVILLE RD | | | | BUTLER | PA | 16001-8561 |
| DENNIS H WIECHERT | 210 WEAVER DR | | | | HOUGHTON LAKE | MI | 48629-9343 |
| DENNIS H YATES | 6014 WOODVILLE DR | | | | DAYTON | OH | 45414 |
| DENNIS HAACK | 741 PARKVIEW AVE | | | | DAYTON | OH | 45403-3340 |
| DENNIS HABERMAN | 401 12TH ST | | | | BRODHEAD | WI | 53520-1569 |
| DENNIS HACK | 10102 FAIRMOUNT RD | | | | LOUISVILLE | KY | 40291-3146 |
| DENNIS HACKER | 154 TAMMY DRIVE | | | | SOMERSET | KY | 42501 |
| DENNIS HADDEN | 7211 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9522 |
| DENNIS HADFIELD | 381 BUSH AVE | | | | GRAND BLANC | MI | 48439-1114 |
| DENNIS HAFLEY | 6286 N SHORE DR | | | | W BLOOMFIELD | MI | 48324-2145 |
| DENNIS HAGERTY | 2660 STARLITE DR | | | | SAGINAW | MI | 48603-2544 |
| DENNIS HAGMAN | 12742 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8978 |
| DENNIS HAHN | 12121 MATTHEWS HWY | | | | CLINTON | MI | 49236-9709 |
| DENNIS HAHN | 1337 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-2105 |
| DENNIS HALDEMANN | 3128 ROYAL RD | | | | JANESVILLE | WI | 53546-2218 |
| DENNIS HALIK | 5051 S CENTRAL AVE | | | | CHICAGO | IL | 60638-1548 |
| DENNIS HALL | 1305 W HUGHES ST | | | | MARSHALL | MI | 49068-8513 |
| DENNIS HALL | 2401 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9720 |
| DENNIS HALL | 2580 LARRY TIM DR | | | | SAGINAW | MI | 48601-5610 |
| DENNIS HALL | 4048 E 00NS | | | | KOKOMO | IN | 46901 |
| DENNIS HALL | 4314 COVEY LN | | | | GRAND BLANC | MI | 48439-9608 |
| DENNIS HALL | 6805 T GABBERT DR | | | | PLEASANT VLY | MO | 64068-8709 |
| DENNIS HALL | 7275 1ST ST | | | | W BLOOMFIELD | MI | 48324-3703 |
| DENNIS HALL | 8015 YALE RD | | | | DEERFIELD | OH | 44411-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS HALL | 9803 LANGS RD APT E | | | | BALTIMORE | MD | 21220-2631 |
| DENNIS HALLER | 1935 SWEET GUM DR | | | | AVON | IN | 46123-7425 |
| DENNIS HALSIG | 8355 33 MILE RD | | | | BRUCE TWP | MI | 48065-3701 |
| DENNIS HAMACHER | 3738 WALDON RD | | | | LAKE ORION | MI | 48360-1628 |
| DENNIS HAMILL | 9898 DELTONA DR | | | | NEW MIDDLETOWN | OH | 44442-9796 |
| DENNIS HAMM | 4707 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5113 |
| DENNIS HAMMERSMITH | 1282 BEARPAW DR | | | | DEFIANCE | OH | 43512-6879 |
| DENNIS HAMMOND | 1126 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9730 |
| DENNIS HAMMOND | 55 PRANGS LN | | | | NEW CASTLE | DE | 19720-4035 |
| DENNIS HAMMOND | 9102 HONEY LOCUST WAY | | | | BRIGHTON | MI | 48116-5226 |
| DENNIS HANAFIN | 7370 MERIDIAN RD | | | | ROSCOMMON | MI | 48653-9693 |
| DENNIS HANCOCK | 4325 N POLARIS PKWY | | | | JANESVILLE | WI | 53546-9329 |
| DENNIS HANELINE | 814 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9604 |
| DENNIS HANEY | 224 GINKO RDG | | | | PICKENS | SC | 29671-8898 |
| DENNIS HANGBERS | 2515 N 900 E | | | | MARION | IN | 46952-8724 |
| DENNIS HANKINS | PO BOX 549 | | | | TROY | MO | 63379-0549 |
| DENNIS HANKO | 1125 PORTSMOUTH DR | | | | MCKEESPORT | PA | 15133-3707 |
| DENNIS HANKS CHEV-OLDS INC | DENNIS HANKS | 1020 N 18TH ST | | | OZARK | MO | 65721-8341 |
| DENNIS HANKS CHEVROLET-OLDS, INC. | 1020 N 18TH ST | | | | OZARK | MO | 65721-8341 |
| DENNIS HANKS CHEVROLET-OLDS, INC. | DENNIS HANKS | 1020 N 18TH ST | | | OZARK | MO | 65721-8341 |
| DENNIS HANNA | 27400 STANDLEY RD | | | | DEFIANCE | OH | 43512-8949 |
| DENNIS HANNAK | 48351 POWELL RD | | | | PLYMOUTH | MI | 48170-2811 |
| DENNIS HANSEN | 11367 HIDDEN OAKS LN | | | | BRIGHTON | MI | 48114-9296 |
| DENNIS HANSEN | 229 CITRUS RIDGE DR | | | | DAVENPORT | FL | 33837-8216 |
| DENNIS HANSON | 2216 POTOMAC TRL | | | | BROOKLYN PARK | MN | 55444-1918 |
| DENNIS HANTHORN | 2005 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9051 |
| DENNIS HARDAWAY | 11550 S KIRKWOOD RD | | | | STAFFORD | TX | 77477-1304 |
| DENNIS HARDAWAY | 11550 SOUTH KIRKWOOD ROAD | | | | STAFFORD | TX | 77477-1304 |
| DENNIS HARDEN | PO BOX 214 | | | | CARSON CITY | MI | 48811-0214 |
| DENNIS HARDER | 622 MARISOL DR | | | | NEW SMYRNA BEACH | FL | 32168-5356 |
| DENNIS HARDIN | 424 MEADOW VIEW CT | | | | LONGS | SC | 29568-8910 |
| DENNIS HARDWICK | 2221 CAREFUL AVE | | | | AGOURA | CA | 91301-3001 |
| DENNIS HARGRAVE | 734 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| DENNIS HARKAI | 40001 WILLIS RD | | | | BELLEVILLE | MI | 48111-8711 |
| DENNIS HARMER | 4805 HAMMOCK DUNES CIR | | | | ST GEORGE | UT | 84790-4756 |
| DENNIS HARMON | 7264 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9797 |
| DENNIS HARP | 212 EDGEMONT DR | | | | HOWELL | MI | 48855-9779 |
| DENNIS HARPER | 5275 POINTVIEW DRIVE | | | | HARRISON | MI | 48625-9629 |
| DENNIS HARPER | 616 W GRAND RIVER AVE | | | | HOWELL | MI | 48843-2152 |
| DENNIS HARR | 1871 STATE ROUTE 66 | | | | STRYKER | OH | 43557-9559 |
| DENNIS HARRIS | 1412 TUNSTILL ROAD | | | | HARTSELLE | AL | 35640 |
| DENNIS HARRIS | 2721 OXFORD AVE | | | | DAYTON | OH | 45406-4337 |
| DENNIS HARRIS | 6177 E 450 S | | | | WABASH | IN | 46992-8593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS HARRISON | 275 STERLING AVE # B211 | | | | SHARON | PA | 16146-1643 |
| DENNIS HARRY | 8176 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| DENNIS HART | 105 S BROADWAY ST | | | | TROTWOOD | OH | 45426-3354 |
| DENNIS HART | 1109 SE 20TH CT | | | | CAPE CORAL | FL | 33990-1852 |
| DENNIS HART | 399 OLD CREEK DR | | | | SALINE | MI | 48176-1581 |
| DENNIS HARTEN | 120 PICKETT ST | | | | WHITTEMORE | MI | 48770-9615 |
| DENNIS HARTFORD | 263 N MAIN ST | | | | MASSENA | NY | 13662-1119 |
| DENNIS HARTLEY | 1002 COURTNEY DRIVE | | | | NEW HAVEN | IN | 46774-2638 |
| DENNIS HARTLEY | 445 N 700 E | | | | GREENTOWN | IN | 46936-1096 |
| DENNIS HARVEY | 1306 AMES ST | | | | SAGINAW | MI | 48602-4140 |
| DENNIS HARVEY | 730 FEATHER SOUND DR | | | | BOLINGBROOK | IL | 60440-1289 |
| DENNIS HARWOOD | 1333 W GRAND RIVER AVE | | | | IONIA | MI | 48846-9445 |
| DENNIS HASH | 9791 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8941 |
| DENNIS HASHBARGER | 212 EASTWICK DR | | | | OTTAWA | OH | 45875-9407 |
| DENNIS HASKINS | 213 OHIO ST | | | | ELYRIA | OH | 44035-5118 |
| DENNIS HATCH | 6098 CRABTREE LN | | | | BURTON | MI | 48519-1302 |
| DENNIS HATFIELD | 5216 N MORRISON RD | | | | MUNCIE | IN | 47304-6062 |
| DENNIS HAUBENSTRICKER | 814 DELL AVE | | | | FLINT | MI | 48507-2851 |
| DENNIS HAVAICH | 40 N ARLINGTON AVE | | | | NILES | OH | 44446-1701 |
| DENNIS HAVASI | 13645 WESTMINISTER ST | | | | SOUTHGATE | MI | 48195-3090 |
| DENNIS HAVER | 3554 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| DENNIS HAWK | 6306 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| DENNIS HAWLEY | 1125 W ISABELLA RD | | | | MIDLAND | MI | 48640-9176 |
| DENNIS HAWVER | 4219 FLYNN | | | | HIGHLAND | MI | 48356-1813 |
| DENNIS HAYES | # 140 | 4237 BUFFALO ROAD | | | ERIE | PA | 16510-2111 |
| DENNIS HAYES IV | 146 E WOODLAND ST | | | | FERNDALE | MI | 48220-1337 |
| DENNIS HAYWALD | 408 PINECLIFF CT | | | | WATERFORD | MI | 48327-1794 |
| DENNIS HEADLEE | 5523 DONATELLO DR-92 | | | | FORT WAYNE | IN | 46818-9220 |
| DENNIS HEALD | 3756 PUEBLO CT SW | | | | GRANDVILLE | MI | 49418-1951 |
| DENNIS HEARD | 2115 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4176 |
| DENNIS HEARTH | 5025 PRESTWICK SQ # 5025 | | | | MARION | IN | 45953-5403 |
| DENNIS HEBELER | 16550 E STREET RD | | | | MONTROSE | MI | 48457-9330 |
| DENNIS HECHT | 9501 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| DENNIS HEDDEN | 3040 HAVASU DR | | | | SPRING HILL | TN | 37174-8268 |
| DENNIS HEEGER | 5681 SHARON AVE | | | | SHELBY TOWNSHIP | MI | 48317-1239 |
| DENNIS HEETER | 2387 ALLYSON DR SE | | | | WARREN | OH | 44484-3707 |
| DENNIS HEIDER | 2550 LOMBARD AVE | | | | JANESVILLE | WI | 53545-2226 |
| DENNIS HEIMARK | 2533 WESLEY AVE | | | | JANESVILLE | WI | 53545-5704 |
| DENNIS HEINZ | 1035 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 |
| DENNIS HEINZMAN | 211 OONOGA WAY | | | | LOUDON | TN | 37774-3033 |
| DENNIS HEITMAN | 1160 PORTALAN DR | | | | GREENFIELD | IN | 46140-9645 |
| DENNIS HELLMAN | 2066 FORISTELL RD | | | | FORISTELL | MO | 63348-1934 |
| DENNIS HELLMIG | 1122 BROENING HWY | | | | BALTIMORE | MD | 21224-5525 |
| DENNIS HELMEID | 655 OAK ST | | | | HUNTINGTON | IN | 46750-2019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS HELMER | 11343 GOLDFINCH WAY | | | | LEESBURG | FL | 34788-8162 |
| DENNIS HELMS | 15800 HIGHVIEW DR | | | | APPLE VALLEY | MN | 55124-7061 |
| DENNIS HEMKER | 6250 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9688 |
| DENNIS HENDERSON | 1374 HENDERSON RD | | | | SAINT JOHNS | MI | 48879-9007 |
| DENNIS HENDERSON | 27 EMERALD LAKE CT | | | | LAKE CITY | MN | 55041-4409 |
| DENNIS HENDERSON | 5382 HARTLAND RD | | | | FENTON | MI | 48430-9536 |
| DENNIS HENIGE | 18166 E STREET RD | | | | NEW LOTHROP | MI | 48460-9612 |
| DENNIS HENLEY | 24765 PAMELA ST | | | | FLAT ROCK | MI | 48134-9202 |
| DENNIS HENRY | 15272 ROXBURY CIR | | | | MACOMB | MI | 48044-3864 |
| DENNIS HENRY | 765 YORKSHIRE DR | | | | LIMA | OH | 45804-3378 |
| DENNIS HENSLEY | PO BOX 113 | | | | SHADY SPRING | WV | 25918-0113 |
| DENNIS HENZERLING | 6453 TARA BROOKE CT | | | | HAMILTON | OH | 45011-7161 |
| DENNIS HERBST | 502 N LAFAYETTE ST | | | | FLORISSANT | MO | 63031-4914 |
| DENNIS HERLING | PO BOX 265 | | | | SEABECK | WA | 98380-0265 |
| DENNIS HERRON | 14640 N EL PUEBLO BLVD | | | | FOUNTAIN HILLS | AZ | 85268-2625 |
| DENNIS HERRON | 4035 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| DENNIS HERVEY | 7294 ANNA AVE | | | | WARREN | MI | 48092-2701 |
| DENNIS HESS | 1349 COUNTY ROAD 409 | | | | GAINESVILLE | TX | 76240-1304 |
| DENNIS HESS | N511 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9503 |
| DENNIS HESSIAN | 21 N ATWOOD AVE | | | | JANESVILLE | WI | 53545-3101 |
| DENNIS HETTINGER | 325 E SANTEE HWY | | | | CHARLOTTE | MI | 48813-8615 |
| DENNIS HICKEY | 7129 JACKSON ST | | | | TAYLOR | MI | 48180-2649 |
| DENNIS HICKS | 22468 WEST BALDWIN ROAD | | | | BANNISTER | MI | 48807-9326 |
| DENNIS HIGELMIRE | 4550 OLDS RD | | | | ONONDAGA | MI | 49264-9713 |
| DENNIS HIGGINS | 4119 DAY RD | | | | LOCKPORT | NY | 14094-9415 |
| DENNIS HIGGINS | 9012 VILLARIDGE CT APT H | | | | AFFTON | MO | 63123-7425 |
| DENNIS HIGNITE | 2146 W MIDLAND RD | | | | AUBURN | MI | 48611-9562 |
| DENNIS HILES | 3780 TROVILLO RD | | | | MORROW | OH | 45152-9610 |
| DENNIS HILL | 12287 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| DENNIS HILL | 2803 COSTA MESA RD | | | | WATERFORD | MI | 48329-2438 |
| DENNIS HILL | 5256 JUNIPER LN | | | | REPUBLIC | MI | 49879-9201 |
| DENNIS HILL | 5449 PINEWAY AVE | | | | SWARTZ CREEK | MI | 48473-9406 |
| DENNIS HILL | 8306 AVALON DR | | | | HALE | MI | 48739-8923 |
| DENNIS HILLER | 133 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1845 |
| DENNIS HILLIER | 12021 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9201 |
| DENNIS HIMES | 390 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9100 |
| DENNIS HIMMLER | 49563 NAUTICAL DR | | | | CHESTERFIELD | MI | 48047-2362 |
| DENNIS HINEMAN | 1923 S WINDING WAY | | | | ANDERSON | IN | 46011-3862 |
| DENNIS HINKLE | 145 LOCUST AVE | | | | WINCHESTER | VA | 22601-4943 |
| DENNIS HINTZ | 120 HEARTLAND ST | | | | DANVILLE | CA | 94506-6107 |
| DENNIS HIPPLE | 1975 DODGE DR NW | | | | WARREN | OH | 44485-1417 |
| DENNIS HIRCHBERGER | 19257 BEACONSFIELD ST | | | | HARPER WOODS | MI | 48225-2123 |
| DENNIS HITTLET | 410 BROWN ST LOT 20 | | | | WEST MONROE | LA | 71292-6759 |
| DENNIS HLEBOVY | 1525 TAMARISK TRL | | | | POLAND | OH | 44514-3633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS HOADLEY | 407 LIVINGSTONE DR | | | | CARY | NC | 27513-2920 |
| DENNIS HOBBS | 355 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066-8952 |
| DENNIS HOCKETT | 18185 ALSPACH RD | | | | OHIO CITY | OH | 45874-9719 |
| DENNIS HOCKNEY | 2036 N DENWOOD ST | | | | DEARBORN | MI | 48128-1127 |
| DENNIS HODGE | 2400 NORTHSHORE BLVD | | | | ANDERSON | IN | 46011-1338 |
| DENNIS HODGES | 100166 S 3450 RD | | | | MEEKER | OK | 74855-5537 |
| DENNIS HODGES | 1028 MCGOWAN LN | | | | MCCOMB | MS | 39648-9011 |
| DENNIS HODGES | 4540 MCINTOSH RD | | | | BIRCH RUN | MI | 48415-8704 |
| DENNIS HOFFMAN | 2971 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2349 |
| DENNIS HOFFMAN | PO BOX 394 | | | | MILFORD | MI | 48381-0394 |
| DENNIS HOGAN | 6303 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| DENNIS HOHENBRINK | 14316 ROAD E | | | | LEIPSIC | OH | 45856-9471 |
| DENNIS HOLCOM | PO BOX 223 | | | | SWEETSER | IN | 46987-0223 |
| DENNIS HOLE | 11853 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| DENNIS HOLEMAN | 27372 PARKVIEW BLVD APT 4302 | | | | WARREN | MI | 48092-2897 |
| DENNIS HOLLAND | 5170 S CLARENDON ST | | | | DETROIT | MI | 48204-2922 |
| DENNIS HOLLENBACK | 300 JACKSON 32 | | | | NEWPORT | AR | 72112-9515 |
| DENNIS HOLLIDAY | PO BOX 623 | 700 W. MAIN | | | HARDIN | IL | 62047-0623 |
| DENNIS HOLLINGSWORTH | 405 SOUTH HOWARD STREET | | | | SUMMITVILLE | IN | 46070-9755 |
| DENNIS HOLMES | 17690 COUNTY ROAD 612 | | | | ATLANTA | MI | 49709-8930 |
| DENNIS HOLT | 16313 US HWY 19 N | | | | CLEARWATER | FL | 33764 |
| DENNIS HOLT | 2525 KANLOW DR | | | | ANTIOCH | TN | 37013-3951 |
| DENNIS HOLTMAN | 3820 ROCHELLE DR | | | | ARLINGTON | TX | 76016-3003 |
| DENNIS HOLTSBERRY | PO BOX 373 | | | | PAULDING | OH | 45879-0373 |
| DENNIS HOLTYN | 33240 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3066 |
| DENNIS HOMERICK | 778 N MCELROY RD | | | | MANSFIELD | OH | 44905-2218 |
| DENNIS HOMICH | 67 PHEASANT DR | | | | PALM COAST | FL | 32164-6781 |
| DENNIS HOOD | 352 LEWIS DR | | | | RICHMOND | KY | 40475-7700 |
| DENNIS HOOK | 422 KRISTINE CT | | | | UPPER CHICHESTER | PA | 19061-3246 |
| DENNIS HOOPER | 1603 FOREST HILLS DR | | | | OKEMOS | MI | 48864-2919 |
| DENNIS HOOPER | 3819 RIDGEFIELD RD | | | | LANSING | MI | 48906-3554 |
| DENNIS HOOSE | 12503 JOEL DR | | | | CLIO | MI | 48420-1839 |
| DENNIS HOOVER | 2358 CANTERWOOD | | | | HIGHLAND | MI | 48357-4228 |
| DENNIS HOOVER | 7471 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| DENNIS HOPKINS | 227 N JOHN ST | | | | PENDLETON | IN | 46064-1059 |
| DENNIS HOPKINS | PO BOX 474 | | | | WHITTAKER | MI | 48190-0474 |
| DENNIS HOPWOOD | 6230 LAKE FOREST DR | | | | GRAND BLANC | MI | 48439-9713 |
| DENNIS HORG SR | 9473 KITTERMAN RD | | | | MARK CENTER | OH | 43536-9724 |
| DENNIS HORKEY | 1620 CROMWELL AVE | | | | FLINT | MI | 48503-2053 |
| DENNIS HORKEY | 417 HOLLAND RD | | | | FLUSHING | MI | 48433-2115 |
| DENNIS HORNAK | 4401 PARK AVE | | | | HOT SPRINGS | AR | 71901-8451 |
| DENNIS HORNYAK | 4776 DOWNING DR | | | | PINCKNEY | MI | 48169-9371 |
| DENNIS HOSANG | 6041 WATERFRONT DR | | | | WATERFORD | MI | 48329-1449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS HOSHAW | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| DENNIS HOUBECK | 26377 BIRCHCREST DR | | | | CHESTERFIELD | MI | 48051-3013 |
| DENNIS HOUSE | 4261 GRANGE HALL RD LOT 184 | | | | HOLLY | MI | 48442-1170 |
| DENNIS HOUSE | 7500 4 MILE RD NE | | | | ADA | MI | 49301-9619 |
| DENNIS HOUSEMAN | 6692 OLD ST. RT. # 5 | | | | KINSMAN | OH | 44428 |
| DENNIS HOUSER | 9277 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9784 |
| DENNIS HOWARD | 116 GANNETT RD | | | | FARMINGTON | NY | 14425-8908 |
| DENNIS HOWARD | 331 S CHIPPERS CT | | | | ANDOVER | KS | 67002-8822 |
| DENNIS HOWE | 3119 S CAMINO LAGOS | | | | GRAND PRAIRIE | TX | 75054-6734 |
| DENNIS HOWELL | 1213 N BRENTWOOD LN | | | | MUNCIE | IN | 47304-2905 |
| DENNIS HOWELL | 5036 KENDALL DR | | | | BURTON | MI | 48509-1908 |
| DENNIS HOWLAND | 1739 W CLARK RD | | | | DEWITT | MI | 48820-9628 |
| DENNIS HUDSON | PO BOX 4134 | | | | AUBURN HILLS | MI | 48321 |
| DENNIS HUEY | 8303 EASTON RD | | | | NEW LOTHROP | MI | 48460-9720 |
| DENNIS HUFF | 600 JACQUELINE CT | | | | HOLLAND | OH | 43528-8491 |
| DENNIS HUFFMAN | 3336 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9745 |
| DENNIS HUGHES | 4434 MITCHELL BND | | | | METAMORA | MI | 48455-9127 |
| DENNIS HUGHEY | 47585 SCENIC CIRCLE DR N | | | | CANTON | MI | 48188-1408 |
| DENNIS HULBURT | 6745 HURLEY RD | | | | CASS CITY | MI | 48726-9425 |
| DENNIS HULETT | 318 ALMONT AVE | | | | ALMONT | MI | 48003-8603 |
| DENNIS HULTBERG | 2045 AUBURN AVE | | | | HOLT | MI | 48842-1306 |
| DENNIS HUMMEL | 68 INDEPENDENCE DR | | | | SHELBY | OH | 44875-1816 |
| DENNIS HUMPHREY | 3427 SCHULTZ ST | | | | LANSING | MI | 48906-3245 |
| DENNIS HUNKO JR | 13153 GRAND HAVEN DR | | | | STERLING HEIGHTS | MI | 48312-3229 |
| DENNIS HUNT | 2143 LILAC LN | | | | FLINT | MI | 48532-4181 |
| DENNIS HUNT | 520 MARC DR APT 3 | | | | SAINT CHARLES | MI | 48655-1255 |
| DENNIS HUNT | 530-29 RUSSET WOODS LN | | | | AURORA | OH | 44202-9112 |
| DENNIS HUNT | 5388 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9472 |
| DENNIS HUNT SR | 506 N STATE RD | | | | OWOSSO | MI | 48867-8402 |
| DENNIS HUNTER | 1917 S MILFORD RD | | | | MILFORD | MI | 48381-3154 |
| DENNIS HUNTLEY | 51115 PEACH TREE LN | | | | SHELBY TWP | MI | 48316-4533 |
| DENNIS HUNTOON | 8063 NORTHWOOD BOX 144 | | | | NEW LOTHROP | MI | 48460 |
| DENNIS HURD | 11662 HAROLD ST | | | | WARREN | MI | 48089-1240 |
| DENNIS HURST | 893 INVERNESS DR | | | | OXFORD | MI | 48371-6507 |
| DENNIS HUSCIO | 16442 SE HIGHWAY MM | | | | DEARBORN | MO | 64439-9066 |
| DENNIS HUSSEY | 549 S 11TH ST | | | | SAGINAW | MI | 48601-1906 |
| DENNIS HUTTON | 6468 DORWOOD RD | | | | SAGINAW | MI | 48601-9349 |
| DENNIS HYATT | 1267 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9358 |
| DENNIS HYDE | 830 GLENULLINE DR | | | | CANTON | MI | 48187-3817 |
| DENNIS HYUNDAI | 2900 MORRIS RD | | | | COLUMBUS | OH | 43231 |
| DENNIS I DECKER | 2445 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| DENNIS I I, JOHN S | 685 1ST AVE | | | | PONTIAC | MI | 48340-2810 |
| DENNIS I ROBERTSON | 165 GOLDENROD DRIVE | | | | EATON | OH | 45320-2277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS II, DELBERT O | 8534 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-5068 |
| DENNIS II, JOHN SCOTT | 685 1ST AVE | | | | PONTIAC | MI | 48340-2810 |
| DENNIS III, BRANTON E | 6563 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2805 |
| DENNIS III, DONALD K | 11540 S WACOUSTA RD | | | | EAGLE | MI | 48822-9725 |
| DENNIS III, DONALD KEITH | 11540 S WACOUSTA RD | | | | EAGLE | MI | 48822-9725 |
| DENNIS ILLIG | 119 RONCROFF DR | | | | N TONAWANDA | NY | 14120-6479 |
| DENNIS INDGJER | 1635 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5765 |
| DENNIS INGALLS | W5604 COUNTY RD W | | | | WINTER | WI | 54896-7228 |
| DENNIS INGLESBY | 13102 NEOWASH RD | | | | GRAND RAPIDS | OH | 43522-9657 |
| DENNIS INMAN | 156 SANDY ACRES DR | | | | WILLIAMS | IN | 47470-8938 |
| DENNIS IRISH | 206 TUSCOLA RD | | | | BAY CITY | MI | 48708-6884 |
| DENNIS IRVINE | 6825 N BALTIMORE AVE | | | | GLADSTONE | MO | 64118-2470 |
| DENNIS ISAAC | 3970 S BANCROFT RD | | | | DURAND | MI | 48429-9719 |
| DENNIS ISAACS | 598 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3343 |
| DENNIS ISKI | 3177 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| DENNIS ISLEY | 35667 LARKSPUR DR | | | | WILDOMAR | CA | 92595-8565 |
| DENNIS IVEY | 4454 MARSHALL AVE SE | | | | KENTWOOD | MI | 49508-7546 |
| DENNIS J BACHULA | 1930 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-8541 |
| DENNIS J BECHTOLD | 189 DARLINGTON RD SE | | | | WARREN | OH | 44484 |
| DENNIS J BLACKWELL | 1543 MUDLICK RD | | | | WYTHEVILLE | VA | 24382-3658 |
| DENNIS J BONANNO | PO BOX 2 | | | | WEEDVILLE | PA | 15868 |
| DENNIS J BROWN | 16633  4TH SECTION RD | | | | HOLLEY | NY | 14470-9718 |
| DENNIS J BURTHARDT | 37 BEAR CUB CT | | | | WENTZVILLE | MO | 63385-3520 |
| DENNIS J CAVALLARO MD | ATTN:  DENNIS J CAVALLARO | 1 FORD PL # 2A | | | DETROIT | MI | 48202-3450 |
| DENNIS J CLARK | 4494 KENMAR ST | | | | JACKSON | MI | 49203-4874 |
| DENNIS J COLES | 2801 S DORT HWY LOT 24 | | | | FLINT | MI | 48507-5256 |
| DENNIS J COPELAND | 2424 WESTPORT DRIVE | | | | DAYTON | OH | 45406 |
| DENNIS J DESCHRYVER & DIANE M | DESCHRYVER CO-TTEES OF THE DENNIS & | DIANE DESCHRYVER TR UAD 8/24/2001 | 610 GRANT STREET | | BOYNE CITY | MI | 49712-1332 |
| DENNIS J DIETRICH | 2203 EVERGREEN DR | | | | ROYAL OAK | MI | 48073-3102 |
| DENNIS J DUQUETTE | 33 KINSEY AVE | | | | KENMORE | NY | 14217-1903 |
| DENNIS J FERRIS | 5229 W MICHIGAN AVE LOT 284 | | | | YPSILANTI | MI | 48197-9166 |
| DENNIS J GALE | 907 N LINCOLN ST | | | | BAY CITY | MI | 48708-6156 |
| DENNIS J HORN | 133   COMMUNITY DR | | | | DAYTON | OH | 45404-1355 |
| DENNIS J HULTBERG | 2045 AUBURN AVE | | | | HOLT | MI | 48842-1306 |
| DENNIS J JACKSON | PO BOX 321211 | | | | FLINT | MI | 48532-0021 |
| DENNIS J JENKINS | 2144 HURON AVE | | | | SPRINGFIELD | OH | 45505-4774 |
| DENNIS J KOMLOSI | 1548 CICOTTE AVE | | | | LINCOLN PARK | MI | 48145-1505 |
| DENNIS J KUBA | 7    MISTY PINE RD | | | | FAIRPORT | NY | 14450-2653 |
| DENNIS J MCCARTHY | 3273 MARSHALL RD | | | | DAYTON | OH | 45429 |
| DENNIS J MCCARTHY | 3273 N MARSHALL RD | | | | KETTERING | OH | 45429-3613 |
| DENNIS J MCGEE | 1393 HARBOR BLVD | | | | PORT CHARLOTTE | FL | 33952 |
| DENNIS J MCGEE | 5434 N WAYNESVILLE RD LOT 54 | | | | OREGONIA | OH | 45054-9602 |
| DENNIS J MILLER | 148   STANDARD AVE | | | | BUTLER | PA | 16001-6420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS J MOLITERNO | 1380 SAND PIPER DR | | | | GRAND BLANC | MI | 49439-7243 |
| DENNIS J MORAN | 2243 N 2ND ST | | | | HARRISBURG | PA | 17110-1882 |
| DENNIS J OKULEY | CO RD C1 | | | | NEW BAVARIA | OH | 43548 |
| DENNIS J PARKER | 613 COLVIN ST | | | | FORT WORTH | TX | 76104-6418 |
| DENNIS J RATLIFF | 773 ALLISON AVE NW | | | | WARREN | OH | 44483 |
| DENNIS J RHYNARD | 4390 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| DENNIS J ROY | 309 VILLA REAL DR | | | | SUNNYSIDE | WA | 98944-2178 |
| DENNIS J SEMRAU | 360 MCKINLEY AVE | | | | KENMORE | NY | 14217-2422 |
| DENNIS J SHILLINGBURG | 245 LITTLE DEER CREEK RD | | | | CHESWICK | PA | 15024-2125 |
| DENNIS J SKLENAR | 876 TRUESDALE RD | | | | YOUNGSTOWN | OH | 44511 |
| DENNIS J TARCZYNSKI | 126 BOYER DR | | | | NEWARK | DE | 19702-2891 |
| DENNIS J TROVILLO | 13159 CLEAR RIDGE RD | | | | KNOXVILLE | TN | 37922 |
| DENNIS J VIKARTOSKY | PO BOX 177 | | | | NORVELT | PA | 15674 |
| DENNIS J VOYTKO | 10342 NEW RD | | | | NORTH JACKSON | OH | 44451-9792 |
| DENNIS J WARNER | 4738 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2629 |
| DENNIS J WEAR | 4600 RICHWOOD DR | | | | DAYTON | OH | 45439-3038 |
| DENNIS J WILSON | 2254 U AVE | | | | DYSART | IA | 52224 |
| DENNIS J YAVORCIK | 632 CHAPEL LN | | | | CAMPBELL | OH | 44405-2006 |
| DENNIS J. BAGLIER BUICK-GMC TRUCKS, INC. | DENNIS BAGLIER | 248 PITTSBURGH RD | | | BUTLER | PA | 16001-3825 |
| DENNIS J. HERRERA | SAN FRANCISCO COUNTY ATTORNEY | CITY HALL, ROOM 234 | | | SAN FRANCISCO | CA | 94102 |
| DENNIS JACKSON | 1220 ELK LN | | | | ELWOOD | IN | 46036-3229 |
| DENNIS JACKSON | 147 GRUBSTAKE PL | | | | VALLEJO | CA | 94591 |
| DENNIS JACKSON | 1625 108TH AVE | | | | OTSEGO | MI | 49078-9797 |
| DENNIS JACKSON | 2041 SW 7TH ST | | | | NEWCASTLE | OK | 73065 |
| DENNIS JACKSON | 524 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| DENNIS JACKSON | 7474 CRYSTAL VIEW DR SE | | | | CALEDONIA | MI | 49316-7983 |
| DENNIS JACOBS | 18 MARLBOROUGH DR | | | | BELLA VISTA | AR | 72714-2616 |
| DENNIS JACOBS | 6185 HALFWAY CT | | | | TOLEDO | OH | 43612-4227 |
| DENNIS JAGER | 17 JOHN DAVID DR | | | | PURVIS | MS | 39475-5039 |
| DENNIS JAGER | 2725 BIRCH | LOT # 195 | | | LUDINGTON | MI | 49431 |
| DENNIS JAMES | 4209 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-4840 |
| DENNIS JAMES | 7211 WITMER RD | | | | N TONAWANDA | NY | 14120-1013 |
| DENNIS JAMES | 869 PORTERFORD RD | | | | UNION | MO | 63084-3908 |
| DENNIS JANCZAREK | 5588 BERKLEY DR | | | | WATERFORD | MI | 48327-2706 |
| DENNIS JANKE | 7735 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8903 |
| DENNIS JANKOWSKI | 7539 BENEKE | | | | MANISTEE | MI | 49660-9766 |
| DENNIS JAQUILLARD | 6255 TELEGRAPH RD LOT 294 | | | | ERIE | MI | 48133-8401 |
| DENNIS JARBOE | 1436 E HORSESHOE BEND DR | | | | ROCHESTER HILLS | MI | 48306-4142 |
| DENNIS JAREMBO | 5264 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-9248 |
| DENNIS JAROSZ | 99 MIRIAM AVE APT 4 | | | | BLASDELL | NY | 14219-1170 |
| DENNIS JARRELL | 332 EGYPT RUN RD | | | | LANDENBERG | PA | 19350-9332 |
| DENNIS JARVI | 964 PARALLEL ST | | | | FENTON | MI | 48430-2213 |
| DENNIS JARVIS | 3141 WILDWOOD DR | | | | SAGINAW | MI | 48603-1643 |
| DENNIS JASS | E8920 HALL RD | | | | READSTOWN | WI | 54652-8042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS JAYES | 27 JASMINE AVE | | | | WEST SENECA | NY | 14224-2725 |
| DENNIS JEFFERIS | 7238 AIRY VIEW DRIVE | | | | LIBERTY TWP | OH | 45044-8777 |
| DENNIS JEFFERS | 11478 MARKLEY RD | | | | GAINES | MI | 48436-8903 |
| DENNIS JEFFERSON | 111 CARROLL CIR | | | | FREDERICKSBURG | VA | 22405-3113 |
| DENNIS JENDRASIK | 61 LAKESIDE CT | | | | WEST SENECA | NY | 14224-1011 |
| DENNIS JENKINS | 15612 ACACIA RD | | | | OKLAHOMA CITY | OK | 73170-9318 |
| DENNIS JENKINS | 210 MAGNOLIA DR | | | | LADY LAKE | FL | 32159-3236 |
| DENNIS JENKINS | 2144 HURON AVE | | | | SPRINGFIELD | OH | 45505-4774 |
| DENNIS JENSEN | 3185 WEST M80 | | | | KINROSS | MI | 49752 |
| DENNIS JENTGENS | 330 BRIARWOOD TRL | | | | WINTERVILLE | GA | 30683-2435 |
| DENNIS JEWELL | 1840 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3964 |
| DENNIS JISA | 900 WOODGROVE RD | | | | ORTONVILLE | MI | 48462-8806 |
| DENNIS JOHN | 19631 W 97TH TER | | | | LENEXA | KS | 66220 |
| DENNIS JOHN | PO BOX 919 | | | | MARIANNA | FL | 32447-0919 |
| DENNIS JOHNSON | 1265 N UNION AVE | | | | SALEM | OH | 44460-1354 |
| DENNIS JOHNSON | 1778 N HUGHES RD | | | | HOWELL | MI | 48843-9174 |
| DENNIS JOHNSON | 2113 FARNHAM LN | | | | FLORISSANT | MO | 63033-1726 |
| DENNIS JOHNSON | 23880 VANS PL | | | | WARRENTON | MO | 63383-6367 |
| DENNIS JOHNSON | 286 N GILLOCK RD | | | | GLASGOW | KY | 42141-9698 |
| DENNIS JOHNSON | 3160 LE OAKS DR | | | | BOSSIER CITY | LA | 71111-7805 |
| DENNIS JOHNSON | 3932 COUNTY ROAD 1125 | | | | CLEBURNE | TX | 76033-8058 |
| DENNIS JOHNSON | 4120 OAK HILL DR | | | | HARRISON | MI | 48625-8948 |
| DENNIS JOHNSON | 4300 S FALCON DR | | | | BLOOMINGTON | IN | 47403-9044 |
| DENNIS JOHNSON | 4708 HARLOU DR | | | | DAYTON | OH | 45432-1619 |
| DENNIS JOHNSON | 51722 BRACHETTO ST | | | | PAW PAW | MI | 49079-1864 |
| DENNIS JOHNSON | 6901 DOWNING HWY | | | | BRITTON | MI | 49229-9776 |
| DENNIS JOHNSON | 6910 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1031 |
| DENNIS JOHNSON | 7162 LONDON DR | | | | SAGINAW | MI | 48609-5028 |
| DENNIS JOHNSON | PO BOX 160 | | | | ROSSVILLE | IN | 46065-0160 |
| DENNIS JOHNSON | PO BOX 2612 | | | | INDIANAPOLIS | IN | 46206-2612 |
| DENNIS JOHNSTON | 1619 SHERIDAN LINE RD | | | | CROSWELL | MI | 48422-8763 |
| DENNIS JOHNSTON | 22778 DAVID AVE | | | | EAST DETROIT | MI | 48021-1825 |
| DENNIS JOINER | 1944 CS 2826 | | | | CHICKASHA | OK | 73018 |
| DENNIS JOINER | 3303 FOX RD | | | | SANDUSKY | OH | 44870-9622 |
| DENNIS JOINVILLE | 13448 FARLEY | | | | REDFORD | MI | 48239-2663 |
| DENNIS JONES | 10 RESTON RD | | | | MANALAPAN | NJ | 07726-3435 |
| DENNIS JONES | 115 W ORCHARD ST APT E | | | | ODESSA | MO | 64076-1486 |
| DENNIS JONES | 1716 W HIBBARD RD | | | | OWOSSO | MI | 48867-9222 |
| DENNIS JONES | 1868 CHRISTY CT | | | | ROCHESTER HILLS | MI | 48309-3327 |
| DENNIS JONES | 3206 MIDVALE DR | | | | ROCHESTER HLS | MI | 48309-4119 |
| DENNIS JONES | 594 ONTARIO STREET | | | | BUFFALO | NY | 14207 |
| DENNIS JONES | 7040 CHURCHILL ST | | | | JENISON | MI | 49428-8761 |
| DENNIS JONES | 8081 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| DENNIS JONES | 8218 WALLACE DR | | | | LAKE | MI | 48632-9102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS JONES | 926 SUMMIT ST | | | | DEFIANCE | OH | 43512-3042 |
| DENNIS JONES | G-6027 E PIERSON RD | | | | FLINT | MI | 48506 |
| DENNIS JONES JR | 2999 BETHANY CHURCH RD | | | | SNELLVILLE | GA | 30039-6107 |
| DENNIS JONSSON MOTOR PRODUCTS LTD | 3800 JOHNSTON RD 8/4/6 AM | | | PORT ALBERNI CANADA BC V9Y 5N7 CANADA | | | |
| DENNIS JOSEY | 1002 WALKER ST W | | | | DOUGLAS | GA | 31533-3448 |
| DENNIS JOSS | 311 ESSER AVE | | | | BUFFALO | NY | 14207-1247 |
| DENNIS JOST | 250 REAVIS PL | | | | WEBSTER GRVS | MO | 63119-4036 |
| DENNIS JOTHEN | 1012 KRIEDEMAN DR | | | | STOUGHTON | WI | 53589-1047 |
| DENNIS JOY | 501 ASPEN CT | | | | MIDDLETOWN | DE | 19709-9311 |
| DENNIS JOYCE | 2200 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-9066 |
| DENNIS JOYNER | 2142 E 1700 N | | | | SUMMITVILLE | IN | 46070-9169 |
| DENNIS JOZSA | 4017 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| DENNIS JOZWIAK | 2056 GARFIELD RD | | | | AUBURN | MI | 48611-9762 |
| DENNIS JR, ALBERT | 4414 GORDON RD | | | | SENOIA | GA | 30276-2610 |
| DENNIS JR, CHARLES D | 116 ROBERTS RD | | | | HOUGHTON LAKE | MI | 48629-9207 |
| DENNIS JR, EARL D | 308 S ROBINSON ST | | | | PERRINTON | MI | 48871-9505 |
| DENNIS JR, ELMER | 658 HALL ST | | | | FLINT | MI | 48503 |
| DENNIS JR, EMMETT | 808 HOLTEN ST | | | | LANSING | MI | 48915 |
| DENNIS JR, GEORGE F | PO BOX 279 | | | | BRANTINGHAM | NY | 13312-0279 |
| DENNIS JR, JAMES H | 6504 NW TWIN SPRINGS RD | | | | KANSAS CITY | MO | 64152-3047 |
| DENNIS JR, JOHN D | 38 HOOSIER DR C.S.L. | | | | NORTH VERNON | IN | 47265 |
| DENNIS JR, JOSEPH L | 1535 SAINT CHRISTOPHER CT | | | | EDGEWOOD | MD | 21040-3820 |
| DENNIS JR, LEROY | 2175 STARLINE DR | | | | DECATUR | GA | 30032-5607 |
| DENNIS JR, RAYMOND J | 239 E JACKSON ST | | | | LANSING | MI | 48906-4018 |
| DENNIS JR, RICHARD R | 4245 W JOLLY RD LOT 194 | | | | LANSING | MI | 48911-3064 |
| DENNIS JR, ULYSSES G | 2130 FARNSWORTH RD | | | | LAPEER | MI | 48446-8612 |
| DENNIS JR., DOUGLAS W | 1725 EMERSON AVE | | | | DAYTON | OH | 45406-4912 |
| DENNIS JR., DOUGLAS W. | 1725 EMERSON AVE | | | | DAYTON | OH | 45406-4912 |
| DENNIS JULSON | PO BOX 181 | | | | MULLIKEN | MI | 48861-0181 |
| DENNIS JUST | 3280 BYRON RD | | | | HOWELL | MI | 48855-8766 |
| DENNIS JUSTICE | 1523 E VALLEY RD | | | | ADRIAN | MI | 49221-9575 |
| DENNIS K BAKER | 8690 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9487 |
| DENNIS K BRUCE | 606 JUDY DR | | | | FRANKLIN | OH | 45005-1520 |
| DENNIS K BURKE INC | PO BOX 3639 | | | | BOSTON | MA | 02241-0001 |
| DENNIS K FINLEY | 5240 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8219 |
| DENNIS K HOSANG | 6041 WATERFRONT DR | | | | WATERFORD | MI | 48329-1449 |
| DENNIS K LING | 104 DANVERS FARM CIR | | | | UNION | OH | 45322 |
| DENNIS K PUHA | PO BOX 50001 | | | | SPARKS | NV | 89435-0001 |
| DENNIS K SEABOLT | 1909 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8223 |
| DENNIS K TERRILL | 9505 W COAL MINE AVE APT K | | | | LITTLETON | CO | 80123 |
| DENNIS K TUGGLE | 5   CLIFTON ST | | | | SOMERSET | NJ | 08873-2408 |
| DENNIS K VICTORY | 30370 NORMAL ST | | | | ROSEVILLE | MI | 48066-4605 |
| DENNIS K WARD | 869 DILDINE RD | | | | IONIA | MI | 48846-8520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS KABINIER | PO BOX 264 | | | | CORTLAND | OH | 44410-0264 |
| DENNIS KAIN | 2407 HUTCHINGS WAY | | | | LAPEER | MI | 48446-8318 |
| DENNIS KAINE | 39 LIVERPOOL LANE | | | | SOUTHAMPTON | NJ | 08088-1047 |
| DENNIS KALANDYK | 11120 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3079 |
| DENNIS KALBFLEISCH | 5175 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9345 |
| DENNIS KALBFLIESH | 9390 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9689 |
| DENNIS KALUP | 207 TUSCANY RD | | | | ASTON | PA | 19014-1735 |
| DENNIS KALUZNY | 7 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-3101 |
| DENNIS KAMFONIK | 3 COOK ST APT 33 | | | | DOUGLAS | MA | 01516-2078 |
| DENNIS KANALOS | 13447 MARVIN ST | | | | TAYLOR | MI | 48180-4403 |
| DENNIS KANDOW | 3361 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3487 |
| DENNIS KANE | 931 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8536 |
| DENNIS KANKA | 30025 4TH ST | | | | ST CLR SHORES | MI | 48082-1703 |
| DENNIS KARCZYNSKI | 8887 DANZIG ST | | | | LIVONIA | MI | 48150-3901 |
| DENNIS KARLS | 4094 STONEY RIDGE RD | | | | AVON | OH | 44011-2222 |
| DENNIS KARN | 9239 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1023 |
| DENNIS KARSNICK | 7778 QUAIL CREEK TRCE | | | | PITTSBORO | IN | 46167-8939 |
| DENNIS KARST | 8539 N 500 E | | | | OSSIAN | IN | 46777-9626 |
| DENNIS KARVAKKO | 36985 KLINGVILLE RD | | | | CHASSELL | MI | 49916-9266 |
| DENNIS KASPRZAK | 2855 BIRCH GROVE CT | | | | OXFORD | MI | 48370-2249 |
| DENNIS KATHERINE | 7405 HUNTINGTON DR | | | | OSCODA | MI | 48750-9774 |
| DENNIS KAUFMAN | 564 PEACHTREE TRL | | | | FENTON | MI | 48430-2293 |
| DENNIS KAUS | 6690 ERRICK RD | | | | N TONAWANDA | NY | 14120-1148 |
| DENNIS KAWA | 2890 FAUSSETT RD | | | | HOWELL | MI | 48855-8236 |
| DENNIS KAZENSKY | 33700 BOSTWICK PL | | | | FARMINGTON HILLS | MI | 48335-4703 |
| DENNIS KEENAN | 818 WARWICK RD | | | | BRICK | NJ | 08724-1033 |
| DENNIS KEENE | 623 W NEW YORK AVE | | | | SEBRING | OH | 44672-1820 |
| DENNIS KEENEY | 1506 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49507-2122 |
| DENNIS KEES | 6304 DELLWOOD DR | | | | WATERFORD | MI | 48329-3128 |
| DENNIS KEESLING | 3211 BURTON PL | | | | ANDERSON | IN | 46013-5239 |
| DENNIS KEESLING | 7170 SW COUNTY ROAD 240 | | | | LAKE CITY | FL | 32024-1662 |
| DENNIS KEGLEY | 64 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4009 |
| DENNIS KEHRER | 4216 ACADEMY ST | | | | DEARBORN HTS | MI | 48125-2209 |
| DENNIS KEISER | 720 GREGORY DR | | | | LAPEER | MI | 48446-3325 |
| DENNIS KEITH | 2990 BLOOMFIELD XING | | | | BLOOMFIELD HILLS | MI | 48304-1715 |
| DENNIS KELLER | 42 LAMP POST DR | | | | BARNEGAT | NJ | 08005-1719 |
| DENNIS KELLER | 5890 RUTLEDGE TRL | | | | LIBERTY TWP | OH | 45011-1247 |
| DENNIS KELLEY | 1826 BOWERS RD | | | | LAPEER | MI | 48446-3302 |
| DENNIS KELLEY | 19612 LARRY CT | | | | CLINTON TWP | MI | 48038-3040 |
| DENNIS KELLEY | 7228 ANNA ST | | | | GRAND BLANC | MI | 48439-8547 |
| DENNIS KELLINGTON | 800 GREENWOOD DR | | | | MIDWEST CITY | OK | 73110-1636 |
| DENNIS KELLY | 10809 TASKER RD | | | | BELLEVUE | MI | 49021-9201 |
| DENNIS KELLY | 3890 COUNTY ROAD 1 | | | | HECTOR | NY | 14841-9647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS KELLY | 428 CARY JAY BLVD | | | | RICHMOND HTS | OH | 44143-1728 |
| DENNIS KELLY | 48 TIOGA ST | | | | BUFFALO | NY | 14215-2719 |
| DENNIS KELPINSKI | 2213 S MADISON AVE | | | | BAY CITY | MI | 48708-8760 |
| DENNIS KELSEY | 3945 LAUCKNER LN | | | | FREELAND | MI | 48623-9300 |
| DENNIS KELSOE | 1945 HIGHWAY 107 | | | | JONESBOROUGH | TN | 37659-7309 |
| DENNIS KEMERER | 15886 RIVERVIEW RD SE | | | | GRAYLING | MI | 49738-6815 |
| DENNIS KEMPF | 1740 GATEWAY BLVD APT 214 | | | | BELOIT | WI | 53511-9081 |
| DENNIS KENDALL | 6415 JAMIE LN | | | | GRAND BLANC | MI | 48439-9663 |
| DENNIS KENNEDY | 1326 RIDGE DR | | | | KILLEN | AL | 35645-8030 |
| DENNIS KENNEDY | 17770 RENOVO RD | | | | WESTPORT | PA | 17778-9516 |
| DENNIS KENNEY | 61 HUNT AVE | | | | BUFFALO | NY | 14207-2142 |
| DENNIS KENTFIELD | 306 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2026 |
| DENNIS KERFELD | 310 SIMS ROAD | | | | SANTA CRUZ | CA | 95060 |
| DENNIS KERN | 4065 E UNIVERSITY DR LOT 197 | | | | MESA | AZ | 85205-7045 |
| DENNIS KERR | 4 FAIRLANE AVE | | | | TONAWANDA | NY | 14150-8118 |
| DENNIS KERSEY | 4351 LOCH LOMOND DR | | | | MACON | GA | 31217-6363 |
| DENNIS KESNER | 39018 ROSE ST | | | | UMATILLA | FL | 32784-8933 |
| DENNIS KEY | 6176 FORT RD | | | | BIRCH RUN | MI | 48415-9085 |
| DENNIS KEYS | 10915 E GOODALL RD UNIT 369 | | | | DURAND | MI | 48429-9056 |
| DENNIS KEYS | PO BOX 1476 | | | | DAHLONEGA | GA | 30533-0025 |
| DENNIS KEYWORTH | 1387 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5173 |
| DENNIS KIEFFER SR | 21054 WHITE CLOUD DR | | | | HOWARD CITY | MI | 49329-9559 |
| DENNIS KIENLE | 323 WHITE SWAN WAY | | | | LANGHORNE | PA | 19047-2369 |
| DENNIS KIMERY | 30546 RUSTIC LN | | | | WESTLAND | MI | 48186 |
| DENNIS KINCHEN | 10836 CURRIER CT | | | | BRIGHTON | MI | 48114-9032 |
| DENNIS KINDEL | PO BOX 104 | | | | MAPLE RAPIDS | MI | 48853-0104 |
| DENNIS KINDER | 5238 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2176 |
| DENNIS KING | 1504 N BRYAN RD | | | | MISSION | TX | 78572-4349 |
| DENNIS KING | 1546 GRANT ST | | | | NOBLESVILLE | IN | 46060-1951 |
| DENNIS KING | 2450 FISHER RD | | | | HOWELL | MI | 48855-9711 |
| DENNIS KING | 4296 HOWE RD | | | | GRAND BLANC | MI | 48439-7973 |
| DENNIS KING | 607 S KINGSWOOD ST | | | | DURAND | MI | 48429-1733 |
| DENNIS KING | 741 CROSS POINTE DR | | | | PORT HURON | MI | 48060-4473 |
| DENNIS KING | 9503 ANGLING RD | | | | WAKEMAN | OH | 44889-9642 |
| DENNIS KINGSLEY | 10012 GREEN RD | | | | GOODRICH | MI | 48438-9204 |
| DENNIS KINGSLIEN JR | 6417 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-9650 |
| DENNIS KINKLE | 19 CANARY HILL DR | | | | ORION | MI | 48359-1812 |
| DENNIS KINNEY | 3909 BURCHFIELD DR | | | | LANSING | MI | 48910-4405 |
| DENNIS KIRKLAND | 4325 CARDINAL DR | | | | GRAND BLANC | MI | 48439-7920 |
| DENNIS KIRKLEN | TIMOTHY J. RYAN, ESQ. | LAW OFFICES OF RYAN & ASSOCIATES | 8072 WARNER AVENUE | | HUNTINGTON BEACH | CA | 92647 |
| DENNIS KIRSCHBAUM | 2831 WEST ANGEL WAY | | | | QUEEN CREEK | AZ | 85242-6680 |
| DENNIS KISPERT | 310 W JACKSON ST | | | | PARIS | IL | 61944-2734 |
| DENNIS KISSACK | 7341 CRYSTAL LAKE DR APT 12 | | | | SWARTZ CREEK | MI | 48473-8937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS KITCHEN | 23 MUNSEE DR | | | | CRANFORD | NJ | 07016-3413 |
| DENNIS KITTIS | 4484 W 191ST ST | | | | CLEVELAND | OH | 44135-1718 |
| DENNIS KLEIN | 1603 W AVALON RD | | | | JANESVILLE | WI | 53546-8916 |
| DENNIS KLEINEDLER | 14315 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| DENNIS KLEINSORGE | 47403 LEXINGTON DR | | | | MACOMB | MI | 48044-2649 |
| DENNIS KLINKHAMER | 31954 BRIDGE RD | | | | SELFRIDGE ANGB | MI | 48045-2806 |
| DENNIS KLOHA | 10519 RENE DR | | | | CLIO | MI | 48420-1958 |
| DENNIS KLOOSTRA | 7044 ARCHWAY DR NE | | | | ROCKFORD | MI | 49341-9600 |
| DENNIS KNAPP | 195 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1701 |
| DENNIS KNAPP | PO BOX 446 | | | | GOODRICH | MI | 48438-0446 |
| DENNIS KNEPPLE | 516 BEACH AVE | | | | LA GRANGE PARK | IL | 60526-5716 |
| DENNIS KNIENIEDER | STUMPPWEG 7 | | | 71665 VAIHINGEN AN DER ENZ GERMANY | | | |
| DENNIS KNIGHT | N3904 S GOULD CITY RD | | | | GOULD CITY | MI | 49838-8903 |
| DENNIS KNOEDLER | 14825 SEACRIST RD | | | | SALEM | OH | 44460-7608 |
| DENNIS KNOP | 361 RIDGEMONT RD | | | | GROSSE POINTE FARMS | MI | 48236-3133 |
| DENNIS KNOTT | PO BOX 22 | | | | SILVER LAKE | IN | 46982 |
| DENNIS KOBASIAR | 1637 WEYHILL DR | | | | WIXOM | MI | 48393-1154 |
| DENNIS KOCSI | PO BOX 1761 | | | | LINDEN | NJ | 07036-0027 |
| DENNIS KOEHN | 2080 WETMORE RD | P O BOX 124 | | | LUZERNE | MI | 48636 |
| DENNIS KOEPPLINGER | 17950 SCHROEDER RD | | | | BRANT | MI | 48614-9783 |
| DENNIS KOHAN | 35 GASKILL DR | | | | LTL EGG HBR | NJ | 08087-2086 |
| DENNIS KOLENC | 7021 STONERIDGE DR | | | | N RICHLND HLS | TX | 76180-3614 |
| DENNIS KOLLANDER | S9666 WAGNER RD | | | | HOLLAND | NY | 14080 |
| DENNIS KOMLOSI | 1548 CICOTTE AVENUE | | | | LINCOLN PARK | MI | 48146-1605 |
| DENNIS KONIECZKA | 6435 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9579 |
| DENNIS KONSDORF | 173 S HURON RD | | | | AU GRES | MI | 48703-9625 |
| DENNIS KOPY | PO BOX 29461 | | | | PARMA | OH | 44129-0461 |
| DENNIS KORA | 115 E LOVELL DR | | | | TROY | MI | 48085-1574 |
| DENNIS KORINEK | 3620 NW DOGWOOD DR | | | | BLUE SPRINGS | MO | 64015-6948 |
| DENNIS KORNEY | 2795 ROAD 18 | | | | CONTINENTAL | OH | 45831-9560 |
| DENNIS KOS | 42021 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2238 |
| DENNIS KOSTRZEWSKI | 8883 JORDAN RD | | | | BROCKWAY | MI | 48097-2422 |
| DENNIS KOUNTZ | 4110 W GRAND ST | | | | DETROIT | MI | 48238 |
| DENNIS KOVACH | 725 ROBIN DR | | | | EASTLAKE | OH | 44095-1617 |
| DENNIS KOWALSKI | 468 CREDITON ST | | | | LAKE ORION | MI | 48362-2026 |
| DENNIS KOWALSKI | 6204 W PENROD RD | | | | MUNCIE | IN | 47304-4625 |
| DENNIS KOWSKI | 915 S STOUGH ST | | | | HINSDALE | IL | 60521-4355 |
| DENNIS KOZAREK | 1277 OAKCREST ST SW | | | | WYOMING | MI | 49509-3882 |
| DENNIS KOZICKI | 1816 BELMONT ST | | | | DEARBORN | MI | 48128-1423 |
| DENNIS KOZICKI | 43529 MEDEA DR | | | | CLINTON TOWNSHIP | MI | 48036-1296 |
| DENNIS KOZLOSKI | 161 GOLDEN POND EST | | | | AKRON | NY | 14001-9555 |
| DENNIS KOZLOWSKI | 6136 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS KRAMER | 4724 OAK VALLEY DR | | | | ARLINGTON | TX | 76016-1738 |
| DENNIS KRAUSE | 1430 HARWOOD DR | | | | OXFORD | MI | 48371-4430 |
| DENNIS KRAWCZAK | 48436 LANCE CREEK CT | | | | SHELBY TOWNSHIP | MI | 48315-4286 |
| DENNIS KRECIC | 23953 WEST RIM RESERVE | | | | COLUMBUS GRV | OH | 44028 |
| DENNIS KRETZER | 10410 MIKIE DR | | | | WILLIAMSPORT | MD | 21795-3146 |
| DENNIS KREZA | 6168 EMERALD LAKE DR | | | | TROY | MI | 48085-1332 |
| DENNIS KROETSCH | 3420 BILSKY ST | | | | BURTON | MI | 48519-1039 |
| DENNIS KROLCZYK | 1928 STODDARD RD | | | | RICHMOND | MI | 48062-4311 |
| DENNIS KRONTZ | 2646 HEIGHTS RAVENNA RD | | | | MUSKEGON | MI | 49444-3430 |
| DENNIS KROSS | 4899 CACTUS DR | | | | SAGINAW | MI | 48603-1930 |
| DENNIS KRUCZYNSKI | 34311 CLAUDIA CT | | | | WESTLAND | MI | 48185-1440 |
| DENNIS KRUEGER | 400 E. HWY 59 | | | | EDGERTON | WI | 53534 |
| DENNIS KRUEGER | 8633 ERNST RD | | | | FORT WAYNE | IN | 46809-9749 |
| DENNIS KRUG | 1754 SULKY TRL | | | | MIAMISBURG | OH | 45342-6338 |
| DENNIS KRUGER | 3780 RIVER RD | | | | HASTINGS | MI | 49058-9136 |
| DENNIS KRUSNIAK | 2315 RED APPLE RD | | | | MANISTEE | MI | 49660-9676 |
| DENNIS KRZANAK | 435 16TH AVE SE LOT 559 | | | | LARGO | FL | 33771-4423 |
| DENNIS KUCHAR | 14799 BUECHE RD | | | | MONTROSE | MI | 48457-9321 |
| DENNIS KUDEJ | 5923 FOOTHILLS TRL | | | | GAYLORD | MI | 49735-8279 |
| DENNIS KUHN | 10063 N 32ND ST | | | | RICHLAND | MI | 49083-9557 |
| DENNIS KUHN | 420 SE HACKAMORE DR | | | | LEES SUMMIT | MO | 64082-8204 |
| DENNIS KUJAWA | 550 BRUNS DR | | | | ROSSFORD | OH | 43460-1522 |
| DENNIS KUKLA | 1615 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9709 |
| DENNIS KULESZA | PO BOX 117 | | | | EAST DOUGLAS | MA | 01516-0117 |
| DENNIS KUNDER | 209 EMANUEL CLEAVER II BLVD APT 106 | | | | KANSAS CITY | MO | 64112-1718 |
| DENNIS KUNKEL | 5729 SILVER POND | | | | WEST BLOOMFIELD | MI | 48322-2063 |
| DENNIS KUPCZYK | 16 GARFIELD CT | | | | DEPEW | NY | 14043-4125 |
| DENNIS KURC | 10078 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| DENNIS KURTH | 3803 N FOREST LN | | | | GREENFIELD | IN | 46140-8748 |
| DENNIS KURTZ | 2447 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| DENNIS KUSCHEL | 4412 LEEWARD CV | | | | FORT WAYNE | IN | 46804-4816 |
| DENNIS KUSHNER | 27893 MORAN ST | | | | HARRISON TWP | MI | 48045-2932 |
| DENNIS L ALLEN | 10990 DAYTON CINCINNATI PIKE | | | | MIAMISBURG | OH | 45342-6238 |
| DENNIS L ANGEL | 6852 ROTHBURY ST | | | | PORTAGE | MI | 49024-3149 |
| DENNIS L ASMUS | 3010 BLANTON ST | | | | WICHITA FALLS | TX | 76308-2652 |
| DENNIS L BAKER | 1870 S ELBA RD | | | | LAPEER | MI | 48446-9707 |
| DENNIS L BONE | 783 PONTIAC TRAIL | | | | JAMESTOWN | OH | 45335 |
| DENNIS L BRUNO | 1038 NEWHAM CT | | | | N SALT LAKE | UT | 84054-5003 |
| DENNIS L CANTERBERRY | 14362 BUSHARD STEET | SPACE 59 | | | WESTMININSTER | CA | 92683 |
| DENNIS L CASSIDY | 132 MILL CREEK RD | | | | NILES | OH | 44446 |
| DENNIS L CATES | 2074 W RIVER AVE | | | | OSCODA | MI | 48750 |
| DENNIS L CAUSEY | 1390 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| DENNIS L CLINE | 111 S L ST | | | | TILTON | IL | 61833-7830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS L CUTCHER | 4108 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4837 |
| DENNIS L DAGLEY | P.OBOX 39 | | | | MONTEZUMA | OH | 45866 |
| DENNIS L DAUGHERTY | 284 PARKMAN RD NW | | | | WARREN | OH | 44485 |
| DENNIS L DOKE | 9128 AUTUMN FALLS DRIVE | | | | FORT WORTH | TX | 76118-7765 |
| DENNIS L DORAN | 10607 CREEKSIDE WOODS DR | | | | INDIANAPOLIS | IN | 46239-9467 |
| DENNIS L DUENSING | 3701 14TH ST W LOT 96 | | | | BRADENTON | FL | 34205-6130 |
| DENNIS L ELLIS | 5124 E WALLACE RD | | | | HARRISVILLE | MI | 48740-9554 |
| DENNIS L FREEMAN | P O BOX 507 | | | | CLIO | MI | 48420-0507 |
| DENNIS L GAROT | 36 SYCAMORE ST | | | | SOMERVILLE | NJ | 08876 |
| DENNIS L GOCHA | PO BOX 1126 | | | | EAST JORDAN | MI | 49727-1126 |
| DENNIS L GOODNOW | 656 S ABBEY RD | | | | SPRINGFIELD | MO | 65809-1300 |
| DENNIS L GOUL | 7150 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 |
| DENNIS L HADDEN | 7211 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9522 |
| DENNIS L HALDEMANN | 3128 ROYAL RD | | | | JANESVILLE | WI | 53546-2218 |
| DENNIS L HAYES | 4237 BUFFALO ROAD #140 | | | | ERIE | PA | 16510 |
| DENNIS L HAYES JR | 701 S WINDING DR | | | | WATERFORD | MI | 48328-4167 |
| DENNIS L HILL | 5449 PINEWAY AVE | | | | SWARTZ CREEK | MI | 48473-9406 |
| DENNIS L ISLEY | 35667 LARKSPUR DR. | | | | WILDOMAR | CA | 92595-8565 |
| DENNIS L JACKSON | 7474 CRYSTAL VIEW DR SE | | | | CALEDONIA | MI | 49316-7983 |
| DENNIS L JENSEN | 3185 WEST M80 | | | | KINROSS | MI | 49752 |
| DENNIS L KIGER | 1317 HOLLY AVE | | | | DAYTON | OH | 45410 |
| DENNIS L LAWSON | 1024 ANSEL DRIVE | | | | KETTERING | OH | 45419-2301 |
| DENNIS L LEEK | 1856 S US HIGHWAY 23 | | | | TAWAS CITY | MI | 48763-8711 |
| DENNIS L LYVERE | 6115 GARFIELD RD | | | | FREELAND | MI | 48623-8619 |
| DENNIS L PIATT | 5654  CANDLELIGHT | | | | DAYTON | OH | 45431-2802 |
| DENNIS L POPILEK | 9244 MADISON RD | | | | ELWELL | MI | 48832-9742 |
| DENNIS L RICHMOND | 517 CATANIA LN | | | | KISSIMMEE | FL | 34759-4033 |
| DENNIS L RIFFLE | 313 ORCHARD HILL DR | | | | DAYTON | OH | 45449-2136 |
| DENNIS L SAMMONS | 3278 ROCK RD | | | | SHELBY | OH | 44875-9083 |
| DENNIS L SCHLEGEL | 103 DARIEN RD | | | | HOWELL | NJ | 07731-1807 |
| DENNIS L SCHMIDT | 934 DICKSON LN | | | | ROCHESTER HLS | MI | 48307-3336 |
| DENNIS L THORNHILL | 6843 PABLO DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| DENNIS L TONER | 1222 CHALET AVE. | | | | NEW CARLISLE | OH | 45344 |
| DENNIS L VOLZ | 5610 LEYDEN LN | | | | DAYTON | OH | 45424 |
| DENNIS L VUGRINOVICH | 2412 EASTPOINT HEIGHTS DR SE | | | | WARREN | OH | 44484 |
| DENNIS L WAGNER | 805 LE CARPE LN | | | | THE VILLAGES | FL | 32162-1445 |
| DENNIS L WALKER | 600 KITRINA AVE | APT. 1 | | | TIPP CITY | OH | 45371-2637 |
| DENNIS L WAMPLER | 15946  OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9716 |
| DENNIS L WITTEN | 2516  OAKLEY AVENUE | | | | KETTERING | OH | 45419-2348 |
| DENNIS L YOUNG | PO BOX 995 | | | | FLINT | MI | 48501-0995 |
| DENNIS L'HOMMEDIEU | 6145 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| DENNIS LA BELLE | 25681 MADDEN ST | | | | TAYLOR | MI | 48180-3255 |
| DENNIS LA BRIE | 4621 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8415 |
| DENNIS LABBATO | 2328 COUNTRY BROOK DR | | | | HINCKLEY | OH | 44233-9592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS LABRIE | 2308 VINEYARD RD | | | | FALLING WATERS | WV | 25419-7099 |
| DENNIS LACKIE | 4767 PARK DR | | | | BARRYTON | MI | 49305-9549 |
| DENNIS LADD | PO BOX 47 | | | | PATTONSBURG | MO | 64670-0047 |
| DENNIS LAFOND | 6141 DEWHIRST DR | | | | SAGINAW | MI | 48638-4382 |
| DENNIS LAINE | 3483 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| DENNIS LALIBERTE | 545 BOUND RD | | | | WOONSOCKET | RI | 02895-1644 |
| DENNIS LALOVICH | 1795 CASTLEWOOD DR | | | | MADISON HTS | MI | 48071-2266 |
| DENNIS LAMBLIN | 321 ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |
| DENNIS LAMP | 5162 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| DENNIS LANANE | 2805 S RANGELINE RD | | | | ANDERSON | IN | 46017-1922 |
| DENNIS LANCASTER | 640 OAK DR | | | | HURST | TX | 76053-5526 |
| DENNIS LANDIS | 350 N MAIN ST UNIT 509 | | | | ROYAL OAK | MI | 48067-4123 |
| DENNIS LANGAN | 45760 HEATHERWOODE LN | | | | MACOMB | MI | 48044-4165 |
| DENNIS LAPEKES | 9310 EASTERN AVE SE | | | | BYRON CENTER | MI | 49315-9371 |
| DENNIS LAPOINT | PO BOX 292 | | | | OLIVET | MI | 49076-0292 |
| DENNIS LAPPE | 776 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101-8563 |
| DENNIS LARKIN | 10125 BRANDYWINE DR | | | | FORT WAYNE | IN | 46825-1501 |
| DENNIS LAROCQUE | 340 AMESBURY DR | | | | DAVISON | MI | 48423-1708 |
| DENNIS LASOCKI | 6465 S WHITNALL EDGE RD 320397 | | | | FRANKLIN | WI | 53132 |
| DENNIS LATARTE | 1886 HEATHERHILL ST | | | | TRENTON | MI | 48183-1911 |
| DENNIS LATESKY | 11212 STANLEY RD | | | | FLUSHING | MI | 48433-9344 |
| DENNIS LATTY | 4490 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1025 |
| DENNIS LAWRASON | 5370 RIVER RIDGE DR | | | | FLUSHING | MI | 48433-1060 |
| DENNIS LAWRENCE | 106 N MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9522 |
| DENNIS LAWRENCE | 4686 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| DENNIS LAWRENCE | 7402 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8395 |
| DENNIS LAWSON | 1024 ANSEL DR | | | | KETTERING | OH | 45419-2301 |
| DENNIS LAWSON | 9610 W HASKET LN | | | | DAYTON | OH | 45424-1608 |
| DENNIS LAYCOX | 1621 BAUER AVE | | | | KETTERING | OH | 45420-3220 |
| DENNIS LAYMAN | 5530 GREY DR | | | | SYLVANIA | OH | 43560-2412 |
| DENNIS LAZZARA | 1612 W LINCOLN RD | | | | JOHNSBURG | IL | 60051-7850 |
| DENNIS LE BARON | PO BOX 127 | | | | HOLLY | MI | 48442-0127 |
| DENNIS LEA | 10763 WHITE PINE RD | | | | INTERLOCHEN | MI | 49643-9706 |
| DENNIS LEACH | 1104 UNIVERSITY | | | | ROCHESTER HILLS | MI | 48307 |
| DENNIS LEARY | G4367 FENTON RD | | | | BURTON | MI | 48529-1908 |
| DENNIS LEBEAU | 401 RAY DR | | | | MONROE | LA | 71203-2327 |
| DENNIS LEBIO | 5130 STERLING AVE | | | | YOUNGSTOWN | OH | 44515-3950 |
| DENNIS LEE | 2024 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| DENNIS LEE | 23610 S DESERT MOON CT | | | | SUN LAKES | AZ | 85248-0814 |
| DENNIS LEE | 4418 QUAIL CREEK DR | | | | ARLINGTON | TX | 76017-1600 |
| DENNIS LEEK | 1856 S US HWY 23 | | | | TAWAS CITY | MI | 48763-8711 |
| DENNIS LEFFEL | 2411 E PLEASANT RD | | | | MILTON | WI | 53563-8862 |
| DENNIS LEGRAND | 703 COVINGTON ST | | | | BOWLING GREEN | KY | 42103-1645 |
| DENNIS LEHMAN | 1108 BARR AVE | | | | LANSING | MI | 48911-4018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS LEMASTER JR | 9059 STATE ROUTE 576 | | | | MONTPELIER | OH | 43543-9716 |
| DENNIS LEMMER | 1819 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5131 |
| DENNIS LEMON | 208 BLUEGRASS DR | | | | COLUMBIA | TN | 38401-6128 |
| DENNIS LENHART | 2700 S GERA RD | | | | FRANKENMUTH | MI | 48734-9125 |
| DENNIS LEONARD | 12375 S FRANCIS RD | | | | DEWITT | MI | 48820-7824 |
| DENNIS LEONARD | 5111 COOK RD | | | | SWARTZ CREEK | MI | 48473-9106 |
| DENNIS LEONARD | 6918 CURTIS RD | | | | HALE | MI | 48739-9006 |
| DENNIS LEONES | 6318 DOE CIR W | | | | LAKELAND | FL | 33809-3375 |
| DENNIS LEONHARDT | 4303 LAPEER RD | | | | BURTON | MI | 48509-1805 |
| DENNIS LEPAGE | PO BOX 427 | | | | DURAND | MI | 48429-0427 |
| DENNIS LEPPLA | 2613 S NATURES RIDGE RD | | | | BELOIT | WI | 53511-2090 |
| DENNIS LERCH | 6189 SHOEMAN RD | | | | HASLETT | MI | 48840-9110 |
| DENNIS LESIEWICZ | 7525 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8592 |
| DENNIS LESKY | 404 N JACKSON ST | | | | IONIA | MI | 48846-1777 |
| DENNIS LESLIE | PO BOX 171 | | | | MAPLE RAPIDS | MI | 48853-0171 |
| DENNIS LESNIAK | 279 DEAN RD | | | | DEPEW | NY | 14043-1309 |
| DENNIS LETNER | 3949 E SUNWIND DR | | | | OKEMOS | MI | 48864-5234 |
| DENNIS LEVITT | 2351 CLEAR CREEK RD | | | | PULASKI | TN | 38478-7418 |
| DENNIS LIBERTY | 31 MARILYN CT | | | | TONAWANDA | NY | 14150-4615 |
| DENNIS LICHTENFELT | 21390 W CUPP RD | | | | ELSIE | MI | 48831-9243 |
| DENNIS LICHTY | 23403 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| DENNIS LIGHT | 559 SHIRKSVILLE RD | | | | JONESTOWN | PA | 17038-8940 |
| DENNIS LIGHT | 822 KINGS PARK RD | | | | MONROE | MI | 48161-9764 |
| DENNIS LINCOLN | 3730 EVERGREEN PKWY | | | | FLINT | MI | 48503-4566 |
| DENNIS LINDAMOOD | 7370 DULL RD | | | | ARCANUM | OH | 45304-9418 |
| DENNIS LINDSAY | 10690 SE 214TH ST | | | | LAWSON | MO | 64062-7295 |
| DENNIS LINDSEY | # B | 4326 WEST 138TH STREET | | | HAWTHORNE | CA | 90250-7112 |
| DENNIS LINK | 1144 CHALET DR | | | | SANDUSKY | OH | 44870-5019 |
| DENNIS LINK | 63 CHILTON AVE | | | | MANSFIELD | OH | 44907-1307 |
| DENNIS LIPA | 5168 PERI ST | | | | SWARTZ CREEK | MI | 48473-8535 |
| DENNIS LIPKA | 3922 MERWIN RD | | | | LAPEER | MI | 48446-9799 |
| DENNIS LIPTOW | 618 WILLOWBROOK TRL | | | | BLUFFTON | IN | 46714-1025 |
| DENNIS LITTLE | 215 N CANAL RD LOT 115 | | | | LANSING | MI | 48917-8670 |
| DENNIS LITTLE | 6 CALLE OJITOS | | | | SANTA FE | NM | 87506-0168 |
| DENNIS LITTLE | PO BOX 100 | | | | POTTERVILLE | MI | 48876-0100 |
| DENNIS LITZSEY | 1420 N ANNE SHIRLEY DR | | | | OLATHE | KS | 66061-6790 |
| DENNIS LIWOSZ | 7650 EDMUND ST | | | | WHITMORE LAKE | MI | 48189-9570 |
| DENNIS LLOYD | 661 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-7925 |
| DENNIS LO TEMPIO | 5658 BIRCHWOOD DR | | | | LAKE VIEW | NY | 14085-9789 |
| DENNIS LOBBINS | 2609 DAISY AVE | | | | LANSDOWNE | MD | 21227-2121 |
| DENNIS LOCHER | 1905 W LOCHER RD | | | | DEWITT | MI | 48820-9762 |
| DENNIS LOCK | 127 JONQUIL ST | | | | DAYTON | OH | 45427-1743 |
| DENNIS LOCKHART | 13242 BERESFORD DR | | | | STERLING HTS | MI | 48313-4120 |
| DENNIS LOCKWOOD | 1760 POST AVE | | | | W BLOOMFIELD | MI | 48324-1270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS LOERTSCHER | 1912 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5364 |
| DENNIS LOMBARDO | 4730 CECELIA ANN CT | | | | CLARKSTON | MI | 48346-4087 |
| DENNIS LONG | 2511 SAN SIMEON DR | | | | WICHITA FALLS | TX | 76308-4720 |
| DENNIS LONG | 6881 S KINGSTON RD | | | | CLIFFORD | MI | 48727-9516 |
| DENNIS LONG | 7447 FREDERICK PIKE | | | | DAYTON | OH | 45414-1939 |
| DENNIS LOOMIS | 9200 WILDCAT RD | | | | TIPP CITY | OH | 45371-9132 |
| DENNIS LOONEY | 506 SUNCREST DR. APT#6 | | | | FLINT | MI | 48504 |
| DENNIS LOPER | 2847 COBLENTZ DR | | | | POLAND | OH | 44514-2409 |
| DENNIS LORDEN | 19 VICTORY AVE | | | | LACKAWANNA | NY | 14218-1520 |
| DENNIS LORENZ | 1936 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9510 |
| DENNIS LOTT | 17282 ZEHNER RD | | | | ATHENS | AL | 35611-8357 |
| DENNIS LOUDEN | 3244 SOFT WATER LAKE DR NE APT 301 | | | | GRAND RAPIDS | MI | 49525-2725 |
| DENNIS LOUIS | 720 SARA LN | | | | CORINTH | MS | 38834-6731 |
| DENNIS LOVE | 141 S MAIN ST | | | | MARINE CITY | MI | 48039-1625 |
| DENNIS LOVE | 6857 CORNELL ST | | | | TAYLOR | MI | 48180-1724 |
| DENNIS LOWE | 11534 MAPLE RD | | | | BIRCH RUN | MI | 48415-8476 |
| DENNIS LOWE | 380 STOTLER WAY | | | | JACKSON | MO | 63755-1622 |
| DENNIS LOWE | 401 NEWPORT DR | | | | SMITHVILLE | MO | 64089-9611 |
| DENNIS LOYNES | PO BOX 54 | | | | CORUNNA | MI | 48817-0054 |
| DENNIS LUBAHN | 168 AUBURN AVE | | | | PONTIAC | MI | 48342-3008 |
| DENNIS LUCKETT | 436 ANGLE RD | | | | LAPEER | MI | 48446-7502 |
| DENNIS LUFKIN | 327 BECK RD APT 4108 | | | | WIXOM | MI | 48393-2105 |
| DENNIS LUKAS | 21421 CYMAN AVE | | | | WARREN | MI | 48091-2813 |
| DENNIS LUNDENE | 5260 E HOLLAND RD | | | | SAGINAW | MI | 48601-9409 |
| DENNIS LUPIEN | 12225 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| DENNIS LUTHMAN | 2023 E DAVID RD | | | | KETTERING | OH | 45440-1616 |
| DENNIS LYLE JR | 211 MAYFLOWER DR | | | | WOODSTOCK | GA | 30188-2717 |
| DENNIS LYNCH | 2428 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9761 |
| DENNIS LYNCH | 334 W KINNEY RD | | | | MUNGER | MI | 48747-9796 |
| DENNIS LYONS | 4455 MESA LN | | | | CARPINTERIA | CA | 93013-1323 |
| DENNIS LYVERE | 6115 GARFIELD RD | | | | FREELAND | MI | 48623-8619 |
| DENNIS M ALSOBROOKS | 220 IRONGATE DRIVE | | | | UNION | OH | 45322-9656 |
| DENNIS M BAYLESS | 508 CEDAR ST | | | | LEADWOOD | MO | 63653-1422 |
| DENNIS M BEST | 729 SPRAY AVE | | | | BEACHWOOD | NJ | 08722-4623 |
| DENNIS M BIALKOWSKI | 6553 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1607 |
| DENNIS M BOWMAN | 2718 HAVERSTRAW AVE | | | | DAYTON | OH | 45414 |
| DENNIS M CONROY JR | 572  SHROYER RD | | | | DAYTON | OH | 45419-4049 |
| DENNIS M COPANIC | 217 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1937 |
| DENNIS M DASHKOVITZ | 9310 BUCK RD | | | | FREELAND | MI | 48623-9017 |
| DENNIS M DEAN | PO BOX 853 | | | | BAY CITY | MI | 48707-0853 |
| DENNIS M DECKER | 7829  N MAIN ST | | | | DAYTON | OH | 45415-2321 |
| DENNIS M DIAMOND | 4534 SYDENHAM DR | | | | ENGLEWOOD | OH | 45322-3750 |
| DENNIS M DRESKY | 8080 S ROBERTS RD APT 2S | | | | BRIDGEVIEW | IL | 60455-1481 |
| DENNIS M DUGAN | 133  LIVINGSTON ROAD | | | | LINDEN | NJ | 07036-4919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS M DUTKIEWICZ II | 1522 W ALEXIS RD | | | | TOLEDO | OH | 43612-4047 |
| DENNIS M FAGAN | STE 120 960 LIBERTY STREET SE | | | | SALEM | OR | 97302-4165 |
| DENNIS M FLUKE | 5180 S COLLINS ST | | | | ARLINGTON | TX | 76018-1712 |
| DENNIS M HANEY | 224 GINKO RDG | | | | PICKENS | SC | 29671-8898 |
| DENNIS M HATCH | 6098 CRABTREE LN | | | | BURTON | MI | 48519-1302 |
| DENNIS M HUEY | 8303 EASTON RD | | | | NEW LOTHROP | MI | 48460-9720 |
| DENNIS M JOZSA | 10236 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9307 |
| DENNIS M JUSTICE | 1523 E VALLEY RD | | | | ADRIAN | MI | 49221-9575 |
| DENNIS M KABINIER | P O BOX 264 | | | | CORTLAND | OH | 44410-0264 |
| DENNIS M LAKIN | 36333 GARFIELD RD APT 200 | | | | CLINTON TWP | MI | 48035-1181 |
| DENNIS M LAMP | 5162 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 |
| DENNIS M LAYCOX | 1621 BAUER AVE | | | | KETTERING | OH | 45420-3220 |
| DENNIS M LINDSEY | # B | 4326 WEST 138TH STREET | | | HAWTHORNE | CA | 90250-7112 |
| DENNIS M LOCK | 127 JONQUIL ST. | | | | DAYTON | OH | 45427-1743 |
| DENNIS M LUCKEY | 468 STOKES MILL ROAD | | | | STROUDSBURG | PA | 18360-3020 |
| DENNIS M MCALEER | 14641 PAUL REVERE LOOP | | | | N. FORT MEYERS | FL | 33917-4018 |
| DENNIS M MCNEALY SR | 5137 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2942 |
| DENNIS M MIHAJLOV | 18822 ANGLING RD | | | | ATLANTA | MI | 49709-9549 |
| DENNIS M O'DELL | 49 WOODSON BED RESORT | | | | BRONSTON | KY | 42518 |
| DENNIS M OKEEFE MD | 1221 ASHLEY CIR | | | | BOWLING GREEN | KY | 42104-3383 |
| DENNIS M PHILLIPS | 344 E BEECH ST | | | | GLADWIN | MI | 48624 |
| DENNIS M PITSCH | 65 WALL ST | | | | SHELBY | OH | 44875-1533 |
| DENNIS M SANDS | 1587 W VIEW TRL | | | | HOWELL | MI | 48843-8078 |
| DENNIS M SARGENT | 14095 N LINDEN RD | | | | CLIO | MI | 48420-8877 |
| DENNIS M SULICK | 1589  DUFFUS RD NE | | | | WARREN | OH | 44484-1104 |
| DENNIS M TEVERBAUGH | 1037 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| DENNIS M WEATHERSPOON | 2812 SHRINE RD | | | | SPRINGFIELD | OH | 45502-8112 |
| DENNIS M WEAVER | 213 ST HENRY ST | | | | NICKTOWN | PA | 15762-0013 |
| DENNIS M WHITE | 206 E MOORE ST | | | | FLINT | MI | 48505 |
| DENNIS M WILLETT | 4955 E HARVARD AVE | | | | CLARKSTON | MI | 48348-2233 |
| DENNIS MABRY | 1080 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7733 |
| DENNIS MACE | 7926 E 700 N | | | | BOGGSTOWN | IN | 46110-9600 |
| DENNIS MACK | 4076 PROCEEDS DR | | | | PINCKNEY | MI | 48169-8251 |
| DENNIS MACKLING | 7970 KNOTTINGHAM CIR APT D | | | | DARIEN | IL | 60561-4996 |
| DENNIS MADDEN | 10246 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| DENNIS MADDOCK | 3733 WHITTIER AVENUE | | | | FLINT | MI | 48506-3133 |
| DENNIS MADDOX | 8907 N 100 W | | | | ALEXANDRIA | IN | 46001-8375 |
| DENNIS MADIGAN | 924 CAMPBELL BLVD | | | | AMHERST | NY | 14228-1463 |
| DENNIS MADORMA | PO BOX 225 | | | | PERRYOPOLIS | PA | 15473-0225 |
| DENNIS MAGEE | 43 WARD AVE | | | | NEW MIDDLETOWN | OH | 44442-9712 |
| DENNIS MAILHOT | 616 EVERGREEN CIR | | | | MOUNT MORRIS | MI | 48458-3011 |
| DENNIS MAKINS | 416 SPRING VIEW DR | | | | FRANKLIN | TN | 37064-5281 |
| DENNIS MALKUS | 20803 W 48TH ST | | | | SHAWNEE | KS | 66218-9478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS MALLORY | 4407 LISA LN | | | | HALE | MI | 48739-9188 |
| DENNIS MANKEY | 11006 CLAREWOOD CT | | | | FORT WAYNE | IN | 46814-8224 |
| DENNIS MANN | 6184 LAKE LIZZIE DR | | | | SAINT CLOUD | FL | 34771-9715 |
| DENNIS MANNING | 1288 TRESSLER DR | | | | FT WASHINGTON | PA | 19034 |
| DENNIS MANNING | 397 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1709 |
| DENNIS MANNING | 7569 S COUNTY RD 200 E | | | | LEBANON | IN | 46052 |
| DENNIS MANSELL | 41559 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5920 |
| DENNIS MARAONE | 3783 BASSWOOD CT | | | | OAKLAND | MI | 48363-2650 |
| DENNIS MARKO | 18512 DOGWOOD | | | | FRASER | MI | 48026-2134 |
| DENNIS MARKUS | PO BOX 551 | | | | AVISTON | IL | 62216-0551 |
| DENNIS MARLEY | 4127 SHENANDOAH PKWY | | | | BRUNSWICK | OH | 44212-2979 |
| DENNIS MARLOWE | 10203 HODGE RD | | | | CLAYTON | IN | 46118-9168 |
| DENNIS MARS | 418 SPRINGHOUSE CT | | | | FRANKLIN | TN | 37067-5837 |
| DENNIS MARSHALL | 108 S WARREN ST | | | | PORTLAND | MI | 48875-1429 |
| DENNIS MARSHALL | 9225 E BRISTOL RD | | | | DAVISON | MI | 48423-8780 |
| DENNIS MARTIN | 13284 CALLENDER ST | | | | SOUTHGATE | MI | 48195-1045 |
| DENNIS MARTIN | 320 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-8746 |
| DENNIS MARTIN | 3341 SHAWNEE LN | | | | WATERFORD | MI | 48329-4349 |
| DENNIS MARTIN | 33708 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-1139 |
| DENNIS MARTIN | 3385 LUM RD | | | | LAPEER | MI | 48446-8342 |
| DENNIS MARTIN | 4376 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9336 |
| DENNIS MARTIN | 5824 WALMORE RD | | | | SANBORN | NY | 14132-9337 |
| DENNIS MARTIN | 6581 BRIGHAM SQ APT 1 | | | | CENTERVILLE | OH | 45459-6996 |
| DENNIS MARTIN | 9319 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9084 |
| DENNIS MARTIN | 9337 MAPLE ST | | | | NEW LOTHROP | MI | 48460-9811 |
| DENNIS MARTIN | PO BOX 7193 | | | | FLINT | MI | 48507-0193 |
| DENNIS MARTINEZ | 3047 KARLA CIR | | | | SHREVEPORT | LA | 71118-2409 |
| DENNIS MARTINI | 1505 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2336 |
| DENNIS MARTINICH | 5440 RIVER BEND CIR | | | | GRAND LEDGE | MI | 48837-8937 |
| DENNIS MASON | 3238 S WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2606 |
| DENNIS MASSEY | 11099 MERRILL RD | | | | WHITMORE LAKE | MI | 48189-9754 |
| DENNIS MASSEY | 295 RUSTY TRL | | | | ENON VALLEY | PA | 16120-2849 |
| DENNIS MASSEY | 63 LAS ROBLAS GRANDE DRIVE | | | | SANTA RSA BCH | FL | 32459-7160 |
| DENNIS MATHESON | 4056 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| DENNIS MATHEWS | 4322 N MASON AVE | | | | CHICAGO | IL | 60634-1623 |
| DENNIS MATHY | 8977 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9544 |
| DENNIS MATTHEWS | 15893 BROOK RD | | | | LANSING | MI | 48906-1476 |
| DENNIS MATTHEWS | 9065 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9707 |
| DENNIS MATTSON | 414 PANORAMA DR | | | | MARTINSBURG | WV | 25403-6647 |
| DENNIS MAUPIN | 1002 SW 5TH CT | | | | BAYNTON BEACH CT | MI | 33426-4720 |
| DENNIS MAXEY | 7061 W SACRAMENTO DR | | | | GREENFIELD | IN | 46140-9517 |
| DENNIS MAXIE | 2145 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9649 |
| DENNIS MAXWELL | 12091 E RICHFIELD RD | | | | DAVISON | MI | 48423-8592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS MAXWELL | 13608 GRANGER RD | | | | CLEVELAND | OH | 44125-1924 |
| DENNIS MAY | 20881 SOUTH 214TH WAY | | | | QUEEN CREEK | AZ | 85242-3306 |
| DENNIS MAY | 2107 W COLTON | | | | OZARK | MO | 65721-6003 |
| DENNIS MAYER | 242 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2277 |
| DENNIS MAYERCHAK | 12422 PEABODY DR | | | | FENTON | MI | 48430-8444 |
| DENNIS MAYES | 1203 E RIDGEWAY DR | | | | OLATHE | KS | 66061-4930 |
| DENNIS MAYNE | 1009 NORTHWAY DR | | | | CHARLOTTE | MI | 48813-1011 |
| DENNIS MAYNER | 718 PERRY ST | | | | FLINT | MI | 48504-4869 |
| DENNIS MAYO | 52260 PENZANCE DR | | | | SHELBY TOWNSHIP | MI | 48315-2868 |
| DENNIS MAZZONI | 41 ERICKSON RD | | | | NEW MILFORD | CT | 06776-4606 |
| DENNIS MC CABE | 518 LEXINGTON DR | | | | ROCHESTER HLS | MI | 48307-3525 |
| DENNIS MC CALMON | 10318 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| DENNIS MC CARTHY | 203 RAPSON AVE | | | | HOUGHTON LAKE | MI | 48629-9522 |
| DENNIS MC DONELL | 73 RIVERSIDE AVE. UPPER | | | | BUFFALO | NY | 14207 |
| DENNIS MC DONOUGH | 421 HASTINGS ST | | | | HOLLY | MI | 48442-1749 |
| DENNIS MC DOWELL | 7707 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9232 |
| DENNIS MC GLONE | 3845 THOMAS AVE | | | | BERKLEY | MI | 48072-3167 |
| DENNIS MC GUIRE | 3 OLD ORCHARD LN | | | | LITTLETON | MA | 01460-1428 |
| DENNIS MC INTOSH | 9776 PONTIAC TRL | | | | SOUTH LYON | MI | 48178-9603 |
| DENNIS MC KERVEY | 4860 FOREST AVE | | | | WATERFORD | MI | 48328-1124 |
| DENNIS MC KINNEY | 4912 WOODBURNE RD NW | | | | ALBUQUERQUE | NM | 87114-4518 |
| DENNIS MC LAUGHLIN | 4836 STADLER RD | | | | MONROE | MI | 48162-9424 |
| DENNIS MC LEAN | 127 STARLING ST | | | | COMMERCE TWP | MI | 48382-4069 |
| DENNIS MC LEOD | 68 CEDARWALD DR | | | | ROCHESTER | MI | 48306-2819 |
| DENNIS MCALEER | 14641 PAUL REVERE LOOP | | | | NORTH FORT MYERS | FL | 33917-9050 |
| DENNIS MCALPINE | 17222 SHARON RD | | | | CHESANING | MI | 48616-9567 |
| DENNIS MCAVOY | 9533 BRADEN RD | | | | HASLETT | MI | 48840-9215 |
| DENNIS MCBRIDE | 330 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| DENNIS MCBRIDE | 5078 E ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1743 |
| DENNIS MCBRIDE | 5152 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 |
| DENNIS MCBRIDE | 5330 HERON CV | | | | BEAVERTON | MI | 48612-8532 |
| DENNIS MCCALLUM | 729 STILL POND RD | | | | COLUMBIA | TN | 38401-5554 |
| DENNIS MCCAMMACK | 8310 WAVERLY RD | | | | MARTINSVILLE | IN | 46151-7617 |
| DENNIS MCCANN | 1620 E L T TOWNLINE RD | | | | JANESVILLE | WI | 53546-9466 |
| DENNIS MCCANN | 6459 ELLEN LN | | | | JACKSON | MI | 49201-9615 |
| DENNIS MCCARTHY | 11356 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| DENNIS MCCARTHY | 15358 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1132 |
| DENNIS MCCARTHY | 3273 MARSHALL RD | | | | KETTERING | OH | 45429-3613 |
| DENNIS MCCLELLAN | 24 CHAPPARAL RD | | | | WEST UNION | OH | 45693-9073 |
| DENNIS MCCONNELL | PO BOX 103 | | | | MONKTON | VT | 05469-0103 |
| DENNIS MCCORMICK | 369 QUARRY LN NE UNIT F | | | | WARREN | OH | 44483-4555 |
| DENNIS MCCOWN | 22036 VILLAGE CT | | | | WOODHAVEN | MI | 48183-3750 |
| DENNIS MCCRUMB | 4741 W SANILAC RD | | | | VASSAR | MI | 48768-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS MCDANIELS | 9628 ROAD 230 | | | | CECIL | OH | 45821-9304 |
| DENNIS MCDERMOTT | PO BOX 23 | | | | EAST TAWAS | MI | 48730-0023 |
| DENNIS MCFARLAND | 4440 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9524 |
| DENNIS MCGARRY | 1444 EGGLESTON AVE | | | | FLINT | MI | 48532-4132 |
| DENNIS MCGEE | 435 HANCOCK SCHOOL RD | | | | SPENCER | IN | 47460-6258 |
| DENNIS MCGEE | 4571 E LINDA DR | | | | PORT CLINTON | OH | 43452-9133 |
| DENNIS MCGEE | 5434 N WAYNESVILLE RD LOT 54 | | | | OREGONIA | FL | 45054-9602 |
| DENNIS MCGINTY CUST FOR BRENDAN KARL MCG | 2919 COLONY DRIVE | | | | EAST LANSING | MI | 48823 |
| DENNIS MCGLAUN | 229 RACE ST | | | | XENIA | OH | 45385-2319 |
| DENNIS MCGONIGAL | 2629 PECKSNIFF RD | | | | WILMINGTON | DE | 19808-3026 |
| DENNIS MCGOWAN SR. | 4813 KINGS LN | | | | BURTON | MI | 48529-2514 |
| DENNIS MCILVEEN | 10301 W PEORIA AVE | | | | SUN CITY | AZ | 85351-4135 |
| DENNIS MCKEE JR | 63 N MAIN ST | | | | W ALEXANDRIA | OH | 45381-1153 |
| DENNIS MCKEEHAN | 4545 WORNALL RD APT 311 | | | | KANSAS CITY | MO | 64111-3209 |
| DENNIS MCKEOUGH | 28172 SUTHERLAND DR | | | | WARREN | MI | 48088-4337 |
| DENNIS MCKEOWN | 940 PARK PL | | | | MILTON | WI | 53563-1336 |
| DENNIS MCLANE | 7676 S COUNTY LINE RD | | | | GAINES | MI | 48436-8824 |
| DENNIS MCLAUCHLIN | 7000 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2875 |
| DENNIS MCLAUGHLIN | 2236 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2307 |
| DENNIS MCLAUGHLIN | 5082 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9357 |
| DENNIS MCLEAN | 148 S 8 MILE RD | | | | MIDLAND | MI | 48640-9073 |
| DENNIS MCMAHAN | PO BOX 12 | | | | SILVERSTREET | SC | 29145-0012 |
| DENNIS MCMANUS | 5424 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-9030 |
| DENNIS MCMILLIAN | 2429 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601 |
| DENNIS MCNEA | 1153 TANGLEWOOD LN | | | | BURTON | MI | 48529-2227 |
| DENNIS MCNEILL | 6304 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| DENNIS MCPHEE | 2352 LEGEND WOODS DR | | | | GRAND LEDGE | MI | 48837-8933 |
| DENNIS MCQUEEN | 655 E ISABELLA COUNTY LINE | | | | RIVERDALE | MI | 48877 |
| DENNIS MCWILLIAMS | 35460 GRANT ST | | | | NEW BALTIMORE | MI | 48047-6321 |
| DENNIS MEAD | 834 CANTON HOLLOW RD LOT 52 | | | | KNOXVILLE | TN | 37934-4110 |
| DENNIS MEADOR | 253 HCR 2418 | | | | HILLSBORO | TX | 76645-5192 |
| DENNIS MEADORS | 8535 E 500 S | | | | UPLAND | IN | 46989-9330 |
| DENNIS MEANS | 40478 W NOVAK LN | | | | MARICOPA | AZ | 85238-6686 |
| DENNIS MECKULCH | 4427 RACHEL BLVD | | | | SPRING HILL | FL | 34607-2538 |
| DENNIS MEDEIROS | 1362 SW HERALD RD | | | | PORT ST LUCIE | FL | 34953-4241 |
| DENNIS MEDLIN | 9522 PENCE JONES RD | | | | WAYNESVILLE | OH | 45068-9646 |
| DENNIS MEEK | 705 S 4TH ST | | | | MIDLOTHIAN | TX | 76065-3118 |
| DENNIS MEGANCK | 501 W HURON AVE | | | | VASSAR | MI | 48768-1243 |
| DENNIS MELANCON | 10434 STEVENS RD | | | | BRANT | MI | 48614-9754 |
| DENNIS MELVIN | 3044 CROSS GATE LN | | | | COLUMBIA | TN | 38401-7390 |
| DENNIS MELVIN (459821) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DENNIS MENLEN | 879 SELBY DR | | | | TROY | MI | 48098-1719 |
| DENNIS MENSING | 660 N 10TH ST | | | | BREESE | IL | 62230-1143 |
| DENNIS MENTZER | 3235 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS MERRICK | 1627 W ELM ST | | | | KOKOMO | IN | 46901-1944 |
| DENNIS MERRILL | 2225 I RD | | | | CORNELL | MI | 49818-9531 |
| DENNIS MERRITT | 5975 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9357 |
| DENNIS MERRITT | 601 SOUTH MIRAMAR WAY | | | | MUNCIE | IN | 47304-6723 |
| DENNIS MERRY | 1119 WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 |
| DENNIS MERTZ | 1085 RAVENSVIEW TRL | | | | MILFORD | MI | 48381-2972 |
| DENNIS MESIK | 384 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 |
| DENNIS MESSENGER | 104 RIPLEY RD | | | | LINDEN | MI | 48451-8955 |
| DENNIS METZ | 23038 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-2004 |
| DENNIS MEYER | 11645 N VANDECAR RD | | | | FARWELL | MI | 48622-9254 |
| DENNIS MEYER | 11765 LAKE SHORE DR | | | | FIFE LAKE | MI | 49633-9347 |
| DENNIS MEYER | 5611 WOOD VALLEY DR | | | | HASLETT | MI | 48840-9785 |
| DENNIS MEYER | 9 513 COUNTY ROAD E | | | | HAMLER | OH | 43524 |
| DENNIS MEYERS | 9201 BUTTONFIELD AVE | | | | MOORE | OK | 73160-9136 |
| DENNIS MEYERS | 9989 MAIN ST | | | | WHITMORE LAKE | MI | 48189-9448 |
| DENNIS MICHAEL | 2529 N MASON ST | | | | SAGINAW | MI | 48602-5215 |
| DENNIS MICHAEL JR (470560) | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| DENNIS MICHALIK | 3345 N 9 MILE RD | | | | PINCONNING | MI | 48650-7006 |
| DENNIS MICHALSKI | 2641 SYLVAN SHORES DR | | | | WATERFORD | MI | 48328-3936 |
| DENNIS MICHAUD | 3910 BUSH CT | | | | ABINGDON | MD | 21009-1193 |
| DENNIS MICHELINI | 1421 OKLAHOMA ST | | | | WATERFORD | MI | 48327-3344 |
| DENNIS MICHELSON | 2371 PINEVIEW CT | | | | FLUSHING | MI | 48433-2500 |
| DENNIS MICK | 8322 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| DENNIS MIDDLETON | 1016 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9729 |
| DENNIS MIDDLETON | 4046 HENNESSEY DR | | | | PLAINFIELD | IN | 46168-9058 |
| DENNIS MIDDLETON | PO BOX 151 | 3155 WEST BROADWAY | | | ZANESVILLE | IN | 46799-0151 |
| DENNIS MIHAJLOV | 18822 ANGLING RD | | | | ATLANTA | MI | 49709-9549 |
| DENNIS MIHALEK | 104 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| DENNIS MILBURN | 8111 LEWIS RD | | | | BIRCH RUN | MI | 48415-9603 |
| DENNIS MILBURN JR | 14466 MONTLE RD | | | | CLIO | MI | 48420-7928 |
| DENNIS MILFORD | 5816 LONGWOOD DR UNIT 201 | | | | MURRELLS INLET | SC | 29576-9112 |
| DENNIS MILLER | 1048 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8888 |
| DENNIS MILLER | 112 GREENRIDGE DR | | | | CADILLAC | MI | 49601-9789 |
| DENNIS MILLER | 11384 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| DENNIS MILLER | 11649 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| DENNIS MILLER | 1216 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2967 |
| DENNIS MILLER | 12379 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| DENNIS MILLER | 141 TULANE RD | | | | KENMORE | NY | 14217-1628 |
| DENNIS MILLER | 149 RICHARD DR | | | | XENIA | OH | 45385-2625 |
| DENNIS MILLER | 2109 BELLE VERNON DR | | | | ROCHESTER HILLS | MI | 48309-2128 |
| DENNIS MILLER | 22 CRAIG PL | | | | PENNSVILLE | NJ | 08070-2310 |
| DENNIS MILLER | 2216 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| DENNIS MILLER | 2216 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |
| DENNIS MILLER | 2785 WINANS ST NW | | | | GRAND RAPIDS | MI | 49534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS MILLER | 298 TURNER LOOP RD | | | | HUMBOLDT | TN | 38343-8531 |
| DENNIS MILLER | 4316 IDYLWILD TER | | | | MARSHALL | TX | 75672-5868 |
| DENNIS MILLER | 4379 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| DENNIS MILLER | 4679 W OLD TRAIL RD | | | | KNIGHTSTOWN | IN | 46148-9223 |
| DENNIS MILLER | 6557 CHRISTENE BLVD | | | | BROOK PARK | OH | 44142-1209 |
| DENNIS MILLER | PO BOX 117 | | | | GREENWOOD | MO | 64034-0117 |
| DENNIS MILLER | PO BOX 375 | | | | ROANOKE | IN | 46783-0375 |
| DENNIS MILLER | PO BOX 41 | 8934 N WHITE FISH POINT RD | | | PARADISE | MI | 49768-0041 |
| DENNIS MILLER & | RONDA MILLER JT WROS | 1449 S SHORE CT | | | BARRINGTON | IL | 60010-3539 |
| DENNIS MILLIGAN | 12065 N ADRIAN HWY | | | | CLINTON | MI | 49236-9649 |
| DENNIS MILLS | 10490 S STATE RD | | | | ASHLEY | MI | 48806-9717 |
| DENNIS MILLS | 950 PONCE DE LEON AVE NE APT 12 | | | | ATLANTA | GA | 30305-4206 |
| DENNIS MINANO | 7640 E CANON DE LA VIS | | | | TUCSON | AZ | 85750-1371 |
| DENNIS MINDYKOWSKI | 1582 WHEELER RD | | | | BAY CITY | MI | 48706-9445 |
| DENNIS MINER | 8350 HILL RD | | | | SWARTZ CREEK | MI | 48473-7603 |
| DENNIS MINJARES | 21721 POPLAR ST | | | | WOODHAVEN | MI | 48183-1533 |
| DENNIS MINNEMA | 2919 CREEK VIEW DR | | | | ZEELAND | MI | 49464-9110 |
| DENNIS MINTUS | 3104 MEADOW LN NE | | | | WARREN | OH | 44483-2632 |
| DENNIS MIRACLE | 814 GREENFIELD DR | | | | MANSFIELD | OH | 44904-1815 |
| DENNIS MISHLER | 4387 MUIRFIELD DR | | | | BRIGHTON | MI | 48116-9784 |
| DENNIS MISIAK | 501 HULL AVE | | | | LEWISBURG | TN | 37091-3618 |
| DENNIS MITCHELL | 12772 MEYERS RD | | | | DETROIT | MI | 48227 |
| DENNIS MITCHELL | 12867 STEEL ST | | | | DETROIT | MI | 48227-3835 |
| DENNIS MITCHELL | 4101 S SHERIDAN RD LOT 306 | | | | LENNON | MI | 48449-9421 |
| DENNIS MITCHELL | 4717 BENNETT ST | | | | AUSTELL | GA | 30106-2208 |
| DENNIS MITCHELL | PO BOX 3099 | | | | LOGANVILLE | GA | 30052-1969 |
| DENNIS MITCHELL'S AUTOMOTIVE | 896 HOLLYWOOD DR | | | | JACKSON | TN | 38301-4731 |
| DENNIS MITTON | PO BOX 465 | | | | VERNON | MI | 48476-0465 |
| DENNIS MOBLEY | 23299 BLUEGRASS DR | | | | BROWNSTOWN TWP | MI | 48183-1178 |
| DENNIS MOCHTAK | 18 KENNETH PL | | | | CLARK | NJ | 07066-1721 |
| DENNIS MOEN | 2045 BERT KOUNS INDUSTRIAL LOOP APT 211 | | | | SHREVEPORT | LA | 71118-3333 |
| DENNIS MOGOR | 13255 LAKE POINT PASS | | | | BELLEVILLE | MI | 48111-2298 |
| DENNIS MOHAN | 3410 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| DENNIS MOLDOVAN | 6234 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9552 |
| DENNIS MOLISZEWSKI | 3627 BERKELEY DR | | | | TOLEDO | OH | 43612-1224 |
| DENNIS MOLITERNO | 1380 SAND PIPER DR | | | | GRAND BLANC | MI | 48439-7243 |
| DENNIS MONROE | 4719 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2247 |
| DENNIS MONTAGUE | 5213 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| DENNIS MONTANTI | 1428 OHIO AVE | | | | MCKEESPORT | PA | 15131 |
| DENNIS MONTRULL | 232 SCHIRRA AVE | | | | FLUSHING | MI | 48433-9335 |
| DENNIS MOODY | 2911 S PEORIA DR | | | | PERU | IN | 46970-7097 |
| DENNIS MOONEY | 2536 PEBBLE CREEK DR | | | | LISLE | IL | 60532-0802 |
| DENNIS MOORE | 1169 IRMAL DR | | | | DAYTON | OH | 45432-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS MOORE | 173 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9403 |
| DENNIS MOORE | 200 DALZELL ST APT 2 | | | | SHREVEPORT | LA | 71104-2430 |
| DENNIS MOORE | 30 WINDSCAPE DR | | | | COVINGTON | GA | 30016-3040 |
| DENNIS MOORE | 439 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| DENNIS MOORE | 5292 SOUTHEAST MOHAWK DRIVE | | | | LATHROP | MO | 64465-8108 |
| DENNIS MOORE | 635 ROLLING HILLS LN | APT 1 | | | LAPEER | MI | 48446-4741 |
| DENNIS MOORE | 7350 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1809 |
| DENNIS MOORE | 9704 PARDEE RD | | | | TAYLOR | MI | 48180-3535 |
| DENNIS MOORE | PO BOX 84 | | | | WINN | MI | 48896-0084 |
| DENNIS MOORHEAD | 1472 NANTUCKET RD | | | | VENICE | FL | 34293-5318 |
| DENNIS MORAN | 39 BERMUDA AVE | | | | LAKE HAVASU CITY | AZ | 86403-5357 |
| DENNIS MORANDINI | 17106 GLADWIN DR | | | | BROWNSTOWN | MI | 48174-5923 |
| DENNIS MORASCO | 3724 HURON ST | | | | DEARBORN | MI | 48124-3822 |
| DENNIS MOREHOUSE | 2511 DIER ST | | | | LANSING | MI | 48910-5819 |
| DENNIS MORGAN | 312 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |
| DENNIS MORGAN | 4438 N HENDERSON RD | | | | DAVISON | MI | 48423-8478 |
| DENNIS MORGAN | 5562 CARY DR | | | | YPSILANTI | MI | 48197-8155 |
| DENNIS MORGAN | 5641 GREENWAY ST | | | | DETROIT | MI | 48204-2176 |
| DENNIS MORGAN | 6520 REDSTONE CT | | | | ARLINGTON | TX | 76001-8108 |
| DENNIS MORGAN | 7350 ARMSTRONG RD | | | | HOWELL | MI | 48855-9056 |
| DENNIS MORLEY | 1059 LAKESIDE DR | | | | OWOSSO | MI | 48867-8814 |
| DENNIS MOROS | 24411 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1879 |
| DENNIS MOROSKY | 8024 JOHN WHITE RD | | | | HUBBARD | OH | 44425-9773 |
| DENNIS MORRELL | 1258 OJIBWAY ST | | | | GLADWIN | MI | 48624-8360 |
| DENNIS MORRIS | 16233 S KILL CREEK RD | | | | GARDNER | KS | 66030-7829 |
| DENNIS MORRIS | 172 WESTHAVEN DRIVE | | | | TROY | OH | 45373-1091 |
| DENNIS MORRIS | 257 SPRINGBROOK BLVD | | | | DAYTON | OH | 45405-1651 |
| DENNIS MORRIS | 3581 KEHOE RD | | | | CLINTON | MI | 49236-9456 |
| DENNIS MORRISON | 2612 W ERIE AVE APT E | | | | LORAIN | OH | 44053-1065 |
| DENNIS MORRISON | 779 CONOVER LN | | | | COLUMBIA | KY | 42728-2145 |
| DENNIS MORRISON JR | 1715 MARY AVE | | | | LANSING | MI | 48910-5210 |
| DENNIS MORSE | 1400 HADLEY RD | | | | LAPEER | MI | 48446-9617 |
| DENNIS MORTORELLI | 1063 84TH AVE W | | | | DULUTH | MN | 55808-1404 |
| DENNIS MORYC | 9011 ROTONDO DR | | | | HOWELL | MI | 48855-7130 |
| DENNIS MOSSER | 7795 BERWICK DR | | | | YPSILANTI | MI | 48197-3071 |
| DENNIS MOTLEY | 1326 W GENESEE ST | | | | FLINT | MI | 48504-2612 |
| DENNIS MOUL | 171 ROCHFORD SQ | | | | FLINT | MI | 48507-4262 |
| DENNIS MOUNT | 4411 ALGIRE RD | | | | LEXINGTON | OH | 44904-9577 |
| DENNIS MOYLAN | 19202 LYMESTONE CT | | | | NEW SMYRNA | FL | 32168-1880 |
| DENNIS MROSKO | 160 MEADOWS CIR W | | | | WIXOM | MI | 48393-4044 |
| DENNIS MUELLER | 1433 WOODLAND DR | | | | INKSTER | MI | 48141-1743 |
| DENNIS MULARSKI | 658 DETROIT AVE | | | | LAKE ORION | MI | 48362-2332 |
| DENNIS MULKEY | 1933 YOULL ST APT 65 | | | | NILES | OH | 44446-4034 |
| DENNIS MULLINS | 660 WILSON AVE | | | | SAGINAW | MI | 48638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS MULLINS | PO BOX 6451 | | | | SAGINAW | MI | 48608-6451 |
| DENNIS MUNDY | 20728 ANTHONY RD | | | | NOBLESVILLE | IN | 46062-9780 |
| DENNIS MURAWSKI | 8430 BELLECHASSE CT | | | | DAVISON | MI | 48423-2109 |
| DENNIS MURPHY | 10862 NW LAST DR | | | | CAMERON | MO | 64429-9021 |
| DENNIS MURPHY | 658 MEADOWLAND DR | | | | HUBBARD | OH | 44425-2615 |
| DENNIS MURPHY | 7007 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-3028 |
| DENNIS MURRAY | 54612 ASHFORD CT | | | | SHELBY TWP | MI | 48316-1294 |
| DENNIS MUSE | 236 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8400 |
| DENNIS MUSGROVE | 12050 STATE ROUTE 88 | | | | GARRETTSVILLE | OH | 44231-9119 |
| DENNIS MYERS | 5339 WOODLAND HTS | | | | BURT | NY | 14028 |
| DENNIS MYERS | 6420 PONDLICK RD | | | | WINCHESTER | OH | 45697-9511 |
| DENNIS N BOOMERSHINE | 6131  FACTORY RD. | | | | W. ALEXANDRIA | OH | 45381-9537 |
| DENNIS N DIEKER | 1031 CARMAN AVE | | | | NEW CARLISLE | OH | 45344-2714 |
| DENNIS N FIKES | 243 COKE RD | | | | FLORENCE | MS | 39073 |
| DENNIS N MERKEY | 494   BIRR ST | | | | ROCHESTER | NY | 14613-1304 |
| DENNIS N SCHULLER | 4776 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9550 |
| DENNIS NAILS | 31 GAIL DR | | | | MARTINSBURG | WV | 25403-1252 |
| DENNIS NAMIRR | 143 N RIVER DR | | | | WOODSTOCK | GA | 30188-2721 |
| DENNIS NAU | 2020 N DEXTER ST | | | | FLINT | MI | 48506-3116 |
| DENNIS NAWROCKI | 35482 DEARING DR | | | | STERLING HTS | MI | 48312-3710 |
| DENNIS NAYAL | 4620 S KEATING AVE | | | | CHICAGO | IL | 60632-4823 |
| DENNIS NEAD | 130 SOUTH ST | | | | SARANAC | MI | 48881-9726 |
| DENNIS NEAL | 4766 CHALET LN SW | | | | WYOMING | MI | 49519-4967 |
| DENNIS NEEL | 4509 LODESTONE LN | | | | FORT WORTH | TX | 76123-1875 |
| DENNIS NEERING | 12099 MARSHALL RD | | | | MONTROSE | MI | 48457-9780 |
| DENNIS NEFF | 706 PHILLIPS DR | | | | ANDERSON | IN | 46012-3836 |
| DENNIS NELSON | 13815 DUCHARME DR | | | | DEWITT | MI | 48820-9071 |
| DENNIS NELSON | 3023 S PECK DR | | | | INDEPENDENCE | MO | 64055-2844 |
| DENNIS NELSON | 6617 HARRIS RD | | | | KINGSTON | MI | 48741-9751 |
| DENNIS NELSON | 8299 HOSPITAL RD | | | | FREELAND | MI | 48623-9764 |
| DENNIS NESTER | 3525 LOMA LN | | | | BRUNSWICK | OH | 44212-3646 |
| DENNIS NEVELS | 2904 W WISCONSIN AVE APT 102 | | | | MILWAUKEE | WI | 53208-3917 |
| DENNIS NEVEU | PO BOX 95 | | | | BLACK RIVER | MI | 48721-0095 |
| DENNIS NEWLAND | 804 N MAIN ST | | | | MT PLEASANT | TN | 38474-1018 |
| DENNIS NEWSOM | 8445 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| DENNIS NEWVILLE | 301 N. BIRCH RD | | | | FT LAUDERDALE | FL | 33304 |
| DENNIS NICELY | 5835 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2632 |
| DENNIS NICHOLS | 3206 W FRANCES RD | | | | CLIO | MI | 48420-8566 |
| DENNIS NICHOLS | 7304 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| DENNIS NICHOLSON | 2567 WALNUT ST | | | | GIRARD | OH | 44420-3154 |
| DENNIS NICINSKI | 708 ORCHARD LN | | | | TECUMSEH | MI | 49286-1778 |
| DENNIS NICKEL | 6962 BLACK MOUNTAIN RD | | | | ONAWAY | MI | 49765-9669 |
| DENNIS NICKERSON | 2716 KNIGHTSBRIDGE PL | | | | FORT WAYNE | IN | 46815-8501 |
| DENNIS NIEVIEROWSKI | 1111 PHEASANT DR | | | | BAY CITY | MI | 48706-9750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS NOGGLE | 1721 LIBERTY LN | | | | JANESVILLE | WI | 53545-0994 |
| DENNIS NOLAN | 10104 LYNN DR | | | | N ROYALTON | OH | 44133-1426 |
| DENNIS NOLTON | PO BOX 7866 | | | | INDIAN LAKE ESTATES | FL | 33855-7866 |
| DENNIS NOONAN | 184 HARVARD AVE | | | | DEPEW | NY | 14043-2866 |
| DENNIS NORDSTROM | 26951 FORD RD | | | | DEARBORN HTS | MI | 48127-2838 |
| DENNIS NORMAN | RR 5 BOX 235 | | | | BUTLER | MO | 64730-9014 |
| DENNIS NORRIS | 10356 OAK RD | | | | MILLINGTON | MI | 48746-9331 |
| DENNIS NORRIS | 5657 GOODHOPE RD | | | | FRANKFORT | OH | 45628-9526 |
| DENNIS NORROD | 10178 I DR N | | | | BATTLE CREEK | MI | 49014-8945 |
| DENNIS NORTON | 2688 CANFIELD TRL | | | | BRIGHTON | MI | 48114-9442 |
| DENNIS NORTON | 29 MEREDITH LN | | | | CENTER BARNSTEAD | NH | 03225-3916 |
| DENNIS NOVAK | 364 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3053 |
| DENNIS NOVAK | 5282 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1165 |
| DENNIS NOWAK | 1150 DENICE STREET | | | | WESTLAND | MI | 48186-4814 |
| DENNIS NOWAK | 1476 N GALBRAITH RD | | | | MIO | MI | 48647-9737 |
| DENNIS NOYCE | 1517 PINEWAY DR | | | | GLADWIN | MI | 48624-7976 |
| DENNIS NYSTROM | 1800 FLYING CLOUD DR | | | | CHASKA | MN | 55318-2435 |
| DENNIS O BAIRD | 145 TEAGUE LN | | | | LA FOLLETTE | TN | 37766 |
| DENNIS O BAIRD | 145 TEAUGE LANE | | | | LA FOLLETTE | TN | 37766-5205 |
| DENNIS O BRASHEAR | 6200 W MAPLE GROVE RD | | | | ELLETTSVILLE | IN | 47429 |
| DENNIS O BRIEN | 1025 RIVERLAND WOODS | PLACE #724 | | | CHARLESTON | SC | 29412 |
| DENNIS O DELL | 49 WOODSON BEND RESORT | | | | BRONSTON | KY | 42518-9728 |
| DENNIS O DELL | 8245 BEEMAN RD | | | | CHELSEA | MI | 48118-9443 |
| DENNIS O FLAHERTY | 46665 DARWOOD CT | | | | PLYMOUTH | MI | 48170-3473 |
| DENNIS O KEEFE | 1440 SOUTHWESTERN BLVD APT 1 | | | | WEST SENECA | NY | 14224-4475 |
| DENNIS O MCLAIN | 61 N HURON ST | | | | YPSILANTI | MI | 48197 |
| DENNIS O ROURKE | 10105 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9417 |
| DENNIS O WATSON | PO BOX 2193 | | | | JACKSON | MS | 39225-2193 |
| DENNIS O'DELL | 49 WOODSON BEND RESORT | | | | BRONFTON | KY | 42518 |
| DENNIS O'DONNELL | 12042 TWIN BROOK DR | | | | ROMEO | MI | 48065-5444 |
| DENNIS O'DONNELL | 23030 BLACKBIRD AVE | | | | MATTAWAN | MI | 49071-8725 |
| DENNIS O'GRADY | 1024 E MARQUETTE AVE | | | | OAK CREEK | WI | 53154-2242 |
| DENNIS O'NEAL | 1884 RANK RD | | | | GRASS LAKE | MI | 49240-9286 |
| DENNIS O'ROURKE | 7454 SMILEY AVE | | | | SHELBY TWP | MI | 48316-3504 |
| DENNIS O'TOOLE | 54188 SHADY LN | | | | SHELBY TOWNSHIP | MI | 48315-1641 |
| DENNIS OAKLEY | 1715 FLETCHER ST | | | | LANSING | MI | 48910-1336 |
| DENNIS OBEE | 1215 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2413 |
| DENNIS OBRIEN | 4440 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| DENNIS OBRIEN | 5530 NEWBERRY RD | | | | DURAND | MI | 48429-9172 |
| DENNIS OBRIEN | 6118 SLEUTH CIR | | | | INDIANAPOLIS | IN | 46221-4542 |
| DENNIS OCCHINO | 41 ERMANN DR | | | | KENMORE | NY | 14217-1141 |
| DENNIS OCONNOR III | 16430 PARK LAKE RD LOT 205 | | | | EAST LANSING | MI | 48823-9471 |
| DENNIS ODELL | 5594 S COREY RD | | | | PERRY | MI | 48872-9310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS OHARA | 411 N OBERT ST | | | | DURAND | MI | 48429-1358 |
| DENNIS OKEEFE | 11056 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9179 |
| DENNIS OKULEY | CO RD C1 | | | | NEW BAVARIA | OH | 43548 |
| DENNIS OLDAUGH | 2128 W NAYLOR RD | | | | ALPENA | MI | 49707-9376 |
| DENNIS OLDHAM | 501 WHITE OAK LN | | | | BURLESON | TX | 76028-6248 |
| DENNIS OLEJARCZYK | 240 CLAIR ST | | | | GARDEN CITY | MI | 48135-2618 |
| DENNIS OLIVER | 3553 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9323 |
| DENNIS OLOUGHLIN | 13905 YOUNG DR | | | | HUDSON | MI | 49247-8261 |
| DENNIS OLSON | 10475 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8588 |
| DENNIS OLSON | 215 HIGHLAND MEADOWS DR | | | | WENTZVILLE | MO | 63385-2670 |
| DENNIS OLSON | 2335 DEWEY AVE | | | | BELOIT | WI | 53511-2520 |
| DENNIS OMICK | 517 NAUTICAL WAY | | | | ANDERSON | SC | 29625-6359 |
| DENNIS ONEILL | 3269 WENDOVER DR | | | | TOLEDO | OH | 43606-1863 |
| DENNIS ONTKO | 412 SPRING CREST DR | | | | MARBLEHEAD | OH | 43440-9661 |
| DENNIS OPRITZA | 20 LAUREL HILLS LN | | | | CANFIELD | OH | 44406-7622 |
| DENNIS ORPURT | 3405 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9729 |
| DENNIS OSBORNE | 13715 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9430 |
| DENNIS OSCENDOSKY | 5153 PRATT RD | | | | METAMORA | MI | 48455-9609 |
| DENNIS OSTRANDER | 5824 W SR 44 | | | | LAKE PANASOFFKEE | FL | 33538 |
| DENNIS OTT | N 898 OTT RD | | | | MELROSE | WI | 54542-8223 |
| DENNIS OVERBY | 10009 CARR RD | | | | SAINT CHARLES | MI | 48655-8629 |
| DENNIS OVERMANN | 1708 HIGHLAND AVE | | | | COVINGTON | KY | 41011-3615 |
| DENNIS OWEN | 9350 CRAFTON DR | | | | SWARTZ CREEK | MI | 48473-9734 |
| DENNIS OWEN | 9901 W ROLLING MEADOWS DR | | | | MUSTANG | OK | 73064-9642 |
| DENNIS P ANDERSON | 3198 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9598 |
| DENNIS P BAUR | 1015 W SUMMIT ST #8 | | | | WINTERSET | IA | 50273 |
| DENNIS P DEMAIN | 1380 DONCASTER DR | | | | YOUNGSTOWN | OH | 44511-3608 |
| DENNIS P DUFFY | 1228 HIDDEN OAKS DR. | | | | CENTERVILLE | OH | 45459 |
| DENNIS P FRENCH | 925 NORTH AVE | | | | GIRARD | OH | 44420 |
| DENNIS P HALPIN | 1357 FALLA DR | | | | BETHEL PARK | PA | 15102 |
| DENNIS P KENNEY | 61 HUNT AVE | | | | BUFFALO | NY | 14207-2142 |
| DENNIS P KING | 5059 BAKERSTOWN CULMERVILLE RD | | | | TARENTUM | PA | 15084 |
| DENNIS P KUNDER | 209 EMANUEL CLEAVER II BLVD APT 106 | | | | KANSAS CITY | MO | 64112-1718 |
| DENNIS P MCCOON | 201 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1814 |
| DENNIS P MORGAN | 1620 PIPER LANE SUITE 206 | | | | CENTERVILLE | OH | 45440 |
| DENNIS P MORGAN JR. | 221 E KREPPS RD | | | | XENIA | OH | 45385 |
| DENNIS P SCHLICHT | 4901 S 950 W | | | | SOUTH WHITLEY | IN | 46787-9617 |
| DENNIS P STJAMES | 3116 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8731 |
| DENNIS P TRESSIC | 3441 GOLFVIEW DR | | | | BAY CITY | MI | 48706-2413 |
| DENNIS P UPMANN | 2636 COVE DR | | | | GRAND PRAIRIE | TX | 75054-7234 |
| DENNIS PADGET | 2949 JOYCE DR | | | | KOKOMO | IN | 46902-4016 |
| DENNIS PAGE | 14082 WEIR RD | | | | CLIO | MI | 48420-8822 |
| DENNIS PAGE | 30470 LINCOLNSHIRE E | | | | BEVERLY HILLS | MI | 48025-4750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS PALMER | 10382 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-6522 |
| DENNIS PALMER | PO BOX 175 | | | | LYNDONVILLE | NY | 14098-0175 |
| DENNIS PALMER | PO BOX 277 | | | | BRECKENRIDGE | MI | 48615-0277 |
| DENNIS PALMKOECK | 3671 EUCLID DR | | | | TROY | MI | 48083-5757 |
| DENNIS PANARS | 1590 WILD CHERRY LN | | | | LAPEER | MI | 48446-8706 |
| DENNIS PAQUETTE | 9072 HUGH ST | | | | LIVONIA | MI | 48150-4012 |
| DENNIS PARDEIK | 7120 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9045 |
| DENNIS PARISH | 7270 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| DENNIS PARKER | 2954 W STEEL RD | | | | SAINT JOHNS | MI | 48879-9782 |
| DENNIS PARKER | 3310 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| DENNIS PARKER | 5369 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8571 |
| DENNIS PARKER | 613 COLVIN ST | | | | FORT WORTH | TX | 76104-6418 |
| DENNIS PARKER | PO BOX 241 | | | | ALBANY | WI | 53502-0241 |
| DENNIS PARKS | 10764 S REED RD | | | | DURAND | MI | 48429-9455 |
| DENNIS PARKS | 52158 COUNTY ROAD 25 | | | | BRISTOL | IN | 46507-9727 |
| DENNIS PARTINGTON | 13724 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9785 |
| DENNIS PARTYKA | 10658 N 300 W-90 | | | | MARKLE | IN | 46770-9745 |
| DENNIS PARZYCH | 8056 TANAGER OVAL | | | | BRECKSVILLE | OH | 44141-1429 |
| DENNIS PASTOR | 111 FOX RUN DR | | | | HAMPSTEAD | NC | 28443-3441 |
| DENNIS PASTOR | 1393 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9707 |
| DENNIS PATER | 21864 E SUNSET DR | | | | MACOMB | MI | 48044-3715 |
| DENNIS PATTON | 4880 W GALE RD | | | | SMITHVILLE | MO | 64089-8322 |
| DENNIS PATTON | 602 TREES DR | | | | CEDAR HILL | TX | 75104-5081 |
| DENNIS PAYNE | 4017 DUFFIELD RD | | | | FLUSHING | MI | 48433-1795 |
| DENNIS PAYNE | 5727 LOST GROVE DR NW | | | | LILBURN | GA | 30047-6161 |
| DENNIS PAYNE | 9750 BRAY RD | | | | MILLINGTON | MI | 48746-9562 |
| DENNIS PAYNE | PO BOX 275 | | | | ZALESKI | OH | 45698-0275 |
| DENNIS PEARSON | 6526 W NOSS RD | | | | BELOIT | WI | 53511-9312 |
| DENNIS PEARSON | PO BOX 783 | | | | GRASS LAKE | MI | 49240-0783 |
| DENNIS PEEBLES | 428 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1477 |
| DENNIS PEEBLES | 92 COMO ST | | | | STRUTHERS | OH | 44471-1603 |
| DENNIS PELFREY | 2175 HIGHWAY 708 E | | | | BEATTYVILLE | KY | 41311-8976 |
| DENNIS PELKOWSKI | W272N1236 SPRINGHILL DR | | | | PEWAUKEE | WI | 53072-5336 |
| DENNIS PELLERIN | 13807 SILENT WOODS DR | | | | SHELBY TOWNSHIP | MI | 48315-4217 |
| DENNIS PENNINGTON | 865 WOODCHUCK DR | | | | FERNLEY | NV | 89408-9793 |
| DENNIS PENNOCK | 2261 W PRATT RD | | | | DEWITT | MI | 48820-9160 |
| DENNIS PEPLINSKI | 4070 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8646 |
| DENNIS PERAZZA | 33838 AU SABLE DR | | | | CHESTERFIELD | MI | 48047-4389 |
| DENNIS PERKINS | 15617 CHANDLER RD | | | | BATH | MI | 48808-9751 |
| DENNIS PERRIEN | 3564 STATE RD | | | | MEDINA | OH | 44256-9278 |
| DENNIS PERRIN | 7695 HOLYOKE RD | | | | CUMMING | GA | 30040-4908 |
| DENNIS PERRY | 11352 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| DENNIS PERRY | 1701 E BIRCH RUN RD | | | | BURT | MI | 48417-2320 |
| DENNIS PERRY | 2934 SAINT DENIS DR | | | | SAN RAMON | CA | 94583-2734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS PERRY | 440 PERU CENTER RD N | | | | MONROEVILLE | OH | 44847-9557 |
| DENNIS PERRY | 449 SPENCER ST | | | | GLADWIN | MI | 48624-8442 |
| DENNIS PERRY | 50622 JEFFERSON AVE APT 201 | | | | NEW BALTIMORE | MI | 48047-2312 |
| DENNIS PERRY | 6507 N DELTA AVE | | | | KANSAS CITY | MO | 64151-2206 |
| DENNIS PERRY | 722 JONES STREET | | | | IONIA | MI | 48846-1350 |
| DENNIS PERRY | PO BOX 639 | | | | SALT ROCK | WV | 25559-0639 |
| DENNIS PERZANOWSKI | 4712 HOWLAND RD | | | | ALMONT | MI | 48003-8521 |
| DENNIS PETERS | 10 WASHINGTON AVE | | | | PITTSFORD | NY | 14534-1912 |
| DENNIS PETERS | 1413 W JOLLY RD | | | | LANSING | MI | 48910-5130 |
| DENNIS PETERS | 188 PLUM CREEK RD | | | | LAPEER | MI | 48446-7780 |
| DENNIS PETERS | 9360 SHERIDAN RD | | | | BURT | MI | 48417-9601 |
| DENNIS PETERSEN | 3311 MARLETTE RD | | | | MARLETTE | MI | 48453-8166 |
| DENNIS PETERSON | 5102 PINE KNOB TRAIL RR 13 | | | | CLARKSTON | MI | 48346 |
| DENNIS PETON | 501 WAYNE AVE | | | | TECUMSEH | OK | 74873-1831 |
| DENNIS PETRO | 10236 HARMONY LN | | | | BROOKLYN | OH | 44144-3059 |
| DENNIS PETRUCCELLI | 20104 BALLYLEE CT | | | | ESTERO | FL | 33928-3062 |
| DENNIS PETT | 312 CANNONADE CIR | | | | FRANKLIN | TN | 37069-1826 |
| DENNIS PETTUS | PO BOX 248 | | | | DE BERRY | TX | 75639-0248 |
| DENNIS PHELPS | 5070 SUMMIT DR | | | | SAGINAW | MI | 48603-3744 |
| DENNIS PHELPS | 909 CAMPBELL ST | | | | JOLIET | IL | 60435-6933 |
| DENNIS PHILIPPS | 6803 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2724 |
| DENNIS PHILLIPS | 223 NEAPOLIS ST W | | | | ABBEVILLE | GA | 31001-4024 |
| DENNIS PHILLIPS | 344 E BEECH ST | | | | GLADWIN | MI | 48624-1607 |
| DENNIS PHILLIPS | 4504 LILLIPUT LN | | | | LAS VEGAS | NV | 89102-5792 |
| DENNIS PHILLIPS | 6936 ZION CROSSING CT | | | | COLUMBIA | TN | 38401-6006 |
| DENNIS PHILPOT | 16921 SE 18TH ST | | | | CHOCTAW | OK | 73020-6404 |
| DENNIS PICCIN | 27735 COSGROVE DR | | | | WARREN | MI | 48092-3016 |
| DENNIS PICKELMAN | 9909 PARROT CIR SE | | | | FIFE LAKE | MI | 49633-8250 |
| DENNIS PICKELMANN | 2841 WEBSTER RD | | | | LANSING | MI | 48906-9005 |
| DENNIS PICKINPAUGH | 2159 HORTON WAY | | | | LEWISBURG | TN | 37091-6575 |
| DENNIS PIEGOLS | 939 KAYPAT DR | | | | HOPE | MI | 48628-9623 |
| DENNIS PIENKOWSKI | 6417 SHARON ST | | | | GARDEN CITY | MI | 48135-2025 |
| DENNIS PIERCE | 30510 CALIFORNIA AVE | | | | ROMULUS | MI | 48174-3216 |
| DENNIS PIERCE | 615 3RD AVE | | | | OWOSSO | MI | 48867-2129 |
| DENNIS PIERSON | 300 W CUTCHEON RD | | | | LAKE CITY | MI | 49651-9603 |
| DENNIS PIKE | 4263 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-8844 |
| DENNIS PILLOW | 823 SIMCOE AVE | | | | FLINT | MI | 48507-1680 |
| DENNIS PILLSBURY | 2685 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9722 |
| DENNIS PINON | 2740 21ST ST | | | | WYANDOTTE | MI | 48192-4813 |
| DENNIS PIPER | 9401 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428-9543 |
| DENNIS PIPER | PO BOX 54 | | | | CICERO | IN | 46034-0054 |
| DENNIS PITCHER | 219 CREEKVIEW CIR | | | | MOORESVILLE | IN | 46158-2742 |
| DENNIS PITKOWICZ | 221 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1013 |
| DENNIS PITSCH | 65 WALL ST | | | | SHELBY | OH | 44875-1533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS PLAMONDON | 213 CARRIAGE WAY | | | | DAVISON | MI | 48423-1488 |
| DENNIS PLASKETT | 450 COUNTY ROAD 2109 | | | | HOOKS | TX | 75561-5708 |
| DENNIS PLUMMER | 5108 GLENHURST LN | | | | NEW PORT RICHEY | FL | 34653-5026 |
| DENNIS POCOCK | 913 4TH ST | | | | SANDUSKY | OH | 44870-4002 |
| DENNIS PODLAS | 16101 N EL MIRAGE RD LOT 429 | | | | EL MIRAGE | AZ | 85335-2998 |
| DENNIS POISSON | 46446 MARINER DR | | | | MACOMB | MI | 48044-5758 |
| DENNIS POLETTI | 10175 DODGE RD | | | | MONTROSE | MI | 48457-9009 |
| DENNIS POLING | 2313 CRYSTAL ST | | | | ANDERSON | IN | 46012-1725 |
| DENNIS POLLOM | 6625 PRESTON RD | | | | HOWELL | MI | 48855-7367 |
| DENNIS POOL | 6105 SUNRISE CIR | | | | SYLVANIA | OH | 43560-1592 |
| DENNIS POOLE | 5539 BRANDON RD | | | | SHREVEPORT | LA | 71107-8201 |
| DENNIS POPIEL | 1185 MINERS RUN | | | | ROCHESTER | MI | 48306-4801 |
| DENNIS POPILEK | 9244 MADISON RD | | | | ELWELL | MI | 48832-9742 |
| DENNIS PORTER | 13018 KEWEENAW CT | | | | LINDEN | MI | 48451-8444 |
| DENNIS PORTER | 3604 E LANSING RD | | | | BANCROFT | MI | 48414-9428 |
| DENNIS PORTER | PO BOX 410 | | | | BERLIN | MA | 01503-0410 |
| DENNIS PORTER | PO BOX 700273 | | | | OKLAHOMA CITY | OK | 73107-0273 |
| DENNIS PORTERFIELD | 3128 N 84TH TER | | | | KANSAS CITY | KS | 66109-1014 |
| DENNIS POSEY | 1087 N GENESEE RD | | | | BURTON | MI | 48509-1432 |
| DENNIS POTTER | 1437 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| DENNIS POTTER | N1506 SANDBERG RD | | | | MELROSE | WI | 54642-8304 |
| DENNIS POTTS | 517 N PORTER ST | | | | SAGINAW | MI | 48602-4462 |
| DENNIS POTVIN | 1399 MCEWEN ST | | | | BURTON | MI | 48509-2164 |
| DENNIS POWELL | 147 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8314 |
| DENNIS POWELL | 2420 STATE ROAD 67 N | | | | MARTINSVILLE | IN | 46151-7135 |
| DENNIS POWELSON | 3269 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9364 |
| DENNIS POWERS | 24026 S LAKEWAY CIR NW | NW | | | SUN LAKES | AZ | 85248-5938 |
| DENNIS POWERS | 632 ALBATROSS TER | | | | SEBASTIAN | FL | 32958-5935 |
| DENNIS POZNIAK | 5093 TIOHERO BLVD | | | | CLARKSTON | MI | 48348-3388 |
| DENNIS PRECOUR | 5472 WOODLAWN DR | | | | FLINT | MI | 48506-1106 |
| DENNIS PRESLIK | 2724 E HAYLEY LN | | | | MILTON | WI | 53563-8101 |
| DENNIS PREVOST | 9020 POINT CHARITY DR | | | | PIGEON | MI | 48755-9625 |
| DENNIS PRICE | 1121 LAURIE LN | | | | DAVISON | MI | 48423-2881 |
| DENNIS PRICE | 405 S MORRISON RD APT 179 | | | | MUNCIE | IN | 47304-4022 |
| DENNIS PRICE | 6051 W US2 | | | | NAUBINWAY | MI | 49762 |
| DENNIS PRICHARD | 3839 NORWICH DR | | | | CANTON | MI | 48188-7232 |
| DENNIS PRIDEMORE | RR 4 BOX 675 | | | | FAYETTEVILLE | WV | 25840-9709 |
| DENNIS PRIEST | 217 W CHESTNUT ST RR#2 | | | | BRECKENRIDGE | MI | 48615 |
| DENNIS PRINGLE | 2901 THOMPSON RD | | | | LONGS | SC | 29568-7464 |
| DENNIS PROFFER | 2026 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| DENNIS PROSSER | 3109 KRUEGER RD | | | | N TONAWANDA | NY | 14120-1407 |
| DENNIS PROVENZANO | 49070 FOX DR S | | | | PLYMOUTH | MI | 48170-2896 |
| DENNIS PROVOST | 7412 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS PROWALNY | 22611 FRESARD ST | | | | SAINT CLAIR SHORES | MI | 48080-2858 |
| DENNIS PRUSKY | 8 FRANKLIN STREET | | | | NEWTON FALLS | OH | 44444 |
| DENNIS PRZEDMOJSKI | 10430 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2914 |
| DENNIS PRZYBYLA, D.C | 1796 CLINTON ST | | | | BUFFALO | NY | 14206-3126 |
| DENNIS PRZYGOCKI | 140 WHITE DR | | | | SHELBYVILLE | TN | 37160-4817 |
| DENNIS PUCZKOWSKI | 9361 PARDEE RD | | | | TAYLOR | MI | 48180-3529 |
| DENNIS PUGH | 4139 LOGAN GATE RD | | | | YOUNGSTOWN | OH | 44505-5704 |
| DENNIS PUGH | 887 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3685 |
| DENNIS PUHA | PO BOX 50001 | | | | SPARKS | NV | 89435-0001 |
| DENNIS PULLEN | 10137 WORTHY LAMB WAY | | | | NEW PORT RICHEY | FL | 34654-3634 |
| DENNIS PULLIAM | 19701 E 280TH TER | | | | HARRISONVILLE | MO | 64701-6396 |
| DENNIS PUNG | 620 TIM CT | | | | TAWAS CITY | MI | 48763-9233 |
| DENNIS PURCELL | 7610 SPRUCE RD | | | | BALTIMORE | MD | 21222-1424 |
| DENNIS PUTHOFF | 4502 PARKWOOD DR | | | | MILTON | WI | 53563-8976 |
| DENNIS PUTNAM | 228 OHIO AVE NW | | | | WARREN | OH | 44485-2752 |
| DENNIS QUADERER | 16321 STUART RD | | | | CHESANING | MI | 48616-9788 |
| DENNIS QUEENER | 34060 LA MOYNE ST | | | | LIVONIA | MI | 48154-2620 |
| DENNIS R AHLERT | 906 NICOLET ST | | | | JANESVILLE | WI | 53546-2415 |
| DENNIS R BAGINSKI | 46 OLANTA ST | | | | DEPEW | NY | 14043-2522 |
| DENNIS R BASKE | 13800 S DIVISION LOT 906 | | | | BLUE ISLAND | IL | 60406-3292 |
| DENNIS R BEAMER | 706 SOUTH STATE ST. BUILDING 3 | | | | DAVISON | MI | 48423 |
| DENNIS R BENNETT | 3944 OAK AVE | | | | BROOKFIELD | IL | 60513-2019 |
| DENNIS R BROWN | 29602 MOULIN AVE | | | | WARREN | MI | 48088-8526 |
| DENNIS R CAPPS | 5948 SAINT JACOBS LOGTOWN RD | | | | LEETONIA | OH | 44431-9750 |
| DENNIS R CARPENTER | 3016 SHERIDAN ST | | | | ANDERSON | IN | 46016-5988 |
| DENNIS R CATTELL | 18506 US 224 | | | | FT JENNINGS | OH | 45844 |
| DENNIS R CHURCH | 2426 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4451 |
| DENNIS R COTTOM | 1542 HUNTSHIRE DR | | | | HOLT | MI | 48842-2020 |
| DENNIS R CROUTCH | 1114 E KURTZ AVE | | | | FLINT | MI | 48505-1528 |
| DENNIS R DARROW | 114 ROSEBUD TRL | | | | WEBSTER | NY | 14580 |
| DENNIS R DAY | 347  VANESSA DR | | | | W ALEXANDRIA | OH | 45381-9382 |
| DENNIS R FREEMAN JR. | #1 HINSON AVE. | | | | GADSDEN | AL | 35904 |
| DENNIS R GARTEE | 8449 W SAPPHIRE AVE | | | | LAKE CITY | MI | 49651-8638 |
| DENNIS R GLENN | 9523 SOLOMON DR APT 814 | | | | FORT WORTH | TX | 76108-5980 |
| DENNIS R HAACK | 741 PARKVIEW AVE | | | | DAYTON | OH | 45403-3340 |
| DENNIS R HOBBS | 355  SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066-8952 |
| DENNIS R HOCKETT | 18185 ALSPACH RD | | | | OHIO CITY | OH | 45874-9719 |
| DENNIS R HOUSER JR | 3983 WAKEFIELD CREEK RD | | | | FARMDALE | OH | 44417-9752 |
| DENNIS R KANALOS | 13447 MARVIN ST | | | | TAYLOR | MI | 48180-4403 |
| DENNIS R MADER | 1142 CROSS CREEK RD | | | | BURGETTSTOWN | PA | 15021-2402 |
| DENNIS R MATHY | 8977 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9544 |
| DENNIS R MCGLAUN | 229 RACE ST | | | | XENIA | OH | 45385-2319 |
| DENNIS R MOORE | 1169  IRMAL DR | | | | DAYTON | OH | 45432-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS R NOWAK | 1476 N GALBRAITH RD | | | | MIO | MI | 48647-9737 |
| DENNIS R PAYNE | PO BOX 275 | | | | ZALESKI | OH | 45698-0275 |
| DENNIS R PERKINS | 10455 ASTORIA RD | | | | GERMANTOWN | OH | 45327 |
| DENNIS R PETTKE | 16781 VERNA LANE | | | | YORBA LINDA | CA | 92886-2133 |
| DENNIS R RATLIFF | 34 KIMBERLY ST | | | | DECATUR | AL | 35603-5473 |
| DENNIS R SCHICK | 2060 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 |
| DENNIS R SIMPKINS | 906 GLENDALE AVE | | | | TILTON | IL | 61833-7946 |
| DENNIS R SPEARS | 11796 CROSSING DEER CT | | | | ROSCOMMON | MI | 48653-7538 |
| DENNIS R SPEARS | 1931  TUTTLE AVE. | | | | DAYTON | OH | 45403-3431 |
| DENNIS R STANDIFER | 266   MOORE ST | | | | FRANKLIN | OH | 45005-2157 |
| DENNIS R STEWART | 4345 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430 |
| DENNIS R STUHR | 4515 GRIM RDEN | | | | BENTLEY | MI | 48613 |
| DENNIS R VANSIPE | 16040 MOORES LANDING RD | | | | LACHINE | MI | 49753-9440 |
| DENNIS R WARD | 318 S COMMERCE ST PO BOX268 | | | | LEWISBURG | OH | 45338 |
| DENNIS R WARD | 4821 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1139 |
| DENNIS R WHEATON | 5037 W COURT ST | | | | FLINT | MI | 48532-4112 |
| DENNIS R WILSON | 207 E. AUBURNDALE AVE. | | | | YOUNGSTOWN | OH | 44507 |
| DENNIS R YOUNG | 1749 RUSSELL ST | | | | YPSILANTI | MI | 48198-7806 |
| DENNIS RACINE | 7140 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9507 |
| DENNIS RACKLEY | 16339 NOLA DR | | | | LIVONIA | MI | 48154-1206 |
| DENNIS RADFORD | 10325 WALMER ST | | | | OVERLAND PARK | KS | 66212-1742 |
| DENNIS RAHN | 256 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| DENNIS RAHN | 494 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2849 |
| DENNIS RALL | 52 PINE DR WALTON LAKE | | | | CRESTLINE | OH | 44827 |
| DENNIS RAMSETT | 7000 CADILLAC BLVD | | | | ARLINGTON | TX | 76016-5435 |
| DENNIS RANDALL | 252 CORNELL ST | | | | HOWELL | MI | 48843-1732 |
| DENNIS RANDALL | 2821 FROEDE RD | | | | KINGSTON | MI | 48741-9528 |
| DENNIS RANDOL | 243 SMALLWOOD DR | | | | CHAPIN | SC | 29036-8185 |
| DENNIS RANGE | 1140 E HIGHWAY U | | | | MOSCOW MILLS | MO | 63362-1926 |
| DENNIS RAPPEL | 68 GRANT DR | | | | HIGHLAND | MI | 48357-3778 |
| DENNIS RATES | 2305 ROYAL OAKS DR | | | | MANSFIELD | TX | 76063-5315 |
| DENNIS RATHSAM | 2 WESTFALLS LN | | | | PALM COAST | FL | 32164-7707 |
| DENNIS RATHWELL | PO BOX 483 | | | | OWOSSO | MI | 48867-0483 |
| DENNIS RATKOVICH | 6671 MOUNTAIN DR | | | | TROY | MI | 48098-1909 |
| DENNIS RATZA | 3380 E FARRAND RD | | | | CLIO | MI | 48420-9162 |
| DENNIS RAY | 1585 LINDBERGH ST | | | | WYANDOTTE | MI | 48192-3727 |
| DENNIS RAY | 3594 JONATHON DR | | | | BEAVERCREEK | OH | 45434-5914 |
| DENNIS RAYMONDO JR | 349 NORMAN ST | | | | FALL RIVER | MA | 02721-4407 |
| DENNIS RAYNER | 4935 HATCHERY RD | | | | WATERFORD | MI | 48329-3431 |
| DENNIS RD AUTOMOTIVE | 11155 DENNIS RD | | | | DALLAS | TX | 75229-3601 |
| DENNIS REBMAN | 1967 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9515 |
| DENNIS REDMON | 2348 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9726 |
| DENNIS REED | 1122 HELEN ST | | | | GARDEN CITY | MI | 48135-3043 |
| DENNIS REED | 13010 PICCADILLY CIR | APT 1 | | | LENEXA | KS | 66215-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS REED | 1913 HURD ST | | | | TOLEDO | OH | 43605-2819 |
| DENNIS REED | 2796 E PTARMIGAN TRL | | | | MARION | IN | 46953-4700 |
| DENNIS REEVES | 10560 E CONDENSERY RD | | | | CARSON CITY | MI | 48811-9508 |
| DENNIS REEVES | 1415 FORTALEZA DR | | | | LADY LAKE | FL | 32162-0150 |
| DENNIS REICH | 690 TANBARK DR | | | | DIMONDALE | MI | 48821-9791 |
| DENNIS REICHERT | 2546 E BROOKWOOD CT | | | | PHOENIX | AZ | 85048-9213 |
| DENNIS REICHERT | 9 TRESTLE VW | | | | SALISBURY MILLS | NY | 12577-5328 |
| DENNIS REID | 103 LAKE SHORE DR | | | | WISCONSIN DELLS | WI | 53965-8380 |
| DENNIS REINHOLD | 39125 PINETREE ST | | | | LIVONIA | MI | 48150-4553 |
| DENNIS REINKE | 7188 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9676 |
| DENNIS REIS LLC | IOLTA TRUST ACCOUNT | 20 WOODSTONE SQ | | | AUSTIN | TX | 78703-1164 |
| DENNIS REIS LLC IOLTA TRUST ACCOUNT | 20 WOODSTONE SQ | | | | AUSTIN | TX | 78703-1164 |
| DENNIS REIS, BRIGGS AND MORGAN, PA, C/O CAM-OR SITE PRP GROUP | 2200 IDS CENTER, 80 SOUTH 8TH STREET | | | | MINNEAPOLIS | MN | 55402 |
| DENNIS REISS | 5150 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 |
| DENNIS REMESCH | 2664 OLD STATE ROUTE 34 | | | | LIMESTONE | TN | 37681-3102 |
| DENNIS REMINGTON | 36 ECKERSON AVE | | | | AKRON | NY | 14001-1032 |
| DENNIS RENNER | 1555 S 700 W | | | | ANDERSON | IN | 46011-9441 |
| DENNIS RENNER | 214 N FULTON ST | | | | VAN WERT | OH | 45891 |
| DENNIS RESPECKI | 12055 W LENNON RD | | | | LENNON | MI | 48449-9725 |
| DENNIS RETHAMEL | 8775 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8749 |
| DENNIS REVARD | 6451 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1376 |
| DENNIS REVLETT | PO BOX 7656 | | | | FLINT | MI | 48507-0656 |
| DENNIS REYNOLDS | 26595 MOUNT PLEASANT RD | | | | ARCADIA | IN | 46030-9558 |
| DENNIS REYNOLDS | 2813 HILLCREST ST | | | | LANSING | MI | 48911-2350 |
| DENNIS REYNOLDS | 9766 HUNTERS BROOK LN | | | | DENHAM SPRINGS | LA | 70706-0393 |
| DENNIS RHODE | 1718 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0968 |
| DENNIS RHYNARD | 4390 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| DENNIS RICE | 3683 W B AVE | | | | PLAINWELL | MI | 49080-9612 |
| DENNIS RICE | 4141 DEEP CREEK RD SPC 201 | | | | FREMONT | CA | 94555-2082 |
| DENNIS RICH | 10754 KEITH RD | | | | KEITHVILLE | LA | 71047-7594 |
| DENNIS RICHARD N | DBA RDC COMPANY | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| DENNIS RICHARDS | 54822 JACK DR | | | | MACOMB | MI | 48042-1633 |
| DENNIS RICHARDS | 8768 W TOMA TRL | | | | IRONS | MI | 49644-9565 |
| DENNIS RICHARDSON | 4000 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9682 |
| DENNIS RICHARDVILLE | 42133 TESSMER DR | | | | STERLING HEIGHTS | MI | 48314-3059 |
| DENNIS RICHEY | 12312 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2572 |
| DENNIS RICHMOND | 3130 STEVENSON ST | | | | FLINT | MI | 48504-3247 |
| DENNIS RICHTER | 12323 S PAYTON RD | | | | GALVESTON | IN | 46932-8774 |
| DENNIS RICHWINE | 2068 N 350 W | | | | ANDERSON | IN | 46011-8757 |
| DENNIS RICKER | 2339 HARMONY DR | | | | BURTON | MI | 48509-1163 |
| DENNIS RICKERD | 108 AYERS CT | | | | MONTGOMERY | NY | 12549-1735 |
| DENNIS RICKMAN | 445 OSBAND ST | | | | YPSILANTI | MI | 48198-3836 |
| DENNIS RIDDICK | 50 PURPLETOP DR | | | | GRAYSON | GA | 30017-4168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS RIDGE | 7758 ROOSEVELT RD | | | | MIDDLETON | MI | 48856-9711 |
| DENNIS RIEVERT | PO BOX 101 | | | | GAGETOWN | MI | 48735-0101 |
| DENNIS RIFENBARK | 304 36TH ST | | | | BAY CITY | MI | 48708-8225 |
| DENNIS RIFFLE | 313 ORCHARD HILL DR | | | | DAYTON | OH | 45449-2136 |
| DENNIS RILEY JR | 2901 SW 61ST ST | | | | OKLAHOMA CITY | OK | 73159-1301 |
| DENNIS RINGWELSKI | 384 NAKOMIS TRL | | | | LAKE ORION | MI | 48362-1234 |
| DENNIS RISK | 111 127TH AVE | | | | WAYLAND | MI | 49348-9408 |
| DENNIS RITTER | 1639 RIVIERA ST | | | | SAGINAW | MI | 48604-1654 |
| DENNIS RITZ | 17715 LUNNEY RD | | | | HEMLOCK | MI | 48626-9633 |
| DENNIS RIVARD | 14994 W HERITAGE OAK WAY | | | | SURPRISE | AZ | 85374-3410 |
| DENNIS RIVERS | 1329 S UNION ST | | | | KOKOMO | IN | 46902-1627 |
| DENNIS RIZZUTO | 5647 N PARENT ST | | | | WESTLAND | MI | 48185-3105 |
| DENNIS ROBAK | 69 PETER RAFFERTY DR | | | | HAMILTON SQ | NJ | 08690-1815 |
| DENNIS ROBBINS | 220 N MILL ST | | | | VEEDERSBURG | IN | 47987-1336 |
| DENNIS ROBBINS | 3205 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3427 |
| DENNIS ROBERT J | 1307 GEORGE ST | | | | LANSING | MI | 48910-1234 |
| DENNIS ROBERTS | 1618 CROW CREEK DR | | | | GRANBURY | TX | 76049-8074 |
| DENNIS ROBERTS | 20361 LINWOOD RD | | | | LINWOOD | KS | 66052-4323 |
| DENNIS ROBERTS | 5300 DICKERSON RD | | | | AKRON | MI | 48701-9721 |
| DENNIS ROBERTS | 55 HIGH ST | | | | ELYRIA | OH | 44035-3336 |
| DENNIS ROBERTS, SR | 2932 RUGBY RD | | | | DAYTON | OH | 45405-2238 |
| DENNIS ROBERTSON | 165 GOLDENROD DR | | | | EATON | OH | 45320-2277 |
| DENNIS ROBERTSON | 3767 S 775 W | | | | RUSSIAVILLE | IN | 46979-9776 |
| DENNIS ROBERTSON | PO BOX 463 | | | | DAVISON | MI | 48423-0463 |
| DENNIS ROBINS | 12901 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8946 |
| DENNIS ROBINSON | 1600 E 45TH ST | | | | KANSAS CITY | MO | 64110-1908 |
| DENNIS ROBINSON | 1883 MISTY MEADOW LN | | | | LAPEER | MI | 48446-9403 |
| DENNIS ROBINSON | 4720 RYAN RD | | | | TOLEDO | OH | 43614-3124 |
| DENNIS ROBINSON | 6644 SHIPLEY TRL | | | | HALE | MI | 48739-9538 |
| DENNIS ROBINSON | PO BOX 46 | | | | HOWARD CITY | MI | 49329-0046 |
| DENNIS ROBINSON II | 2355 HEATHERGLEN DR | | | | MAUMEE | OH | 43537-1025 |
| DENNIS ROBISON | PO BOX 2430 PMB 2932 | | | | PENSACOLA | FL | 32513-2400 |
| DENNIS ROCKWELL | 10377 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| DENNIS RODEN | 3917 COUNTY ROAD 26 | | | | BOAZ | AL | 35957-8532 |
| DENNIS RODGERS | 6345 JORDAN RD | | | | WOODLAND | MI | 48897-9612 |
| DENNIS RODY | 4298 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7675 |
| DENNIS ROEHM | 8121 N.E. COUNTY LINE ROAD | | | | MERRILL | MI | 48637 |
| DENNIS ROGALEWSKI | 426 WASHINGTON ST SE | | | | GRAND RAPIDS | MI | 49503-4418 |
| DENNIS ROGERS | 14011 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| DENNIS ROGERS | 2024 N JEFFERSON RD | | | | MIDLAND | MI | 48642-7269 |
| DENNIS ROGERS | 962 W SALZBURG RD | | | | AUBURN | MI | 48611-8506 |
| DENNIS ROGERS | PO BOX 102 | | | | DRUMMOND | WI | 54832-0102 |
| DENNIS ROGGEMAN | 1609 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1345 |
| DENNIS ROMAN | 7260 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS ROMINE | 5055 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2427 |
| DENNIS RONDEAU | 704 LANGSTAFF ST | | | | ESSEXVILLE | MI | 48732-1366 |
| DENNIS ROONEY | 127 ROLLING MEADOWS DR | | | | BOWLING GREEN | KY | 42101-0760 |
| DENNIS ROSCOE | 811 W BAY SHORE DR | | | | OXFORD | MI | 48371-3588 |
| DENNIS ROSE | 1308 W CHESTER PIKE APT A5 | | | | WEST CHESTER | PA | 19382-6468 |
| DENNIS ROSE | 8293 W 28 RD | | | | HARRIETTA | MI | 49638-8707 |
| DENNIS ROSE | 9068 BROOKVILLE RD | | | | PLYMOUTH | MI | 48170-5008 |
| DENNIS ROSEMARY | 33 CHEYENNE CT | | | | WINDSOR | PA | 17366-9686 |
| DENNIS ROSENBAUM | 33 NORTHSIDE DR APT 107 | | | | MILTON | WI | 53563-1357 |
| DENNIS ROSENGARTEN | 12185 ROAD 12H | | | | OTTAWA | OH | 45875-8652 |
| DENNIS ROSKO | 15037 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313-5755 |
| DENNIS ROSS | 14034 MARK TWAIN ST | | | | DETROIT | MI | 48227-2835 |
| DENNIS ROSS | 3831 SHAGBARK TRL | | | | GALENA | OH | 43021-8025 |
| DENNIS ROSS | 4447 HOLT RD | | | | SYLVANIA | OH | 43560-9505 |
| DENNIS ROSS | 616 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-8572 |
| DENNIS ROSS | 779 E MERRITT ISLAND CSWY PMB 1287 | | | | MERRITT ISLAND | FL | 32952-3309 |
| DENNIS ROSSI | 39542 BELLA VISTA DR | | | | STERLING HTS | MI | 48313-5218 |
| DENNIS ROSTEK | 3442 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-6044 |
| DENNIS ROUPE | 2572 NEUMAN RD | | | | RHODES | MI | 48652-9507 |
| DENNIS ROUSSEAU | 3597 OLD STATE RD | | | | NATIONAL CITY | MI | 48748-9473 |
| DENNIS ROWE | 16253 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| DENNIS ROWE | 4070 SWEENEY LN | | | | HILLSBORO | OH | 45133-8607 |
| DENNIS ROWE | 5305 S 27TH ST | | | | PARAGOULD | AR | 72450-5064 |
| DENNIS ROWE | 7429 AFFELDT ST | | | | WESTLAND | MI | 48185-2624 |
| DENNIS RUCK | 4813 STATE ROUTE 18 | | | | WAKEMAN | OH | 44889-9336 |
| DENNIS RUCK II | 1479 COUNTY ROAD #288 | | | | BELLEVUE | OH | 44811 |
| DENNIS RUITER | 6735 E F AVE | | | | RICHLAND | MI | 49083-9469 |
| DENNIS RUIZ | 5912 N WESTMINSTER RD | | | | ARCADIA | OK | 73007-8900 |
| DENNIS RULASON | 332 LAKE ST | | | | LAKE ORION | MI | 48362-3047 |
| DENNIS RUNNING | 1410 WILLMOR ST | | | | RACINE | WI | 53402-3967 |
| DENNIS RUSHING | 2225 FRANCIS AVE | | | | FLINT | MI | 48505-5015 |
| DENNIS RUSSELL | 4240 E BOMBAY RD | | | | MIDLAND | MI | 48642-8100 |
| DENNIS RUSSELL | 8853 KATE ST | | | | FORT WORTH | TX | 76108-1018 |
| DENNIS RYAN | 151 FALL CREEK PKWY | | | | PENDLETON | IN | 46064-8971 |
| DENNIS RYSZKIEWICZ | 27 CARDY LN | | | | DEPEW | NY | 14043-1956 |
| DENNIS S CARLSON | 5810 AMBERWOOD DR APT 204 | | | | STERLING HTS | MI | 48310-7426 |
| DENNIS S CROTTY | 450 BARTLEY AVE | | | | MANSFIELD | OH | 44903-2048 |
| DENNIS S EARLE | 6905 CALEDONIA CIR | | | | INDIANAPOLIS | IN | 46254-3628 |
| DENNIS S KERR | 4 FAIRLANE AVE | | | | TONAWANDA | NY | 14150-8118 |
| DENNIS S OLESKOWICZ | 6352 HEYDEN | | | | DETROIT | MI | 48228-3969 |
| DENNIS S SMITH | 29 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1317 |
| DENNIS S STALSBERG | 318 CAROLINE ST | | | | JANESVILLE | WI | 53545-3106 |
| DENNIS S WENTZ | 11 STATESMAN DR | | | | O FALLON | MO | 63368-8505 |
| DENNIS SAARI | 1700 VANCOUVER DR | | | | SAGINAW | MI | 48638-6702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS SABO | 5880 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| DENNIS SALIM | 73 ELLWOOD AVE | | | | TN OF TONA | NY | 14223-2803 |
| DENNIS SALISBURY | 10480 SHORT CUT RD | | | | WEEDSPORT | NY | 13166-9478 |
| DENNIS SALMINEN | 598 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| DENNIS SALNIKOV | 1921 NAKOTA RD | | | | ROYAL OAK | MI | 48073-1917 |
| DENNIS SAMMONS | 3278 ROCK RD | | | | SHELBY | OH | 44875-9083 |
| DENNIS SAMUEL | 4905 LANSDOWNE RD | | | | FREDERICKSBURG | VA | 22408-2583 |
| DENNIS SAN ANDRES | 7 JOHNNY DR | | | | FARMINGDALE | NJ | 07727-3513 |
| DENNIS SANBORN | 9135 BEECHER RD | | | | FLUSHING | MI | 48433-9460 |
| DENNIS SANCHO | 2080 BROOKFIELD ST | | | | CANTON | MI | 48188-1817 |
| DENNIS SANDERS | 4102 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2501 |
| DENNIS SANDERS | 5915 FLEMING RD | | | | FLINT | MI | 48504-7063 |
| DENNIS SANDS | 1587 W VIEW TRL | | | | HOWELL | MI | 48843-8078 |
| DENNIS SANDVIG | 4386 FOREST AVE | | | | WATERFORD | MI | 48328-1111 |
| DENNIS SANNER | 7444 LAWRENCE RD | | | | BALTIMORE | MD | 21222-3110 |
| DENNIS SARA/NASHVLL | PO BOX 121454 | | | | NASHVILLE | TN | 37212-1454 |
| DENNIS SARGENT | 14095 N LINDEN RD | | | | CLIO | MI | 48420-8877 |
| DENNIS SARKA | 10470 COLDWATER RD | | | | FLUSHING | MI | 48433-9752 |
| DENNIS SARNOWSKI | 4794 PUTT LN | | | | AUBURN | MI | 48611-9205 |
| DENNIS SARTOR | PO BOX 913 | | | | KEARNY | AZ | 85237-0116 |
| DENNIS SARVIS | 1724 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2729 |
| DENNIS SATHER | 10295 E POTTER RD | | | | DAVISON | MI | 48423-8110 |
| DENNIS SAWMAN | 965 ANDREW AVE | | | | SALEM | OH | 44460-3538 |
| DENNIS SAWTELL | 2280 WESTOVER DR | | | | IONIA | MI | 48846-2146 |
| DENNIS SAWTELLE | 5001 SW 20TH ST APT 504 | | | | OCALA | FL | 34474-8515 |
| DENNIS SAWYER | 22426 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9719 |
| DENNIS SAYER | 312 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| DENNIS SAYLOR | RR 2 BOX 485A | | | | ROSE HILL | VA | 24287-9637 |
| DENNIS SCHAEFFER | 1096 SAYLE ST | | | | THE VILLAGES | FL | 32162-3792 |
| DENNIS SCHAEL | 12415 HAAS RD | | | | ATLANTA | MI | 49709-9358 |
| DENNIS SCHAIBLE | 3223 PINTO CIR | | | | LANSING | MI | 48906-9081 |
| DENNIS SCHARTZER | 6240 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-7702 |
| DENNIS SCHECK | 1009 5TH ST | | | | SANDUSKY | OH | 44870-4010 |
| DENNIS SCHENKEL | 13330 WITMER RD | | | | GRABILL | IN | 46741-9429 |
| DENNIS SCHERER | 9885 HEROY RD | | | | CLARENCE CTR | NY | 14032-9633 |
| DENNIS SCHEUNEMANN | 9380 N LATSON RD | | | | HOWELL | MI | 48855-8695 |
| DENNIS SCHIHL | 75 BEATRICE AVE | | | | BUFFALO | NY | 14207-1621 |
| DENNIS SCHILD | 6 MARIAN DR | | | | NORWALK | OH | 44857-1907 |
| DENNIS SCHLAUD | 5464 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8101 |
| DENNIS SCHLEE | 219 E MILLER RD | | | | LANSING | MI | 48911-5640 |
| DENNIS SCHLEGEL | 103 DARIEN RD | | | | HOWELL | NJ | 07731-1807 |
| DENNIS SCHLICHT | 4901 S 950 W | | | | SOUTH WHITLEY | IN | 46787-9617 |
| DENNIS SCHLIEGER | 6425 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| DENNIS SCHMIDLING | 1972 SE THOMPSON RD | | | | TROUTDALE | OR | 97060-8304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS SCHMIDT | 3376 S 20TH ST | | | | MILWAUKEE | WI | 53215-4916 |
| DENNIS SCHMIDT | 4 RANDI WAY | | | | EWING | NJ | 08560-1214 |
| DENNIS SCHMIDT | 934 DICKSON LN | | | | ROCHESTER HLS | MI | 48307-3336 |
| DENNIS SCHNEIDER | 180 SABER WAY | | | | LAKE ORION | MI | 48362-3372 |
| DENNIS SCHNELL | 2530 RINGLE RD | | | | VASSAR | MI | 48768-9731 |
| DENNIS SCHOBERTH | 1501 S KIESEL ST | | | | BAY CITY | MI | 48706-5239 |
| DENNIS SCHOFIELD | 2029 S FLORA DR | | | | PERU | IN | 46970-7296 |
| DENNIS SCHRAUBEN | 8510 WINTERGREEN ST | | | | LANSING | MI | 48917-8800 |
| DENNIS SCHRECK | 2324 FRONTIER RD | | | | GUTHRIE CENTER | IA | 50115 |
| DENNIS SCHRINER | 2348 MARJORIE LN | | | | CLIO | MI | 48420-9161 |
| DENNIS SCHROEDER | 2713 6 3/16 AVE | | | | NEW AUBURN | WI | 54757-8768 |
| DENNIS SCHROTH | 11182 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3413 |
| DENNIS SCHROTH | 124 BUFFINGTON ST | | | | NOVI | MI | 48377-1800 |
| DENNIS SCHULLER | C022 COUNTY ROAD 16 | | | | NEW BAVARIA | OH | 43548-9730 |
| DENNIS SCHULTZ | 35 SOUTH ST | | | | BERLIN HEIGHTS | OH | 44814-9608 |
| DENNIS SCHULTZ | 39666 KOPPERNICK RD | | | | CANTON | MI | 48187-4258 |
| DENNIS SCHULTZ | 6121 KETCHUM AVE | | | | NEWFANE | NY | 14108-1115 |
| DENNIS SCHUMACHER | 4615 TWELVE OAKS DR | | | | MILTON | WI | 53563-8465 |
| DENNIS SCHUR | PO BOX 416 | M 77 | | | GRAND MARAIS | MI | 49839-0416 |
| DENNIS SCHUTH | 1705 W CHAPEL PIKE | | | | MARION | IN | 46952-1609 |
| DENNIS SCHWARTZ | 48 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1178 |
| DENNIS SCHWARTZ | N4020 GOLF LN | | | | BRODHEAD | WI | 53520-9691 |
| DENNIS SCHWERTNER | 7159 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| DENNIS SCHWERZLER | 6561 PARKVIEW DR | | | | TROY | MI | 48098-2243 |
| DENNIS SCIAMANNA | 1875 140TH AVE | | | | DORR | MI | 49323-9119 |
| DENNIS SCOTT | 20326 168TH ST | | | | BASEHOR | KS | 66007-5186 |
| DENNIS SCOTT | 3201 FALL DR | | | | ANDERSON | IN | 46012-9543 |
| DENNIS SCOTT | 400 MILLER AVE | | | | ROCHESTER | MI | 48307-2224 |
| DENNIS SCOTT | 58 W BEAVER RD | | | | KAWKAWLIN | MI | 48631-9704 |
| DENNIS SCRIPKO | 1 KITMARY AVE | | | | MIDDLETOWN | NJ | 07748-1518 |
| DENNIS SEABOLT SR | 1909 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8223 |
| DENNIS SEEGMILLER | 6260 FOX GLEN DR APT 122 | | | | SAGINAW | MI | 48638-7316 |
| DENNIS SEILER | 1938 LAKEVIEW DR | | | | LAPEER | MI | 48446-8046 |
| DENNIS SELICH | 2995 OBERLIN RD | | | | GLADWIN | MI | 48624-8965 |
| DENNIS SEMRAU | 360 MCKINLEY AVE | | | | KENMORE | NY | 14217-2422 |
| DENNIS SEPULVADO | 4710 JEAN CIR | | | | SHREVEPORT | LA | 71105-4043 |
| DENNIS SERDEL | 339 OAKWOOD LN | | | | PERRY | MI | 48872-9189 |
| DENNIS SERGENT | 6224 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| DENNIS SESONSKY | PO BOX 107 | | | | NILES | OH | 44446-0107 |
| DENNIS SEXTON | 581 N HIGHWAY 1223 # 41 | | | | CORBIN | KY | 40701-4893 |
| DENNIS SEYMOUR | 9145 E BRISTOL RD | | | | DAVISON | MI | 48423-8718 |
| DENNIS SHADE | 1039 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322-2261 |
| DENNIS SHADE | 424 N COLUMBUS ST | | | | CRESTLINE | OH | 44827-1418 |
| DENNIS SHADOWENS | 4557 LEE DR NW | | | | CLEVELAND | TN | 37312-1642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS SHANKS | 3204 SUNRISE SLOPE | | | | INDEPENDENCE | MO | 64052-2866 |
| DENNIS SHANNON | 13144 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| DENNIS SHATTUCK | 6573 HAWLEY HWY | | | | BELDING | MI | 48809-9792 |
| DENNIS SHAVER | 108 PHILLIPS ST | | | | NASHVILLE | MI | 49073-9573 |
| DENNIS SHEATS | 2380 MOOREVILLE RD | | | | MILAN | MI | 48160-9569 |
| DENNIS SHEEHAN | 1081 HOSBINE ST SE | | | | PALM BAY | FL | 32909-3870 |
| DENNIS SHEEHAN | 515 LOCUST ST APT J2 | | | | LOCKPORT | NY | 14094-5664 |
| DENNIS SHEELAR | 4243 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| DENNIS SHEETS | 4971 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| DENNIS SHEETZ | 5990 HOWELL RD | | | | OTTER LAKE | MI | 48464-9767 |
| DENNIS SHELTON | 4485 OLD ASHEVILLE HWY | | | | FLAG POND | TN | 37657-2011 |
| DENNIS SHEPARD | 4117 FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1214 |
| DENNIS SHEPHERD | 316 N ENGLISH ST | | | | MOORE | OK | 73160-6937 |
| DENNIS SHEPHERD | APT 821 | 2435 SPANISH TRAIL | | | ARLINGTON | TX | 76016-5878 |
| DENNIS SHERFICK | 4817 E 9TH ST | | | | INDIANAPOLIS | IN | 46201-2935 |
| DENNIS SHERIDAN | 7351 CHANNEL RD | | | | PETOSKEY | MI | 49770-9624 |
| DENNIS SHETRON | 7525 RIVER RD | | | | FLUSHING | MI | 48433-2216 |
| DENNIS SHIELDS | 135 TERRACE DR | | | | MONROVIA | IN | 46157-9552 |
| DENNIS SHIELDS | 3777 PEPPERMILL RD | | | | ATTICA | MI | 48412-9742 |
| DENNIS SHILLINGBURG | 245 LITTLE DEER CREEK RD | | | | CHESWICK | PA | 15024-2125 |
| DENNIS SHIPP | 10576 ALPINE AVE | | | | SPARTA | MI | 49345-9357 |
| DENNIS SHIRLEY | 10728 S ELM ST | | | | BUNKER HILL | IN | 46914-9540 |
| DENNIS SHROATS | 4036 BENNETT DR | | | | FAIRFIELD | OH | 45011-9350 |
| DENNIS SICKLES | 1657 LAYTON RD | | | | FOWLERVILLE | MI | 48836-8982 |
| DENNIS SIEBERT | 35083 GRAFTON EASTERN RD | | | | GRAFTON | OH | 44044-9679 |
| DENNIS SIEGGREEN | 3345 TULIP DR | | | | BRIDGEPORT | MI | 48722-9650 |
| DENNIS SIENKIEWICZ | 6026 ORCHARD AVE | | | | DEARBORN | MI | 48126-2004 |
| DENNIS SIGMUND | 18241 BRIGGS RD | | | | NEW LOTHROP | MI | 48460-9609 |
| DENNIS SIMINIAK | 5502 PRINCE AVE | | | | SEBRING | FL | 33875-6543 |
| DENNIS SIMMONS | 20259 CHAPEL ST | | | | DETROIT | MI | 48219-1330 |
| DENNIS SIMMONS | 521 THOMPSON RD | | | | UNIONVILLE | TN | 37180-8740 |
| DENNIS SIMMS | 6616 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2304 |
| DENNIS SIMON | 10205 WOODLAWN DR | | | | PORTAGE | MI | 49002-7224 |
| DENNIS SIMON | 505 DIVINE HWY | | | | PORTLAND | MI | 48875-1236 |
| DENNIS SIMON | 5195 CENTREVILLE | | | | GRAND BLANC | MI | 48439-8747 |
| DENNIS SIMONI | 8937 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-4021 |
| DENNIS SIMONSON | 1750 GATEWAY BLVD | APT 510 | | | BELOIT | WI | 53511-9815 |
| DENNIS SIMPSON | 5186 MURPHY DR | | | | FLINT | MI | 48506-2141 |
| DENNIS SIMPSON | 8616 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-6230 |
| DENNIS SINCLAIR | 2513 TROJAN CIR | | | | TROY | MO | 63379-3351 |
| DENNIS SINICKI | 355 ARMS RD | | | | ESSEXVILLE | MI | 48732-9778 |
| DENNIS SIPE | 227 W 7TH ST | | | | PERU | IN | 46970-2026 |
| DENNIS SIRKO | 2218 STEWART DR NW | | | | WARREN | OH | 44485-2345 |
| DENNIS SISCO | 1404 MEADOW BRIDGE DR | | | | DAYTON | OH | 45432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS SIZELAND | 172 PARKER LAKE DR | | | | OXFORD | MI | 48371-5243 |
| DENNIS SIZELOVE | 113 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| DENNIS SKAGGS | 2043 PENNSYLVANIA DR | | | | XENIA | OH | 45385-4539 |
| DENNIS SKALSKY | 247 OTTAWA DR | | | | TROY | MI | 48085-1577 |
| DENNIS SKLENAR | 876 TRUESDALE RD | | | | YOUNGSTOWN | OH | 44511-3758 |
| DENNIS SKODINSKI | 5040 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4236 |
| DENNIS SKURDA | 22112 DOWNING ST | | | | ST CLAIR SHRS | MI | 48080-3915 |
| DENNIS SKUTECKI | 1813 W RAY LN | | | | APACHE JUNCTION | AZ | 85120-6822 |
| DENNIS SLANN | 6108 N STATE RD | | | | DAVISON | MI | 48423-9364 |
| DENNIS SLEEP | 4818 ALLISON DR | | | | LANSING | MI | 48910-5685 |
| DENNIS SLEEP | 7466 WILLIAMS RD | | | | LANSING | MI | 48911-3039 |
| DENNIS SLISZ | 102 S PONTIAC ST | | | | BUFFALO | NY | 14206-3535 |
| DENNIS SLOMBA | 7275 CENTER RD | | | | WEST FALLS | NY | 14170-9613 |
| DENNIS SLOWINSKI | PO BOX 233 | | | | POTTERVILLE | MI | 48876-0233 |
| DENNIS SMALLEY | 17152 JON JON TER | | | | HOLLY | MI | 48442-8361 |
| DENNIS SMALLWOOD | 7278 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| DENNIS SMIGIELSKI | 4715 LORIN DR | | | | SHELBY TWP | MI | 48316-2245 |
| DENNIS SMITH | 10221 AVALON WAY APT 08 | | | | FORT WAYNE | IN | 46825-8118 |
| DENNIS SMITH | 10741 W SUNSET DR | | | | EVANSVILLE | WI | 53536-8315 |
| DENNIS SMITH | 1151 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6256 |
| DENNIS SMITH | 1154 BORG AVE | | | | TEMPERANCE | MI | 48182-9670 |
| DENNIS SMITH | 1338 HANOVER ST | | | | OWOSSO | MI | 48867-4911 |
| DENNIS SMITH | 19427 AUBURNDALE ST | | | | LIVONIA | MI | 48152-1529 |
| DENNIS SMITH | 19894 STEUBENVILLE PIKE RD | | | | HAMMONDSVILLE | OH | 43930-9611 |
| DENNIS SMITH | 203 PROVINCIAL CT UNIT 86 | | | | SAGINAW | MI | 48638-6171 |
| DENNIS SMITH | 22 YORK RD | | | | NIAGARA FALLS | NY | 14304-3724 |
| DENNIS SMITH | 23005 FRONTENAC CT | | | | ROMULUS | MI | 48174-9766 |
| DENNIS SMITH | 301 W SHEPHERD ST | | | | CHARLOTTE | MI | 48813-1870 |
| DENNIS SMITH | 4000 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| DENNIS SMITH | 4090 BUTLER RD | | | | MARLETTE | MI | 48453-9320 |
| DENNIS SMITH | 4151 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| DENNIS SMITH | 43 LACEBARK LN | | | | BLUFFTON | SC | 29909-6032 |
| DENNIS SMITH | 5673 VASSAR AVE | | | | YOUNGSTOWN | OH | 44515-4229 |
| DENNIS SMITH | 5874 COOK DR | | | | TOLEDO | OH | 43615-5102 |
| DENNIS SMITH | 6363 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| DENNIS SMITH | 716 E GRANT ST | | | | GREENTOWN | IN | 46936-1331 |
| DENNIS SMITH | 745 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3552 |
| DENNIS SMITH | 9066 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| DENNIS SMITH | PO BOX 148 | | | | LUPTON | MI | 48635-0148 |
| DENNIS SMITH JR | 21421 KIPLING ST | | | | OAK PARK | MI | 48237-3819 |
| DENNIS SMOOT | 89 MADDOX LANE | | | | BEDFORD | IN | 47421-6807 |
| DENNIS SMOTHERS | 601 W STROUD ST | | | | JONESBORO | AR | 72401-7129 |
| DENNIS SMYLIE | 15401 EDINGTON ST | | | | LIVONIA | MI | 48154-2855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS SNELSON | 411 WALNUT ST UNIT 4707 | | | | GREEN COVE SPRINGS | FL | 32043 |
| DENNIS SNIDER | 735 N MADISON ST | | | | FORTVILLE | IN | 46040-1155 |
| DENNIS SNYDER | 1101 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| DENNIS SNYDER | PO BOX 692 | 3599 PALMQUIST RD | | | WATERSMEET | MI | 49969-0692 |
| DENNIS SOCHA | 340 ROSEWOOD DR | | | | MARYSVILLE | MI | 48040-1108 |
| DENNIS SOKOL | 71 EMS T32C LANE | | | | LEESBURG | IN | 46538-9137 |
| DENNIS SOLLID | 13292 AUDREY LN | | | | GRAND LEDGE | MI | 48837-9334 |
| DENNIS SOLTYS | 407 BROWN ST | | | | MARINE CITY | MI | 48039-1740 |
| DENNIS SOMERS | 1860 N COVILLE RD | | | | LINCOLN | MI | 48742-9760 |
| DENNIS SOMMER | 2151 NORTH BRABANT | | | | BURT | MI | 48417-9447 |
| DENNIS SORENSEN | 10093 N CLIO RD | | | | CLIO | MI | 48420-1942 |
| DENNIS SOTO | 935 S KNIGHT RD | | | | BAY CITY | MI | 48708-9659 |
| DENNIS SOUFFRIN | 2515 E GREENDALE DR | | | | SAGINAW | MI | 48603-2871 |
| DENNIS SOUTER | 32 PEBBLE CREEK DR | | | | CHEEKTOWAGA | NY | 14227-2802 |
| DENNIS SOVA | 6327 GOLF VIEW DR | | | | CLARKSTON | MI | 48346-3083 |
| DENNIS SOWDERS | 19124 WESTMORE ST | | | | LIVONIA | MI | 48152-1325 |
| DENNIS SPARKS | 6170 GRANGE HALL RD | | | | HOLLY | MI | 48442-8712 |
| DENNIS SPAULDING | 1029 COUNTY ROAD 705 | | | | JOSHUA | TX | 76058-5546 |
| DENNIS SPAYSKY | 313 W WOODWARD HEIGHTS BLVD | | | | HAZEL PARK | MI | 48030-1369 |
| DENNIS SPEARS | 11796 CROSSING DEER CT | BEAVER CREEK | | | ROSCOMMON | MI | 48653-7538 |
| DENNIS SPEARS | 1931 TUTTLE AVE | | | | DAYTON | OH | 45403-3431 |
| DENNIS SPEARS | 3541 IDLEWILD ST | | | | PORT CHARLOTTE | FL | 33980-8547 |
| DENNIS SPENCER | 16762 W 127TH ST | | | | LEMONT | IL | 60439-7468 |
| DENNIS SPICKENAGEL | 1336 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6222 |
| DENNIS SPIEKERMAN | 3490 LOOMIS RD | | | | UNIONVILLE | MI | 48767-9453 |
| DENNIS SPIEWAK | 1235 VIRGINIA DR | | | | WESTMONT | IL | 60559-2829 |
| DENNIS SPIKES | 29420 ALAN ST | | | | WESTLAND | MI | 48186-5186 |
| DENNIS SPITZLEY | 205 WEST PINE STREET BOX 22 | | | | WESTPHALIA | MI | 48894 |
| DENNIS SPRAGUE | 1632 TERRY DR | | | | SAINT HELEN | MI | 48656-9513 |
| DENNIS SPRAGUE | 985 N COOLIDGE AVE | | | | HARRISON | MI | 48625-9586 |
| DENNIS SPRATT | PO BOX 67 | | | | EXCLSOR SPRGS | MO | 64024-0067 |
| DENNIS SPRINGER | 6739 N FOREST LAKE DR | | | | ALGER | MI | 48610-9464 |
| DENNIS SPROLES | 2257 RIDGE RD | | | | WILLIAMS | IN | 47470-8885 |
| DENNIS ST JAMES | 3116 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8731 |
| DENNIS STACH | G4280 VAN SLYKE RD | | | | FLINT | MI | 48507-3546 |
| DENNIS STACHERA | 20 REGENT ST | | | | LOCKPORT | NY | 14094-5017 |
| DENNIS STAFFORD | 1481 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2711 |
| DENNIS STAHL | 15134 W MIDDLETOWN RD | | | | BELOIT | OH | 44609-9732 |
| DENNIS STAHL | 3179 E FISHER RD | | | | BAY CITY | MI | 48706-3131 |
| DENNIS STAHLEY | 8223 STAHLEY DR | | | | CINCINNATI | OH | 45239-3965 |
| DENNIS STALEY | 1174 W COOK RD | | | | GRAND BLANC | MI | 48439-9329 |
| DENNIS STALLER | 57697 BROUGHTON RD | | | | RAY | MI | 48096-4309 |
| DENNIS STALLWORTH | 705 KASSERINE PASS | | | | MOBILE | AL | 36609-6462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS STALSBERG | 318 CAROLINE ST | | | | JANESVILLE | WI | 53545-3106 |
| DENNIS STANDIFER | 266 MOORE DR | | | | FRANKLIN | OH | 45005-2157 |
| DENNIS STANLEY | 36403 E STEINHAUSER RD | | | | SIBLEY | MO | 64088-9599 |
| DENNIS STARK | PO BOX 946 | | | | DEFIANCE | OH | 43512-0946 |
| DENNIS STARKEY | 14636 N 300 E | | | | COVINGTON | IN | 47932-7033 |
| DENNIS STATHAM | 120 STEWART DR | | | | MOSELLE | MS | 39459-9511 |
| DENNIS STEBBINS | 10183 OAK RD | | | | OTISVILLE | MI | 48463-9738 |
| DENNIS STEBENS | 4924 HOWE RD | | | | WAYNE | MI | 48184-2416 |
| DENNIS STEINKE | 9226 STATE ROUTE 19 | | | | GALION | OH | 44833-9672 |
| DENNIS STEINMANN | 750 OBRIEN RD | | | | MAYVILLE | MI | 48744-9434 |
| DENNIS STENSON | 2530 ELKRIDGE CIR | | | | HIGHLAND | MI | 48356-2477 |
| DENNIS STEPHENS | PO BOX 593 | | | | WEST BRANCH | MI | 48661-0593 |
| DENNIS STEPHENSON | 6396 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| DENNIS STER | 1927 PHEASANT WAY | | | | GREENWOOD | IN | 46143-8744 |
| DENNIS STERN | 14039 VALLEY VIEW DR | | | | WHITE OAK | PA | 15131-4231 |
| DENNIS STESZEWSKI | 64 TERRY LN | | | | BUFFALO | NY | 14225-1351 |
| DENNIS STEVENS | 4407 ANDRUS RD | | | | HASTINGS | MI | 49058-9436 |
| DENNIS STEVENS | 8286 VINTON AVE NW | | | | SPARTA | MI | 49345-9396 |
| DENNIS STEVENS | 8877 DIXON RD | | | | MONROE | MI | 48161-9660 |
| DENNIS STEVENSON | 26130 COLMAN | | | | WARREN | MI | 48091-3930 |
| DENNIS STICKEL | 6624 YARBOROUGH DR | | | | SHELBY TWP | MI | 48316-3473 |
| DENNIS STICKELS | 4339 WANAMAKER DR | | | | INDIANAPOLIS | IN | 46239-1635 |
| DENNIS STICKNEY SR | 9220 APPLE RIDGE DR | | | | CLARKSVILLE | MI | 48815-9517 |
| DENNIS STILES | 22531 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-2872 |
| DENNIS STODOLAK | PO BOX 622 | | | | STANDISH | MI | 48658-0622 |
| DENNIS STOEFFLER | 36 SUNNYSIDE DR | | | | SWEET VALLEY | PA | 18656-2476 |
| DENNIS STOKES | 26146 MANDALAY CIR | | | | NOVI | MI | 48374-2378 |
| DENNIS STOKLOSA | 11 GREENHILL TER | | | | WEST SENECA | NY | 14224-4118 |
| DENNIS STONE | 1087 BELL RD | | | | WRIGHT CITY | MO | 63390-2111 |
| DENNIS STONE | 3192 AUTUMN LN | | | | JANESVILLE | WI | 53545-4378 |
| DENNIS STONER | 1615 N E ST | | | | ELWOOD | IN | 46036-1330 |
| DENNIS STONG | G5291 NORTHWAY | | | | SWARTZ CREEK | MI | 48473 |
| DENNIS STOTTS | 16111 HOEFT RD | | | | BELLEVILLE | MI | 48111-4279 |
| DENNIS STOTZEL | 3045 LEE STREET | | | | HARRISON | MI | 48625-9185 |
| DENNIS STOVER | 8657 KENNEDY CIR N BLDG H A2 | | | | WARREN | MI | 48093 |
| DENNIS STRACHOTA | 7718 N CARLAND RD | | | | ELSIE | MI | 48831-9403 |
| DENNIS STRANG | 6928 W WILLOW HWY | | | | LANSING | MI | 48917-9727 |
| DENNIS STRANK | 2920 STATION RD | | | | MEDINA | OH | 44256-9419 |
| DENNIS STRAUB | 9655 ALLISON RD | | | | MAYBEE | MI | 48159-9531 |
| DENNIS STREETER | PO BOX 421 | | | | BROWN CITY | MI | 48416-0421 |
| DENNIS STRICKER | 2077 W GRAND CYPRESS CT | | | | ORO VALLEY | AZ | 85737-8730 |
| DENNIS STRICKLAND | 8017 DOVE LN | | | | TUSCALOOSA | AL | 35405-9428 |
| DENNIS STRICKLAND | 833 MARY LEE DR | | | | CARLETON | MI | 48117-9246 |
| DENNIS STRIEBEL | 6420 SADDLE RIDGE RD | | | | TROY | MO | 63379-4708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS STROH | 48580 SUTTON BAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4281 |
| DENNIS STRONG | 1417 W MOTT AVE | | | | FLINT | MI | 48505-2539 |
| DENNIS STUDLEY | 4615 HARPER RD | | | | HOLT | MI | 48842-9671 |
| DENNIS STUHR | 4515 GRIM RD | | | | BENTLEY | MI | 48613-9704 |
| DENNIS STURGIS | 1203 KELCRASTA DR | | | | SAINT JOHNS | MI | 48879-8251 |
| DENNIS STURGIS | 6126 NORWAY RD | | | | OSCODA | MI | 48750-8700 |
| DENNIS SULICK | 1589 DUFFUS RD NE | | | | WARREN | OH | 44484-1104 |
| DENNIS SULICK | 7068 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9736 |
| DENNIS SULLIVAN | 34 MARSH DR | | | | BEAUFORT | SC | 29907-1324 |
| DENNIS SULLIVAN | 5370 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9747 |
| DENNIS SUMINSKI | 5500 JEANNE MARIE DR | | | | WHITE LAKE | MI | 48383-4107 |
| DENNIS SUNDBERG | 1037 ORION TER | | | | LAKE ORION | MI | 48362-1972 |
| DENNIS SUNDWALL | 9108 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2136 |
| DENNIS SURBER | PO BOX 7046 | | | | FLINT | MI | 48507-0046 |
| DENNIS SURNA | 5772 KINGFISHER DR | | | | STEVENS POINT | WI | 54482-8476 |
| DENNIS SUSEWITZ | 34218 AZTEC DR | | | | WESTLAND | MI | 48185-7026 |
| DENNIS SWANSON | 702 CROWDER CT | | | | FORT WAYNE | IN | 46825-2804 |
| DENNIS SWART | 1923 COUNTY ROAD Z | | | | FRIENDSHIP | WI | 53934-9241 |
| DENNIS SWARTZ | 18800 FRANCIS DR | | | | NEWALLA | OK | 74857-5401 |
| DENNIS SWEET | 3371 WHISPER RIDGE | | | | LAPEER | MI | 48446-7657 |
| DENNIS SWIECICKI | 145 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |
| DENNIS SWINDELL | 1850 COLONIAL VILLAGE WAY APT 3 | | | | WATERFORD | MI | 48328-1947 |
| DENNIS SWITZER | 4840 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| DENNIS SYLVER | 15276 RUDLAND ST | | | | ROSEVILLE | MI | 48066-1497 |
| DENNIS SZCZEPINSKI | 2638 WINDSOR RD | | | | ORWELL | OH | 44076-8350 |
| DENNIS SZECHY | 8321 OXFORD LN | | | | GRAND BLANC | MI | 48439-7449 |
| DENNIS SZELIGA | 6264 HINES HILL CIR | | | | TALLAHASSEE | FL | 32312-1557 |
| DENNIS SZPARA | 5386 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| DENNIS SZYMANSKI | 126 SUZETTE DR | | | | BUFFALO | NY | 14227-3713 |
| DENNIS SZYMKIW | 38810 SANTA BARBARA ST | | | | CLINTON TWP | MI | 48036-4024 |
| DENNIS T BROZAK | 41   BUCKY DR. | | | | ROCHESTER | NY | 14624-5407 |
| DENNIS T EVANS | 4665 ESTES DRIVE | | | | KENT | OH | 44240 |
| DENNIS T GEIGER | 249 MOUNTAIN DR | | | | STONE MOUNTAIN | GA | 30087-3917 |
| DENNIS T WACK | 509 GONDOLIER CT | | | | BAY CITY | MI | 48708-6949 |
| DENNIS TAGLE | 5204 SEVEN LAKES DR S | | | | WASHINGTN TWP | MI | 48095-1127 |
| DENNIS TALBOT | 55674 DANUBE AVE | | | | MACOMB | MI | 48042-2361 |
| DENNIS TARTER | 9526 S 88TH AVE | | | | PALOS HILLS | IL | 60465-1111 |
| DENNIS TATE | 11191 COOK RD | | | | GAINES | MI | 48436-9622 |
| DENNIS TAYLOR | 15617 PARALLEL RD | | | | BASEHOR | KS | 66007-3085 |
| DENNIS TAYLOR | 184 BAY SHORE DR | | | | BAY CITY | MI | 48706-1171 |
| DENNIS TAYLOR | 2759 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9578 |
| DENNIS TAYLOR | 3926 SEQUIN DR | | | | BAY CITY | MI | 48706-2047 |
| DENNIS TAYLOR | 531 N MAIN ST | | | | OVID | MI | 48866-9741 |
| DENNIS TAYLOR | 5720 RIVERSIDE DR | | | | LYONS | MI | 48851-9793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS TEASDLE | 2824 ANGELUS PINES DR | | | | WATERFORD | MI | 48329-2520 |
| DENNIS TEETERS | 6000 W 325 S | | | | TRAFALGAR | IN | 46181-9149 |
| DENNIS TEFFT | 4155 WHEELER RD | | | | FOWLERVILLE | MI | 48836-9295 |
| DENNIS TENIENTE | 1061 HAIN RD | | | | EDGERTON | WI | 53534-2049 |
| DENNIS TEPER | 38197 N JULIAN ST | | | | CLINTON TWP | MI | 48036-2141 |
| DENNIS TERRELL | 875 GAZEBO WAY | | | | GREENWOOD | IN | 46142-5678 |
| DENNIS TERRILL | 2223 S SMITH CROSSING RD | | | | MIDLAND | MI | 48640-8800 |
| DENNIS TERRY | 13336 ROBSON ST | | | | DETROIT | MI | 48227-5501 |
| DENNIS TERRY | 716 E NORTH ST | | | | KOKOMO | IN | 46901-3053 |
| DENNIS TERRY | 912 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-3668 |
| DENNIS TERWILLIGER | 13107 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| DENNIS TESSMAN | 56 SHERWOOD RD | | | | BRISTOL | CT | 06010-2677 |
| DENNIS TEUBERT | 6931 N WILLIAMS RD | | | | JANESVILLE | WI | 53545-9083 |
| DENNIS TEVERBAUGH | 1037 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| DENNIS THAYER | 111 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| DENNIS THEROUX | 13438 KINGSBURY DR | | | | WELLINGTON | FL | 33414-3920 |
| DENNIS THIBERT | 465 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3008 |
| DENNIS THICK SR. | 1133 DIVISION ST | | | | PORT HURON | MI | 48060-6268 |
| DENNIS THIEDE | 162 LEGEND CREEK RUN | | | | DOUGLASVILLE | GA | 30134-7907 |
| DENNIS THOMAS | 1115 ERIE ST | | | | SANDUSKY | OH | 44870-4022 |
| DENNIS THOMAS | 15 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6615 |
| DENNIS THOMAS | 155 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2303 |
| DENNIS THOMAS | 1618 ORLEANS CIRCLE APT 1 A | | | | N KANSAS CITY | MO | 64116 |
| DENNIS THOMAS | 182 COLIN ST | | | | ROCHESTER | NY | 14615-2008 |
| DENNIS THOMAS | 22461 SAINT CLAIR DR | | | | SAINT CLAIR SHORES | MI | 48081-2056 |
| DENNIS THOMAS | 25022 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-2718 |
| DENNIS THOMAS | 3334 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| DENNIS THOMAS | 6832 ANGLING RD | | | | PORTAGE | MI | 49024-1070 |
| DENNIS THOMPSETT | 7857 CORBIN DR | | | | CANTON | MI | 48187-1815 |
| DENNIS THOMPSON | 12384 SEYMOUR RD | | | | MONTROSE | MI | 48457-9731 |
| DENNIS THOMPSON | 1403 BLAINE AVE | | | | JANESVILLE | WI | 53545-1925 |
| DENNIS THOMPSON | 142 S MAIN ST | | | | LYNDONVILLE | NY | 14098-9701 |
| DENNIS THOMPSON | 16900 OLD FREDERICK RD | | | | MOUNT AIRY | MD | 21771-3321 |
| DENNIS THOMPSON | 23 DORAL CT | | | | EAST AMHERST | NY | 14051-1225 |
| DENNIS THOMPSON | PO BOX 1465 | | | | BRECKENRIDGE | TX | 76424-1465 |
| DENNIS THORNHILL | 6843 PABLO DR | | | | HUBER HEIGHTS | OH | 45424-2222 |
| DENNIS THUEME | 3580 DEVONSHIRE ST | | | | STERLING HTS | MI | 48310-3720 |
| DENNIS THURSTON | 17440 GARY RD | | | | CHESANING | MI | 48616-9581 |
| DENNIS THURSTON | 5805 HEMINGWAY RUN | | | | FORT WAYNE | IN | 46814-8230 |
| DENNIS TICE | 251 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| DENNIS TILLERY | 279 4TH AVE APT 306 | | | | EAST ORANGE | NJ | 07017 |
| DENNIS TINCHER | 3272 E COUNTY ROUD | 840 N | | | ORLEANS | IN | 47452-9501 |
| DENNIS TINGLEY | R#1 BOX 758D | | | | SKANEE | MI | 49962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS TINKER | 69645 52ND ST | | | | LAWRENCE | MI | 49064-8748 |
| DENNIS TITHOF | 16325 OAKLEY RD | | | | CHESANING | MI | 48616-9506 |
| DENNIS TKACH | 5604 PEACE VALLEY RD | | | | ROGERS | OH | 44455-9709 |
| DENNIS TOBIANSKI | 1441 PEARL | | | | TEMPERANCE | MI | 48182-3311 |
| DENNIS TOBIAS | 3178 FERNWOOD RD | | | | MCCOMB | MS | 39648-9660 |
| DENNIS TODD | 12243 18 MILE RD | | | | LEROY | MI | 49655-8266 |
| DENNIS TOMALIA | 19700 COUNTY ROAD 459 | | | | HILLMAN | MI | 49746-9593 |
| DENNIS TOMUSKO | 66 YORK IMPERIAL DR | | | | AMHERST | OH | 44001-1368 |
| DENNIS TOUQUET | 8441 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-8032 |
| DENNIS TOWNES | 3019 IROQUOIS AVE | | | | FLINT | MI | 48505-4045 |
| DENNIS TRANTHAM | 10255 WESCH RD | | | | BROOKLYN | MI | 49230-9716 |
| DENNIS TRAPPE | 4402 WINDING WAY DR | | | | FORT WAYNE | IN | 46835-1471 |
| DENNIS TREBESH | PO BOX 9022 | C/O ADAM OPEL PKZ:R2-08 | | | WARREN | MI | 48090-9022 |
| DENNIS TREMBLAY | 36 BAKER ST | | | | SALAMANCA | NY | 14779-1502 |
| DENNIS TRENT | 1204 E M61 | | | | GLADWIN | MI | 48624 |
| DENNIS TRESSIC | 3441 GOLFVIEW DR | | | | BAY CITY | MI | 48706-2413 |
| DENNIS TRIPP | 521 MESA AVE | | | | JEFFERSON CITY | MO | 65101-2829 |
| DENNIS TROY | 2129 MILES RD | | | | LAPEER | MI | 48446-8058 |
| DENNIS TRUAX | 2521 HENRY RD | | | | LAPEER | MI | 48446-9037 |
| DENNIS TRUCKING CO INC | REAR 2B | 645 OLD SCHOOL HOUSE DR | | | SPRINGFIELD | PA | 19064-1635 |
| DENNIS TRUDELL | 6515 N JEFFERSON AVE | | | | MIDLAND | MI | 48642-8282 |
| DENNIS TUBIC | 764 SADDLEBROOK DR | | | | BOARDMAN | OH | 44512-4785 |
| DENNIS TUCHEL | 8018 MARLOWE RD | | | | BELLEVILLE | MI | 48111-1317 |
| DENNIS TUCKER | 2337 SILVER CIR | | | | WATERFORD | MI | 48328-1740 |
| DENNIS TUIN | 12051 WHITETAIL DR | | | | GRAND HAVEN | MI | 49417-8703 |
| DENNIS TUPPER | 10320 WILSON RD | | | | MONTROSE | MI | 48457-9176 |
| DENNIS TURNER | 811 N MARIN RD | | | | JANESVILLE | WI | 53545-1946 |
| DENNIS TURNER | C/O CARNEY DAVIES & THORPE | PO BOX 2980 | | | JANESVILLE | WI | 53547-2980 |
| DENNIS TUROW | 313 W WILLOW ST | | | | WEST BRANCH | MI | 48661-1056 |
| DENNIS TUTEWOHL | 17119 EAGLEVIEW WAY | | | | FARMINGTON | MN | 55024-7305 |
| DENNIS TUTTLE | 415 TENNYSON AVE | | | | FLINT | MI | 48507-2662 |
| DENNIS TYERRIL | 4309 DOLAN DR., LOT 73 | | | | FLINT | MI | 48504 |
| DENNIS U AHOLA | 10436 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| DENNIS UITTI | 2737B QUARTZ DR. | | | | TROY | MI | 48085 |
| DENNIS ULRICH | 8436 ROOSEVELT DR | | | | GASPORT | NY | 14067-9527 |
| DENNIS UMBARGER | 104 ROCKY DR | | | | COLUMBIA | TN | 38401-6155 |
| DENNIS UMERLIK | 1840 SAVANNAH SPRINGS DR | | | | FRANKLIN | TN | 37064-1160 |
| DENNIS UNDERWOOD | 12817 GEORGIA AVE | | | | GRAND LEDGE | MI | 48837-1949 |
| DENNIS UPTON | 33858 BROOKSHIRE DR | | | | STERLING HTS | MI | 48312-6510 |
| DENNIS URBAN | 1070 PLANTERS LN | | | | GREENSBORO | GA | 30642-5246 |
| DENNIS URBAN | 2828 JEANNE DR | | | | PARMA | OH | 44134-5221 |
| DENNIS URBANIA | 30899 ROOSEVELT RD | | | | WICKLIFFE | OH | 44092-1028 |
| DENNIS URBANIAK | 13676 ROCK PT # 102 | | | | BROOMFIELD | CO | 80023-4257 |
| DENNIS URBANIAK | 8603 COLUMBIA ST | | | | DEARBORN HTS | MI | 48127-1007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS UREN | 2890 WEAVERTON | | | | ROCHESTER HILLS | MI | 48307-4661 |
| DENNIS V VALLIER | 125 CLARENDON CIR | | | | FRANKLIN | TN | 37069-1837 |
| DENNIS VACH | 1631 PICKETT FENCE CT | | | | JACKSONVILLE | FL | 32225-4593 |
| DENNIS VALENTINE | 1070 S BLOCK RD | | | | REESE | MI | 48757-9302 |
| DENNIS VALENTINE | 1720 SOUTH STATE STREET | | | | SAINT JOSEPH | MI | 49085-1655 |
| DENNIS VALLAD | 8684 SUNSET COVE DR | | | | CLARKSTON | MI | 48348-2444 |
| DENNIS VALLEY | 8351 BALDWIN RD | | | | GOODRICH | MI | 48438-9477 |
| DENNIS VALLIER | 125 CLARENDON CIR | | | | FRANKLIN | TN | 37069-1837 |
| DENNIS VAN SUCH | 10480 RAPP RD | | | | NEW MIDDLETWN | OH | 44442-8708 |
| DENNIS VAN WORMER | 3013 OAKWOOD DR | | | | PORT HURON | MI | 48060-1795 |
| DENNIS VANBELKUM | 600 BEECH DR | | | | GAS CITY | IN | 46933-1238 |
| DENNIS VANCE | 825 KAY NORA AVE | | | | PAULDING | OH | 45879-1048 |
| DENNIS VANDEBERGHE | 26153 34 MILE RD | | | | RICHMOND | MI | 48062-3837 |
| DENNIS VANDENBOOM | 2895 E PINCONNING RD | | | | PINCONNING | MI | 48650-9731 |
| DENNIS VANDER MEULEN | 1210 S CONGRESS ST | | | | YPSILANTI | MI | 48197-4609 |
| DENNIS VANDERMARK | 106 CHALMERS ST | | | | WILLIAMSVILLE | NY | 14221-5138 |
| DENNIS VANDYKE | 770 GLEN OAKS DR | | | | FRANKLIN | TN | 37067-1316 |
| DENNIS VANHORN | 771 HERITAGE FARM RD | | | | HICKORY | NC | 28601-9350 |
| DENNIS VANSIPE | 16040 MOORES LANDING RD | | | | LACHINE | MI | 49753-9440 |
| DENNIS VANWORMER | 302 SEMINOLE TRCE | | | | LOUDON | TN | 37774-2183 |
| DENNIS VARGA | 30009 MAPLEGROVE ST | | | | SAINT CLAIR SHORES | MI | 48082-1621 |
| DENNIS VASHER | 11750 MCKINLEY AVE | | | | LAKE | MI | 48632-9733 |
| DENNIS VAUGHAN | 712 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6565 |
| DENNIS VAUGHN | 12300 BROADSTREET AVE | | | | DETROIT | MI | 48204-1438 |
| DENNIS VAUGHT | 718 N 13TH ST | | | | LEAVENWORTH | KS | 66048-1281 |
| DENNIS VAUGHTER JR | 2612 CLEMENT ST | | | | FLINT | MI | 48504-7312 |
| DENNIS VERHELLE | 2312 CHISHOLM CT | | | | HOLT | MI | 48842-8716 |
| DENNIS VERTREES | 5009 CHADBOURNE DR | | | | STERLING HTS | MI | 48310-5119 |
| DENNIS VESEY | 2730 APPLERIDGE ST | | | | YPSILANTI | MI | 48198-3311 |
| DENNIS VICTORY | 30370 NORMAL ST | | | | ROSEVILLE | MI | 48066-4605 |
| DENNIS VIEIRA | 1331 GARDNERS NECK RD | | | | SWANSEA | MA | 02777-2803 |
| DENNIS VIERCK | 500 NEWVILLE ST | | | | EDGERTON | WI | 53534-1914 |
| DENNIS VIERS | 6145 STATE ROUTE 96 | | | | TIRO | OH | 44887-9777 |
| DENNIS VIKSTROM | 7095 VALLEY GRN | | | | WASHINGTON | MI | 48094-3413 |
| DENNIS VINCENT | 322 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| DENNIS VISLOSKY | 4064 SETTER RD | | | | BROWN CITY | MI | 48416-8641 |
| DENNIS VOISINE | 5508 E BEAVERTON RD | | | | CLARE | MI | 48617-9531 |
| DENNIS VORHIES | 14392 BARNES RD | | | | BYRON | MI | 48418-9738 |
| DENNIS VORST | 18489 ROAD L | | | | CLOVERDALE | OH | 45827-9658 |
| DENNIS VOWELL | 224 FITZNER DR | | | | DAVISON | MI | 48423-1920 |
| DENNIS VOYTKO | 10342 NEW RD | | | | NORTH JACKSON | OH | 44451-9792 |
| DENNIS VROMAN | 77 CHRISTY RD | | | | BATTLE CREEK | MI | 49015-4128 |
| DENNIS VUGRINOVICH | 2412 EAST POINTE DRIVE | | | | WARREN | OH | 44484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS VUGRINOVICH | PO BOX 8536 | | | | WARREN | OH | 44484-0536 |
| DENNIS W ARCHER FOUNDATION | 500 WOODWARD AVE STE 2700 | | | | DETROIT | MI | 48226-3489 |
| DENNIS W BULPIN | 13   CAMBRAY CT. | | | | MIAMISBURG | OH | 45342-6614 |
| DENNIS W DELLIGATTI | 1060 SHAFER LANE | | | | MEDFORD | OR | 97501-4521 |
| DENNIS W DICK | 4809  COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| DENNIS W FAIR | 121 NILL ST | | | | BRADFORD | OH | 45308 |
| DENNIS W FROST | 638 CORK CT | | | | FLINT | MI | 48506-5218 |
| DENNIS W GRAY | PO BOX 6015 | | | | SPARTA | TN | 38583-6015 |
| DENNIS W HALL | 9803 LANGS RD APT E | | | | MIDDLE RIVER | MD | 21220-2631 |
| DENNIS W HODGES | 1028 MCGOWAN LANE | | | | MCCOMB | MS | 39648 |
| DENNIS W JEFFERIS | 7238 AIRY VIEW DRIVE | | | | LIBERTY TWNSHP | OH | 45044 |
| DENNIS W JOHNSON | 300 BALSAM LANE | | | | PLYMOUTH | MN | 55441-6008 |
| DENNIS W LEONARD | 12375 S FRANCIS RD | | | | DEWITT | MI | 48820-7824 |
| DENNIS W MARLOW | 1000 CENTER AVE APT 9 | | | | BAY CITY | MI | 48708-6191 |
| DENNIS W MILLER | 11384 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| DENNIS W MOROZ | 385   E BETHANY RD | | | | WYOMING | NY | 14591 |
| DENNIS W ROHRSEN | 841 ROYAL GLEN LN | | | | CAROL STREAM | IL | 60188-2959 |
| DENNIS W RUSSELL | 2658 PENTLEY PL | | | | DAYTON | OH | 45429-3741 |
| DENNIS W SAULD & | GLORIA J SAULD JTTEN | W4728 MAPLE STREET | | | VULCAN | MI | 49892-8987 |
| DENNIS W TERWILLIGER | 13107 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| DENNIS W WORTHY | APT 1 | 11354 GARDENVIEW LANE | | | SAINT ANN | MO | 63074-1064 |
| DENNIS W YANKE | 3900 YORKTOWNE BLVD APT 505 | | | | PORT ORANGE | FL | 32129-6010 |
| DENNIS WACK | 509 GONDOLIER CT | | | | BAY CITY | MI | 48708-6949 |
| DENNIS WADE | 120 BRADLEY DR | | | | GERMANTOWN | OH | 45327-9360 |
| DENNIS WAFFLE | 2452 EGLESTON AVE | | | | BURTON | MI | 48509-1128 |
| DENNIS WAGNER | 1122 WILSON AVE | | | | SAINT LOUIS | MO | 63130-2239 |
| DENNIS WAGNER | 1252 FERN LN | | | | ALPENA | MI | 49707-8134 |
| DENNIS WAGNER | 1941 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-8656 |
| DENNIS WAGNER | 2420 S DYE RD | | | | FLINT | MI | 48532-4153 |
| DENNIS WAGNER | 805 LE CARPE LN | | | | THE VILLAGES | FL | 32162-1445 |
| DENNIS WAGONSCHUTZ | 13030 APPLE TREE LN | APT 13 | | | DEWITT | MI | 40020-9549 |
| DENNIS WAJER | 6050 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1083 |
| DENNIS WALDROP | 9535 GATES RD | | | | CLARKLAKE | MI | 49234-9606 |
| DENNIS WALES | 8764 E 900 N | | | | WILKINSON | IN | 46186-9673 |
| DENNIS WALKER | 17961 HARMAN ST | | | | MELVINDALE | MI | 48122-1401 |
| DENNIS WALKER | 600 KITRINA AVE APT 1 | | | | TIPP CITY | OH | 45371-2637 |
| DENNIS WALKER | 6340 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8773 |
| DENNIS WALLS | 1133 VERMONT DR | | | | TROY | MI | 48083-1850 |
| DENNIS WALLS | 775 COURTWRIGHT BLVD | | | | MANSFIELD | OH | 44907-2219 |
| DENNIS WALTER | 5905 WALDON RD | | | | CLARKSTON | MI | 48346-2266 |
| DENNIS WALTERS | 303 N LINDSAY RD LOT K62 | | | | MESA | AZ | 85213-8118 |
| DENNIS WANDASS | 722 KLEIN RD | | | | AMHERST | NY | 14221-2739 |
| DENNIS WANDZEL | 4788 ELMWOOD RD | | | | AKRON | MI | 48701-9731 |
| DENNIS WANN | 283 BREAM RD | | | | HUGHES | AR | 72348-9029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS WARCZYNSKI | 1212 33RD ST | | | | BAY CITY | MI | 48708-8707 |
| DENNIS WARD | 8511 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9140 |
| DENNIS WARD | 869 DILDINE RD | | | | IONIA | MI | 48846-8520 |
| DENNIS WARD | PO BOX 35 | | | | GALESBURG | MI | 49053-0035 |
| DENNIS WARE | 3748 W CASTLE RD | | | | FOSTORIA | MI | 48435-9762 |
| DENNIS WARFLE | 7651 BATH RD | | | | LAINGSBURG | MI | 48848-8776 |
| DENNIS WARNER | 10212 LINDEN RD | | | | GRAND BLANC | MI | 48439-9362 |
| DENNIS WARNER | 12082 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| DENNIS WARNER | 263 W PIONEER RD | | | | ROSCOMMON | MI | 48653-9771 |
| DENNIS WARNER | 4738 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2629 |
| DENNIS WARREN | 135 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2331 |
| DENNIS WARREN | 3500 OVERTON ST | | | | WATERFORD | MI | 48328-1410 |
| DENNIS WARREN | 4343 N GREENBRIER RD | | | | LONG BEACH | CA | 90808-1418 |
| DENNIS WARREN | 8113 S VICTORIA DR | | | | OKLAHOMA CITY | OK | 73159-5139 |
| DENNIS WARTELLA | 751 E GRAND RIVER AVE | | | | IONIA | MI | 48846-8426 |
| DENNIS WASIK | 642 S REMBRANDT AVE | | | | ROYAL OAK | MI | 48067-2931 |
| DENNIS WASSON | 136 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9403 |
| DENNIS WASZAK | 7352 S WOODROW DR | | | | PENDLETON | IN | 46064-9102 |
| DENNIS WATERBURY | 14910 BECKER BND | | | | SAN ANTONIO | TX | 78253-5469 |
| DENNIS WATSON | 128 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9664 |
| DENNIS WATSON | 403 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2625 |
| DENNIS WATTERS | N9012 WOLFE RD | | | | GERMFASK | MI | 49836-9213 |
| DENNIS WAY | PO BOX 301 | | | | LAKE GEORGE | MI | 48633-0301 |
| DENNIS WEAR | 4600 RICHWOOD DR | | | | DAYTON | OH | 45439-3038 |
| DENNIS WEAVER | 136 CARR DR | | | | SPRING HILL | TN | 37174-7358 |
| DENNIS WEAVER | 213 W CHARTER DR | | | | MUNCIE | IN | 47303-1292 |
| DENNIS WEAVER | 7604 HESSLER DR NE | | | | ROCKFORD | MI | 49341-8488 |
| DENNIS WEBB | 2010 CARDONA WAY | | | | THE VILLAGES | FL | 32159-9504 |
| DENNIS WEBB | 4365 E CARPENTER RD | | | | FLINT | MI | 48506-1086 |
| DENNIS WEBB | 51347 CENTRAL VILLAGE RD BLD 34 | | | | CHESTERFIELD | MI | 48047 |
| DENNIS WEBBER | 4641 S GRASSY CT | | | | NEW PALESTINE | IN | 46163-8912 |
| DENNIS WEBER | 3895 ROBERTANN DR | | | | KETTERING | OH | 45420-1054 |
| DENNIS WEBSTER | 1240 N 7 MILE RD | | | | SANFORD | MI | 48657-9714 |
| DENNIS WEBSTER | 3726 N TERM ST | | | | FLINT | MI | 48506-2682 |
| DENNIS WEGLARZ | 7550 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| DENNIS WEILER | 1360 S WASHBURN RD | | | | DAVISON | MI | 48423-9124 |
| DENNIS WEIS | 2408 STONEBRIDGE LN | | | | BOWLING GREEN | KY | 42101-3929 |
| DENNIS WEISENBERGER | 5295 FERDEN RD | | | | CHESANING | MI | 48616-9719 |
| DENNIS WEISS | 20704 WOODLAND ST | | | | HARPER WOODS | MI | 48225-2009 |
| DENNIS WEISS | 5145 WADSWORTH RD, APT 1 | | | | SAGINAW | MI | 48601 |
| DENNIS WELCH | 892 WEST BROCKER ROAD | | | | METAMORA | MI | 48455-8949 |
| DENNIS WELCH | 960 FERNGATE LN | | | | SAINT LOUIS | MO | 63141-6167 |
| DENNIS WELKER | 2558 WENONA DR | | | | WIXOM | MI | 48393-2156 |
| DENNIS WELLMAN | 7375 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS WELLS | 12006 N STATE RD | | | | OTISVILLE | MI | 48463-9725 |
| DENNIS WELLS | 1732 E ALEX BELL RD | | | | CENTERVILLE | OH | 45459-2604 |
| DENNIS WELLSAND | PO BOX 308 | | | | NOBLE | OK | 73068-0308 |
| DENNIS WENDT | 15487 HIDDEN LN | | | | LIVONIA | MI | 48154-3219 |
| DENNIS WENNER | 1020 CHESTERFIELD DR | | | | NAPOLEON | OH | 43545-2259 |
| DENNIS WENTZ | 11 STATESMAN DR | | | | O FALLON | MO | 63368-8505 |
| DENNIS WENZLICK | 15401 STATE ROUTE 66 | | | | CLOVERDALE | OH | 45827-9245 |
| DENNIS WERTZ | 4 RIDGE DR | | | | NEW CASTLE | DE | 19720-2304 |
| DENNIS WERTZLER | 17450 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9780 |
| DENNIS WESSERLING | 44156 DYLAN | | | | STERLING HTS | MI | 48314-1980 |
| DENNIS WEST | 12193 N LEWIS RD | | | | CLIO | MI | 48420-7935 |
| DENNIS WEST | 320 N CEDAR ST | | | | IMLAY CITY | MI | 48444-1178 |
| DENNIS WEST | 6016 S JOHNSON RD | | | | BELOIT | WI | 53511-9401 |
| DENNIS WESTENDORF | 5456 BAY SHORE DR | | | | PRESQUE ISLE | MI | 49777-8214 |
| DENNIS WESTHOVEN | PO BOX 51 | | | | CHANNING | MI | 49815-0051 |
| DENNIS WESTPHAL | 708 N DOCKSIDE CIR UNIT E3 | | | | SUTONS BAY | MI | 49682-8413 |
| DENNIS WESTPHAL | PO BOX 132 | | | | EVANSVILLE | WI | 53536-0132 |
| DENNIS WHARTON | 900 NE KENWOOD DR | | | | LEES SUMMIT | MO | 64064-1761 |
| DENNIS WHEATLEY | UNIT A | 1633 CASS LAKE ROAD | | | KEEGO HARBOR | MI | 48320-1822 |
| DENNIS WHEELER | 292 BALDWIN CT | | | | CLARKSTON | MI | 48348-2323 |
| DENNIS WHEELER | PO BOX 173 | | | | WILLIAMSTON | MI | 48895-0173 |
| DENNIS WHETSTONE | 11646 NEW HAVEN DR | | | | SPRING HILL | FL | 34609 |
| DENNIS WHETSTONE | 11646 NEW HAVEN DR | | | | SPRING HILL | FL | 34609 |
| DENNIS WHIPSTOCK | 29272 WESTON DR | | | | NOVI | MI | 48377-2892 |
| DENNIS WHITE | 206 E MOORE ST | | | | FLINT | MI | 48505-5372 |
| DENNIS WHITE | 3209 YORKTOWN DR | | | | FOREST HILL | TX | 76140-1923 |
| DENNIS WHITE | 3638 E STAGE RD | | | | IONIA | MI | 48846-9798 |
| DENNIS WHITE | 4245 HELLEMS RD | | | | FILION | MI | 48432-9725 |
| DENNIS WHITE | 5380 CARTER RD | | | | BENTLEY | MI | 48613-9675 |
| DENNIS WHITE | 5523 CRUSE  AVE | | | | WATERFORD | MI | 40327-2554 |
| DENNIS WHITE | 572 BROOK ST APT 10C | | | | BRISTOL | CT | 06010-4579 |
| DENNIS WHITEHEAD | 12135 DOE RUN CT | | | | CINCINNATI | OH | 45240-1064 |
| DENNIS WHITEHERSE | 5895 COLEMAN RD | | | | EAST LANSING | MI | 48823-9218 |
| DENNIS WHITMAN | 2589 PINEVIEW TRL | | | | BRIGHTON | MI | 48114-8892 |
| DENNIS WHITWORTH | G3478 LARCHMONT ST | | | | FLINT | MI | 48532-4943 |
| DENNIS WIBERT | 2537 MCNAMARA RD | | | | MERCED | CA | 95341-8993 |
| DENNIS WICKHAM | 2321 E JUDD RD | | | | BURTON | MI | 48529-2456 |
| DENNIS WIECHERT | 210 WEAVER DR | | | | HOUGHTON LAKE | MI | 48629-9343 |
| DENNIS WIEGING | 1201 CAROLYN DR | | | | DELPHOS | OH | 45833-1326 |
| DENNIS WIESE | 723 CLEARLAKE POINTE | | | | SENECA | SC | 29672 |
| DENNIS WILBRETT | 460 NAPIER RD | | | | HOHENWALD | TN | 38462-5610 |
| DENNIS WILD | 440 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1226 |
| DENNIS WILEY | 1951 EVERGREEN LN | | | | YPSILANTI | MI | 48198-9524 |
| DENNIS WILHOITE | 1228 SQUIRREL RIDGE RD | | | | ANDERSON | IN | 46013-5516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS WILKINS | 2132 ABSCOTT ST | | | | PORT CHARLOTTE | FL | 33952-2918 |
| DENNIS WILKINS | 9030 HOUSTON ST | | | | PANAMA CITY BEACH | FL | 32408-4370 |
| DENNIS WILKINSON | 131 DANIEL BOONE TRL | | | | WINFIELD | MO | 63389-2009 |
| DENNIS WILLARD | 661 SUMMER WINDS LN | | | | SAINT PETERS | MO | 63376-1154 |
| DENNIS WILLETT | 10216 S STATE RD | | | | MORRICE | MI | 48857-9701 |
| DENNIS WILLETT | 4955 E HARVARD AVE | | | | CLARKSTON | MI | 48348-2233 |
| DENNIS WILLETT | 536 BIRCHWOOD LN | | | | GLADWIN | MI | 48624-8331 |
| DENNIS WILLIAMS | 10245 BLOCK RD | | | | BIRCH RUN | MI | 48415-9788 |
| DENNIS WILLIAMS | 10944 MYSTIC VIEW DR | | | | SOUTH LYON | MI | 48178-8827 |
| DENNIS WILLIAMS | 1290 SPRING VALLEY DR | | | | BOWLING GREEN | KY | 42101-9559 |
| DENNIS WILLIAMS | 14249 FENTON | | | | REDFORD | MI | 48239-2878 |
| DENNIS WILLIAMS | 163 LEXINGTON FARM RD | | | | UNION | OH | 45322-3410 |
| DENNIS WILLIAMS | 18681 TRIP RD | | | | SHOALS | IN | 47581-7585 |
| DENNIS WILLIAMS | 2917 W AVALON RD | | | | JANESVILLE | WI | 53546-8992 |
| DENNIS WILLIAMS | 3033 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8798 |
| DENNIS WILLIAMS | 3306 W HOME AVE | | | | FLINT | MI | 48504-1461 |
| DENNIS WILLIAMS | 4275 KIRKWOOD DR | | | | SAGINAW | MI | 48638-5834 |
| DENNIS WILLIAMS | 4719 VANGUARD AVE | | | | DAYTON | OH | 45418-1937 |
| DENNIS WILLIAMS | 6314 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| DENNIS WILLIAMS | 8534 MADISON 3345 | | | | WITTER | AR | 72776-8062 |
| DENNIS WILLIAMS | PO BOX 224 | | | | METAMORA | MI | 48455-0224 |
| DENNIS WILLIAMS | RR 1 BOX 300 | | | | RICH HILL | MO | 64779-9680 |
| DENNIS WILLIAMSON | 4109 GRAND LAKE DR | | | | FORT WORTH | TX | 76135-2401 |
| DENNIS WILLIAMSON | 4328 LYNDON LN | | | | ANN ARBOR | MI | 48105-9781 |
| DENNIS WILSON | 15 MAYWOOD AVE | | | | PLEASANT RDG | MI | 48069-1231 |
| DENNIS WILSON | 17 LEMONS DR | | | | LOS LUNAS | NM | 87031-7531 |
| DENNIS WILSON | 1831 SALT SPRINGS RD | | | | WARREN | OH | 44481-9735 |
| DENNIS WILSON | 207 E WATERBURY RD | | | | INDIANAPOLIS | IN | 46227-2473 |
| DENNIS WILSON | 3848 W GORMAN RD | | | | SAND CREEK | MI | 49279-9769 |
| DENNIS WILSON | 4414 MEIGS AVE | | | | WATERFORD | MI | 48329-1815 |
| DENNIS WILSON | 634 PLAINFIELD DR | | | | WHITE LAKE | MI | 48386-3560 |
| DENNIS WILSON | 7083 EASTWOOD AVE | | | | JENISON | MI | 49428-8117 |
| DENNIS WILSON | 8411 W 1000 S | | | | FAIRMOUNT | IN | 46928-9264 |
| DENNIS WILTON | 3996 BEECHGROVE DR | | | | WATERFORD | MI | 48328-3513 |
| DENNIS WILTSE | 17676 FRANCAVILLA DR | | | | LIVONIA | MI | 48152-3110 |
| DENNIS WIMER | 716 EMERALD WAY W | | | | DEERFIELD BCH | FL | 33442-8521 |
| DENNIS WINDNAGLE | 386 COLD BRANCH RD | | | | EATONTON | GA | 31024-7608 |
| DENNIS WINKEL | 13413 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847-9669 |
| DENNIS WINSLETT | 15446 W 128TH ST | | | | OLATHE | KS | 66062-5998 |
| DENNIS WINSLOW | 602 S 2ND ST | | | | SWAYZEE | IN | 46986-9607 |
| DENNIS WINTER | 10335 2ND ST | | | | CHARLEVOIX | MI | 49720-9596 |
| DENNIS WIPPERMAN | 7522 PINEDALE DR | | | | FORT WAYNE | IN | 46819-1653 |
| DENNIS WISE | 14398 N BRAY RD | | | | CLIO | MI | 48420-7929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS WISE | 5212 W 76TH ST | | | | PRAIRIE VLG | KS | 66208-4435 |
| DENNIS WISER | 2670 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-7510 |
| DENNIS WISNIEWSKI | 1150 SUNNY LN | | | | SAGINAW | MI | 48638-5643 |
| DENNIS WISNIEWSKI | 5416 ELMVIEW DR | | | | BAY CITY | MI | 48706-3014 |
| DENNIS WISSER | 8765 EDGAR CT | | | | CLARKSTON | MI | 48346-1969 |
| DENNIS WITT | 4796 E US #40 | | | | STRAUGHN | IN | 47387 |
| DENNIS WOJCIECHOWSKI | 1550 SIOUX PL | | | | SAGINAW | MI | 48638-4649 |
| DENNIS WOJCIK | 2350 DEWYSE RD | | | | BAY CITY | MI | 48708-9172 |
| DENNIS WOJNAROWSKI | 7444 WELLSLEY ST | | | | LAMBERTVILLE | MI | 48144-9505 |
| DENNIS WOLAK | 954 SPIREA | | | | HOWELL | MI | 48843-6872 |
| DENNIS WOLCOTT | PO BOX 2408 | | | | FALLBROOK | CA | 92088-2408 |
| DENNIS WOLF | 5860 STONER RD | | | | FOWLERVILLE | MI | 48836-9570 |
| DENNIS WOLFE | 2115 SUNNYTHORN RD | | | | BALTIMORE | MD | 21220-4922 |
| DENNIS WOLFGANG | 5830 E NORTH COUNTY LINE RD | | | | EDMORE | MI | 48829-9608 |
| DENNIS WOLL | 189 COLBERT BRIDGE RD | | | | WINDSOR | SC | 29856-2534 |
| DENNIS WOLVERTON | 16029 KNOBHILL DR | | | | LINDEN | MI | 48451-8785 |
| DENNIS WOMBLE | 4242 GRAYSTONE DR | | | | OKEMOS | MI | 48864-5212 |
| DENNIS WOOD | 151 DENSON RD | | | | LAWRENCEBURG | TN | 38464-6943 |
| DENNIS WOOD | 1922 SHENANDOAH PL | | | | INDIANAPOLIS | IN | 46229-2063 |
| DENNIS WOOD | 4012 CARTER CREEK DR | | | | AVON PARK | FL | 33825-6068 |
| DENNIS WOOD | 532 CARAVAN DR | | | | FORT WORTH | TX | 76131-3937 |
| DENNIS WOODMAN | 2953 US HIGHWAY 27 | | | | BRANFORD | FL | 32008-2159 |
| DENNIS WOODMAN | 9542 ABERDEEN CT | | | | STANWOOD | MI | 49346-9397 |
| DENNIS WOODRUFF | 980 WILMINGTON AVE APT 900 | | | | DAYTON | OH | 45420-1624 |
| DENNIS WOODY | 2329 ATLAS RD | | | | DAVISON | MI | 48423-8314 |
| DENNIS WORDEN | 2459 MAPLELAWN DR | | | | BURTON | MI | 48519-1337 |
| DENNIS WORTHY | APT 1 | 11354 GARDENVIEW LANE | | | SAINT ANN | MO | 63074-1064 |
| DENNIS WORTMAN | 12271 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| DENNIS WOUGHTER | 1183 BRICK RD | | | | WEST BRANCH | MI | 48661-9513 |
| DENNIS WOZNIAK | 1614 LAUREL KNOLL CIR | | | | GERMANTOWN | TN | 38139-6971 |
| DENNIS WOZNIAK | 310 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7040 |
| DENNIS WRIGHT | 12261 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| DENNIS WRIGHT | 13 GERHARD CT | | | | SAGINAW | MI | 48602-3312 |
| DENNIS WRIGHT | 2588 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| DENNIS WRIGHT | 494 PIPER HILL RD | | | | HOPEWELL | PA | 16650-7504 |
| DENNIS WRIGHT | 718 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1310 |
| DENNIS WRIGHT | 7500 HUNTINGTON DR | APT 5 | | | BOARDMAN | OH | 44512-4045 |
| DENNIS WRONA | 31172 HARTWICK DR | | | | WARREN | MI | 48088-7311 |
| DENNIS WUOLLE | 2 OAKLAND CT | | | | ESSEXVILLE | MI | 48732-1248 |
| DENNIS WURMLINGER | 3060 N RIDGECREST UNIT 141 | | | | MESA | AZ | 85207-1088 |
| DENNIS WYANT | 14221 E 166TH ST | | | | NOBLESVILLE | IN | 46060-9403 |
| DENNIS WYATT | 7625 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9834 |
| DENNIS WYATT | PO BOX 5776 | | | | LAKE HAVASU CITY | AZ | 86404-0215 |
| DENNIS WYENT | 9S212 FLORENCE AVE | | | | DOWNERS GROVE | IL | 60516-5008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS WYMAN | 4971 COTTRELL RD | | | | VASSAR | MI | 48768-9201 |
| DENNIS YAGER | 6962 DAVIS RD NE | | | | MANCELONA | MI | 49659-8858 |
| DENNIS YAHNER | 3930 ROLLINS AVE | | | | WATERFORD | MI | 48329-2058 |
| DENNIS YANKE | 3900 YORKTOWNE BLVD APT 505 | | | | PORT ORANGE | FL | 32126-6010 |
| DENNIS YATES | 6014 WOODVILLE DR | | | | DAYTON | OH | 45414-2842 |
| DENNIS YAVORCIK | 632 CHAPEL LN | | | | CAMPBELL | OH | 44405-2006 |
| DENNIS YBARRA | 6399 OXBOW LN | | | | FLINT | MI | 48506-1136 |
| DENNIS YOKLEY | 427 NE MULBERRY ST | | | | LEES SUMMIT | MO | 64086-5484 |
| DENNIS YOUNG | PO BOX 995 | | | | FLINT | MI | 48501-0995 |
| DENNIS YOUNT | PO BOX 930541 | | | | WIXOM | MI | 48393-0541 |
| DENNIS YUNDT | 25 OLDE ORCHARD DR | | | | PERRYSBURG | OH | 43551-3216 |
| DENNIS ZALUSKI | 3390 BATES DR | | | | STERLING HTS | MI | 48310-2530 |
| DENNIS ZDANOWSKI | 2155 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3476 |
| DENNIS ZDANOWSKI JR | 22842 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9215 |
| DENNIS ZEEMER | 1365 BURRWOOD ST | | | | TEMPERANCE | MI | 48182-1288 |
| DENNIS ZEHNDER | 5701 BLACKBERRY DR | | | | SAGINAW | MI | 48603-8009 |
| DENNIS ZELLER | 237 EASTWICK DR | | | | OTTAWA | OH | 45875-8419 |
| DENNIS ZEMORE | 5077 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| DENNIS ZEZULA | 2801 JOSSMAN RD | | | | HOLLY | MI | 48442-8785 |
| DENNIS ZIEMBA | 6864 CAMPBELL RD | | | | GAINESVILLE | NY | 14066-9753 |
| DENNIS ZIMMER | 35 WILLOWOOD DR | | | | ROCHESTER | NY | 14612-3209 |
| DENNIS ZIMMER | 6391 ACORN WAY | | | | LINDEN | MI | 48451-8678 |
| DENNIS ZIMMERMAN | N381 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| DENNIS ZIVICA | 7 HOBBS LN | | | | CLINTON CORNERS | NY | 12514-2435 |
| DENNIS ZOECKLER | 15220 CARRINGTON RIDGE DR | | | | HUNTERSVILLE | NC | 28078-1221 |
| DENNIS ZOET | 737 146TH AVE | | | | CALEDONIA | MI | 49316-9203 |
| DENNIS ZUNIGA | 3581 CALUMET DR | | | | SAGINAW | MI | 48603-2581 |
| DENNIS ZYSK | 318 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-2034 |
| DENNIS' SERVICE CENTER | 52955 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-3174 |
| DENNIS, ALAN E | 18910 FENMORE ST | | | | DETROIT | MI | 48235-3066 |
| DENNIS, ALBERTA | 2990 HIGHWA Y 69 N | | | | PARIS | TN | 38242 |
| DENNIS, ALFRED W | 4181 E MILLER RD | | | | FAIRVIEW | MI | 48621-9779 |
| DENNIS, ALLEN R | 743 SAINT SYLVESTER DR | | | | S MILWAUKEE | WI | 53172-1244 |
| DENNIS, ANDY | 1512 145 N SUITE 200A | | | | CONROE | TX | 77301 |
| DENNIS, ARTHUR E | 51728 SCHNOOR ST | | | | NEW BALTIMORE | MI | 48047-1172 |
| DENNIS, ARTIE | 24653 TEMPLAR AVE | | | | SOUTHFIELD | MI | 48075-6936 |
| DENNIS, ARTIE D | 24653 TEMPLAR AVE | | | | SOUTHFIELD | MI | 48075-6936 |
| DENNIS, BARBARA L | 7880 SPIETH RD | | | | LITCHFIELD | OH | 44253-9728 |
| DENNIS, BARBARA R | 1528 HIAWATHA DRIVE | | | | OWOSSO | MI | 48867 |
| DENNIS, BARBARA W | 3415 CAUSEYVILLE RD | | | | MERIDIAN | MS | 39301-9385 |
| DENNIS, BARRY N | 6747 HATCHERY RD | | | | WATERFORD | MI | 48327-1130 |
| DENNIS, BARTON A | 521 RAINTREE DR | | | | SAINT JOSEPH | MO | 64506-3388 |
| DENNIS, BARTON A | 521 RAINTREE DRIVE | | | | SAINT JOSEPH | MO | 64506-3388 |
| DENNIS, BERNARD C | 755 NORTH GRAF ROAD RT.2 | | | | CARO | MI | 48723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS, BETTY | 2865 KINGS BRIDGE TERR 5M | | | | BRONX | NY | 10463-6033 |
| DENNIS, BETTY | 2865 KINGSBRIDGE TER APT 5M | | | | BRONX | NY | 10463-6033 |
| DENNIS, BEVERLY | EDDY D. MANZOCCO | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A 5P1 CANADA | | | |
| DENNIS, BEVERLY A | 1927 S M ST | | | | ELWOOD | IN | 46036-2931 |
| DENNIS, BEVERLY A | 1927 S. M ST | | | | ELWOOD | IN | 46036-2931 |
| DENNIS, BILLY D | 201 FOREST AVE | | | | WEST MILTON | OH | 45383-1623 |
| DENNIS, BILLY J | 9324 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| DENNIS, BOBBY D | 411 N 6TH ST | POST MAIL BOX 882 | | | EMERY | SD | 57332-2124 |
| DENNIS, BOBBY D. | 411 N 6TH ST 1349 | | | | EMERY | SD | 57332 |
| DENNIS, BOBBY J | 1282 YELLOWSTONE WAY | | | | FRANKLIN | IN | 46131-7077 |
| DENNIS, BONITA | 51955 SHORT RIDGE RD | | | | CLARINGTON | OH | 43915 |
| DENNIS, BRUCE A | 975 N GRAF RD | | | | CARO | MI | 48723-9682 |
| DENNIS, CARL N | 701 COVENTRY CT | | | | SALINE | MI | 48176-1752 |
| DENNIS, CATHERINE A | 2011 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5961 |
| DENNIS, CATHERINE A | 3811 ROHR RD | | | | ORION | MI | 48359-1440 |
| DENNIS, CATHERINE M | 4330 ONONDAGA BLVD RM 19 | | | | SYRACUSE | NY | 13219-3030 |
| DENNIS, CATINIA S | 8243 HARTWELL ST | | | | DETROIT | MI | 48228-2742 |
| DENNIS, CATINIA SHIRLEEN | 8243 HARTWELL ST | | | | DETROIT | MI | 48228-2742 |
| DENNIS, CHARLAMUS G | 7000 BROWN DR S | | | | FAIRBURN | GA | 30213-3188 |
| DENNIS, CHARLES A | 5501 SEESAW RD | | | | NASHVILLE | TN | 37211-6877 |
| DENNIS, CHARLES G | 2640 N LARCH DR | | | | LUDINGTON | MI | 49431-9468 |
| DENNIS, CHARLES L | PO BOX 74156 | | | | ROMULUS | MI | 48174-0156 |
| DENNIS, CHARLOTTE M | PO BOX 98071 | | | | RALEIGH | NC | 27624 |
| DENNIS, CONSTANCE L | 16489 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| DENNIS, CURTIS L | 234 CAMILLA LN | | | | MURFREESBORO | TN | 37129-4539 |
| DENNIS, DANNY L | 16489 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| DENNIS, DAVID L | 10110 N JENNINGS RD | | | | CLIO | MI | 48420-1915 |
| DENNIS, DAVID L | 130 CABELAS BLVD W | APT 28 | | | DUNDEE | MI | 48131-8619 |
| DENNIS, DAVID L | 2424 DAVID ROSS DR | | | | COLUMBIA | TN | 38401-7365 |
| DENNIS, DAVID R | 2560 IVY BND | | | | BLAIRSVILLE | GA | 30512-1483 |
| DENNIS, DAVID S | 2330 HILLCREST AVE | | | | ANDERSON | IN | 46011-1091 |
| DENNIS, DAVID W | 2504 QUEEN ELIZABETH BLVD | | | | LEWISVILLE | TX | 75055-5795 |
| DENNIS, DEAN P | 5293 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9752 |
| DENNIS, DEBORAH D | LOT 40 W PAYTON ST | | | | GREENTOWN | IN | 46936 |
| DENNIS, DIANE | 18340 GRASS LAKE RD | | | | MANCHESTER | MI | 48158-9437 |
| DENNIS, DIANE | 22620 POINTE DR | | | | SAINT CLAIR SHORES | MI | 48081-2329 |
| DENNIS, DIANE | 5184 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1229 |
| DENNIS, DIXIE A | 305 LELA LANE | | | | BUCKNER | MO | 64016 |
| DENNIS, DIXIE A | 305 LELA LN | | | | BUCKNER | MO | 64016-7702 |
| DENNIS, DONALD D | 536 NORWOOD AVE | | | | BUFFALO | NY | 14222-1319 |
| DENNIS, DONALD L | 1670 HENDRIX RD | | | | MURPHY | NC | 28906 |
| DENNIS, DONALD L | 304 NW LEANNE LN | | | | BLUE SPRINGS | MO | 64015-6614 |
| DENNIS, DONALD R | 3445 IMLAY CITY RD | | | | ATTICA | MI | 48412-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS, DONNA F | 3848 DARLEEN CT | | | | TROY | MI | 48084-1756 |
| DENNIS, DOROTHY F | 344 WILLIE D DR | | | | JEFFERSON CITY | TN | 37760-3961 |
| DENNIS, DOUGLAS C | 15439 LILLIE RD | | | | BYRON | MI | 48418-9515 |
| DENNIS, DOUGLAS W | 1725 EMERSON AVE | | | | DAYTON | OH | 45406 |
| DENNIS, E | 658 HALL ST | | | | FLINT | MI | 48503-2681 |
| DENNIS, EARL R | 42 E CURHARKEN DR | | | | EDGERTON | WI | 53534-9764 |
| DENNIS, EDITH J | 38 HOOSIER DR C S L | | | | NORTH VERNON | IN | 47265 |
| DENNIS, ELLO D | 275 THURSTON RD | | | | ROCHESTER | NY | 14619-1534 |
| DENNIS, ELZIE M | 4365 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| DENNIS, ERIK W | 1717 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-3133 |
| DENNIS, EUGENE A | 8830 GREENVIEW AVENUE | | | | DETROIT | MI | 48228-1886 |
| DENNIS, EUGENE E | 22211 NELSON STREET | | | | WOODHAVEN | MI | 48183-1536 |
| DENNIS, EUGENE J | 220 CATALINA DR | | | | NEWARK | DE | 19711-6902 |
| DENNIS, FAYRENE | 112 LATTURE LN | | | | MC RAE | AR | 72102-9786 |
| DENNIS, FAYRENE | 112 LATTURE LN | | | | MCRAE | AR | 72102-9786 |
| DENNIS, FRANCES F | 6040 CAMELOT CT | | | | MONTGOMERY | AL | 36117-2554 |
| DENNIS, GARY A | 2148 5TH AVE | | | | WEST LINN | OR | 97068-4618 |
| DENNIS, GARY E | 3031 CULVERT RD | | | | MEDINA | NY | 14103-9624 |
| DENNIS, GARY G | 1577 OSBORN ST | | | | SAGINAW | MI | 48602-2831 |
| DENNIS, GARY L | 5497 RUHL GARDEN DR | | | | KOKOMO | IN | 46902-9722 |
| DENNIS, GARY W | 4427 VINE ST | | | | BROWN CITY | MI | 48416-8657 |
| DENNIS, GAYLORD A | 7405 HUNTINGTON DR | | | | OSCODA | MI | 48750-9774 |
| DENNIS, GEORGE D | 3425 MCKEEN LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9307 |
| DENNIS, GEORGE E | PO BOX 7669 | | | | ST THOMAS | VI | 00801-0669 |
| DENNIS, GERALD T | 2115 MEADOW ST | | | | EVART | MI | 49631-8742 |
| DENNIS, GERI M | 28510 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-7134 |
| DENNIS, GILBERT | 4202 WATERFORD GLEN DR | | | | MANSFIELD | TX | 76063-9131 |
| DENNIS, GILBERT T | 3831 IMLAY CITY RD | | | | ATTICA | MI | 48412 |
| DENNIS, GINGER | 7209 FOREST GRN | | | | EVANSVILLE | IN | 47711-7222 |
| DENNIS, GLORIA A | 1201 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| DENNIS, GORDON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DENNIS, GORDON J | 5132 HAYCRAFT RD | | | | OWENSBORO | KY | 42301-8101 |
| DENNIS, GORDON T | 10459 LAUREN DR | | | | ZEELAND | MI | 49464-8517 |
| DENNIS, HARMON W | 100 PARK DR APT 825 | | | | MAUMELLE | AR | 72113-7431 |
| DENNIS, HAROLD D | 115 STONEFIELD CIR | | | | SHELBYVILLE | TN | 37160-3165 |
| DENNIS, HAROLD D | 330 OLD PENCIL MILL RD | | | | CHAPEL HILL | TN | 37034-7005 |
| DENNIS, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DENNIS, HUBERT D | 9908 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9566 |
| DENNIS, IDA M | 100 EAST SUFFOLK COURT | | | | FLINT | MI | 48507-4253 |
| DENNIS, JACK W | 125 7TH ST | | | | IMLAY CITY | MI | 48444-1021 |
| DENNIS, JAMES | 16845 RUTHERFORD ST | | | | DETROIT | MI | 48235-3519 |
| DENNIS, JAMES E | 4900 ESTEY RD | | | | RHODES | MI | 48652-9735 |
| DENNIS, JAMES H | 6495 FREEPORT DR | | | | SPRING HILL | FL | 34608-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS, JAMES M | 3333 5TH AVE UNIT 6I | | | | SOUTH MILWAUKEE | WI | 53172-3945 |
| DENNIS, JAMES N | 1037 VALLEY DR | | | | CARO | MI | 48723-9509 |
| DENNIS, JAMES T | 20030 IVAN RD | | | | PETERSBURG | VA | 23803-1087 |
| DENNIS, JAMES W | 3211 MONROE ST | | | | BELLWOOD | IL | 60104-2245 |
| DENNIS, JANE | 2811 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1397 |
| DENNIS, JANET A | 114 PANSY PIKE | | | | BLANCHESTER | OH | 45107-1051 |
| DENNIS, JEAN H | 1208 ROBINS AVE | | | | SALISBURY | MD | 21804-9230 |
| DENNIS, JEFFREY E | 524 LAREDO RD | | | | BURLESON | TX | 76028-2258 |
| DENNIS, JERRY D | 8033 E OLD SR 56 | | | | MADISON | IN | 47250-8638 |
| DENNIS, JERRY K | 1145 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2507 |
| DENNIS, JESSIE L | 18928 DEQUINDRE ST | | | | DETROIT | MI | 48234-1278 |
| DENNIS, JILL M | 6563 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2805 |
| DENNIS, JIMMIE D | 820 MOORE ST | | | | DAVISON | MI | 48423-1110 |
| DENNIS, JOE A | 9577 METTETAL ST | | | | DETROIT | MI | 48227-1658 |
| DENNIS, JOE N | 5254 VAN SLYKE RD | | | | FLINT | MI | 48507-3956 |
| DENNIS, JOHN C | 7526 AUBREY RIDGE DR | | | | FAIRVIEW | TN | 37062-8927 |
| DENNIS, JOHN F | 4748 CAREA RD | | | | WHITE HALL | MD | 21161-8969 |
| DENNIS, JOHN L | 100 THE ESPLANADE #9 | | | | VENICE | FL | 34285 |
| DENNIS, JOHN L | 413 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1149 |
| DENNIS, JOHN M | 6330 SUTTON RD | | | | BRITTON | MI | 49229-8706 |
| DENNIS, JOHN R | 16710 HIGHWAY 13 | | | | RICHMOND | MO | 64085-8811 |
| DENNIS, JOHN R | 87 WOODROW AVE | | | | BEDFORD | OH | 44146-3662 |
| DENNIS, JON M | PO BOX 9022 | HOLDENS MP H102A | | | WARREN | MI | 48090-9022 |
| DENNIS, JOSEPH | 1913 BERKLEY AVE | | | | CINCINNATI | OH | 45237 |
| DENNIS, JOSEPH E | 103 GREAT POND WAY | | | | WINCHESTER | VA | 22603-4836 |
| DENNIS, JOSEPH E | 59 W DRULLARD AVE | | | | LANCASTER | NY | 14086-1645 |
| DENNIS, JOSEPHINE | 1804 COLONIAL VILLAGE WAY APT 3 | | | | WATERFORD | MI | 48328-1924 |
| DENNIS, JOSEPHINE | PO BOX 261832 | | | | PLANO | TX | 75026-1832 |
| DENNIS, JOYCE K | 1015 SPRING DR | | | | GASTONIA | NC | 28052-9213 |
| DENNIS, JULIA A | 6648 BROADMOOR ST #2 | | | | KANSAS CITY | MO | 64131-1414 |
| DENNIS, JULIE V | 3746 W DIVISION RD | | | | PERU | IN | 46970-8049 |
| DENNIS, JUNE E | 704 WORCHESTER DR | | | | FENTON | MI | 48430-1855 |
| DENNIS, KATHLYN | 142 MURPHY AVE | | | | PONTIAC | MI | 48341-1221 |
| DENNIS, KELVIN | 3761 GLEN MORA DR | | | | DECATUR | GA | 30032-5142 |
| DENNIS, KERRY R | 1243 GLENDALE ST | | | | BURTON | MI | 48509-1935 |
| DENNIS, KERRY RAY | 1243 GLENDALE ST | | | | BURTON | MI | 48509-1935 |
| DENNIS, LARRY L | 17160 DETROITER AVE | | | | DAVISBURG | MI | 48350-1113 |
| DENNIS, LARRY W | 12491 N BINGHAM RD | | | | MOORESVILLE | IN | 46158-6957 |
| DENNIS, LAVONNE M | 8243 HARTWELL ST | | | | DETROIT | MI | 48228-2742 |
| DENNIS, LAWANDA M | 9083 PEMBROKE CT | | | | FORT MILL | SC | 29707-1581 |
| DENNIS, LELAND B | 3116 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8870 |
| DENNIS, LENA | 20420 BRADY RD | | | | ELSIE | MI | 48831-9230 |
| DENNIS, LEON J | 100 N COLEMAN | | | | MARIONVILLE | MO | 65705-9168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS, LEON JOSEPH | 100 N COLEMAN | | | | MARIONVILLE | MO | 65705-9168 |
| DENNIS, LEON P | 125 WESTWOOD AVE | | | | DAYTON | OH | 45417-1735 |
| DENNIS, LEROY | PO BOX 83 | | | | MUSELLA | GA | 31066-0083 |
| DENNIS, LEWIS | 2654 KEMP LN | | | | SHREVEPORT | LA | 71107-6023 |
| DENNIS, LINDA C | 19831 PACKWOOD DR | | | | KATY | TX | 77449-4318 |
| DENNIS, LINDA M | 34131 ANN ARBOR TRL | | | | LIVONIA | MI | 48150 |
| DENNIS, LORINDA M | 12491 N BINGHAM RD | | | | MOORESVILLE | IN | 46158-6957 |
| DENNIS, LORINDA MAE | 12491 N BINGHAM RD | | | | MOORESVILLE | IN | 46158-6957 |
| DENNIS, M S | 716 CLIFTON DR NE | | | | WARREN | OH | 44484-1814 |
| DENNIS, MARGARET | 191 HASKINS LN N | | | | HILTON | NY | 14468-8957 |
| DENNIS, MARGARET | 191 HASKINS LN NORTH | | | | HILTON | NY | 14468-8957 |
| DENNIS, MARGARET H | 19808 N 76TH AVE | | | | GLENDALE | AZ | 85308-6082 |
| DENNIS, MARGARET M | 2205 TERRACE AVE | | | | CENTRAL LAKE | MI | 49622-9646 |
| DENNIS, MARGARET V | 13404 RINEHART LANE | | | | PARKVILLE | MO | 64152-1484 |
| DENNIS, MARGARET V | 13404 RINEHART LN | | | | PARKVILLE | MO | 64152-1484 |
| DENNIS, MARIA G | RANCHO SAN PABLO | TRE JOS MUI IXTLAHUCAN | | JALISCO 45280 MEXICO | | | |
| DENNIS, MARIA G | RANCHO SAN PABLO | TRE JOS MUI IXTLAHUCAN | DEL RIO | JALISCO 45280 MEXICO | | | |
| DENNIS, MARJORIE M | 9075 W DOUBLETREE CT | | | | HOMOSASSA | FL | 34448-1138 |
| DENNIS, MARJORIE M | 9075 W. DOUBLE TREE CT. | | | | HOMOSASSA | FL | 34448-1138 |
| DENNIS, MARK D | 227 NORTHRIDGE RD | | | | SOSO | MS | 39480-5506 |
| DENNIS, MARK DWAYNE | 227 NORTHRIDGE RD | | | | SOSO | MS | 39480-5506 |
| DENNIS, MARK S | 1575 ABBEY DR | | | | TROY | MI | 48083-5365 |
| DENNIS, MARVIN R | PO BOX 133 | | | | GREEN CITY | MO | 63545-0133 |
| DENNIS, MARY A | 1531 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4973 |
| DENNIS, MARY ANN | 2319 COGSWELL DR | | | | LANSING | MI | 48906-3614 |
| DENNIS, MAURICE | 525 BOWIE DR | | | | DAYTON | OH | 45408-1102 |
| DENNIS, MAZELL | 20030 IVAN RD | | | | PETERSBURG | VA | 23803-1087 |
| DENNIS, MELVIN G | 1502 RAVENS GATE LN | | | | ANDERSON | IN | 46012-5120 |
| DENNIS, MERL L | 1401 E SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2247 |
| DENNIS, MICHAEL A | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DENNIS, MICHAEL D | 3811 IMLAY CITY RD | | | | ATTICA | MI | 48412-9730 |
| DENNIS, MICHAEL JR | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| DENNIS, MILDRED E | 5246 S W 53RD | | | | TOPEKA | KS | 66610 |
| DENNIS, MILTON H | 12126 E MN AVE | | | | CLIMAX | MI | 49034-9735 |
| DENNIS, NANCY JEANETTE | 4627 HAMPSTEAD DR | | | | CLARENCE | NY | 14031-2525 |
| DENNIS, NANCY JEANETTE | 7727 MOORE RD | | | | AKRON | NY | 14001-9431 |
| DENNIS, NONA M | ROUTE 4, BOX 9510 | | | | EUFAULA | OK | 74432-9484 |
| DENNIS, NONA M | RR 4 BOX 9510 | | | | EUFAULA | OK | 74432-9354 |
| DENNIS, OPAL M | 4674 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| DENNIS, OTHA L | 677 S C R 135 | | | | MORTON | MS | 39117 |
| DENNIS, PAMELA M | 201 FOREST AVE | | | | WEST MILTON | OH | 45383-1623 |
| DENNIS, PATRICIA | 3224 WARICK RD | | | | ROYAL OAK | MI | 48073-6912 |
| DENNIS, PATRICIA A | 9428 HICKORY VIEW PL | | | | GAITHERSBURG | MD | 20886-1429 |
| DENNIS, PATRICIA T | 2086 HENRY RD | | | | HEMINGWAY | SC | 29554-5010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS, PATRICK H | 3165 ALCOTT DR | | | | LUPTON | MI | 48635-9727 |
| DENNIS, PAUL J | 9316 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| DENNIS, PAUL JAY | 9316 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| DENNIS, PAUL L | 13655 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-2906 |
| DENNIS, PAULA M | 812 SOUTHWOOD DR | | | | FENTON | MI | 48430-1420 |
| DENNIS, PAULA MARIE | 812 SOUTHWOOD DR | | | | FENTON | MI | 48430-1420 |
| DENNIS, PEGGY L | 4555 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| DENNIS, PEGGY LEE | 4555 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| DENNIS, RACHELLE I | 9365 S STATE RD | | | | MORRICE | MI | 48857-9751 |
| DENNIS, RICHARD D | 3358 GRANGE HALL RD | | | | HOLLY | MI | 48442-1083 |
| DENNIS, RICHARD DELL | 3358 GRANGE HALL RD | | | | HOLLY | MI | 48442-1083 |
| DENNIS, RICHARD E | PO BOX 661 | | | | CLINTON | MO | 64735-0661 |
| DENNIS, RICHARD K | 14390 S BAUER RD | | | | GRAND LEDGE | MI | 48837-9211 |
| DENNIS, RICHARD R | 3615 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9006 |
| DENNIS, RICHARD S | 15391 DUMAY ST | | | | SOUTHGATE | MI | 48195-2621 |
| DENNIS, RICHARD W | 2237 LAVERA DR | | | | TUSCALOOSA | AL | 35404-4889 |
| DENNIS, RICKY | 11681 ERNST ST | | | | TAYLOR | MI | 48180-4146 |
| DENNIS, ROBBIE B | 9684 WALNUT ST | | | | REESE | MI | 48757-9462 |
| DENNIS, ROBBIE BRIAN | 9684 WALNUT ST | | | | REESE | MI | 48757-9462 |
| DENNIS, ROBERT | 317 28TH AVE NW | | | | BIRMINGHAM | AL | 35215-1620 |
| DENNIS, ROBERT A | PO BOX 4 | | | | ASHLEY | MI | 48806-0004 |
| DENNIS, ROBERT C | 4761 RIDGE LN | | | | KEWADIN | MI | 49648-9338 |
| DENNIS, ROBERT D | 17 HERITAGE EST | | | | ALBION | NY | 14411-9758 |
| DENNIS, ROBERT E | 11125 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| DENNIS, ROBERT E | 11471 LINDEN RD | | | | LINDEN | MI | 48451-8403 |
| DENNIS, ROBERT E | 18340 GRASS LAKE RD | | | | MANCHESTER | MI | 48158-9437 |
| DENNIS, ROBERT F | 17620 E IMHOFF RD | | | | NORMAN | OK | 73026-9614 |
| DENNIS, ROBERT H | 2205 TERRACE AVE | | | | CENTRAL LAKE | MI | 49622-9646 |
| DENNIS, ROBERT J | 1307 GEORGE ST | | | | LANSING | MI | 48910-1234 |
| DENNIS, ROBERT J | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DENNIS, ROBERT L | 576 NW 1751ST RD | | | | KINGSVILLE | MO | 64061-9169 |
| DENNIS, ROBERT P | 3224 WARICK RD | | | | ROYAL OAK | MI | 48073-6912 |
| DENNIS, ROBERT W | 4082 W METZ HWY | | | | HAWKS | MI | 49743-9739 |
| DENNIS, ROGER D | 12608 E 49TH ST S | | | | INDEPENDENCE | MO | 64055-5628 |
| DENNIS, ROGER D | 37446 MARTINDALE AVE | | | | ZEPHYRHILLS | FL | 33542-1843 |
| DENNIS, ROGER F | 31517 DRAKE DR | | | | BAY VILLAGE | OH | 44140-1510 |
| DENNIS, ROGER L | 6677 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9490 |
| DENNIS, ROGER S | 4705 E VALLEY RD | | | | MT PLEASANT | MI | 48858-9275 |
| DENNIS, RONALD G | PO BOX 2193 | | | | JACKSONVILLE | TX | 75766-7193 |
| DENNIS, RONALD S | 810 BELL DRIVE | | | | EXCELSIOR SPG | MO | 64024-2703 |
| DENNIS, ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DENNIS, RUSSELL A | 2708 MARSHA DR | | | | ANDERSON | IN | 46012-9200 |
| DENNIS, RUSSELL H | 174 E 1ST ST 11 | | | | IMLAY CITY | MI | 48444-1308 |
| DENNIS, RUSSELL J | 117 OWEN MARTIN LN | | | | LEWISBURG | KY | 42256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS, RUTH A | 2640 N LARCH DR | | | | LUDINGTON | MI | 49431-9468 |
| DENNIS, RUTH M | 218 CHIPPEWA TRAIL | | | | BROWNS MILLS | NJ | 08015 |
| DENNIS, RUTH M | 218 CHIPPEWA TRL | | | | BROWNS MILLS | NJ | 08015-6462 |
| DENNIS, SANDRA K | 652 JULIEN ST | | | | BELVIDERE | IL | 61008-3814 |
| DENNIS, SANDRA K | PO BOX 245 PO245 | | | | SUNFIELD | MI | 48890 |
| DENNIS, SANDRA L | 402 W CROMER AVE | | | | MUNCIE | IN | 47303-1816 |
| DENNIS, SARAH B | 1801 S LAFAYETTE ST | | | | DENVER | CO | 80210-3225 |
| DENNIS, SHELET D | 5340 PRIMITIVE BAPT CHURCH RD | | | | SHREVEPORT | LA | 71107-8223 |
| DENNIS, SHELET DEWAYNE | 5340 PRIMITIVE BAPT CHURCH RD | | | | SHREVEPORT | LA | 71107-8223 |
| DENNIS, SHERRY L | 6405 VALORIE LN | | | | FLINT | MI | 48504-3615 |
| DENNIS, SHERRY LYNN | 6405 VALORIE LN | | | | FLINT | MI | 48504-3615 |
| DENNIS, SHIRLEY A | 1024 10TH LN | | | | PALM BCH GDNS | FL | 33418-3578 |
| DENNIS, STEPHEN L | 11827 WOODSPOINTE DR | | | | GRAND LEDGE | MI | 48837-9100 |
| DENNIS, STEVEN A | 4440 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8649 |
| DENNIS, STEVEN C | 17252 MUIRFIELD DR | | | | MACOMB | MI | 48042 |
| DENNIS, TERESA G | 4761 RIDGE LN | | | | KEWADIN | MI | 49648-9338 |
| DENNIS, TERRANCE W | 1877 WALDEN DR | | | | COLUMBUS | OH | 43229-3626 |
| DENNIS, TERRANCE W | 517 GREENVIEW DR | | | | NORTHAMPTON | PA | 18057-1970 |
| DENNIS, TERRY L | 2363 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9766 |
| DENNIS, THOMAS J | PO BOX 674 | | | | HIGHLAND | MI | 48357-0674 |
| DENNIS, THOMAS L | 2534 S EDGEWOOD CV | | | | MARTINSVILLE | IN | 46151-6152 |
| DENNIS, THOMAS W | 234 CLEARVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9660 |
| DENNIS, TOMMY | 20206 GREENLAWN ST | | | | DETROIT | MI | 48221-1186 |
| DENNIS, TOMMY C | 2700 N 300 E | | | | ANDERSON | IN | 46012-9411 |
| DENNIS, VAL R | 4202 WATERFORD GLEN DR | | | | MANSFIELD | TX | 76063-9131 |
| DENNIS, VAL RENEE | 4202 WATERFORD GLEN DR | | | | MANSFIELD | TX | 76063-9131 |
| DENNIS, VERN L | 7916 COLONIAL DRIVE | | | | OVERLAND PARK | KS | 66204-3828 |
| DENNIS, VERNON N | 1899 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| DENNIS, WALTER H | 138 MOUNTAINVIEW RD | | | | EWING | NJ | 08560-1202 |
| DENNIS, WILLIAM A | 3901 FORRESTER AVE | | | | BALTIMORE | MD | 21206-4126 |
| DENNIS, WILLIAM C | 119 SHELDON DR | | | | MARTINEZ | GA | 30907-4288 |
| DENNIS, WILLIAM C | 2560 IVY BND | | | | BLAIRSVILLE | GA | 30512-1483 |
| DENNIS, WILLIAM D | 1813 W STEWART ST | | | | OWOSSO | MI | 48867-4076 |
| DENNIS, WILLIAM E | 6860 MEADOW VALLEY DR | | | | DAVISBURG | MI | 48350-2962 |
| DENNIS, WILLIAM F | 5881 DIXIE HIGHWAY | APT J271 | | | CLARKSTON | MI | 48346 |
| DENNIS, WILLIAM G | 1733 PENNSYLVANIA AVENUE | | | | FLINT | MI | 48506-4342 |
| DENNIS, WILLIAM G | 959 RICHELIEU ST | | | | PLAINWELL | MI | 49080-1047 |
| DENNIS, WILLIAM J | 719 KAY ST | | | | OTSEGO | MI | 49078-1522 |
| DENNIS, WILLIAM M | 3518 N DENNY ST | | | | INDIANAPOLIS | IN | 46218-1418 |
| DENNIS, WILLIAM S | 3746 W DIVISION RD | | | | PERU | IN | 46970-8049 |
| DENNIS, WILLIAM S | 9812 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9516 |
| DENNIS, WILLIE J | 1809 MCPHAIL ST | | | | FLINT | MI | 48503-4366 |
| DENNIS, WILLIE L | 701 NE HUNTERS RD | | | | BLUE SPRINGS | MO | 64014-6531 |
| DENNIS, WILLIE LAVONE | 701 NE HUNTERS RD | | | | BLUE SPRINGS | MO | 64014-6531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS, WILLIS A | 1840 W MAPLE ST | | | | LANSING | MI | 48915-1466 |
| DENNIS, YOLANDA C | PO BOX 35 | | | | BELCHER | LA | 71004-0035 |
| DENNIS, ZEVENIA | 30 FLEETWOOD AVE | APT# 6 D | | | MOUNT VERNON | NY | 10552-2851 |
| DENNIS-BURKE, MARIE M | 3406 VALLEY BROOK DR | | | | LA PORTE | TX | 77571-4240 |
| DENNIS-BURKE, MARIE M | 3406 VALLY BROOK | | | | LA PORTE | TX | 77571-4240 |
| DENNIS-HUNTER, IDA Y | PO BOX 27031 | | | | DETROIT | MI | 48227-0031 |
| DENNIS/JOHNSON'S TRUCKING | 643 OLD SCHOOL HOUSE DR | | | | SPRINGFIELD | PA | 19064-1535 |
| DENNIS/MARY KUMPFMILLER | 40 BELLVIEW DR | | | | MCKEES ROCKS | PA | 15136 |
| DENNISE A BEECHRAFT | 353 HICKORY CIR | | | | LEWISBURG | TN | 37091-3527 |
| DENNISE BEECHRAFT | 353 HICKORY CIR | | | | LEWISBURG | TN | 37091-3527 |
| DENNISE CHAPMAN | 150 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5715 |
| DENNISON BRIAN | 2320 N 8TH ST | | | | PEKIN | IL | 61554-1545 |
| DENNISON BROS., INC. | 26 N 4TH ST | | | | REYNOLDSVILLE | PA | 15851-1253 |
| DENNISON BROS., INC. | ROBERT DENNISON | 26 N 4TH ST | | | REYNOLDSVILLE | PA | 15851-1253 |
| DENNISON DONALD E & LORAIN | APT 206 | 1353 CHURCHILL HUBBARD ROAD | | | YOUNGSTOWN | OH | 44505-1383 |
| DENNISON HARSHBARGER | 1050 SEARLES AVE | | | | COLUMBUS | OH | 43223-2838 |
| DENNISON HERBERT D (514266) | 2000 SOUTH 8TH STREET | | | | SAINT LOUIS | MO | 63104-4012 |
| DENNISON HERBERT D (514266) - DENNISON JUDITH A | (NO OPPOSING COUNSEL) | | | | | | |
| DENNISON VASSLER | 9507 LONGMEADOW ST | | | | FENTON | MI | 48430-8738 |
| DENNISON, ALETA S | 2702 53RD ST S | | | | GULFPORT | FL | 33707-5444 |
| DENNISON, ALETA S | 2702 53RD ST SO | | | | GULFPORT | FL | 33707-5444 |
| DENNISON, ARCHIE D | 1021 VOORHEIS ST | | | | PONTIAC | MI | 48341-1876 |
| DENNISON, ARCHIE D. | 1021 VOORHEIS ST | | | | PONTIAC | MI | 48341-1876 |
| DENNISON, CARY L | PO BOX 105 | | | | RAVENNA | OH | 44266-0105 |
| DENNISON, CASSEL E | 417 S FULS RD | | | | NEW LEBANON | OH | 45345-9739 |
| DENNISON, CASSEL E | 417 SOUTH FULS ROAD | | | | NEW LEBANON | OH | 45345-9739 |
| DENNISON, CATHLEEN R | 1 FOREST ST | | | | DUXBURY | MA | 02332-2955 |
| DENNISON, CHARLES E | 1008 GLENN AVE | | | | PITTSBURGH | PA | 15221-1965 |
| DENNISON, CHARLES M | 7300 W 152ND ST | | | | ORLAND PARK | IL | 60462-6607 |
| DENNISON, DANIEL J | 782 S WOODBRIDGE RD | | | | ITHACA | MI | 48847-9533 |
| DENNISON, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DENNISON, DAVID J | 3068 SUNDANCE BLVD | | | | BURLINGTON | KY | 41005-7346 |
| DENNISON, DAVID JONPAUL | 3068 SUNDANCE BOULEVARD | | | | BURLINGTON | KY | 41005-7346 |
| DENNISON, DONNA S | 3771 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9778 |
| DENNISON, DONNA S | 3771 EAGLECREEK N.W. | | | | LEAVITTSBURG | OH | 44430-9778 |
| DENNISON, DWAYNE W | 795 BAKER RD | | | | COLUMBIA | TN | 38401-5562 |
| DENNISON, EARL D | 4685 PALMETTO ST | | | | COLUMBUS | OH | 43228-1814 |
| DENNISON, EARL L | 8924 WEST DELPHI PIKE | | | | CONVERSE | IN | 46919-9521 |
| DENNISON, FRANCIS R | 13849 5TH AVE | | | | MARION | MI | 49665-8368 |
| DENNISON, GARY L | 104 COLE AVE | | | | MIAMISBURG | OH | 45342-2469 |
| DENNISON, GAYLA E | 2510 OAK MANOR RD | | | | BALTIMORE | MD | 21219-1924 |
| DENNISON, GEORGE A | 4612 BEACONSFIELD DR | | | | NOTTINGHAM | MD | 21236-2528 |
| DENNISON, GLENDA M. | 9430 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-9658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNISON, GLENDA M. | 9430 EAST SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259 |
| DENNISON, HERBERT D | HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP | 500 DALLAS ST STE 3100 | | | HOUSTON | TX | 77002-4711 |
| DENNISON, HERBERT D | HOLLORAN & STEWART | 1010 MARKET ST STE 1650 | | | SAINT LOUIS | MO | 63101-2046 |
| DENNISON, HOWARD L | 276 MONTROSE AVE | | | | BALTIMORE | MD | 21221-4743 |
| DENNISON, JAMES D | 101 CLARK ST | | | | ELKTON | MD | 21921-5703 |
| DENNISON, JAMES D | 523 THOMPSON LANE | | | | ARCADIA | MO | 63621-9153 |
| DENNISON, JAMES R | 5 14 MILE ROAD | | | | MARION | MI | 49665-8366 |
| DENNISON, JAMES W | 90 NADON PL | | | | TONAWANDA | NY | 14150-4625 |
| DENNISON, JAMES W | PO BOX 382 | | | | COLUMBIA | TN | 38402-0382 |
| DENNISON, JEANETTE M | 314 BLACKSTONE BLVD | | | | TONAWANDA | NY | 14150-8920 |
| DENNISON, JERI M | 2910 POINTER DR | | | | SAGINAW | MI | 48609-7019 |
| DENNISON, JERRY A | 440 CORNELISON ST | | | | LEBANON | MO | 65536 |
| DENNISON, JOHNNY G | 6815 STATE ROAD 60 E LOT 376 | | | | BARTOW | FL | 33830 |
| DENNISON, JUDY L | 3174 VALACAMP AVE SE | | | | WARREN | OH | 44484-3258 |
| DENNISON, KENNETH R | 1964 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8562 |
| DENNISON, LARRY T | 110 CHEROKEE LN | | | | LAKE WINNEBAGO | MO | 64034-9304 |
| DENNISON, LEONARD E | 3806 COLEPORT ST | | | | LAKE ORION | MI | 48359-1602 |
| DENNISON, LINDA J | 3840 JENNINGS DR | | | | TROY | MI | 48083-5175 |
| DENNISON, MARY | PO BOX 454 | | | | OXFORD | GA | 30054 |
| DENNISON, MICHAEL G | 16243 COUNTY ROAD 153 | | | | DEFIANCE | OH | 43512-9350 |
| DENNISON, NITA W | 1704 OAK ST SW | | | | WARREN | OH | 44485-3570 |
| DENNISON, PAMELA S. | 3806 COLEPORT ST | | | | LAKE ORION | MI | 48359-1602 |
| DENNISON, PAMELA SUE | 3806 COLEPORT ST | | | | ORION | MI | 48359-1602 |
| DENNISON, PAUL F | 1890 FRANKLIN RD | | | | BERKLEY | MI | 48072-1812 |
| DENNISON, PHYLLIS A | 121 LORBERTA LN | | | | WATERFORD | MI | 48328-3042 |
| DENNISON, RICHARD E | 2911 MONROE ST | | | | ANDERSON | IN | 46016-5646 |
| DENNISON, ROBERT R | 3131 TUCKER RD | | | | STREET | MD | 21154-1801 |
| DENNISON, RONALD D | 7650 E 196TH ST | | | | NOBLESVILLE | IN | 46062-9542 |
| DENNISON, ROSE M | 1890 FRANKLIN RD | | | | BERKLEY | MI | 48072-1812 |
| DENNISON, SHIRLEY F | 940 SMITH RIDGE RD | | | | CAMPBELLSVILLE | KY | 42718-9700 |
| DENNISS, AUDREY | 1192 BORG AVE | | | | TEMPERANCE | MI | 48182-9670 |
| DENNISS, MICHAEL A | 6984 GEIGER RD | | | | TEMPERANCE | MI | 48182-9784 |
| DENNISS, MICHAEL ALLAN | 6984 GEIGER RD | | | | TEMPERANCE | MI | 48182-9784 |
| DENNISTON JR, THOMAS E | 6035 S TRANSIT RD LOT 301 | | | | LOCKPORT | NY | 14094-6326 |
| DENNISTON NELL S | DENNISTON, ANGELA | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON NELL S | DENNISTON, JOHN L | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON NELL S | DENNISTON, JOHN T | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON NELL S | DENNISTON, TAMMY | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON NELL S | HANNAH, KELLY | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON, ALEXYS | | | | | | | |
| DENNISTON, ANGELA | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON, AUSTIN | | | | | | | |
| DENNISTON, JACOB C | 6636 RUSH BRANCH ROAD | | | | SOMERSET | KY | 42501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNISTON, JAMES L | 110 MEADOW POINT RD | | | | PT PLEASANT | NJ | 08742-2026 |
| DENNISTON, JENNIE F | 828 B E HIGH ST | | | | LOCKPORT | NY | 14094 |
| DENNISTON, JOHN L | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON, JOHN T | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON, JOHN W | 410 W ASH ST | | | | ASHLEY | MI | 48806-9781 |
| DENNISTON, NELL | 20 DENNISTON RD | | | | EADS | TN | 38028-3244 |
| DENNISTON, PATRICIA A | 6165 RAYMOND RD | | | | LOCKPORT | NY | 14094-7941 |
| DENNISTON, PATRICIA S | 1121 SIERRA VISTA DR | | | | GATESVILLE | TX | 76528-4107 |
| DENNISTON, PAUL P | 13465 US HIGHWAY 68 | | | | MOUNT ORAB | OH | 45154-8304 |
| DENNISTON, PEARLIE E | 5201 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| DENNISTON, R E | 2326 DOVER ST | | | | ANDERSON | IN | 46013-3126 |
| DENNISTON, RICHARD P | 6165 RAYMOND RD | | | | LOCKPORT | NY | 14094-7941 |
| DENNISTON, RITA P | 1345 ELKHART CIR | | | | TAVARES | FL | 32778-2531 |
| DENNISTON, RONNIE G | 411 CASTLE AVE | | | | MOUNT ORAB | OH | 45154-9302 |
| DENNISTON, ROSE M | 7410 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9418 |
| DENNISTON, ROSE M | 7410 W FRANKENMUTH | | | | VASSAR | MI | 48768-9418 |
| DENNISTON, TAMMY | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DENNISTON, THOMAS E | 1345 ELKHART CIR | | | | TAVARES | FL | 32778-2531 |
| DENNISTON, VERNELL | 23 PALACE DR | | | | W CARROLLTON | OH | 45449-1916 |
| DENNIT JOHNSON | 1794 HOPEWELL AVE | | | | DAYTON | OH | 45418-2245 |
| DENNO JR, RAYMOND D | 5255 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6328 |
| DENNO LARRY L & TERRI A | 6055 TOD AVE SW | | | | WARREN | OH | 44481-9768 |
| DENNO, BRUCE E | 2410 LINDA ST | | | | SAGINAW | MI | 48603-4125 |
| DENNO, CARMELA M | 2685 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8726 |
| DENNO, CARMEN M | 2685 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8726 |
| DENNO, DOUGLAS J | 8580 DRIFTWOOD DR | | | | TEMPERANCE | MI | 48182-9414 |
| DENNO, DOUGLAS JOHN | 8580 DRIFTWOOD DR | | | | TEMPERANCE | MI | 48182-9414 |
| DENNO, GERALD E | 3156 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2513 |
| DENNO, JOHN E | 1570 PATCHEN AVE SE | | | | WARREN | OH | 44484-2805 |
| DENNO, MARGARETE H | 5120 HILLCREST CIRCLE | | | | FLINT | MI | 48506-1524 |
| DENNO, MARGARETE H | 5120 HILLCREST DR | | | | FLINT | MI | 48506-1524 |
| DENNO, RAYMOND D | 7175 HELEN ST | | | | SAGINAW | MI | 48609-5304 |
| DENNON ROBINSON | 8829 VICTORY AVE | | | | BALTIMORE | MD | 21234-4211 |
| DENNSTEDT, MARY E | 368 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3724 |
| DENNY A ROBERTS | 1550 BLANCHET RD | | | | CORINTH | KY | 41010-3424 |
| DENNY ADAMS | 10 MEADOW LN | | | | NEWARK | DE | 19713-2753 |
| DENNY ARMSTRONG | 6400 VAL ROD CT | | | | TECUMSEH | MI | 49286-9577 |
| DENNY BARKER | 3014 E STATE RTE 18 | | | | TIFFIN | OH | 44883-8762 |
| DENNY CHRISTIAN | PO BOX 57 | | | | GRANBURY | TX | 76048-0057 |
| DENNY COLE | 315 S RIDGE AVE | | | | ROCKWOOD | TN | 37854-2625 |
| DENNY COWGER, JR | 979 VIENNA AVE | | | | NILES | OH | 44446-2703 |
| DENNY CUMMINGS | 1575 W 276TH ST | | | | SHERIDAN | IN | 46069-9339 |
| DENNY CYNTHIA | DENNY, CYNTHIA | 400 S BLACKSTONE ST APT 218 | | | TULARE | CA | 93274-5787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNY DAVID | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | | ARLINGTON | TX | 76006 |
| DENNY DEARTH | 304 MINNEAPOLIS ST | | | | DEFIANCE | OH | 43512-2347 |
| DENNY DOTSON | 23556 ROAD H | | | | CONTINENTAL | OH | 45831-8933 |
| DENNY DOUGLAS | 16930 INKSTER RD | | | | REDFORD | MI | 48240-2502 |
| DENNY E COWGER, JR | 979 VIENNA AVE | | | | NILES | OH | 44446-2703 |
| DENNY FORD AUTO SERVICE, INC. | 122 E RAILROAD ST | | | | WASHINGTON | PA | 15301-5132 |
| DENNY FRENCH | 5636 KING GRAVES RD | | | | FOWLER | OH | 44418-9723 |
| DENNY FULTZ | 2173 LYNX RUN | | | | NORTH PORT | FL | 34288-8683 |
| DENNY G'S AUTOMOTIVE | 1873 BUSSE HWY | | | | DES PLAINES | IL | 60016-6726 |
| DENNY GALLARDA | PO BOX 2654 | | | | MARTINEZ | CA | 94553-0265 |
| DENNY GARRETT | 374 MORGAN VALLEY RD | | | | ROCKMART | GA | 30153-2157 |
| DENNY GOLDEN | 30822 BOCK ST | | | | GARDEN CITY | MI | 48135-1433 |
| DENNY GORCZYCA | 525 LIBERTY ST | | | | ALGONAC | MI | 48001-1570 |
| DENNY GRAY | PO BOX 47 | | | | JAMESTOWN | IN | 46147-0047 |
| DENNY GREEN | 1353 MARION COUNTY 8091 | | | | YELLVILLE | AR | 72687-9878 |
| DENNY H PRUITT | 176 W YALE AVE | | | | PONTIAC | MI | 48340 |
| DENNY HAMBLIN | 9550 S PALMER RD | | | | HUBER HEIGHTS | OH | 45424-1626 |
| DENNY JR, DONALD C | 4036 W CERES CT | | | | VISALIA | CA | 93291-8434 |
| DENNY JR, ERMON L | 1657 HARDISON RD | | | | WOODBURN | KY | 42170-9642 |
| DENNY JR, HERBERT J | 1464 WRIGHTS MILL RD | | | | CANTON | GA | 30115-7768 |
| DENNY JR, JEROME | 4048 SCOTWOOD DR | | | | NASHVILLE | TN | 37211-3520 |
| DENNY L FRENCH | 5636  KINGS GRAVES RD. | | | | FOWLER | OH | 44418-9723 |
| DENNY L OWENS | 2558 RIDGE RD | | | | XENIA | OH | 45385-7502 |
| DENNY M BARKER | 3014 E STATE RTE 18 | | | | TIFFIN | OH | 44883-8762 |
| DENNY MENHOLT FRONTIER CHEV | | | | | BILLINGS | MT | 59102 |
| DENNY MENHOLT FRONTIER CHEV | 3000 KING AVE W | | | | BILLINGS | MT | 59102-6436 |
| DENNY MENHOLT FRONTIER CHEVROLET | 3000 KING AVE W | | | | BILLINGS | MT | 59102-6436 |
| DENNY MENHOLT FRONTIER CHEVY | 3000 KING AVE W | | | | BILLINGS | MT | 59102-6436 |
| DENNY MILLER | 331 SINERSET DR | | | | RAEFIRD | NC | 28376-5437 |
| DENNY MOORE | 35 MARY STAFFORD LN | | | | FLINT | MI | 48507-4251 |
| DENNY MORGAN | 732 COUNTY ROAD 105 | | | | KITTS HILL | OH | 45645-8506 |
| DENNY PARTIN | 981 LEE RD | | | | TROY | OH | 45373-1803 |
| DENNY PRUITT | 176 W YALE AVE | | | | PONTIAC | MI | 48340-1854 |
| DENNY RATCLIFF | 5302 CANDLE LN | | | | NORTHPORT | AL | 35473-1117 |
| DENNY REUTER | 204 THE WOODS | | | | BEDFORD | IN | 47421-9369 |
| DENNY ROBERTS | 1550 BLANCHET RD | | | | CORINTH | KY | 41010-3424 |
| DENNY ROBINSON | 4112 STATE ROUTE 95 | | | | PERRYSVILLE | OH | 44864-9642 |
| DENNY ROGER | 2491 E MASON LAKE DR E | | | | GRAPEVIEW | WA | 98546-9769 |
| DENNY RYAN | 4188 BEACH ST | | | | AKRON | MI | 48701-9517 |
| DENNY SANDERS | 66 WYATT RD | | | | JONESBURG | MO | 63351-2208 |
| DENNY SERGENT | 114 ARROWWOOD DR | | | | PRUDENVILLE | MI | 48651-9527 |
| DENNY SHORT | 5221 PRESTWICK SQ | | | | MARION | IN | 46952-6407 |
| DENNY SPARKS | 20399 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-8353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNY TAYLOR | 1074 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-2952 |
| DENNY TRUMAN | 476 S RACCOON RD # D47 | | | | AUSTINTOWN | OH | 44515 |
| DENNY TRUMAN | LORDSTOWN, OHIO | | | | LORDSTOWN | OH | |
| DENNY V PARTIN | 981 LEE RD | | | | TROY | OH | 45373-1803 |
| DENNY VARNER | 163 RUNDSTROM WAY | | | | BOWLING GREEN | KY | 42103-9574 |
| DENNY WALTON | 46 JASON DR | | | | GLEN CARBON | IL | 62034-3051 |
| DENNY WENDY L | DENNY, WENDY L | 219 E 20TH ST STE 100 | | | CHEYENNE | WY | 82001-3783 |
| DENNY WENDY L | SMITH AUTOMOTIVE GROUP INC BOB | 219 E 20TH ST STE 100 | | | CHEYENNE | WY | 82001-3783 |
| DENNY WENDY L | STONEBRIDGE BANK | 401 WASHINGTON AVE STE 501 | | | TOWSON | MD | 21204 |
| DENNY WENDY L | STONEBRIDGE BANK, | COON & COLE LLC | 401 WASHINGTON AVE STE 501 | | TOWNSON | MD | 21204 |
| DENNY WILLIAM E (634199) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| DENNY WILLIAM LEE | 28140 WOODLAND CT | | | | EASTON | MD | 21601 |
| DENNY WILLIAM LEE | STONEBRIDGE BANK | 401 WASHINGTON AVE STE 501 | | | TOWSON | MD | 21204 |
| DENNY WILLIAM LEE | STONEBRIDGE BANK, | COON & COLE LLC | 401 WASHINGTON AVE STE 501 | | TOWNSON | MD | 21204 |
| DENNY'S | MIKE STARNES | 203 E MAIN ST | | | SPARTANBURG | SC | 29319-0001 |
| DENNY'S AUTO | 11999 S REDWOOD RD | | | | RIVERTON | UT | 84065-7405 |
| DENNY'S AUTO DIAGNOSIS | 2738 N GRAND RIVER AVE | | | | LANSING | MI | 48906-3804 |
| DENNY'S AUTO SERVICE | 109 E MOUNT PLEASANT ST | | | | WEST BURLINGTON | IA | 52655-1232 |
| DENNY'S DEPENDABLE AUTOMOTIVE | 291 WASHINGTON ST | | | | RENO | NV | 89503-5222 |
| DENNY'S SERVICE CENTER | 2190 SILVER LAKE RD NW | | | | NEW BRIGHTON | MN | 55112-5302 |
| DENNY, ANNETTE | 37509 SABOL CT | | | | GRAFTON | OH | 44044-9703 |
| DENNY, ANNIE L | 10982 HIGHWAY 35 | | | | CONVINGTON | GA | 30014-4000 |
| DENNY, ANNIE L | 10982 HIGHWAY 36 | | | | COVINGTON | GA | 30014-4000 |
| DENNY, APRIL L | 1917 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3241 |
| DENNY, BARBARA | 2945 PLEASANT RIDGE DR. | | | | HAMILTON | OH | 45011-5056 |
| DENNY, BILL | 29 WOOD TRIPLE LAKE RD | | | | TIFTON | GA | 31794-9031 |
| DENNY, CHARLENE R | 404 POTOMAC CT | | | | SAINT MARYS | GA | 31558-4238 |
| DENNY, CHARLENE R | 404 POTOMAC CT | | | | ST MARYS | GA | 31558 |
| DENNY, CHARLES A | 1486 DENNY RD | | | | WILMINGTON | OH | 45177-8552 |
| DENNY, CLIFFORD M | 925 S 14TH ST | | | | NEW CASTLE | IN | 47362-2740 |
| DENNY, CLYDE M | 2297 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| DENNY, CONSTANCE S | 2874 BOAT CLUB LN | | | | NAVARRE | FL | 32566-7991 |
| DENNY, CYNTHIA | 400 S BLACKSTONE ST ,APT 218 | | | | TULARE | CA | 93274-5787 |
| DENNY, CYNTHIA | 400 S BLACKSTONE ST APT 218 | | | | TULARE | CA | 93274-5787 |
| DENNY, DAVID M | 2000 E BAY DR LOT 139 | | | | LARGO | FL | 33771-2379 |
| DENNY, DONALD R | 85 FOX RUN WAY | | | | BOWLING GREEN | KY | 42104-7501 |
| DENNY, DOUGLAS D | 4411 GOLFVIEW DR | | | | ANDERSON | IN | 46011-1612 |
| DENNY, EARL E | 2945 PLEASANT RIDGE DR | | | | HAMILTON | OH | 45011-5056 |
| DENNY, ELIZABETH | P.O. BOX 1188 | | | | MIDDLESBORO | KY | 40965-2988 |
| DENNY, ELIZABETH | PO BOX 1188 | | | | MIDDLESBORO | KY | 40965-2988 |
| DENNY, ELSIE W | 505 SANDERS DR | | | | HAMILTON | OH | 45013-1424 |
| DENNY, FRED L | 191 S TANYARD RD | | | | CADIZ | KY | 42211-8570 |
| DENNY, GARY D | 148 PALACE WAY DR | | | | TROY | MO | 63379-7267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNY, HERBERT L | 700 REMBRANDT CIR | | | | IRWIN | PA | 15642-9576 |
| DENNY, JANICE E | PO BOX 8132 | | | | FRANKLIN | OH | 45005-8132 |
| DENNY, JERRY B | 1227 TONER DR | | | | ANDERSON | IN | 46012 |
| DENNY, JOE D | PO BOX 8132 | | | | CARLISLE | OH | 45005-8132 |
| DENNY, JOSEPH C | 12100 E 58TH PL | | | | KANSAS CITY | MO | 64133-3577 |
| DENNY, KEITH M | 109 BREAKER CIR | | | | BRENTWOOD | TN | 37027-1803 |
| DENNY, KEITH M | 109 BREAKER CIRCLE | | | | BRENTWOOD | TN | 37027-1803 |
| DENNY, LENORA MAE | 115 N KIRKPATRICK ST | C/O DEBORAH POE | | | EL DORADO SPRINGS | MO | 64744-1215 |
| DENNY, LENORA MAE | C/O DEBORAH POE | 115 NORTH KIRKPATRICK | | | ELDORADO SPRINGS | MO | 64744 |
| DENNY, LOIS J | 700 REMBRANDT CIR | | | | IRWIN | PA | 15642-9576 |
| DENNY, MABLE | 404 MOHAWK DR, | | | | ANDERSON | IN | 46012 |
| DENNY, MABLE | 404 MOHAWK ST | | | | ANDERSON | IN | 46012-1316 |
| DENNY, MELVIN M | 6109 E LAKE RD | | | | BURT | NY | 14028-9705 |
| DENNY, MICHAEL P | 4385 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8698 |
| DENNY, NORMAN G | 7180 CENTERLINE RD | | | | SARANAC | MI | 48881-9423 |
| DENNY, OLIVE JOAN | P O BOX 454 | | | | CONVERSE | IN | 46919-0454 |
| DENNY, OLIVE JOAN | PO BOX 454 | | | | CONVERSE | IN | 46919-0454 |
| DENNY, ORAL P | 4229 7TH AVE N | | | | ST PETERSBURG | FL | 33713-6325 |
| DENNY, PATSY JEAN | 2297 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| DENNY, PATSY JEAN | 2297 NORTH 300 EAST | | | | ANDERSON | IN | 46012-9404 |
| DENNY, PAUL D | 3525 S COUNTY ROAD 25 W | | | | GREENCASTLE | IN | 46135-8766 |
| DENNY, PAUL J | PO BOX 192 | | | | SARANAC | MI | 48881-0192 |
| DENNY, PAUL W | 215 UNION ST | | | | COLUMBIANA | OH | 44408-1255 |
| DENNY, PHILLIP J | 231 MILL ST. BOX 52 | | | | SARANAC | MI | 48881 |
| DENNY, PHILLIP JOHN | 231 MILL ST. BOX 52 | | | | SARANAC | MI | 48881 |
| DENNY, RAY | KROHN & MOSS - CA, | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| DENNY, REGINALD F | 6 BARBER ST | | | | MEDWAY | MA | 02053-1302 |
| DENNY, RICHARD F | 5252 LINDA WAY | | | | GREENWOOD | IN | 46142-9631 |
| DENNY, ROBERT E | 505 SANDERS DR | | | | HAMILTON | OH | 45013-1424 |
| DENNY, ROBERT K | 843 BLUE CRANE DRIVE | | | | VENICE | FL | 34285-5685 |
| DENNY, ROBERT R | 1038 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| DENNY, ROY L | 2525 LAKE DRIVE | | | | ANDERSON | IN | 46012-1824 |
| DENNY, THOMAS M | 7066 E SPRING LAKE RD | | | | MOORESVILLE | IN | 46158-6208 |
| DENNY, VERNON L | 2747 BROOK MEADOW LN | | | | O FALLON | MO | 63368-6866 |
| DENNY, VERNON L | 2747 BROOK MEADOW LN | | | | OFALLON | MO | 63366-6866 |
| DENNY, WILLIAM E | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| DENNY, WILMA | 2525 LAKE DR | | | | ANDERSON | IN | 46012-1824 |
| DENNYS AUTO SERVICE | | 123 N FRONT ST | | | | WA | 98584 |
| DENO C STATHES | 7710 NORMANDY LANE | | | | CENTERVILLE | OH | 45459 |
| DENO NOBILI | 24815 DUNNING ST | | | | DEARBORN | MI | 48124-4448 |
| DENO, ARTHUR F | 581 BALDWIN HEIGHTS CIR | | | | HOWARD | OH | 43028-9699 |
| DENO, CHARLES G | 5212 AVERY PL | | | | OAK LAWN | IL | 60453-1328 |
| DENO, GENEVIEVE V | 1729 BRO MOR ST | | | | SAGINAW | MI | 48602-4843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENO, JAMES E | 6059 LEE AVE | | | | DOWNERS GROVE | IL | 60516-1732 |
| DENO, JAMES R | 1240 HORTON RD | | | | NORTH MUSKEGON | MI | 49445-1951 |
| DENO, MABLE B | 2040 CASHIN ST | APT 6 | | | BURTON | MI | 48509 |
| DENO, MABLE B | 2040 CASHIN ST APT 6 | | | | BURTON | MI | 48509-1107 |
| DENO, PAMELA R | 581 BALDWIN HEIGHTS CIR | | | | HOWARD | OH | 43028-9699 |
| DENO, PAMELA R | 581 BALDWIN HEIGHTS CIRCLE | | | | HOWARD | OH | 43028-9699 |
| DENOBILE DENNIS JR | 145 RIVERSIDE AVE | | | | MASTIC BEACH | NY | 11951-1123 |
| DENOFF, MARK E | 251 KING AVE | | | | SOUTH LEBANON | OH | 45065-1313 |
| DENOLA MILLER | 312 LYON ST | | | | FLINT | MI | 48503-5607 |
| DENOLF, CINDY M | 19500 E COLFAX AVE | | | | AURORA | CO | 80011-8006 |
| DENOMA DAVID A | DBA DENOMA PHOTOGRAPHY | 1606 FOREST RIDGE DR | | | PITTSBURGH | PA | 15237-1451 |
| DENOME, EDWARD F | 4710 DOGWOOD LN | | | | SAGINAW | MI | 48603-1928 |
| DENOME, GERALD | 5668 MELLINGER DR | | | | SAGINAW | MI | 48601-9232 |
| DENOME, JEFFERY T | 22066 EDERER RD | | | | MERRILL | MI | 48637-8730 |
| DENOMIE, SUSAN | 23667 WOHLFEIL | | | | TAYLOR | MI | 48180-2355 |
| DENOMIE, SUSAN | 23667 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2355 |
| DENOMME, JAMES M | S84W33180 BROWN BEAR LN | | | | MUKWONAGO | WI | 53149-7807 |
| DENOMME, JOSEPH H | 250 E FITCHBURG RD | | | | LESLIE | MI | 49251-9754 |
| DENOMY, JOHN P | 3007 OMAR ST | | | | PORT HURON | MI | 48060-2254 |
| DENON WOODYARD | 1505 WELCH BLVD | | | | FLINT | MI | 48504-7370 |
| DENOON MICHAEL | DENOON, MICHAEL | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| DENOON, JUSTIN M | 7705 RAYTOWN RD APT 22 | | | | RAYTOWN | MO | 64138-1830 |
| DENOON, JUSTIN M | 7711 RAYTOWN RD APT 23 | | | | RAYTOWN | MO | 64138-1836 |
| DENOOYER BROTHERS, INC. | WILLIAM DENOOYER | 5800 STADIUM DR | | | KALAMAZOO | MI | 49009-1936 |
| DENOOYER CHEVROLET | 5800 STADIUM DR | | | | KALAMAZOO | MI | 49009-1936 |
| DENOOYER JOEL | 16 EASTON DR | | | | CLIFTON PARK | NY | 12065-6028 |
| DENOOYER TOM | 396 LOCKHART MOUNTAIN RD | | | | LAKE GEORGE | NY | 12845-4906 |
| DENORCY, MARY J | 917 MINERAL SPRINGS RD | | | | WEST SENECA | NY | 14224-1036 |
| DENORCY, MARY J | 917 MINERAL SPRINGS ROAD | | | | WEST SENECA | NY | 14224-1036 |
| DENORCY, MARY K | 1925 W PECOS AVE | | | | MESA | AZ | 85202-8020 |
| DENORDO GARLINGTON | 8567 HOLMES RD APT 59 | | | | KANSAS CITY | MO | 64131-4728 |
| DENORIO, STEPHEN P | 1238 E MAIN ST | | | | SHRUB OAK | NY | 10588-1425 |
| DENORIS HAYS | 9803 EASTON AVE | | | | CLEVELAND | OH | 44104-5425 |
| DENORMAND, THOMAS D | 2603 MAIN ST | | | | NEWFANE | NY | 14108 |
| DENORMANDIE JR, CHARLES G | 355 OXFORD MEADOW RUN | | | | ALPHARETTA | GA | 30004-3776 |
| DENORMUS THOMAS | 102 W 19TH ST | | | | WILMINGTON | DE | 19802-4803 |
| DENOTO, FRANCES | 110 NORRAN DR | | | | ROCHESTER | NY | 14609-2118 |
| DENOTRA CHISHOLM | 5709 REIDENBACH RD | | | | SOUTH BELOIT | IL | 61080-9292 |
| DENOVCHEK SR, DENNIS J | LOT#2 LOOKOUT COURT | GENERAL DELIVERIES | | | DUBOIS | WY | 82513 |
| DENOVCHEK, PEARL A | 2645 BECK ST SE | | | | WARREN | OH | 44484-5023 |
| DENOVCHEK, RICHARD C | APT 1721 | 400 NORTH MAJOR AVENUE | | | HENDERSON | NV | 89015-6704 |
| DENOYER, MARGARET L | 27048 WILSON DR | | | | DEARBORN HEIGHTS | MI | 48127-3602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENOYER, MARK T | 398 W MAIN ST | | | | MILAN | MI | 48160-1238 |
| DENOYER, MARK THOMAS | 398 W MAIN ST | | | | MILAN | MI | 48160-1238 |
| DENOYER, MATTHEW W | 3105 EDGEMONT DR | | | | NASHVILLE | TN | 37214 |
| DENOYER, ROBERT D | 49463 SOUTH DR | | | | PLYMOUTH | MI | 48170-2341 |
| DENOYER, RONALD J | 24510 64TH AVE S APT 134 | | | | KENT | WA | 98032-6185 |
| DENOYER, THOMAS J | 9892 TIOGA TRL | | | | PINCKNEY | MI | 48169-8158 |
| DENOYER, THOMAS JAMES | 9892 TIOGA TRL | | | | PINCKNEY | MI | 48169-8158 |
| DENRUITER, ISABELLE E | 240 MAPLE ST | | | | HUSTISFORD | WI | 53034-9608 |
| DENRYTER, HOWARD R | 12670 DENOTER DR | | | | STERLING HTS | MI | 48313-3331 |
| DENSBORN, BETTY L | 2324 WEST MURDEN STREET | | | | KOKOMO | IN | 46901-5055 |
| DENSEL TUCKER | 3267 BRAKEBILL RD | | | | WARM SPRINGS | AR | 72478-9145 |
| DENSEL, DOUGLAS L | 185 COUNTY ROAD 209 | | | | ABBEVILLE | AL | 36310-5023 |
| DENSEL, EARL J | 1340 JEFFERY ST | | | | YPSILANTI | MI | 48198-6319 |
| DENSELEE QUALLS | 5047 DAVISON RD | | | | LAPEER | MI | 48446-3528 |
| DENSELL HANDLEY | 1910 CASTLE LN | | | | FLINT | MI | 48504-2012 |
| DENSFORD, BARBARA J | 106 CIRCULITO CIR | | | | GUN BARREL CITY | TX | 75156-4240 |
| DENSHE INJECTIONS & AUTO REPAIR LTD. | 1245 PARK ST | | | REGINA SK S4N 2E7 CANADA | | | |
| DENSIC, FREDERICK A | 1965 WOODY DR | | | | MILLBURY | OH | 43447-9724 |
| DENSIL ALLEN | RR 1 BOX 1776 | | | | COUCH | MO | 65690-9720 |
| DENSIL PRESSLEY | 7103 AVESBURY LN | | | | GLEN BURNIE | MD | 21061-2856 |
| DENSLOW, DAVID L | 4726 BLUEGATE DRIVE | | | | LITTLETON | CO | 80130-6600 |
| DENSLOW, GREGORY E | 5 CAMBRAY CT | | | | MIAMISBURG | OH | 45342-6614 |
| DENSLOW, JOANN | 13311 30TH AVE | | | | REMUS | MI | 49340-9527 |
| DENSLOW, MILTON G | 13311 30TH AVE | | | | REMUS | MI | 49340-9527 |
| DENSLOW, MITCHELL O | PO BOX 1636 | | | | SANDUSKY | OH | 44871-1636 |
| DENSLOW, PAUL H. | 9271 OLD STATE RD | | | | STANWOOD | MI | 49346-9518 |
| DENSLOW, WAYNE J | 157 AUTUMN DR | | | | RINGGOLD | GA | 30736-3150 |
| DENSMORE DELBERT C | DELBERT DID IT SIGNS & DESIGNS | 27380 STANDLEY RD | | | DEFIANCE | OH | 43512-6915 |
| DENSMORE JR, RALPH L | 815 HOGARTH AVE | | | | WATERFORD | MI | 48328-4132 |
| DENSMORE JR, ROBERT J | 1108 JAMES ST | | | | PORTLAND | MI | 48875-1546 |
| DENSMORE, CONNIE S | 1001 GARDEN OAK CT | | | | LAWRENCEVILLE | GA | 30043-7183 |
| DENSMORE, DONNA M | 199 ROAD 103 | | | | PAULDING | OH | 45879-8776 |
| DENSMORE, JACK J | 9871 DUTCHER RD | | | | REESE | MI | 48757-9511 |
| DENSMORE, JAMES C | 1082 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1735 |
| DENSMORE, JANE | 6366 BETH | | | | BRIGHTON | MI | 48116-2104 |
| DENSMORE, JON D | 2076 COWDEN AVE | | | | MEMPHIS | TN | 38104-5323 |
| DENSMORE, LAMAR C | 1510 STONEHAVEN | | | | CUMMING | GA | 30040-2990 |
| DENSMORE, LEON R | 712 W GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1125 |
| DENSMORE, MARK J | 13693 NORMAN RD | | | | LYNN | MI | 48097-2216 |
| DENSMORE, NICHOLAS G | PO BOX 319 | | | | CAPAC | MI | 48014-0319 |
| DENSMORE, NICHOLAS GERHARDT | PO BOX 319 | | | | CAPAC | MI | 48014-0319 |
| DENSMORE, PATRICIA A | 3150 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2409 |
| DENSMORE, PAUL C | 3470 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENSMORE, PHYLLIS | 11451 BOX 101 HALL RD. | | | | HAMBURG | MI | 48139 |
| DENSMORE, PHYLLIS | 120 NEWBERRY LN | | | | HOWELL | MI | 48843-9566 |
| DENSMORE, RALPH L | 9179 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2072 |
| DENSMORE, RICHARD L | 855 SAND RIDGE RD | | | | BOWLING GREEN | OH | 43402-4465 |
| DENSMORE, RICHARD LEE | 855 SAND RIDGE RD | | | | BOWLING GREEN | OH | 43402-4465 |
| DENSMORE, ROBERT L | 2576 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9344 |
| DENSMORE, ROBERT LYNN | 2576 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9344 |
| DENSMORE, RUSSELL D | 1720 REO RD | | | | LANSING | MI | 48910-5118 |
| DENSMORE, STEVEN D | 10909 STOW RD | | | | WEBBERVILLE | MI | 48892-9517 |
| DENSMORE, THOMAS E | 10087 NELSON RD | | | | PORTLAND | MI | 48875-9771 |
| DENSMORE, VIOLA C | 2446 E 1400 N | | | | SUMMITVILLE | IN | 46070-9051 |
| DENSMORE, WENDELL P | 700 CRUISE CT | | | | ROSWELL | GA | 30076-4021 |
| DENSO | BEN LUPPINO | 24777 DENSO DR | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO (EUROPE) BV | HOGEWEYSELAAN 165 | | | WEESP 1382 JL NETHERLANDS | | | |
| DENSO (EUROPE) BV | HOGEWEYSELAAN 165 | | | WEESP NL 1382 JL NETHERLANDS | | | |
| DENSO CORP | | 1-1 SHOWACHO | | KARIYA  AICHI,JP,448-0029,JAPAN | | | |
| DENSO CORP | 1 DENSO RD | | | | BATTLE CREEK | MI | 49037-7313 |
| DENSO CORP | 1 SHINDO TAKATANA-CHO | | | ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | | | |
| DENSO CORP | 1-1 SHOWACHO | | | KARIYA  AICHI 448-0029 JAPAN | KARIYA  AICHI | | 448-0 |
| DENSO CORP | 1-1 SHOWACHO | | | KARIYA  AICHI, JP JAPAN | | | |
| DENSO CORP | 1-1 SHOWACHO | | | KARIYA AICHI 448-0029 JAPAN | | | |
| DENSO CORP | 1-1 SHOWACHO | | | KARIYA AICHI JP 448-0029 | | | |
| DENSO CORP | 1-1 SHOWACHO | | | KARIYA AICHI JP 448-0029 JAPAN | | | |
| DENSO CORP | 1-1 SHOWACHO | KARIYA AICHI JP 448-0029 | | JAPAN | | | |
| DENSO CORP | 1125 SUGG PKWY | | | | GREENVILLE | NC | 27834-9078 |
| DENSO CORP | 136 WASHIZU | | | SZO JP 431-0431 JAPAN | | | |
| DENSO CORP | 1410 HWY 70 BY PASS | | | | JACKSON | TN | 38301 |
| DENSO CORP | 1421 MIDDLESETTLEMENTS RD | | | | MARYVILLE | TN | 37801-1754 |
| DENSO CORP | 1530 MONZEN DAIANCHO | | | INABE-GUN JP 511-0200 JAPAN | | | |
| DENSO CORP | 1636 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3775 |
| DENSO CORP | 1725 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3700 |
| DENSO CORP | 1755 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3700 |
| DENSO CORP | 2-1 NAGANE SATOCHO | | | ANJO AICHI JP 446-0001 JAPAN | | | |
| DENSO CORP | 2400 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO CORP | 2406 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO CORP | 24777 DENSO DR | PO BOX 5047 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO CORP | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278-2140 |
| DENSO CORP | 3250 BUSINESS PARK DR | | | | VISTA | CA | 92081-8511 |
| DENSO CORP | 390 UMEDA | | | KOSAI 431-0493 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENSO CORP | 390 UMEDA | | | KOSAI JP 431-0493 JAPAN | | | |
| DENSO CORP | 453 DORSET RD | | | CROYDON VI 3136 AUSTRALIA | | | |
| DENSO CORP | 455 MELROSE DR | | | TULLAMARINE VI 3043 AUSTRALIA | | | |
| DENSO CORP | 5 MARUYAMA ASHINOYA KOTACHO | | | NUKATA-GUN JP 444-0116 JAPAN | | | |
| DENSO CORP | 500 FRITZ KEIPER BLVD | | | | BATTLE CREEK | MI | 49037-7306 |
| DENSO CORP | 5640 PIERSON HWY | | | | LANSING | MI | 48917-8576 |
| DENSO CORP | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129-4724 |
| DENSO CORP | ATTN:  STEVEN M ZAROWNY | 24777 DENSO DRIVE | | | SOUTHFIELD | MI | 48086-5047 |
| DENSO CORP | AVENIDA LAS NORIAS 1000 | | | GUADALUPE NL 67150 MEXICO | | | |
| DENSO CORP | BOB WEIDENHAMER | 24777 DENSO DR | | | HUNTINGTON BEACH | CA | 92649 |
| DENSO CORP | BRIAN SPICER | DENSO CORPORATION | 470 CRAWFORD ROAD | | BATTLE CREEK | MI | 49015 |
| DENSO CORP | CHAD BULTYNCK | DENSO CORPORATION | 1600 N HIGH ST. | | GRAND RAPIDS | MI | 49507 |
| DENSO CORP | DAVE WILSON | 1410 US HIGHWAY 70 BYP | DENSO CORPORATION | | JACKSON | TN | 38301-5074 |
| DENSO CORP | DAVE WILSON | 1636 ROBERT C JACKSON DR | | | MARYVILLE | TN | 37801-3775 |
| DENSO CORP | DAVE WILSON | 1636 ROBERT C. JACKSON DRIVE | | | CAROL STREAM | IL | 60188 |
| DENSO CORP | DAVE WILSON | 2400 DENSO DR | DENSO CORPORATION | | ATHENS | TN | 37303-7835 |
| DENSO CORP | DAVE WILSON | 2400 DENSO DR | FUEL INJECTOR DIV | | ATHENS | TN | 37303-7835 |
| DENSO CORP | DAVE WILSON | 65 CLARENCE DR | | | MOUNT STERLING | KY | 40353-8715 |
| DENSO CORP | DAVE WILSON | 65 CLARENCE DRIVE | | | COMMERCE TWP | MI | 48390 |
| DENSO CORP | DAVE WILSON | 8652 HAGGERTY RD STE 220 | C/O DENSO LOGISTICS DIV | | BELLEVILLE | MI | 48111-1848 |
| DENSO CORP | DAVE WILSON | 8652 HAGGERTY RD STE 220 | DENSO LOGISTICS DIVISION | | BELLEVILLE | MI | 48111-1848 |
| DENSO CORP | DAVE WILSON | C/O DENSO LOGISTICS DIV | 8652 HAGGERTY RD STE 220 | | DETROIT | MI | 48228 |
| DENSO CORP | DAVE WILSON | C/O JASCO INTERNATIONAL LLC | 36501 VAN BORN RD | | WINCHESTER | KY | 40391 |
| DENSO CORP | DAVE WILSON | C/O MICHIGAN AUTOMOTIVE COMPRE | 2400 N DEARING RD | | MILWAUKEE | WI | 53212 |
| DENSO CORP | DAVE WILSON | C/O UNITED RADIO INC. | 5705 ENTERPRISE PKWY | | GRIFFIN | GA | 30223 |
| DENSO CORP | DAVE WILSON | DENSO CORPORATION | 1410 HIGHWAY 70 BYPASS | | GALLATIN | TN | 37066 |
| DENSO CORP | DAVE WILSON | DENSO CORPORATION | 2400 DENSO DRIVE | | PARAGOULD | AR | 72450 |
| DENSO CORP | DAVE WILSON | DENSO LOGISTICS DIVISION | 8652 HAGGERTY ROAD, STE 220 | | BRIDGEPORT | CT | 06607 |
| DENSO CORP | DAVE WILSON | FUEL INJECTOR DIV | 2400 DENSO DR | | GRANGER | IN | 46530 |
| DENSO CORP | DAVID HELD | 1720 ROBERT C JACKSON DR | | | MARYVILLE | TN | 37801-3797 |
| DENSO CORP | DAVID HELD | 1720 ROBERT C. JACKSON DRIVE | | | LITCHFIELD | MI | 49252 |
| DENSO CORP | DAVID M. WILSON | C/O DENSO WIRELESS SYSTEMS AME | 3250 BUSINESS PARK DR | | PHILADELPHIA | PA | 19120 |
| DENSO CORP | DAVID SMITH | 1725 ROBERT C JACKSON DR | INSTRUMENT CLUSTER PLT | | MARYVILLE | TN | 37801-3700 |
| DENSO CORP | DAVID SMITH | INSTRUMENT CLUSTER PLT | 1725 ROBERT C JACKSON DRIVE | | FLINT | MI | 48506 |
| DENSO CORP | DAVID WILSON | C/O SEEGROVE INTRNT'L SHIPPER | BLVD PARQUE INDUSTRIAL 502 | APODACA NL 66600 MEXICO | | | |
| DENSO CORP | DAVID WILSON | C/O SEEGROVE INTRNT'L SHIPPER | BLVD PARQUE INDUSTRIAL 502 | TORREON CZ 27019 MEXICO | | | |
| DENSO CORP | FACUNDO MARGINET | 500 FRITZ KEIPER BLVD | DENSO CORP. | | BATTLE CREEK | MI | 49037-7306 |
| DENSO CORP | FACUNDO MARGINET | DENSO CORP. | 500 FRITZ KEIPER BLVD | | SAGINAW | MI | 48604 |
| DENSO CORP | FACUNDO MARGINET | DENSO CORPORATION | 1125 SUGG PARKWAY | | HASTINGS | NE | 68901 |
| DENSO CORP | HEATHER COX | 1 DENSO RD | DENSO CORPORATION | | BATTLE CREEK | MI | 49037-7313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENSO CORP | HEATHER COX | 1421 MIDDLESETTLEMENTS RD | | | MARYVILLE | TN | 37801-1754 |
| DENSO CORP | HEATHER COX | 1421 MIDDLESETTLEMENTS ROAD | | | BARBERTON | OH | 44203 |
| DENSO CORP | HEATHER COX | 1755 ROBERT C JACKSON DR | TENNESSEE INC | | MARYVILLE | TN | 37801-3700 |
| DENSO CORP | HEATHER COX | 3250 BUSINESS PARK DR | | | VISTA | CA | 92081-8511 |
| DENSO CORP | HEATHER COX | 3250 BUSINESS PARK DRIVE | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| DENSO CORP | HEATHER COX | DENSO CORPORATION | ONE DENSO ROAD | | CHURUBUSCO | IN | 46723 |
| DENSO CORP | HEATHER COX | TENNESSEE INC | 1755 ROBERT C JACKSON DRIVE | SILAO GJ 36100 MEXICO | | | |
| DENSO CORP | HOGEWEYSELAAN 165 | | | WEESP 1382 JL NETHERLANDS | | | |
| DENSO CORP | HOGEWEYSELAAN 165 | | | WEESP NL 1382 JL NETHERLANDS | | | |
| DENSO CORP | PATRICK STAWSKI | 3900 VIA ORO AVE | | COHIULA MEXICO | | | |
| DENSO CORPORATION | 1 SHINDO TAKATANA-CHO | | | ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | | | |
| DENSO CORPORATION | DAVE WILSON | 8652 HAGGERTY RD STE 220 | C/O DENSO LOGISTICS DIV | | BELLEVILLE | MI | 48111-1848 |
| DENSO CORPORATION | DAVE WILSON | C/O DENSO LOGISTICS DIV | 8652 HAGGERTY RD STE 220 | | BELLEVILLE | MI | 48111-1848 |
| DENSO CORPORATION | DAVE WILSON | C/O DENSO LOGISTICS DIV | 8652 HAGGERTY RD STE 220 | | DETROIT | MI | 48228 |
| DENSO CORPORATION | MAJID FAKHOURI | 24777 DENSO DR | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTER/DENSO DR | 1410 US HIGHWAY 70 BYP | | | | JACKSON | TN | 38301-5074 |
| DENSO INTER/DENSO DR | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTER/DENSO DR | 24777 DENSO DR | P.O. BOX 5133 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTER/DENSO DR | 500 FRITZ KEIPER BLVD | | | | BATTLE CREEK | MI | 49037-7306 |
| DENSO INTERNATION AMERICA | 24777 DENSO DR | PO BOX 5047 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL (S9F) | SILVIU PALA | 24777 DENSO DR | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AMERICA | 24777 DENSO DR | P.O. BOX 5047 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AMERICA | 24777 DENSO DR | PO BOX 5047 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AMERICA | 24777 DENSO DR. | BOX 5133 | | | SOUTHFIELD | MI | 48033 |
| DENSO INTERNATIONAL AMERICA | 5640 PIERSON HWY | | | | LANSING | MI | 48917-8576 |
| DENSO INTERNATIONAL AMERICA | BOB WEIDENHAMER | 24777 DENSO DR | | | HUNTINGTON BEACH | CA | 92649 |
| DENSO INTERNATIONAL AMERICA | DAVE WILSON | 8652 HAGGERTY RD STE 220 | DENSO LOGISTICS DIVISION | | BELLEVILLE | MI | 48111-1848 |
| DENSO INTERNATIONAL AMERICA | DAVE WILSON | C/O JASCO INTERNATIONAL LLC | 36501 VAN BORN RD | | WINCHESTER | KY | 40391 |
| DENSO INTERNATIONAL AMERICA | DAVE WILSON | DENSO LOGISTICS DIVISION | 8652 HAGGERTY RD STE 220 | | BELLEVILLE | MI | 48111-1848 |
| DENSO INTERNATIONAL AMERICA | DAVE WILSON | DENSO LOGISTICS DIVISION | 8652 HAGGERTY ROAD, STE 220 | | BRIDGEPORT | CT | 06607 |
| DENSO INTERNATIONAL AMERICA IN | ATTN STEVE ZAROWNY | 24777 DENSO DR | PO BOX 5047 MAIL CODE 4300 | | SOUTHFIELD | MI | 48033-5047 |
| DENSO INTERNATIONAL AMERICA INC | 1720 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3797 |
| DENSO INTERNATIONAL AMERICA INC | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AMERICA INC | 65 CLARENCE DR | | | | MT STERLING | KY | 40353-8715 |
| DENSO INTERNATIONAL AMERICA, INC. | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AUSTRALIA P/L | 455 MELROSE DR | | | TULLAMARINE VI 3043 AUSTRALIA | | | |
| DENSO MANUF/ATHENS | 2400 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO MANUFACTURING | HEATHER COX | 1755 ROBERT C JACKSON DR | TENNESSEE INC | | MARYVILLE | TN | 37801-3700 |
| DENSO MANUFACTURING | HEATHER COX | TENNESSEE INC | 1755 ROBERT C JACKSON DR | | MARYVILLE | TN | 37801-3700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENSO MANUFACTURING | HEATHER COX | TENNESSEE INC | 1755 ROBERT C JACKSON DRIVE | SILAO GJ 36100 MEXICO | | | |
| DENSO MANUFACTURING MI., INC. | HEATHER COX | 1 DENSO RD | DENSO CORPORATION | | BATTLE CREEK | MI | 49037-7313 |
| DENSO MANUFACTURING MI., INC. | HEATHER COX | DENSO CORPORATION | 1 DENSO RD | | BATTLE CREEK | MI | 49037-7313 |
| DENSO MANUFACTURING MI., INC. | HEATHER COX | DENSO CORPORATION | ONE DENSO ROAD | | CHURUBUSCO | IN | 46723 |
| DENSO MANUFACTURING MICHIGAN I | 1 DENSO RD | | | | BATTLE CREEK | MI | 49037-7313 |
| DENSO MANUFACTURING MICHIGAN I | DAVE WILSON | C/O MICHIGAN AUTOMOTIVE COMPRE | 2400 N DEARING RD | | MILWAUKEE | WI | 53212 |
| DENSO MANUFACTURING MICHIGAN INC | 1 DENSO RD | | | | BATTLE CREEK | MI | 49037-7313 |
| DENSO MANUFACTURING TENNESSEE | 1636 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3775 |
| DENSO MANUFACTURING TENNESSEE | 2400 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE | DAVE WILSON | 1636 ROBERT C JACKSON DR | | | MARYVILLE | TN | 37801-3775 |
| DENSO MANUFACTURING TENNESSEE | DAVE WILSON | 1636 ROBERT C. JACKSON DRIVE | | | CAROL STREAM | IL | 60188 |
| DENSO MANUFACTURING TENNESSEE | DAVE WILSON | 2400 DENSO DR | FUEL INJECTOR DIV | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE | DAVE WILSON | FUEL INJECTOR DIV | 2400 DENSO DR | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE | DAVE WILSON | FUEL INJECTOR DIV | 2400 DENSO DR | | GRANGER | IN | 46530 |
| DENSO MANUFACTURING TENNESSEE | DAVID HELD | 1720 ROBERT C JACKSON DR | | | MARYVILLE | TN | 37801-3797 |
| DENSO MANUFACTURING TENNESSEE | DAVID HELD | 1720 ROBERT C. JACKSON DRIVE | | | LITCHFIELD | MI | 49252 |
| DENSO MANUFACTURING TENNESSEE | DAVID SMITH | 1725 ROBERT C JACKSON DR | INSTRUMENT CLUSTER PLT | | MARYVILLE | TN | 37801-3700 |
| DENSO MANUFACTURING TENNESSEE | DAVID SMITH | INSTRUMENT CLUSTER PLT | 1725 ROBERT C JACKSON DR | | MARYVILLE | TN | 37801-3700 |
| DENSO MANUFACTURING TENNESSEE | DAVID SMITH | INSTRUMENT CLUSTER PLT | 1725 ROBERT C JACKSON DRIVE | | FLINT | MI | 48506 |
| DENSO MANUFACTURING TENNESSEE | HEATHER COX | 1421 MIDDLESETTLEMENTS RD | | | MARYVILLE | TN | 37801-1754 |
| DENSO MANUFACTURING TENNESSEE | HEATHER COX | 1421 MIDDLESETTLEMENTS ROAD | | | BARBERTON | OH | 44203 |
| DENSO MANUFACTURING TENNESSEE INC | 1421 MIDDLESETTLEMENTS RD | | | | MARYVILLE | TN | 37801-1754 |
| DENSO MANUFACTURING TENNESSEE INC | 1725 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3700 |
| DENSO MANUFACTURING TENNESSEE INC | 1755 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3700 |
| DENSO MANUFACTURING TENNESSEE INC | 2400 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE INC | 2406 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE INC. | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO MANUFACTURING, TENNESSEE | DAVE WILSON | 2400 DENSO DR | DENSO CORPORATION | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING, TENNESSEE | DAVE WILSON | DENSO CORPORATION | 2400 DENSO DR | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING, TENNESSEE | DAVE WILSON | DENSO CORPORATION | 2400 DENSO DRIVE | | PARAGOULD | AR | 72450 |
| DENSO MEXICO SA DE CV | AVENIDA LAS NORIAS 1000 | | | GUADALUPE NL 67150 MEXICO | | | |
| DENSO MEXICO SA DE CV | DAVID WILSON | C/O SEEGROVE INTRNT'L SHIPPER | BLVD PARQUE INDUSTRIAL 502 | APODACA NL 66600 MEXICO | | | |
| DENSO MEXICO SA DE CV | DAVID WILSON | C/O SEEGROVE INTRNT'L SHIPPER | BLVD PARQUE INDUSTRIAL 502 | TORREON CZ 27019 MEXICO | | | |
| DENSO SALES CALIFORNIA INC | 3900 VIA ORO AVE | | | | LONG BEACH | CA | 90810-1868 |
| DENSO SALES CALIFORNIA, INC. | PATRICK STAWSKI | 3900 VIA ORO AVE | | COHIULA MEXICO | | | |
| DENSO WIRELESS SYSTEMS AMERICA | 3250 BUSINESS PARK DR | | | | VISTA | CA | 92081-8511 |
| DENSO WIRELESS SYSTEMS INC. | HEATHER COX | 3250 BUSINESS PARK DR | | | VISTA | CA | 92081-8511 |
| DENSO WIRELESS SYSTEMS INC. | HEATHER COX | 3250 BUSINESS PARK DRIVE | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| DENSO/JAPAN | 2-1 NAGANE SATOCHO | | | ANJO AICHI JP 4460001 JAPAN | | | |
| DENSON JR, HENRY S | 2130 OAKLEAF LN | | | | LITHIA SPRINGS | GA | 30122-2903 |
| DENSON P PARSON | 2734 KELLAR AVE | | | | FLINT | MI | 48504-2780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENSON PARSON | 2734 KELLAR AVE | | | | FLINT | MI | 48504-2780 |
| DENSON, BERTHA L | 717 PINGREE AVE | | | | FLINT | MI | 48503-4017 |
| DENSON, BON O | 45 BRACKEN CT | | | | HOWELL | NJ | 07731-5049 |
| DENSON, CHRISTINE | 522 E BALTIMORE | | | | FLINT | MI | 48505-3373 |
| DENSON, CHRISTINE | 522 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3373 |
| DENSON, DENNIS A | 1033 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46202 |
| DENSON, DORIS | 17110 E 9 MILE RD #78 | | | | EASTPOINTE | MI | 48021-2500 |
| DENSON, DOROTHY A | 3606 COMANCHE AVE | | | | FLINT | MI | 48507-1861 |
| DENSON, EDWIN/TN | 1227 HATCHER LN | | | | COLUMBIA | TN | 38401-3531 |
| DENSON, HAROLD L | 921 NE 21ST ST | | | | OKLAHOMA CITY | OK | 73105-8215 |
| DENSON, HENRY E | PO BOX 385 | | | | MORTON | MS | 39117-0385 |
| DENSON, HENRY J | 2239 WESTMEAD DR SW | | | | DECATUR | AL | 35603-1036 |
| DENSON, JANICE | 19335 APPLETON ST | | | | DETROIT | MI | 48219-5603 |
| DENSON, JEFFERY | 1301 CROWNFIELD CT | | | | BALTIMORE | MD | 21239-1222 |
| DENSON, JIMMY L | 754 KAPPES ST | | | | INDIANAPOLIS | IN | 46221-1142 |
| DENSON, JOHN C | 2783 GLENRIDGE CIR | | | | MERRITT ISLAND | FL | 32953-2953 |
| DENSON, KARLA S | 1365 WILKES RD | | | | GILLETT | PA | 16925-8887 |
| DENSON, KARLA S | 2147 S BROADWAY | | | | PINE CITY | NY | 14871-9710 |
| DENSON, KYANGAZI | 1221 3RD AVE | | | | ASBURY PARK | NJ | 07712-5714 |
| DENSON, LEONARD C | 22107 N TOURNAMENT DR | | | | SUN CITY WEST | AZ | 85375-2219 |
| DENSON, LOUISE | 1302 ROSLYN AVE | | | | AKRON | OH | 44320-3444 |
| DENSON, MARGY | 14201 2ND AVE APT 717 | | | | HIGHLAND PARK | MI | 48203-3705 |
| DENSON, MARGY | 14201 SECOND APT 717 | | | | HELEN PARK | MI | 48203 |
| DENSON, MARY | 648 S UNION ST | | | | LIMA | OH | 45804-1368 |
| DENSON, MARY A | 21019 CHESTNUT PL | | | | WARRENTON | MO | 63383-5521 |
| DENSON, MARY A | 3317 MAYFLOWER LN | | | | SOUTHSIDE | AL | 35907-7965 |
| DENSON, MICHAEL D | 124 MARCEY DR | | | | THOMASTON | GA | 30286-4956 |
| DENSON, MOSES | 1149 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| DENSON, PAUL T | 1149 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| DENSON, PAUL T | 2933 W CLARK RD | APT 203 | | | YPSILANTI | MI | 48197 |
| DENSON, RICHARD W | 1234 TERRY ST | | | | ANDERSON | IN | 46013-1342 |
| DENSON, ROBERT L | 13521 CAMBRIDGE AVE | | | | GRANDVIEW | MO | 64030-3257 |
| DENSON, ROY N | 1229 SAN JUAN DR | | | | FLINT | MI | 48504-3230 |
| DENSON, SHARON R | 1234 TERRY ST | | | | ANDERSON | IN | 46013-1342 |
| DENSON, SHERIDAN K | 8001 PADDOCK RD | | | | CAMBY | IN | 46113-9213 |
| DENSON, TUJUANA | 4776 W 100 N | | | | KOKOMO | IN | 46901-3744 |
| DENSON, WANDA SUE | 4289 CLOYS ROAD | | | | UNION CITY | TN | 38261-7919 |
| DENSON, WENDY | 6202 HATHAWAY DR | | | | FLINT | MI | 48505-2435 |
| DENSON, WENDY | 6202 HATHAWAY DRIVE | | | | FLINT | MI | 48505-2435 |
| DENSON, WILLIE L | 648 S UNION ST | | | | LIMA | OH | 45804-1368 |
| DENSTEADT, WILLIAM J | 6246 PORTER AVE | | | | EAST LANSING | MI | 48823-6202 |
| DENSTEDT, DOUGLASS J | 15442 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9530 |
| DENSTEDT, ELLEN V | 15442 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9530 |
| DENSTEDT, JEANIE M | 6800 WOONSOCKET ST | | | | CANTON | MI | 48187-2752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENSTEDT, ROBERT J | 42243 HARTFORD CT | | | | CANTON | MI | 48187-3618 |
| DENSTEDT, RONALD J | 6800 WOONSOCKET ST | | | | CANTON | MI | 48187-2752 |
| DENSTEN, ELIZABETH V | 734 BRIDGETON PIKE APT 182 | | | | MULLICA HILL | NJ | 08062-3836 |
| DENSTEN, ELIZABETH V | 734 BRIDGETON PIKE TRLR 182 | | | | MULLICA HILL | NJ | 08062-3836 |
| DENSTEN, ROBERT L | 511 ARMSTRONG AVE | | | | WILMINGTON | DE | 19805-1003 |
| DENT JR, JAMES | 444 WEBB DR | | | | BOWLING GREEN | KY | 42101-1185 |
| DENT JR, ROBERT L | 637 DESOTA PL | | | | PONTIAC | MI | 48342-1619 |
| DENT NELL | 1239 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| DENT NELL | DENT, NELL | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377-3427 |
| DENT NEUROLOGIC GP, | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| DENT NIGGEMEYER | 46357 TURNBUCKLE LN | | | | MACOMB | MI | 48044-6205 |
| DENT WIZARD INTERNATIONAL CORP | 4710 EARTH CITY EXPY | | | | BRIDGETON | MO | 63044-3831 |
| DENT, ARLENA | 451 FOX HILLS DR S APT 1 | | | | BLOOMFIELD | MI | 48340-1353 |
| DENT, ARLENA | 594 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| DENT, ARLENE M | 13935 WEST BRIARWOOD LANE | | | | NEW BERLIN | WI | 53151-2403 |
| DENT, ARTHUR J | 6013 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| DENT, ARTHUR JAMES | 6013 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| DENT, AVEROL K | 3017 COURTLAND AVE | | | | DAYTON | OH | 45420-2152 |
| DENT, BETTY A | 374 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4846 |
| DENT, CARMAN S | 360 ASHLEY LN | | | | CINCINNATI | OH | 45215-2077 |
| DENT, CAROL J | 1945 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| DENT, CHARLES F | 224 FAIRFIELD DR | | | | PAW PAW | MI | 49079-1713 |
| DENT, CHARLES W | 1125 EDDIE DR | | | | LANSING | MI | 48917-9242 |
| DENT, CHRISTOPHER J | 905 N WAVERLY RD | | | | LANSING | MI | 48917-2273 |
| DENT, CONSUELO T | 16573 BIRWOOD ST | | | | DETROIT | MI | 48221-2803 |
| DENT, CONSUELO T | 2080-TA PAULINE BLVD | | | | ANN ARBOR | MI | 48103 |
| DENT, DANIAL L | 28415 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9747 |
| DENT, DANNA L | 224 FAIRFIELD DR | | | | PAW PAW | MI | 49079-1713 |
| DENT, DAVID H | 1371 WESTERN PINE CIR | | | | SARASOTA | FL | 34240-1428 |
| DENT, DEBRA L | 389 N TRANSIT ST | | | | LOCKPORT | NY | 14094 |
| DENT, DIANE O | 10 DEJONGE ST | | | | ROCHESTER | NY | 14621-4066 |
| DENT, DRUSILLA | 617 E FLINT PARK BLVD | | | | FLINT | MI | 48505-5345 |
| DENT, ERNEST L | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| DENT, EUGENE | 949 MAYNARD DR | | | | INDIANAPOLIS | IN | 46227-2315 |
| DENT, EUNA T | 1965 MEADOW LN | | | | TITUSVILLE | FL | 32780-6013 |
| DENT, FREDDIE E | PO BOX 25 | | | | NASON | IL | 62866-0025 |
| DENT, FREDDY C | 5326 WINTHROP BLVD | | | | FLINT | MI | 48505-5144 |
| DENT, GARY K | 360 ASHLEY LN | | | | CINCINNATI | OH | 45215-2077 |
| DENT, GENEVA | 207 ODETTE ST | | | | FLINT | MI | 48503-1074 |
| DENT, GERALDINE D | 106 BRITTANIA DR | | | | WILLIAMSBURG | VA | 23185 |
| DENT, GREGORY A | 12293 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9732 |
| DENT, GREGORY ALLEN | 12293 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9732 |
| DENT, HARRY R | 19358 10TH AVE | | | | BARRYTON | MI | 49305-9590 |
| DENT, HELEN C | C/O MARTIN TYCKOSKI | 624 S GRAND TRAVERSE | | | FLINT | MI | 48502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENT, JAMES J | 6122 RUNNYMEADE DR | | | | CANTON | MI | 48187-2842 |
| DENT, JAMES R | 2200 PARKLAKE DR NE APT 1174 | | | | ATLANTA | GA | 30345-2871 |
| DENT, JEFFREY E | PO BOX 25 | | | | NASON | IL | 62866-0025 |
| DENT, JESSIE J | 205 W BAKER ST | | | | FLINT | MI | 48505-4155 |
| DENT, JOHN D | 36 WILLIAMS TOWNE CRT | BUIDING 36 APT#8 | | | CHEEKTOWAGA | NY | 14227 |
| DENT, JOHN L | 31 ANDPRESS PLAZA | | | | AMITYVILLE | NY | 11701-2441 |
| DENT, JONATHAN L | 2165 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7433 |
| DENT, JONATHAN LAWRENCE | 2165 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7433 |
| DENT, JOSEPH | 4618 MATTHEW DRIVE | | | | CALEDONIA | WI | 53402 |
| DENT, JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DENT, JOSEPH M | 20536 STOUT ST | | | | DETROIT | MI | 48219-1455 |
| DENT, JUDITH A | 1316 SUNSET AVE | | | | PT PLEASANT | NJ | 08742-4251 |
| DENT, JULIE L | 145 OAKBRIAR DR | | | | ROCHESTER | NY | 14616-2350 |
| DENT, KAREN | 1785 ROSE BLVD | | | | NASHVILLE | NC | 27856-9102 |
| DENT, KAREN | 2617 WILLARD DR # A | | | | CHARLOTTESVILLE | VA | 22903-4227 |
| DENT, KENNETH E | 1620 HEDG COURT | | | | NAPERVILLE | IL | 60565-2782 |
| DENT, LAURITZ M | 5 CANTERBURY WOODS | | | | ORMOND BEACH | FL | 32174-2449 |
| DENT, LEROY | 425 E DARTMOUTH ST | | | | FLINT | MI | 48505-4981 |
| DENT, MABLE L | 4294 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508 |
| DENT, MARY Y | 14741 COMMERCIAL POINT RD | | | | ASHVILLE | OH | 43103-9608 |
| DENT, MAXINE Y | 18765 NE 150TH ST | | | | LUTHER | OK | 73054-9418 |
| DENT, MAXINE Y | 18765 NE. 150TH ST. | | | | LUTHER | OK | 73054 |
| DENT, MICHAEL H | PO BOX 123 | | | | DIMONDALE | MI | 48821-0123 |
| DENT, MICHAEL HARRIS | PO BOX 123 | | | | DIMONDALE | MI | 48821-0123 |
| DENT, MICHELE A | 15 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1317 |
| DENT, MONROE | 1114 S FRANKLIN AVE | | | | FLINT | MI | 48503-2820 |
| DENT, MONTEZ M | 1114 S FRANKLIN AVE | | | | FLINT | MI | 48503-2820 |
| DENT, NANCY A | 160 W ADAMS ST | | | | ATLANTA | IN | 46031-9442 |
| DENT, NELL | 1239 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| DENT, NORMAN | 2414 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 |
| DENT, ORVILLE L | 1134 COUNTRY CLUB LN | | | | LAKELAND | FL | 33801-6704 |
| DENT, PATRICIA A | 28415 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9747 |
| DENT, PAUL E | 7080 W 300 N | | | | ANDERSON | IN | 46011-9129 |
| DENT, PAULA G | 1204 E 166TH PL | | | | SOUTH HOLLAND | IL | 60473-3214 |
| DENT, RICKEY D | 1416 BLACKBERRY LN | | | | FLINT | MI | 48507-2350 |
| DENT, ROBERT | 6133 CLIFFBROOK DR | | | | N RICHLND HLS | TX | 76180-5544 |
| DENT, ROBERT A. | 6133 CLIFFBROOK DR | | | | N RICHLND HLS | TX | 76180-5544 |
| DENT, ROBERT M | 20131 STEEL ST | | | | DETROIT | MI | 48235-1136 |
| DENT, ROOSEVELT | 318 EAST MARENGO AVENUE | | | | FLINT | MI | 48505-3366 |
| DENT, ROSE P | 1620 HEDG COURT | | | | NAPERVILLE | IL | 60565-2782 |
| DENT, THERESA | 13281 BRANFORD ST | | | | ARLETA | CA | 91331-5712 |
| DENT, TYRONE T | 1239 FILLMORE ST APT 2 | | | | PHILADELPHIA | PA | 19124 |
| DENT, WILLIAM | 4291 MYRA AVE | | | | CYPRESS | CA | 90630 |
| DENTAL ARTS CO | ATTN: RENEE MARTIN | 91 N SAGINAW ST # 102 | | | PONTIAC | MI | 48342-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENTAL ASSOCIATES OF | 2000 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9793 |
| DENTAL GROUP OF NEW JERSEY INC | ATTN: CAREN ELSIE | 1150 RARITAN RD # 205 | | | CRANFORD | NJ | 07016-3369 |
| DENTAL NETWORK OF AMERICA | TWO TRANSAM PLAZA DRIVE | | | | OAKBROOK TERRACE | IL | 60181 |
| DENTAL NETWORK OF AMERICA INC | 2 TRANSAM PLAZA DR STE 500 | PLANT CODE 08 | | | OAKBROOK TERRACE | IL | 60181-4288 |
| DENTAMARO, TINA | 1420 PINTORESCO DR | | | | EL PASO | TX | 79935-3702 |
| DENTE FRED | PO BOX 974 | | | | KAPAA | HI | 96746-0974 |
| DENTE, JUNELL | 444 FOREST LANE | | | | WADSWORTH | OH | 44281 |
| DENTE, JUNELL | 444 FOREST LN | | | | WADSWORTH | OH | 44281-2329 |
| DENTE, RAMONA | 4 NORTHEAST ROAD | | | | UNIVERSAL CTY | TX | 78148-5648 |
| DENTE, RAMONA A | 4 NORTHEAST ROAD | | | | UNIVERSAL CTY | TX | 78148-5648 |
| DENTE, RONALD | 276 1ST ST | | | | KEYPORT | NJ | 07735-1705 |
| DENTE, SOPHIE T | 22 PARK TER | | | | CRANFORD | NJ | 07016-3440 |
| DENTE, SOPHIE T | 22 PARK TERRACE | | | | CRANFORD | NJ | 07016-3440 |
| DENTEL, JAMES L | 6259 DOUGLAS RD | | | | IDA | MI | 48140-9514 |
| DENTEL, RICHARD S | 13490 TODD RD | | | | IDA | MI | 48140-9538 |
| DENTEL, ROBERT K | 6172 DOUGLAS RD | | | | IDA | MI | 48140-9514 |
| DENTEL, VALERIE A | 2677 WOODLAWN DR | | | | ANDERSON | IN | 46013-9629 |
| DENTEL, VALERIE ANN | 2677 WOODLAWN DR | | | | ANDERSON | IN | 46013-9629 |
| DENTER, TIMOTHY | 9863 SNYDER RD | | | | SHREVEPORT | LA | 71129-8741 |
| DENTICE HOGUE | 3615 HAMILTON PL | | | | ANDERSON | IN | 46013-5273 |
| DENTICE, ROBERT A | 3100 W COLDSPRING RD | | | | GREENFIELD | WI | 53221-1839 |
| DENTINO, ROSE A | 639 SHARON DR | | | | ROCHESTER | NY | 14626-1958 |
| DENTON AUSTIN | 162 BANTA ST | | | | FRANKLIN | IN | 46131-1616 |
| DENTON CASH JR | 11 WILSON AVE | | | | TRENTON | NJ | 08620-9627 |
| DENTON COUNTY RUD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 11111 KATY FWY STE 725 | TAX ASSESSOR-COLLECTOR | | HOUSTON | TX | 77079-2175 |
| DENTON COUNTY RUD | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| DENTON COUNTY RUD | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| DENTON COUNTY RUD #1 | 11111 KATY FWY STE 725 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77079-2175 |
| DENTON COUNTY TAX ASSESSOR/COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 90223 | | | DENTON | TX | 76202-5223 |
| DENTON COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 90223 | | | | DENTON | TX | 76202-5223 |
| DENTON COUNTY TAX COLLECTOR/ ASSESSOR | PO BOX 90223 | | | | DENTON | TX | 76202-5223 |
| DENTON COUNTY TEXAS | BRUCE ISAACKS | 1450 EAST MCKINNEY, SUITE 3100 | | | DENTON | TX | 76209 |
| DENTON F SORENSEN | 1074 E GENESEE AVE | | | | FLINT | MI | 48505-1635 |
| DENTON HEMPHILL | 1181 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7327 |
| DENTON III, LEONARD | 612 E MULKEY ST | | | | FORT WORTH | TX | 76104 |
| DENTON JONES | 1467 KIMBERLY CT | | | | GRAND BLANC | MI | 48439-5157 |
| DENTON JR, ANDREW | 11271 S LOOMIS ST | | | | CHICAGO | IL | 60643-4471 |
| DENTON JR, CHARLES A | 72 CIMARRON DR | | | | MARTINSBURG | WV | 25405-5885 |
| DENTON JR, ROBERT B | 9486 STATE HIGHWAY 154 W | | | | BIG SANDY | TX | 75755-3621 |
| DENTON JR, WILLIAM E | 4401 SUNBURST AVE | | | | WATERFORD TOWNSHIP | MI | 48329-2358 |
| DENTON LONG | 1850 MEAD LN | | | | WHITE LAKE | MI | 48386-1841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENTON MARY | 717 UNIVERSITY PL | | | | DETROIT | MI | 48230-1260 |
| DENTON NICOLE | DENTON, NICOLE | PO BOX 17772 | | | INDIANAPOLIS | IN | 46217-0772 |
| DENTON POWELL | 137 W FITE ST | | | | PARK HILLS | MO | 63601-3803 |
| DENTON R JOHNSON | 714 EMERALD HILLS DR | | | | BOUNTIFUL | UT | 84010-2108 |
| DENTON SMITH | 4224 W HORSESHOE DR | | | | MUNCIE | IN | 47302-8955 |
| DENTON STYER | 904 COTTON CV | | | | PEARL | MS | 39208-7018 |
| DENTON TERESA (625552) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| DENTON TOWNSHIP TREASURER | PO BOX 289 | | | | PRUDENVILLE | MI | 48651-0289 |
| DENTON VAC/MOORESTOWN | 1259 N. CHURCH ST. | | | | MOORESTOWN | NJ | 08057 |
| DENTON VAC/MOORESTWN | 1259 NORTH CHURCH STREET | | | | MOORESTOWN | NJ | 08057 |
| DENTON WERLEY | PO BOX 616 | | | | CROWELL | TX | 79227-0616 |
| DENTON WHITE | 4736 E MAHALASVILLE RD | | | | MORGANTOWN | IN | 46160-9319 |
| DENTON WILDE SAPTE LEGAL | CONSULTANTS AND SOLICITORS | SUITE 114 HATAT HOUSE | AL NADAH ST PO BOX 3552 RUWI | PC 112 SULTANTE OMAN OMAN | | | |
| DENTON, BILLY R | 992 S ANDERSON RD | | | | CHOCTAW | OK | 73020-7212 |
| DENTON, BOBBY W | 13634 SHIPWATCH DR | | | | JACKSONVILLE | FL | 32225-5402 |
| DENTON, BONNIE L | 38045 10TH ST E APT 91 | | | | PALMDALE | CA | 93550-1944 |
| DENTON, BONNIE L | APT 91 | 38045 10TH STREET EAST | | | PALMDALE | CA | 93550-1944 |
| DENTON, DEBORAH D | 5495 SKYVIEW DR SW | SW | | | ATLANTA | GA | 30331-7755 |
| DENTON, EDITH R | 5238 OLD SUDLEY ROAD | | | | WEST RIVER | MD | 20778-9726 |
| DENTON, EDWARD J | 3650 WALNUT HILL LN | | | | DALLAS | TX | 75229-6064 |
| DENTON, ESTA | 54 CEDAR MILLS RD | | | | GORDONVILLE | TX | 76245-3702 |
| DENTON, FREDERICK F | 1164 TANGLEWOOD LN | | | | BURTON | MI | 48529-2227 |
| DENTON, FREDERICK F.R. | 1164 TANGLEWOOD LN | | | | BURTON | MI | 48529-2227 |
| DENTON, GARY O | 8277 S LOOMIS RD | | | | DEWITT | MI | 48820-9752 |
| DENTON, GARY R | 176 LANNING RD | | | | HONEOYE FALLS | NY | 14472-9711 |
| DENTON, GEORGE A | 4612 FLAGSHIP DR APT 202 | | | | FORT MYERS | FL | 33919-4566 |
| DENTON, GERALD R | 89 CLIVE AVE | | | | WATERFORD | MI | 48328-2801 |
| DENTON, GERALDEEN R | 2107 HIGHVIEW RD | | | | CLEARFIELD | PA | 16830-1105 |
| DENTON, GERALDEEN R | 2107 HIGHVIEW ROAD | | | | CLEARFIELD | PA | 16830-1105 |
| DENTON, GLENDA D | 1641 VERIDIAN DR SE | | | | RIO RANCHO | NM | 87124-8701 |
| DENTON, J B | 1945 COLT RD | | | | INDIANAPOLIS | IN | 46227-6241 |
| DENTON, JACQUELINE C | 2810 FIDDLERS BND | | | | PALMETTO | FL | 34221-5907 |
| DENTON, JACQULINE M | 1031 N RATH AVE | | | | LUDINGTON | MI | 49431-1453 |
| DENTON, JAMES | MCLAUGHLIN, THOMAS D | 406 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 |
| DENTON, JAMES A | 30120 PIPERS LANE CT | | | | FARMINGTON HILLS | MI | 48334-4734 |
| DENTON, JAMES G | 1900 130TH AVE | | | | HOPKINS | MI | 49328-9733 |
| DENTON, JEFF | 30120 PIPERS LANE CT | | | | FARMINGTON HILLS | MI | 48334-4734 |
| DENTON, JOSEPHINE | 3315 STONEWALL LN | | | | FORT WORTH | TX | 76123 |
| DENTON, KATHLEEN P | 37595 DORCHESTER DR | | | | FARMINGTON HILLS | MI | 48331-1862 |
| DENTON, KATHLEEN POPIEL | 37595 DORCHESTER DR | | | | FARMINGTON HILLS | MI | 48331-1862 |
| DENTON, LORAINE A | 14024 7 MILE RD NE | | | | BELDING | MI | 48809-9624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENTON, MARGIE | 5114 SADDLE LN | | | | ANDERSON | IN | 46013-4836 |
| DENTON, MARGRETTE A | 3595 HAWK PRIDE MOUNTAIN RD | | | | TUSCUMBIA | AL | 35674-7115 |
| DENTON, MICHAEL | 5495 SKYVIEW DR SW | | | | ATLANTA | GA | 30331-7755 |
| DENTON, MICHAEL A | 2737 WISMER AVE | | | | OVERLAND | MO | 63114-3138 |
| DENTON, NANCY F | 1826 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46218-4754 |
| DENTON, NICOLE | PO BOX 17772 | | | | INDIANAPOLIS | IN | 46217-0772 |
| DENTON, PAUL C | 4151 E STATE RD | | | | HALE | MI | 48739-9123 |
| DENTON, RALPH W | 9020 BALDWIN RD | | | | GAINES | MI | 48436-9764 |
| DENTON, RAYMOND F | 9447 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-8782 |
| DENTON, RAYMOND FORREST | 9447 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-8782 |
| DENTON, RICHARD L | 1826 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46218-4754 |
| DENTON, RICKY R | 402 W CLARK ST | | | | MUSCLE SHOALS | AL | 35661-3208 |
| DENTON, ROBERT A INC | 47460 GALLEON DR | | | | PLYMOUTH | MI | 48170-2467 |
| DENTON, ROBERT L | 1200 E BAY POINT RD | | | | MILWAUKEE | WI | 53217-1403 |
| DENTON, ROBERT L | 5114 SADDLE LN | | | | ANDERSON | IN | 46013-4836 |
| DENTON, RONALD E | 1225 WOODCHASE TRL | | | | BATAVIA | OH | 45103-2605 |
| DENTON, SCOTTY B | 45 FAWN VALLEY CIR | | | | SAINT PETERS | MO | 63376-7925 |
| DENTON, SOPHIA | 2785 ANGLE ST | | | | MARLETTE | MI | 48453-1002 |
| DENTON, STANLEY A | 400 FAIRBURN RD SW APT B18 | | | | ATLANTA | GA | 30331-1917 |
| DENTON, STANLEY A | APT B18 | 400 FAIRBURN ROAD SOUTHWEST | | | ATLANTA | GA | 30331-1917 |
| DENTON, TERRY L | 7619 188TH ST E | | | | PUYALLUP | WA | 98375 |
| DENTON, THELMA E | 113 PAULA DR | | | | BROOKLYN | MI | 49230-9707 |
| DENTON, THOMAS E | 2382 CHISHOLM RD | | | | FLORENCE | AL | 35630-1305 |
| DENTON, THOMAS W | 2325 ROSE WAY | | | | LANCASTER | OH | 43130-1263 |
| DENTON, TIM W | 1820 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8512 |
| DENTON, TIMOTHY P | 1378 WOODFIELD ST | | | | LAKE ORION | MI | 48362-1767 |
| DENTON, TINA | MCLAUGHLIN, THOMAS D | 406 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 |
| DENTON, VIVIAN | 2001 83RD AVE N LOT 1052 | | | | ST PETERSBURG | FL | 33702-3948 |
| DENTON, WILLIAM D | 2105 HUNTINGTON AVE | | | | FLINT | MI | 48507-3518 |
| DENTON, WILLIAM F | 448 ANTOINETTE DR | | | | ROCHESTER HILLS | MI | 48309-1116 |
| DENTON, WILLIAM H | 1031 N RATH AVE | | | | LUDINGTON | MI | 49431-1453 |
| DENTON-COMPTON, KISHE D | 9151 HAMILTON CIR | | | | WASHINGTON TOWNSHIP | MI | 48094-3947 |
| DENTON-COMPTON, KISHE DACHELLE | 9151 HAMILTON CIR | | | | WASHINGTON TOWNSHIP | MI | 48094-3947 |
| DENTRY, PHILLIP B | 2463 VERO DRIVE | | | | HIGHLAND | MI | 48356-2253 |
| DENTS BE GONE | 231 OAK GROVE DR | | | | COLUMBIAVILLE | MI | 48421-9724 |
| DENTS BE GONE LLC | 231 OAK GROVE DR | | | | COLUMBIAVILLE | MI | 48421-9724 |
| DENTS, ELLEN E | 35458 HICKORY GREEN CRT UNIT G | | | | WESTLAND | MI | 48185 |
| DENTS, ELLEN E | 35458 HICKORY GREEN CT APT G | | | | WESTLAND | MI | 48185-6677 |
| DENTSON BUGGS | 2026 ADAMS AVE | | | | FLINT | MI | 48505-5034 |
| DENTSPLY INTERNATIONAL | ANDY SMITH | PO BOX 872 | | | YORK | PA | 17405-0872 |
| DENULL, MABEL A | 8922 VERONA RD | | | | LEWISBURG | OH | 45338-9718 |
| DENUNZIO, ROSE M | 1803 WORCESTER WAY | | | | RICHARDSON | TX | 75080-3436 |
| DENUNZIO, SANDRA K | 2 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-4446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENUTO, JOHN V | 1477 WESTCLIFF DR | | | | PASADENA | MD | 21122 |
| DENVEL CAINE | 20 PINE ST SPC 13 | | | | WILLITS | CA | 95490-3454 |
| DENVER & SONS AUTO & TOWING | 5295 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-2970 |
| DENVER & SONS AUTO & TOWING | ATTN:  DENVER PARRETT | 5295 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2970 |
| DENVER ADKINS | 495 S MILFORD RD | | | | HIGHLAND | MI | 48357-4842 |
| DENVER AREA COUNCIL BSA | STE 100 | 10455 WEST 6TH AVENUE | | | DENVER | CO | 80215-5783 |
| DENVER AUTO AUCTION | 17500 E 32ND AVE | | | | AURORA | CO | 80011-3316 |
| DENVER AUTO AUCTION | ATTN CAROL SAINE | 17500 E 32ND AVE | | | AURORA | CO | 80011-3316 |
| DENVER BAILEY | 5719 CRESTVIEW DR | | | | FAIRFIELD | OH | 45014-5089 |
| DENVER BECKLEY | 3292 FREDERICK ST | | | | GRAND BLANC | MI | 48439-8104 |
| DENVER BENNETT | 13600 BRADY RD | | | | CHESANING | MI | 48616-9512 |
| DENVER BURDETT | 5003 E COUNTRY RD 750 N | | | | SUNMAN | IN | 47041 |
| DENVER BURTON | 1158 IRMAL DR | | | | DAYTON | OH | 45432-1707 |
| DENVER CANADY | PO BOX 136 | | | | MENIFEE | AR | 72107-0136 |
| DENVER COLLINS | 153 FINCH DR | | | | BERKELEY SPGS | WV | 25411-6463 |
| DENVER COTTRELL | 4743 BIG OTTER HWY | | | | IVYDALE | WV | 25113-9624 |
| DENVER CROWELL | 452 20TH ST NE | APT 5 | | | CAIRO | GA | 39828-1380 |
| DENVER D DAVIS | 5249 KY RT 689 | | | | VOLGA | KY | 41219-9529 |
| DENVER D HINZMAN | 10614 WINDHAM PARKMAN RD | | | | GARRETTSVILLE | OH | 44231 |
| DENVER D JENKINS | 923 E MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46227 |
| DENVER DAGGETT | 2111 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9351 |
| DENVER DAVIS | 5249 KY ROUTE 689 | | | | VOLGA | KY | 41219-9529 |
| DENVER DOXTATOR | 777 BROGAN RD | | | | STOCKBRIDGE | MI | 49285-9755 |
| DENVER FIRE DEPARTMENT | ATTN INSPECTIONS | 745 W COLFAX AVE | | | DENVER | CO | 80204-2612 |
| DENVER GATRELL | 14521 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| DENVER GIBBS | 3856 HERTLAND DR | | | | CATTERING | OH | 45439-2451 |
| DENVER GIBBS | 3856 HERTLAND DR | | | | DAYTON | OH | 45439-2451 |
| DENVER GIBSON JR | 4931 PENSACOLA BLVD | | | | DAYTON | OH | 45439 |
| DENVER GRIFFITTS | 6660 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424-1393 |
| DENVER HALL | 198 GAULEY RD | | | | TOPMOST | KY | 41862-9087 |
| DENVER HEARD | 151 CME CHURCH RD. | | | | HARTWELL | GA | 30643 |
| DENVER HOLLANDSWORTH | 1837 BUTLERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-0971 |
| DENVER HOSKINS | 321 SNEAD DR | | | | CROSSVILLE | TN | 38558-8041 |
| DENVER HOSKINS | 321 SNEAD DR | | | | FAIRFIELD GLADE | TN | 38558-8041 |
| DENVER HOSKINS | 911 DAMIAN ST | | | | VANDALIA | OH | 45377-1115 |
| DENVER HOWARD | 10704 CORY LAKE DR | | | | TAMPA | FL | 33647-2724 |
| DENVER HUNT | CREEKSIDE SENIOR APARTMENTS | 407 NORTH 2ND STREET | | | NICHOLASVILLE | KY | 40356 |
| DENVER J GIBSON JR | 4931 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2833 |
| DENVER JONES | 3314 AINSWORTH DR | | | | CINCINNATI | OH | 45251-2110 |
| DENVER JONES | 3347 POBST DR | | | | DAYTON | OH | 45420-1039 |
| DENVER JONES | 745   SPARTAN AVE | | | | VANDALIA | OH | 45377-2832 |
| DENVER JONES | 745 SPARTAN AVE | | | | VANDALIA | OH | 45377-2832 |
| DENVER KIRK | 4972 E 300 S | | | | MARION | IN | 46953-9518 |
| DENVER L ADKINS | 2409 RIDGE RD | | | | VIENNA | OH | 44473-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENVER L DAWSON | 2634 N COUNTY RD 200 W | | | | NEWCASTLE | IN | 47362 |
| DENVER LEE | 2537 WOODSTOCK DR | | | | DETROIT | MI | 48203-1062 |
| DENVER MANAGER OF REVENUE | DENVER FIRE DEPARTMENT | 745 W COLFAX AVE | | | DENVER | CO | 80204-2612 |
| DENVER MANAGER OF REVENUE DENVER FIRE DEPARTMENT | ATTN INSPECTIONS | PO BOX 40385 | | | DENVER | CO | 80204-0385 |
| DENVER MARRS | 7384 BENNETT LAKE RD | | | | FENTON | MI | 48430-8993 |
| DENVER MARTIN | 2903 W NEWBURG RD | | | | CARLETON | MI | 48117-9181 |
| DENVER METRO PARTS MGRS ASSN | DMPMA | 1313 MOTOR CITY DR | MIKE SHAW B-P-G | | COLORADO SPRINGS | CO | 80905-7316 |
| DENVER MILLER | 310 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-1953 |
| DENVER MOORE | 2446 BERTHA AVE | | | | FLINT | MI | 48504-2420 |
| DENVER MORRIS JR | 2107 RADCLIFFE AVE | | | | FLINT | MI | 48503-4746 |
| DENVER NEWSOM | 18319 MANORWOOD N | | | | CLINTON TWP | MI | 48038-1234 |
| DENVER NICHOLS | 10927 BRIX HWY | | | | BROOKLYN | MI | 49230-9152 |
| DENVER P BURTON | 1158  IRMAL DR | | | | DAYTON | OH | 45432-1707 |
| DENVER PARRETT | PO BOX 2071 | | | | BRENTWOOD | TN | 37024-2071 |
| DENVER PARTS DISTIRBUTION CENTER | SERVICE PARTS OPERATIONS-GENERAL MOTORS | ATTN: GENERAL COUNSEL | 23400 SMITH RD | | AURORA | CO | 80019-3802 |
| DENVER PATTERSON | PO BOX 4315 | | | | PRESCOTT | MI | 48756-4315 |
| DENVER PROFITT | 6817 BALL RD | | | | ROMULUS | MI | 48174-3503 |
| DENVER R STEWART | 7760 DOG LEG RD | | | | DAYTON | OH | 45414-1608 |
| DENVER SALISBURY | 3369 WARREN SHARON RD | | | | VIENNA | OH | 44473-9532 |
| DENVER SAVAGE | 141 OLD MILLVILLE RD | | | | UXBRIDGE | MA | 01569-1901 |
| DENVER SMITH | 7887 GRIFFITH RD | | | | FELICITY | OH | 45120-9648 |
| DENVER SR, RICHARD P | 390 DEARBORN ST | | | | BUFFALO | NY | 14207-2513 |
| DENVER STEWART | 7760 DOG LEG RD | | | | DAYTON | OH | 45414-1608 |
| DENVER STOCKER JR | 6450 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| DENVER STRONG | 123 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |
| DENVER SUTHERLAND | HC 34 BOX 625 | | | | HINES | WV | 25958-7739 |
| DENVER TAYLOR | 1627 WOODMAN DR | | | | DAYTON | OH | 45432-3323 |
| DENVER TRUMPOWER | 13002 BLAIRS VALLEY RD | | | | CLEAR SPRING | MD | 21722-1300 |
| DENVER W/WATER MANAGMNT DIV | PO BOX 173343 | | | | DENVER | CO | 80217-3343 |
| DENVER WATER | PO BOX 173343 | | | | DENVER | CO | 80217-3343 |
| DENVER WILBORN | 8879 SPRING VALLEY DR | | | | MENTOR | OH | 44060-5053 |
| DENVER WILEY | 112 LEWIS DR | | | | MOORESVILLE | IN | 46158-8382 |
| DENVER WRIGHT | 14625 SKYVIEW AVE | | | | SMITHVILLE | MO | 64089-8539 |
| DENVER, CECELIA C | 71 BURNIAH LN | | | | LAKE ORION | MI | 48362-2059 |
| DENVER, JOHN | 315 BOCA CIEGA POINT BLVD | | | | ST PETERSBURG | FL | 33708-2715 |
| DENVER, PAUL F | 9205 BOWLINE RD | | | | NOTTINGHAM | MD | 21236-2041 |
| DENVER, WILLIAM C | 4908 FLAMINGO DR | | | | SAINT JAMES CITY | FL | 33956-2838 |
| DENVIL BARNHOUSE | 182 WALNUT VALLEY CT | | | | WRIGHTSVILLE | PA | 17368-9000 |
| DENVIL TINCHER | 19409 ROBERT CLARK CIR | | | | HARRAH | OK | 73045-6341 |
| DENWARD A. DAVIS | 5529 10TH AVE SOUTH | | | | BIRMINGHAM | AL | 35222 |
| DENYES JR., ROBERT E | 7139 GILLINGHAM CT | | | | SYLVANIA | OH | 43560-1139 |
| DENYES, BEVERLY H. | 632 HAWTHORNE LANE | | | | TRAVERSE CITY | MI | 49686-5429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENYES, BEVERLY H. | 632 HAWTHORNE LN | | | | TRAVERSE CITY | MI | 49686-5429 |
| DENYES, ROBERT H | 4258 HATCHERY RD | | | | WATERFORD | MI | 48329-3625 |
| DENYES, WELLINGTON H | 3564 SHADDICK RD | | | | WATERFORD | MI | 48328-2349 |
| DENYKO, MICHAEL R | 58 75TH PL | | | | WILLOWBROOK | IL | 60527-2305 |
| DENYS E MENDOZA | 1817  BIRCHWOOD COURT | | | | N. BRUNSWICK | NJ | 08902-1938 |
| DENYS, DAVID L | 5937 WILLIAM ST | | | | TAYLOR | MI | 48180-1330 |
| DENYS, PATRICIA M | 52786 OVERLOOK TRL | | | | NEW BALTIMORE | MI | 48047-1484 |
| DENYSE A MYERS | 3718 HIGHTREE AVE SE | | | | WARREN | OH | 44484--37 |
| DENYSE SHOCKLEY | 900 N WABASH AVE | | | | KOKOMO | IN | 46901-3205 |
| DENYSE SNIDER | 7960 GREEN ST | | | | BELLAIRE | MI | 49615-9255 |
| DENZ, JOHN | 38 GROVE RD | | | | CROMWELL | CT | 06416 |
| DENZ, ROY C | 314 FM 1234 | | | | CARTHAGE | TX | 75633-8802 |
| DENZEL CONNER JR | 4951 MALCOLM CT | | | | COLUMBIA CITY | IN | 46725-8900 |
| DENZEL DAVENPORT | RR 2 BOX 127 | | | | PRINCETON | MO | 64673-9548 |
| DENZEL HOPPER | P O BOX 1074 | | | | GRAND BLANC | MI | 48490-4074 |
| DENZEL LESTER | 1146 CORINTH GREENS DR | | | | SUN CITY CENTER | FL | 33573-8065 |
| DENZEL MANN | 302 W MAIN ST BOX 42 | | | | VERMONTVILLE | MI | 49096 |
| DENZEL PLACE | 3044 S 55TH ST | | | | KANSAS CITY | KS | 66106-3160 |
| DENZEL VERDON | 11180 S 41 RD | | | | CADILLAC | MI | 49601-9753 |
| DENZEL WILLIAMS | 640 NEWBERRY ST | | | | BOWLING GREEN | KY | 42103-0910 |
| DENZER FAY M (ESTATE OF) (665567) | SIMONS EDDINS & GREENSTONE | | | | | | |
| DENZER, LARRY J | 7794 JAMES RAY RD | | | | GLENNIE | MI | 48737-9414 |
| DENZER, LARRY JAMES | 7794 JAMES RAY RD | | | | GLENNIE | MI | 48737-9414 |
| DENZER, MICHELLE | 1469 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| DENZER, PHYLLIS J | 10971 E GLADYS DR | | | | EDGERTON | WI | 53534 |
| DENZER, PHYLLIS J | 10971 N GLADYS DR E | | | | EDGERTON | WI | 53534-8419 |
| DENZER, RICHARD E | 59 PUTNAM PL | | | | GROSSE POINTE SHORES | MI | 48236-1223 |
| DENZER, SETH R | 30 S ACADEMY ST | | | | JANESVILLE | WI | 53548-3740 |
| DENZER, WILLIAM H | 4188 W CROSSINGS | | | | SAGINAW | MI | 48603-8710 |
| DENZIE SAMS | 151 TURTLEDOVE DR | | | | MONROE | LA | 71203-8473 |
| DENZIE SAMS | 2825 N STATE HIGHWAY 360 APT 911 | | | | GRAND PRAIRIE | TX | 75050-7856 |
| DENZIEL DEEMER | 16549 FEWINS RD | | | | INTERLOCHEN | MI | 49643-9642 |
| DENZIG, MARY H | 17935 MARTIN ROAD | | | | ROSEVILLE | MI | 48066-2520 |
| DENZIK, GARY I | 1456 BILL DEDMAN RD | | | | BOWLING GREEN | KY | 42101-9420 |
| DENZIL B FANNIN | HC 70, BOX 570 | | | | SANDY HOOK | KY | 41171-9513 |
| DENZIL BLANTON | 2219 BERRY RD | | | | AMELIA | OH | 45102-9723 |
| DENZIL BROOKS | 2518 STIVING RD | | | | MANSFIELD | OH | 44903-8904 |
| DENZIL BUSH | 12391 DENMARK RD | | | | FREEDOM | IN | 47431-7079 |
| DENZIL DAYTON | RR 2 BOX 45 | | | | FAIRMONT | WV | 26554-9512 |
| DENZIL E FERGUSON JR | 519 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3923 |
| DENZIL E ROBBINS JR | 1229 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5945 |
| DENZIL ELSWORTH | PO BOX 403 | | | | SUMMITVILLE | IN | 46070-0403 |
| DENZIL F TAYLOR | 4771  BOND AVE. | | | | WARREN | OH | 44483-1742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENZIL FANNIN | HC 70 BOX 570 | | | | SANDY HOOK | KY | 41171-9513 |
| DENZIL FERGUSON | 10706 COMPASS CT | | | | INDIANAPOLIS | IN | 46256-9532 |
| DENZIL FERGUSON JR | 519 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3923 |
| DENZIL GIBSON | 793 PARK AVE W | | | | MANSFIELD | OH | 44906-3008 |
| DENZIL GOSE | 266 HANOVER CIR W | | | | GRAND JUNCTION | CO | 81503-3125 |
| DENZIL HENNEN & | BONNIE HENNEN JT TEN | RD 5 BOX 30 | | | CAMERON | WV | 26003 |
| DENZIL HOPPER | 1822 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2748 |
| DENZIL HOWELL | 8300 TIMBER WALK CT | | | | HUBER HEIGHTS | OH | 45424-1392 |
| DENZIL HOWELL | 8300 TIMBERWALK COURT | | | | HUBER HEIGHTS | OH | 45424 |
| DENZIL HUNT | 2511 CRIDER RD | | | | MANSFIELD | OH | 44903-6922 |
| DENZIL INGRAM | 20 SUNSET DR | | | | SHELBY | OH | 44875-9415 |
| DENZIL MARTIN | 238 BRADEN RD | | | | TUCKER | GA | 30084-1901 |
| DENZIL MCCRACKEN | 6148 N COUNTY ROAD 75 W | | | | SHELBURN | IN | 47879-8273 |
| DENZIL MCKOWN | 7723 ALBION RD | | | | N ROYALTON | OH | 44133-1713 |
| DENZIL MOYER | 5612 E 16TH ST | | | | KANSAS CITY | MO | 64127-2804 |
| DENZIL NEWLON | RR 3 BOX 45 | | | | PENNSBORO | WV | 26415-9704 |
| DENZIL O CONNOR | 307 PRAIRIE ST | | | | BUCKNER | MO | 64016-9711 |
| DENZIL POSEY | 836 BRACEVILLE ROBINSON RD NW | | | | NEWTON FALLS | OH | 44444-9544 |
| DENZIL R RATLIFF | 1509 BLUETEAL DR | | | | BRANDON | FL | 33511-- 83 |
| DENZIL RATLIFF | 1509 BLUETEAL DR | | | | BRANDON | FL | 33511-8351 |
| DENZIL ROBBINS | 1229 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5945 |
| DENZIL SHINN JR | RR 1 BOX 84 | | | | QUINCY | MO | 65735-9711 |
| DENZIL SPINNEY | 1008 BEMENT ST | | | | LANSING | MI | 48912-1702 |
| DENZIL SWANNER | 39021 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8742 |
| DENZIL TAYLOR | 4771 BOND AVE NW | | | | WARREN | OH | 44483-1742 |
| DENZIL TYRA | 727 N BARCLAY ST | | | | FAIRMOUNT | IN | 46928-1212 |
| DENZIL WEST | 13214 BARNEY DR | | | | HUDSON | FL | 34669-2606 |
| DENZIL WILLIS | 8713 N NASHVILLE RD | | | | WILKINSON | IN | 46186-9735 |
| DENZIN, MARGARET D | 1134 GREEN TREE RD | | | | WEST BEND | WI | 53090 |
| DENZLE PERRINE | 1155 WESTERN AVE | | | | TOLEDO | OH | 43609 |
| DEO HARTMAN | 2253 LYNPARK AVE | | | | DAYTON | OH | 45439-2733 |
| DEO L HARTMAN | 2253 LYNPARK AVENUE | | | | DAYTON | OH | 45439-2733 |
| DEO SAMSOONAL (470900) | ANANIA, BANDKLAYDER, BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN | BANK OF AMERICA TOWER , SUIT 4300 | | | MIAMI | FL | 33131 |
| DEO WELLS | 3610 GLENWOOD AVE | | | | LANSING | MI | 48910-0708 |
| DEO WINSOR | PO BOX 195 | | | | MAPLE RAPIDS | MI | 48853-0195 |
| DEO YOUNG | 3367 FIELD RD | | | | CLIO | MI | 48420-1186 |
| DEO, HAROLD J | 4141 COUNTRY VIEW DR | | | | VASSAR | MI | 48768-8947 |
| DEO, KATHLEEN | 5318 MERTZ RD | | | | MAYVILLE | MI | 48744-9684 |
| DEO, SAMSOONAL | ANANIA, BANDKLAYDER, BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN | BANK OF AMERICA TOWER, SUIT 4300 | | | MIAMI | FL | 33131-2144 |
| DEOCHOA, SHIRLEY M | 239 SOUTHWEST 37TH TERRACE | | | | CAPE CORAL | FL | 33914-7840 |
| DEOCHOA, SHIRLEY M | 239 SW 37TH TER | | | | CAPE CORAL | FL | 33914-7840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEODATH LOCHAN | 11356 MEADOWBROOK DR | | | | PARMA HEIGHTS | OH | 44130-5129 |
| DEODATI JR, JOSEPH B | 6058 COPPERFIELD DR APT 937 | | | | FORT WORTH | TX | 76132-2689 |
| DEODATO, DOMINICK | 7 CLAYTON RD | | | | ENGLISHTOWN | NJ | 07726-8226 |
| DEOERIO JR, BARNEY | 47 HENRY DR | | | | STRUTHERS | OH | 44471 |
| DEOERIO, MICHAEL J | 8081 AQUADALE DR | | | | YOUNGSTOWN | OH | 44512-5908 |
| DEOGRACIAS, VICTORINO B | 471 BEDFORD DR | | | | WESTLAND | MI | 48185-3488 |
| DEOGUN MD PC | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 |
| DEOKKYU PARK | 1603 CANYON RUN ROAD | | | | NAPERVILLE | IL | 60565-9211 |
| DEOL AUTO SERVICE | 9175 31 AVE NW | | | EDMONTON AB T6N 1E9 CANADA | | | |
| DEOLA HAMILTON | 567 E 107TH ST | | | | CLEVELAND | OH | 44108-1431 |
| DEOLA LOTT | 138 THE MALL | | | | BEREA | OH | 44017-1142 |
| DEOLA, JOSEPH L | 104 S BURGEE DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1558 |
| DEOLAR AUBREY | 5208 E COURT ST S | | | | BURTON | MI | 48509-1945 |
| DEOLESSIE WHISENTON | 6630 CENTRAL CITY PKWY | | | | WESTLAND | MI | 48185-9137 |
| DEOLIVER STARR | 1109 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2271 |
| DEON BEAVER | 1000 COMMERCE AVE NW | | | | WARREN | OH | 44485-2224 |
| DEON BERNDT | 4907 WALLAKER RD | | | | BENZONIA | MI | 49616-9732 |
| DEON C GRAHAM | 888 PALLISTER ST APT 403 | | | | DETROIT | MI | 48202-2671 |
| DEON C PAGE JR | 666 W BETHUNE ST APT 504 | | | | DETROIT | MI | 48202-2744 |
| DEON GRANT | 15805 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137-2812 |
| DEON L KNIGHT | 204 SPRUCE AVE 14611 | | | | ROCHESTER | NY | 14611 |
| DEON M JOYCE | 430 KENILWORTH AVE. | | | | DAYTON | OH | 45405 |
| DEON OSBORN | 11398 EAST 27TH PLACE | | | | YUMA | AZ | 85367-8918 |
| DEON, CAROLYN J | 38 COUNTRY LN APT 1 | | | | POTSDAM | NY | 13676-3566 |
| DEON, CLYDE P | 523 W VINE ST | | | | MITCHELL | IN | 47446-1744 |
| DEON, CLYDE PHILLIP | 523 W VINE ST | | | | MITCHELL | IN | 47446-1744 |
| DEON, DANIEL P | 8933 DANZIG ST | | | | LIVONIA | MI | 48150-3977 |
| DEONDRAYE JARNON | 5413 DOWNS DR | | | | AUSTIN | TX | 78721 |
| DEONE C LARKINS | 701 DELAWARE ST | | | | DETROIT | MI | 48202-2451 |
| DEONIDUS HENDRICK | 21715 S PECULIAR DR | | | | PECULIAR | MO | 64078-8779 |
| DEONILDO LIMA | 32 SARATOGA AVE | | | | YONKERS | NY | 10705-3209 |
| DEONNE M PETROSKY | 1124 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| DEONOFRIO, RICHARD | 5643 VASSAR AVE | | | | AUSTINTOWN | OH | 44515-4229 |
| DEONTA M PERRY | 1300 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| DEONTAI L ALEXANDER | 4617 PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| DEONTE PARKS | 230 WEST PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3265 |
| DEOREO, STEPHEN F | 2437 HENN HYDE | | | | WARREN | OH | 44484-1247 |
| DEOREO, STEPHEN F | 2437 HENN HYDE RD NE | | | | WARREN | OH | 44484-1247 |
| DEORING, JAMES W | 11255 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| DEORNELAS, THERESA | 3457 MARQUES CT | | | | CASTRO VALLEY | CA | 94546 |
| DEORNELLAS JR, JOHN J | 5468 N CENTER RD | | | | FLINT | MI | 48506-1046 |
| DEORNELLAS, DENNIS N | 3337 BARNES RD | | | | MILLINGTON | MI | 48746-9028 |
| DEORNELLAS, DORIS J | 7685 OSBORNE DR | | | | MILLINGTON | MI | 48746-9685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEORNELLAS, KAREN M | 24095 HESSDALE RD | | | | ALMA | KS | 66401-8039 |
| DEORO, MARGARET L | 37336 BARRINGTON DR | | | | STERLING HTS | MI | 48312-2118 |
| DEPA, FRANK J | 10459 GREEN RD | | | | FENTON | MI | 48430-9029 |
| DEPA, MARGARET M | 10459 GREEN RD | | | | FENTON | MI | 48430-9029 |
| DEPA, STEVEN F | 7620 LIGHTHOUSE COVE DR | | | | PORT HOPE | MI | 48468-9662 |
| DEPACE JOSEPH - CHEVROLET SILVERADO 2005 | NO ADVERSE PARTY | | | | | | |
| DEPAEPE, IRENE J | 1 HICKORY OAK DR | | | | THE WOODLANDS | TX | 77381-2529 |
| DEPALMA RICHARD F (665234) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| DEPALMA, CAROLYN | 3 TRYON CIR | | | | CORTLANDT MANOR | NY | 10567-7450 |
| DEPALMA, EDWARD J | 17657 SE 120TH CT | | | | SUMMERFIELD | FL | 34491-8040 |
| DEPALMA, GIOVANNI | | | | | | | |
| DEPALMA, GUY J | 624 FAIRLAWN AVE | | | | PEEKSKILL | NY | 10566-5408 |
| DEPALMA, JOSEPH | 1652 NEWTON FALLS PORTAGE RD | | | | NEWTON FALLS | OH | 44444-9525 |
| DEPALMA, LAWRENCE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DEPALMA, MATILDA A | 4524 TROWBRIDGE LN | | | | SALIDA | CA | 95368-9184 |
| DEPALMA, RICHARD F | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| DEPALMA, RUDOLPH | 611 PLANTATION DR | | | | TITUSVI1LE | FL | 32780 |
| DEPANICIS, EUGENE J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DEPAOLA, DONNA R | 1207 S 2ND ST | | | | EFFINGHAM | IL | 62401-4020 |
| DEPAOLA, PHILIP A | 8231 W 81ST ST | | | | JUSTICE | IL | 60458-1564 |
| DEPAOLIS, DAVID A | 310 REDSTONE HILL RD | | | | BRISTOL | CT | 06010-7794 |
| DEPAOLO, ALPHONSO F | 927 SE 31ST TER | | | | CAPE CORAL | FL | 33904-2937 |
| DEPAOLO, ROCCO J | 83 CEDAR ST | | | | DOBBS FERRY | NY | 10522-1611 |
| DEPART OF PUBLIC WORKS | | 200 N 1ST ST | | | | WI | 53704 |
| DEPARTMENT FOR NATURAL RESOURCES | REGION 4 | 2 HUDSON HOLLOW RD | | | FRANKFORT | KY | 40601-4311 |
| DEPARTMENT OF AGRICULTURE | PO BOX 91081 | | | | BATON ROUGE | LA | 70821-9081 |
| DEPARTMENT OF AGRICULTURE | TRADE & CONSUMER PROTECTION | PO BOX 93178 | | | MILWAUKEE | WI | 53293-0178 |
| DEPARTMENT OF ASSESSMENT & TAXATION | LANE COUNTY PUBLIC SERVICE BUILDING | 125 EAST 9TH AVENUE | | | EUGENE | OR | 97401 |
| DEPARTMENT OF ASSESSMENT & TAXATION | LANE COUNTY PUBLIC SERVICE BUILDING | 125 EAST 9TH AVENUE | | | EUGENE | OR | 97401 |
| DEPARTMENT OF BUSINESS AND ECONOMIC DEVELOPMENT | ATTN: GENERAL COUNSEL | WORLD TRADE CENTER | 401 EAST PRATT STREET | | BALTIMORE | MD | 21202 |
| DEPARTMENT OF CHEMICAL ENGR AND MATERIALS SCIENCE | MICHIGAN STATE UNIVERSITY | 2527 ENGINEERING BLDG | | | EAST LANSING | MI | 48824 |
| DEPARTMENT OF CHEMISTRY | LOMONOSSOV MOSCOW STATE UNVSTY | LENIN HILLS MOSCOW 119992 | | RUSSIA FEDERATION RUSSIA | | | |
| DEPARTMENT OF CIVIL RECORDS | ACCOUNT OF ARCHIE WILLIAMSON | 415 EAST 12TH STREET | | | KANSAS CITY | MO | 64106 |
| DEPARTMENT OF CIVIL RECORDS | ACCOUNT OF LEONARD GRADO | 415 EAST 12TH ST | | | KANSAS CITY | MO | 64106 |
| DEPARTMENT OF COMMERCE | STATE OF WISCONSIN | DEPT COMMERCE-S & B INVOICING | PO BOX 7970 | | MADISON | WI | 53707 |
| DEPARTMENT OF COMMERCE & CON | 335 MERCHANT ST | STE 203 | | | HONOLULU | HI | 96813-2921 |
| DEPARTMENT OF COMMERCE & INSUR | TENNESSEE MOTOR VEHICLE COMMIS | 500 JAMES ROBERTSON PKWY | | | NASHVILLE | TN | 37243-1204 |
| DEPARTMENT OF COMMERCE AND INSURANCE | MOTOR VEHICLE COMMISSIONS | 500 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 |
| DEPARTMENT OF COMMERCE AND INSURANCE | MOTOR VEHICLE COMMISSIONS | 500 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 |
| DEPARTMENT OF CONSERVATION | REGION 7 | PO BOX 180 | 2901 W. TRUMAN BLVD. | | JEFFERSON CITY | MO | 65102-0180 |
| DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES | REGION 4 | 64 N UNION ST STE 468 | | | MONTGOMERY | AL | 36130-3020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES | REGION 9 | 901 S STEWART ST STE 5001 | | | CARSON CITY | NV | 89701-5244 |
| DEPARTMENT OF CONSUMER AFFAIRS | ARBITRATION CERTIFICATION PROG | 1507 21ST ST STE 330 | C\O NEW MOTOR VEHICLE BOARD | | SACRAMENTO | CA | 95811-5297 |
| DEPARTMENT OF CORRECTIONS | GREG HEACOX | 425 MILWAUKE AVE | | | BURLINGTON | WI | 53105 |
| DEPARTMENT OF ECOLOGY | REGION 10 | PO BOX 47600 | | | OLYMPIA | WA | 98504-7600 |
| DEPARTMENT OF ECONOMIC SECURITY | 1ST NATIONAL BANK BUILDING 332 MINNESOTA STREET | SUITE E200 | | | SAINT PAUL | MN | 55101 |
| DEPARTMENT OF ECONOMIC SECURITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1ST NATIONAL BANK BUILDING 332 MINNESOTA STREET | SUITE E200 | | SAINT PAUL | MN | 55101 |
| DEPARTMENT OF ECONOMIC SECURITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3225 N CENTRAL AVE. | | | PHOENIX | AZ | 85012 |
| DEPARTMENT OF EMPLOYMENT | 100 W MIDWEST AVE | | | | CASPER | WY | 82601-2429 |
| DEPARTMENT OF EMPLOYMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 100 W MIDWEST AVE | | | CASPER | WY | 82601-2429 |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | 5 GREEN MOUNTAIN DR | | | | MONTPELIER | VT | 05602-2708 |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 5 GREEN MOUNTAIN DR | | | MONTPELIER | VT | 05602-2708 |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 |
| DEPARTMENT OF EMPLOYMENT SECURITY | 32 S MAIN ST | | | | CONCORD | NH | 03301-4817 |
| DEPARTMENT OF EMPLOYMENT SECURITY | 33 SOUTH STATE STREET | | | | CHICAGO | IL | 60603 |
| DEPARTMENT OF EMPLOYMENT SECURITY | 33 SOUTH STATE STREET | | | | CHICAGO | IL | 60603 |
| DEPARTMENT OF EMPLOYMENT SECURITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 32 S MAIN ST | | | CONCORD | NH | 03301-4817 |
| DEPARTMENT OF EMPLOYMENT SECURITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 33 SOUTH STATE STREET | | | CHICAGO | IL | 60603 |
| DEPARTMENT OF EMPLOYMENT SERVICES | 609 H STREET, NE | ROOM 362 | | | WASHINGTON | DC | 20002 |
| DEPARTMENT OF EMPLOYMENT SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 609 H STREET, NE | ROOM 362 | | WASHINGTON | DC | 20002 |
| DEPARTMENT OF ENVIRONMENT AND CONSERVATION | REGION 4 | L & C ANX | 401 CHURCH STREET | | NASHVILLE | TN | 37243-0001 |
| DEPARTMENT OF ENVIRONMENTAL CO | BUREAU OF PROGRAM MANAGEMENT | 625 BROADWAY | | | ALBANY | NY | 12233-0001 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION | REGION 10 | 410 WILLOUGHBY AVE., STE 303 | P.O. BOX 111800 | | JUNEAU | AK | 99801 |
| DEPARTMENT OF ENVIRONMENTAL EQUALITY | REGION 8 | HERSCHLER BUILDING | 122 WEST 25TH ST. | | CHEYENNE | WY | 82002-0001 |
| DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | REGION 4 | 1400 COLISEUM BLVD | | | MONTGOMERY | AL | 36110-2400 |
| DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | REGION 4 | PO BOX 301463 | | | MONTGOMERY | AL | 36130-1463 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 1 | 79 ELM ST | | | HARTFORD | CT | 06106-1650 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 2 | PO BOX 402 | | | TRENTON | NJ | 08625-0402 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 9 | 901 S STEWART ST STE 4001 | | | CARSON CITY | NV | 89701-5249 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | PO BOX 2036 | | | | OKLAHOMA CITY | OK | 73101-2036 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 10 | 811 SW | SIXTH AVENUE | | PORTLAND | OR | 97204 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 3 | 629 EAST MAIN STREET | P.O. BOX 1105 | | RICHMOND | VA | 23219 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 6 | 5301 NORTHSHORE DR | | | N LITTLE ROCK | AR | 72118-5317 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 7 | PO BOX 98922 | 1200 "N" STREET, SUITE 400 | | LINCOLN | NE | 68509-8922 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 8 | 195 N 1950 W #B | | | SALT LAKE CITY | UT | 84116-3097 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 8 | PO BOX 144810 | | | SALT LAKE CITY | UT | 84114-4810 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 8 | PO BOX 200901 | 1520 E. SIXTH AVENUE | | HELENA | MT | 59620-0901 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 9 | PHOENIX MAIN OFFICE | 1110 W. WASHINGTON ST. | | PHOENIX | AZ | 85007 |
| DEPARTMENT OF ENVIRONMENTAL SERVICES | REGION 1 | 29 HAZEN DR | P.O. BOX 95 | | CONCORD | NH | 03301-6503 |
| DEPARTMENT OF FINANCE | 101 PAUAHI ST STE 4 | | | | HILO | HI | 96720-4224 |
| DEPARTMENT OF FINANCE & ADMINISTRATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF FINANCE & ADMINISTRATION | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 |
| DEPARTMENT OF FINANCE ADMINISTRATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9941 | | | LITTLE ROCK | AR | 72203-9941 |
| DEPARTMENT OF FINANCE ADMINISTRATION | PO BOX 9941 | | | | LITTLE ROCK | AR | 72203-9941 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 978 | | | MILWAUKEE | WI | 53293-0001 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | PO BOX 978 | | | | MILWAUKEE | WI | 53293-0001 |
| DEPARTMENT OF FINANCIAL SVCS | STATE OF FLORIDA - | 200 E GAINES ST | UPTD AS PER AFC 3/9/05 GJ | | TALLAHASSEE | FL | 32399-0358 |
| DEPARTMENT OF HEALTH FLORIDA BOARD OF NURSING | PO BOX 6330 | | | | TALLAHASSEE | FL | 32314-6330 |
| DEPARTMENT OF HOMELAND SECURITY | BOILER & PRESSURE SAFETY DIV | 402 W WASHINGTON ST ROOM 246 | | | INDIANAPOLIS | IN | 46204 |
| DEPARTMENT OF HUMAN RESOURCES | 401 SW TOPEKA BLVD | | | | TOPEKA | KS | 66603-3151 |
| DEPARTMENT OF HUMAN RESOURCES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 401 SW TOPEKA BLVD | | | TOPEKA | KS | 66603-3151 |
| DEPARTMENT OF INDIANA MILITARY | ORDER OF THE PURPLE HEART | PO BOX 1715 | | | CARMEL | IN | 46082-1715 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 649 MONROE ST | | | | MONTGOMERY | AL | 36131-0001 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 649 MONROE ST | | | MONTGOMERY | AL | 36131-0001 |
| DEPARTMENT OF INDUSTRY, LABOR AND HUMAN RELATIONS - WI | | | | | | | |
| DEPARTMENT OF JOB AND FAMILY SERVICES | 30 E BROAD ST FL 32 | | | | COLUMBUS | OH | 43266-0001 |
| DEPARTMENT OF JOB AND FAMILY SERVICES | 30 E BROAD ST FL 32 | | | | COLUMBUS | OH | 43266-0001 |
| DEPARTMENT OF JOB AND FAMILY SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 30 E BROAD ST FL 32 | | | COLUMBUS | OH | 43266-0001 |
| DEPARTMENT OF JOURNALISM | HOWARD UNIVERSITY | CAPCOMM ACCT | | | WASHINGTON | DC | 20059-0001 |
| DEPARTMENT OF JUSTICE | ACCT OF RONALD L CUSHMAN | 600 SUPERIOR AVE EAST | | | CLEVELAND | OH | 44114 |
| DEPARTMENT OF LABOR | 1001 N 23RD ST | | | | BATON ROUGE | LA | 70802-3338 |
| DEPARTMENT OF LABOR | 1100 N EUTAW ST | | | | BALTIMORE | MD | 21201-2201 |
| DEPARTMENT OF LABOR | 148 INTERNATIONAL BLVD | SUITE 800 | | | ATLANTA | GA | 30303 |
| DEPARTMENT OF LABOR | 21-31 HOSPITAL STREET | CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| DEPARTMENT OF LABOR | 317 MAIN ST | | | | BOISE | ID | 83735-0001 |
| DEPARTMENT OF LABOR | 401 BROADWAY BLVD NE | P.O. BOX 2281 | | | ALBUQUERQUE | NM | 87102-2330 |
| DEPARTMENT OF LABOR | 420 S ROOSEVELT ST | UNEMPLOYMENT INSURANCE DIVISION | | | ABERDEEN | SD | 57401-5131 |
| DEPARTMENT OF LABOR | 4425 N MARKET ST | | | | WILMINGTON | DE | 19802-1307 |
| DEPARTMENT OF LABOR | 54 STATE HOUSE | | | | AUGUSTA | ME | 04333-0054 |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20201 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1001 N 23RD ST | | | BATON ROUGE | LA | 70802-3338 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1100 N EUTAW ST | | | BALTIMORE | MD | 21201-2201 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 148 INTERNATIONAL BLVD | SUITE 800 | | ATLANTA | GA | 30303 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 21-31 HOSPITAL STREET | CHRISTIANSTED | | ST CROIX | VI | 00820 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 317 MAIN ST | | | BOISE | ID | 83735-0001 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 401 BROADWAY BLVD NE | P.O. BOX 2281 | | ALBUQUERQUE | NM | 87102-2330 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 420 S ROOSEVELT ST | UNEMPLOYMENT INSURANCE DIVISION | | ABERDEEN | SD | 57401-5131 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 4425 N MARKET ST | | | WILMINGTON | DE | 19802-1307 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 54 STATE HOUSE | | | AUGUSTA | ME | 04333-0054 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 94600 | 550 SOUTH 16TH STREET STATE HOUSE STATION | | LINCOLN | NE | 68509-4600 |
| DEPARTMENT OF LABOR | COLORADO DEPT OF LABOR & EMPLO | PO BOX 628 | FINANCE OFFICE-BOILER INSPECTI | | DENVER | CO | 80201-0628 |
| DEPARTMENT OF LABOR | COMPASS OFC 500 | | | | ALBANY | NY | 12240-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF LABOR | COMPASS OFC 500 | | | | ALBANY | NY | 12240-0001 |
| DEPARTMENT OF LABOR | PO BOX 94600 | 550 SOUTH 16TH STREET STATE HOUSE STATION | | | LINCOLN | NE | 68509-4600 |
| DEPARTMENT OF LABOR & INDUSTRIES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 34022 | | | SEATTLE | WA | 98124-1022 |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 34022 | | | | SEATTLE | WA | 98124-1022 |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 34390 | | | | SEATTLE | WA | 98124-1390 |
| DEPARTMENT OF LABOR & INDUSTRY | ATTN: J. KOTS | READING BANKRUPTCY & COMPLIANCE UNIT | 625 CHERRY STREET, ROOM 203 | | READING | PA | 19602-1184 |
| DEPARTMENT OF LABOR AND EMPLOYMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1515 ARAPAHOE STREET | TOWER 2 SUITE 400 | | DENVER | CO | 80202 |
| DEPARTMENT OF LABOR AND EMPLOYMENT SECURITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1974 COMMONWEALTH LN | | | TALLAHASSEE | FL | 32303-3196 |
| DEPARTMENT OF LABOR AND HUMAN RESOURCES | 505 MUNOZ RIVIERIA AVENUE | | | | HATO REY | PR | 00918 |
| DEPARTMENT OF LABOR AND HUMAN RESOURCES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 505 MUNOZ RIVIERIA AVENUE | | | HATO REY | PR | 00918 |
| DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813 |
| DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813 |
| DEPARTMENT OF LABOR AND INDUSTRY | 1327 LOCKEY AVE | UNEMPLOYMENT INSURANCE DIVISION | | | HELENA | MT | 59601-5137 |
| DEPARTMENT OF LABOR AND INDUSTRY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1327 LOCKEY AVE | UNEMPLOYMENT INSURANCE DIVISION | | HELENA | MT | 59601-5137 |
| DEPARTMENT OF LABOR AND INDUSTRY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 60130 | | | HARRISBURG | PA | 17106-0130 |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | 710 JAMES ROBERTSON PKWY FL 8 | | | | NASHVILLE | TN | 37243-1219 |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 710 JAMES ROBERTSON PKWY FL 8 | | | NASHVILLE | TN | 37243-1219 |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 947 | | | TRENTON | NJ | 08625-0947 |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | PO BOX 947 | | | | TRENTON | NJ | 08625-0947 |
| DEPARTMENT OF LABOR EMPLOYMENT SECURITY DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 25509 | | | JUNEAU | AK | 99802-5509 |
| DEPARTMENT OF LABOR EMPLOYMENT SECURITY DIVISION | PO BOX 25509 | | | | JUNEAU | AK | 99802-5509 |
| DEPARTMENT OF LABOR OCCUPATIONAL SAFETY & | 9100 BLUEBONNET CENTRE BLVD STE 201 | HEALTH ADMINISTRATION | | | BATON ROUGE | LA | 70809-2953 |
| DEPARTMENT OF LAW | JAMES FERGUSON, COUNTY COUNSEL | 1333 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401-7212 |
| DEPARTMENT OF LICENSING | MASTER LICENSE SERVICE | PO BOX 9048 | | | OLYMPIA | WA | 98507-9048 |
| DEPARTMENT OF MEDICINE | B427 CLINICAL CTR | | | | EAST LANSING | MI | 48824-1313 |
| DEPARTMENT OF MOTOR VEHICLES | ADJUDICATION SERVICES | PO BOX 37075 | | | WASHINGTON | DC | 20013-7075 |
| DEPARTMENT OF MOTOR VEHICLES | BUREAU OF OCCUPATIONAL LICENSE SECTUION | PO BOX 932342 | | | SACRAMENTO | CA | 94232-3420 |
| DEPARTMENT OF MOTOR VEHICLES | DEALER SERVICES DIVISION | PO BOX 27412 | | | RICHMOND | VA | 23269-0001 |
| DEPARTMENT OF MOTOR VEHICLES | DEALERS AND REPAIRERS SECTION | 60 STATE STREET | | | WETHERSFIELD | CT | 06161-2011 |
| DEPARTMENT OF MOTOR VEHICLES | DEALERS AND REPAIRERS SECTION | 60 STATE STREET | | | WETHERSFIELD | CT | 06161-2011 |
| DEPARTMENT OF MOTOR VEHICLES INFORMATION SERVICES | PO BOX 932342 | MAIL STATION L224 | | | SACRAMENTO | CA | 94232-3420 |
| DEPARTMENT OF NATURAL RESOURCES | REGION 10 | PO BOX 47001 | | | OLYMPIA | WA | 98504-7001 |
| DEPARTMENT OF NATURAL RESOURCES | REGION 5 | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 |
| DEPARTMENT OF PSYCHIATRY MIPC | NYU/MENTAL ILLNESS PREVNTN CTR | 550 FIRST AVENUE ROOM HN323 | | | NEW YORK | NY | 10016 |
| DEPARTMENT OF PUBLIC HEALTH LABORATORY FIELD SERVICES | 850 MARINA BAY PKWY | | | | RICHMOND | CA | 94804-6403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF PUBLIC SERVCES | ATTN: THOMAS DARNELL | 1701 S JEFFERSON AVE | | | SAGINAW | MI | 48601-2849 |
| DEPARTMENT OF PUBLIC WORKS | | 1800 S MCLEAN BLVD | | | | KS | 67213 |
| DEPARTMENT OF PUBLIC WORKS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8650 CALIFORNIA AVE | | | SOUTH GATE | CA | 90280-3004 |
| DEPARTMENT OF PUBLIC WORKS | SHELBY TOWNSHIP | 6333 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48316-4405 |
| DEPARTMENT OF PUBLIC WORKS & UTILITIES | 155 N OPDYKE RD | WASTEWATER TREATMENT PLANT | | | PONTIAC | MI | 48342-2965 |
| DEPARTMENT OF PUBLIC WORKS, CITY OF SHREVEPORT | MR. FRED WILLIAMS, SUPERINTENDENT-SOLID WASTE | PO BOX 31109 | | | SHREVEPORT | LA | 71130-1109 |
| DEPARTMENT OF REVENUE | 100 NORTH SENATE AVENUE | WITHHOLDING TAX SECTION STATE OFFICE BUILDING | | | INDIANAPOLIS | IN | 46204 |
| DEPARTMENT OF REVENUE | 125 N. ROBERTS | 3RD FLOOR | | | HELENA | MT | 59601 |
| DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 |
| DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD 4TH FLOOR | | | | MADISON | WI | 53713 |
| DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL S | | | | LINCOLN | NE | 68508-2529 |
| DEPARTMENT OF REVENUE | 301 W HIGH ST | HARRY S TRUMAN STATE OFFICE BUILDING | | | JEFFERSON CITY | MO | 65101-1517 |
| DEPARTMENT OF REVENUE | 301 W HIGH ST | HARRY S TRUMAN STATE OFFICE BUILDING | | | JEFFERSON CITY | MO | 65101-1517 |
| DEPARTMENT OF REVENUE | 50 N RIPLEY | | | | MONTGOMERY | AL | 36132-0001 |
| DEPARTMENT OF REVENUE | 6501 MAIL STA | | | | SAINT PAUL | MN | 55146-0001 |
| DEPARTMENT OF REVENUE | 711 GIBSON BLVD | | | | HARRISBURG | PA | 17104-3218 |
| DEPARTMENT OF REVENUE | 915 SW HARRISON | WITHHOLDING TAX | | | TOPEKA | KS | 66625-0001 |
| DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | | TOPEKA | KS | 66625-0001 |
| DEPARTMENT OF REVENUE | ACCOUNT OF PATRIC R MC KINLEY | PO BOX 9144 | | | BOSTON | MA | 02205-9144 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 100 NORTH SENATE AVENUE | WITHHOLDING TAX SECTION STATE OFFICE BUILDING | | INDIANAPOLIS | IN | 46204 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 125 N. ROBERTS | 3RD FLOOR | | HELENA | MT | 59601 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1800 CENTURY CENTER BLVD., N.E. | | | ATLANTA | GA | 30345 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508-2529 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 301 W HIGH ST | HARRY S TRUMAN STATE OFFICE BUILDING | | JEFFERSON CITY | MO | 65101-1517 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 6501 MAIL STA | | | SAINT PAUL | MN | 55146-0001 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 711 GIBSON BLVD | | | HARRISBURG | PA | 17104-3218 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 14800 | 955 CENTER STREET NE | | SALEM | OR | 97309-0920 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 19030 | | | SPRINGFIELD | IL | 62794-9030 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 25000 | 501 NORTH WILMINGTON STREET | | RALEIGH | NC | 27640-0100 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 29009 | | | PHOENIX | AZ | 85038-9009 |
| DEPARTMENT OF REVENUE | DIVISION OF VEHICLES | 915 SW HARRISON ST | | | TOPEKA | KS | 66612 |
| DEPARTMENT OF REVENUE | DOR/ MOTOR VEHICLE DIVISION | PO BOX 740381 | | | ATLANTA | GA | 30374-0381 |
| DEPARTMENT OF REVENUE | MVBG | REGISTRATION SECTION | | | DENVER | CO | 80261-0016 |
| DEPARTMENT OF REVENUE | PO BOX 14800 | 955 CENTER STREET NE | | | SALEM | OR | 97309-0920 |
| DEPARTMENT OF REVENUE | PO BOX 19030 | | | | SPRINGFIELD | IL | 62794-9030 |
| DEPARTMENT OF REVENUE | PO BOX 19030 | | | | SPRINGFIELD | IL | 62794-9030 |
| DEPARTMENT OF REVENUE | PO BOX 201 | | | | BATON ROUGE | LA | 70821-0201 |
| DEPARTMENT OF REVENUE | PO BOX 25000 | 501 NORTH WILMINGTON STREET | | | RALEIGH | NC | 27640-0100 |
| DEPARTMENT OF REVENUE | PO BOX 29009 | | | | PHOENIX | AZ | 85038-9009 |
| DEPARTMENT OF REVENUE | STATE CAPITOL ANX | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPARTMENT OF REVENUE | STATE CAPITOL ANX | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0001 |
| DEPARTMENT OF REVENUE | STATE OF OREGON | PO BOX 14725 | | | SALEM | OR | 97309-5018 |
| DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 34053 | | | SEATTLE | WA | 98124-1053 |
| DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 47489 | | | OLYMPIA | WA | 98504-7489 |
| DEPARTMENT OF REVENUE & TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 125 | | | COLUMBIA | SC | 29214-0001 |
| DEPARTMENT OF REVENUE & TAXATION | PO BOX 125 | | | | COLUMBIA | SC | 29214-0001 |
| DEPARTMENT OF REVENUE ACCT OF | P MCKINLEY | PO BOX 9140 | | | BOSTON | MA | 38146 |
| DEPARTMENT OF REVENUE ADMINISTRATION | DIRECTOR: PIERRE BOISVERT | PO BOX 454 | COLLECTION DIVISION | | CONCORD | NH | 03302-0454 |
| DEPARTMENT OF REVENUE ADMINISTRATION | DIRECTOR: PIERRE BOISVERT | PO BOX 454 | COLLECTION DIVISION | | CONCORD | NH | 03302-0454 |
| DEPARTMENT OF REVENUE ADMINISTRATION | PO BOX 457 | | | | CONCORD | NH | 03302-0457 |
| DEPARTMENT OF REVENUE AND FINANCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 10457 | HOOVER BUILDING | | DES MOINES | IA | 50306-0457 |
| DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10457 | HOOVER BUILDING | | | DES MOINES | IA | 50306-0457 |
| DEPARTMENT OF REVENUE AND TAXATION | BUILDING 13-1 MARINER AVENUE | TIYAN | | | BARRIGADA | GU | 96913 |
| DEPARTMENT OF REVENUE AND TAXATION | BUILDING 13-1 MARINER AVENUE | TIYAN | | | BARRIGADA | GU | 96913 |
| DEPARTMENT OF REVENUE SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 92 FARMINGTON AVE | | | HARTFORD | CT | 06105-3704 |
| DEPARTMENT OF SANITATION, NEW YORK CITY | SPIRO KATTAN | 52-07 58TH ST. 2ND FLOOR | | | WOODSIDE | NY | 11377 |
| DEPARTMENT OF SOCIAL SERVICES | PO BOX 1207 | | | | LEBANON | VA | 24266-1207 |
| DEPARTMENT OF SOCIAL SERVICES | PO BOX 260222 | | | | BATON ROUGE | LA | 70826-0222 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 41 STATE ST | | | ALBANY | NY | 12231-0002 |
| DEPARTMENT OF STATE | UCC SECTION | PO BOX 8721 | | | HARRISBURG | PA | 17105-8721 |
| DEPARTMENT OF STATE HIGHWAYS | JOHN P. BAKER | TWO NORTH PLAZA | | | JACKSON | MI | 49202 |
| DEPARTMENT OF STATE LANDS | PO BOX 4395 UNIT 18 | | | | PORTLAND | OR | 97208 |
| DEPARTMENT OF STATE TREASURER | 325 NORTH SALISBURY STREET | | | | RALEIGH | NC | 27603 |
| DEPARTMENT OF STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 325 NORTH SALISBURY STREET | | | RALEIGH | NC | 27603 |
| DEPARTMENT OF STATE UNIFORM | COMMERCIAL CODE | 1 COMMERCIAL PLZ | 99 WASHINGTON AVE | | ALBANY | NY | 12231-0001 |
| DEPARTMENT OF TAX & REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3784 | TAXPAYER SERVICES DIVISION | | CHARLESTON | WV | 25337-3784 |
| DEPARTMENT OF TAX & REVENUE | PO BOX 3784 | TAXPAYER SERVICES DIVISION | | | CHARLESTON | WV | 25337-3784 |
| DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 1202 WEST TOWER | | | CARSON CITY | NV | 89706 |
| DEPARTMENT OF TAXATION | 2220 W BROAD ST | | | | RICHMOND | VA | 23220-2008 |
| DEPARTMENT OF TAXATION | 830 FREEWAY DR N | | | | COLUMBUS | OH | 43266-0001 |
| DEPARTMENT OF TAXATION | 830 FREEWAY DR N | | | | COLUMBUS | OH | 43266-0001 |
| DEPARTMENT OF TAXATION | ACCT OF THEODORE W MILLER | PO BOX 1880 | | | RICHMOND | VA | 56170 |
| DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1550 COLLEGE PARKWAY | SUITE 1202 WEST TOWER | | CARSON CITY | NV | 89706 |
| DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2220 W BROAD ST | | | RICHMOND | VA | 23220-2008 |
| DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 830 FREEWAY DR N | | | COLUMBUS | OH | 43266-0001 |
| DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 259 | | | HONOLULU | HI | 96809-0259 |
| DEPARTMENT OF TAXATION | PO BOX 259 | | | | HONOLULU | HI | 96809-0259 |
| DEPARTMENT OF TAXATION AND FINANCE | 8 ROOM 501 DEPT BLDG | TAXPAYER ASSISTANCE BUREAU/ W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12227-0001 |
| DEPARTMENT OF TAXATION AND FINANCE | 8 ROOM 501 DEPT BLDG | TAXPAYER ASSISTANCE BUREAU/ W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12227-0001 |
| DEPARTMENT OF TAXATION AND FINANCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8 ROOM 501 DEPT BLDG | TAXPAYER ASSISTANCE BUREAU/ W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12227-0001 |
| DEPARTMENT OF TAXES | 109 STATE STREET | TAXPAYER SERVICES | | | MONTPELIER | VT | 05602 |
| DEPARTMENT OF TAXES & LICENSES | 808 W SPOKANE FALLS BLVD | | | | SPOKANE | WA | 99201-3301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF THE AIR FORCE | AIR EDUCATION & TRAINING COMMA | 37TH SERVICES DIVISION | 1820 NELLIS STREET BLDG #5100 | | LACKLAND A F B | TX | 78236 |
| DEPARTMENT OF THE INTERIOR | 1849 C STREET, N.W. | | | | WASHINGTON | DC | 20240 |
| DEPARTMENT OF THE INTERIOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1849 C ST NW | | | WASHINGTON | DC | 20240-0001 |
| DEPARTMENT OF THE INTERIOR | NBC\DIV OF FINANCIAL MGMT SVCS | MAIL STOP 1313 | 1849 C ST NW | | WASHINGTON | DC | 20240-0001 |
| DEPARTMENT OF THE SECRETARY OF STATE | BUREAU OF MOTOR VEHICLES | DEALER AND AGENT SERVICES | 29 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0029 |
| DEPARTMENT OF THE SECRETARY OF STATE | BUREAU OF MOTOR VEHICLES | DEALER AND AGENT SERVICES | 29 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0029 |
| DEPARTMENT OF THE TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2 | WADE HAMPTON OFFICE BUILDING | | TRENTON | NJ | 08625-0002 |
| DEPARTMENT OF THE TREASURY | PO BOX 2 | WADE HAMPTON OFFICE BUILDING | | | TRENTON | NJ | 08625-0002 |
| DEPARTMENT OF THE TREASURY - IRS | 1 CLINTON AVENUE & NO PEARL | | | | ALBANY | NY | 12207-2335 |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 21126 | | | | PHILADELPHIA | PA | 19114 |
| DEPARTMENT OF TRANSPORTATION | BUREAU OF MOTOR VEHICLE & | LICENSING | PO BOX 8283 | | HARRISBURG | PA | 17105 |
| DEPARTMENT OF TRANSPORTATION | ERIC DELAPA | 111 GRAND AVE | P.O. BOX 23440-MS 11A | | OAKLAND | CA | 94612-3717 |
| DEPARTMENT OF TRANSPORTATION-ENVIRONMENTAL SERVICES | REGION 10 | PO BOX 47331 | 310 MAPLE PARK AVENUE SE | | OLYMPIA | WA | 98504-7331 |
| DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | TREASURY BUILDING | | | LANSING | MI | 48922-0001 |
| DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | TREASURY BUILDING | | | LANSING | MI | 48922-0001 |
| DEPARTMENT OF TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 430 W ALLEGAN ST | TREASURY BUILDING | | LANSING | MI | 48922-0001 |
| DEPARTMENT OF TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX S | | | SAN JUAN | PR | 00905 |
| DEPARTMENT OF TREASURY | PO BOX S | | | | SAN JUAN | PR | 00905 |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | 10 N SENATE AVE | | | | INDIANAPOLIS | IN | 46204-2201 |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVE | DRAWER 7942, GEF 1 | | | MADISON | WI | 53703-2866 |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 10 N SENATE AVE | | | INDIANAPOLIS | IN | 46204-2201 |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 E WASHINGTON AVE | DRAWER 7942, GEF 1 | | MADISON | WI | 53703-2866 |
| DEPARTMENT OF WORKFORCE SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 45233 | 140 EAST 300 SOUTH | | SALT LAKE CITY | UT | 84145-0233 |
| DEPARTMENT OF WORKFORCE SERVICES | PO BOX 45233 | 140 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84145-0233 |
| DEPARTURE MEDIA INC | PO BOX 31323 | | | | CHARLOTTE | NC | 28231-1323 |
| DEPAS, RICHARD D | PO BOX 158 | | | | BELLEVILLE | MI | 48112-0158 |
| DEPASCAL, NEIL J | 906 WASHINGTON AVE | | | | GIRARD | OH | 44420-1961 |
| DEPASCALE, MARY M | 709 CHURCHHILL ROAD | | | | GIRARD | OH | 44420-2122 |
| DEPASCALE, MARY M | 709 CHURCHILL RD | | | | GIRARD | OH | 44420-2122 |
| DEPASCALE, VINCENT B | 192 SEXTON ST | | | | STRUTHERS | OH | 44471-1741 |
| DEPASCO, EILEEN J | 1137 SHADOW RIDGE DR | | | | NILES | OH | 44446-3561 |
| DEPASQUALE MARK | DBA MARK DEPASQUALE PLUMBING & | 7 JORIE LN | HEATING CO | | WALPOLE | MA | 02081-1923 |
| DEPASQUALE, CHARLES J | 5885 MARION DR | | | | LOCKPORT | NY | 14094-6624 |
| DEPASQUALE, EDWARD C | 736 SW SUNVIEW ST | | | | FORT WHITE | FL | 32038-4312 |
| DEPASQUALE, MARY | 190 BURRITT RD | | | | HILTON | NY | 14468-9702 |
| DEPASSE ENTERTAINMENT GROUP | 9200 W SUNSET BLVD | STE 510 | | | W HOLLYWOOD | CA | 90069-3507 |
| DEPATIE FLUID POWER CO INC | 6256 AMERICAN AVE | | | | PORTAGE | MI | 49002-9302 |
| DEPAU ANGELA CUGUSI GIUSEPPE | 342450 DEPAU ANGELA CUGUSI GIUSEPPE | V LE EUROPA 70 | | 8045 LANUSEI OG  ITALY | | | |
| DEPAUL HEALTH CTR | PO BOX 503602 | | | | SAINT LOUIS | MO | 63150-0001 |
| DEPAUL UNIVERSITY | FINANCIAL ACCOUNTS | 1 E JACKSON BLVD SUITE 9900 | | | CHICAGO | IL | 60604 |
| DEPAUL UNIVERSITY MANAGEMENT DEVELOPMENT CENTER | 1 EAST JACKSON BLVD STE 7000 | | | | CHICAGO | IL | 60604 |
| DEPAUL UNIVERSITY OFFICE OF CONT AND PROF EDUC | 25 E JACKSON BLVD STE 1601 | | | | CHICAGO | IL | 60604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPAUL VINCENT L (171903) | SHEIN LAW CENTER | 121 S BROAD ST | | | PHILADELPHIA | PA | 19107-4518 |
| DEPAUL, DOUGLAS A | 1407 SUNNY DR | | | | GIRARD | OH | 44420-1462 |
| DEPAUL, VINCENT L | SHEIN LAW CENTER | 121 S BROAD ST | | | PHILADELPHIA | PA | 19107-4518 |
| DEPAULA CHEVROLET-HUMMER, INC. | 785 CENTRAL AVE | | | | ALBANY | NY | 12206-1501 |
| DEPAULA CHEVROLET-HUMMER, INC. | ANTHONY DEPAULA | 785 CENTRAL AVE | | | ALBANY | NY | 12206-1501 |
| DEPAULIS, JOHN A | 13561 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-2426 |
| DEPAUW UNIVERSITY | 313 S LOCUST ST | | | | GREENCASTLE | IN | 46135-1736 |
| DEPAUW UNIVERSITY | FINANCIAL AID OFFICE | | | | GREENCASTLE | IN | 46135 |
| DEPAZZO JR, LOUIS L | 5043 GLENSIDE MANOR DR | | | | PERRY HALL | MD | 21128-9803 |
| DEPCO INTERNATIONAL INC | 6655 NORTHWEST DR | | | MISSISSAUGA CANADA ON L4V 1L1 CANADA | | | |
| DEPCO INTERNATIONAL INC | 6655 NORTHWEST DR | | | MISSISSAUGA ON L4V 1L1 CANADA | | | |
| DEPCO INTERNATIONAL INC | ROYAL AUTOMATIVE GROUP O/A | 6655 NORTHWEST DR | | MISSISSAUGA CANADA ON L4V 1L1 CANADA | | | |
| DEPEAL, RICHARD E | 400 MAPLE ST | | | | OWOSSO | MI | 48867-3628 |
| DEPEEL, STEVEN M | 927 FIELDS RD | | | | DANSVILLE | MI | 48819-9795 |
| DEPELHEUER, DENISE S | 395 RIES BEND RD | | | | BALLWIN | MO | 63021-3906 |
| DEPENDABLE AUTO SALES & SERVICE | 1055 UPPER FRONT ST | | | | BINGHAMTON | NY | 13905-1221 |
| DEPENDABLE AUTO SERVICE | 710 W HONEYWELL AVE | | | | HOOPESTON | IL | 60942-1079 |
| DEPENDABLE AUTO SHIPPERS INC | PO BOX 678329 | | | | DALLAS | TX | 75267-8329 |
| DEPENDABLE AUTO TRANSPORT | 500 S WASHINGTON AVE STE 5 | | | | ROYAL OAK | MI | 48067-3846 |
| DEPENDABLE FOU/TUALA | 12505 SW HERMAN RD | P.O. BOX 1687 | | | TUALATIN | OR | 97062-6950 |
| DEPENDABLE FREIGHT SERVICES INC | 34 MCLEAN RD | | | GUELPH CANADA ON N1H 6H9 CANADA | | | |
| DEPENDABLE GAGE & TOOL CO | 15321 W 11 MILE RD | | | | OAK PARK | MI | 48237-1041 |
| DEPENDABLE GAGE/OAK | 15321 W 11 MILE RD | | | | OAK PARK | MI | 48237-1041 |
| DEPENDABLE HAWAIIAN EXPRESS | 19201 S SUSANA RD | | | | EAST RANCHO DOMINGUEZ | CA | 90221-5710 |
| DEPENDABLE HIGHWAY EXPRESS | PO BOX 58047 | | | | LOS ANGELES | CA | 90058-0047 |
| DEPENDABLE HIGHWAY EXPRESS INC | MIKE DOUGAN | 2555 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90023-2605 |
| DEPENDABLE SEWER CLEANERS | 515 S HENRY ST | | | | BAY CITY | MI | 48706-4718 |
| DEPENDABLE SEWER CLEANING | 515 S HENRY ST | | | | BAY CITY | MI | 48706-4718 |
| DEPENDABLE TIRE & BRAKE | 25 MARKET ST | | | | SAN RAFAEL | CA | 94901-5803 |
| DEPENDABLE TRUCK LINES INC | 156 MAIN ST N | | | | DEARING | GA | 30808 |
| DEPENNING & DEPENNING | 10 GOVERNMENT PLACE E | | | CALCUTTA INDIA 700069 INDIA | | | |
| DEPERCIN, DENISE | 121 DELAWARE ST | | | | DENVER | CO | 80223-1443 |
| DEPERRO, JUNE I | 119 WHIPPOORWILL RD | | | | BRANDON | MS | 39047-6428 |
| DEPESTEL, DENNIS M | 16170 RAYGAERT DR | | | | CLINTON TWP | MI | 48038-4050 |
| DEPESTEL, JULIE A. | 21021 E 11 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1551 |
| DEPETRES, JAMES J | 41 ROGERS DR | | | | ROCHESTER | NY | 14606-4403 |
| DEPETRES, THOMAS A | 453 SHARON DR | | | | ROCHESTER | NY | 14626-1945 |
| DEPETRIS, DINO | 481 W 1ST AVE | | | | ROSELLE | NJ | 07203-1030 |
| DEPETRIS, DORTHEA V | 12700 LAKE AVE APT 909 | | | | LAKEWOOD | OH | 44107-1502 |
| DEPETRO, EMIL P | 8929 KINGSLEY DR | | | | ONSTED | MI | 49265-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPETRO, JOSEPH J | 1932 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2526 |
| DEPETRO, PETER M | 426 W HEWITT AVE | | | | MARQUETTE | MI | 49855-3322 |
| DEPEUGH, MELODY J | 801 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4801 |
| DEPEW JR, THOMAS A | 2727 W MEADOW DR | | | | WHITE LAKE | MI | 48383-1813 |
| DEPEW JR, THOMAS ARICH | 2727 W MEADOW DR | | | | WHITE LAKE | MI | 48383-1813 |
| DEPEW, CARLETON R | 11150 BENJAMIN ST | | | | ROMEO | MI | 48065-5006 |
| DEPEW, DONALD A | 1710 CASPIAN DR | | | | CULLEOKA | TN | 38451-2079 |
| DEPEW, DONALD D | 4921 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7133 |
| DEPEW, DONALD DUANE | 4921 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7133 |
| DEPEW, DOROTHY MAE | 19930 ROAD 1038 | | | | OAKWOOD | OH | 45873-9074 |
| DEPEW, EUGENE N | PO BOX 1796 | | | | ZEPHYRHILLS | FL | 33539-1796 |
| DEPEW, FREDERICK R | 101 W VIRGINIA ST | | | | CRESCENT CITY | FL | 32112-4878 |
| DEPEW, GAIL E | 8404 CONSTITUTION BLVD | | | | PINCKNEY | MI | 48169-9179 |
| DEPEW, GLEN L | 10344 BARNES RD | | | | EATON RAPIDS | MI | 48827-9298 |
| DEPEW, HAROLD O | 7650 ARCOLA AVE | | | | SUN VALLEY | CA | 91352-4301 |
| DEPEW, HOWARD | 4213 GLEN ESTE WITHAMSVILLE RD | | | | CINCINNATI | OH | 45245-1827 |
| DEPEW, JAMES D | 6261 GARRISON RD | | | | LAINGSBURG | MI | 48848-9720 |
| DEPEW, JAMES E | 3311 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9576 |
| DEPEW, JAMES L | 9103 RED CEDAR DR | | | | WEST CHESTER | OH | 45069-3671 |
| DEPEW, JUANITA J | 3311 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9576 |
| DEPEW, JULIE ANN | 681 DIAMOND LOOP | | | | MIDDLETOWN | OH | 45044-7491 |
| DEPEW, KAREN M | 9500 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| DEPEW, KAREN M | 9500 W BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| DEPEW, KATHRYN JOAN | 9673 N COUNTY RD 50 E | | | | SPRINGPORT | IN | 47386-9700 |
| DEPEW, KATHRYN JOAN | 9673 N COUNTY ROAD 50 E | | | | SPRINGPORT | IN | 47386-9700 |
| DEPEW, LORRAINE M | 36820 KYRO CT | | | | STERLING HTS | MI | 48310-4658 |
| DEPEW, MAGDALENA | 2501 W JOLLY RD | | | | LANSING | MI | 48911-3442 |
| DEPEW, PAULA L | 4921 COVENTRY PARKWAY | | | | FORT WAYNE | IN | 46804-7133 |
| DEPEW, RICHARD A | 1517 LYNNDALE PL | | | | LYNCHBURG | VA | 24502-1811 |
| DEPEW, ROBERT D | PO BOX 625 | | | | PERRY | MI | 48872-0625 |
| DEPEW, SAMANTHA K | 10587 EAST 1350 SOUTH | | | | GALVESTON | IN | 46932 |
| DEPEW, TONY P | 4921 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7133 |
| DEPEW, TONY PAUL | 4921 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7133 |
| DEPHILIPPO, EDWARD O | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DEPIERRO, ANTHONY J | 8019 STONE RD | | | | MEDINA | OH | 44256-8977 |
| DEPIERRO, EUGENE A | 5938 STUMPH RD APT 203 | | | | PARMA | OH | 44130-1708 |
| DEPIERRO, KAREN | 2468 CORAL RIDGE CIR | | | | MELBOURNE | FL | 32935-3632 |
| DEPIETRO JR, RALPH P | 1765 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4133 |
| DEPIETRO, GREG S | 172 WOLCOTT DR | | | | BOARDMAN | OH | 44512-2854 |
| DEPIETRO, GREG S. | 172 WOLCOTT DR | | | | BOARDMAN | OH | 44512-2854 |
| DEPIETRO, MARY M | 3104 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9620 |
| DEPIETRO, MARY M | 3104 MEANDERWOOD DR. | | | | CANFIELD | OH | 44406-4406 |
| DEPIETRO, SHIRLEY | 453 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1705 |
| DEPILLO, GENE J | 64 MORRIS AVE | | | | GIRARD | OH | 44420-2934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPINA, DOUGLAS D | 121 TOMMY DR | | | | COLUMBIA | TN | 38401-2685 |
| DEPINO, LAURA A | 55 THOMPSON ST APT 11C | | | | EAST HAVEN | CT | 06513-1943 |
| DEPINTO VINCE | 1538 BRANDY PKWY | | | | STREAMWOOD | IL | 60107-1810 |
| DEPINTO, TERESA M | 4639 ALLEGHENY AVE | | | | DAYTON | OH | 45432-3248 |
| DEPINTO,TERESA M | 4639 ALLEGHENY AVE | | | | DAYTON | OH | 45432-3248 |
| DEPKEN, DIANE | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| DEPKEN, DIANE | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| DEPLAE JR, RONALD R | 7048 YAGER RD | | | | KIMBALL | MI | 48074-4030 |
| DEPLAE, BARBARA E | 68667 STOECKER LANE | | | | RICHMOND | MI | 48062 |
| DEPLAE, BARBARA E | 68667 STOECKER LN | | | | RICHMOND | MI | 48062-7002 |
| DEPLAE, HAROLD R | 68667 STOECKER LANE | | | | RICHMOND | MI | 48062-7002 |
| DEPLANCHE, MARK E | PO BOX 221 | | | | BIG BAY | MI | 49808-0221 |
| DEPLANTY, CIARA L | 191 13 COLONIES LN | | | | FLINT | MI | 48507-5908 |
| DEPLANTY, CIARA L | 532 TANIA TRL | | | | LINDEN | MI | 48451-8839 |
| DEPLAUNTY, WILLIAM H | 3635 HARMONY LN | | | | OXFORD | MI | 48371-5654 |
| DEPLONTY, LYDIA | 41662 TETLEY DR | C/O BRUCE A. DEPLONTY | | | STERLING HEIGHTS | MI | 48313-3378 |
| DEPLONTY, RICHARD | 4406 CONCORD ST | | | | SAGINAW | MI | 48603-2013 |
| DEPLONTY, RICHARD B | 23259 SAFARI AVE | | | | PORT CHARLOTTE | FL | 33954-3680 |
| DEPLONTY, RICHARD C | 5105 KENORA DR | | | | SAGINAW | MI | 48604-9471 |
| DEPLONTY, ROBERT L | 1256 JOSEPH ST | | | | SAGINAW | MI | 48638-6528 |
| DEPLOYMENT STRATAGIES GROUP | ATTN: TERRY HEMINGSEN | 1245 E COLDWATER RD | | | FLINT | MI | 48505-1701 |
| DEPLOYMENT STRATEGIES GROUP | 2155 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2943 |
| DEPLOYMENT STRATEGIES GROUP LL | 2155 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2943 |
| DEPMAN, JOSEPH B | 4030 CHABLIS ST | | | | WEST BLOOMFIELD | MI | 48323-3027 |
| DEPMAN, JOSEPH B | 972 ARLENE AVE | | | | PONTIAC | MI | 48340-2901 |
| DEPNER, CHERYL L | 3747 TANGLEWOOD CT | | | | ANN ARBOR | MI | 48105-9575 |
| DEPNER, HELEN E | 138 PINE HILL WAY | C/O GREGORY S. FOX | | | ELLWOOD CITY | PA | 16117-5532 |
| DEPO AUTO PARTS IND CO LTD | #20-3 NAN SHIH LANE TOUNAN LI | | | LUANG TOWNSHIP, CHANGHUA COUNTY TAIWAN | | | |
| DEPO AUTO PARTS INDUSTRIAL LTD CO | 20-3 NAN SHIH LN TOU NAN | | | TAIWAN 50564 TAIWAN | | | |
| DEPOFI JR, DOMINIC P | 211 S BARRY RD | | | | GREENVILLE | PA | 16125-8622 |
| DEPOFI, DONALD P | 3680 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9728 |
| DEPOFI, DONALD P | 3680 CUSTER ORANGEVILLE, N | | | | BURGHILL | OH | 44404-9728 |
| DEPOFI, LINDA S | 3680 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9728 |
| DEPOLO, CHRISTOPHER B | 2697 FOXGROVE DR | | | | HIGHLAND | MI | 48356-2471 |
| DEPONCEAU, IDA M | 16402 AL HIGHWAY 251 | | | | ATHENS | AL | 35613-5006 |
| DEPONCEAU, IDA M | 16402 AL HWY 251 | | | | ATHENS | AL | 35613 |
| DEPONCEAU, JEFFREY W | 6002 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5060 |
| DEPONCEAU, RICHARD J | 3604 CHAPIN AVE | | | | NIAGARA FALLS | NY | 14301-2704 |
| DEPOORTER, IRENE MARY | 26214 CHIPPENDALE ST | | | | ROSEVILLE | MI | 48066-3576 |
| DEPOORTER, JAMES P | 29879 NORMA DR | | | | WARREN | MI | 48093-3594 |
| DEPOORTER, SHEILA | 29879 NORMA DRIVE | | | | WARREN | MI | 48093-3594 |
| DEPOORTER, SHEILA M | 29879 NORMA DR | | | | WARREN | MI | 48093-3594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPORTA, RUBEN C | 3115 REMINGTON WAY | | | | SAN JOSE | CA | 95148-3037 |
| DEPORTER, ALAN E | 23042 ENGLEHARDT ST | | | | ST CLAIR SHRS | MI | 48080-2160 |
| DEPOSIT GUARANTY NATIONAL BK | C/O LORRAINE BLEAKNEY | PO BOX 1200 | | | JACKSON | MS | 39215-1200 |
| DEPOSITORS INSURANCE, | WARNER ROBERT W & ASSOCIATES | 52188 VAN DYKE AVE STE 312 | | | SHELBY TOWNSHIP | MI | 48316-3570 |
| DEPOSITORY TRUST CO | 55 WATER ST FRNT 3 | | | | NEW YORK | NY | 10041-0018 |
| DEPOSITORY TRUST CO | PRB370442 | PO BOX 27590 | | | NEW YORK | NY | 10087-7590 |
| DEPOSITORY TRUST CO PRB370442 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 27590 | | | NEW YORK | NY | 10087-7590 |
| DEPOT GARAGE | 435 4TH AVE | | | | GUSTINE | CA | 95322-1145 |
| DEPOT GARAGE | ROBERT VORIS | 435 4TH AVE | | | GUSTINE | CA | 95322-1145 |
| DEPOT TIRE AND AUTO SERVICE CENTER, INC. | 15 NIPPERSINK BLVD | | | | FOX LAKE | IL | 60020-1422 |
| DEPOTTEY, DENNIS E | 127 1ST ST | | | | MOUNT MORRIS | MI | 48458-1145 |
| DEPOTTEY, MARY R | 8702 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| DEPOTTEY, MARY R | 8702 MURPHY LAKE ROAD | | | | VASSAR | MI | 48768 |
| DEPOTTEY, RANDY O | 8632 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| DEPOTTEY, RANDY OTIS | 8632 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| DEPOTTEY, ROBERT L | 8702 MURPHY LAKE RD RFD 2 | | | | VASSAR | MI | 48768 |
| DEPOTTEY, VIRGINIA MARIE | 118 NORTON GIBBS DR | | | | ITHACA | MI | 48847-1110 |
| DEPOWSKI, JOSEPH F | 7492 MEMORIAL ST | | | | DETROIT | MI | 48228-3521 |
| DEPOY ANDY & AMY | 831 COTTONTAIL TRL | | | | MOUNT CRAWFORD | VA | 22841-2172 |
| DEPOY III, CLIFFORD | 118 LONDON LN | | | | GLENN HEIGHTS | TX | 75154-8248 |
| DEPOY, JOYCE L | 1004 WAUBESA CT | | | | KOKOMO | IN | 46902-5563 |
| DEPP JR, JESSE H | 2871 HIGHLAND PL | | | | INDIANAPOLIS | IN | 46208-5124 |
| DEPP, BRANDON E | 18 DELAWARE AVE | | | | POLAND | OH | 44514-1624 |
| DEPP, CLIFFORD J | 6 ALABAMA PL | | | | LOCKPORT | NY | 14094-5702 |
| DEPP, CONSTANCE B | 813 HIGH ST | | | | BEDFORD | OH | 44146-3823 |
| DEPP, DARLA J | 3419 N DETROIT AVE | | | | TOLEDO | OH | 43610-1048 |
| DEPP, FLORENCE H | 2131 OVERLAND AVE NE | | | | WARREN | OH | 44483-2812 |
| DEPP, FLORENCE H | 2131 OVERLAND N.E. | | | | WARREN | OH | 44483-2812 |
| DEPP, JANICE L | 1323 AMBRIDGE DR | | | | WESLEY CHAPEL | FL | 33543-6880 |
| DEPP, JAYNE J | 6 ALABAMA PL | | | | LOCKPORT | NY | 14094-5702 |
| DEPP, MICHAEL W | 850 GENESEE AVE NE | | | | WARREN | OH | 44483-4210 |
| DEPPA, GARY D | 1625 RIVER GLEN RD | | | | AUBURN | GA | 30011-3609 |
| DEPPE, MARK E | 7420 ANDRES DR | | | | ALMONT | MI | 48003-8023 |
| DEPPELER, JOHN M | 158 BRUNCK RD | | | | LANCASTER | NY | 14086-9412 |
| DEPPELER, JOHN M. | 158 BRUNCK RD | | | | LANCASTER | NY | 14086-9412 |
| DEPPEN, JOHN M | 4505 N ALCONY CONOVER RD | | | | CASSTOWN | OH | 45312-9523 |
| DEPPEN, JOHN M | 4505 N ALCONY-CONOVER RD | | | | CASSTOWN | OH | 45312-5312 |
| DEPPEN, JOHN MILLARD | 4505 N ALCONY CONOVER RD | | | | CASSTOWN | OH | 45312-9523 |
| DEPPENSCHMIDT, CHARLES H | 93 VILLAGE LN | | | | LEVITTOWN | PA | 19054-1213 |
| DEPPER, ARMIN J | 4631 MILFORD LN | | | | EVANSVILLE | IL | 62242-1644 |
| DEPPI GIANLEO | VIA PIAZZOLA 26 A | | | 31052 MASERADA SUL PIAVE TV  ITALY | | | |
| DEPPIE MYERS | 3125 S INDIAN TRL | | | | FARMLAND | IN | 47340-9581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPPING, EILEEN | 46 50 BURLING ST. | | | | FLUSHING | NY | 11355 |
| DEPPISCH, MARIA | 2018 STANHOPE | | | | GROSSE POINTE | MI | 48236-1906 |
| DEPPISCH, MARIA | 2018 STANHOPE ST | | | | GROSSE POINTE | MI | 48236-1906 |
| DEPPISH, SUZANNE P | 5092 PARK COMMONS LOOP | | | | GLEN ALLEN | VA | 23059-8502 |
| DEPPLER, R J | 1545 HUNT CLUB BLVD | | | | GALLATIN | TN | 37066-5044 |
| DEPPLER, R JAMES | 1545 HUNT CLUB BLVD | | | | GALLATIN | TN | 37066-6044 |
| DEPPMANN, RL CO | 20929 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4034 |
| DEPRADA, RAMON | 213 RIVERVIEW PL | | | | CLIFFSIDE PK | NJ | 07010-1112 |
| DEPRE, AUGUST | 12080 STRATFORD DR | | | | SAINT CHARLES | MI | 48655-9598 |
| DEPREE, LAURA | 1364 ECHOING VALLEY DR SW | C/O DOROTHY DEPREE | | | BYRON CENTER | MI | 49315-8269 |
| DEPREE, MARTHA | 757 GREEN WOODS DR | | | | INDIANAPOLIS | IN | 46224-6191 |
| DEPREKEL, SHERI | 2126 MAIN ST | | | | FAIRGROVE | MI | 48733 |
| DEPREY, CARL K | 6909 JULIUS DR | | | | EAU CLAIRE | WI | 54701-5077 |
| DEPREY, CATHERINE M | 6909 JULIUS DR | | | | EAU CLAIRE | WI | 54701 |
| DEPREZ JR, MAURICE | 68215 HOWARD ST | | | | RICHMOND | MI | 48062-1644 |
| DEPREZ, DANA E | 710 N 700 E | | | | FRANKLIN | IN | 46131-8244 |
| DEPREZ, DAVID G | 7 BROOK RD | | | | PITTSFORD | NY | 14534-1104 |
| DEPREZ, LEONARD J | 1941 FORBIDDEN CT | | | | ROCKLIN | CA | 95765-5916 |
| DEPRIEST DONALD (ESTATE OF) (493748) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DEPRIEST GMC TRUCK SALES & TRUCKING, INC. | 40440 US HWY 2 | | | | CHINOOK | MT | 59523 |
| DEPRIEST JR, CALEB | 24 W GARDEN WALK DR | | | | SAINT PETERS | MO | 63376-3518 |
| DEPRIEST, ALBERT A | 135 MEADOW DR | | | | LEXINGTON | TN | 38351-4030 |
| DEPRIEST, ALBERT A | 135 MEADOW DRIVE | | | | LEXINGTON | TN | 38351-4030 |
| DEPRIEST, CONNIE L | 6011 STATELY CT | | | | DALLAS | TX | 75252-2685 |
| DEPRIEST, DONALD | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DEPRIEST, DOROTHY L | 7360 COACHMAN LN | | | | HAZELWOOD | MO | 63042-1916 |
| DEPRIEST, DWIGHT H | 9330 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-4320 |
| DEPRIEST, ERIS R | 129 CONCORD CADES RD | | | | MILAN | TN | 38358-5354 |
| DEPRIEST, MILDRED | 105 N 5TH ST APT B | | | | SIKESTON | MO | 63801 |
| DEPRINCE ANTHONY | DEPRINCE, ANTHONY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DEPRINCE, ANTHONY | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DEPRINCE, JEFFERY G | 357 WOODLANDS DR | | | | BRANDON | MS | 39047-8191 |
| DEPRINCE, JEFFERY G | 44204 MAJESTY LN | | | | BRANDON | MS | 39042-2470 |
| DEPRIZIO, ELIZABETH A | PO BOX 623 | | | | MIDDLETOWN | DE | 19709-0623 |
| DEPRIZIO, ELIZABETH A | PO BOX 771 | | | | MIDDLETOWN | DE | 19709-0771 |
| DEPRO, BETTY J | 1327 STERLING POINT DR | | | | GULF BREEZE | FL | 32563-5413 |
| DEPRO, BETTY J | 1382 PLAYERS CLUB CIR | | | | GULF BREEZE | FL | 32563-3500 |
| DEPRO, GARY J | 7321 N OAK RD | | | | DAVISON | MI | 48423-9316 |
| DEPROFIO, ALEXANDER J | 824 WHEELER AVE | | | | HUBBARD | OH | 44425-1764 |
| DEPROFIO, DELORES H | 824 WHEELER AVE | | | | HUBBARD | OH | 44425-1764 |
| DEPROFIO, JOHN J | 1427 RED OAK DR | | | | GIRARD | OH | 44420-1449 |
| DEPROFIO, JOSEPH J | 14356 FOREST OAKS DR | | | | ORLANDO | FL | 32826-5245 |
| DEPROFIO, KATHERINE M | 4788 CADWALLADER SONK RD | | | | VIENNA | OH | 44473-9710 |
| DEPSKY, LEO | 22 SHADY LN | RD 2 BOX 2812 | | | POTTSVILLE | PA | 17901-8967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPT OF ATHLETICS MKT/DEV | ATTN SHELLEY | 2801 W BANCROFT ST | UNIVERSITY OF TOLEDO | | TOLEDO | OH | 43606-3328 |
| DEPT OF CIVIL RECORDS | 415 E 12TH | | | | KANSAS CITY | MO | 64106 |
| DEPT OF CIVIL RECORDS | ACCT OF ANITA MC KINLEY | 415 E 12TH ROOM 305 | | | KANSAS CITY | MO | 64106 |
| DEPT OF CIVIL RECORDS | ACCT OF CARL LODDER | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 |
| DEPT OF CIVIL RECORDS | ACCT OF CRAIG S CARTER | 415 E 12TH-ROOM 305 | | | KANSAS CITY | MO | 64106 |
| DEPT OF CIVIL RECORDS | ACCT OF CURTIS E TURNER | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 |
| DEPT OF EMPLOYMENT SERVICES OFFICE OF UNEMPLOYMENT COMP DC | | | | | | | |
| DEPT OF ENVIRONMENTAL QUALITY OFFICE OF FINANCIAL MGMT | PO BOX 30657 | REVENUE CONTROL/CASHIER OFFICE | | | LANSING | MI | 48909-8157 |
| DEPT OF HEALTH & FAMILY | SERVICE BUREAU OF OCCUPATIONAL | PO BOX 2659 | HEALTH ASBESTOS & LEAD SECTION | | MADISON | WI | 53701-2659 |
| DEPT OF HEALTH & FAMILY SERVIC | PO BOX 93190 | | | | MILWAUKEE | WI | 53293-0190 |
| DEPT OF HUMAN SVC | ATTN: MARGARET WARNER | 28 N SAGINAW ST # 1200 | | | PONTIAC | MI | 48342-2145 |
| DEPT OF HUMAN SVC CHILD SUPPOR | ENFORCEMENT OFFICE ACCOUNT OF | PO BOX 53552 | JA THIERRY CASE# | | OKLAHOMA CITY | OK | 73152-3552 |
| DEPT OF HUMAN SVCS CHILD SUPP | PO BOX 268809 | | | | OKLAHOMA CITY | OK | 73126-8809 |
| DEPT OF INDUSTRIAL RELATIONS | UNEMPLOYMENT COMP AGENCY - AL | | | | | | |
| DEPT OF INDUSTRY UC DIV | ACCT OF PAT MANUEL | PO BOX 8914 | | | MADISON | WI | 53708-8914 |
| DEPT OF INTERNAL MED | PO BOX 60352 | | | | SAINT LOUIS | MO | 63160-52 |
| DEPT OF LABOR & INDUSTRY-B COMMONWEALTH OF PENNSYLVANIA | BUREAU OF OCCUPTNAL & INDSTRY | SAFETY CENTER COLLECTIONS | | | HARRISBURG | PA | 17120-0001 |
| DEPT OF PROGRAM MGT DIV OF | HAZARDOUS WASTE REMEDIATION | WOLF RD NYSDEC 50 | | | ALBANY | NY | 12233-0001 |
| DEPT OF PSYCHIATRY | PO BOX 8484 | | | | CHERRY HILL | NJ | 08002-0484 |
| DEPT OF PUBLIC SAFETY | MOTOR VEHICLE INSPECTION | PO 66614 | | | BATON ROUGE | LA | 70896 |
| DEPT OF PUBLIC WORKS CONSOLIDATED CITY OF INDIANAPOLIS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 200 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3307 |
| DEPT OF PUBLIC WORKS OFFICE OF ENVIRONMENTAL SVCS | 2700 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221-2009 |
| DEPT OF REV STATE OF COLORADO | | | | | | | |
| DEPT OF REV STATE OF NEBRASKA | | | | | | | |
| DEPT OF REVENUE & TAXATION | ACCT OF B W HERRIN | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 |
| DEPT OF REVENUE & TAXATION | COLLECTION DIVISION | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 |
| DEPT OF REVENUE NC STATE ACCT OF J W CROSS | PO BOX 25000 | | | | RALEIGH | NC | 27640-0100 |
| DEPT OF REVENUE SERVICE | 25 SIGOURNEY ST | | | | HARTFORD | CT | 06106 |
| DEPT OF REVENUE SERVICE ACCT OF B T MCQUEENEY | 25 SIGOURNEY ST | | | | HARTFORD | CT | 06106 |
| DEPT OF SOCIAL & HEALTH SERV | ACCT OF GINA G STEPHENS | PO BOX 9501 | | | OLYMPIA | WA | 98507-9501 |
| DEPT OF SOCIAL & HEALTH SERVICES | | 9601 STEILACOOM BLVD SW | WESTERN STATE HOSPITAL | | | WA | 98498 |
| DEPT OF SOCIAL SERV FAMILY SUP | ACCT OF LARRY CAIN | PO BOX 18590 | | | SHREVEPORT | LA | 71138-1590 |
| DEPT OF SOCIAL SERV-SUP ENF DV | ACCT OF THOMAS D RUCKER | PO BOX 18590 | DOCKET #6933 | | SHREVEPORT | LA | 71138-1590 |
| DEPT OF SOCIAL SERVICES | PO BOX 260222 | | | | BATON ROUGE | LA | 70826-0222 |
| DEPT OF WORKFORCE DEVELOPMENT | BUREAU OF FINANCE | PO BOX 7946 | | | MADISON | WI | 53707-7946 |
| DEPT. OF FINANCE AND ADMIN | CORPORATION INCOME TAX SECTION | PO BOX 949 | | | LITTLE ROCK | AR | 72203-0949 |
| DEPT. OF FINANCE AND ADMIN | CORPORATION INCOME TAX SECTION | PO BOX 949 | | | LITTLE ROCK | AR | 72203-0949 |
| DEPT. OF GENERAL SERVICES | | 2221 FORSTER STREET | | | | PA | 17125 |
| DEPT. OF NATURAL RESOURCES AND | ENVIRONMENTAL CONTROL | 391 LUKENS DRIVE | | | NEW CASTLE | DE | 19720 |
| DEPT. OF PUBLIC WORKS, CITY OF SHREVEPORT | ATTN: MR. FRED WILLIAMS, SUPERINTENDENT-SOLID WASTE | PO BOX 31109 | | | SHREVEPORT | LA | 71130-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPT. OF THE ARMY, FAMILY AND MORALE WELFARE AND RECREATION COMMAND | JOSEPH FAYZOR, DIRECTOR - MARKETING | 4700 KING STREET | | | | VA | 22302 |
| DEPT. OF THE ARMY, FAMILY AND MORALE WELFARE AND RECREATION COMMAND | JOSEPH FAYZOR, DIRECTOR - MARKETING | 4700 KING STREET | | | ALEXANDRIA | VA | 22302 |
| DEPT. OF VIRGINIA STATE POLICE GARAGE | | 7700 MIDLOTHIAN TPKE | | | | VA | 23235 |
| DEPTA, SHAWN A | 304 MENDON RD | | | | SMITHTON | PA | 15479-8742 |
| DEPTULA, RALPH M | 2034 N WOLCOTT AVE | | | | CHICAGO | IL | 60614-3917 |
| DEPUE, ALVIN L | ROUTE 1 | | | | CARSON CITY | MI | 48811 |
| DEPUE, DEE T | 3885 ASH HWY, ROUTE 6 | | | | CHARLOTTE | MI | 48813 |
| DEPUE, DOLORES J | 8912 OTTER DR | | | | FARWELL | MI | 48622-9708 |
| DEPUNG, ESSIE | 5355 DRIFTWOOD DR | | | | IMPERIAL | MO | 63052-4309 |
| DEPUNG, ESSIE | 5355 DRIFTWOOD DRIVE | | | | IMPERIAL | MO | 63052 |
| DEPUNG, ROBERT F | 4233 S 37TH ST | | | | SAINT LOUIS | MO | 63116-4419 |
| DEPUTY GENERAL TREASURER FOR FINANCE | KENNETH GOODREAU, CMT | 40 FOUNTAIN ST FL 8 | | | PROVIDENCE | RI | 02903-1800 |
| DEPUTY GENERAL TREASURER FOR FINANCE | KENNETH GOODREAU, CMT | 40 FOUNTAIN ST FL 8 | | | PROVIDENCE | RI | 02903-1800 |
| DEPUTY REGISTER,CIRCUIT COURT | ACCT OF LAMAR E BARNETT | PO BOX 1667 | | | MONTGOMERY | AL | 36102-1667 |
| DEPUTY, BARBARA M | 407 N PRESTON ST | | | | CROTHERSVILLE | IN | 47229-1235 |
| DEPUTY, FRANCES M | 527 EASTLAWN AVE | | | | WILMINGTON | DE | 19802-2825 |
| DEPUTY, JOSEPH G | 51 N EDWARDS ST | | | | FRANKLIN | IN | 46131-2501 |
| DEPUTY, KENNETH | 412 GALVESTON CT APT C | | | | CARY | NC | 27513-4525 |
| DEPUY, GEORGE M | 176 E SAWDUST CR. RD | | | | LAPEER | MI | 48446 |
| DEPUYS, CAROL | 7214 COUNTY FARM RD | | | | LEXINGTON | MI | 48450-9552 |
| DEPUYS, SANDRA B | 3092 HUNTERS DR | | | | JENISON | MI | 49428-8639 |
| DEPWEG, RICHARD H | 3407 PEACHTREE LN | | | | PANTEGO | TX | 76013-3005 |
| DEQUARIS HARVEY | 3720 DAKOTA AVE | | | | FLINT | MI | 48506-3169 |
| DEQUINDRE T STEWART | 5089 HARRY ST | | | | FLINT | MI | 48505-1772 |
| DEQUOIA L EDWARDS | 2618  DELLA | | | | DAYTON | OH | 45408-2430 |
| DER MINER, BRENDA | 1366 JOLSON AVE | | | | BURTON | MI | 48529-2026 |
| DER PRASIDENT DES OBERLANDESGERICHTS MUNCHEN | ATTN: BRIGITTE POPP-KRUEGER, JUSTIZAMTSRATIN | PRIELMAYERSTRASSE 5 | | D-80097 MUNCHEN, DEUTSCHLAND | | | |
| DER, DORIS V | 2840 WOODBURY ST | | | | COMMERCE TWP | MI | 48390-1476 |
| DER, MICHAEL H | 1808 8TH ST | | | | ALAMEDA | CA | 94501-2252 |
| DERA GANTT | 728 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511-1445 |
| DERA K WILLIAMS | PO BOX 222 | | | | PULASKI | GA | 30451-0222 |
| DERA WILLIAMS | PO BOX 222 | | | | PULASKI | GA | 30451-0222 |
| DERAAD, GERALD A | 6935 BELMONT AVE NE | | | | BELMONT | MI | 49306-9291 |
| DERAAD, MARILYN G | 33185 IONE DR | | | | STERLING HTS | MI | 48310-6456 |
| DERAAD, SCOTT M | 5693 VILLA FRANCE AVE | | | | ANN ARBOR | MI | 48103-9086 |
| DERADO, HERBERT D | 7682 PURPLE CRESS DR | | | | AVON | IN | 46123-7114 |
| DERADOORIAN, SARKIS | 515 RIVIERA DRIVE APT 163 | | | | ST CLAIR SHRS | MI | 48080 |
| DERADOORIAN, VIRGINIA | 515 RIVIERA DRIVE APT 163 | | | | ST CLAIR SHRS | MI | 48080 |
| DERAEDT JACQUES | RUE LAMBERT LOUIS 46 D | | | 6040 JUMET BELGIUM | | | |
| DERAGON, JACQUELINE T | 20 LINDA CIR | | | | WARWICK | RI | 02886 |
| DERAK CARRINGTON | 20066 BRIARCLIFF RD | | | | DETROIT | MI | 48221-1321 |
| DERALD COOPER | 9205 N COUNTY ROAD 150 E | | | | PITTSBORO | IN | 46167-9472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DERALD CRAMNER | 330 CHERRY ST | | | | CORUNNA | MI | 48817-1010 |
| DERALD HUTCHINSON | 418 VILLAGE CT | | | | LIGONIER | PA | 15658-1350 |
| DERALD LABBATO | 6293 BEACH RD | | | | WADSWORTH | OH | 44281-9747 |
| DERALD REED | 1457 GLEN ELLYN DR | | | | FLINT | MI | 48532-2640 |
| DERAMO, ARTHUR A | 36430 SUFFOLK ST | | | | CLINTON TWP | MI | 48035-1645 |
| DERAMO, F P | 2413 OLDE BRIDGE LN | | | | LEXINGTON | KY | 40513-9740 |
| DERAMO, HENRY J | 1370 BARBIE DR | | | | BOARDMAN | OH | 44512-3703 |
| DERAMO, JUDITH S | 223 RAINBOW DR # 12306 | | | | LIVINGSTON | TX | 77399-2023 |
| DERAMO, MARILYN S | 844 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9717 |
| DERAMUS, BLANCHE M | 5801 SPRINGFIELD | | | | DETROIT | MI | 48213-3443 |
| DERAMUS, RICKY | 2711 BUFORD RD #161 | | | | RICHMOND | VA | 23235-2423 |
| DERAMUS, RICKY | 5784 GREENRIDGE LN | | | | TOLEDO | OH | 43615-6791 |
| DERAMUS-ROBISON, ESPERRUZETTA L | 48633 CROSS CREEK DR | | | | MACOMB | MI | 48044-5588 |
| DERANZO, JERRY M | 1070 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| DERAS, DANIEL | 8561 LEGRAND | | | | BRIGHTON | MI | 48116-9135 |
| DERAS, SEVERIANO E | 5301 SE 86TH ST | | | | OKLAHOMA CITY | OK | 73135-6140 |
| DERAS, VICTORIA A | 5301 SE 86TH ST | | | | OKLAHOMA CITY | OK | 73135-6140 |
| DERASMO, EDWARD | 37 FOURTH AVE | | | | PELHAM | NY | 10803-1407 |
| DERASMO, FRANK W | 832 MACSHERRY DR | | | | ARNOLD | MD | 21012-1324 |
| DERASMO, LORRAINE P | 29 MORTON AVE | | | | MASSAPEQUA | NY | 11758-7263 |
| DERASMO, LORRAINE P | 29 MORTON AVE | | | | MASSAPEQUN | NY | 11758-7263 |
| DERASMO, VITO N | 832 MACSHERRY DR | | | | ARNOLD | MD | 21012-1324 |
| DERATH, MANUEL | 1841 S THROOP ST | | | | CHICAGO | IL | 60608-3105 |
| DERAY JOHN | 170 GARFIELD AVE | | | | KEARNY | NJ | 07032-4016 |
| DERBACZ, PATRICIA E | 33462 KRAUTER ST | | | | WESTLAND | MI | 48185-3016 |
| DERBACZ, PATRICIA E | 33462 KRAUTER ST. | | | | WESTLAND | MI | 48185-3016 |
| DERBERT ALLEN | 4410 BRIAR RIDGE DR | | | | SHREVEPORT | LA | 71119-8422 |
| DERBIN, PATRICK J | 1580 WASHBURN DR | | | | MILFORD | MI | 48381-1247 |
| DERBWIN K COSPY | 4423 BLUEHAVEN DR | | | | DAYTON | OH | 45406 |
| DERBY BERNICE | PO BOX 270 | | | | PETERBOROUGH | NH | 03458-0270 |
| DERBY CELLULAR PROD INC | CHUCK DRABEK | PO BOX 277 | 150 ROOSEVELT DR / | | DERBY | CT | 06418-0277 |
| DERBY CELLULAR PROD INC | CHUCK DRABEK | PO BOX 277 | 150 ROOSEVELT DR / | | EVANS CITY | PA | 16033-0277 |
| DERBY CELLULAR PRODUCTS INC | 150 ROOSEVELT DR | PO BOX 277 | | | DERBY | CT | 06418-1606 |
| DERBY CELLULAR PRODUCTS INC | CHUCK DRABEK | PO BOX 277 | 150 ROOSEVELT DR / | | DERBY | CT | 06418-0277 |
| DERBY CELLULAR PRODUCTS INC | CHUCK DRABEK | PO BOX 277 | 150 ROOSEVELT DR / | | EVANS CITY | PA | 16033-0277 |
| DERBY CITY COLLECTOR | ATTN: TREAS'S OFFICE | 1 ELIZABETH ST | | | DERBY | CT | 06418-1801 |
| DERBY DEAN | 1696 CORKRUM RD | | | | WALLA WALLA | WA | 99362-8628 |
| DERBY FABRICATING LLC | 4500 PRODUCE RD | | | | LOUISVILLE | KY | 40218-3058 |
| DERBY FABRICATING LLC | BRENT SMITH X265 | 5800 FERN VALLEY ROAD | | | LOUISVILLE | KY | 40228 |
| DERBY IND, INC. | BRENT SMITH X265 | 5800 FERN VALLEY ROAD | | | LOUISVILLE | KY | 40228 |
| DERBY IND, INC. | BRENT SMITH X265 | 5800 FERN VALLEY ROAD | | | STATESVILLE | NC | |
| DERBY INDUSTRIES | PATTY DODGE | 1528 FAIR RD | | | SIDNEY | OH | 45365-8906 |
| DERBY MICHELLE | DERBY, MICHELLE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DERBY MOTOR SERVICE | 120 W MAIN AVE | | | | DERBY | KS | 67037-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERBY, BEULAH M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DERBY, CLARA E | PO BOX 92 | | | | UNION LAKE | MI | 48387-0092 |
| DERBY, DONALD G | 146 CHRISTENSON DR | | | | CLIMAX SPRINGS | MO | 65324-2934 |
| DERBY, ELMER M | 327 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4125 |
| DERBY, HAZEL H | 237 E LA SALLE AVE | | | | ROYAL OAK | MI | 48073-3445 |
| DERBY, HOWARD R | 17550 G DR S | | | | MARSHALL | MI | 49068-9221 |
| DERBY, IVY | 327 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4125 |
| DERBY, JACK M | 5389 JOHNSON RD | | | | FLUSHING | MI | 48433-1142 |
| DERBY, JANICE C | 2023 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6905 |
| DERBY, JANICE CAROL | 2023 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6905 |
| DERBY, JOAN | 708 S SAINT JOHNS ST | | | | ITHACA | MI | 48847-1809 |
| DERBY, JUDY A | 17550 71ST CT APT 1 | | | | TINLEY PARK | IL | 60477-6624 |
| DERBY, JUDY A | 17550 S 71ST COURT | APT #1 | | | TINLEY PARK | IL | 60477-6624 |
| DERBY, LARRY J | 2021 STRADER DR | | | | W BLOOMFIELD | MI | 48324-1367 |
| DERBY, LLOYD B | 326 MOONLIGHT DR | | | | FUQUAY VARINA | NC | 27525-5083 |
| DERBY, LOIS E | 270 DARLINGTON DR | | | | KENMORE | NY | 14223-2107 |
| DERBY, MARLYN I | 15328 W VERDE LN | | | | GOODYEAR | AZ | 85395-8629 |
| DERBY, MARY J | 353 CURTIS ST | | | | SHARON | PA | 16146 |
| DERBY, RICHARD W | 8200 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1538 |
| DERBY, STEPHEN D | 534 ROCKINGHAM AVE | | | | ALMA | MI | 48801-2721 |
| DERBY, WILLA I | 237 CASEY LN | | | | PROTEM | MO | 65733-6316 |
| DERBYSHIRE, BARRY E | 8284 ORHAN STREET | | | | CANTON | MI | 48187-4223 |
| DERBYSHIRE, DELAINE L | 3130 LAKE TERRACE DR | | | | MARTINSVILLE | IN | 46151 |
| DERBYSHIRE, JANET N | 7342 SARIMENTO PL | | | | DELARY BEACH | FL | 33446-4414 |
| DERBYSHIRE, JOSEPH M | 1105 INGLESIDE AVE | | | | FLINT | MI | 48507-2314 |
| DERBYSHIRE, SULMA R | 765 VENETIAN WAY | | | | MERRITT IS | FL | 32953-4102 |
| DERBYSHIRE, VIRGINIA L | 7505 EAST 53RD STREET | | | | INDIANAPOLIS | IN | 46226-1905 |
| DERCHER, BRUCE A | 8105 NW POTOMAC AVE | | | | WEATHERBY LAKE | MO | 64152-1527 |
| DERCHER, DOROTHY M | 8105 NORTHWEST POTOMAC AVENUE | | | | KANSAS CITY | MO | 64152-1527 |
| DERCHER, DOROTHY M | 8105 NW POTOMAC AVE | | | | KANSAS CITY | KS | 64152-1527 |
| DERCHER, FRANK J | 2323 W 103RD ST | | | | LEAWOOD | KS | 66206-2334 |
| DERCHER, LEONA K | 5806 TAUROMEE AVE | | | | KANSAS CITY | KS | 66102-3351 |
| DERCHER, PATRICK L | 45 N 61ST TER | | | | KANSAS CITY | KS | 66102-3213 |
| DERCK JEFFREY | 15542 ROAD 23 | | | | ANTWERP | OH | 45813-9342 |
| DERCK, KATIE JANE | 5268 ROAD 220 | | | | ANTWERP | OH | 45813-9239 |
| DERCK, MARLENE L | 3010 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8208 |
| DERCK, ROBERT D | 833 LINLAWN DR | | | | WABASH | IN | 46992-3904 |
| DERDA, JOSEPH T | 7759 GILL RD | | | | GASPORT | NY | 14067-9422 |
| DERDEN, LOUISE | 139 ANDY ST | | | | VASSAR | MI | 48768-1825 |
| DERDERIAN, ALICE | 3873 HILLSIDE CT | | | | ROYAL OAK | MI | 48073-6725 |
| DERDERIAN, MARGARET | 27629 KINGSGATE WAY | | | | FARMINGTON HILLS | MI | 48334-3614 |
| DERDZINSKI, KENNETH J | 597 W 13446 LLOYD MANGRUM CT | | | | MUSKEGO | WI | 53150 |
| DERE AUTOMOTIVE | 1818 RAINIER AVE S | | | | SEATTLE | WA | 98144-4543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERECIA M COLBERT | 621 KAMMER | | | | DAYTON | OH | 45417-2329 |
| DERECK CAMPBELL | PO BOX 1686 | | | | SPRING HILL | TN | 37174-1686 |
| DERECK GALLOWAY | PO BOX 35306 | | | | DETROIT | MI | 48235-0306 |
| DERECK M GALLOWAY | PO BOX 35306 | | | | DETROIT | MI | 48235-0306 |
| DEREK ALBERSON | 1077 PENARTH ST | | | | COMMERCE TWP | MI | 48382-3847 |
| DEREK ANDREWS | 28713 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-2807 |
| DEREK ANTEKEIER | 1700 WALLINE RD | | | | MASON | MI | 48854-9450 |
| DEREK AXON | 2 MILL ST | | | | YALE | MI | 48097-3433 |
| DEREK BANTZ | 800 W YALE AVE | | | | MUNCIE | IN | 47304-1553 |
| DEREK BERRY | 19002 WILSON ST | | | | GRAND BLANC | MI | 48439-7201 |
| DEREK BILZ | 1138 CARDINAL DR | | | | LIBERTY | MO | 64068-8477 |
| DEREK BONNER | 14575 ABINGTON AVE | | | | DETROIT | MI | 48227-1407 |
| DEREK BOWERSON | 5973 NW 91ST TER | | | | KANSAS CITY | MO | 64154-1919 |
| DEREK BRIDWELL | 1125 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7910 |
| DEREK BRIERLEY SR | 1017 ENSOR DR | | | | JOPPA | MD | 21085-3720 |
| DEREK BRITTON | PO BOX 310801 | | | | FONTANA | CA | 92331-0801 |
| DEREK BROWN | 2831 OAK GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0401 |
| DEREK BUSSEY | 345 WHITLEY LANE | | | | SMITHS GROVE | KY | 42171 |
| DEREK C ALBERT | 120 BANYAN DR | | | | BEAUFORT | SC | 29906 |
| DEREK CARTHRON | 5900 BRIDGE RD APT 109 | | | | YPSILANTI | MI | 48197-7010 |
| DEREK CHATMAN | 10029 COBBLERS WAY | | | | GRAND BLANC | MI | 48439-2532 |
| DEREK COLBERT | 3707 HUGGINS AVE | | | | FLINT | MI | 48506-2686 |
| DEREK COLEMAN | 18402 WISCONSIN ST | | | | DETROIT | MI | 48221-2063 |
| DEREK COLEMAN | 3004 S PONCA DR | | | | INDEPENDENCE | MO | 64057-1659 |
| DEREK COMAI | 623 N WILSON AVE | | | | ROYAL OAK | MI | 48067-2043 |
| DEREK COOK | 18 ELGIN AVE | | | | MASSENA | NY | 13662-1025 |
| DEREK CUSHENBERRY | 287 W 40TH ST | | | | INDIANAPOLIS | IN | 46208-3957 |
| DEREK D ALLEN | PO BOX 26069 | | | | TROTWOOD | OH | 45426 |
| DEREK D OVERMAN | 3475 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| DEREK DAVIS | 6101 N LADUE DR | | | | MILTON | WI | 53563-8825 |
| DEREK DAVIS | 726 S 24TH ST | | | | SAGINAW | MI | 48601-6510 |
| DEREK DEAN | 9770 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1932 |
| DEREK DUERR | 525 ARTHUR ST | | | | PLYMOUTH | MI | 48170-1124 |
| DEREK E HOGUE | 10019 ORIOLE CT | | | | MIAMISBURG | OH | 45342 |
| DEREK E TINSLEY | 48920 DENTON RD APT 3 | | | | BELLEVILLE | MI | 48111-2157 |
| DEREK EASON | 114 W RANKIN ST | | | | FLINT | MI | 48505-4122 |
| DEREK EVANS | 244 E MASTERSON AVE | | | | FORT WAYNE | IN | 46803-2329 |
| DEREK EWING | 9149 PANAMA CT | | | | YPSILANTI | MI | 48198-3233 |
| DEREK F SIMMONS | 4234 W DAVISON APT 104 | | | | DETROIT | MI | 48238-3275 |
| DEREK FEMAT | 195 FISCHER DR | | | | WESTLAND | MI | 48186-3464 |
| DEREK FISH | 2081 BLACK ROCK ROAD | | | | HANOVER | PA | 17331 |
| DEREK FORGEY | 513 W WASHINGTON ST | | | | GALVESTON | IN | 46932-9491 |
| DEREK FULTZ | 240 GOODMAN ST S APT 106 | | | | ROCHESTER | NY | 14607-2753 |
| DEREK GLADDING | 31 HASKELL ST | | | | MASSENA | NY | 13662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEREK GOTTFRIED | PO BOX 7162 | | | | MANSFIELD | OH | 44905-0562 |
| DEREK GRADY | 1910 GREEN VALLEY DR APT 5 | | | | JANESVILLE | WI | 53546-4115 |
| DEREK GUO | 2372 CLAYMONT DR | | | | TROY | MI | 48098-2426 |
| DEREK HARPER | 8784 GIOVANNI CT | | | | HOWELL | MI | 48855-6300 |
| DEREK HIGHAM | 36063 PARKHURST AVE | | | | LIVONIA | MI | 48154-5118 |
| DEREK HILL | 2790 RIVERSIDE DR | | | | WATERFORD | MI | 48329-3677 |
| DEREK HOFFMAN | 7383 E 900 N | | | | OSSIAN | IN | 46777-9217 |
| DEREK HOGLAND | 2199 PINE HOLLOW TRL | | | | BRIGHTON | MI | 48114-8959 |
| DEREK HOLMES | 510 W YUMA ST | | | | BROKEN ARROW | OK | 74011-6644 |
| DEREK IKELER | 251 MIDDLETON CT | | | | ORTONVILLE | MI | 48462-9465 |
| DEREK J FREITAS | 1004 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6057 |
| DEREK J HANSON | 6828  LAURELVIEW | | | | HUBER HEIGHTS | OH | 45424-2722 |
| DEREK J SERRA | 4601 MONTANO RD NW APT 26 | | | | ALBUQUERQUE | NM | 87120 |
| DEREK JEDD WINKLER | 2895 BIRCH RD | | | | SUAMICO | WI | 54173-7941 |
| DEREK JOHNSON | 9521 S STATE RD | | | | GOODRICH | MI | 48438-9484 |
| DEREK JONES | 104 W 625 N | | | | SHARPSVILLE | IN | 46068-9019 |
| DEREK KALUSH | 3333 GLENBROOK DR | | | | LANSING | MI | 48911-2223 |
| DEREK KILMER | 90 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534-2836 |
| DEREK KRENTZ | 613 LIME ROCK DR | | | | ROUND ROCK | TX | 78681-5722 |
| DEREK KRUEGER | 5650 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9623 |
| DEREK L BOSTON | 50 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| DEREK L EASON | 114 W RANKIN ST | | | | FLINT | MI | 48505-4122 |
| DEREK LABONTE | 8384 VAN VLEET RD | | | | GAINES | MI | 48436-8930 |
| DEREK LASKI | 57636 FREDA DR | | | | WASHINGTON | MI | 48094-2940 |
| DEREK LAWRENCE | 146 FOUNTAIN TRACE DR | | | | BOWLING GREEN | KY | 42103-6006 |
| DEREK LEBZELTER | 54 WHEATFIELD CIR | | | | FAIRPORT | NY | 14450-9322 |
| DEREK LEWIS | 510 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5124 |
| DEREK LUBLIN | 28 EDGERTON ST | | | | DARIEN | CT | 06820-4104 |
| DEREK LYONS | 2588 SEXTON RD | | | | HOWELL | MI | 48843-8985 |
| DEREK M CLOUSE | 223 E MAIN ST 225 | | | | NEW LEBANON | OH | 45345 |
| DEREK MARSHALL | 9962 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| DEREK MARTIN | 919 EMERSON ST | | | | SAGINAW | MI | 48607-1708 |
| DEREK MATTHEWS | 3808 THREE OAKS DR | | | | FORT WAYNE | IN | 46809-9524 |
| DEREK MAUK | 1218 S FIVE LAKES RD | | | | LAPEER | MI | 48446-9428 |
| DEREK MAXWELL | 1216 E GENEVA DR | | | | DEWITT | MI | 48820-8755 |
| DEREK MC LANE | 55776 LANCEWOOD DR | | | | SHELBY TWP | MI | 48316-5808 |
| DEREK MCVETY | 16851 W 67TH TER | APT 377 | | | SHAWNEE | KS | 66217-9642 |
| DEREK MILBOCKER | 26711 CLANCY ST | | | | ROSEVILLE | MI | 48066-3108 |
| DEREK MOORE | 2208 GROESBECK AVE | | | | LANSING | MI | 48912-3449 |
| DEREK MORRIS | 316 N WABASH AVE | | | | LA FONTAINE | IN | 46940-9027 |
| DEREK NIEDZWIECKI | 1734 PARK AVE | | | | KALAMAZOO | MI | 49004-1650 |
| DEREK O LA | 3502 W CALLE DEL NORTE | | | | SANTA ANA | CA | 92704-1402 |
| DEREK OSTROM | 4725 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1138 |
| DEREK OVERLY | 7241 LEDGEWOOD DR | | | | FENTON | MI | 48430-9351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEREK OVERMAN | 3475 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| DEREK PATTERSON | 55549 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1031 |
| DEREK PEARSON | 3332 PICKWICK PL | | | | LANSING | MI | 48917-1784 |
| DEREK PEGUESE | 3800 9TH ST | | | | ECORSE | MI | 48229-1609 |
| DEREK PROUT | 262 SONTAG DR | | | | FRANKLIN | TN | 37064-5762 |
| DEREK PULVER | 425 EVANS ST | | | | NORTH TONAWANDA | NY | 14120-4106 |
| DEREK R MAIER | 3182B HERO AVE | | | | EL PASO | TX | 79904 |
| DEREK R TESORO DPM | 5400 MACKINAW RD STE 2100 | | | | SAGINAW | MI | 48604-9532 |
| DEREK REHBERG | 975 STEWART RD N | | | | MANSFIELD | OH | 44905-1549 |
| DEREK RICHARDS | 15500 COPPER VALLEY TR | | | | HOLLY | MI | 48442 |
| DEREK ROBERTS | 11852 BRANDYWINE PL | | | | RANCHO CUCAMONGA | CA | 91730-3954 |
| DEREK ROBERTS | 3480 BLUE LAKE DR | | | | FLINT | MI | 48506-2063 |
| DEREK RODGERS | 545 NEWTON LAKE DR  APT C703 | | | | COLLINGSWOOD | NJ | 08107-1653 |
| DEREK RODRIGUEZ | 138 DRESDEN AVE | | | | PONTIAC | MI | 48340-2515 |
| DEREK S JOHNSON | 1748 BEAVERCREEK LN | | | | KETTERING | OH | 45429 |
| DEREK SANDERS | 2911 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4919 |
| DEREK SCOTT'S AUTO PARK | 4556 S STATE HIGHWAY 6 | | | | HEARNE | TX | 77859-4032 |
| DEREK SELPH | DEREK SELPH | 1725 PAYNE AVE | | | BRENTWOOD | CA | 94513-4560 |
| DEREK SEWELL | 228 SABLE PALM CT W | | | | PONTE VEDRA | FL | 32082-3820 |
| DEREK SKINNER | 6474 BACHMAN LN | | | | GOODRICH | MI | 48438-9733 |
| DEREK SOMERVILLE | 207 WANDA ST | | | | WOLVERINE LAKE | MI | 48390-2470 |
| DEREK SORRELL | 8509 W ASFORD LN | | | | MUNCIE | IN | 47304-9423 |
| DEREK STRONG | 1733 E WEBB RD | | | | DE WITT | MI | 48820-8390 |
| DEREK T SHORT | 1501 5TH ST | | | | BAY CITY | MI | 48708-6141 |
| DEREK T STONE | 1824 2ND ST | | | | BAY CITY | MI | 48708-6206 |
| DEREK T WATSON | 14469 HOGAN RD | | | | LINDEN | MI | 48451-8733 |
| DEREK TAYLOR | 609 N 7TH ST | | | | WOLLFORTH | TX | 79382-3237 |
| DEREK TERENZI | 39376 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-1860 |
| DEREK VALLIANT | 930 W SOUTH ST | | | | WHITEWATER | WI | 53190-1754 |
| DEREK W AKKERMAN | 58256 266TH STREET | | | | BROWNSDALE | MN | 55918-8051 |
| DEREK W POTTER | 32 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| DEREK WARSHAW | 5438 SAINT MARTINS CT | | | | BLOOMFIELD HILLS | MI | 48302-2549 |
| DEREK WATSON | 14469 HOGAN RD | | | | LINDEN | MI | 48451-8733 |
| DEREK WEBER | 3 CHAMBORD DR | | | | MENDON | NY | 14506-9739 |
| DEREK WEBSTER | 27850 NORTH POINTE PARKWAY APT 1 | | | | HARRISON TWP | MI | 48045 |
| DEREK WILKINS | PO BOX 4331 | | | | FLINT | MI | 48504-0331 |
| DEREK WILLIAMS | 13018 W VISTA PASEO DR | | | | LITCHFIELD PK | AZ | 85340-5571 |
| DEREK WILSON CUST | TRINITY LEWIS | UNDER TX UNIFORM TRANSFERS | TO MINORS ACT | 3608 EUCLID AVE. | DALLAS | TX | 75205-3216 |
| DEREK YOUNG | 3476 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| DEREK ZALEWSKI | 1408 WYANDOTTE AVE | | | | ROYAL OAK | MI | 48067-4521 |
| DEREK, CHESTER J | 2533 N BOND ST | | | | SAGINAW | MI | 48602-5408 |
| DEREK, DRAKE | 4611 CHUCK DRIVE | | | | WICHITA FALLS | TX | 76310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEREKE SHARP | 321 E NEWALL ST | | | | FLINT | MI | 48505-4685 |
| DERELLE BLAKE | PO BOX 7277 | | | | FLINT | MI | 48507-0277 |
| DEREMER STACY | 10515 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8439 |
| DEREMER, BRADLEY J | 1617 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5868 |
| DEREMER, JOHN H | 3225 CALEB DR NW | | | | WARREN | OH | 44485-2002 |
| DEREMER, SPENCER E | 10515 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8439 |
| DEREMER, STACY L | 10029 PIN OAK CIR | | | | FORT WAYNE | IN | 46835-9321 |
| DEREMER, STACY L | 11001 OLD SAINT AUGUSTINE RD APT 2006 | | | | JACKSONVILLE | FL | 32257 |
| DEREMO, BRET N | 3411 SANDY SHORE DR | | | | METAMORA | MI | 48455-8974 |
| DEREMO, BRET N | 82 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| DERENBERGER, CAROLYN J | 7 CHATSWORTH LN | | | | FLAGLER BEACH | FL | 32136-8034 |
| DERENBERGER, HOLLEY E | 8668 W BOWLING GR LN RT 6 | | | | LANCASTER | OH | 43130 |
| DERENBERGER, ROBERT L | 7 CHATSWORTH LN | | | | FLAGLER BEACH | FL | 32136-8034 |
| DERENCIUS, RITA A | 10904 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4030 |
| DERENDINGER, MODESTA G | 111 E HAMBLETT ST | | | | ORFORDVILLE | WI | 53576-9407 |
| DERENDINGER, MODESTA G | 111 E HAMBLETT ST | | | | OXFORDVILLE | WI | 53576-9407 |
| DERENGOWSKI, ANN T | 8179 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8968 |
| DERENGOWSKI, ANN THERESE | 8179 NORTH CENTER ROAD | | | | MOUNT MORRIS | MI | 48458-8968 |
| DERENGOWSKI, RICHARD J | 1203 GORDON ST | | | | MOUNT MORRIS | MI | 48458-1716 |
| DERENIAK, JOSEPH W | 49672 AU LAC DR W | | | | CHESTERFIELD | MI | 48051-2436 |
| DERENZO & ASSOC | ATTN:  DAVID DERENZO | 39395 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-5036 |
| DERENZO, BETTY A | 6286 MAYO DR | | | | SAN JOSE | CA | 95123-5609 |
| DERESKI, DAVID G | 11645 KINGS CHARTER RD | | | | GRAND BLANC | MI | 48439-8788 |
| DERESKI, DAVID G | 5260 FAIRWAY TRL | | | | GRAND BLANC | MI | 48439-9445 |
| DERESKI, WILLIAM M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DERESSA THOMPSON | 483 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1845 |
| DEREVYANIK, ROY J | 900 WENTWOOD DR | | | | SOUTHLAKE | TX | 76092-8686 |
| DEREWITZ, SHIRLEY | 70057 MORENCY DR | | | | BRUCE TWP | MI | 48065-4382 |
| DEREWITZ, SHIRLEY | 70057 MORENCY DRIVE | | | | ROMEO | MI | 48065-4382 |
| DEREXSON, ROBIN J | 1905 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8238 |
| DERFINGER PLUMBING & RMDLNG | 6871 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1293 |
| DERFLINGER, CHARLES L | 230 BAY VIEW DR | | | | SALEM | SC | 29676-3208 |
| DERFLINGER, DONNA D | 324 BECHTEL RD | | | | LEAVITTSBURG | OH | 44430-9652 |
| DERGANCE, HELEN E | 112 N WOLF RD | | | | HILLSIDE | IL | 60162-1607 |
| DERGE, MELVIN A | PO BOX 505 | | | | DELAVAN | WI | 53115-0505 |
| DERHAKE, ANTHONY H | 4351 MUIRFIELD DR | | | | BRIGHTON | MI | 48116-9782 |
| DERHAMMER, DAVID B | 8509 VAN KAL RD | | | | MATTAWAN | MI | 49071-9436 |
| DERHODES, JAMES W | 916 BROOKDALE AVE | | | | E PALESTINE | OH | 44413-1081 |
| DERHODES, TROY M | 932 BROOKDALE AVE | | | | EAST PALESTINE | OH | 44413-1081 |
| DERHONDA HALE | 3229 GARDENIA DR | | | | TROY | OH | 45373-8839 |
| DERHONDA L HALE | 3229 GARDENIA DRIVE | | | | TROY | OH | 45373 |
| DERHONDA SPICER | 1518 EAST 112TH, APT 1024 | | | | LOS ANGELES | CA | 90059 |
| DERIAN D LITTLE | 948 BERWOOD | | | | JACKSON | MS | 39206-4425 |
| DERIC C TWIGGS | 7434 RUTLAND ST | | | | DETROIT | MI | 48228-3545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERIC HARRIS | 18209 COLTMAN AVENUE | | | | CARSON | CA | 90746-1735 |
| DERIC JONES | 6912 CLAREMORE DR | | | | SAINT LOUIS | MO | 63121-5202 |
| DERIC MOORE | 2825 N STATE HIGHWAY 360 APT 1112 | | | | GRAND PRAIRIE | TX | 75050-7858 |
| DERIC S BROWN | 2681 CORLINGTON DR. | | | | KETTERING | OH | 45440-1406 |
| DERIC TWIGGS | 7434 RUTLAND ST | | | | DETROIT | MI | 48228-3545 |
| DERICK A DUNFORD | 5451 ABBY LOOP WAY | | | | DAYTON | OH | 45414-3820 |
| DERICK ADKINS | 26 N MERIDIAN ST | | | | REDKEY | IN | 47373-9225 |
| DERICK BOSSIER | 160 BERSHAM DR | | | | HUDSON | OH | 44236-4307 |
| DERICK FRAELICH | 2320 TUSCON TRL | | | | FORT WAYNE | IN | 46814-8718 |
| DERICK LINDSEY | 1655 WINGATE BLVD | | | | YPSILANTI | MI | 48198-6531 |
| DERICK R MCMILLEN | 1689 DALE RIDGE RD | | | | NEW CARLISLE | OH | 45344 |
| DERICK SHUMAKER | 1700 CASTLE HILLS DR | | | | NEW CASTLE | IN | 47362-2930 |
| DERICK TEAMER | 991 DEWEY ST | | | | PONTIAC | MI | 48340-2635 |
| DERICKSON, GARY J | 5421 THOMPSON RD | | | | FORT WAYNE | IN | 46816-9782 |
| DERICKSON, JOHN C | 8455 CANDLEWOOD RD | | | | LARGO | FL | 33777-2055 |
| DERICKSON, THEODORE J | 1210 DOVER AVE | | | | WILMINGTON | DE | 19805-2510 |
| DERICKSON, WAYNE C | 6970 NATIONAL RD | | | | BROOKVILLE | OH | 45309-9218 |
| DERICO CARRIE | DERICO, CARRIE | 10916 INSPIRATION DRIVE | | | ACTON | IN | 46259 |
| DERICO, ANGELO L | 2199 WEIR RD NE | | | | WARREN | OH | 44483-2820 |
| DERIDDER, CHAD R | 3850 LOFTUS RD | | | | FREEPORT | MI | 49325-9451 |
| DERIDDER, JENNIE L | 2704 DONCASTER AVE SW | | | | GRAND RAPIDS | MI | 49509-2024 |
| DERIDDER, JENNIE L | 2983 EDGEWATER DR | | | | HUDSONILLE | MI | 49426-8774 |
| DERIDDER, MARYLOU | 2922 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2171 |
| DERIDDER, PAUL G | 23301 CHELSEA LOOP | | | | LAND O LAKE | FL | 34639-4249 |
| DERIFIELD ERICA | DERIFIELD, ERICA | 840 HEATHER COURT | | | VANDALIA | OH | 45377 |
| DERIFIELD, ERICA | 840 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| DERIGE, DELORES Z | 5537 BOWLINE BEND | | | | NEW PORT RICHEY | FL | 34652 |
| DERIGE, DELORES Z | 5537 BOWLINE BND | | | | NEW PORT RICHEY | FL | 34652-3001 |
| DERIGE, PABLO E | 8385 BLAKE ST | | | | GREENWOOD | LA | 71033-3324 |
| DERIGE, PABLO ERNESTO | 8385 BLAKE ST | | | | GREENWOOD | LA | 71033-3324 |
| DERIK A DWYER | 207 OREGON ST | | | | YPSILANTI | MI | 48198-6035 |
| DERIK FELDPAUSCH | 2215 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4284 |
| DERIK GOODALL | 36278 SAINT CLAIR DR | | | | NEW BALTIMORE | MI | 48047-5528 |
| DERIK JEWELL | 10076 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1659 |
| DERIKE L PETERSON | 2225 OAKRIDGE | | | | DAYTON | OH | 45417 |
| DERIN WHITE | 48544 ANTHONY DR | | | | MACOMB | MI | 48044-5586 |
| DERINDA DURHAM | 6563 W 250 S | | | | RUSSIAVILLE | IN | 46979-9414 |
| DERING, PETER T | 235 DOGWOOD LN | | | | FORKED RIVER | NJ | 08731-2909 |
| DERING, ROBERT J | 319 CLERMONT TER | | | | UNION | NJ | 07083-8028 |
| DERING, RONALD J | 161 JENELL DR | | | | GRAND ISLAND | NY | 14072-2660 |
| DERING, VALERIE | 19768 STOUT ST | | | | DETROIT | MI | 48219-2067 |
| DERINGER, LOUIS A | 2917 CUMBERLAND DR | | | | JANESVILLE | WI | 53546-4209 |
| DERINGER, LOUIS A | 2920 KENNEDY RD APT H | | | | JANESVILLE | WI | 53545-0486 |
| DERINGER, SUZANNE JOYCE | 6374 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERINGER, THOMAS J | 1319 IRLS RIDGE WAY | | | | LANTANA | FL | 33462-4262 |
| DERINGER, TIMOTHY L | G-3272 KEARSLEY LK CT | | | | FLINT | MI | 48506 |
| DERINGER, TIMOTHY LEE | G-3272 KEARSLEY LK CT | | | | FLINT | MI | 48506 |
| DERIO WINCONEK | 7731 CHICHESTER CT | | | | CANTON | MI | 48187-1474 |
| DERION, DOLORES P | 6404 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6536 |
| DERISE, PETER | 1400 HARBINS RD | | | | NORCROSS | GA | 30093-2279 |
| DERISLEY, BONNIE G | 402 HERMITAGE DR | | | | FRANKLIN | TN | 37067-5900 |
| DERISLEY, GEORGE V | 28201 DIESING DR | | | | MADISON HTS | MI | 48071-4567 |
| DERISO ALBERT | DERISO, ANNA MARIE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DERISO, MARIE | BRABHAM RUSSELL O | 910 PIERREMONT RD STE 410 | | | SHREVEPORT | LA | 71106-2056 |
| DERISO, MICHAEL E | 5799 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4745 |
| DERISO,MICHAEL E | 5799 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4745 |
| DERITA RICHARD | 34 ASHFIELD DR | | | | LITTLESTOWN | PA | 17340-9526 |
| DERITO, J T | 74 REVOLUTION DR | | | | BUNKER HILL | WV | 25413-4407 |
| DERITO, J THOMAS | 74 REVOLUTION DRIVE | | | | BUNKER HILL | WV | 25413-4407 |
| DERIVAN, MARYANN | 1668 ROUTE 9 APT 5A | | | | WAPPINGERS FALLS | NY | 12590-7402 |
| DERIVAN, ROBERT M | 4 FRANKLIN CT APT C | | | | TARRYTOWN | NY | 10591-4432 |
| DERIVEAU, BERNIS | PO BOX 03032 | | | | HIGHLAND PARK | MI | 48203-0032 |
| DERIX WALKER SR. | 1212 DODD DR SW | | | | DECATUR | AL | 35601-3748 |
| DERK, DAVID R | 3050 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7413 |
| DERK, SUSAN | 3050 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7413 |
| DERKACH, CAROLINE M | 337 SAWMILL DR | | | | CORTLAND | OH | 44410-1624 |
| DERKACZ, JEROME A | 4097 WINTER DR | | | | SHELBY TWP | MI | 48316-1395 |
| DERKACZ, MARY P | 4934 BRUNSWICK DR | | | | SHELBY TOWNSHIP | MI | 48316-3132 |
| DERKAS, SHIRLEY | 1042 HUSTON DR | | | | WEST MIFFLIN | PA | 15122-3102 |
| DERKOVITZ JR, FRANK E | 84 ORGAN CRES | | | | BUFFALO | NY | 14224-1633 |
| DERKOVITZ, NORMAN J | 24 KENNEDY CT | | | | LANCASTER | NY | 14086-1213 |
| DERKOVITZ, PAUL F | 8174 GRISWOLD RD | | | | CASSADAGA | NY | 14718-9657 |
| DERKOWSKI, KATHY J | 7597 ELMBROOKE WAY | | | | BRIGHTON | MI | 48116-9185 |
| DERKS, JOHN A | 3760 W DUBLIN ST | | | | CHANDLER | AZ | 85226-5915 |
| DERKS, LARRY D | 11705 BASS LAKE RD | | | | PLYMOUTH | MN | 55442-1550 |
| DERKSEN LEE | 316 TURNSTONE DR | | | | SUFFOLK | VA | 23435-3721 |
| DERKSEN, MARILYN | 6860 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2488 |
| DERKSEN, MARILYN | 6860 WILLOW CREEK DRIVE | | | | HUBER HEIGHTS | OH | 45424-2488 |
| DERKSEN, MARY M | 103 ABBEY CT | | | | NOBLESVILLE | IN | 46060-5455 |
| DERKSEN, THOMAS E | 103 ABBEY CT | | | | NOBLESVILLE | IN | 46060-5455 |
| DERKSON, MADELINE A. | APT K | 1853 BORDEAUX BOULEVARD | | | BURLINGTON | KY | 41005-8578 |
| DERL SMITH | 265 W INDIANA AVE | | | | SEBRING | OH | 44672-1211 |
| DERLAYNE ANDRES | 8241 BRISTOL ST | | | | WESTLAND | MI | 48185-1831 |
| DERLENA G GAMBLE | 3032 TUXEDO ST | | | | DETROIT | MI | 48206-1187 |
| DERLETH, GERALD J | 718 WESTSIDE DR | | | | ROCHESTER | NY | 14624-4042 |
| DERLETH, GREGORY J | 8567 EDERER ROAD | | | | SAGINAW | MI | 48609-9506 |
| DERLETH, PETER J | 220 CROSS PARK DR. APT. 189 | | | | PEARL | MS | 39208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERLETH, RICHARD H | 160 HILL TOP DR | | | | RED ROCK | TX | 78662-4617 |
| DERLOSHON, JEREMY T | 5235 BASIN PARK DR | | | | INDIANAPOLIS | IN | 46239-9028 |
| DERLOSHON, JEREMY T. | 5235 BASIN PARK DR | | | | INDIANAPOLIS | IN | 46239-9028 |
| DERLY RENDON | 10150 MEMPHIS AVE | | | | WHITTIER | CA | 90603-2023 |
| DERMA MEDSPA | PO BOX 906 | | | | LOMPOC | CA | 93438-0906 |
| DERMAND ANDERSON | 18202 22MILE RD BOX 39 | | | | SAND LAKE | MI | 49343 |
| DERMANUELIAN, RAFFI | 1525 HAMPSTEAD LN | | | | ROCHESTER HILLS | MI | 48309-2948 |
| DERMATIS, DALE D | 5614 YOUNG ROAD | | | | LOCKPORT | NY | 14094 |
| DERMATOLOGY & LASER | 10620 CORPORATE DR STE A | | | | FORT WAYNE | IN | 46845-1711 |
| DERMATOLOGY ASSOCIAT | 800 SOUTH ADAMS | | | | BIRMINGHAM | MI | 48009 |
| DERMER STEVE | 5161 BAY RIDGE CT | | | | OREGON | OH | 43616-1100 |
| DERMER, ALICE H | 5161 BAY RIDGE CT | | | | OREGON | OH | 43616-1100 |
| DERMER, DENNIS D | 533 HOGARTH AVE | | | | NILES | OH | 44446-3437 |
| DERMER, DENNIS D | 533 HOGARTH AVE. | | | | NILES | OH | 44446-4446 |
| DERMER, DONALD A | 10400 TIMBER CANYON AVE | | | | LAS VEGAS | NV | 89129-8146 |
| DERMER, DONALD A | 10400 TIMBER CANYON AVENUE | | | | LAS VEGAS | NV | 89129-9129 |
| DERMER, GEORGE E | 958 N BENTLEY AVE | | | | NILES | OH | 44446 |
| DERMER, JACK D | 2908 WYNDALE RD | | | | TOLEDO | OH | 43613-3263 |
| DERMER, JACK DAVID | 2908 WYNDALE RD | | | | TOLEDO | OH | 43613-3263 |
| DERMER, ROBIN M. | 4405 LUANN AVE | | | | TOLEDO | OH | 43623-4114 |
| DERMINER, HARRY E | 1335 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| DERMINER, RICHARD | 4440 SHUBERT AVE | | | | BURTON | MI | 48529-2115 |
| DERMINER, RICHARD L | 1011 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2807 |
| DERMINER, RICHARD W | 4836 STUHRBERG DR | | | | BRIGHTON | MI | 48114-8672 |
| DERMODY INDUSTRIAL GROUP | PO BOX 7098 | | | | RENO | NV | 89510-7098 |
| DERMODY, KEVIN M | 3665 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1845 |
| DERMOND, EDWIN L | 309 LINCOLN HLS | | | | COATESVILLE | IN | 46121-8945 |
| DERMONT HALL | 6087 PALMYRA RD SW | | | | WARREN | OH | 44481-9721 |
| DERMOT ELLIS | 2440 HARBIN SPRINGS CV | | | | DACULA | GA | 30019-1974 |
| DERMYER, ANGELA M | 19 HURON AVE | | | | MOUNT CLEMENS | MI | 48043-1711 |
| DERMYER, ANGELA MARIE | 19 HURON AVE | | | | MOUNT CLEMENS | MI | 48043-1711 |
| DERMYER, BRIAN C | 19 HURON AVE | | | | MOUNT CLEMENS | MI | 48043-1711 |
| DERNBACH, MARY E | 19 LIVINGSTON PL | | | | LOCKPORT | NY | 14094-2517 |
| DERNBACH, MIRIAM A | 8660 MARKLEY RD | | | | LUDLOW FALLS | OH | 45339-9760 |
| DERNBACH, MIRIAM A | 8660 MARKLEY ROAD | | | | LUDLOW FALLS | OH | 45339-9760 |
| DERNBACH, NORMAN D | 8660 MARKLEY RD | | | | LUDLOW FALLS | OH | 45339-9760 |
| DERNER, GARY W | 2724 SHERIDAN DR APT 1 | | | | TONAWANDA | NY | 14150-9421 |
| DERNETZ, LAWRENCE E | 401 AGGIES CIR UNIT M | | | | BEL AIR | MD | 21014-2841 |
| DERNICE DOUGLAS | 2950 MACKIN RD | | | | FLINT | MI | 48504-3263 |
| DERNOVSEK, JOHN L | 235 SYGAN RD | | | | MC DONALD | PA | 15057-2638 |
| DEROBERTS LAW FIRM | 333 E ONONDAGA ST STE 4A | THE MONROE BUILDING | | | SYRACUSE | NY | 13202-2073 |
| DEROCHE, BEATRICE A | 100 DIVINITY ST | | | | BRISTOL | CT | 06010-6004 |
| DEROCHE, BEATRICE A | 100 DIVINITY STREET | | | | BRISTOL | CT | 06010-6004 |
| DEROCHE, JEAN | 1060 SOUTH M 33 | | | | WEST BRANCH | MI | 48661-9767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEROCHE, MARK E | 27174 DOVE LN 120 | | | | FLAT ROCK | MI | 48134 |
| DEROCHE, MARVIN D | 1060 SOUTH M 33 | | | | WEST BRANCH | MI | 48661-9767 |
| DEROCHE, ROSALIE R | 1489 WEXFORD DR | | | | DAVISON | MI | 48423-8343 |
| DEROCHE, WILLIAM R | 9300 EMILY DR | | | | DAVISON | MI | 48423-2867 |
| DEROCHER, ADOLPH J | 6795 PTARMIGAN CIR | | | | ALGER | MI | 48610-9434 |
| DEROCHER, BENJAMIN K | PO BOX 119 | | | | MILFORD | MI | 48381-0119 |
| DEROCHER, KAREN | 139 5TH AVE SW | | | | LE MARS | IA | 51031-3430 |
| DEROCHER, THOMAS P | 5250 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1341 |
| DEROCHIE, JACQUALIN | 4506 POLK ST | | | | SIOUX CITY | IA | 51108-1342 |
| DEROCHIE, KENNETH K | PO BOX 1536 | | | | MCCOOK LAKE | SD | 57049-1536 |
| DEROCHOWSKI, JOSEPH A | 902 E APPLETREE LN | | | | ARLINGTON HEIGHTS | IL | 60004 |
| DEROEN WEATHERSPOON | 9414 POINSETTA DR | | | | SHREVEPORT | LA | 71118-4016 |
| DEROJAS GEENA | 5207 LAKE BLVD | | | | DELRAY BEACH | FL | 33484-4214 |
| DEROLD ABBAS | 8840 LUDINGTON DR | | | | LAKE | MI | 48632-9568 |
| DEROLF, FRED G | 6140 RIVA RIDGE DR | | | | INDIANAPOLIS | IN | 46237-5002 |
| DEROLF, LAVINIA G | PO BOX 20093 | | | | ALBUQUERQUE | NM | 87154-0093 |
| DEROMEDI, WILLIAM H | 1119 EASTFIELD RD | | | | LANSING | MI | 48917-2347 |
| DERON A QVICK | 1540  LYNNFIELD | | | | KETTERING | OH | 45429-5022 |
| DERON BLAKE | 10678 E 34TH PL | | | | YUMA | AZ | 85365-7077 |
| DERON D BOOZE | 78 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426 |
| DERON R ALDERMAN | 8815 WASHINGTON COLONY DR. | | | | DAYTON | OH | 45458-3376 |
| DERON R ANGEL | PO BOX 623 | | | | BYRON | IL | 61010-0623 |
| DERON SPARKS | 306 SCARLETT BLVD | | | | SPRINGDALE | AR | 72762 |
| DERONDE, RONALD L | 6646 PIN OAK CT | | | | MASON | OH | 45040-9340 |
| DERONG LIU | DBA DERCON | 42 FOREST AVE | | | RIVER FOREST | IL | 60305-2002 |
| DERONNE ANASTASIA | 22933 BRISTOL CT | | | | BINGHAM FARMS | MI | 48025-4701 |
| DERONNE, ANASTASIA L | 22933 BRISTOL CT | | | | BINGHAM FARMS | MI | 48025-4701 |
| DERONNE, LAWRENCE E | 3811 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-1889 |
| DERONNE, MICHAEL P | 19126 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-3946 |
| DERONNE, TIMOTHY J | 21648 N RIVERVIEW CT | | | | BEVERLY HILLS | MI | 48025-4864 |
| DEROO, LOIS V | 21332 W 115TH TER | | | | OLATHE | KS | 66061-5773 |
| DEROO, RONALD W | 6165 80TH AVE | | | | ZEELAND | MI | 49464-9576 |
| DEROOS BRIAN | 701 E WATERFORD DR | | | | BELOIT | WI | 53511-1779 |
| DEROOS, BRIAN D | SUITE H2098 | 2770 NORTH HWY 360 | | | GRAND PRAIRIE | TX | 75050 |
| DEROOS, ELEANOR R | 2811 S HART COURT | | | | BELOIT | WI | 53511-2201 |
| DEROOS, ELEANOR R | 2811 S HART CT | | | | BELOIT | WI | 53511-2201 |
| DEROOS, WILLIAM S | 127 N M-37 | | | | HASTINGS | MI | 49058 |
| DEROP, DONALD A | 5430 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5421 |
| DEROSA GAYTON & CINDY | 4720 BROOME PL | | | | EL DORADO HILLS | CA | 95762-5353 |
| DEROSA, ANTHONY D | 6856 WARREN MEADVILLE RD. | | | | KINSMAN | OH | 44428 |
| DEROSA, AUGUST | 493 STOWELL DR APT 2 | | | | ROCHESTER | NY | 14616-1813 |
| DEROSA, CONCETTA T | 15 D COLUMBUS BLVD | | | | WHITING | NJ | 08759 |
| DEROSA, JAMES J | APT 6 | 1200 WIND WILLOW WAY | | | ROCHESTER | NY | 14624-6059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEROSA, JOHN | | | | | | | |
| DEROSA, MAURO | 18362 NW 11TH ST | | | | PEMBROKE PINES | FL | 33029 |
| DEROSA, MAURO | 18362 NW 11TH ST | | | | PEMBROKE PINES | FL | 33029-3671 |
| DEROSA, MICHAEL G | 6170 S LAKEVIEW DR | | | | MASON | OH | 45040-9608 |
| DEROSA, ROSE M | 906 JACKSON AVE | | | | FRANKLIN SQ | NY | 11010-2112 |
| DEROSA, SMERALDO | 1170 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225-1258 |
| DEROSA, VICTOR | 12 PRICES LN | | | | STATEN ISLAND | NY | 10314-4618 |
| DEROSE JAMES (444166) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DEROSE, ALEX M | 3473 FAITH ST | | | | PORT CHARLOTTE | FL | 33952-8419 |
| DEROSE, ANTHONY R | 13350 OLD HICKORY CT | | | | NORTH LIMA | OH | 44452-9594 |
| DEROSE, DONALD H | 483 S MARIE ST | | | | WESTLAND | MI | 48186-3815 |
| DEROSE, EDWARD L | 7708 AMBERWOOD TRL | | | | BOARDMAN | OH | 44512-4768 |
| DEROSE, FRANK | 149 MENDON ST | | | | BELLINGHAM | MA | 02019-1536 |
| DEROSE, FRANK L | 1820 COTTONWOOD RD | | | | HOLT | MI | 48842-1522 |
| DEROSE, GIUSEPPE C | 2815 STILL VALLEY DR | | | | EAST LANSING | MI | 48823-2351 |
| DEROSE, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DEROSE, JAMES L | 4454 WOODRIDGE DR | | | | YOUNGSTOWN | OH | 44515-5247 |
| DEROSE, JOAN | 20277 KINGSVILLE AVE | | | | HARPERWOODS | MI | 48225-1817 |
| DEROSE, JOAN | 20277 KINGSVILLE ST | | | | HARPER WOODS | MI | 48225-2217 |
| DEROSE, JUDITH A | 549 MILLER STREET | | | | YOUNGSTOWN | OH | 44502-2349 |
| DEROSE, MICHAEL A | 210 LANCASTER LN | | | | LANSING | MI | 48906-1633 |
| DEROSE, MICHAEL J | 8276 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9786 |
| DEROSE, PASQUALINA | 2029 FREESIA AVE | | | | SIMI VALLEY | CA | 93063-3534 |
| DEROSE, PASQUALINA | 2029 FREESIA AVENUE | | | | SIMI VALLEY | CA | 93063-3534 |
| DEROSE, ROBERT J | 110 CARTER CIRCLE | | | | BOARDMAN | OH | 44512 |
| DEROSE, SAMUEL P | 1909 DEVONSHIRE AVE | | | | LANSING | MI | 48910-3540 |
| DEROSEAU, MODEST J | 1731 STURGEON RIVER LN | | | | VANDERBILT | MI | 49795 |
| DEROSETT, BUSTER | 1857 W 50TH ST | | | | CLEVELAND | OH | 44102-3309 |
| DEROSHIA, BERT L | 10085 GOODRICH RD | | | | HERRON | MI | 49744-9733 |
| DEROSHIA, CAROLYN J | 10085 GOODRICH RD | | | | HERRON | MI | 49744-9733 |
| DEROSHIA, CAROLYN J | 10085 GOODRICH ROAD | | | | HERRON | MI | 49744-9733 |
| DEROSHIA, DARLENE A | 785 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| DEROSIA, 2 R | 1406 S ERIE ST | | | | BAY CITY | MI | 48706-5126 |
| DEROSIA, BRUCE L | 3200 OLD HICKORY TRL | | | | DEWITT | MI | 48820-9632 |
| DEROSIA, CHAD A | 4112 ELIZABETH RD | | | | LANSING | MI | 48917-2101 |
| DEROSIA, DONNA G | 14145 MONTLE RD | | | | CLIO | MI | 48420-7957 |
| DEROSIA, DOUGLAS E | PO BOX 624 | | | | HIGGINS LAKE | MI | 48627-0624 |
| DEROSIA, ELTON L | 3983 ADELA CT | | | | BAY CITY | MI | 48706-2103 |
| DEROSIA, GARY R | 2833 SUMMER DR | | | | CHIPLEY | FL | 32428-3484 |
| DEROSIA, KAREN S. | APT 102 | 5875 WILLOW PARK ROAD | | | CLARKSTON | MI | 48346-4730 |
| DEROSIA, LEONARD R | 135 SALZBURG RD | | | | BAY CITY | MI | 48706-3118 |
| DEROSIA, LILLIAN M | 5560 CHESTNUT DR | | | | CHEBOYGAN | MI | 49721-9115 |
| DEROSIA, RICHARD L | 7305 INDIAN TRACE RD | | | | CENTERVILLE | TN | 37033-4054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEROSIA, ROGER A | 3237 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-8711 |
| DEROSIA, ROGER D | 5739 ENTWOOD LN SW | | | | FIFE LAKE | MI | 49633-8221 |
| DEROSIER LARRY | 1370 140TH AVE NW | | | | ANDOVER | MN | 55304-4038 |
| DEROSIER, ANN E | 17 ROSELAWN | | | | SAGINAW | MI | 48602-1815 |
| DEROSIER, ANN E | 17 ROSELAWN CT | | | | SAGINAW | MI | 48602-1815 |
| DEROSIER, BRADLEY R | 750 E MID CITIES BLVD APT 209 | | | | EULESS | TX | 76039-4634 |
| DEROSIER, BRADLEY R | 750 MID CITIES BLVD APT 209 | | | | EULESS | TX | 76039-4634 |
| DEROSIER, GERALD L | 4325 E COLLEY RD | | | | BELOIT | WI | 53511-9712 |
| DEROSIER, GERALD L | 4325 EAST COLLEY ROAD | | | | BELOIT | WI | 53511-9712 |
| DEROSIER, JACK C | 280 GEORGIA HIGHWAY 120 | | | | TALLAPOOSA | GA | 30176-3100 |
| DEROSIER, NICOLE | 23 MEADOWBROOK DR | | | | E WATERBORO | ME | 04030-5652 |
| DEROSIER, NONA J | 4325 E COLLEY RD | | | | BELOIT | WI | 53511-9712 |
| DEROSO, GERALD J | 2341 SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9546 |
| DEROSO, LECRETIA R | 2341 SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9546 |
| DEROSSETT, DARRELL G | 4006 S WARREN RD | | | | HUNTINGTON | IN | 46750-9217 |
| DEROSSETT, GERALD D | 19370 US HIGHWAY 23 N | | | | DUFFIELD | VA | 24244-3523 |
| DEROSSETT, JOHN F | 10729 COUNTY FARM RD | | | | PARMA | MI | 49269-9751 |
| DEROSSETT, MARK W | PO BOX 391 | | | | WINDFALL | IN | 46076-0391 |
| DEROSSETT, MARK WILLIS | PO BOX 391 | | | | WINDFALL | IN | 46076-0391 |
| DEROSSETT, NORMA J | 340 E SOUTH ST | | | | MARTINSVILLE | IN | 46151-2854 |
| DEROSSETT, REGINA | 355 LOUIS WADDLE RD | | | | SCIENCE HILL | KY | 42553-7236 |
| DEROSSETT, REGINA | 355 LOUISEWADDLE RD | | | | SCIENCE HILL | KY | 42553-7236 |
| DEROSSETT, SHERRI R | 18813 PILOT MILLS DR | | | | NOBLESVILLE | IN | 46062-9666 |
| DEROSSETT, SHERRI R | 827 STATE ROAD 32 E | | | | WESTFIELD | IN | 46074-9598 |
| DEROSSETT, SHERYL E | 4006 S WARREN RD | | | | HUNTINGTON | IN | 46750-9217 |
| DEROSSI, ANNAMARIE | 65 KINGS HWY | | | | CONGERS | NY | 10920-2221 |
| DEROTHA MOSLEY | 3230 INDIAN SHOALS RD | | | | DACULA | GA | 30019-1828 |
| DEROUCHIE, EVELYN W | 49 1/2 MAPLE ST TRLR 36 | | | | MASSENA | NY | 13662-1062 |
| DEROUCHIE, PAUL K | 62 ARBUCKLE LANE | | | | COLTON | NY | 13625-3214 |
| DEROUCHIE, RONALD E | 17 BAYLEY RD | | | | MASSENA | NY | 13662-2434 |
| DEROUEN PAT | 2110 W LAKE DR | | | | GLADEWATER | TX | 75647-3202 |
| DEROUEN, JOHN | 14652 ABELL RD | | | | WELSH | LA | 70591 |
| DEROUEN, MICHAEL D | 4615 SILVER FOX DR | | | | HOUSTON | TX | 77066-4339 |
| DEROUGHROU LARRY | 3942 LAWN AVE | | | | KANSAS CITY | MO | 64130-1624 |
| DEROUIN, FRANCIS A | 7231 S MAXWELL PT | | | | HOMOSASSA | FL | 34446-3538 |
| DEROUIN, GREGORY J | 42733 SYCAMORE DR | | | | STERLING HTS | MI | 48313-2865 |
| DEROUIN, PAUL E | 22430 CUNNINGHAM AVE | | | | WARREN | MI | 48091-3634 |
| DEROUIN, TIMOTHY R | 2152 BIG BAR DR | | | | HENDERSON | NV | 89052-5829 |
| DEROUSEAU, GORDON | 177 WHITE PLAINS RD APT 1G | | | | TARRYTOWN | NY | 10591-5515 |
| DEROUSSE, L | 2235 MT. ROYAL | | | | WATERFORD | MI | 48328 |
| DEROUSSE, RICHARD L | 2934 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4527 |
| DEROY, PATRICK KEITH | 116 CATHY WAY APT B | | | | BOWLING GREEN | KY | 42104-7450 |
| DERPIC, GEORGE A | 16333 SCHOENBORN ST | | | | NORTH HILLS | CA | 91343-6219 |
| DERPICH MICHELLE & JOHN | 314 LINCOLN AVENUE | | | | AVON BY SEA | NJ | 07717-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERPICH, ZVONIMIR | 11231 WATERVIEW CT | | | | RIVERSIDE | CA | 92505-5717 |
| DERR JR, CARL C | 200 W WALNUT ST APT 3 | | | | ASHLAND | OH | 44805-3144 |
| DERR JR, RAYMOND V | 2420 FAIRVIEW DR | | | | FOREST HILL | MD | 21050-1634 |
| DERR, ALDINE R | 302 THOMPSON ST | | | | ESSEXVILLE | MI | 48732-1162 |
| DERR, CARL F | 1244 N 400 W | | | | KOKOMO | IN | 46901-3895 |
| DERR, CARON L | 310 ESSEX DR | | | | TIPP CITY | OH | 45371-2224 |
| DERR, CHARLES H | 306 S SUMMIT RD | | | | GREENVILLE | PA | 16125-8719 |
| DERR, DENNIS C | 4033 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| DERR, ELWOOD L | 3227 EIGHT STAR WAY | | | | CHESAPEAKE | VA | 23323-1174 |
| DERR, GARY F | 293 DR 515 RD | | | | LAFE | AR | 72436 |
| DERR, GLENN A | 2304 CRANE RD | | | | FENTON | MI | 48430-1069 |
| DERR, JAMES B | 5005 GLEN SPRINGS TRL | | | | FORT WORTH | TX | 76137-4177 |
| DERR, JAMES BRIAN | 5005 GLEN SPRINGS TRL | | | | FORT WORTH | TX | 76137-4177 |
| DERR, JAMES F | 2226 OAK SHADE DR | | | | DAVISON | MI | 48423-2125 |
| DERR, KATHY L | 3912 TARPON SPRINGS DR | | | | FORT WORTH | TX | 76123-3402 |
| DERR, LENA E | 7554 SW CRESMOOR DR | | | | BEAVERTON | OR | 97008 |
| DERR, LEROY M | 11251 CANTERBURY DR | | | | WARREN | MI | 48093-1778 |
| DERR, LEROY MARTIN | 11251 CANTERBURY DR | | | | WARREN | MI | 48093-1778 |
| DERR, MARY G | 6599 SARANAC DR | | | | TRANSFER | PA | 16154-8955 |
| DERR, MARY G | 6599 SARANAC DRIVE | | | | TRANSFER | PA | 16154-8955 |
| DERR, MERRITT H | 107 COUNTY HIGHWAY 11D 11D | | | | MOUNT VISION | NY | 13810 |
| DERR, NEENA R | 2304 CRANE RD | | | | FENTON | MI | 48430-1069 |
| DERR, NEENA RUTH | 2304 CRANE RD | | | | FENTON | MI | 48430-1069 |
| DERR, PATRICIA V | 103 CHISHOLM CT | | | | NEWARK | TX | 76071-3201 |
| DERR, ROSEMARIE | 11212 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1021 |
| DERR, SHERI L | P.O. BOX 632 | | | | RIMROCK | AZ | 86335-6335 |
| DERR, SHERI L | PO BOX 632 | | | | RIMROCK | AZ | 86335-0632 |
| DERR, SUSAN M | 4933 W IVANHOE CT | | | | CHANDLER | AZ | 85226-6050 |
| DERR, SUSAN M | 4933 WEST IVANHOE CT | | | | CHANDLER | AZ | 85226-6050 |
| DERR, TODD A | 2399 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| DERR, TODD A | 5449 WOODLAWN DR | | | | FLINT | MI | 48505-1105 |
| DERR,CARON L | 310 ESSEX DR | | | | TIPP CITY | OH | 45371-2224 |
| DERRA, JULIE A | 2931 W PARKWAY DR | | | | CLAY | MI | 48001-4525 |
| DERRA, JULIE A | 2931 WEST PARKWAY DR | | | | ALGONAC | MI | 48001 |
| DERRA, RYAN P | 3519 DU PON DR | | | | STERLING HEIGHTS | MI | 48310-2549 |
| DERRAH, DONALD C | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DERRECK HANEL | 4433 WINDFIELD WAY | | | | JANESVILLE | WI | 53546-4359 |
| DERREK BRAUN | 3933 FAR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3216 |
| DERREK HORTON | 159 LEGACY PARK APT 1 | | | | CHARLOTTE | MI | 48813-1346 |
| DERREL FOX | 1018 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| DERREL HERRON | 7006 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4123 |
| DERRELL BATES | PO BOX 29164 | | | | SHREVEPORT | LA | 71149-9164 |
| DERRELL CAFFEY | 369 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERRELL DANIELS | 2301 HOLLOWRIDGE LN APT 2204 | | | | ARLINGTON | TX | 76006-6152 |
| DERRELL FAIRCHILD | 614 GENE GUSTIN WAY | | | | ANDERSON | IN | 46011-1951 |
| DERRELL HARGROVE | 1201 CONCHO DR | | | | BENBROOK | TX | 76126-4259 |
| DERREN L YOUNG | 48 N PARADE AVE | | | | BUFFALO | NY | 14211-1209 |
| DERREN YOUNG | 48 N. PARADE AVE. LOWER | | | | BUFFALO | NY | 14211 |
| DERRIC HALL | 6309 COLONY DR APT 22 | | | | GROSSE ILE | MI | 48138-1735 |
| DERRICE ALEXANDER | 8451 WOODSTREAM DR | | | | CANAL WNCHSTR | OH | 43110-8147 |
| DERRICE HARRIS | 36 DONALDSON RD | | | | BUFFALO | NY | 14208-1539 |
| DERRICE HARRIS | PO BOX 1572 | | | | BUFFALO | NY | 14215-6572 |
| DERRICK A FORD | 3212 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| DERRICK A HARRIS | 2539 GRANT AVE | | | | DAYTON | OH | 45406 |
| DERRICK A MCDONALD | 1955 GLENWOOD DYER RD | | | | LYNWOOD | IL | 60411 |
| DERRICK A SAIN | 65 GILLESPIE AVE | | | | PONTIAC | MI | 48341-2226 |
| DERRICK A STANGE | 5729 COUNTRY LN | | | | YPSILANTI | MI | 48197-9387 |
| DERRICK ADAMS | 27662 PARKVIEW BLVD. | | | | WARREN | MI | 48092 |
| DERRICK ALLEN | 9664 AMERICAN ST | | | | DETROIT | MI | 48204-2035 |
| DERRICK ATKINS | 9108 NEWHALL STREET | | | | DALLAS | TX | 75232-5510 |
| DERRICK BASS | 17375 GALLAGHER ST | | | | DETROIT | MI | 48212-1027 |
| DERRICK BENJAMIN | 715 FOXFORD TRL | | | | ARLINGTON | TX | 76014-3206 |
| DERRICK BLACK | 3088 HAZELWOOD CT | | | | WATERFORD | MI | 48329-2278 |
| DERRICK BLATHERS | 6816  MIAMI HILLS DR | | | | CINCINNATI | OH | 45243-2011 |
| DERRICK BRIGGS | 500 S PINE ST APT 515 | | | | LANSING | MI | 48933-2248 |
| DERRICK BRITT | 230 BURR OAK ST NE | | | | GRAND RAPIDS | MI | 49505-4728 |
| DERRICK BROOKS | 17487 SLEDGE RD | | | | ATHENS | AL | 35611-9033 |
| DERRICK BROWN | 20231 RIOPELLE ST | | | | DETROIT | MI | 48203-1251 |
| DERRICK C MCCORKLE | 509 CEDARHURST AVE | | | | DAYTON | OH | 45417 |
| DERRICK C MURPHY | 4452 WICKFIELD DR | | | | FLINT | MI | 48507-3713 |
| DERRICK C THRASH | 116  SHANNON ST | | | | DAYTON | OH | 45407-3332 |
| DERRICK CAMPBELL | PO BOX 74 | | | | IDLEWILD | MI | 49642-0074 |
| DERRICK CERF | 2213 WOLPERS RD | | | | PARK FOREST | IL | 60466-3424 |
| DERRICK CIANCIOLA | 134 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2008 |
| DERRICK COLBERT | 1469 GRANDVILLE CT | | | | PONTIAC | MI | 48340-1415 |
| DERRICK COTTEN, SR | 3015 PRINCETON DR | | | | DAYTON | OH | 45406-4312 |
| DERRICK D GUNN | 1950  PARK HILL DR | | | | DAYTON | OH | 45406 |
| DERRICK D PATTERSON | 816 PLAZAVIEW APT. G | | | | YOUNGSTOWN | OH | 44505 |
| DERRICK D SMOOT | 539   LEXINGTON AVE | | | | DAYTON | OH | 45407-1813 |
| DERRICK D WALKER | 6164 WOODHAVEN RD | | | | JACKSON | MS | 39206-2216 |
| DERRICK DAVIS | 207 CHEYENNE TRL | | | | COLUMBIA | TN | 38401-2115 |
| DERRICK DEAKINS | 5245 CHICAGO RD | | | | WARREN | MI | 48092-1485 |
| DERRICK DOROTHY (416228) - DERRICK WILLIAM H | HOHN EDWARD L | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DERRICK E BROWN | 20231 RIOPELLE ST | | | | DETROIT | MI | 48203-1251 |
| DERRICK EVERTS | 2109 KENNETH ST | | | | BURTON | MI | 48529-1382 |
| DERRICK FLOWERS | 2206 REEDWAY CT | | | | ARLINGTON | TX | 76018-3136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERRICK FORD | 3212 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| DERRICK FULLER | PO BOX 2721 | | | | DETROIT | MI | 48202-0721 |
| DERRICK G MCRAY | 68 ARCHER RD | | | | ROCHESTER | NY | 14624 |
| DERRICK GLEASON | 8877 CENTER RD | | | | FOSTORIA | MI | 48435-9724 |
| DERRICK GLYNN | 13328 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| DERRICK GRAHN | 1834 SPRING GROVE RD | | | | BLOOMFIELD TOWNSHIP | MI | 48304-1158 |
| DERRICK HALLMAN | 13160 W OUTER DR APT 309 | | | | DETROIT | MI | 48223 |
| DERRICK HAMM | 3460 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| DERRICK HARRIS | 2015 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5150 |
| DERRICK HARRIS | 3430 JEFFERSON ST APT 1 | | | | KANSAS CITY | MO | 64111-2789 |
| DERRICK HASSELL | 12379 FIELD RD | | | | CLIO | MI | 48420-8228 |
| DERRICK HUMPHREY | 3860 DONALDSON RD | | | | ROCHESTER HILLS | MI | 48307-4906 |
| DERRICK III, KIRBY S | 136 STATE LINE RD | | | | HAZEL GREEN | AL | 35750-9769 |
| DERRICK JACKSON | 717 LOFTIN ST | | | | CROWLEY | TX | 76036-2770 |
| DERRICK JONES | 46351 BARTLETT DR | | | | CANTON | MI | 48187-1505 |
| DERRICK JONES | 671 WOODBINE AVE SE | | | | WARREN | OH | 44483-5052 |
| DERRICK JONES | PO BOX 310622 | | | | FLINT | MI | 48531-0622 |
| DERRICK K TRAMMELL | 23181 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2402 |
| DERRICK KIRBY | 48360 HARRIS RD | | | | BELLEVILLE | MI | 48111-8983 |
| DERRICK KNIEPER | 11575 RILEY RD | | | | FLUSHING | MI | 48433-9606 |
| DERRICK L CARR | 13600 MONICA | | | | DETROIT | MI | 48238-2522 |
| DERRICK L COYAN | 7646 HYATTS LN | | | | MAINEVILLE | OH | 45039 |
| DERRICK L FAULKNER | 5010 YALE CREST DR | | | | DAYTON | OH | 45427 |
| DERRICK L JACKSON | 1986 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6261 |
| DERRICK L MCCORMICK | 515 NEWMAN LN APT 42 | | | | GADSDEN | AL | 35903-3758 |
| DERRICK L NOLAN | 4404 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 |
| DERRICK L OLIVER | 4445 BERKSHIRE DR SE APT 4 | | | | WARREN | OH | 44484-- 48 |
| DERRICK L PERRY | 2465  BURTON ST SE | | | | WARREN | OH | 44484-5216 |
| DERRICK L THORNE | 727 N FAYETTE ST | | | | SAGINAW | MI | 48602-4347 |
| DERRICK LEE | 4969 S KIRK WAY | | | | AURORA | CO | 80015-5458 |
| DERRICK LEWIS | 3209 TRILLIUM DR | | | | LANSING | MI | 48906-8001 |
| DERRICK LOCKHART | 1373 DRUID DR | | | | COPLEY | OH | 44321-2003 |
| DERRICK LONG | 2517 SE KIMBROUGH LN | | | | LEES SUMMIT | MO | 64063-3439 |
| DERRICK M ANDERSON | 1226 CROCUS DR | | | | DAYTON | OH | 45408 |
| DERRICK M BOLDEN | 112  VICTORY DR | | | | DAYTON | OH | 45427-2957 |
| DERRICK M JONES | 9570 ARCADA CT | | | | ELK GROVE | CA | 95624-6006 |
| DERRICK MARTZ | 6121 F0TH | | | | TOLEDO | OH | 43613 |
| DERRICK MC KENZIE | 1518 E 45TH ST | | | | KANSAS CITY | MO | 64110-1906 |
| DERRICK MCCONDICHIE | 4820 ALTER RD | | | | DETROIT | MI | 48215-2146 |
| DERRICK MCDONALD | 1955 GLENWOOD DYER RD | | | | LYNWOOD | IL | 60411 |
| DERRICK MCKIBBEN | 2621 JONATHANS LNDG | | | | FORT WAYNE | IN | 46814-9089 |
| DERRICK MILLER | 122 SHADOW LAKE DR | | | | CONYERS | GA | 30094-4127 |
| DERRICK MORELAND | 10499 HWY 27 NORTH | | | | UTICA | MS | 39175-9425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DERRICK MURPHY | 4452 WICKFIELD DR | | | | FLINT | MI | 48507-3713 |
| DERRICK MYLES | 1312 KINGS COACH CIR | | | | GRAND BLANC | MI | 48439-7628 |
| DERRICK NOLAN | 4404 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 |
| DERRICK P WILSON | 700   MAITLAND AVE | | | | DAYTON | OH | 45408-2647 |
| DERRICK PERRY | 139 WESTLAKE DR | | | | BRANDON | MS | 39047-9019 |
| DERRICK PEYTON | 20837 OLD 27 N | | | | MARSHALL | MI | 49068 |
| DERRICK PRESLEY | 1514 S WARREN AVE | | | | SAGINAW | MI | 48601-2943 |
| DERRICK QUINNEY | 2010 WELLESLEY DR | | | | LANSING | MI | 48911-1603 |
| DERRICK R HALLMAN | 13160 WEST OUTER DRIVE WESTIN HEIGHTS APARTMENTS #309 | | | | DETROIT | MI | 48223 |
| DERRICK R TAYLOR | 1589 LAKE OVERLOOK CT | | | | LAWRENCEVILLE | GA | 30044-4660 |
| DERRICK RELPH | 15619 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3094 |
| DERRICK ROBERSON | 5939 WEISS ST R-8 | | | | SAGINAW | MI | 48603-2719 |
| DERRICK ROYAL | 16895 MONTE VISTA ST | | | | DETROIT | MI | 48221 |
| DERRICK RUSH | 29200 BEECHNUT ST | | | | INKSTER | MI | 48141-1192 |
| DERRICK S WILLIAMS | 2193 CHAMBERLIN AVE | | | | DAYTON | OH | 45406 |
| DERRICK SAIN | 65 GILLESPIE AVE | | | | PONTIAC | MI | 48341-2226 |
| DERRICK SCHANTZ | 12870 SPENCER RD | | | | HEMLOCK | MI | 48626-9725 |
| DERRICK SCHROEDER | 10248 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| DERRICK SPARKS | 2532 GRAND CANYON CORRIDOR | | | | FORT WAYNE | IN | 46808-3589 |
| DERRICK STANGE | 5729 COUNTRY LN | | | | YPSILANTI | MI | 48197-9387 |
| DERRICK STRONG | 1316 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| DERRICK TANNER | 34961 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-3209 |
| DERRICK TAYLOR | 1589 LAKE OVERLOOK CT | | | | LAWRENCEVILLE | GA | 30044-4660 |
| DERRICK THACKER | 1520 RICHMOND RD | | | | COLUMBIA | TN | 38401-7362 |
| DERRICK THOMPSON | PO BOX 1383 | | | | BIRMINGHAM | MI | 48012-1383 |
| DERRICK THORNE | 727 N FAYETTE ST | | | | SAGINAW | MI | 48602-4347 |
| DERRICK TORREY | 9652 SHELBY DR | | | | WHITE LAKE | MI | 48386-1860 |
| DERRICK TOWNS | 125 W DEWEY ST | | | | FLINT | MI | 48505-4033 |
| DERRICK TOWNS | 29553 WOODPARK CIR | | | | WARREN | MI | 48092-6307 |
| DERRICK TRAMMELL | 23181 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2402 |
| DERRICK TUCKER | 613 LOWER DUBLIN RD | | | | RAMER | AL | 36069-5129 |
| DERRICK W COOPER | 134   MYRTLE STREET | | | | ROCHESTER | NY | 14606-1740 |
| DERRICK W LUCAS | 103 DUPONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| DERRICK WAITES | 4732 TRUELAND DR | | | | FORT WORTH | TX | 76119-4750 |
| DERRICK WALKER | 231 CHANTICLEER TRL | | | | LANSING | MI | 48917-3008 |
| DERRICK WALL | 2220 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4909 |
| DERRICK WAMPLER | 5616 NW 81ST ST | | | | KANSAS CITY | MO | 64151-5104 |
| DERRICK WEBB | 12219 DENTONVIEW DR | | | | FENTON | MI | 48430-2505 |
| DERRICK WILLIAMS | 3030 S OUTER DR | | | | SAGINAW | MI | 48601-6582 |
| DERRICK WILMAN | 313 NICKLAUS BLVD | | | | NORTH FORT MYERS | FL | 33903-2612 |
| DERRICK, BENJAMIN | | | | | | | |
| DERRICK, BILLIE F | 1435 OTTO BLVD | | | | CHICAGO HTS | IL | 60411-3440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERRICK, CHARLES L | 305 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1311 |
| DERRICK, CHARLES L | 42 W PEASE AVE | | | | DAYTON | OH | 45449-1434 |
| DERRICK, CHARLOTTE J. | 1854 ALDRIN CT | | | | MILFORD | MI | 48381-4114 |
| DERRICK, DAVIE | 14544 TIREMAN | | | | DETROIT | MI | 48228-2720 |
| DERRICK, DAVIE | 14544 TIREMAN ST | | | | DETROIT | MI | 48228-2720 |
| DERRICK, DEBORAH D | 42 W PEASE AVE | | | | DAYTON | OH | 45449-1434 |
| DERRICK, DEBORAH L | 325 BRANDON LN | | | | WOODBURY | TN | 37190 |
| DERRICK, DENNIS P | 1062 YELLOWSTONE RD | | | | XENIA | OH | 45385-1348 |
| DERRICK, DONNA M | 91 HAWK RIDGE DR | | | | RITTMAN | OH | 44270 |
| DERRICK, E M | 1095 N AIA - #305 | | | | INDIALANTIC | FL | 32903 |
| DERRICK, ELIZABETH A | 4825 EARLE AVE APT 209 | | | | ROSEMEAD | CA | 91770-1167 |
| DERRICK, JAMES A | 178 WOLLASTON ST | | | | SPRINGFIELD | MA | 01119-1640 |
| DERRICK, JOAN T | 25 WESLEYAN ROAD | | | | COMMACK | NY | 11725-2518 |
| DERRICK, KIM | 1475 MOUNT HOLLY RD | P2 | | | EDGEWATER PARK | NJ | 08010-2229 |
| DERRICK, LEON | 1334 LAVENDER AVE | | | | FLINT | MI | 48504-3326 |
| DERRICK, LOUISE M | 4851 TINCHER RD | ROOM 31B | | | INDIANAPOLIS | IN | 46221 |
| DERRICK, LYNN J | 2138 CHAPEL HILL RD SW | | | | DECATUR | AL | 35603-4002 |
| DERRICK, MARTIN A | 178 WOLLASTON ST | | | | SPRINGFIELD | MA | 01119-1640 |
| DERRICK, SAMUEL W | 88 SLAUGHTER PEN RD | | | | ARDMORE | TN | 38449-6015 |
| DERRICK, TYRONE L | 4505 WAYMIRE AVE | | | | DAYTON | OH | 45406-2418 |
| DERRICK, TYRONE L | 4537 WAYMIRE AVE | | | | DAYTON | OH | 45406-2418 |
| DERRICK, WILLIAM H | HOHN EDWARD L | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DERRICKS, CAROLYN F | 12029 JUNIPER WAY APT 403 | | | | GRAND BLANC | MI | 48439-1752 |
| DERRICKS, ROBERT L | 1714 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| DERRICKS, ROBERT LEE | 1714 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| DERRICKS, WILLIE J | PO BOX 310392 | | | | FLINT | MI | 48531-0392 |
| DERRICKS, WILLIE JOANN | PO BOX 310392 | | | | FLINT | MI | 48531-0392 |
| DERRICKSON, BETTY L | 21013 GREENHILL RD | | | | FARMINGTON HILLS | MI | 48335 |
| DERRICKSON, CAROLYN J | 9506 GERARDIA LN | | | | PROSPECT | KY | 40059-7534 |
| DERRICKSON, CONSTANCE G | 604 E SEMINARY ST | | | | DANVILLE | IL | 61832-4825 |
| DERRICKSON, MARY L | 307 N BOWMAN AVE | | | | DANVILLE | IL | 61832-5925 |
| DERRICKSON, ROBERT S | 2457 SPRINGMILL RD | | | | KETTERING | OH | 45440-2521 |
| DERRICO KEVIN | 9015 W EL CAMPO GRANDE AVE | | | | LAS VEGAS | NV | 89149-3318 |
| DERRICO, ALBERT | 203 GREENE ST | | | | BUFFALO | NY | 14206-1009 |
| DERRICO, CARMELINA | 325 CEDAR TER | | | | HILTON | NY | 14468-1439 |
| DERRICO, JOYCE A | 407 HARTZELL AVE | | | | NILES | OH | 44446-4446 |
| DERRICO, SALVATORE L | 407 HARTZELL AVE | | | | NILES | OH | 44446-5219 |
| DERRICOTT, GIZELLA J | 9 LAMONT AVE APT 103 | | | | TRENTON | NJ | 08619-3119 |
| DERRICOTT, THOMAS R | REGIONAL COURT BLD300 APT 1A | | | | FLEMINGTON | NJ | 08822 |
| DERRIEL TARPLIN | 8414 W OUTER DR | | | | DETROIT | MI | 48219-3577 |
| DERRIG JR, MICHAEL J | 37481 MUNGER ST | | | | LIVONIA | MI | 48154-1276 |
| DERRIG MIKE | 37481 MUNGER ST | | | | LIVONIA | MI | 48154-1276 |
| DERRIG, MICHAEL J | 32524 PARKWOOD ST | | | | WESTLAND | MI | 48186-4944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DERRIGAN, GERALDINE | 3762 MASON RD | | | | HOWELL | MI | 48843-8996 |
| DERRIGAN, GERALDINE | 3762 MASON RD. | | | | HOWELL | MI | 48843-8996 |
| DERRIGO'S SERVICE CENTER | 20439 STATE ROUTE 180 | | | | WATERTOWN | NY | 13601-5522 |
| DERRIL LOE | 172 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9435 |
| DERRIL MOILES | 3664 S STATE RD | | | | OWOSSO | MI | 48867-9710 |
| DERRILL KILLIAN | 4302 HUBER RD | | | | HICKSVILLE | OH | 43526-9750 |
| DERRILL WHITE | 4770 STOCKTON ROAD | | | | CONWAY | AR | 72034-7622 |
| DERRINGER JR, ROY V | 580 ATLANTIC RD | | | | NEW MARKET | TN | 37820-4630 |
| DERRINGER, CHARLES D | 131 FAIRGREEN DR | | | | BUFFALO | NY | 14228-1863 |
| DERRINGER, DAN R | 3550 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7727 |
| DERRINGER, DANIEL C | 10291 E RIVER RD | | | | ELYRIA | OH | 44035-8434 |
| DERRINGER, DONALD E | 237 BIG ROCK RD | | | | DAYTON | OH | 45431-1842 |
| DERRINGER, JACK | 23785 CARLISLE AVE | | | | HAZEL PARK | MI | 48030-1428 |
| DERRINGER, JOHN G | 2690 VIA PRESIDIO | | | | NORTH FORT MYERS | FL | 33917-7728 |
| DERRINGER, JUDITH A | 4820 REINHARDT COLLEGE PKWY | | | | CANTON | GA | 30114-4498 |
| DERRINGER, MARY C | 3221 W WASHINGTON | | | | ANDERSON | IN | 46011-8774 |
| DERRINGER, MARY C | 3221 W WASHINGTON ST | | | | ANDERSON | IN | 46011-8774 |
| DERRINGER, MICHAEL R | PO BOX 135904 | | | | CLERMONT | FL | 34713 |
| DERRINGER, PAUL E | 407 S MAIN ST | | | | ENGLEWOOD | OH | 45322-1323 |
| DERRINGER, ROBERT D | 5746 E 300 S | | | | WHITESTOWN | IN | 46075-9597 |
| DERRINGER, RUTH A | 11274 N COUNTY RD 700W | | | | MONROVIA | IN | 46157-9378 |
| DERRINGER, RUTH A | 11274 N COUNTY ROAD 700 W | | | | MONROVIA | IN | 46157-9378 |
| DERRINGER, STEPHEN D | APT 5B | 1 CLEM HASKINS BOULEVARD | | | CAMPBELLSVLLE | KY | 42718-1588 |
| DERRINGTON, JIMMY L | 664 SANDBERG DRIVE | | | | SYCAMORE | IL | 60178-4400 |
| DERRY A MALONE JR | 12100 E 40TH ST S | | | | INDEPENDENCE | MO | 64052-2416 |
| DERRY CARL | DERRY, CARL | 87 TOWNSEND ST | | | PEPPERELL | MA | 01463-4201 |
| DERRY DANIEL F TRUSTEE | C\O DERRY PROPERTIES | PO BOX 181 | | | MENLO PARK | CA | 94026-0181 |
| DERRY KLECKLER | 2164 ANGLING RD | | | | CORFU | NY | 14036-9652 |
| DERRY MALONE JR | 12100 E 40TH ST S | | | | INDEPENDENCE | MO | 64052-2416 |
| DERRY PROPERTIES | PO BOX 181 | DEPT 1762 | | | MENLO PARK | CA | 94026 |
| DERRY, ALBERT L | 15176 GERMAN RD | | | | ATWATER | OH | 44201 |
| DERRY, BARBARA A | 110 RACE ST | | | | TRENTON | NJ | 08638-4222 |
| DERRY, CARL | 63 BRUCE PARK DR | | | | TRENTON | NJ | 08618-5109 |
| DERRY, CARL | 87 TOWNSEND ST | | | | PEPPERELL | MA | 01463-4201 |
| DERRY, DAVID A | 1331 ROLLING HILLS CT | | | | INDIANAPOLIS | IN | 46214-3472 |
| DERRY, EDWARD H | 4813 STURBRIDGE LN # B | | | | LOCKPORT | NY | 14094-3459 |
| DERRY, GILBERT C | 2 THORNHILL DR | | | | LUMBERTON | NJ | 08048-5070 |
| DERRY, GLEN G | 18171 LILLIAN DR | | | | LAKE MILTON | OH | 44429-9506 |
| DERRY, IRENE B | 10 S SYCAMORE ST | | | | NEWTOWN | PA | 18940-1517 |
| DERRY, JOHN T | 818 CROWE RD | | | | COLUMBUS | MS | 39702-9431 |
| DERRY, MARILYN | 397 W PALMA AVENUE | | | | MORRISVILLE | PA | 19067 |
| DERRY, MARJORIE A | 13890 HORSESHOE DR APT 1 | | | | STERLING HEIGHTS | MI | 48313-2058 |
| DERRY, NOEL A | 8490 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-8033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DERRY, VIRGINIA | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| DERRYBERRY, ALAN D | 3660 S LAPEER RD LOT 22 | | | | METAMORA | MI | 48455-8916 |
| DERRYBERRY, ANDY N | 3822 BRENTWOOD DR | | | | FLINT | MI | 48503-2301 |
| DERRYBERRY, BONNIE S | 14944 RANDOLPH DR | | | | FORT MYERS | FL | 33905-4720 |
| DERRYBERRY, FRANCES E | 3743 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2242 |
| DERRYBERRY, GUY Z | 1991 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| DERRYBERRY, MURRAY K | 671 SHADY LANE ROAD | | | | PULASKI | TN | 38478 |
| DERRYBERRY, PAUL A | 14944 RANDOLPH DR | | | | FORT MYERS | FL | 33905-4720 |
| DERRYBERRY, SHARON M | 127 DORSEY AVE | | | | ORWELL | OH | 44076-9570 |
| DERRYBERRY, TIMOTHY | 261 POWDER SPRINGS CIR | | | | FLINTSTONE | GA | 30725-2544 |
| DERRYBERRY, TROY D | 1001 SNELL RD | | | | LEWISBURG | TN | 37091-6935 |
| DERRYL BARRINGER | 35290 STRATTON HILL CT | | | | FARMINGTON HILLS | MI | 48331-3173 |
| DERSCH, GEORGE P | 515 DUNKIRK RD | | | | BALTIMORE | MD | 21212-2014 |
| DERSCH, THOMAS | 6223 GLENN OAK CT | | | | NASHVILLE | IN | 47448-8761 |
| DERSCHA JR, PETER | PO BOX 249 | 528 MAIN ST | | | VERNON | MI | 48476-0249 |
| DERSCHA, PAUL | 4322 W ROUNDHOUSE RD | APT 2 | | | SWARTZ CREEK | MI | 48473-1459 |
| DERSCHA, PAUL | 4322 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1459 |
| DERSE TRUDY | 112 COWAN CREEK DR | | | | GEORGETOWN | TX | 78633-4942 |
| DERSHAW, CONSTANCE J | PO BOX 595 | | | | EAST ELLIJAY | GA | 30539-0027 |
| DERSHEM, BEVERLY L. | 609 S PALM AVE UNIT D | | | | HEMET | CA | 92543-5853 |
| DERSHEM, NORMAN R | 7283 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| DERSHEM, RONALD J | 8846 BUGGY WHIP | | | | DAVISBURG | MI | 48350-1601 |
| DERSHEM, THOMAS L | 8084 CARRINGTON DR | | | | TRUSSVILLE | AL | 35173-2855 |
| DERSI, IRENE | 32921 REDWOOD BLVD | | | | AVON LAKE | OH | 44012-1441 |
| DERSI, IRENE | 32921 REDWOOD BOULEVARD | | | | AVON LAKE | OH | 44012-1441 |
| DERSLEY, PETER G | 19880 MARKWARD XING | | | | ESTERO | FL | 33928-7624 |
| DERSLEY, PETER G | 6488 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| DERST BAKING COMPANY | 1313 WEST 52ND ST | | | | SAVANNAH | GA | 31405 |
| DERSTINE SANDRA | 2277 OYSTER BAY LN UNIT 601 | | | | GULF SHORES | AL | 36542 |
| DERSTINE, DEE A | 2277 OYSTER BAY LN UNIT 601 | | | | GULF SHORES | AL | 36542-4004 |
| DERSTINE, SANDRA | 2277 OYSTER BAY LANE | | | | GULF SHORES | AL | 36542 |
| DERSTINE, SANDRA | 2277 OYSTER BAY LANE | | | | GULS SHORES | AL | 36542-4053 |
| DERTEEN LARRY A | 3565 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| DERTEEN, BRUCE N | 1002 SANDY TERRACE CT | | | | PORT ORANGE | FL | 32129-5018 |
| DERTEEN, DWAYNE A | 715 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1131 |
| DERTEEN, LARRY A | 5800 DAVID DAVIS PL | | | | OCEAN SPRINGS | MS | 39564-2600 |
| DERTEEN, SANDRA E | 715 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1131 |
| DERTINGER, JAY | 837 SEYMOUR AVE | | | | LINDEN | NJ | 07036-2973 |
| DERTINGER, ROBERT R | 1412 HIDDEN MEADOWS DR E UNIT A | | | | WALLED LAKE | MI | 48390-2524 |
| DERUBEIS, FERNANDO | 2712 GRAND AVE | | | | NIAGARA FALLS | NY | 14301-2428 |
| DERUBEIS, FERNANDO J | 2712 GRAND AVE 1 | | | | NIAGARA FALLS | NY | 14301 |
| DERUBEIS, NELLIE J | 2712 GRAND AVE | | | | NIAGARA FALLS | NY | 14301-2428 |
| DERUBERTIS AUTO SERVICE | 386 5TH AVE | | | | TROY | NY | 12182-3005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DERUITER, ALBERDENA | 5525 BARBARA ST | | | | ZEPHYRHILLS | FL | 33542-3106 |
| DERUS, DOROTHY E | 8388 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| DERUS, RICHARD V | 8228 RIVERVIEW ST | | | | DEARBORN HTS | MI | 48127-1414 |
| DERUS, RONALD J | 10431 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| DERUS, TERRY | 8535 ILENE DR | | | | CLIO | MI | 48420-8576 |
| DERUS, TERRY | 8535 ILENE DRIVE | | | | CLIO | MI | 48420 |
| DERUSH, HAROLD T | 43327 MONTROSE AVE | | | | FREMONT | CA | 94538-6001 |
| DERUSH, MARIA A | 54581CONVENTRY LN | | | | SHELBY TWP | MI | 48315 |
| DERUSHA, EUGENE F | 22725 16TH AVE | | | | CONKLIN | MI | 49403-8731 |
| DERUSHA, MARTIN A | 6604 PEACHWOOD CRT | | | | ARLINGTON | TX | 76017 |
| DERUSHA, MARTIN A | 6604 PEACHWOOD CT | | | | ARLINGTON | TX | 76016-4232 |
| DERUSHA, MICHAEL L | 7405 GOLF GATE DR | | | | LANSING | MI | 48917-9672 |
| DERUSHA, TAMMY L | 6520 NADETTE | | | | CLARKSTON | MI | 48346-1119 |
| DERUSHA, WILLIAM D | 2201 BERLIN FAIR DR | | | | MARNE | MI | 49435-9734 |
| DERUSO, ALTON R | 37750 GIAVON ST | | | | PALMDALE | CA | 93552-4028 |
| DERUSO, CAROLYN | 2911 W AVENUE J4 | | | | LANCASTER | CA | 93536-6017 |
| DERUSO, GWENDOLYN D | 37750 GIAVON ST | | | | PALMDALE | CA | 93552-4028 |
| DERUSO, LAWRENCE J | 3746 LAUDERWOOD LN | | | | KATY | TX | 77449-6141 |
| DERUSO, ROBERT L | 11852 W KINDERMAN DR | | | | AVONDALE | AZ | 85323-9114 |
| DERUSSY MOTORS, INC. | 8434 KIMO CT | | | | DIAMONDHEAD | MS | 39525-4154 |
| DERUSSY MOTORS, INC. | MARK DERUSSY | 8434 KIMO CT | | | DIAMONDHEAD | MS | 39525-4154 |
| DERUSSY, DAVID W | 4514 S SHORE DR | | | | MASON | OH | 45040-9127 |
| DERUVO, DAVID A | 46 SHORE DRIVE BOX 871 | | | | DENNIS | MA | 02638 |
| DERUYVER DIANA | 2440 E TUDOR RD APT 111 | | | | ANCHORAGE | AK | 99507 |
| DERVILLE, BRYAN | 13037 RAYMOND RD | | | | GONZALES | LA | 70737-6344 |
| DERVILLE, BRYAN | 13037 RAYMOND RD | | | | GONZALES | LA | 70737-6344 |
| DERVISES, KATHERINE | 2069 ST JOSEPH | | | | W BLOOMFIELD | MI | 48324-1864 |
| DERWARD COOMBS | 1900 S POOR FARM RD | | | | MIKADO | MI | 48745-9784 |
| DERWIN J VANCE | 429 HARRIET ST | | | | DAYTON | OH | 45408-2023 |
| DERWIN PENN | 26610 PARKSIDE DR | | | | TAYLOR | MI | 48180-7548 |
| DERWIN, ANDREW | 617 SERENDIPITY DR | | | | AURORA | IL | 60504-4389 |
| DERWIN, DAVID M | 7389 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9453 |
| DERWIN, DAVID MATTHEW | 7389 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9453 |
| DERWIN, DOUGLAS | 14187 LANDINGS WAY | | | | FENTON | MI | 48430 |
| DERWIN, DOUGLAS J | 14187 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| DERWINSKI, MICHAEL H | 4366 S ATLANTIC AVE | | | | PONCE INLET | FL | 32127 |
| DERWINSKI, PHILIP J | 4366 S ATLANTIC AVE | | | | PONCE INLET | FL | 32127-6939 |
| DERWOOD DUNN | 2279 TOBY BETH DR | | | | FLINT | MI | 48505-1076 |
| DERWOOD KUHN | 2409 NORWOOD WAY | | | | ANDERSON | IN | 46011-2617 |
| DERWOOD MYERS | 564 BAUMAN RD | | | | WILLIAMSVILLE | NY | 14221-2724 |
| DERY REHABILITATION | PO BOX 268 | | | | LOWELL | MI | 49331-0268 |
| DERY, DAVID L | 1055 RUNYON RD | | | | ROCHESTER HILLS | MI | 48306-4523 |
| DERY, DAVID L | 871 HONEYCRISP | | | | ROCHESTER HILLS | MI | 48307-6812 |
| DERY, ELIZABETH A | 14297 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DERY, ILDEGE | 13330 SEYMOUR RD | | | | GAINES | MI | 48436-9660 |
| DERY, NANCY K | 5550 WALNUT GROVE DR | | | | HOLLY | MI | 48442-8832 |
| DERY, RAYMOND R | 88 MIDDLE ST | | | | WOONSOCKET | RI | 02895-6211 |
| DERY, SANDRA | 26 ANDREW LANE | | | | WATERBURY | CT | 06708-2725 |
| DERYA TERZIOGLU | 91 WAHL RD | | | | ROCHESTER | NY | 14609 |
| DERYER, MICHEAL R | 1129 CHADWICK COURT | | | | AURORA | IL | 60504 |
| DERYK SMITH | PO BOX 269543 | | | | INDIANAPOLIS | IN | 46226-9543 |
| DERYL BECK | 4457 W CASTLE RD | | | | FOSTORIA | MI | 48435-9677 |
| DERYL BROWN | 252 N BURGESS ST # 1 | | | | WEST BRANCH | MI | 48661-1108 |
| DERYL BRUNNER | 11049 S SMITH RD | | | | PERRINTON | MI | 48871-9717 |
| DERYL CLEM | 20884 EDGEWOOD RD | | | | ATHENS | AL | 35614-5508 |
| DERYL MARTIN | 14885 N COUNTY ROAD 500 W | | | | GASTON | IN | 47342-9103 |
| DERYL W FOSTER | 5201 HARBOR TOWN DR | | | | DALLAS | TX | 75289 |
| DERYL WATSON | 17626 WEST WIND SONG AVENUE | | | | GOODYEAR | AZ | 85338-5806 |
| DERYLAK, MELISSA | 249 GRIFTON ST | | | | CONNEAUT | OH | 44030-2018 |
| DERYLAK, NORBERT L | 54 MILSOM AVE | | | | CHEEKTOWAGA | NY | 14227-1216 |
| DERYLO, ANDREW S | 2315 EQUESTRIAN DR | | | | SAINT CLAIR | MI | 48079-3715 |
| DERYLO, SYLVIA J | 2315 EQUESTRIAN DR | | | | SAINT CLAIR | MI | 48079-3715 |
| DERZACK MICHAEL | DERZACK, MICHAEL | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DERZAY, GARY J | 10404 W PINE RIDGE RD | | | | GREENFIELD | WI | 53228-3223 |
| DERZINSKI, MIKE E | 11138 230TH ST | | | | LINWOOD | KS | 66052-4126 |
| DERZINSKI, MIKE E. | 11138 230TH ST | | | | LINWOOD | KS | 66052-4126 |
| DERZSY, MICHAEL | 14127 PHEASANT LN | | | | ORLAND PARK | IL | 60467-1120 |
| DES CHAMPS/NATURAL B | PO BOX 220 | ROUTE 130 | | | NATURL BR STA | VA | 24579-0220 |
| DES ENFANTS, LOIS J | 110 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8540 |
| DES ERMIA, BRIAN A | 808 COLEBROOK DR | | | | CLINTON | MI | 49236-9443 |
| DES ERMIA, BRUCE A | 6452 MISSION RDG | | | | TRAVERSE CITY | MI | 49686-6121 |
| DES FORGES, MILTON R | 4780 FLOSSMOOR RD | | | | COUNTRY CLUB HILLS | IL | 60478-5471 |
| DES HAIS, CAROL A | 105 KILLARNEY RD | | | | MILL RUN | PA | 15464-1113 |
| DES JARDIN, DANIEL R | 34530 ASH ST | | | | WAYNE | MI | 48184-1304 |
| DES JARDIN, DANIEL RALPH | 34530 ASH ST | | | | WAYNE | MI | 48184-1304 |
| DES JARDIN, MARILYNN | 34530 ASH ST | | | | WAYNE | MI | 48184-1304 |
| DES JARDINS JR., JAMES E | 26467 STOLLMAN DR | | | | INKSTER | MI | 48141-1336 |
| DES JARDINS, DONALD L | 831 N PONTIAC TRL LOT 59 | | | | WALLED LAKE | MI | 48390-3205 |
| DES JARDINS, EDWARD C | 9857 CARTER AVE | | | | ALLEN PARK | MI | 48101-1340 |
| DES JARDINS, PAUL | 2402 GOLD AVENUE | | | | FLINT | MI | 48503 |
| DES JARDINS, ROBERT E | 7601 HASHLEY RD | | | | MANCHESTER | MI | 48158-9406 |
| DES LAURIERS, ILSE L | 700 N BENTSEN PALM DR LOT 37 | | | | MISSION | TX | 78572-9452 |
| DES MARAIS, ARTHUR W | 7257 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8823 |
| DES MARAIS, GLORIA K | 24 RIVERVIEW DR | | | | FISHKILL | NY | 12524-1445 |
| DES MOINES AREA COMMUNITY COLLEGE | 2006 S ANKENY BLVD | STDNT ACCTS BLDG 1 | | | ANKENY | IA | 50023-8995 |
| DES ORMEAU, SANDRA L | 5261 SPINNING WHEEL DR D | | | | GRAND BLANC | MI | 48439 |
| DES PERES HOSPITAL | PO BOX 676901 | | | | DALLAS | TX | 75267-6901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESA JASMIN | DESA, JASMIN | 39 CDDINGTON AVE | | | N PLAINFIELD | NJ | 07060 |
| DESA, AUGUSTO | 32 SHORE RD | | | | TIVERTON | RI | 02878-5016 |
| DESA, JASMIN | 39 CODDINGTON AVE | | | | N PLAINFIELD | NJ | 07060-4028 |
| DESA, JASMIN | 39 CODDINGTON AVE | | | | N PLAINFIELD | NJ | 07060-4028 |
| DESA, JOSE A | 2035 SPRINGWATER DR | | | | FREMONT | CA | 94539-5955 |
| DESA, NELSON F | 10515 7TH ST N | | | | NAPLES | FL | 34108-3235 |
| DESADIER, STACY Y | 10616 BARTLEY DR | | | | INDIANAPOLIS | IN | 46236-8389 |
| DESAI DIVAKER | 8154 S FOREST HILL CIRCLE | | | | FRANKLIN | WI | 63132 |
| DESAI MITTAL J | 11315 CHEYENNE TRL APT 303 | | | | CLEVELAND | OH | 44130 |
| DESAI PT | G2037 S CENTER RD STE A | | | | BURTON | MI | 48519-1172 |
| DESAI, ASHOK D | 4012 COLONIAL DR | | | | ANDERSON | IN | 46012-9775 |
| DESAI, DONNA | 628 NORFOLK AVE | | | | WESTCHESTER | IL | 60154-2725 |
| DESAI, HITESH | 235 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| DESAI, JADWIGA M | 43383 COLONIAL DR | | | | CLINTON TWP | MI | 48036-1282 |
| DESAI, JATIN B | 48100 CHESTERFIELD DR S | | | | CANTON | MI | 48187-1237 |
| DESAI, JITESH J | 2403 WESTWOOD DR | | | | ROCHESTER HLS | MI | 48306-3173 |
| DESAI, KAUSHIK A | 15773 WIDEWATER DR | | | | DUMFRIES | VA | 22025-1218 |
| DESAI, KAUSHIK A | 15773 WIDEWATER DRIVE | | | | DUMFRIES | VA | 22025-1218 |
| DESAI, KETAN V | 29770 BRADMOOR CT | | | | FARMINGTON HILLS | MI | 48334-3269 |
| DESAI, KISHORE C | 11701 CALLE TRUCKSESS | | | | EL CAJON | CA | 92019-4819 |
| DESAI, KUSHAL V | 22313 LOST BRANCH CIR | | | | ASHEBURN | VA | 20148-3720 |
| DESAI, MITTAL J | 11315 CHEYENNE TRL APT 303 | | | | CLEVELAND | OH | 44130-9025 |
| DESAI, NIKITA R | 8510 18TH SST  407 | | | | SILVER SPRING | MD | 20910 |
| DESAI, PRAKASH H | 1844 ROLLING WOODS DR | OAK RIVER EAST | | | TROY | MI | 48098-6602 |
| DESAI, PRAKASH HARIBHAI | 1844 ROLLING WOODS DR | OAK RIVER EAST | | | TROY | MI | 48098-6602 |
| DESAI, PRAKASH R | 6817 WESTPOINTE DR | | | | TROY | MI | 48085-1205 |
| DESAI, PRATAP G | 1128 DES PLAINES AVE APT 312 | | | | FOREST PARK | IL | 60130-2161 |
| DESAI, RAVI S | 1842 CARPENTER DR | | | | TROY | MI | 48098-4364 |
| DESAI, ROSHNI B | 695 STATION VIEW RUN | | | | LAWRENCEVILLE | GA | 30043-5360 |
| DESAI, TARUN R | 373 IVY LN | | | | TROY | MI | 48098-4643 |
| DESAI,GARY G | 1163 AUTUMNVIEW DR | | | | ROCHESTER | MI | 48307-6061 |
| DESALES, SALVADOR P | 10116 TELFAIR AVE | | | | PACOIMA | CA | 91331-3330 |
| DESALLE, DOROTHY R | 2851 DADE AVE | | | | YOUNGSTOWN | OH | 44505-2121 |
| DESALVIO, BARBARA A | 118 E MELDRUM CIR | | | | SAINT CLAIR | MI | 48079-4237 |
| DESALVIO, WILLIAM A | 118 E MELDRUM CIR | | | | SAINT CLAIR | MI | 48079-4237 |
| DESALVO CYNTHIA | 123 CHITTENDEN AVE | | | | TUCKAHOE | NY | 10707-1631 |
| DESALVO, GILBERT J | 19 GABLES BLVD | | | | POUGHKEEPSIE | NY | 12603-6600 |
| DESALVO, JOHN M | 148 BROADWAY AVE SE | | | | WARREN | OH | 44484-4602 |
| DESALVO, JONATHAN | 11217 KNIGHTSBRIDGE LN | | | | FORT WAYNE | IN | 46037-9152 |
| DESALVO, JONATHAN | 2321 CORAL BAY CT | | | | FORT WAYNE | IN | 46814-8942 |
| DESALVO, LISA M | 2257 SPRUCEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5158 |
| DESALVO, LORI | 24 CLEMENT RD | | | | TOWNSEND | MA | 01474-1116 |
| DESALVO, RONALD | 3513 E SAINT JOHN RD | | | | PHOENIX | AZ | 85032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESALVO, SAM J | 314 MYSTIC ST | | | | ARLINGTON | MA | 02474-1103 |
| DESALVO, VINCENT | 417 DURST DR NW | | | | WARREN | OH | 44483-1107 |
| DESALVO-BEACHNER, MARY ANN | 190 LIDA LN | | | | ROCHESTER | NY | 14616-4133 |
| DESALVO-TRIPLETT CHEVROLET, INC. | 418 W CHESTNUT ST | | | | MARIANNA | AR | 72360-2115 |
| DESANA, JAMES A | 320 DAHLONEGA ST | | | | CUMMING | GA | 30040-2410 |
| DESANCTIS GERTRUDE | DESANCTIS, LITA | 129 LISBON ST | | | LEWISTON | ME | 04240-7119 |
| DESANCTIS, ARNALDO | 178 PARK HILL AVE | | | | YONKERS | NY | 10705-1420 |
| DESANCTIS, GERTRUDE | | | | | | | |
| DESANCTIS, GERTRUDE T | BERMON & SIMMONS | P O BOX 962 P O BOX 962 | | | LEWISTON | ME | 04243 |
| DESANCTIS, LITA | BERMAN & SIMMONS | 129 LISBON ST | | | LEWISTON | ME | 04240-7119 |
| DESANCTIS, MARK J | 350 FARMINGTON RD | | | | ROCHESTER | NY | 14609-6754 |
| DESANCTIS, VITO | 55 RR 5 | | | | MOUNT KISCO | NY | 10549 |
| DESANDER, CHARLES A | 2571 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9271 |
| DESANDER, DELORES M | 3055 OAKVIEW DR | | | | PINCONNING | MI | 48650-9711 |
| DESANDER, PAUL R | 2142 MADSEN RD | | | | SAGINAW | MI | 48601-9321 |
| DESANDER, RAYMOND J | PO BOX 584 | | | | CLIO | MI | 48420-0584 |
| DESANDER, RENE C | 2286 N THOMAS RD | | | | SAGINAW | MI | 48609-9323 |
| DESANGES, FRANCOISE J | PAJCIC & PAJCIC | 1 INDEPENDENT DR STE 3100 | | | JACKSONVILLE | FL | 32202-5025 |
| DESANGES, JEAN F | PAJCIC & PAJCIC | 1 INDEPENDENT DR STE 3100 | | | JACKSONVILLE | FL | 32202-5025 |
| DESANO, GEORGE M | 3080 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5521 |
| DESANO, GEORGE MICHAEL | 3080 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5521 |
| DESANTI, LORRAINE | 803 E LUTTON ST | | | | NEW CASTLE | PA | 16101-4519 |
| DESANTIS JR, MICHAEL J | 918 NOB HILL DR APT 2 | | | | NILES | OH | 44446-4631 |
| DESANTIS NANCY | 1777 AXTELL DR STE 107 | | | | TROY | MI | 48084-4400 |
| DESANTIS, ADAM D | 6921 GLENDALE AVE | | | | BOARDMAN | OH | 44512-4550 |
| DESANTIS, AMANDA J | 57 WINONA AVE | | | | CANFIELD | OH | 44406-1332 |
| DESANTIS, ARLENE G | 3361 HENLEY CT | | | | ROCHESTER HILLS | MI | 48309 |
| DESANTIS, DENISE | 10 ANDREW LN | | | | BEAR | DE | 19701-1542 |
| DESANTIS, DONNA M | 260 KATTAWAR CIR | | | | BOWLING GREEN | KY | 42101-7256 |
| DESANTIS, ERNEST A | 1535 WOODLAND AVE. N.E. | | | | WARREN | OH | 44483-5301 |
| DESANTIS, ERNEST A | 1535 WOODLAND ST NE | | | | WARREN | OH | 44483-5301 |
| DESANTIS, FELIX J | 3268 SYLVAN ROAD | | | | BETHEL PARK | PA | 15102-1267 |
| DESANTIS, FRANK | 126 WINCHESTER RD | | | | FAIRLAWN | OH | 44333-3522 |
| DESANTIS, FRANK | 126 WINCHESTER ROAD | | | | FAIRLAWN | OH | 44333-3522 |
| DESANTIS, FRANK G | 13370 ROXBURY DR | | | | STERLING HTS | MI | 48312-1538 |
| DESANTIS, FRANK GENO | 13370 ROXBURY DR | | | | STERLING HTS | MI | 48312-1538 |
| DESANTIS, GIOVANNI | 14540 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3542 |
| DESANTIS, JACK L | 971 S PARK ST | | | | OWOSSO | MI | 48867-4422 |
| DESANTIS, JAMES M | 1990 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1155 |
| DESANTIS, JAMES M | 30 BANNARD AVE | | | | TONAWANDA | NY | 14150-6212 |
| DESANTIS, JOHN J | 380 N BROADWAY APT A8 | | | | YONKERS | NY | 10701-2028 |
| DESANTIS, JOHN L | 8 HARBOUR POINTE CMN | | | | BUFFALO | NY | 14202-4305 |
| DESANTIS, JOHN T | 505 ASPEN CT | | | | MIDDLETOWN | DE | 19709-9311 |
| DESANTIS, JOSEPH A | 3959 INDUSTRY RD | | | | ROOTSTOWN | OH | 44272-9778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESANTIS, KATHLEEN | 14540 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3542 |
| DESANTIS, LUIGI | 15211 MORRIS AVE | | | | ALLEN PARK | MI | 48101-3525 |
| DESANTIS, MARILYN J | 151 CALLE LARGA | | | | LOS GATOS | CA | 95032-1177 |
| DESANTIS, MARILYN S | 1779 MAPLEWOOD NE | | | | WARREN | OH | 44483-4169 |
| DESANTIS, MARILYN S | 1779 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4169 |
| DESANTIS, MARIO M | 2459 WHISPERING MAPLE DR | | | | ORLANDO | FL | 32837-6713 |
| DESANTIS, MICHAEL | 4619 OLIVIA AVE | | | | ROYAL OAK | MI | 48073-1607 |
| DESANTIS, MICHAEL A | 118 MANDERLY CT | | | | BEAR | DE | 19701-3318 |
| DESANTIS, RALPH J | 208 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8871 |
| DESANTIS, ROSE P | 600 AVALON DR SE | | | | WARREN | OH | 44484-2180 |
| DESANTIS, TERESA | 6216 CRONIN | | | | DEARBORN  HTS | MI | 48127-2983 |
| DESANTIS, TERESA | 6216 CRONIN DR | | | | DEARBORN HEIGHTS | MI | 48127-2983 |
| DESANTIS, VINCENT P | 700 OXFORD RD | | | | ANN ARBOR | MI | 48104-2693 |
| DESANTO, THOMAS A | 120 SAINT CLAIR AVE | | | | POTTSVILLE | PA | 17901-8638 |
| DESANTO, VICTORIA L | 6651 CARDWELL | | | | GARDEN CITY | MI | 48135-2581 |
| DESANTO, VICTORIA L | 6651 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2581 |
| DESANTOS VICTOR | 189 CROSSROAD LAKES DR | | | | PONTE VEDRA BEACH | FL | 32082-4034 |
| DESARAE T MOSS | 754 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2552 |
| DESARAY TEUBNER | 4745 N HIGHWAY E | | | | HARTVILLE | MO | 65667-8113 |
| DESAREE PURYEAR | 13737 WADSWORTH ST | | | | DETROIT | MI | 48227-3066 |
| DESARNO ENTERPRISES, INC. | 1200 AIRPORT DR STE 10 | | | | SOUTH BURLINGTON | VT | 05403-6028 |
| DESARNO, CLARENCE D | 4 LADD PT | | | | GRAND ISLE | VT | 05458-2311 |
| DESARO GARY | 4 MAINE CT APT D | | | | MATAWAN | NJ | 07747-4450 |
| DESARO, IRENE G | 1054 W SPRING VALLEY PIKE | | | | DAYTON | OH | 45458-3106 |
| DESART, DIDIER | BREDLAU RICHARD R & ASSOCIATES | 770 COUNTY SQUARE DR STE 212 | | | VENTURA | CA | 93003-5407 |
| DESART, GINETTE | BREDLAU RICHARD R & ASSOCIATES | 770 COUNTY SQUARE DR STE 212 | | | VENTURA | CA | 93003-5407 |
| DESART, LUCIEN HENRI | BREDLAU RICHARD R & ASSOCIATES | 770 COUNTY SQUARE DR STE 212 | | | VENTURA | CA | 93003-5407 |
| DESART, MICHAEL | BREDLAU RICHARD R & ASSOCIATES | 770 COUNTY SQUARE DR | STE 212 | | VENTURA | CA | 93003-540 |
| DESART, MONIQUE | BREDLAU RICHARD R & ASSOCIATES | COUNTY SQUARE DR | STE 212 | | VENTURA | CA | 93003-5407 |
| DESAUSSURE, ESTER P | 19782 STRATHMOOR ST | | | | DETROIT | MI | 48235-1611 |
| DESAUSSURE, ESTER PEARL | 19782 STRATHMOOR ST | | | | DETROIT | MI | 48235-1611 |
| DESAUSSURE, LAWRENCE H | 19782 STRATHMOOR ST | | | | DETROIT | MI | 48235-1611 |
| DESAUTELS JR, RUDOLPH E | 931 SPIKES RD | | | | SOUTHPORT | FL | 32409-3601 |
| DESAUTELS TOM | 6350 LAKESHORE ST | | | | WEST BLOOMFIELD | MI | 48323-1423 |
| DESAUTELS, CHRISTOPHER S | 15670 COUNTY ROAD K | | | | WAUSEON | OH | 43567-9137 |
| DESAUTELS, CHRISTOPHER S | 2945 N BANKERS DR | | | | BLOOMINGTON | IN | 47408-1021 |
| DESAUTELS, DONALD K | PO BOX 1912 | | | | GAYLORD | MI | 49734-5912 |
| DESAUTELS, JULIE A. | 2945 N BANKERS DR | | | | BLOOMINGTON | IN | 47408-1021 |
| DESAUTELS, JULIE ANN A | 2945 N BANKERS DR | | | | BLOOMINGTON | IN | 47408-1021 |
| DESAUTELS, RONALD A | 239 HILL ST | | | | KEESEVILLE | NY | 12944-4169 |
| DESAUTELS, THOMAS P | 6350 LAKESHORE ST | | | | WEST BLOOMFIELD | MI | 48323-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESBANS, JANE E | 34 RUE JEAN GIRAUDOUX | PARIS | | 75016 FRANCE | | | |
| DESBOROUGH, PHILIP A | 5948 THORNTON RD | | | | CHERRY CREEK | NY | 14723-9758 |
| DESBOUILLONS, EUGENE N | 34353 FRANCES ST | | | | WESTLAND | MI | 48185-3656 |
| DESBOUILLONS, JERYNE | 34353 FRANCES ST | | | | WESTLAND | MI | 48185-3656 |
| DESBROUGH SHERRY L | 18705 WILLIAMSVILLE RD | | | | GREGORY | MI | 48137-9564 |
| DESBY, AMELIA P | ST JOHN'S | C/O BILLING DEPT (JANIS) | | | ROCHESTER | NY | 14620-3024 |
| DESBY, AMELIA P | ST JOHN'S | C/O BILLING DEPT (JANIS) | 150 HIGHLAND AVENUE | | ROCHESTER | NY | 14620 |
| DESCARTES TECHNOLOGIES INC | 241 MINNESOTA ST | | | COLLINGWOOD CANADA ON L9Y 3S4 CANADA | | | |
| DESCH KATHLEEN | DESCH, KINSLEY | 245 FORT PITT BOULEVARD | | | PITTSBURGH | PA | 15222 |
| DESCH, EBERHARDT H | 14788 BOULDER AVE | | | | CHARLEVOIX | MI | 49720-1937 |
| DESCH, EDWIN R | 2645 E GEDDES AVE | | | | CENTENNIAL | CO | 80122-1719 |
| DESCH, GORDON E | 103 S BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-3540 |
| DESCH, JEFFERY A | 5471 N EEL RIVER RD | | | | PERU | IN | 46970-8635 |
| DESCH, JEFFERY ALAN | 5471 N EEL RIVER RD | | | | PERU | IN | 46970-8635 |
| DESCH, KATHLEEN | 468 MONINGER RD | | | | WASHINGTON | PA | 15301-6456 |
| DESCH, KATHLEEN | JOHN F. DISALLE | 715 MILLCRAFT CENTER 90 WEST CHESTNUT STREET | | | WASHINGTON | PA | 15301-4524 |
| DESCH, KINSLEY | OGG CORDES MURPHY & IGNELZI | 245 FORT PITT BOULEVARD | | | PITTSBURGH | PA | 15222 |
| DESCH, MICHAEL G | 700 HOPETON RD | | | | WILMINGTON | DE | 19807-2944 |
| DESCHAINE, CHARLES A | 4881 OAK HILL DR | | | | WATERFORD | MI | 48329-1748 |
| DESCHAINE, CHESTER J | 20 IVY DR | | | | BRISTOL | CT | 06010-3206 |
| DESCHAINE, PATRICK G | 1219 HEYDED AVE | | | | WATERFORD | MI | 48382 |
| DESCHAINES, NELSON | 117 BEACON ST | | | | S YARMOUTH | MA | 02664-1853 |
| DESCHAMBAULT, BARBARA A | 1871 RIDGE RD | | | | ONTARIO | NY | 14519-9547 |
| DESCHAMBAULT, JOSEPH D | 681 HIGH ST APT 245 | | | | VICTOR | NY | 14564-1371 |
| DESCHAMPS, PIERRE | UBS (LUXEMBOURG) S A | 33A AVENUE J F KENNEDY | | L-1855 LUXEMBOURG | | | |
| DESCHAMPS, SHERI S | 53 HOLLYLEAF | | | | ALISO VIEJO | CA | 92656 |
| DESCHAND, VIRGINIA M | 2626 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9787 |
| DESCHENES, LINE | 12720 PARADISE DR | | | | DEWITT | MI | 48820-7858 |
| DESCHENES, LINE | 1961 BLUE GRASS DR | | | | ROCHESTER HILLS | MI | 48306-3230 |
| DESCHERMEIER, MARK | 10675 EVERS RD | | | | CHARLEVOIX | MI | 49720-9425 |
| DESCHESNE, PAUL E | 141 GARDEN TER | | | | EDISON | NJ | 08817-4555 |
| DESCHLER, JAMES E | 311 N 3RD ST | | | | TIPP CITY | OH | 45371-1919 |
| DESCHLER, JAMES E | 311 NORTH 3RD STREET | | | | TIPP CITY | OH | 45371-1919 |
| DESCHLER, JULIA ANN | 7856 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9635 |
| DESCHLER, RANDALL C | 14 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947-2201 |
| DESCHNER, ARTHUR | 38212 JOHN P ST | | | | CLINTON TWP | MI | 48036-1219 |
| DESCHNER, MARTHA J | 10421 LINFIELD PL | | | | LAS VEGAS | NV | 89134-5142 |
| DESCHNER, ROBERT R | 5786 BRIGHAM RD | | | | GOODRICH | MI | 48438-8900 |
| DESCHNER, RUDI J | 6438 S STATE RD | | | | GOODRICH | MI | 48438-8856 |
| DESCHO, WILMA | 7581 NORTH BASS LAKE AVENUE | | | | HARRISON | MI | 48625-8693 |
| DESCHO, WILMA | 7591 N BASS LAKE AVE | | | | HARRISON | MI | 48625-8693 |
| DESCHOFF, KATHLEEN L | 19534 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2912 |
| DESCHRYVER JR, JOSEPH R | 1206 ROBINS RD | | | | LANSING | MI | 48917-2080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESCHRYVER, HILDA M | 2301 TURNER ST | | | | LANSING | MI | 48906-4060 |
| DESCHRYVER, M J | 1206 ROBINS RD | | | | LANSING | MI | 48917-2080 |
| DESCHUTTER, ANTHONY J | 20018 MEIER RD | | | | ST CLAIR SHRS | MI | 48081-3629 |
| DESCLOS, DONAT J | PO BOX 964 | | | | CAREFREE | AZ | 85377-0964 |
| DESCLOUX REUBIN | 607 COTTONWOOD AVE | | | | TILLAMOOK | OR | 97141-3530 |
| DESCO MFG CO INC | 30081 COMERCIO | MAGARITA | | | RANCHO SANTA FE | CA | 92668 |
| DESCUTNER, DAVID A | PO BOX 132 | | | | HICKORY | PA | 15340-0132 |
| DESEAN TURNER | 4736 CENTURY DR | | | | SAGINAW | MI | 48638-5681 |
| DESELICE, DENISE | PO BOX 706 17 BALES HILL RD | | | | WI1 TON | NH | 03086 |
| DESELLE, ANTHONY M | 16516 LA SALLE AVE | | | | DETROIT | MI | 48221-3115 |
| DESELM, EDWARD L | 48546 BLUEBIRD DR | | | | SHELBY TOWNSHIP | MI | 48317-2320 |
| DESELM, NANCY A | 48546 BLUEBIRD DR | | | | SHELBY TOWNSHIP | MI | 48317-2320 |
| DESELMS, JOHN D | 7005 E COLONIAL CLUB DR | | | | MESA | AZ | 85208-1928 |
| DESENSI, JENNIFER | | | | | | | |
| DESENTZ, CORRINE M | 7825 FARRIER RD | | | | HILLMAN | MI | 49746-8010 |
| DESENTZ, SHIRLEY A | 26342 CHERRY HILL RD APT 107 | | | | DEARBORN HTS | MI | 48127-3726 |
| DESERABLE, EUGENE E | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| DESERAE T TREMBLE | 2933 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4919 |
| DESERE RICHARDSON | 4138 MAIN ST | | | | WHITEHALL | PA | 18052-1608 |
| DESERT AUTO PLAZA | 602 WAKE AVE | | | | EL CENTRO | CA | 92243-9543 |
| DESERT BUICK GMC PONTIAC | 6400 W SAHARA AVE | | | | LAS VEGAS | NV | 89146-3033 |
| DESERT BUICK-GMC TRUCK, INC. | 2910 W CLEARWATER AVE | | | | KENNEWICK | WA | 99336-2943 |
| DESERT BUICK-GMC TRUCK, INC. | EUGENE HAYS | 2910 W CLEARWATER AVE | | | KENNEWICK | WA | 99336-2943 |
| DESERT BUICK-GMC TRUCKS, L.L.C. | TODD MAUL | 6400 W SAHARA AVE | | | LAS VEGAS | NV | 89146-3033 |
| DESERT GMC, L.L.C. | TODD MAUL | 330 N GIBSON RD | | | HENDERSON | NV | 89014-6702 |
| DESERT PONTIAC GMC BUICK | 330 N GIBSON RD | | | | HENDERSON | NV | 89014-6702 |
| DESERT PUBLICATIONS | 303 N INDIAN CANYON DR | | | | PALM SPRINGS | CA | 92262-6015 |
| DESERT SUN AUTO INTERIORS | CAROL FARIAS | 14475 IROQUOIS RD | | | APPLE VALLEY | CA | 92307-3518 |
| DESERT SUN CHEVROLET OLDS INC | 2601 W 2ND ST | | | | ROSWELL | NM | 88201-1266 |
| DESERT SUN MOTORS, INC. | 2600 N WHITE SANDS BLVD | | | | ALAMOGORDO | NM | 88310-6118 |
| DESERT SUN MOTORS, INC. | ROBERT MARTINEZ | 2600 N WHITE SANDS BLVD | | | ALAMOGORDO | NM | 88310-6118 |
| DESERT SUN ROSWELL, INC | ROBERT MARTINEZ | 2601 W 2ND ST | | | ROSWELL | NM | 88201-1266 |
| DESERT SUN ROSWELL, INC. | 2601 W 2ND ST | | | | ROSWELL | NM | 88201-1266 |
| DESERT SUN ROSWELL, INC. | 46 MARBLE CANYON DR | | | | ALAMOGORDO | NM | 88310-4191 |
| DESERT SUN ROSWELL, INC. | ROBERT A MARTINEZ | 2601 W 2ND ST | | | ROSWELL | NM | 88201-1266 |
| DESERT SUN ROSWELL, INC. | ROBERT MARTINEZ | 2601 W 2ND ST | | | ROSWELL | NM | 88201-1266 |
| DESETA, FRANK | VIA CONICELLA N13 | MONTALTO UFUGO ES ES CAP 87046 | | MONTALTO ITALY | | | |
| DESFORGES, HAROLD E | 100 COMMUNITY DR APT 309 | | | | AVON LAKE | OH | 44012-3305 |
| DESGRANGE, JAMES M | 3017 WYOMING AVE | | | | FLINT | MI | 48506-2465 |
| DESGRANGE, JAMES MICHAEL | 3017 WYOMING AVE | | | | FLINT | MI | 48506-2465 |
| DESGRANGES, CLARENCE E | 193 SUNSET BCH | | | | LAKE ODESSA | MI | 48849-9735 |
| DESGRANGES, DAVID E | 193 SUNSET BCH | | | | LAKE ODESSA | MI | 48849-9735 |
| DESHA COUNTY COLLECTOR | PO BOX 428 | | | | ARKANSAS CITY | AR | 71630-0428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESHA, BETTY J | 2212 LINDA LANE | | | | DEL CITY | OK | 73115 |
| DESHA, BETTY J | 2212 LINDA LN | | | | DEL CITY | OK | 73115-4034 |
| DESHAIES, JAMES M | 3207 SHERWOOD DR | | | | WALWORTH | NY | 14568-9416 |
| DESHAIES, RANDY J | 632 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3250 |
| DESHAIES, RANDY J. | 632 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3250 |
| DESHANE, ANDREW M | 3801 OAK RIDGE RD | | | | WILMINGTON | DE | 19808-1340 |
| DESHANE, ANDREW MERRITT | 3801 OAK RIDGE RD | | | | WILMINGTON | DE | 19808-1340 |
| DESHANE, CHERYL A | 1320 OLD MARKET RD | | | | NORWOOD | NY | 13668-4108 |
| DESHANE, CHERYL ANN | 1320 OLD MARKET RD | | | | NORWOOD | NY | 13668-4108 |
| DESHANE, ELMER J | PO BOX 122 | | | | NORFOLK | NY | 13667-0122 |
| DESHANNA M HARRIS | 1324 N BELL ST | | | | KOKOMO | IN | 46901-2336 |
| DESHANNON UNDERWOOD | 1610 CORVALLIS TRL | | | | ARLINGTON | TX | 76006-6514 |
| DESHANNON UNDERWOOD | 2825 N STATE HIGHWAY 360 APT 829 | | | | GRAND PRAIRIE | TX | 75050-7854 |
| DESHANO II, ROY J | 7281 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| DESHANO, APRIL F | 204 COLQUITT DR 58/4A | | | | WILMINGTON | NC | 28412 |
| DESHANO, GARY L | 4945 RALPH AVE | | | | CINCINATTI | OH | 45238-3801 |
| DESHANO, HELEN I | 504 HICKORY STREET | | | | LINDEN | MI | 48451-8922 |
| DESHANO, LAURA L | 9312 FREDERICK ST | | | | LIVONIA | MI | 48150-3831 |
| DESHANO, LAURA LANE | 9312 FREDERICK ST | | | | LIVONIA | MI | 48150-3831 |
| DESHANO, MARGARET V | 1956 ALHAMBRA DR | | | | ANN ARBOR | MI | 48103-5009 |
| DESHANO, MELVIN L | 2021 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9768 |
| DESHANO, PAUL R | 8537 PINE POINT DRIVE | | | | NEWAYGO | MI | 49337-9207 |
| DESHANO, PEGGY S | 18640 ALMY RD | | | | HOWARD CITY | MI | 49329-8831 |
| DESHANO, RONALD R | PO BOX 37 | | | | WHITTEMORE | MI | 48770-0037 |
| DESHANO, ROSE M | 1829 WINDSOR LN | | | | FLINT | MI | 48507-2235 |
| DESHAW JR, WILLARD J | 7 CARROLL RD ROUTE 14 | | | | PASADENA | MD | 21122 |
| DESHAW, ANTHONY J | 1638 FARNBOROUGH DR | | | | ROCHESTER HILLS | MI | 48307-3548 |
| DESHAW, BETTY J | 5523 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| DESHAW, DEVERE A | 17671 SE 90TH CLEMSON CIR | | | | THE VILLAGES | FL | 32162-0876 |
| DESHAW, JAMES W | 2453 MARGARET DR | | | | FENTON | MI | 48430-8842 |
| DESHAW, JAMES WILLARD | 2453 MARGARET DR | | | | FENTON | MI | 48430-8842 |
| DESHAW, KARLTON J | 7227 AMSTERDAM AVE | | | | CITRUS HEIGHTS | CA | 95621-1969 |
| DESHAW, MARGARET A | 7227 AMSTERDAM AVE | | | | CITRUS HEIGHTS | CA | 95621 |
| DESHAW, MARILYN M | 600 W CAROLINE ST | | | | FENTON | MI | 48430-2813 |
| DESHAWN BYERS | 4801 OSSINGTON CT | | | | INDIANAPOLIS | IN | 46254-4881 |
| DESHAWN L HALL | 3160 VALERIE ARMS DR APT 1A | | | | DAYTON | OH | 45405 |
| DESHAWN LETBETTER | 19316 WOODLAND ST | | | | HARPER WOODS | MI | 48225-2066 |
| DESHAWN M WRIGHT | 1106 COURTSIDE DR | | | | ARLINGTON | TX | 76002-5537 |
| DESHAWN MCCULLOUGH | 420 WEST STEWART ST | | | | DAYTON | OH | 45408-2049 |
| DESHAWN R HOOD | 1364 CONCORD DR | | | | YPSILANTI | MI | 48198-8482 |
| DESHAWN V HALL | PO BOX 2292 | | | | DETROIT | MI | 48202-0292 |
| DESHAWN WRIGHT | 1106 COURTSIDE DR | | | | ARLINGTON | TX | 76002-5537 |
| DESHAWNDA N JACKSON | PO BOX 321294 | | | | FLINT | MI | 48532-0022 |
| DESHAWNTE D STEPHENS | 870 DELAWARE ST | | | | DETROIT | MI | 48202-2302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESHAY, BENNIE | 7000 ROWLAND AVE | | | | KANSAS CITY | KS | 65109-1831 |
| DESHAY, BENNIE | 7000 ROWLAND AVE | | | | KANSAS CITY | MO | 66101-1831 |
| DESHAY, GOMEZ | 7000 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-1831 |
| DESHAZER, LEON | 3219 GLENBROOK DR | | | | LANSING | MI | 48911-2221 |
| DESHAZER, MARJORIE | 5805 W HARMON AVE SPC 292 | | | | LAS VEGAS | NV | 89103-4873 |
| DESHAZER, MARJORIE | 5805 W HARMOR AVE NO 292 | | | | LAS VEGAS | NV | 89103 |
| DESHAZER, PAUL P | 206 S FOREST AVE | | | | SUGAR CREEK | MO | 64054-1423 |
| DESHAZO, HERMAN L | 13 DELL CT | | | | BALTIMORE | MD | 21244-2848 |
| DESHAZO, ROIS F | 8074 BAY VIEW DR | | | | FOLEY | AL | 36535-9057 |
| DESHAZO, ROSETTA M | 7 ASHLAR HILL CT | | | | BALTIMORE | MD | 21234-5942 |
| DESHAZO, ROSETTA MAXINE | 7 ASHLAR HILL CT | | | | BALTIMORE | MD | 21234-5942 |
| DESHAZO, VERNELL | 3901 HILTON RD | | | | BALTIMORE | MD | 21215 |
| DESHAZO, VERNELL T | 3901 HILTON RD | | | | BALTIMORE | MD | 21215-7504 |
| DESHAZOR, JUDY V | 12091 NORTHLAWN ST | | | | DETROIT | MI | 48204-1017 |
| DESHAZOR, PATRICIA D | 2226 NORTH FOLK DR | APT 203 | | | ROCHESTER HILLS | MI | 48309 |
| DESHAZOR, THOMAS A | 1956 W ROUNDTABLE DR | | | | CANTON | MI | 48188-1939 |
| DESHAZOR, WILLARD | 2226 NORFOLK | APT 203 BLDG 12 | | | ROCHESTER HILLS | MI | 48309 |
| DESHAZOR, WILLARD | APT 203 | 2226 NORFOLK | | | ROCHESTER HLS | MI | 48309-3171 |
| DESHENA GORDON | 407 NEW HARRISON BRIDGE RD. | | | | SIMPSONVILLE | SC | 29680 |
| DESHICH, ROY R | 6585 CYPRESS DRIVE | | | | NORTH OLMSTED | OH | 44070-5116 |
| DESHIELDS, EDWARD | 9310 CREEKS EDGE CIR | | | | AUSTIN | TX | 78733 |
| DESHIELDS, HAROLD S | APT G | 1016 CHARING MARTIN COURT | | | BALTIMORE | MD | 21229-1155 |
| DESHIELDS, JOAN E | 168 VALERIE LN | | | | BEAR | DE | 19701-2570 |
| DESHIELDS, JOHN L | 1009 COOKS LN | | | | BALTIMORE | MD | 21229-1231 |
| DESHLER GROUP INC | | 34450 INDUSTRIAL RD | | | LIVONIA | MI | 48150 |
| DESHLER GROUP INC | 1120 C I C DR | | | | LOGAN | OH | 43138-9153 |
| DESHLER GROUP INC | 1120 CIC DR | | | | LOGAN | OH | 43138 |
| DESHLER GROUP INC | 25899 WEST 12 MILE ROAD # | | | | SOUTHFIELD | MI | 48034 |
| DESHLER GROUP INC | 300 S CHESTNUT ST | | | | DESHLER | OH | 43516-1043 |
| DESHLER GROUP INC | 34450 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1308 |
| DESHLER GROUP INC | LINDSEY OSGOOD | FAX # 419-278-6707 | 308 CHESTNUT ST. | | DESHLER | OH | 43516 |
| DESHLER GROUP INC | LINDSEY OSGOOD | FAX # 419-278-6707 | 308 CHESTNUT ST. | | MILLDALE | CT | |
| DESHLER GROUP INC | TRUDY BEAL | PO BOX 1027 | | | SPARTA | WI | |
| DESHLER, KELSEY L | 68 W 69TH ST APT 2A | | | | NEW YORK | NY | 10023 |
| DESHON, BARBARA R | 1019 S INDIANA AVE | | | | KOKOMO | IN | 46902-6223 |
| DESHON, MARTHA | 11 JACKS ST | | | | GAS CITY | IN | 46933-2052 |
| DESHONE, CHRISTOPHE M | 7240 DANNY DR | | | | SAGINAW | MI | 48609-5266 |
| DESHONE, DONALD A | 930 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2170 |
| DESHONE, RICHARD H | 5522 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-9405 |
| DESHONE, ROBERT E | 7693 W TOUCHSTONE ST | | | | TUCSON | AZ | 85735-9042 |
| DESHONG, DOLORES | 4007 KENT | | | | KALAMAZOO | MI | 49008-3329 |
| DESHONG, DOLORES | 4007 KENT AVE | | | | KALAMAZOO | MI | 49008-3329 |
| DESHONG, FONCE S | 5181 S SHORE DR | | | | NASHVILLE | IN | 47448-8289 |
| DESHONG, ROBERT C | 526 E 500 S | | | | FOUNTAINTOWN | IN | 46130-9402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESHONG-WEBER, CONSTANCE A | 18942 BASEL ST | | | | CANYON CNTRY | CA | 91351-1219 |
| DESHPANDE SANDIP RAVINDRA | 611 FRENCH RD | | | | ROCHESTER | NY | 14618-5204 |
| DESHPANDE, ASHOK S | 28547 PERRYVILLE WAY | | | | FARMINGTON HILLS | MI | 48331-2551 |
| DESHPANDE, SANDIP R | 156 GREYSTONE LN APT 4 | | | | ROCHESTER | NY | 14618-4954 |
| DESHPANDE, SANDIP R | 611 FRENCH RD | | | | ROCHESTER | NY | 14618-5204 |
| DESI ENVIRONMENTAL SERVICES | 510 S PARK DR | | | | MOORESVILLE | IN | 46158-1757 |
| DESI JOHNSON | 12681 TULLER ST | | | | DETROIT | MI | 48238-3148 |
| DESIATO, CONCETTA | 2091 MANITOU RD | | | | SPENCERPORT | NY | 14559-9513 |
| DESIATO, JENNIE | 79 SARAH CIR | | | | SPENCERPORT | NY | 14559-9592 |
| DESIATO, PATRICK V | 59 MARKIE DR E | | | | ROCHESTER | NY | 14606-4508 |
| DESICY, RICHARD E | 1025 KENMORE AVE SE | | | | WARREN | OH | 44484-4353 |
| DESIDERI JR, LOUIS P | 2001 GLENWOOD CIR UNIT A | | | | SUGAR GROVE | IL | 60554-2019 |
| DESIDERIO SANCHEZ | 7701 FULTON AVE | | | | N HOLLYWOOD | CA | 91605-1809 |
| DESIDERIO, IRENE | 562 VALLEY RD | | | | CLARK | NJ | 07066-1939 |
| DESIDERIO, JAMES | | | | | | | |
| DESIDERIO, JAMES V | 144 HILLCREST AVE | | | | CRANFORD | NJ | 07016-2667 |
| DESIDERIO, SALVATORE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DESIEN, JOSEPH | 154 LAKE DR | | | | NESQUEHONING | PA | 18240-2105 |
| DESIGN 24 | ATTN: JIM KONEN | 23 W LAWRENCE ST | | | PONTIAC | MI | 48342-2106 |
| DESIGN AUTO TRIM | ATTN: JOHN CUSHMAN | PO BOX 372 | | | MT MORRIS | MI | 48458-0372 |
| DESIGN COLLABORATIVE INC | 200 E MAIN ST STE 600 | | | | FORT WAYNE | IN | 46802-1900 |
| DESIGN COMFORT CO INC | 5977 BRIGHTON PINES CT | | | | HOWELL | MI | 48843-6453 |
| DESIGN CONT/W NEWTON | 1220 WASHINGTON ST | | | | WEST NEWTON | MA | 02465-2147 |
| DESIGN CONTINUUM INC | 1220 WASHINGTON ST | | | | WEST NEWTON | MA | 02465-2147 |
| DESIGN DELUXE MANUFACTURING | 21300 DEERING CT | | | | CANOGA PARK | CA | 91304-5017 |
| DESIGN ELECTRIC | 1307 CARLTON AVE # 5772 | | | | CHARLOTTESVILLE | VA | 22902 |
| DESIGN ENG/COLUMBIA | 1116 WEST 7TH STREET | SUITE R | | | COLUMBIA | TN | 38401 |
| DESIGN FORUM INC | 7575 PARAGON RD | | | | DAYTON | OH | 45459-5316 |
| DESIGN FORUM LLC | 21593 NETWORK PL | | | | CHICAGO | IL | 60673-1215 |
| DESIGN INCENTIVES | ATTN: BARBARA HENDRICKSON | 38145 BLOOMFIELD DR | | | LIVONIA | MI | 48154-1112 |
| DESIGN INCENTIVES INC | 38145 BLOOMFIELD DR | | | | LIVONIA | MI | 48154-1112 |
| DESIGN INCENTIVES INC | 39325 PLYMOUTH RD STE 210 | | | | LIVONIA | MI | 48150-4531 |
| DESIGN INTENT ENGINEERING INC | 23399 COMMERCE DR STE B10 | | | | FARMINGTON HILLS | MI | 48335-2763 |
| DESIGN JUG LLC (DATA STREAM) | TROY TAKACH | 2999 KSEL DR | | | SANDY | UT | 84092-3466 |
| DESIGN METAL INC | 10841 CAPITAL ST | | | | OAK PARK | MI | 48237-3147 |
| DESIGN POINT SOLUTIONS INC | ATTN: JOHN CIOFFI | 136 CENTRAL AVE # 101 | | | CLARK | NJ | 07066-1114 |
| DESIGN PROTYPING TECHNOLOGY INC | 6713 COLLAMER RD | | | | EAST SYRACUSE | NY | 13057-9759 |
| DESIGN RESEARCH & ANALYSIS | 2911 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-4602 |
| DESIGN RESEARCH AND ANALYSIS | 2911 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-4602 |
| DESIGN RESEARCH ENGINEERING | 46475 DESOTO CT | | | | NOVI | MI | 48377-1731 |
| DESIGN RIGHT INDUCTION INC | 50575 METZEN DR | | | | CHESTERFIELD | MI | 48051-3137 |
| DESIGN RITE/STER HTS | 6503 ARROW DR | | | | STERLING HEIGHTS | MI | 48314-1413 |
| DESIGN SIDE/FARMNGTN | 36802 HEATHERTON DR | | | | FARMINGTON | MI | 48335-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESIGN SYS/W BLMFLD | 7115 ORCHARD LAKE RD STE 500 | | | | WEST BLOOMFIELD | MI | 48322-3657 |
| DESIGN SYSTEMS CANADA LTD | 3200 DEZIEL DR STE 316 | | | WINDSOR CANADA ON N8W 5KB CANADA | | | |
| DESIGN SYSTEMS INC | 38799 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48331-2903 |
| DESIGN TECH ENGINEERING | 36333 MOUND RD | | | | STERLING HTS | MI | 48310-4740 |
| DESIGN TO SERVE INC | 139 BELL ST STE 302 | | | | CHAGRIN FALLS | OH | 44022-2948 |
| DESIGN WORKS ADVERTISING INC | ATTN: DAVE BELLSO | 109 TWIN OAKS DR # 1 | | | SYRACUSE | NY | 13206-1217 |
| DESIGNER INSTALLATION SERVICESINC | 12345 DELTA ST | | | | TAYLOR | MI | 48180-6834 |
| DESIGNERS MANAGEMENT AGENCY | 446 BROADWAY FL 4 | | | | NEW YORK | NY | 10013-2546 |
| DESIGNS NOW | 2267 WOODMAN DR | | | | KETTERING | OH | 45420-1478 |
| DESIGNTRONICS INC TECHNO DIV | PO BOX 5416 | | | | NEW HYDE PARK | NY | 11042-5416 |
| DESILETS RAYMOND | DESILETS, MARGARET | PO BOX 2587 | | | CORPUS CHRISTI | TX | 78403-2587 |
| DESILETS, FREDDIE J | PO BOX 252 | | | | COLCHESTER | VT | 05446 |
| DESILETS, HELEN J | 12727 PARKWOOD DRIVE | | | | HUDSON | FL | 34669-3841 |
| DESILETS, HELEN J | 12727 PARKWOOD ST | | | | HUDSON | FL | 34669-3841 |
| DESILETS, MARGARET | HASTINGS LAW FIRM | PO BOX 2587 | | | CORPUS CHRISTI | TX | 78403-2587 |
| DESILETS, MARGARET | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS, MARTHA | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS, NOEL | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS, RAYMOND | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILETS, VALERIE | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DESILVA'S TUNE-UP CENTER | 21302 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-2832 |
| DESILVA, ANTHONY J | 6 EDWARD AVE | | | | MIDDLESEX | NJ | 08846 |
| DESILVA, JEROME | 624 OCEAN LAKES DR | | | | VIRGINIA BEACH | VA | 23454-6802 |
| DESILVA, MATTHEW D | 1092 ST JOHN'S CHASE DR | | | | GRAND LEDGE | MI | 48837 |
| DESIMIO, MARION | 6261 PECK RD | | | | RAVENNA | OH | 44266 |
| DESIMONE CADILLAC | 1200 ROUTE 73 | | | | MOUNT LAUREL | NJ | 08054-2214 |
| DESIMONE CADILLAC FOR ARI | 1200 ROUTE 73 | | | | MOUNT LAUREL | NJ | 08054-2214 |
| DESIMONE CHRISTINE | APT TA | 1721 ROYAL OAK DRIVE | | | PITTSBURGH | PA | 15220-1021 |
| DESIMONE MARIA RUSSO | 320 MOUNT PLEASANT AVE | | | | PROVIDENCE | RI | 02908-3810 |
| DESIMONE SHIRLEY | DESIMONE, SHIRLEY | 1514 COUER DE ROYALE DR APT 101 | | | ST LOUIS | MO | 63141-6395 |
| DESIMONE, ANTONIO J | 27943 COUNTY ROAD 388 | | | | GOBLES | MI | 49055-9204 |
| DESIMONE, CLIFFORD | 5159 LONGHORN TRL | | | | FLORISSANT | MO | 63033-7706 |
| DESIMONE, GASPARE | 2124 DARTMOUTH LN | | | | DARIEN | IL | 60561-4362 |
| DESIMONE, JOSEPH M | 4910 W PINE BLVD APT 403 | | | | SAINT LOUIS | MO | 63108-1987 |
| DESIMONE, KATHY | 641 ROSEMOUNT LN 641 | | | | WEST HAVEN | CT | 06516 |
| DESIMONE, SHIRLEY | 1514 COUER DE ROYALE DR APT 101 | | | | ST LOUIS | MO | 63141-6395 |
| DESIMONE, SHIRLEY | 514 COEUR DE ROYALE DR APT 101 | | | | SAINT LOUIS | MO | 63141-6935 |
| DESIMORE, JAMES A | 61942 BAYSHORE DR | | | | STURGIS | MI | 49091-9327 |
| DESIMPELAERE, GERALD J | 5657 KIRK RD | | | | UNIONVILLE | MI | 48767-9415 |
| DESIMPELAERE, JULIA | 5655 N KIRK RD RT 3 | | | | UNIONVILLE | MI | 48767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESIMPELARE, KARL F | ACKERMAN RD | | | | UNIONVILLE | MI | 48767 |
| DESING, GERALD W | 1030 KAUFMAN ST | | | | NEENAH | WI | 54956-1326 |
| DESINIEWICZ, SHARON J | 6524 ROSEMONT AVE | | | | DETROIT | MI | 48228-4754 |
| DESIO RICHARD | 102 LYNHURST AVE | | | | STATEN ISLAND | NY | 10305-1831 |
| DESIO, RICHARD R | 102 LYNHURST AVE | | | | STATEN ISLAND | NY | 10305-1831 |
| DESIO, VICTORIO A | 3233 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-9509 |
| DESIO, VICTORIO A | 3233 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-9509 |
| DESIRAE MASON | 915 3RD ST | | | | BAY CITY | MI | 48708-6010 |
| DESIRE BEHIELS | 3991 LONE MESA DR | | | | LAS VEGAS | NV | 89147-6835 |
| DESIREE C SHORT | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 |
| DESIREE DORSCH | 506 CAMELOT DR | | | | BEL AIR | MD | 21015-5827 |
| DESIREE ELLIOTT | 928 WOODSIDE DRIVE | | | | FLINT | MI | 48503-2773 |
| DESIREE FORDHAM | 143 CONCORD DR | | | | CANTON | MI | 48188-5290 |
| DESIREE L LACLAIR | PO BOX 293 | | | | SYRACUSE | NY | 13211-0293 |
| DESIREE LYLE MEDIANT COMMUNICATIONS | 17 STATE ST. 7TH FLOOR | | | | NEW YORK | NY | 10004 |
| DESIREE M ALEXANDER | 832 TYSON AVE | | | | DAYTON | OH | 45427 |
| DESIREE MURRAY | PO BOX 1258 | | | | AMHERST | NY | 14226-7258 |
| DESIREE O VILLARREAL | 1717 TOMMY AARON | | | | EL PASO | TX | 79936-4616 |
| DESIREE R RACHFORD | 2161  HALPIN RD | | | | CLARKSVILLE | OH | 45113-9383 |
| DESIREE ROSS | 526 N HANLON ST | | | | WESTLAND | MI | 48185-8505 |
| DESIREE SHORT | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 |
| DESIREE WILLIAMS | 40034 EATON ST. | APT. 202 | | | CANTON | MI | 48187-4515 |
| DESISTO, LOUIS | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| DESISTO, RAYMOND C | G3504 LARCHMONT ST | | | | FLINT | MI | 48532-4943 |
| DESJARDINS, CHARLES | 10400 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| DESJARDINS, CHARLES T | PO BOX 2806 | | | | ARIZONA CITY | AZ | 85123 |
| DESJARDINS, CHERYL A | 426 DAVIE AVE | | | | STATESVILLE | NC | 28677-5321 |
| DESJARDINS, CHERYL A | 426 DAVIE AVENUE | | | | STATESVILLE | NC | 28677-5321 |
| DESJARDINS, FELIX | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DESJARDINS, JERRY A | 410 EMMETT ST APT 13 | | | | BRISTOL | CT | 06010-8601 |
| DESJARDINS, LESLIE A | 14 CROMER STREET | | | BRIGHTON EAST AUSTRALIA 3187 | | | |
| DESJARDINS, LESLIE A | 7A YUILLE STREET | | | BRIGHTON VIC 48306 AUSTRALIA | | | |
| DESJARDINS, MARILYN K | 31 HILL ST | | | | MILLVILLE | MA | 01529-1647 |
| DESJARDINS, MICHAEL A | 426 DAVIE AVE | | | | STATESVILLE | NC | 28677-5321 |
| DESJARDINS, PAUL | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DESJARDINS, ROBERT L | 3 SYCAMORE RD | | | | SOUTHINGTON | CT | 06489-1435 |
| DESJARDINS, ROLAND G | 31 HILL ST | | | | MILLVILLE | MA | 01529-1647 |
| DESJARDINS/BEAUCHAMP | C/O RIVEST SCHMIDT | ATTN MARCEL RIVEST | 7712 RUE SAINT-HUBERT | MONTREAL QUEBEC H2R 2N8 | | | |
| DESJARLAIS, EUGENE C | 38 DULUDE AVE | | | | WOONSOCKET | RI | 02895-3402 |
| DESJARLAIS, FRANCIS E | 1803 DIAMOND HILL RD | | | | CUMBERLAND | RI | 02864-5518 |
| DESJARLAIS, MICHAEL C | 3953 PEMBROKE RD | | | | BAY CITY | MI | 48706-1452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESJARLAIS, ROLAND R | 38 DULUDE AVE APT 2 | | | | WOONSOCKET | RI | 02895 |
| DESKA, GERALDINE | 2001 28TH ST | | | | BAY CITY | MI | 48708 |
| DESKA, JUDITH A | 709 FRANK ST | | | | BAY CITY | MI | 48706-3925 |
| DESKA, JUDITH A | 906 N SCHEURMANN RD APT C21 | | | | ESSEXVILLE | MI | 48732-1842 |
| DESKA, THERESA G | 5283 BLOCKER ST | | | | OLIVE BRANCH | MS | 38654 |
| DESKALO, DAVID | 2415 W SUELANE RD | | | | GLENDALE | WI | 53209-2730 |
| DESKEVICH, NEIL P | 4619 DEER CREEK CT APT 4 | | | | AUSTINTOWN | OH | 44515-5444 |
| DESKEVICH, NEIL P. | 4236 EXPRESSWAY | APT 16 | | | MISSOULA | MT | 59808-1435 |
| DESKEVICH, RACHEL C | 1124 MORGAN HILL DRIVE | | | | PENNSBURG | PA | 18073-1128 |
| DESKI, JAMES P | 8521 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-9725 |
| DESKIN, MICHAEL A | 371 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512-3007 |
| DESKINS, BETTY | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| DESKINS, CHARLES E | 34 TOWNLINE RD | | | | AURORA | OH | 44202-7741 |
| DESKINS, CHERYL | 8468 BEATRICE | | | | WESTLAND | MI | 48185-1894 |
| DESKINS, JAMES R | 26721 VALE ST | | | | INKSTER | MI | 48141-2545 |
| DESKINS, JOHN | 4624 BILTMORE DR NW | | | | ROANOKE | VA | 24017-1516 |
| DESKINS, LARRY L | PO BOX 38 | | | | ETHEL | WV | 25076-0038 |
| DESKINS, LINDA K | 34268 CORTLAND AVE | | | | FARMINGTON | MI | 48335-3510 |
| DESKINS, S B | 4980 NEW RD | | | | AUSTINTOWN | OH | 44515-3822 |
| DESKINS, WALTER D | 25 LANA CT | | | | MOUNT CLEMENS | MI | 48043-2263 |
| DESKO, JOHN | 4837 NEW RD | | | | AUSTINTOWN | OH | 44515-3833 |
| DESKOS, TASIA | 395 HIGHLAND ST | | | | HOLLISTON | MA | 01746-1154 |
| DESKTOP ENGINEERING INTERNATIO | 172 BROADWAY | | | | WOODCLIFF LAKE | NJ | 07677 |
| DESKTOP ENGINEERING INTL INC | DEI | 172 BROADWAY | | | WOODCLIFF LAKE | NJ | 07677 |
| DESLANDES, DOROTHY E | PO BOX 791 | | | | PRUDENVILLE | MI | 48651-0791 |
| DESLAURIERS, ROBERT R | 3801 APPLEGROVE RD | | | | WHITE LAKE | MI | 48383-1961 |
| DESLIERRES, ROBERT L | 11126 CHERRYLAWN DR | | | | BRIGHTON | MI | 48114-8104 |
| DESLOOVERE, JOYCE L | 1314 CONCORD RD | | | | ROCHESTER HILLS | MI | 48309-2860 |
| DESMARAIS, LARRY W | 1003 DAWNVIEW ST | | | | ARLINGTON | TX | 76014-2315 |
| DESMARAIS, MICHAEL J | 48163 FORBES ST | | | | CHESTERFIELD | MI | 48047-2273 |
| DESMARAIS, NORMAN L | 91 BATES ST | | | | MENDON | MA | 01756-1106 |
| DESMARAIS, PHILIP J | 6880 ARMSTRONG RD | | | | IMLAY CITY | MI | 48444-9414 |
| DESMET MARTIN | LEIHOEKSTRAAT 37 | | | 9870 MACHELEM - ZULTE BELGIUM | | | |
| DESMET, DONALD J | 4297 HUNTERS DR | | | | HIGHLAND | MI | 48356-1933 |
| DESMET, MICHAEL R | 8063 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| DESMET, NONA | 4294 ROCHESTER RD | | | | DRYDEN | MI | 48428-9628 |
| DESMET, SCOTT R | 60294 COTTAGE MILL DR | | | | WASHINGTON | MI | 48094-3778 |
| DESMETT, MILDRED | 4127 SABIN DR | | | | ROOTSTOWN | OH | 44272-9678 |
| DESMIDT, KIMBERLY DENISE | 2109 BROOKDALE RD | | | | TOLEDO | OH | 43606-3323 |
| DESMIER SHANE | 23711 HICKORY GROVE LN | | | | NOVI | MI | 48375-3161 |
| DESMIER, SHANE M | 23711 HICKORY GROVE LN | | | | NOVI | MI | 48375-3161 |
| DESMIT JR, JOHN | 205 SUNSET HILLS AVE NW | | | | WALKER | MI | 49534-5845 |
| DESMIT VICKI | DESMIT, VICKI | 1984 13TH ST | | | MARTIN | MI | 49070-8719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESMIT, ESTHER | 24 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1115 |
| DESMIT, ESTHER | 5243 KENOWA AVE SW APT 11 | | | | GRANDVILLE | MI | 49418-9411 |
| DESMIT, PHYLLIS M | 1617 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-2836 |
| DESMIT, STEVEN J | 5243 KENOWA AVE SW APT 11 | | | | GRANDVILLE | MI | 49418-9411 |
| DESMIT, STEVEN J. | 6243 KENOWA AVE SW APT 11 | | | | GRANDVILLE | MI | 49418-9411 |
| DESMIT, THOMAS J | 1766 BRANDON RIDGE CT NW | | | | GRAND RAPIDS | MI | 49544-7411 |
| DESMIT, VICKI | 1984 13TH ST | | | | MARTIN | MI | 49070-8719 |
| DESMON A BROWNE | PO BOX 321081 | | | | FLINT | MI | 48532-0019 |
| DESMOND | DESMND ADAMS | 805 CATES STREET | # | | CHARLOTTE | NC | 28202 |
| DESMOND | DESMND ADAMS | PO BOX 481691 | | | CHARLOTTE | NC | 28269-5335 |
| DESMOND A. ROBERTS | 6555 SHABBONA RD | | | | INDIAN HEAD PARK | IL | 60525-4353 |
| DESMOND BORRESEN | 2629 MAIN STREET | #168 | | | SANTA MONICA | CA | 90405 |
| DESMOND CHRISTOPHER J | 4679 GREENSIDE RD | | | | MILLINGTON | TN | 38053-8167 |
| DESMOND COLLINS | 5718 DAVISON RD | | | | LAPEER | MI | 48446-2724 |
| DESMOND E WALKER | 7201 OAK GROVE BLVD | | | | RICHFIELD | MN | 55423-3044 |
| DESMOND ESSUE | 4107 BLUE FEATHER CT | | | | ARLINGTON | TX | 76016-3812 |
| DESMOND FARRELL | 4407 OAK ORCHARD RD | | | | CLAY | NY | 13041-9657 |
| DESMOND JIM | 21 S COUNTRY CLUB RD | | | | MATTOON | IL | 61938-9006 |
| DESMOND MARIA | DESMOND, MARIA | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DESMOND O'CONNOR | 819 TRENTON RD | | | | FAIRLESS HILLS | PA | 19030-2501 |
| DESMOND ROBINSON | 978 LAWN RD. BOX 1 | | | | MEADOW BRIDGE | WV | 25976 |
| DESMOND S TERRELL | 26 E SHADYSIDE DR | | | | DAYTON | OH | 45405 |
| DESMOND SALIBA | 13487 GRANDVIEW DR | | | | ROCKWOOD | MI | 48173-9719 |
| DESMOND, FRANCES | 82 W HOLLYWOOD | | | | DETROIT | MI | 48203-1936 |
| DESMOND, GERALD A | 4247 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8980 |
| DESMOND, JAMES H | 6388 MUIRFIELD DR | | | | TEMPERANCE | MI | 48182-9686 |
| DESMOND, MIGUEL J | 4726 N LAIRD WAY | | | | TUCSON | AZ | 85705-4835 |
| DESMOND, TIMOTHY J | 1210 MAPLE AVE | | | | WILMINGTON | DE | 19805-5035 |
| DESMUKE, JOHN K | 29 BUCKINGHAM PL | | | | SAINT CHARLES | MO | 63301-1138 |
| DESMYTHER DAVID MARK | DBA DAVID DESMYTHER PHOTOGRAPH | 1214 SUGARLOAF LAKE RD | | | CHELSEA | MI | 48118-9004 |
| DESMYTHER, DANNY J | 9203 CAMLEY ST | | | | DETROIT | MI | 48224-1223 |
| DESMYTHER, DANNY J. | 9203 CAMLEY ST | | | | DETROIT | MI | 48224-1223 |
| DESNOYER, MESCAL S | 9332 HOUGHTON | | | | LIVONIA | MI | 48150-3448 |
| DESNOYER, MESCAL S | 9332 HOUGHTON ST | | | | LIVONIA | MI | 48150-3448 |
| DESNYDER, ROBERT A | 43162 NAPA DR | | | | STERLING HTS | MI | 48314-1934 |
| DESOFF, JAMES | PO BOX 502 | | | | DEARBORN | MI | 48121-0502 |
| DESONIA, JOHN J | 7845 STAFFORD DR | | | | SAGINAW | MI | 48609-4240 |
| DESONIA, MARY | 4185 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9445 |
| DESONIA, RICHARD W | 4185 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9445 |
| DESONIA-REYNOLDS, LEANN H | 2601 BLACKMORE | | | | SAGINAW | MI | 48602 |
| DESONIER JR, HALE O | 149 CYNTHIA LYNN DR | | | | BOWLING GREEN | KY | 42103-6009 |
| DESORMEAU, GERALDINE E | 2803 LUCERNE DR | | | | JANESVILLE | WI | 53545-0629 |
| DESORMEAU, JUDITH L | PO BOX 286 | | | | PAWHUSKA | OK | 74056-0286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESORMEAU, RAYMOND J | 1074 HILLCREST DRIVE | | | | OXFORD | MI | 48371-6016 |
| DESORMEAUX, FRANCIS L | 13566 SUMMERFIELD DRIVE | | | | ATHENS | AL | 35613-8287 |
| DESORMEAUX, ROGER E | 2840 FISHERMANS DR | | | | HIGHLAND | MI | 48356-1922 |
| DESORMEAUX, WAYNE E | PO BOX 276 | | | | VANDERBILT | MI | 49795-0276 |
| DESOTA COUNTY TAX COLLECTOR | 365 LOSHER ST STE 110 | | | | HERNANDO | MS | 38632-2144 |
| DESOTA, RICK | 2278 ROAD 23 | | | | CONTINENTAL | OH | 45831-9441 |
| DESOTEL, LOU C | 8980 INLAND LN N | | | | MAPLE GROVE | MN | 55311-1480 |
| DESOTELL, BONNIE M | 2441 ORCHARD LANE | | | | WHITE LAKE | MI | 48386-1550 |
| DESOTELL, BONNIE M | 2441 ORCHARD LN | | | | WHITE LAKE | MI | 48386-1550 |
| DESOTELL, BRYAN R | 2441 ORCHARD LN | | | | WHITE LAKE | MI | 48386-1550 |
| DESOTELL, KIMBERLY | 640 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48307-5155 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 | | | | ARCADIA | FL | 34265-0729 |
| DESOTO INOCENTE OJEDA | DESOTO, INOCENTE OJEDA | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| DESOTO INOCENTE OJEDA | SOTO, EMIGDIO | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| DESOTO INOCENTE OJEDA | SOTO, EMIGDIO | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| DESOTO JOINT SCHOOL AND CITY TAX DEPARTMENT | 210 E BELT LINE RD | | | | DESOTO | TX | 75115-5704 |
| DESOTO PARISH | 205 FRANKLIN ST | | | | MANSFIELD | LA | 71052-2044 |
| DESOTO PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 927 | | | MANSFIELD | LA | 71052-0927 |
| DESOTO PARISH | PO BOX 927 | | | | MANSFIELD | LA | 71052-0927 |
| DESOTO PARISH SALES AND USE TAX COMMISSION | 211 CROSBY ST | | | | MANSFIELD | LA | 71052-2613 |
| DESOTO, INOCENTE OJEDA | ARRAZOLO LAW PC | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| DESOUSA, CARLOS D | 724 JACKSON AVE | | | | ELIZABETH | NJ | 07201-1619 |
| DESOUSA, FIRMINO | 321 CLAIR DR | | | | PITTSBURGH | PA | 15241 |
| DESOUSA, JOE C | 3399 LORDS DR | | | | STERLING HTS | MI | 48310-2561 |
| DESOUSA, MANUEL J | 17 STILL CT | | | | OSSINING | NY | 10562-5916 |
| DESOUSA, MARINA T | 3399 LORDS DR | | | | STERLING HEIGHTS | MI | 48310-2561 |
| DESOUZA, ADEMIR | | | | | | | |
| DESOUZA, GEREMIAS | | | | | | | |
| DESOUZA, KARIE LYNN | BRINDISI LOUIS T | 2713 GENESEE ST | | | UTICA | NY | 13501-6556 |
| DESOUZA, NIKOLINA | | | | | | | |
| DESOVICH, EDITH F | 5219 ELEUTHRA CIR | | | | VERO BEACH | FL | 32967-7640 |
| DESOVICH, MILDRED R | 423 REED AVE | | | | WINDSOR LOCKS | CT | 06096-1254 |
| DESOVICH, STEPHEN I | 67 HILL PKWY | | | | MIDDLEBURY | CT | 06762-3327 |
| DESPAIN JR, J D | 2825 LEXINGTON RD #169 | | | | LOUISVILLE | KY | 40280-0001 |
| DESPAIN JR, J D | 2825 LEXINGTON RD 169 | | | | LOUISVILLE | KY | 40206 |
| DESPAIN, BENNY H | 435 SW 37TH ST | | | | CAPE CORAL | FL | 33914-5867 |
| DESPAIN, ILENE | 714 1/2 NORTH DOAN DRIVE | | | | BURBANK | CA | 91506 |
| DESPAIN, SHARON L | 435 SW 37TH ST | | | | CAPE CORAL | FL | 33914-5867 |
| DESPAIN, WILLIAM M | 68605 CORRAL RD APT 31E | | | | CATHEDRAL CTY | CA | 92234-4156 |
| DESPARD, JEFFREY L | 30780 CHEVIOT HILLS DR | | | | FRANKLIN | MI | 48025-1519 |
| DESPAROIS, ELLA M | 5149 BETLO CT | | | | SAN JOSE | CA | 95130-1906 |
| DESPATCH IND/MINNEAP | 730 2ND AVE S | STE 1300 | | | MINNEAPOLIS | MN | 55402-2416 |
| DESPATCH INDUSTRIES INC | 8860 207TH ST W | PO BOX 340 | | | LAKEVILLE | MN | 55044-9542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DESPAW SR., ROBERT G | 1132 COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-3226 |
| DESPAW SR., ROBERT GEORGE | 1132 COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-3226 |
| DESPAW, PAUL J | 240 PROSPECT AVE APT B | | | | MASSENA | NY | 13662-3517 |
| DESPER JR, PHILIP J | PO BOX 371 | | | | MAPLE RAPIDS | MI | 48853-0371 |
| DESPER JR, PHILIP JOHN | PO BOX 371 | | | | MAPLE RAPIDS | MI | 48853-0371 |
| DESPER NEIGHBORS JR | 3011 6TH AVE E | | | | INDIANAPOLIS | IN | 46221-2109 |
| DESPER RON | DESPER, RON | PO BOX 843 | | | BEAVER DAM | KY | 42320-0843 |
| DESPER, RALPH G | 1435 NORTHCREST DR | | | | ANDERSON | IN | 46012-2817 |
| DESPER, RON | 207 LEWIS LN | | | | BEAVER DAM | KY | 42320-1309 |
| DESPER, RON | PO BOX 843 | | | | BEAVER DAM | KY | 42320-0843 |
| DESPIC, DRAGISA | 13978 GLENWOOD DR | | | | SHELBY TWP | MI | 48315-5418 |
| DESPINA DURBOROW | 104 DELVIEW DRIVE | | | | WILMINGTON | DE | 19810-4408 |
| DESPINA KATSARIS | 68 MILLER AVE | | | | TARRYTOWN | NY | 10591-4412 |
| DESPINIS, GEORGE P | 707 CYPRESS PARK AVE | | | | TARPON SPRINGS | FL | 34689-5786 |
| DESPINS, PIERRE | PO BOX 321 | | | FALHER AB CANADA T0H-1M0 | | | |
| DESPORT, MARY ANN | 8500 KIMBLEWICK LN NE | | | | WARREN | OH | 44484-2066 |
| DESPORT, WILLIAM E | 2684 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| DESPORTES JIM | DBA MITCHELL INSTRUMENT CO | 1570 CHEROKEE ST | | | SAN MARCOS | CA | 92078-2433 |
| DESPOT DAVID R | DESPOT, DAVID R | | | | | | |
| DESPOTH SR, RICHARD L | 2213 OLD HICKORY LN | | | | HOLLAND | OH | 43528-8620 |
| DESPOTH, MARK A | 438 WILDERNESS TRL | | | | HOLLAND | OH | 43528-8072 |
| DESPOTH, MICHAEL J | 3280 ETHAN ALLEN RD | | | | BARBERTON | OH | 44203-3805 |
| DESPOTH, RHONDA L | 438 WILDERNESS TRL | | | | HOLLAND | OH | 43528-8072 |
| DESPOTOVIC, MYRA A | 2211 POLISH LINE RD | | | | CHEBOYGAN | MI | 49721-8512 |
| DESPRES, DANIEL J | 6825 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| DESPRES, LOIS V | 6825 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| DESPRES, LOIS VALASEK | 6825 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| DESPREZ, BARRY L | 2809 ELK HORN LN | | | | SANDY | UT | 84093-6594 |
| DESQUARE, HARVEY H | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DESROBERTS, DENISE P | 301 NW 18TH PL | | | | CAPE CORAL | FL | 33993-7635 |
| DESROBERTS, DENISE P. | 301 NORTHWEST 18TH PLACE | | | | CAPE CORAL | FL | 33993-7635 |
| DESROBERTS, ROGER A | 201 ELM ST APT 4-9 | | | | GROTON | CT | 06340 |
| DESROCHERS II, JOSEPH L | 18825 DORIS ST | | | | LIVONIA | MI | 48152-1921 |
| DESROCHERS, MARSHA A | 4212 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5411 |
| DESROCHERS, MICHAEL N | 6 CREATION LN | | | | YORK | ME | 03909-5120 |
| DESROCHERS, NORMAN | 157 HIGH ST | | | | BRISTOL | CT | 06010-5829 |
| DESROCHERS, PAUL R | 4212 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5411 |
| DESROCHERS, ROBERT G | 1063 N GALE RD | | | | DAVISON | MI | 48423-2505 |
| DESROCHERS, ROBERT GERARD | 1063 N GALE RD | | | | DAVISON | MI | 48423-2505 |
| DESROCHERS, VERONICA K | 5622 KNOLL KREST ST | | | | SAN ANTONIO | TX | 78242-1326 |
| DESROSIER, DAVID R | 5174 TAHOE CT | | | | CLARKSTON | MI | 48348-4952 |
| DESROSIER, MARGARET A. | 2860 MIDLAND RD | | | | SAGINAW | MI | 48603-2759 |
| DESROSIER, THEODORE E | 6850 FORT RD | | | | BIRCH RUN | MI | 48415-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESROSIERS AUTOMOTIVE CONSULTANTS INC. | 80 FULTON WAY | SUITE 101 | | RICHMOND HILL ON L4B 1J5 CANADA | | | |
| DESROSIERS, ANN M | 18A BROOKSIDE AVE | | | | BOYLSTON | MA | 01505-2025 |
| DESROSIERS, DONNA M | 37453 ATTICA AVE | | | | ZEPHYRHILLS | FL | 33542-1870 |
| DESROSIERS, HENRY B | 203 N WYRICK ST | | | | GIBSONVILLE | NC | 27249 |
| DESROSIERS, HENRY P | 561 MAIN ST RT 130 | | | | MASHPEE | MA | 02649 |
| DESROSIERS, RENE A | 28451 TALL GRASS DR | | | | WESLEY CHAPEL | FL | 33543 |
| DESROSIERS, RENE A | 5957 FOXHOLLOW DR | | | | WINTER HAVEN | FL | 33884-2754 |
| DESROSIERS, VIRGINIA L | 7O FOXRUN ROAD | | | | BLACKSTONE | MA | 01504 |
| DESROSIERS, VIRGINIA L | PO BOX 2021 | | | | LA JOLLA | CA | 92038-2021 |
| DESS JAMES | OFC | 6016 NORTH HIGHLANDS PARKWAY | | | TACOMA | WA | 98406-2163 |
| DESSA DYE | 923 S FRANKLIN AVE | | | | FLINT | MI | 48503-2817 |
| DESSA EDWARDS | 204 FERNWOOD DR | | | | RUTHERFORDTON | NC | 28139-2106 |
| DESSA HERTZ | 11465 SE 121ST LN RD | | | | BELLEVIEW | FL | 34420 |
| DESSA L FRANTZ | 108 LAKESIDE ST | | | | PONTIAC | MI | 48340-2526 |
| DESSA MCBRIDE | 3301 ANSLEY CT | | | | AUGUSTA | GA | 30907-3601 |
| DESSA MORGAN | 8989 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9784 |
| DESSART JEAN | 1134 PINEKNOT DR | | | | CINCINNATI | OH | 45238-4119 |
| DESSAURE, TOM | 71 TARRYMORE LN SW | | | | CONCORD | NC | 28027-7000 |
| DESSAUSURE, LEONARD T | 7876 CRABTREE ST | | | | WESTLAND | MI | 48185-5685 |
| DESSAUSURE, MARTHA L | 7876 CRABTREE ST | | | | WESTLAND | MI | 48185-5685 |
| DESSE BARKSDALE | 5324 W CRYSTAL ST | | | | CHICAGO | IL | 60651-1357 |
| DESSELLE, JOHN A | 8951 LA SALLE BLVD | | | | DETROIT | MI | 48206-2245 |
| DESSELLES JR, IB A | 6404 DENTON RD | | | | BELLEVILLE | MI | 48111-1015 |
| DESSELLES JR, IB ANTHONY | 6404 DENTON RD | | | | BELLEVILLE | MI | 48111-1015 |
| DESSELLES, PATSY J | PO BOX 709 | | | | MARKSVILLE | LA | 71351-0709 |
| DESSELLES, RONNIE | 7549 JULIET LN | | | | FORT WORTH | TX | 76137 |
| DESSER, BEVERLY J | 11240 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9689 |
| DESSER, THOMAS J | 1008 LEAWOOD DR | | | | EDMOND | OK | 73034-7137 |
| DESSERT, ELIZABETH P | 6480 CATALINA ST | | | | SPRING HILL | FL | 64606-5808 |
| DESSERT, MICHAEL L | 24723 WESTMORELAND DR | | | | FARMINGTON HILLS | MI | 48336-1963 |
| DESSERT, PATRICK E | 517 N CENTER ST | | | | NAPERVILLE | IL | 60563 |
| DESSERT,MICHAEL L | 24723 WESTMORELAND DR | | | | FARMINGTON HILLS | MI | 48336-1963 |
| DESSIE BUCKLEY | 3510 ROBIN ST | | | | FLINT | MI | 48505-6603 |
| DESSIE BUYCK | 32548 BLUEBIRD LN | | | | WAYNE | MI | 48184-2513 |
| DESSIE COLE | 4324 N VASSAR RD | | | | FLINT | MI | 48506-1741 |
| DESSIE DAVIDSON | 5587 PENN AVE | | | | DAYTON | OH | 45432-1724 |
| DESSIE FISHER | 9953 W SUNSET LANE SYC HILLS | | | | ELWOOD | IN | 46036 |
| DESSIE G DAVIDSON | 5587 PENN AVE | | | | DAYTON | OH | 45432-1724 |
| DESSIE GAYDEN | 622 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| DESSIE GRAY | 2488 N TAYLOR RD | | | | CLEVELAND HTS | OH | 44118-1345 |
| DESSIE GRIGSBY | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 |
| DESSIE HOLLOWAY | 451 9TH ST | | | | ELYRIA | OH | 44035-5838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESSIE HUNT | 2311 HIGHWAY 116 | | | | CARYVILLE | TN | 37714-3524 |
| DESSIE JOHNSON | G-1440 KATY DR | | | | MOUNT MORRIS | MI | 48458 |
| DESSIE KNIGHT | 1216 PROSPECT AVE | | | | MIDDLETOWN | OH | 45044-5853 |
| DESSIE LAMB | 7604 NW WOODLAND DR | | | | LAWTON | OK | 73505-5353 |
| DESSIE MORGAN | 3801 CRANBROOK HILL ST | | | | LAS VEGAS | NV | 89129-7688 |
| DESSIE PETRELLA | 6349 TAMARA DR | | | | FLINT | MI | 48506-1760 |
| DESSIE ROLLINS | 20491 ROGGE ST | | | | DETROIT | MI | 48234-3034 |
| DESSIE RUCKNER | 11600 LITTLEFIELD ST APT 12 | | | | DETROIT | MI | 48227-3446 |
| DESSIE SCHOONOVER | RR 2 BOX 88-4 | | | | BELINGTON | WV | 26250-9526 |
| DESSIE SHACKLEFORD | 840 W 10TH AVE | | | | ANCHORAGE | AK | 99501-3402 |
| DESSIE SIZEMORE | 3104 LYNN DR | | | | FRANKLIN | OH | 45005-4821 |
| DESSIE SMITH | 4180 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| DESSIE SMITH | PO BOX 596 | | | | YORKTOWN | IN | 47396-0596 |
| DESSIE WATKINS | 7817 ROGAN DR | | | | NORTH RICHLAND HILLS | TX | 76180-7309 |
| DESSIE Y GRIGSBY | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 |
| DESSIEREEN JOHNSON | 28651 SIERRA DR | | | | NEW BRAUNFELS | TX | 78132-2627 |
| DESSIL STROTHER | 3206 S MAPLEWOOD DR | | | | BRIDGEPORT | WV | 26330-9401 |
| DESSINGER, JOAN/MI | 33938 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1169 |
| DESSINGER, MARK O | 3847 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9508 |
| DESSINGER, RODNEY D | 4188 DORAN ST | | | | FLINT | MI | 48504-1509 |
| DESSIRE CRAWFORD | 646 W 68TH ST | | | | SHREVEPORT | LA | 71106-2926 |
| DESSO, LAWRENCE P | 51 WHITBY RD | | | | ROCHESTER | NY | 14609-3137 |
| DESSOIR, ROBERT J | 12983 DOHONEY RD | | | | DEFIANCE | OH | 43512-8712 |
| DESSOLA HOLMAN | 2603 W BILLINGS ST | | | | COMPTON | CA | 90220-3907 |
| DESSOMMES, CHARLES H | 3175 FERNS GLEN DR | | | | TALLAHASSEE | FL | 32309-2303 |
| DESSOUKI, OMAR S | 17114 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-4131 |
| DESSUREAULT, GUY P | 108 HARRISON DR | | | | WOLCOTT | CT | 06716-2551 |
| DESSY, JEAN LOUIS | 9 RUE TIENNE DU FIRE | | | 6120 HAM-S-HEURE BELGIUM | | | |
| DESSY, WENDY L | 816 GREAT OAKS BLVD | | | | ROCHESTER | MI | 48307-1019 |
| DESTACIO, ANTHONY T | 104 LINDENWOOD DR | | | | BLUFFTON | IN | 46714-1049 |
| DESTACO CYLINDERS INC | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 |
| DESTAFFAN, JOSEPHINE M | 205 BROWN AVE | | | | SYRACUSE | NY | 13211-1721 |
| DESTAFNEY, JOSEPH E | 841 BENGE RD RD2 | | | | HOCKESSIN | DE | 19707 |
| DESTAFNEY, MILDRED O | 107 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2025 |
| DESTAFNEY, MILDRED O | 107 E KEYSTONE AVENUE | | | | WILMINGTON | DE | 19804-2025 |
| DESTASIO, IRENE R | 13 ARNOCKI LN | R. D. #2 | | | PULASKI | PA | 16143-1333 |
| DESTASIO, IRENE R | R. D. #2 | 13 ARNOCKE | | | PULASKI | PA | 16143-9802 |
| DESTATTE, EUGENE N | 8183 S TELEGRAPH RD | | | | TEMPERANCE | MI | 48182-9126 |
| DESTEFANI, ROBERT R | 418 ARROW WOOD CT | | | | ABINGDON | MD | 21009-2631 |
| DESTEFANO, DON A | 19 HOLLY DR | | | | CHARLEROI | PA | 15022-3106 |
| DESTEFANO, EMIDIO | | | | | | | |
| DESTEFANO, EMIDIO | JOHN DURST JR | 319 BROADWAY | | | NY | NY | 10007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESTEFANO, HENRY J | 207 WILSHIRE RD | | | | SYRACUSE | NY | 13209-2250 |
| DESTEFANO, LUCIA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DESTEFANO, SUZANNE M | 22964 MARTER RD | | | | SAINT CLAIR SHORES | MI | 48080-2722 |
| DESTEFANOS HARDWOOD LUMBER | 19 HOLLY DR | | | | CHARLEROI | PA | 15022-3106 |
| DESTEPHANO C MCGRUDER | 9355 GIFFORT CT | | | | MONTICELLO | MN | 55362-4544 |
| DESTEPHANO, JAMES J | 305 S EDWARDS AVE | | | | SYRACUSE | NY | 13206-2946 |
| DESTER WINCHESTER | PO BOX 1704 | | | | MARION | IN | 46952-8104 |
| DESTINATION HOSPITALITY DEVELOPMENT LLC | 9700 N TORREY PINES RD | ESTANCIA LA JOLLA HOTEL & SP | | | LA JOLLA | CA | 92037-1102 |
| DESTINATION MEDIA | DAVID LEIDER | 280 MADISON AVE RM 805 | | | NEW YORK | NY | 10016-0805 |
| DESTINATION WISCONSIN INC | 415 S 3RD ST | | | | MILWUAKEE | WI | 53204-1620 |
| DESTINEY CAIN | 2953 CHESTNUT ST | | | | SHREVEPORT | LA | 71109-2215 |
| DESTINY AUTOMATION INC | 3230 BECK RD | | | | HOWELL | MI | 48843-6445 |
| DESTINY ENTERPRISES INC | MAINARD & MCCAIN | 220 W COMMERCIAL ST | | | OZARK | AR | 72949-3216 |
| DESTINY INC. LTD. | 6556 OAK RD | | | | VASSAR | MI | 48768-9226 |
| DESTINY INTERNATIONAL LLC | 11901 E 78TH TER | | | | RAYTOWN | MO | 64138-2556 |
| DESTINY INTERNATIONAL LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11901 E 78TH TER | | | RAYTOWN | MO | 64138-2556 |
| DESTOUCHE SOLANGE | 426 OAKRIDGE DR | | | | STAFFORD | VA | 22556-1337 |
| DESTRAMP, PAULINE C | 4 MASCUPPIC TRAIL | | | | TYNGSBORO | MA | 01879-1716 |
| DESTRAMP, PAULINE C | 4 MASCUPPIC TRL | | | | TYNGSBORO | MA | 01879-1716 |
| DESTRAMPE, CRAIG M | 18322 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9676 |
| DESTRAMPE, MICHAEL L | 5920 W ALLWOOD DR | | | | FRANKLIN | WI | 53132-9233 |
| DESTRAMPE, ROBERT H | 6129 THORNCREST DR | | | | GREENDALE | WI | 53129-2646 |
| DESTRAMPE, ROBERT M | 9178 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9258 |
| DESTRAMPE, ROBERT W | 1223 ALVIN ST | | | | WESTLAND | MI | 48186-7810 |
| DESTRAMPE, ROBERT WALTER | 1223 ALVIN ST | | | | WESTLAND | MI | 48186-7810 |
| DESTRAMPE, WALTER J | 7500 CARROUSEL BLVD | | | | WESTLAND | MI | 48185-2406 |
| DESTROSS, ROBERT J | 50834 LENOX ST | | | | NEW BALTIMORE | MI | 48047-4237 |
| DESTRY, CHRISTOPHEM | 15001 LITTLE EAGLE CREEK AVE | | | | ZIONSVILLE | IN | 46077-9631 |
| DESUTTER, MARGARET G | 628 STEWART DR | | | | NEW CASTLE | IN | 47362-2960 |
| DESY RAYMOND | RUE DES PENSEES 18 | | | 1030 BRUXELLES, BELGIUM | | | |
| DESYLVIA, EDWARD | 17998 TT CLARK RD | | | | OPP | AL | 36467 |
| DESZELL, RAYMOND E | 8255 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3415 |
| DET NORSKE VERITAS | 1400 RAVELLO DR | | | | KATY | TX | 77449-5164 |
| DET NORSKE VERITAS | PO BOX 934927 | | | | ATLANTA | GA | 31193-4927 |
| DET NORSKE VERITAS CERTIFICATI | 1400 RAVELLO DR | | | | KATY | TX | 77449-5164 |
| DET NORSKE VERITAS HOLDING USA | 1400 RAVELLO DR | | | | KATY | TX | 77449 |
| DET NORSKE VERITAS I | 1400 RAVELLO DR | | | | KATY | TX | 77449-5164 |
| DET NORSKE VERITAS USA INC | 1400 RAVELLO DR | | | | KATY | TX | 77449-5164 |
| DET NORSKE VERITAS USA INC INC | 3805 CRESTWOOD PKWY NW STE 200 | | | | DULUTH | GA | 30096-7145 |
| DET NORSKE/HOUSTON | 1400 RAVELLO DR | | | | KATY | TX | 77449-5164 |
| DETAIL INDUSTRIES LLC | 5900 CROSS ROADS COMMERCE PARKWAY | | | | WYOMING | MI | 49519 |
| DETAIL INDUSTRIES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5900 CROSSROADS COMMERCE PKWY SW | | | WYOMING | MI | 49519-9572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETAIL MAN LLC | 424 N JACKSON ST | | | | JACKSON | MI | 49201-1235 |
| DETAIL STANDARD COMPANY | 16470 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1501 |
| DETAIL TECHNOLOGIES, LLC | 5900 CROSS ROADS COMMERCE DR. SW | | | | WYOMING | MI | 49519 |
| DETAIL TECHNOLOGIES, LLC | 5900 CROSS ROADS COMMERCE PKWY | | | | WYOMING | MI | 49509 |
| DETAIL TECHNOLOGIES, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5900 CROSSROADS COMMERCE PKWY SW | | | WYOMING | MI | 49519-9572 |
| DETAILLEUR GRETA | RYKSWEG 144B | | | 9870 ZULTE BELGIUM | | | |
| DETAILS EXPRESS/MI | ARENA STATION 25 OTTAWA | SOUTHWEST 4TH FL | | | GRAND RAPIDS | MI | 49503 |
| DETALLE DE GASTOS | NUEVA SANTO DOMINGO 163 | FRACC INDUSTRIAL SAN ANTONIO | AXCAPOTZALCO 02760 MEXICO DF | AXCAPOTALCO DF 02760 MEXICO | | | |
| DETALLE DE GASTOS NUEVA SANTO DOMINGO 163 | FRACC INDUSTRIAL SAN ANTONIO | | | AXCAPOTZALCO 02760 MEXICO DF MEXICO | | | |
| DETAMBLE SR, ROBERT T | 4740 COTTAGE RD | | | | GASPORT | NY | 14067-9257 |
| DETAMBLE SR, ROBERT THOMAS | 4740 COTTAGE RD | | | | GASPORT | NY | 14067-9257 |
| DETAMBLE, ROB T | 4740 COTTAGE RD | | | | GASPORT | NY | 14067-9257 |
| DETAMORE, CHARLES K | 604 E LINCOLN ST | | | | MARION | IN | 46952-2853 |
| DETAMORE, CLARA | 221 N STATE ST | | | | ROCHESTER | OH | 44090-9000 |
| DETAMORE, MARIE W | 405 E SOUTH C ST | | | | GAS CITY | IN | 46933-1923 |
| DETAMORE, MARY L | 1017 BONANZA DR | | | | ARLINGTON | TX | 76001-8537 |
| DETAMORE, PAUL D | PO BOX 255 | | | | CLENDENIN | WV | 25045-0255 |
| DETAMORE, ROLLIN O | 405 E SOUTH C ST | | | | GAS CITY | IN | 46933-1923 |
| DETAR PETER | DETAR, PETER | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DETAR, JUDITH | 13325 BARLINGTON ST | | | | SPRING HILL | FL | 34609-5125 |
| DETARY, JERRY F | 3832 ERIE DRIVE | | | | BURTCHVILLE | MI | 48059-4328 |
| DETAVERNIER JR, ALBERT J | 23013 LINGEMANN ST | | | | ST CLAIR SHRS | MI | 48080-2173 |
| DETCHEMENDY, CHARLES E | 708 JOYCEANN DR | | | | MANCHESTER | MO | 63021-5346 |
| DETEC, RICHARD J | 370 OAKVIEW AVE | | | | STRUTHERS | OH | 44471-2336 |
| DETECTION LOGIC | STELLA GONZALEZ | 7605 N SAN FERNANDO RD | | | BURBANK | CA | 91505-1073 |
| DETECTOR ELECTRONICS CORP | 6901 W 110TH ST | | | | MINNEAPOLIS | MN | 55438-2356 |
| DETENBECK, GORDON L | 5524 SADDLEBAG LAKE RD | | | | LAKE WALES | FL | 33898-9656 |
| DETENBECK, GORDON L | 5524 SADDLEBAG LAKE ROAD | | | | LAKE WALES | FL | 33898-9656 |
| DETENBECK, LOIS A | 5047 SADDLEBAG LAKE RD | | | | LAKE WALES | FL | 33898-7111 |
| DETENBECK, LOIS A | 5047 SADDLEBAG LAKE ROAD | | | | LAKE WALES | FL | 33898-7111 |
| DETER MOTOR CO. | 100 E 2ND ST | | | | ATLANTIC | IA | 50022-1104 |
| DETER MOTOR CO. | D. SCOTT DETER | 100 E 2ND ST | | | ATLANTIC | IA | 50022-1104 |
| DETER, GRACE A | UNITY HEALTH SYSTEM | FINANCIAL SERVICES CANAL PONDS | 125 INDIGO CREEK DRIVE | | ROCHESTER | NY | 14626 |
| DETER, JOHN L | 1135 AGNES AVE | | | | JOHNSTOWN | PA | 15905-4607 |
| DETERDING, ERIC W | 12228 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8890 |
| DETERDING, ERIC W | 25 PINERIDGE CT | | | | CROSSVILLE | TN | 38558-6532 |
| DETERER, EDWIN J | 1007 S TALBOT ST | | | | SAINT MICHAELS | MD | 21663-2633 |
| DETERING, CHARLES F | 4688 MILES DR | | | | HOLT | MI | 48842-1541 |
| DETERING, DOUGLAS C | 4105 STANDEL LN | | | | HARRISON | MI | 48625-8215 |
| DETERS, BERNARD C | 2318 S HARRIS AVE | | | | INDEPENDENCE | MO | 64052-3456 |
| DETERS, DAVID M | 1067 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068-9250 |
| DETERS, ELISA A | 1067 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068-9250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETERS, INGO L | 5460 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| DETERS, JAMES N | PO BOX 43 | | | | WAYNESVILLE | OH | 45068-0043 |
| DETERS, JANE A | 5460 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| DETERS, JEAN T | 7000 W 66TH ST | | | | OVERLAND PARK | KS | 66202-4143 |
| DETERS, JOAN E | 15945 FILLMORE ST | | | | WEST OLIVE | MI | 49460-9760 |
| DETERS, KEITH G | 10200 VILLAGE SQ | | | | BRIGHTON | MI | 48114-8125 |
| DETERS, WILLIAM J | 7425 E CASSTOWN CLARK RD | | | | CASSTOWN | OH | 45312-9501 |
| DETERT, DANIEL G | 1235 S PEARL ST | | | | JANESVILLE | WI | 53546-5579 |
| DETESTA, ANTHONY R | 738 TRALEE DR | | | | BETHEL PARK | PA | 15102-1334 |
| DETGEN JR, WAYNE R | 1244 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| DETGEN JR, WAYNE RICHARD | 1244 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| DETGEN, GLENN A | 6350 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| DETGEN, JACK L | 13330 VASSAR RD | | | | MILLINGTON | MI | 48746-9241 |
| DETGEN, JOHNETTA M | P.O.BOX 52 | | | | MILLINGTON | MI | 48746 |
| DETGEN, JOHNETTA M | PO BOX 52 | | | | MILLINGTON | MI | 48746-0052 |
| DETGEN, ROBERT E | 32333 DESMOND DR | | | | WARREN | MI | 48093-1109 |
| DETGEN, WAYNE R | 8150 FULMER RD | | | | MILLINGTON | MI | 48746-9776 |
| DETHERAGE, FREDDY B | PO BOX 62 | | | | ALEDO | TX | 76008-0062 |
| DETHERAGE, JAMES H | 7484 JOAN DR | | | | WEST CHESTER | OH | 45069-3652 |
| DETHERAGE, REBECCA | 603 W 12TH ST | | | | WESLACO | TX | 78596 |
| DETHLEFS, DONALD E | 4237 A ST | | | | OMAHA | NE | 68105-3822 |
| DETHLEFS, EDGAR J | 12542 SE 131ST CT | | | | CLACKAMAS | OR | 97086-1684 |
| DETHLOFF, HELEN | 3240 NOEMI DRIVE SEVEN SPRINGS | | | | NEW PORT RICHEY | FL | 34655 |
| DETHLOFF, LAURIE L | 4763 BURGESS RD | | | | PINCKNEY | MI | 48169-8811 |
| DETHLOFF, LAURIE LYNNE | 4763 BURGESS RD | | | | PINCKNEY | MI | 48169-8811 |
| DETHRIDGE, JIMMIE | 61 OAKDEN CT | | | | NEW WHITELAND | IN | 46184-1060 |
| DETIENNE, EARL L | 210 W JOHN ST | | | | ALEXANDRIA | IN | 46001-1705 |
| DETIENNE, EDWARD L | 5310 LIZ LN | | | | ANDERSON | IN | 46017-9669 |
| DETIENNE, EDWIN L | 6427 N 800 W | | | | CONVERSE | IN | 46919 |
| DETIENNE, JOHN T | 1670 BETHANY CHURCH RD | C/O NOEL DETIENNE | | | MADISON | GA | 30650-5012 |
| DETIENNE, SHARON L | 6427 N 800 W | | | | CONVERSE | IN | 46919 |
| DETIZIO, PAMELA J | 1012 EQUESTRIAN DR | | | | SOUTH LYON | MI | 48178-5305 |
| DETIZIO, PAMELA J. | 1012 EQUESTRIAN DR | | | | SOUTH LYON | MI | 48178-5305 |
| DETJEN, GARY A | 18601 E FRANKLIN RD | | | | NEWALLA | OK | 74857-8746 |
| DETJEN, VICKIE A | 18601 E FRANKLIN RD | | | | NEWALLA | OK | 74857-8746 |
| DETKOS, STANISLAW | 13540 SARASOTA | | | | REDFORD | MI | 48239-4509 |
| DETKOWSKI, DONALD J | 3410 PINERIDGE | | | | JOHANNESBURG | MI | 49751-9491 |
| DETKOWSKI, GERALD T | 17241 N ZUNI TRL | | | | SURPRISE | AZ | 85374-9623 |
| DETKOWSKI, GREGORY | 3771 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2242 |
| DETKOWSKI, GREGORY | 5710 MEADOWS DR APT F | | | | FORT WAYNE | IN | 46804-7624 |
| DETKOWSKI, ROSEMARY | 3410 PINERIDGE | | | | JOHANNESBURG | MI | 49751-9491 |
| DETLAFF, DONALD S | 1039 HURON ST | | | | FLINT | MI | 48507-2325 |
| DETLAFF, DONALD SCOTT | 1039 HURON ST | | | | FLINT | MI | 48507-2325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DETLEF BECKER | ULRICHSTRASSE 22 | | | OSTFILDERN 73760 GERMANY | | | |
| DETLEF BRUESER | NOLDESTRASSE  20 | | | 53844 TROISDORF GERMANY | | | |
| DETLEF GOMBERT | GNEISTSTR 9 | | | 14193 BERLIN GERMANY | | | |
| DETLEF HENKELMANN | BRESLAUER STRASSE 6 | | | 48599 GRONAU GERMANY | | | |
| DETLEF KUHN | SPINDECKSFELD 80 | | | 40883 RATINGEN GERMANY | | | |
| DETLEF SCHILD | GUELDENSOELLERWEG 59 | | | D 61350 BAD HOMBURG GERMANY | | | |
| DETLEF SCHILDBACH | AM FEHLBERG 29 | | | REICHSHOF-ECKENHAGEN D-51580 GERMANY | | | |
| DETLEV BAND | MISPELWEG 19 | | | HANNOVER 30419 GERMANY | | | |
| DETLEV HINTZ | SCHUBERSTR 40 | | | 28209 BREMEN GERMANY | | | |
| DETLEV WEICHERT | BEEKEFELDSWEG 24A | | | D 31515 WUNSTORF GERMANY | | | |
| DETLING, GARY L | 3039 E 100 S | | | | ANDERSON | IN | 46017-9614 |
| DETLING, RICHARD D | 3105 E 100 S | | | | ANDERSON | IN | 46017-9639 |
| DETLING, ROBERT L | 105 O'SHEA COURT | | | | SMYRNA | TN | 37167 |
| DETLOFF JR, JOHN C | 77 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603-8626 |
| DETLOFF, BEATRICE E | 15393 15 MILE RD APT 210 | | | | CLINTON TOWNSHIP | MI | 48035-2196 |
| DETLOFF, BEATRICE E | 15393 15 MILE RD. APT 210 | | | | CLINTON TOWNSHIP | MI | 48035 |
| DETLOFF, CLEMENT A | 30232 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-1047 |
| DETLOFF, DONALD J | 7734 WAGNER LN | | | | IRA | MI | 48023-2495 |
| DETLOFF, H K | 38814 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2873 |
| DETLOFF, H KENNETH | 38814 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2873 |
| DETLOFF, KURT A | 3855 BOEING DR | | | | SAGINAW | MI | 48604-1805 |
| DETLOFF, LEONARD A | 862 E COACHWHIP LN | | | | QUEEN CREEK | AZ | 85240-8144 |
| DETMAN, DALE D | 1462 WESTERRACE DR | | | | FLINT | MI | 48532-2438 |
| DETMAN, ROBERT L | 4299 VAN SLYKE ROAD | | | | FLINT | MI | 48507 |
| DETMER, DANIEL J | 3 GREENKNOLL DR | | | | BROOKFIELD | CT | 06804-2200 |
| DETMER, DANIEL J | 3701 KNOLLCREEK DR | | | | APEX | NC | 27539-5736 |
| DETMER, FRANCES M | E5520 GROVE ST | | | | AU TRAIN | MI | 49806-9676 |
| DETMER, RICHARD J | E5520 GROVE ST | | | | AU TRAIN | MI | 49806-9676 |
| DETMER, VALERIA V | 6405 BLAIR RD | | | | PARKVILLE | MO | 64152-2509 |
| DETMER, VALERIA V | 6405 NW BLAIR RD | | | | PARKVILLE | MO | 64152-2509 |
| DETMERS, GABRIEL | 360 KNOX ROAD 1700 E | | | | MAQUON | IL | 61458-9452 |
| DETMERS, JAASON A | 6616 OXBOW LN | | | | FORT WAYNE | IN | 46845-8916 |
| DETMERS, JAASON A. | 6616 OXBOW LN | | | | FORT WAYNE | IN | 46845-8916 |
| DETOMA, MARY A | 52 CALLE DE LAGOS | | | | FORT PIERCE | FL | 34951-2803 |
| DETOMA, MARY A | 52 CALLE DE LAGOS | | | | FT. PIERCE | FL | 34951-2803 |
| DETOMASO, WILLIAM | 3 WAMPUS AVE | | | | ARMONK | NY | 10504-1930 |
| DETONE, RICHARD W | 22283 OUTER DR | | | | DEARBORN | MI | 48124-4236 |
| DETONE, RICHARD WILLIAM | 22283 OUTER DR | | | | DEARBORN | MI | 48124-4236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DETONE, TIMOTHY J | 811 ISLAND LAKE DR | | | | OXFORD | MI | 48371-3721 |
| DETONNANCOURT, ALBERT H | 313 THIBEAULT AVE | | | | WOONSOCKET | RI | 02895-6657 |
| DETORE, JUNE | 2052 QUAKER WAY UNIT 7 | | | | ANNAPOLIS | MD | 21401-8792 |
| DETORE, NICHOLAS R | 2052 QUAKER WAY UNIT 7 | | | | ANNAPOLIS | MD | 21401-8792 |
| DETORRES CARLOS | DETORRES, CARLOS | 710 NE 141ST ST | | | NORTH MIAMI | FL | 33161-3236 |
| DETORRES, CARLOS | 710 NE 141ST ST | | | | NORTH MIAMI | FL | 33161-3236 |
| DETORRES, CARLOS | 710 NE 141ST ST | | | | NORTH MIAMI | FL | 33161-3236 |
| DETORRES, KIMBERLY | 710 NE 141ST ST | | | | NORTH MIAMI | FL | 33161-3236 |
| DETOX ENVIRONMENTAL LTD | 322 BENNETT RD | | | BOWMANVILLE CANADA ON L1C 3Z2 CANADA | | | |
| DETPN V GM | DTE ENERGY SERVICES | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226-4415 |
| DETRAUX POL | RUE DES ORNEAUX 7 | | | 5310 NOVILLE SUR MEHAIGNE BELGUM | | | |
| DETRAYON N BETTS | 4426 FOXTON CT. | | | | DAYTON | OH | 45414 |
| DETREX CORPORATION | C/O ROBERT M. CURRIE | 24901 NORTHWESTERN HIGHWAY | SUITE 410 | | SOUTHFIELD | MI | 48075 |
| DETRICE N MOORING | 549 DOLORO DR | | | | MORRISVILLE | PA | 19067-6827 |
| DETRICH, LOIS J | 106 W CASCADE DR | | | | COLUMBIA | IL | 62236-1102 |
| DETRICH, RICHARD O | 1899 FALLING CREEK CIR | | | | MT PLEASANT | SC | 29464-7415 |
| DETRICH, ROBERT L | 1209 NORTH NEW JERSEY STREET | | | | INDIANAPOLIS | IN | 46202-2619 |
| DETRICK, ANGELA LYNN | 527 SUMMIT AVE | | | | TROY | OH | 45373-3049 |
| DETRICK, DALE E | 478 SHADOW TREE DR | C/O R JENNIFER DETRICK | | | OCEANSIDE | CA | 92058-7025 |
| DETRICK, DONNA J | 5136 EDGEHILL ST | | | | KANSAS CITY | KS | 66106-1644 |
| DETRICK, JAMES V | 4777 VERSAILLES RD. | | | | PIQUA | OH | 45356-9308 |
| DETRICK, JAMES V | 4777 W VERSAILLES RD | | | | PIQUA | OH | 45356-9308 |
| DETRICK, JUDY A | PO BOX 831 | | | | TROY | OH | 45373-0831 |
| DETRICK, MARY ANN | 861 E MCMURRAY RD | | | | VENETIA | PA | 15367-1029 |
| DETRICK, PAMELA LEE | PO BOX 831 | | | | TROY | OH | 45373 |
| DETRICK, STEPHEN D | 4925 STATE ROUTE 93 SE | | | | NEW LEXINGTON | OH | 43764-9737 |
| DETRICK, TERRY L | PO BOX 92 | | | | TROY | OH | 45373-0092 |
| DETRICK, TERRY O | 810 S 76TH ST | | | | KANSAS CITY | KS | 66111-2724 |
| DETRICK, WILLIAM R | 5281 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| DETRISAC, WILLIAM D | 1860 CASTLEWOOD DR | | | | MADISON HEIGHTS | MI | 48071-2260 |
| DETRIT SUPERCENTER DMV | 3046 W GRAND BLVD | | | | DETROIT | MI | 48202-6046 |
| DETRO, DALE J | 2 LENOX CT | | | | LEMONT | IL | 60439-6138 |
| DETRO, GARY L | 433 POPLAR ST | | | | BROOKVILLE | OH | 45309-1725 |
| DETRO, JACK L | 9925 ULMERTON RD LOT 67 | | | | LARGO | FL | 33771-4252 |
| DETRO, KIL C | 4901 S PARK RD | | | | KOKOMO | IN | 46902 |
| DETRO, LUCY | 1003 BARRINGTON DR | | | | GREENCASTLE | IN | 46135-8191 |
| DETRO, LUCY | 1003 BARRINGTON DRIVE | | | | GREENCASTLE | IN | 46135-8191 |
| DETRO, NICHOLAS L | 2153 SAN JUAN CIR | | | | ST GEORGE | UT | 84790-8361 |
| DETRO,GARY L | 433 POPLAR ST | | | | BROOKVILLE | OH | 45309-1725 |
| DETROIT & CANADA TUNNEL CORP | 100 E JEFFERSON | | | | DETROIT | MI | 48226 |
| DETROIT & MACKINAC RAILWAY CO | 1410 S VALLEY CENTER DR | | | | BAY CITY | MI | 48706-9754 |
| DETROIT 300 CONSERVANCY | 1 CAMPUS MARTIUS 11TH FLOOR | | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETROIT ADVERTISING ASSOC | PO BOX 380587 | | | | CLINTON TOWNSHIP | MI | 48038-0068 |
| DETROIT AIR COMPRESSOR & PUMP | 3205 BERMUDA ST | | | | FERNDALE | MI | 48220-1060 |
| DETROIT AIRPORT MARRIOTT | 30559 FLYNN DR | | | | ROMULUS | MI | 48174-2239 |
| DETROIT ALLIANCE-FAIR BANKING | ATTN: DEBORAH JONES | 76 LOTHROP RD | | | DETROIT | MI | 48202-2703 |
| DETROIT AREA AGENCY ON AGING | 1333 BREWERY PARK BLVD STE 200 | | | | DETROIT | MI | 48207-4544 |
| DETROIT AREA COUNCIL | BOY SCOUTS OF AMERICA | 1776 W WARREN AVE | UPTD AS PER AFC 5/2/05 AM | | DETROIT | MI | 48208-2215 |
| DETROIT ATHLETIC CLUB | 241 MADISON ST | | | | DETROIT | MI | 48226-2126 |
| DETROIT AUTO AUCTION | 20911 GLADWIN ST | | | | TAYLOR | MI | 48180-5206 |
| DETROIT AUTO DEALERS ASSOCIATION | 1900 W BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| DETROIT AUTOMATIC SPRINKLER CO | DOUG KAUCIC | 28501 RYAN RD. | | | WARREN | MI | 48092 |
| DETROIT BALL BEARING CO. | RUSS WAKEFIELD | 1150 N OUTER DR | | | SAGINAW | MI | 48601-6146 |
| DETROIT BALL/WA | 24705 MOUND RD | | | | WARREN | MI | 48091-5333 |
| DETROIT BELLE ISLE GRAND PRIX INC | 2555 S TELEGRAPH RD | | | | BLOOMFIELD | MI | 48302-0912 |
| DETROIT BIBLE INSTITUTE | 13660 STANSBURY ST | | | | DETROIT | MI | 48227-3142 |
| DETROIT BIO MED LAB | 23955 FREEWAY PARK DR | | | | FARMINGTON HILLS | MI | 48335-2817 |
| DETROIT BOARD OF EDUCATION | ATTN: JOYCE D ZARRIEFF | 7322 2ND AVE # 485 | | | DETROIT | MI | 48202-2711 |
| DETROIT BODY/WIXOM | 49750 MARTIN DR | | | | WIXOM | MI | 48393-2402 |
| DETROIT BOILER CO INC | 2931 BEAUFAIT ST | | | | DETROIT | MI | 48207-3401 |
| DETROIT BRANCH NAACP | FREEDOM FUND DINNER | 8220 2ND AVE | | | DETROIT | MI | 48202-2405 |
| DETROIT BRD OF WTR COMISNRS | PO BOX 32711 | | | | DETROIT | MI | 48232-0711 |
| DETROIT BRD OF WTR COMISNRS MI | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 32711 | | | DETROIT | MI | 48232-0711 |
| DETROIT BROACH CO | 2750 PALDAN DR | | | | AUBURN HILLS | MI | 48326-1826 |
| DETROIT BROACH CO | DETROIT BROACH CO LLC | 2750 PALDAN DR | | | AUBURN HILLS | MI | 48326-1826 |
| DETROIT BUSINESS INSTITUTE | DOWNRIVER | 19100 FORT ST | | | RIVERVIEW | MI | 48193-6761 |
| DETROIT CENTER/DET | 20101 HOOVER ST | | | | DETROIT | MI | 48205-1031 |
| DETROIT CHAPTER-ISCEBS CARROLLTON SERVICES | 32425 GRAND RIVER | | | | FARMINGTON | MI | 48336 |
| DETROIT CHEMICAL & PAPER CO | 5601 ENTERPRISE CT | | | | WARREN | MI | 48092-3475 |
| DETROIT CHINESE BUSINESS ASSOCIATION | 44105 SETTLERS CREEK CT | | | | NOVI | MI | 48375-2340 |
| DETROIT COACHWORKS LLC | 500 WOODWARD AVE STE 2500 | | | | DETROIT | MI | 48226-5499 |
| DETROIT COLLEGE | 3115 LAWNDALE AVE | | | | FLINT | MI | 48504-2627 |
| DETROIT COLLEGE OF LAW AT MICHIGAN STATE UNIVERSITY | 368 LAW COLLEGE BLDG | | | | EAST LANSING | MI | 48824 |
| DETROIT COUNTRY DAY SCHOOL | 22305 W 13 MILE RD | | | | BEVERLY HILLS | MI | 48025-4435 |
| DETROIT DEARBORN IND CTR LTD PTP | 1900 E JEFFERSON AVE STE 200 | | | | DETROIT | MI | 48207-4149 |
| DETROIT DEVELOPMENT VENTURES, INC. | 100 RENAISSANCE CENTER, SUITE 1710 | | | | DETROIT | MI | 48243 |
| DETROIT DIESEL | C/O SRS ENVIRONMENTAL, INC. (AKA SYBILL, INC.) SITE PRP GROUP | 13400 W OUTER DR | | | DETROIT | MI | 48239-1309 |
| DETROIT DIESEL CORP | 13400 W OUTER DR | | | | DETROIT | MI | 48239-1309 |
| DETROIT DIESEL CORPORATION | ATTN MARGARET JOHNSON | 13400 W OUTER DR | | | DETROIT | MI | 48239-1309 |
| DETROIT DIESEL CORPORATION | ATTN: CHAIRMAN OF THE BOARD | 13400 WEST OUTER DRIVE | | | DETROIT | MI | 48239-4001 |
| DETROIT DIESEL CORPORATION | ATTN: GENERAL COUNSEL | 13400 W OUTER DR | | | DETROIT | MI | 48239-1309 |
| DETROIT DIESEL CORPORATION | C/O MICHAEL T CONWAY ESQ | LECLAIR RYAN A PROF CORP | 830 THIRD AVENUE FIFTH FLOOR | | NEW YORK | NY | 10022 |
| DETROIT DIESEL CORPORATION | DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE BOARD | 13400 W OUTER DR | | | DETROIT | MI | 48239-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DETROIT DIESEL CORPORATION | TWO NORTH LASALLE STREET | SUITE 2200 | | | CHICAGO | IL | 60602 |
| DETROIT DIESEL CORPORATION ("DD") | DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE BOARD | 13400 W OUTER DR | | | DETROIT | MI | 48239-1309 |
| DETROIT DIESEL OVERSEAS DISTRIBUTION CORP | STUDEN | | | STUDEN CH 2557 SWITZERLAND | | | |
| DETROIT DISTRICT DENTAL SCTY | 3011 W GRAND BLVD # 460 | | | | DETROIT | MI | 48202-3045 |
| DETROIT DISTRICT DENTAL SOC | ATTN: SHERRY DOIG | 3011 W GRAND BLVD # 460 | | | DETROIT | MI | 48202-3045 |
| DETROIT DONUT | ATTN: TAHIRA GREWAL | 3031 W GRAND BLVD # 204 | | | DETROIT | MI | 48202-3015 |
| DETROIT DOOR & HARDWARE CO | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2570 |
| DETROIT DOOR/MADISON | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2570 |
| DETROIT ED/BOX 2859 | PO BOX 2859 | | | | DETROIT | MI | 48260-0001 |
| DETROIT EDGE TOOL COMPANY | PO BOX 64000 | DRAWER #641621 | | | DETROIT | MI | 48264-1621 |
| DETROIT EDISON | 1167 AUTUMNVIEW DR | | | | ROCHESTER | MI | 48307 |
| DETROIT EDISON | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON | 2000 2ND AVE | ROOM 2310 WCB | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON | 2800 LIVERNOIA | | | | TROY | MI | 48083 |
| DETROIT EDISON | JOSLYN/BALDWIN/MONTCALM/COLUMBIA ROAD | | | | PONTIAC | MI | |
| DETROIT EDISON | PO BOX 2859 | | | | DETROIT | MI | 48260-0001 |
| DETROIT EDISON CO | 200 SECOND AVENUE | | | | DETROIT | MI | 48226 |
| DETROIT EDISON CO | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON CO, THE | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON CO. | 200 SECOND AVENUE | | | | DETROIT | MI | 48226 |
| DETROIT EDISON COMPANY | 12 MILE AND MOUND ROADS | | | | WARREN | MI | |
| DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| DETROIT EDISON COMPANY | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 |
| DETROIT EDISON COMPANY | ACCT OF GLEN T JET | | | | | | |
| DETROIT EDISON COMPANY | ATTN: LEGAL - COMMERCIAL GROUP | 2000 2ND AVE | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON COMPANY | ATTN: SAIED GOUDA | 2000 2ND AVENUE | ROOM 1260WCB | | DETROIT | MI | 48226 |
| DETROIT EDISON COMPANY | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| DETROIT EDISON COMPANY | MICHIGAN BELL TELEPHONE COMPANY | 1565 CASS AVENUE | | | DETROIT | MI | 48226 |
| DETROIT EDISON COMPANY | PO BOX 200 | MC 482 B38 C96 | | | DETROIT | MI | 48265-2000 |
| DETROIT EDISON COMPANY | SAIED GOUDA | 2000 2ND AVENUE | ROOM 1260WCB | | DETROIT | MI | 48226 |
| DETROIT EDISON COMPANY | TONDA ROBERSON | 3300 GENERAL MOTORS RD | MC 483 323 206 | | MILFORD | MI | 48380-3726 |
| DETROIT EDISON CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | D MAY | 1700 W HIGHLAND | | HOWELL | MI | 48843 |
| DETROIT EDISON/RML100 SHOP | 7940 LIVERNOIS AVE | | | | DETROIT | MI | 48210-1167 |
| DETROIT ELEC/DETROIT | 2599 22ND ST | | | | DETROIT | MI | 48216-1076 |
| DETROIT ELECTION COMMISSION | ATTN: GLORIA WILLIAMS | 2978 W GRAND BLVD | | | DETROIT | MI | 48202-3069 |
| DETROIT ELECTRO-COATINGS CO LL | 2599 22ND ST | | | | DETROIT | MI | 48216-1076 |
| DETROIT ELECTRO-COATINGS CO LLC | 2599 22ND ST | | | | DETROIT | MI | 48216-1076 |
| DETROIT ELECTRO-COATINGS LLC | 2703 23RD ST | | | | DETROIT | MI | 48216-1066 |
| DETROIT ELEVATOR CO | 2121 BURDETTE | | | | FERNDALE | MI | 48220 |
| DETROIT EMPLOYMENT & TRAINING | ATTN: MELVIN GUPTON | 707 W MILWAUKEE ST | | | DETROIT | MI | 48202-2943 |
| DETROIT ENGINEERED PRODUCTS IN | 560 KIRTS BLVD STE 103 | | | | TROY | MI | 48084-4141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETROIT ENGINEERED PRODUCTS INC | 560 KIRTS BLVD STE 103 | | | | TROY | MI | 48084-4141 |
| DETROIT FEDERATION OF TEACHERS | ATTN: VIRGINIA CANTRELL | 2875 W GRAND BLVD | | | DETROIT | MI | 48202-2623 |
| DETROIT FEEDERS INC | 16620 INDUSTRIAL ST | | | | ROSEVILLE | MI | 48066-1931 |
| DETROIT FIRE DEPARTMENT BREAKFAST | 250 WEST LARNED SUITE 404 | | | | DETROIT | MI | 48226 |
| DETROIT FLEXIBLE METAL PRODS C | 2921 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7042 |
| DETROIT FLEXIBLE METAL PRODUCTS CO | 2870 INDUSTRIAL ROW DR | LOF ADDRESS CHANGE 5-12-92 | | | TROY | MI | 48084-7039 |
| DETROIT FREE PRESS | DETROIT NEWSPAPER PARTNERSHIP | PO BOX 310177 | | | DETROIT | MI | 48231-0177 |
| DETROIT FRIEND OF THE COURT | FOR ACCT OF A A BRANCH | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| DETROIT GALLERY-CONTEMPORARY | ATTN: JUDITH PRIMAK | 3011 W GRAND BLVD # 104 | | | DETROIT | MI | 48202-3068 |
| DETROIT HAMTRAMCK CHARITABLE | ATTN R BRUNNER | 2500 E GM BLVD | | | DETROIT | MI | 48211 |
| DETROIT HARDWARE CO | ATTN: EMILY WEBSTER | 6432 WOODWARD AVE | | | DETROIT | MI | 48202-3216 |
| DETROIT HEAD/LYNCH R | 31600 STEPHENSON HQY | | | | MADISON HTS | MI | 48071-1542 |
| DETROIT HEADING LLC | 31500 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-1542 |
| DETROIT HEADING LLC | 31600 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1642 |
| DETROIT HEADING LLC | 31600 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-1642 |
| DETROIT HEADING LLC | 6421 LYNCH RD | | | | DETROIT | MI | 48234-4140 |
| DETROIT HEADING LLC | ROBERT THOMPSON | C/O JMA LOGISTICS LLC | 28301 SCHOOLCRAFT ROAD | | ROMULUS | MI | 48174 |
| DETROIT HOTEL SERVICES, INC. | BOB FARMERY | 10400 FERNWOOD RD | | | BETHESDA | MD | 20817-1102 |
| DETROIT HUMMER | 21399 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4216 |
| DETROIT INSTITUTE OF OPHTHALMOLOGY | 15415 E JEFFERSON AVE | EYESON DESIGN | | | GROSSE POINTE PARK | MI | 48230-1328 |
| DETROIT INSURANCE AGENCY | 502 FISHER BUILDING | | | | DETROIT | MI | 48201 |
| DETROIT INVESTMENT FUND | ATTN: GENERAL COUNSEL | 600 RENAISSANCE CTR STE 1710 | | | DETROIT | MI | 48243-1810 |
| DETROIT IRON | JIM STYLES | 6825 BEATTY DR | | | AUSTIN | TX | 78749-4190 |
| DETROIT LAX | 867 SOUTH BLVD E | | | | PONTIAC | MI | 48341-3135 |
| DETROIT LEGAL NEWS CO INC, THE | 2001 W LAFAYETTE BLVD | | | | DETROIT | MI | 48216-1852 |
| DETROIT LIBRARY COMMISSION | NATIONAL AUTO HISTORY COLLECT | 5201 WOODWARD AVE | | | DETROIT | MI | 48202-4007 |
| DETROIT LIONS / FORD FIELD | 2000 BRUSH ST | | | | DETROIT | MI | 48226 |
| DETROIT MARKING PRODUCTS | 15100 CASTLETON ST | | | | DETROIT | MI | 48227-2424 |
| DETROIT MARRIOTT | DETROIT METRO AIRPORT | ATTN JOSE FITZPATRICK | | | DETROIT | MI | 48243 |
| DETROIT MARRIOTT | PO BOX 78000 | DRAWER 78118 | | | DETROIT | MI | 48278-0118 |
| DETROIT MARRIOTT | ROMULUS | 30559 FLYNN DR | | | ROMULUS | MI | 48174-2239 |
| DETROIT MARRIOTT AT THE | RENAISSANCE CENTER | RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| DETROIT MATERIAL SERVICES LLC | 13281 MERRIMAN RD | SETUP INFO 3/31/06 MJR | | | LIVONIA | MI | 48150-1815 |
| DETROIT MEDIA PARTNERSHIP | 615 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-3124 |
| DETROIT MEDIA PARTNERSHIP | MICHIGANS INFORMATION LEADER | 615 W LAFAYETTE BLVD | | | DETROIT | MI | 48226-3124 |
| DETROIT MEDICAL CENTER | PATIENT ACCOUNTING DEPT | 3663 WOODWARD AVE STE 300 | | | DETROIT | MI | 48201-2400 |
| DETROIT MEDICAL CTR CLINICAL | 2888 W GRAND BLVD | | | | DETROIT | MI | 48202-2612 |
| DETROIT MEDICAL GROUP | ATTN: SUSAN BROOKS | 8282 WOODWARD AVE | | | DETROIT | MI | 48202-2532 |
| DETROIT METRO AIRPORT HILTON | SUITES | 8600 WICKHAM RD | | | ROMULUS | MI | 48174-1921 |
| DETROIT METRO CONVENTION & VISITORS BUREAU | 211 W FORT ST STE 1000 | | | | DETROIT | MI | 48226-3240 |
| DETROIT METROPOLITAN WAYNE COUNTY AIRPORT | L C SMITH TERMINAL MEZZANINE | | | | DETROIT | MI | 48242 |
| DETROIT MICRO-ENTERPRISE FUND | ATTN: LORENZO THURMAN | 440 BURROUGHS ST # 140 | | | DETROIT | MI | 48202-3429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DETROIT MODEL VEHICLES LIMITED | 2409 BEACON HILL DR | | | | ROCHESTER HILLS | MI | 48309-1517 |
| DETROIT MOTORS S.A. | 58-60 SPIROU PATSI STREET | | | ATHENS 11855 GREECE | | | |
| DETROIT NAME PL/OAK | 13000 CAPITAL ST | | | | OAK PARK | MI | 48237-3125 |
| DETROIT NAME PLATE ETCHING | 13000 CAPITAL ST | | | | OAK PARK | MI | 48237-3125 |
| DETROIT NAME PLATE ETCHING | GREG RIVARD | 13000 CAPITAL AVE | | | GOSHEN | IN | 46526 |
| DETROIT NAMEPLATE | GREG RIVARD | 13000 CAPITAL ST | | | OAK PARK | MI | 48237 |
| DETROIT NAMEPLATE ETCHING CO | 13000 CAPITAL ST | | | | OAK PARK | MI | 48237-3125 |
| DETROIT NEW CTR LIONSCLUB MINI | 3011 W GRAND BLVD # 863 | | | | DETROIT | MI | 48202-3012 |
| DETROIT NEWSPAPER PARTNERSHIP | 3030 CANTERBURY DR | | | | BAY CITY | MI | 48706-9241 |
| DETROIT NEWSPAPERS | | 6200 METROPOLITAN PKWY | | | | MI | 48312 |
| DETROIT NIPPLE WORKS INC | 6530 BEAUBIEN ST | | | | DETROIT | MI | 48202-3226 |
| DETROIT OPERA HOUSE | ATTN TRISH ALMQUIST | 1526 BROADWAY ST | | | DETROIT | MI | 48226-2115 |
| DETROIT PARENT NETWORK | 7375 WOODWARD AVE # 1100 | | | | DETROIT | MI | 48202-3156 |
| DETROIT PITTSBURGH MOTOR FREIGHT INC | 5324 GRANT AVE | | | | CLEVELAND | OH | 44125-1036 |
| DETROIT POLICE BENEFITS-PRTCTV | 3031 W GRAND BLVD | | | | DETROIT | MI | 48202-3046 |
| DETROIT POLICE DEPT | ATTN: CHIEF JAMES BARREN PHD | 7310 WOODWARD AVE # 100 | | | DETROIT | MI | 48202-3164 |
| DETROIT POWER & LIGHT LLC | 23801 INDUSTRIAL PARK DR STE 180 | | | | FARMINGTON HILLS | MI | 48335-2839 |
| DETROIT POWER SYSTEMS | 622 W BALTIMORE ST | | | | DETROIT | MI | 48202-2902 |
| DETROIT PREC/ROCH HI | 1505 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3366 |
| DETROIT PUBLIC SCHOOLS | 7430 2ND AVE # 425 | | | | DETROIT | MI | 48202-2739 |
| DETROIT PUBLIC SCHOOLS | ATTN: TERESA GUYSER | 7321 2ND AVE # 14 | | | DETROIT | MI | 48202-2710 |
| DETROIT PUBLIC TELEVISION | 1 CLOVER CT | | | | WIXOM | MI | 48393-2247 |
| DETROIT PUBLIC TELEVISION | DETROIT EDUC TV FOUNDATION | RILEY BROADCAST CENTER | 1 CLOVER COURT 9/14/06 | | WIXOM | MI | 48393 |
| DETROIT PUMP & MFG CO | 306 MART ST SW | | | | GRAND RAPIDS | MI | 49548-1015 |
| DETROIT PUMP & MFG CO | 450 FAIR ST | | | | FERNDALE | MI | 48220-2955 |
| DETROIT PUMP & MFG CO | 450 FAIR ST STE D | | | | FERNDALE | MI | 48220-2955 |
| DETROIT RADIATOR CORP | 2960 E GRAND BLVD | | | | DETROIT | MI | 48202-3151 |
| DETROIT RECEIVING HOSPITAL & | UNIVERSITY HEALTH CENTER | 4201 ST ANTOINE UHC-4G-3 | | | DETROIT | MI | 48201 |
| DETROIT RECEIVING HOSPITAL & U | 4201 ST ANTOINE UHC 4G-3 | | | | DETROIT | MI | 48201 |
| DETROIT REGIONAL DISTRICT CENTER | 17801 DIX RD | | | | MELVINDALE | MI | 48122-1379 |
| DETROIT RENAISSANCE | MR. DOUG ROTHWELL, PRESIDENT | 600 RENAISSANCE CTR STE 1760 | | | DETROIT | MI | 48243-1802 |
| DETROIT RIVERFRONT CONSERVANCY | 600 RENAISSANCE CTR STE 1720 | | | | DETROIT | MI | 48243-1805 |
| DETROIT SAFETY FURNACE PIPE CO | ATTN: MICHAEL SHORKEY | 5960 2ND AVE | | | DETROIT | MI | 48202-3494 |
| DETROIT SCIENCE CENTER | 5020 JOHN R ST | | | | DETROIT | MI | 48202-4027 |
| DETROIT SECTION - ACS | 1560 BEAVER ST | WALTER SIEGL | | | DEARBORN | MI | 48128-1475 |
| DETROIT STEEL GROUP INC | 916 S WASHINGTON AVE | | | | ROYAL OAK | MI | 48067-3216 |
| DETROIT STEEL GROUP, INC. | 916 S. WASHINGTON | | | | ROYAL OAK | MI | 48067 |
| DETROIT STEEL TREATING | 1631 HIGHWOOD E | | | | PONTIAC | MI | 48340-1236 |
| DETROIT STEEL TREATING CO | 1631 HIGHWOOD E | | | | PONTIAC | MI | 48340-1236 |
| DETROIT STOKER CO | 1510 E 1ST ST | | | | MONROE | MI | 48161-1915 |
| DETROIT STOKER CO | 1510 E 1ST ST | PO BOX 732 | | | MONROE | MI | 48161-1915 |
| DETROIT SYMPHONY ORCHESTRA | 3663 WOODWARD AVE STE 100 | | | | DETROIT | MI | 48201-2400 |
| DETROIT TECHNOLOGIES INC | 1175 CROOKS RD | | | | TROY | MI | 48084-7136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETROIT TECHNOLOGIES INC | 125 ALLIED RD | | | | AUBURN | ME | 04210 |
| DETROIT TECHNOLOGIES INC | 1350 RANKIN DR | | | | TROY | MI | 48083-2826 |
| DETROIT TECHNOLOGIES INC | 1620 FERGUSON CT | | | | SIDNEY | OH | 45365 |
| DETROIT TECHNOLOGIES INC | 32500 TELEGRAPH RD STE 1040 | | | | BINGHAM FARMS | MI | 48025-2406 |
| DETROIT TECHNOLOGIES INC | 4521 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9501 |
| DETROIT TECHNOLOGIES INC | 50413 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3211 |
| DETROIT TECHNOLOGIES INC | 50543 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3286 |
| DETROIT TECHNOLOGIES INC | BARBARA DUGUAY | 114 PACKHAM AVE, UNIT 1 | | EL SALTO JA 45680 MEXICO | | | |
| DETROIT TECHNOLOGIES INC | BARBARA DUGUAY | 1630 FERGUSON CT | | | SIDNEY | OH | 45365-9398 |
| DETROIT TECHNOLOGIES INC | BARBARA DUGUAY | 1630 FERGUSON WAY | | | LEXINGTON | MI | |
| DETROIT TECHNOLOGIES INC | STEVE ZACHARIAS X214 | 4521 W MOUNT HOPE HWY | | | LANSING | MI | 48917-9501 |
| DETROIT TECHNOLOGIES INC | STEVE ZACHARIAS X214 | 4521 W. MOUNT HOPE ROAD | | | SIDNEY | OH | 45365 |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE | 10 WASHINGTON ST. | | | WARSAW | IN | 46580 |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE | C/0 MOLD MASTERS CO | 1455 IMLAY CITY ROAD | | SUFFIELD | CT | 06078 |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE X202 | 50413 UTICA DR | C/O CENTURY PLATICS INC | | SHELBY TWP | MI | 48315-3211 |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE X202 | C/O CENTURY PLATICS INC | 50413 UTICA DRIVE | | HORSE CAVE | KY | 42749 |
| DETROIT TECHNOLOGIES INC | TOM FAIRGRIEVE X202 | C/O DTI PLASTIC PRODUCTS | 50543 UTICA DR | DONGGUAN CHINA (PEOPLE'S REP) | | | |
| DETROIT TES/OAK | 8720 NORTHEND AVE | | | | OAK PARK | MI | 48237-2363 |
| DETROIT TESTING LABORATORY INC | 27485 GEORGE MERRELLI DR | | | | WARREN | MI | 48092-2761 |
| DETROIT THERMAL | 541 MADISON ST | | | | DETROIT | MI | 48226-2356 |
| DETROIT THERMAL | DETROIT THERMAL | | 541 MADISON ST | | DETROIT | MI | 48226-2356 |
| DETROIT TIGERS INC | 2100 WOODWARD AVE | | | | DETROIT | MI | 48201-3470 |
| DETROIT TIGERS TICKET DEPT | DETROIT TIGERS INC GRP SALES | 2100 WOODWARD AVE | | | DETROIT | MI | 48201-3470 |
| DETROIT TOOL METAL PRODUCTS CO | 949 BETHEL RD | | | | LEBANON | MO | 65536-9020 |
| DETROIT TOOL/LEBANON | PO BOX 512 | | | | LEBANON | MO | 65536-0512 |
| DETROIT TOOL/WARREN | 2200 E 11 MILE RD | P.O. BOX 943 | | | WARREN | MI | 48091-1088 |
| DETROIT TRANSLATION BUREAU INC | 4759 MIRROR LAKE DR | | | | W BLOOMFIELD | MI | 48323-1532 |
| DETROIT TUBULAR RIVET INC | 1213 GROVE ST | | | | WYANDOTTE | MI | 48192-7045 |
| DETROIT TUBULAR RIVET INC | GERALD KEAST | 1213 GROVE STREET | | ROTENBURG GERMANY | | | |
| DETROIT TUBULAR RIVET, INC. | GERALD KEAST | 1213 GROVE STREET | | ROTENBURG GERMANY | | | |
| DETROIT WATER & SEWAGE, DEPARTMENT INDUSTRIAL WASTE CONTROL DIVISION | 303 SOUTH LIVERNOIS AVENUE | | | | DETROIT | MI | 48209-3070 |
| DETROIT WATER & SEWAGE, DEPARTMENT INDUSTRIAL WASTE CONTROL DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 303 S LIVERNOIS AVE | | | DETROIT | MI | 48209-3070 |
| DETROIT WAYNE COUNTY HEALTH | ATTN: CHRIS ALLEN | 3031 W GRAND BLVD # 545 | | | DETROIT | MI | 48202-3025 |
| DETROIT WIRE ROPE SPLICING CORP | 528 ROBBINS DR | | | | TROY | MI | 48083-4514 |
| DETROIT YACHT CLUB | BELLE ISLE | | | | DETROIT | MI | 48207 |
| DETROIT ZOOLOGICAL SOCIETY | ATTN KATHY MURPHY | 8450 W 10 MILE RD | | | ROYAL OAK | MI | 48067-3001 |
| DETROIT'S WORKFORCE DEVMNT | ATTN: MELVIN GUPTON | 707 W MILWAUKEE ST | | | DETROIT | MI | 48202-2943 |
| DETROIT, MI | 2 WOODWARD AVE. | | | | DETROIT | MI | 48226 |
| DETROIT-HAMTRAMCK CHARITABLE CONTRIBUTION FUND | 2500 E GRAND BLVD | ATTN R BRUNNER | | | DETROIT | MI | 48211-2006 |
| DETROIT-WINDSOR DANCE ACADEMY | ATTN: TED HUNT | 3031 W GRAND BLVD # 350 | | | DETROIT | MI | 48202-3194 |
| DETROIT/WAYNE COUNTY AIRPORT AUTHORITY | DETROIT/WAYNE COUNTY AIRPORT AUTHORITY | | 8109 E. JEFFERSON AVENUE | ATTENTION: EXECUTIVE DIRECTOR | DETROIT | MI | 48214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETROIT/WAYNE COUNTY PORT AUTHORITY | 8109 E JEFFERSON AVE | ATTN JOHN K KEN | | | DETROIT | MI | 48214-3969 |
| DETROIT/WAYNE COUNTY PORT AUTHORITY | ATTN: GENERAL COUNSEL | 8109 E JEFFERSON AVE | | | DETROIT | MI | 48214-3969 |
| DETROITI HOTEL SERVICES, INC. | 10400 FERNWOOD ROAD | | | | BETHESDA | MD | 20817 |
| DETROITS WINTER BLAST | 17 WATER ST | | | | PONTIAC | MI | 48342-2234 |
| DETROY AARON | 3301 PEPPERTREE CIR APT E | | | | DECATUR | GA | 30034-4144 |
| DETROY HYMAN | 69 APPLE GATE CT | | | | SCOTTSVILLE | KY | 42164-8327 |
| DETROYER, CARISSA M | 5140 HACKMAN RD | | | | MUSSEY | MI | 48014-2008 |
| DETROYER, CARISSA MARY | 5140 HACKMAN RD | | | | MUSSEY | MI | 48014-2008 |
| DETROYER, DENNIS M | 13281 NORTH M-123 | | | | NEWBERRY | MI | 49868 |
| DETROYER, DOLORES  ANN | 22115 WHITEHALL CT | | | | WOODHAVEN | MI | 48183-3236 |
| DETROYER, DOLORES ANN | 22115 WHITEHALL CT | | | | WOODHAVEN | MI | 48183-3236 |
| DETROYER, GARY E | 51328 ASSEMBLY ST | | | | BELLEVILLE | MI | 48111-4447 |
| DETRYCH, HELEN A | 46442 N VALLEY DR | | | | NORTHVILLE | MI | 48167-1791 |
| DETRYCH, MICHAEL J | 46442 N VALLEY DR | | | | NORTHVILLE | MI | 48167-1791 |
| DETSCHNER-KOCH, SUSAN M | 2416 HESS RD | | | | APPLETON | NY | 14008-9653 |
| DETTA NELSON | 16 AARON CT | | | | WINFIELD | MO | 63389-1115 |
| DETTBARN, CAROL E | 8594 ERNEST RD | | | | GASPORT | NY | 14067-9357 |
| DETTBARN, GARY D | 7163 HOFFMAN RD | | | | APPLETON | NY | 14008-9659 |
| DETTBARN, WILLIAM R | 4090 JOHNSON RD | | | | LOCKPORT | NY | 14094-1204 |
| DETTELIS, DAVID J | 42 LACKAWANNA AVE | | | | SLOAN | NY | 14212-2105 |
| DETTELIS, DAVID JAMES | 42 LACKAWANNA AVE | | | | SLOAN | NY | 14212-2105 |
| DETTER, ALLEN G | 2268 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3530 |
| DETTER, DANIEL A | 708 DOWNS ST | | | | DEFIANCE | OH | 43512-2931 |
| DETTER, DANIEL ALLEN | 708 DOWNS ST | | | | DEFIANCE | OH | 43512-2931 |
| DETTER, DORIS M | 2834 TRIMBLE RD | | | | TOLEDO | OH | 43613-2514 |
| DETTER, GARY R | 7235 MOWHAWA DR | | | | FORT WAYNE | IN | 46815-7960 |
| DETTER, HELEN F | 1003 E NEWPORT PIKE | | | | WILMINGTON | DE | 19804-1921 |
| DETTER, JOHN R | PO BO X 611 | | | | CEDAR HILL | MO | 63016-0611 |
| DETTER, JOSEPH J | 547 VINELAND SCHOOL RD | | | | DE SOTO | MO | 63020-2570 |
| DETTER, SCOTT M | 14735 TRAPPERS CV | | | | LEO | IN | 46765-9353 |
| DETTERICH, MARY E | 1201 ANDERSON RD | | | | DULUTH | MN | 55811-5417 |
| DETTERICH, MARY E | 1201 ANDERSON ROAD | | | | DULUTH | MN | 55811 |
| DETTERMAN, LYLE A | REVOCABLE LIVING TRUST U\A\D | 1991 WOODSLEE DR | | | TROY | MI | 48083-2236 |
| DETTERMAN, MICHAEL E | 7150 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9601 |
| DETTIA CARTER | 1936 BECKER ST | | | | FLINT | MI | 48503-3502 |
| DETTLING, CHARLES C | 11594 BUNCE RD | | | | MILAN | MI | 48160-9130 |
| DETTLING, CHARLES CURTIS | 11594 BUNCE RD | | | | MILAN | MI | 48160-9130 |
| DETTLING, JULIE | 3800 ROSEMONT BLV APT 102A | | | | FAIRLAWN | OH | 44333-9255 |
| DETTLING, RICHARD G | 2312 AINSLEY DR | | | | FLOWER MOUND | TX | 75028-3214 |
| DETTLOFF JR, ARTHUR L | 514 N HOME PL | | | | CHANDLER | AZ | 85224-4240 |
| DETTLOFF, BETTY J | 3576 SAMUEL AVE | | | | ROCHESTER HILLS | MI | 48309-4250 |
| DETTLOFF, DALE D | 23120 WELLINGTON CRES APT 102 | | | | CLINTON TWP | MI | 48036-3559 |
| DETTLOFF, DARRELL L | 17591 FAN PALM CT | | | | NORTH FORT MYERS | FL | 33917-2070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETTLOFF, GEORGE W | 25842 ISLAND LAKE DR | | | | NOVI | MI | 48374-2173 |
| DETTLOFF, MARK S | 961 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1821 |
| DETTLOFF, NANCY I | 35640 RAINBOW DR | | | | STERLING HEIGHTS | MI | 48312-4149 |
| DETTLOFF, NORMAN W | 705 E CAMELTON DR | | | | WOODRUFF | SC | 29388-8439 |
| DETTLOFF, RENEE H | 1890 WILTSHIRE RD | | | | BERKLEY | MI | 48072-1820 |
| DETTLOFF, RICHARD L | 110 EAST BROOK | | | | HOUGHTON LAKE | MI | 48629 |
| DETTLOFF, WILLIAM J | 191 WOODEDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1780 |
| DETTMAN, DAVID C | 2391 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221-9504 |
| DETTMAN, FLORENCE A | 6 VALLEY VIEW DR | | | | AVON | NY | 14414-9542 |
| DETTMAN, GARY S | 7 CASSIA LANE | | | | DEBARY | FL | 32713-2407 |
| DETTMAN, GARY S | 7 CASSIA LN | | | | DEBARY | FL | 32713-2407 |
| DETTMAN, GENEVA Z | 14560 LAKESIDE CIR APT 221 | | | | STERLING HTS | MI | 48313-1353 |
| DETTMAN, INGRID A | 1017 ARMILLARIA ST | | | | HENDERSON | NV | 89011-3118 |
| DETTMAN, JAMES A | 5378 FOX HOLLOW DR | | | | NAPLES | FL | 34104-5108 |
| DETTMAN, JEFFREY W | 2349 FAWN LANE | | | | JANESVILLE | WI | 53548-8538 |
| DETTMAN, LAURIE K | 7 CASSIA LANE | | | | DEBARY | FL | 32713-2407 |
| DETTMAN, NORA R | 1855 S WILSON RD LOT 30 | | | | RADCLIFF | KY | 40160-8903 |
| DETTMAN, WAYNE V | 1525 S READ RD | | | | JANESVILLE | WI | 53546-8724 |
| DETTMANN, DONALD E | 12513 PARK DR | | | | WAYLAND | MI | 49348-9081 |
| DETTMANN, ERNEST P | 5705 E 92ND ST | | | | NEWAYGO | MI | 49337-9248 |
| DETTMANN, MELVIN E | 2663 LINCOLN AVE NW | | | | GRAND RAPIDS | MI | 49544-1850 |
| DETTMANN, SHIRLEY Z | 6535 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1525 |
| DETTMAR, HELEN F | 619 S MAIN ST | | | | THREE RIVERS | MI | 49093-1631 |
| DETTMER HELMUT & FRANCES | 645 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9612 |
| DETTMER TIRE & AUTO | 325 ERAMOSA RD. | | | GUELPH ON N1E 2N1 CANADA | | | |
| DETTMER TIRE & AUTO CENTRE | 660 BELMONT AVE WEST | | | KITCHENER ON N2M 1N6 CANADA | | | |
| DETTMER TIRE & AUTO LTD. | 23 CORK ST E | | | GUELPH ON N1H 2W7 CANADA | | | |
| DETTMER, ALTON R | 581 MAIN ST | | | | CALAIS | ME | 04619-1831 |
| DETTMER, BARBARA | 921 CASS ST | | | | SAGINAW | MI | 48602 |
| DETTMER, DAWN E | 355 SWANSON DR | | | | SYRACUSE | NE | 68446-9727 |
| DETTMER, GALEN E | 4503 YODER RD | | | | YODER | IN | 46798-9783 |
| DETTMER, JACK | 921 CASS ST | | | | SAGINAW | MI | 48602-2316 |
| DETTMER, LAURA | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | | FT LAUDERDALE | FL | 33301-1181 |
| DETTMER, ROY D | 48205 CONIFER DR | | | | SHELBY TOWNSHIP | MI | 48315-6805 |
| DETTMER, SHAWN | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | | FT LAUDERDALE | FL | 33301-1181 |
| DETTMERING, WILLIAM E | 2617 BARKSDALE CT | | | | CLEARWATER | FL | 33761 |
| DETTORE NOAH | DETTORE, NOAH | EDWIND JAKEWAY | G-8161 S. SAGINAW ST | | GRAND BLANC | MI | 48439 |
| DETTORE, CARMEN L | 8500 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9140 |
| DETTORE, CARMEN LEE | 8500 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9140 |
| DETTORE, NOAH | 8500 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 |
| DETTORE, NOAH | EDWIND JAKEWAY | G-8161 S. SAGINAW ST | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DETTWEILER, SUE R | 2269 OXEN | | | | HOWARD | KS | 67349-4822 |
| DETTY JR, THEODORE E | 7624 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2207 |
| DETTY JR,THEODORE E | 7624 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2207 |
| DETTY, BRYAN J | 6969 SERENE PL | | | | HUBER HEIGHTS | OH | 45424-2314 |
| DETTY, PATRICIA A | 491 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2785 |
| DETUNNO, JOSEPH A | 520 CYNTHIA DR | | | | CAMPBELL | OH | 44405-1411 |
| DETUNNO, JOSEPH A | 520 CYNTHIA DR. | | | | CAMPBELL | OH | 44405-1411 |
| DETURK, JOHN E | 236 TONAWANDA CIR | | | | MADISONVILLE | TN | 37354-5129 |
| DETVAY, LOUIS G | 5585 WELCH RD | | | | EMMETT | MI | 48022-1108 |
| DETVAY, STEVEN G | PO BOX 2614 | | | | BUNNELL | FL | 32110-2614 |
| DETWEILER JR, ENOS L | 59 ZION ACRES RD | | | | NORTH EAST | MD | 21901-1545 |
| DETWEILER, CHARLES A | 7712 S DURAND RD | | | | DURAND | MI | 48429-9456 |
| DETWEILER, EARL S | 3195 NORTH RD | | | | LEWISTON | MI | 49756-8987 |
| DETWEILER, ENOS G | 59 ZION ACRES RD | | | | NORTH EAST | MD | 21901 |
| DETWEILER, GRACE S | 59 ZION ACRES RD | | | | NORTH EAST | MD | 21901-1545 |
| DETWILER, CRAIG M | 4450 SWEDEN WALKER RD | | | | BROCKPORT | NY | 14420-2718 |
| DETWILER, ERIC J | 722 FITZNER DR | | | | DAVISON | MI | 48423-1954 |
| DETWILER, JAMES B | 404 PARK AVE | | | | ELIZABETH | PA | 15037-2146 |
| DETWILER, JAMIE S | 1141 MOCK RD | | | | BELLVILLE | OH | 44813-9198 |
| DETWILER, JANET S | 485 COVEWOOD BLVD | | | | WEBSTER | NY | 14580-1107 |
| DETWILER, JOHN E | 211 LAGRANGE AVE | | | | ESSINGTON | PA | 19029-1408 |
| DETWILER, JOHN R | 3130 ROCK FENCE DR | | | | COLUMBUS | OH | 43221-4726 |
| DETWILER, KEVIN P | 1141 MOCK RD | | | | BELLVILLE | OH | 44813-9198 |
| DETWILER, MELVIN L | 485 COVEWOOD BLVD | | | | WEBSTER | NY | 14580-1107 |
| DETWILER, MICHAEL R | 7516 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63125-4838 |
| DETWILER, PHILLIP R | 1409 CASTLEBAY ST | | | | NORMAN | OK | 73071-4331 |
| DETWILER, PHILLIP R. | 1409 CASTLEBAY ST | | | | NORMAN | OK | 73071-4331 |
| DETWILER, ROSE | 329 CREST ST | | | | CLAIRTON | PA | 15025-1827 |
| DETWILER, ROSE | 329 CREST ST. | | | | CLAIRTON | PA | 15025 |
| DETWILER, SEAN L | 11495 CHEYENNE TRL APT 204 | | | | PARMA HIEGHTS | OH | 44130-1996 |
| DETWILER, SEAN L | 57 SUNSET RD N | | | | MANSFIELD | OH | 44906-2273 |
| DETWILER, SHARION LEE | 17190 E 104TH PL | | | | COMMERCE CITY | CO | 80022-0540 |
| DETWILER, SHIRLEY M | 1104 S 12TH ST | | | | GOSHEN | IN | 46526-4410 |
| DETWILER, VIOLA B | 3031 ORCHARD RIDGE CIR | | | | DULUTH | GA | 30096-7421 |
| DETZ, COLETTE | 2070 AIRPORT RD | | | | ELYSBURG | PA | 17824-9745 |
| DETZ, FRANK J | 409 1ST ST | | | | MIDDLESEX | NJ | 08846-1501 |
| DETZ, FRANK J | 409 FIRST ST | | | | MIDDLESEX | NJ | 08846-1501 |
| DETZLER, ALICE J | 8361 BEULAHLAND PL | | | | INDIANAPOLIS | IN | 46256-2907 |
| DETZLER, HAROLD V | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DETZLER, ROBERT W | 6054 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8912 |
| DETZLER, ROGER L | 5604 MEADOW VIEW DR | | | | BAY CITY | MI | 48706-5639 |
| DETZNER RYAN T | 1016 W STADIUM AVE | | | | WEST LAFAYETTE | IN | 47906-4236 |
| DEUANE DOWLAND | 11149 BARE DR | | | | CLIO | MI | 48420-1576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEUANE DOWLAND JR | 5485 W CHERRY CREEK RD | | | | LEWISTON | MI | 49756-7507 |
| DEUBEL, GLENN S | 4224 WOODWORTH AVE | | | | HOLT | MI | 48842-1439 |
| DEUBER, CYNTHIA A | 7815 MILLERTON DR | | | | DAYTON | OH | 45459-5441 |
| DEUBER, MICHAEL | 5096 SAINT JOHNS RD | | | | GREENVI1LE | IN | 47124 |
| DEUBLE, DAVID L | 4048 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1445 |
| DEUBLE, KEITH B | 771 RANSOM RD | | | | GRAND ISLAND | NY | 14072-1463 |
| DEUBLIN CO | 2050 NORMAN DR S | | | | WAUKEGAN | IL | 60085-6747 |
| DEUBNER, ROGER W | 5609 DOLLAR HIDE SOUTH DR | | | | INDIANAPOLIS | IN | 46221-4116 |
| DEUEL, JOANN L | 4927 APPLEWOOD DR | | | | LANSING | MI | 48917-1568 |
| DEUEL, JOANN L | 4927 APPLEWOOD DRIVE | | | | LANSING | MI | 48917-1568 |
| DEUEL, REGINA | 2635 2ND AVE APT 623 | | | | SAN DIEGO | CA | 92103-6564 |
| DEUEL, REGINA | 2635 SECOND AVE APT#623 | | | | SAN DIEGO | CA | 92103 |
| DEUEL, RICHARD T | 1017 ARLINGTON ST NE | | | | GRAND RAPIDS | MI | 49505-3805 |
| DEUEL, RICHARD T | 10599 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8627 |
| DEUEL, ROBERT M | 74265 SIMONS ST | | | | ARMADA | MI | 48005-4757 |
| DEUEL, STEVEN R | 7803 STONES RIVER RD | | | | CHATTANOOGA | TN | 37421-8202 |
| DEUIL, LARRY J | 83 DAVISON RD | | | | LOCKPORT | NY | 14094-3318 |
| DEULING, BERNARD J | 3233 132ND AVE | | | | HOPKINS | MI | 49328-9754 |
| DEULING, EDWARD J | 3057 WALLACE AVE SW | | | | GRANDVILLE | MI | 49418-1450 |
| DEULING, JAMES H | 1851 SUNVALE DR SW | | | | WYOMING | MI | 49519-6551 |
| DEUMAN, RITA D | 2914 MEADOW BROOK COURT | | | | LAKE ORION | MI | 48360 |
| DEUMAN, RITA D | 2914 MEADOWBROOK CT | | | | LAKE ORION | MI | 48360-1726 |
| DEUPARO, WILLIAM A | 1542 CAVALRY ST | | | | DETROIT | MI | 48209-2042 |
| DEUPREE, JAMES M | 214 BANBERRY N | | | | LANSING | MI | 48906-1530 |
| DEUPREE, JUDITH L | 13484 COTTAGE VIEW COURT | | | | GOWEN | MI | 49326-9496 |
| DEUPREE, RICHARD L | 13484 COTTAGE VIEW COURT | | | | GOWEN | MI | 49326-9496 |
| DEUPREE, SANDRA J | 18840 NORTHLAND BLVD | | | | BARRYTON | MI | 49305-9548 |
| DEUR, KERRY D | 476 22 MILE RD # 1 | | | | SAND LAKE | MI | 49343-9502 |
| DEUR-SPEET MOTORS, INC. | 33 W DAYTON ST | | | | FREMONT | MI | 49412-1110 |
| DEUR-SPEET MOTORS, INC. | KENNETH SCHUITEMAN | 33 W DAYTON ST | | | FREMONT | MI | 49412-1110 |
| DEURINGER, HOWARD F | 21 PRINCETON ARMS N | | | | EAST WINDSOR | NJ | 08512-1106 |
| DEURLOO, CHARLES A | 34558 DONNELLY ST | | | | WESTLAND | MI | 48185-3509 |
| DEURNO, KENNETH L | 214 S TIPPECANOE DR | | | | TIPP CITY | OH | 45371-1177 |
| DEURWEARDER, PATRICIA A | 37931 ECORSE RD | | | | ROMULUS | MI | 48174-1349 |
| DEUSCHLE, JOYCE | 26870 ZEMAN AVE | | | | EUCLID | OH | 44132-2053 |
| DEUSCHLE, KARL H | 9430 SE 169TH VIEWMONT LN | | | | THE VILLAGES | FL | 32162-1835 |
| DEUSER REBECCA | DEUSER, REBECCA | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| DEUSER, CHARLES E | 246 ADAM ST | | | | TONAWANDA | NY | 14150-2038 |
| DEUSER, HELEN R | 463 THORNALLY DR | | | | SAN LEANDRO | CA | 94578-3918 |
| DEUSER, TIMOTHY | 449 BRASS LAMP DR | | | | BALLWIN | MO | 63011 |
| DEUSSEN, ALICE M | 26095 PATTOW | | | | ROSEVILLE | MI | 48066-3512 |
| DEUSSEN, ALICE M | 26095 PATTOW ST | | | | ROSEVILLE | MI | 48066-3512 |
| DEUSSEN, HERBERT A | 2209 OAK PARK DR | | | | WEST BLOOMFIELD | MI | 48324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEUTER, ROSE MARY | N9228 WALNUT ST | | | | EAST TROY | WI | 53120-3120 |
| DEUTH, ELWANDA J | 1236 BLUFF RD | | | | PLAINFIELD | IN | 46168-9352 |
| DEUTMEYER AUTO ADVANTAGE | 128 1ST AVE W | | | | DYERSVILLE | IA | 52040-1103 |
| DEUTSCH BEVERLY | DEUTSCH, BEVERLY | 8383 WILSHIRE BLVD STE 830 | | | BEVERLY HILLS | CA | 90211-2445 |
| DEUTSCH BEVERLY | DEUTSCH, SANFORD | 8383 WILSHIRE BLVD STE 830 | | | BEVERLY HILLS | CA | 90211-2445 |
| DEUTSCH INC | 5454 BEETHOVEN ST | | | | LOS ANGELES | CA | 90066-7017 |
| DEUTSCH KERRIGAN & STILES | 755 MAGAZINE ST | | | | NEW ORLEANS | LA | 70130-3629 |
| DEUTSCH LA INC | 5454 BEETHOVEN ST | | | | LOS ANGELES | CA | 90066-7017 |
| DEUTSCH LOS ANGELES, INC. | ATTN: GENERAL COUNSEL | 5454 BEETHOVEN ST | | | LOS ANGELES | CA | 90066-7017 |
| DEUTSCH, BEVERLY | 370 N JUNE ST | | | | LOS ANGELES | CA | 90004-1042 |
| DEUTSCH, BEVERLY | NOVACK BARRY LAW OFFICES OF | 8383 WILSHIRE BLVD STE 830 | | | BEVERLY HILLS | CA | 90211-2445 |
| DEUTSCH, DONA B | 5131 RUSSETT RD | | | | ROCKVILLE | MD | 20853-2550 |
| DEUTSCH, KYLE A | 6833 OUTLAND DR | | | | PLANO | TX | 75023-1040 |
| DEUTSCH, LAWRENCE J | 3914 NE TULIP LN | | | | ANKENY | IA | 50021-6676 |
| DEUTSCH, OLGA | BEI OTTO HENNING | LICHSTR 30 | | 51373 LEVERKUSEN GERMANY | | | |
| DEUTSCH, OLGA | BEI OTTO HENNING | LICHSTR 30 | 51373 LEVERKUSEN, GERMANY | | | | |
| DEUTSCH, SANFORD | NOVACK BARRY LAW OFFICES OF | 8383 WILSHIRE BLVD STE 830 | | | BEVERLY HILLS | CA | 90211-2445 |
| DEUTSCH, VICTOR | PO BOX 1447 | | | | BONNERS FERRY | ID | 83805 |
| DEUTSCHE BANK | FRANFURT BRANCH | ROBMARKET 18 | | 60311 16440698 FRANKFURT GERMANY | | | |
| DEUTSCHE BANK | THEOR-HEUSS-ALLEE 70 | | | FRANKFURT A.M. 60262 GERMANY | | | |
| DEUTSCHE BANK - CORPORATE INVEST | ATTN: UTA DEV | ROSSMARKT 18 | | 60311 FRANKFURT GERMANY | | | |
| DEUTSCHE BANK AG | | | | | | | |
| DEUTSCHE BANK AG | ATTN: STUART HARDING | 1 GREAT WINCHESTER ST | | LONDON EC2N 2DB ENGLAND | | | |
| DEUTSCHE BANK AG | CTAS GES POST IPO SERVICES | 60262 FRANKFURT AM MAIN | | TAUNUSANLAGE 12 60325 GERMANY | | | |
| DEUTSCHE BANK AG | NEW YORK BRANCH AS COTTATERAL AGENT | 60 WALL STREET | 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK AG | NEW YORK BRANCH AS COTTATERAL AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 60 WALL STREET, 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK AG | ROBERT M DOMBROFF ESQ | BINGHAM MCCUTCHEN LLP | 399 PARK AVENUE | | NEW YORK | NY | 10022 |
| DEUTSCHE BANK AG | STEVEN KESSLER | DEUTSCHE BANK AG | 60 WALL STREET | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK AG | STRUCTURED TRADE & EXPORT FINANCE | C/O DEUTSCHE BANK AG, NEW YORK BRANCH | 60TH WALL STREET., 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK AG LONDON | CORPORATE TRUST & AGENCY SVCS | 1 GREAT WINCHESTER ST | LONDON EC20 2DB | UNITED KINGDOM GREAT BRITAIN | | | |
| DEUTSCHE BANK AG NEW YORK BRANCH | DEUTSCHE BANK AG NEW YORK, LEGAL DEPARTMENT | 60 WALL STREET, 36TH FLOOR | | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK AG, LONDON AND BANQUE GENERAL DU LUXEMBOURG, S.A. | STUART HARDING | WINCHESTER HOUSE | 1 GREAT WINCHESTER STREET | LONDON EC2N 2DB ENGLAND | | | |
| DEUTSCHE BANK LOUXEMBOURG, S.A. AND BANQUE GENERAL DU LUXEMBOURG, S.A. | COUPON PAYING DEPARTMENT | 2 BOULEVARD KONRAD ADENAUE | | LUXEMBOURG L-1115 LUXEMBOURG | | | |
| DEUTSCHE BANK LUXEMBOURG S.A. | 2 BOULEVARD KONRAD ADENAUER | | | L-11115 LUXEMBOURG | | | |
| DEUTSCHE BANK LUXEMBOURG S.A. | 2 BOULEVARDS KONRAD ADENAUER | | | LUXEMBOURG 1115 LUXEMBOURG | | | |
| DEUTSCHE BANK LUXEMBOURG S.A. | ATTN: COUPON PAYING DEPARTMENT | 2 BOULEVARD | | KONRAD ADENAUR L-1115 LUXEMBOURG | | | |
| DEUTSCHE BANK S P A | ATTN MR ANDREA CASTALDI | PIAZZA DEL CALENDARIO 7 | | 20126 MILANO ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK SAE CL | BARCELONA MUTUA GENERAL DE SEGUROS | JUAN ANTONIO DIEZ | | | | | |
| DEUTSCHE BANK SECURITIES INC | 60 WALL STREET | 14 FLOOR ROOM 1440 | | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK SECURITIES INC | 60 WALL STREET 14TH FLOOR | | | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK SECURITIES INC | 60 WALL STREET 38TH FLOOR | | | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK SECURITIES INC. | ATTN: LIABILITY STRATEGIES GROUP | 60 WALL STREET | | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK SECURITIES INC. | ATTN: PHILIP R. NOBLET, DIRECTOR / KEVIN M. CROWLEY, VICE PRESIDENT | 60 WALL ST | | | NEW YORK | NY | 10005-2858 |
| DEUTSCHE BANK SECURITIES INC. | ATTN: RICHARD VICHAIDITH | 60 WALL STREET | | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK SECURITIES INC. | ROBERT M DOMBROFF ESQ | BINGHAM MCCUTCHEN LLP | 399 PARK AVENUE | | NEW YORK | NY | 10022 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | | | | | | | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS COLLATERAL AGENT | 60 WALL STREET | 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS COLLATERAL AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 60 WALL STREET, 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | CHURCH STREET STA | PO BOX 9212 | | | NEW YORK | NY | 10256-0001 |
| DEUTSCHE BANK, AG | 60 WALL STREET | | | | NEW YORK | NY | 10005 |
| DEUTSCHE BORSE AG | NEUE BORSENSTR 1 | | | FRANKFURT AM MAIN 60487 GERMANY | | | |
| DEUTSCHE POST AG | DAVE RUMLER | 570 POLARIS PRKWY | | | WESTERVILLE | OH | 43082 |
| DEUTSCHE POST AG | RANDY PEOPLES | 1201 SOUTH PINE ISLAND ROAD | | | PLANTATION | FL | |
| DEUTSCHE POST AG | SHEPPARD MULLIN RICHTER, 30 ROCKEFELLER PLAZA, SUITE 2400 | | | | NEW YORK | NY | 10112 |
| DEUTSCHE POST AG | STEPHEN HOFF | 17330 PRESTON ROAD, #200C | | | DALLAS | TX | 75252 |
| DEUTSCHE TELEKOM AG | 3499 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3240 |
| DEUTSCHE TELEKOM AG | 39500 HIGH POINTE BLVD STE 325 | | | | NOVI | MI | 48375-5500 |
| DEUTSCHEL, BRIAN W | 2209 S STONE BARN | | | | MILFORD | MI | 48380-1842 |
| DEUTSCHER FREUNDES UND | FORDEREKREIS DER LEOPOLD | FRANZENS-UNIVERSITAT INNSBRUCK | HAUPTBAHNHOF 10 FRANKFURT MAIN | 60329 GERMANY GERMANY | | | |
| DEUTSCHER, IRENE G | 1119 OSTRANDER AVE | | | | LA GRANGE PARK | IL | 60526-1349 |
| DEUTSCHER, LINDA LOU | P O BOX 145 | | | | WOLVERTON | MN | 56594-0145 |
| DEUTSCHMAN ENETRPRISES | 18280 BRIM RD | | | | BOWLING GREEN | OH | 43402-9316 |
| DEUTSCHMAN ENTERPRISES | 18280 BRIM RD | | | | BOWLING GREEN | OH | 43402-9316 |
| DEUTSCHMAN, RICHARD P | 12277 GREENSBURG PIKE | | | | PORTAGE | OH | 43451-9754 |
| DEUTSHCE BANK AG, NEW YORK BRANCH | STRUCTURED TRADE & EXPORT FINANCE | 60 WALL ST. | 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEUYOUR, BRUCE D | 4205 NORA DR | | | | FAYETTEVILLE | NC | 28312-7708 |
| DEUYOUR, GRACE B | 416 SAYLES RD | | | | BRUSHTON | NY | 12916 |
| DEUYOUR, RODNEY J | 168 LOWER PARK ST | | | | MALONE | NY | 12953-4919 |
| DEV RAMACHANDRAN CUSTODIAN | NEEL RAMACHANDRAN UTMA/TX | 5721 MEDICINE CREEK DR | | | AUSTIN | TX | 78735-7917 |
| DEV SATHYADEV | 828 BLAIRMOOR CT | | | | GROSSE POINTE WOODS | MI | 48236-1243 |
| DEVA OMICCIOLI | 19 GREEN ST | | | | NATICK | MA | 01760-4216 |
| DEVADATTA KULKARNI | 1663 BLUSHING DR | | | | ROCHESTER HILLS | MI | 48307-3583 |
| DEVAIL WARREN | 2122 OAKLAND RIDGE DR | | | | LAWRENCEVILLE | GA | 30044-6039 |
| DEVILL, BILLY L | 20698 DRUMMOND RD | | | | TECUMSEH | OK | 74873-5313 |
| DEVALK, ARTHUR | 325 E LOCUST ST | | | | WATSEKA | IL | 60970-1753 |
| DEVALK, CORNEIL | 11616 HOMESTEAD VILLAGE CT | | | | SAINT JOHN | IN | 46373-9141 |
| DEVAN LOWE, INC. | 1151 GAULT AVE S | | | | FORT PAYNE | AL | 35967-4973 |
| DEVAN LOWE, INC. | WAYNE LOWE | 1151 GAULT AVE S | | | FORT PAYNE | AL | 35967-4973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEVAN LOWE, INC. | WAYNE LOWE | 801 W GRAND AVE | | | RAINBOW CITY | AL | 35906-3335 |
| DEVAN M ANDERSON | 702 PALLISTER ST | | | | DETROIT | MI | 48202-2419 |
| DEVAN, CHARLES W | 10935 GROUND DOVE CIRCLE #18 | | | | ESTERO | FL | 33928 |
| DEVAN, STEVEN C | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DEVANCE, HORACE | 315 S OUTER DR | | | | SAGINAW | MI | 48601-6333 |
| DEVANEY, BILLIE | LON-JEAN MOBILE HOME CT BOX 16S | | | | FRANKTON | IN | 46044-0016 |
| DEVANEY, CARL F | 1129 GWEN DR | | | | LAPEER | MI | 48446-3034 |
| DEVANEY, CLINTON | PO BOX 39 | | | | HUFFMAN | TX | 77336-0039 |
| DEVANEY, DALE S | 904 HORN ST | | | | ASHLAND | KY | 41101-7134 |
| DEVANEY, EUGENE | 3551 WELLINGTON DR | | | | HOLIDAY | FL | 34691-5113 |
| DEVANEY, EUGENE | 3551 WELLINGTON DRIVE | | | | HOLIDAY | FL | 34691-5113 |
| DEVANEY, MARVIN L | 3120 NILES CARVER RD | | | | MC DONALD | OH | 44437-1223 |
| DEVANEY, PHILLIP W | 5110 STEPHANY DR | | | | ANDERSON | IN | 46017-9759 |
| DEVANEY, SPENCER E | 1673 LOCUST LN | | | | AVON | IN | 46123-8405 |
| DEVANEY, WILLIAM P | 888 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| DEVANEY, WILLIAM R | 3319 WINDJAMMER DRIVE | | | | SPRING HILL | FL | 34607-2652 |
| DEVANNA, J LEROY | 5310 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8330 |
| DEVANNA, J LEROY | 5310 SOUTH COLUMUS AVE | | | | SANDUSKY | OH | 44870-8330 |
| DEVANNA, TIMOTHY A | 501 LOCKWOOD AVE | | | | SANDUSKY | OH | 44870-3812 |
| DEVANTIER, BRUCE C | 7260 OAK RD | | | | VASSAR | MI | 48768 |
| DEVANTIER, DONALD A | 65345 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1810 |
| DEVANTIER, RICHARD P | 3769 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9118 |
| DEVANY, TERESA M | 6624 YARBOROUGH DR | | | | SHELBY TOWNSHIP | MI | 48316-3473 |
| DEVARE, ALFREDA | 180 APRICOT ST | | | | LA PLACE | LA | 70068-6820 |
| DEVARONA, SHARON M | 2428 LAKESHORE DR | | | | SPRING HILL | TN | 37174-2327 |
| DEVARY, JETTI M | 2538 FLINTRIDGE | | | | ORION | MI | 48359-1530 |
| DEVARY, JETTI M | 2538 FLINTRIDGE ST | | | | ORION | MI | 48359-1530 |
| DEVASHER, LUCIEN F | 7785 BELDEN ST APT 12 | | | | SAN DIEGO | CA | 92111-4488 |
| DEVASHER, MARY S | 24221 SQUATTERS WAY | | | | WARSAW | MO | 65355-6604 |
| DEVASHER, SHIRLEY T | 8995 CLASSIC VIEW DR | | | | INDIANAPOLIS | IN | 46217-6020 |
| DEVASIER, PHYLLIS J | 2803 BATAVIA CT | | | | WESTLAND | MI | 48186-5418 |
| DEVAUGHN BENEMANN | 5103 GLENFIELD DR | | | | SAGINAW | MI | 48638-5561 |
| DEVAUGHN SR, JAMES W | 4229 NW 43RD ST | | | | GAINESVILLE | FL | 32606 |
| DEVAUGHN, CAROLYN F | PO BOX 612 | | | | INVERNESS | FL | 34451 |
| DEVAUGHN, GRADY F | 3532 STANFORD PL | | | | DAYTON | OH | 45406-3639 |
| DEVAUGHN, KAREN M | 8537 ROYAL BIRKDALE LN | | | | HOLLAND | OH | 43528-8478 |
| DEVAUGHN, OSCAR L | 3761 S UNION RD | | | | DAYTON | OH | 45418-1340 |
| DEVAUGHN, OSCAR L | 3761 SOUTH UNION RD | | | | DAYTON | OH | 45418-1340 |
| DEVAUGHN, THOMAS L | 5077 PEBBLE BROOK DR | | | | ENGLEWOOD | OH | 45322-3637 |
| DEVAUGHN, THOMAS L | 5077 PEBBLE BROOK DR. | | | | ENGLEWOOD | OH | 45322-3637 |
| DEVAULL, ROBERT M | 5826 W OUTER DR | | | | DETROIT | MI | 48235-2653 |
| DEVAULT, ALBERT H | 226 HIGH ST | | | | OMER | MI | 48749-9613 |
| DEVAULT, ALBERT S | 5480 E PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9618 |
| DEVAULT, ALBERT W | 2304 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVAULT, ARTHUR F | 10834 EL PASO ST | | | | RIVERVIEW | FL | 33569 |
| DEVAULT, BARBARA | 121 LUCKY STRIKE DR | | | | SUNRISE BEACH | MO | 65079-7150 |
| DEVAULT, BARBARA | 121 LUCKY STRIKE DRIVE | | | | SUNRISE BEACH | MO | 65079-7150 |
| DEVAULT, BERNICE | 5714 SHOW DOWN LN | | | | COLORADO SPRINGS | CO | 80923-4149 |
| DEVAULT, CAROL LEE J | 3966 DONLEY AVE | | | | ROCHESTER HILLS | MI | 48309-4106 |
| DEVAULT, DUANE E | 3682 CANFIELD RD APT 2 | | | | CANFIELD | OH | 44406-9369 |
| DEVAULT, EARL D | 11595 S 23RD ST | | | | VICKSBURG | MI | 49097-9462 |
| DEVAULT, ELOISE | 745 E. RUSSELL AVE. | | | | FLINT | MI | 48505-2219 |
| DEVAULT, JAMES P | 7910 WALTERS DR | | | | LAINGSBURG | MI | 48848-8794 |
| DEVAULT, JO ANNETTE | 7531 US2 & 41& M 35 | | | | GLADSTONE | MI | 49837 |
| DEVAULT, MICHAEL H | 1972 HIGGINS RD | | | | SAINT HELEN | MI | 48656-9354 |
| DEVAULT, RAYMOND C | 20510 8TH RD | | | | PLYMOUTH | IN | 46563-8222 |
| DEVAULT, ROBERT E | 121 LUCKY STRIKE DR | | | | SUNRISE BEACH | MO | 65079-7150 |
| DEVAULT, VIOLET C | 104 TIMOTHY ST | | | | DEFIANCE | OH | 43512-2369 |
| DEVAULT, VIOLET CAROL | 104 TIMOTHY ST | | | | DEFIANCE | OH | 43512-2369 |
| DEVAUN EICKHOFF | 10247 BARKLEY RD | | | | MILLINGTON | MI | 48746-9534 |
| DEVAUX, CHRISTOPHER R | 466 CAMINO TALAVERA | | | | GOLETA | CA | 93117-1528 |
| DEVAUX, MARCIA M | PO BOX 31165 | | | | SANTA BARBARA | CA | 93130-1165 |
| DEVAUX, MELVIN T | 4513 NE JAMESTOWN DR | | | | LEES SUMMIT | MO | 64064-1756 |
| DEVCIC, SIME S | 7540 MONTEREY BAY DR APT 5 | | | | MENTOR ON THE LAKE | OH | 44060 |
| DEVCIC, ZVONKO | 4524 EDMOND DR | | | | SOUTH EUCLID | OH | 44121-3908 |
| DEVCIC-KATIC, DANIELA | 35525 GROVEWOOD DR | | | | EASTLAKE | OH | 44095-2247 |
| DEVCO CORP | 300 LANIDEX PLZ | | | | PARSIPPANY | NJ | 07054 |
| DEVCO CORPORATION | 300 LANIDEX PLAZA | | | | PARSIPPANY | NJ | 07054 |
| DEVCON SECURITY SERVICES CORP. | KEITH GODSEY | 3880 N 28TH TERRACE | | | HOLLYWOOD | AL | |
| DEVEAU, CAROL A | PO BOX 304 | 1746 WARNER CT. | | | MINERAL RIDGE | OH | 44440-0304 |
| DEVEAU, EUCLIDE G | 960 JEROME AVE | | | | BRISTOL | CT | 06010-2407 |
| DEVEAU, JOHN J | 59 W WASHINGTON ST,CONDO40 | | | | BRISTOL | CT | 06010 |
| DEVEAU, JOHN J | APT 40 | 59 WEST WASHINGTON STREET | | | BRISTOL | CT | 06010-5471 |
| DEVEAU, MARY M | 30 VILLAGE LANE | | | | BURLINGTON | CT | 06013-1403 |
| DEVEAU, MARY M | 30 VILLAGE LN | | | | BURLINGTON | CT | 06013-1403 |
| DEVEAU, RICHARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEVEAU, ROLAND J | 14 HELEN RD | | | | TERRYVILLE | CT | 06786-7029 |
| DEVEAU, ROSEMARY | 130 HOMEWOOD DRIVE | | | | MANSFIELD | OH | 44906 |
| DEVEAU, ROSEMARY | 130 HOMEWOOD RD | | | | MANSFIELD | OH | 44906-1324 |
| DEVEAUX, LISA K | PO BOX 130 | | | | OAKWOOD | OH | 45873-0130 |
| DEVEAUX, LISA KAE | PO BOX 130 | | | | OAKWOOD | OH | 45873-0130 |
| DEVEAUX, MICHAEL R | 9888 ROAD 191 | | | | OAKWOOD | OH | 45873-9343 |
| DEVEAUX, PATRICIA A | 4030 N TOWERLINE RD | | | | SAGINAW | MI | 48601-9243 |
| DEVEAUX, THOMAS F | 4030 N TOWERLINE RD | | | | SAGINAW | MI | 48601-9243 |
| DEVECKA, MATTHEW | 5899 RAMONA DR | | | | GREENDALE | WI | 53129-2813 |
| DEVECKEY, SYLVIA M | 1705 COIT RD APT 2051 | | | | PLANO | TX | 75075-6154 |
| DEVECKEY, SYLVIA M | 1705 COIT ROAD #2051 | | | | PLANO | TX | 75075-6154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEVELEN, GEORGE S | 3129 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044-6403 |
| DEVELIN PEET | 227 CRYSTAL LAKE DRIVE | | | | PONTIAC | MI | 48341-2408 |
| DEVELIN WALKER | PO BOX 466361 | | | | LAWRENCEVILLE | GA | 30042-6361 |
| DEVELLIN, RONALD L | 4125 BOB O LINK DR | | | | YOUNGSTOWN | OH | 44511-3336 |
| DEVELOPMENT AUTHORITY OF DEKALB COUNTY | 150 E PONCE DE LEON AVE STE 400 | | | | DECATUR | GA | 30030-2588 |
| DEVELOPMENT AUTHORITY OF DEKALB COUNTY | ATTN: LEGAL DEPARTMENT | PO BOX 680941 | | | FORT PAYNE | AL | 35968-1610 |
| DEVELOPMENT DIMENSIONS INTERNATIONAL INC | 367 MORGANZA RD | | | | CANONSBURG | PA | 15317-5717 |
| DEVELOPMENT DIMENSIONS INTL | WORLD HDQTRS PITTSBURGH | 1225 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017 |
| DEVELOPMENT DIMENSIONS INTL IN | 1225 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017 |
| DEVELOPMENT DIMENSIONS INTL INC | 1225 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017 |
| DEVELOPMENT OFFICE | HURON VALLEY-SINAI HOSPITAL | 1 WILLIAM CARLS DR | | | COMMERCE TOWNSHIP | MI | 48382-2201 |
| DEVELOPMENTAL DISABILITY RESOURCE CENTER | JAMES VAN HARTE | 16611 SO. GOLDEN RD. | | | LAKEWOOD | CO | |
| DEVELYN RICHARD | 47560 VIA MONTIGO | | | | LA QUINTA | CA | 92253 |
| DEVEN SMITH | 25 FERNS CT | | | | TIMONIUM | MD | 21093-7495 |
| DEVENA, IRA G | 1244 LONG RD | | | | XENIA | OH | 45385-9627 |
| DEVENA, IRA G | 1244 LONG ROAD | | | | XENIA | OH | 45385-9627 |
| DEVENBAUGH, THEDA | 40 N ORLO RD | | | | MIDLAND | MI | 48640-9009 |
| DEVENBAUGH, THEDA | 40 N ORLO RD | | | | MIDLAND | MI | 48640-9009 |
| DEVENDER SOOD | 4572 PRIVATE LAKE CT | | | | BLOOMFIELD HILLS | MI | 48301-3607 |
| DEVENDORF, FREDERIC E | 8233 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4515 |
| DEVENDORF, LAURA J | 2826 LONGHORN TRL | | | | GRAPEVINE | TX | 76051-4752 |
| DEVENEE LERMA | 3714  LIBRARY  AVE | | | | CLEVELAND | OH | 44109-2240 |
| DEVENEY JR, JOHN F | 2533 MILL RD | | | | JAMISON | PA | 18929-1709 |
| DEVENEY, CHERYL | 56 CHRISTINE AVE. | | | | TRENTON | NJ | 08619-2906 |
| DEVENEY, VIRGINIA S | 7306 BLACKSTONE AVE APT 1 | | | | JUSTICE | IL | 60458-1040 |
| DEVENGENCIE ANTHONY & SUSAN | 3225 TOD AVE SW | | | | WARREN | OH | 44481-9751 |
| DEVENGENCIE JR, ANTHONY J | 3225 TOD AVE SW | | | | WARREN | OH | 44481-9751 |
| DEVENGENCIE, DUSTIN J | 3713 DEMURA DR SE | | | | WARREN | OH | 44484-3727 |
| DEVENGENCIE, JANICE B | 1502 KEARNEY ST | | | | NILES | OH | 44446-3844 |
| DEVENGENCIE, RENEE A | 275 ASPEN DR NW | | | | WARREN | OH | 44483-1184 |
| DEVENISE MCCUNE | 3258 MEADOWVIEW LN | | | | SAGINAW | MI | 48601-5628 |
| DEVENNA HAGWOOD | 504 QUARTZ ST | | | | ARLINGTON | TX | 76002-4725 |
| DEVENNEY, HENRY B | 3037 W COUNTY ROAD 650 S | | | | CLAYTON | IN | 46118-9027 |
| DEVENPORT, JOSHUA J | 29418 STATE HIGHWAY Y | | | | JONESBURG | MO | 63351-2906 |
| DEVENSHIRE, LEON | 1732 S 60TH ST | | | | PHILADELPHIA | PA | 19142-1404 |
| DEVER & SONS TRUCKING INC | 225 E MAIN ST | | | | TISKILWA | IL | 61368-9461 |
| DEVER A UNDERWOOD | 1836  TAMPA AVE | | | | DAYTON | OH | 45408-1745 |
| DEVER UNDERWOOD | 1836 TAMPA AVE | | | | DAYTON | OH | 45408-1745 |
| DEVER, CAROL S | 1522 GLENVIEW | | | | ELWOOD | IN | 46036-2704 |
| DEVER, CAROL S | 1522 GLENVIEW DR | | | | ELWOOD | IN | 46036-2704 |
| DEVER, CHARLES | 262 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421 |
| DEVER, DONALD A | 11752 QUAIL VILLAGE WAY 15 | | | | NAPLES | FL | 34119 |
| DEVER, DOUGLAS L | 1157 LASAL AVENUE | | | | MOAB | UT | 84532-3145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVER, IVAN S | 112 ANTLER DR | | | | INMAN | SC | 29349-7721 |
| DEVER, JAMES M | 38221 SAN MATEO AVE | | | | PALMDALE | CA | 93551-4219 |
| DEVER, JESSE C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DEVER, KENT D | 522 BELLEMEADE ST SW | | | | DECATUR | AL | 35601 |
| DEVER, LEONARD W | RR 2 BOX 414B | | | | FLEMINGTON | MO | 65650-9624 |
| DEVER, LOIS S | 5870 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9481 |
| DEVER, MARJORIE L | 7080 N STATE ROUTE 139 | | | | LUCASVILLE | OH | 45648-8648 |
| DEVER, MARJORIE L | 7080 ST RT 139 | | | | LUCASVILLE | OH | 45648-8648 |
| DEVER, MARY L | 112 ANTLER DR | | | | INMAN | SC | 29349-7721 |
| DEVER, MARY L | 112 ANTLER DRIVE | | | | INMAN | SC | 29349-9349 |
| DEVER, RALPH L | 1682 YALTA RD | | | | DAYTON | OH | 45432-2349 |
| DEVER, RALPH LYNN | 1682 YALTA RD | | | | DAYTON | OH | 45432-2349 |
| DEVER, ROBERT JON | 2070 INNWOOD DR SE | | | | KENTWOOD | MI | 49508-5066 |
| DEVER, ROGER D | 6020 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-5045 |
| DEVER, VICTORIA P | 7518 W 1175 N | | | | ELWOOD | IN | 46036-8633 |
| DEVER-ANDREWS PHYLLIS | 1207 NEWCASTLE DR | | | | BLOOMINGTON | IL | 61704-8209 |
| DEVERA PEARSON | 6112 E MASTERS DR APT 2031 | | | | FORT WORTH | TX | 76137-6890 |
| DEVERA WOODS | 7 LYNDALE DR D | | | | CHAGRIN FALLS | OH | 44022 |
| DEVERA, RICHARD A | 4509 SHERATON DR | | | | PARMA | OH | 44134-2843 |
| DEVERE BERRY | PO BOX 255 | | | | PARAMOUNT | CA | 90723-0255 |
| DEVERE CHEMICAL CO INC | PO BOX 8444 | | | | JANESVILLE | WI | 53547-8444 |
| DEVERE OSTRANDER | 1241 CARMAN ST | | | | BURTON | MI | 48529-1119 |
| DEVERE PETERSON JR | 14218 NEFF RD | | | | CLIO | MI | 48420-8846 |
| DEVERE PRICE | 4104 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9421 |
| DEVERE ROOT | 5312 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |
| DEVERE SMITH | 18121 PATTERSON RD | | | | ODESSA | FL | 33556-2214 |
| DEVERE SPENCER | 9407 DODGE RD | | | | MONTROSE | MI | 48457-9125 |
| DEVERE WOLCOTT JR | 10161 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| DEVERE, GERALD J | 2597 KILO WAY | | | | LAGUNA BEACH | CA | 92651-4020 |
| DEVEREAUX DEAN | DEVEREAUX, DEAN | 40 W BASELINE RD STE 203 | | | TEMPE | AZ | 85283 |
| DEVEREAUX DEAN | DEVEREAUX, DEAN | PRYOR & AMAR LLC | 40 W BASELINE RD STE 203 | | TEMPE | AZ | 85283-1260 |
| DEVEREAUX JR, JAMES P | 5059 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| DEVEREAUX JR, NORBERT T | 7138 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6249 |
| DEVEREAUX MOTOR SALES, INC. | 230 BUFFALO ST | | | | FREEPORT | PA | 16229-1330 |
| DEVEREAUX MOTOR SALES, INC. | PHILIP DEVEREAUX | 230 BUFFALO ST | | | FREEPORT | PA | 16229-1330 |
| DEVEREAUX, ANNA M | 3289 SOUTH WILLIAMS ROAD | | | | SAINT JOHNS | MI | 48879-8170 |
| DEVEREAUX, ARLO N | 5860 ALWARD RD | | | | LAINGSBURG | MI | 48848-9425 |
| DEVEREAUX, BRIDGET M | 5021 SHUNPIKE ROAD | | | | LOCKPORT | NY | 14094-9715 |
| DEVEREAUX, BRUCE W | 7021 HOWE RD | | | | BATH | MI | 48808-9476 |
| DEVEREAUX, CHRIS ALAN | 508 NORTH MORTON STREET | | | | SAINT JOHNS | MI | 48879-1273 |
| DEVEREAUX, DALE L | 7814 WELTER RD | | | | OVID | MI | 48866-9641 |
| DEVEREAUX, DARYL L | 5333 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9695 |
| DEVEREAUX, DAVID T | 6679 N CANAL RD | | | | LOCKPORT | NY | 14094-9401 |
| DEVEREAUX, DEAN | PRYOR & AMAR LLC | 40 W BASELINE RD STE 203 | | | TEMPE | AZ | 85283-1260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEVEREAUX, ELEANOR F | 85 PINE GROVE RD | | | | S YARMOUTH | MA | 02564-5236 |
| DEVEREAUX, FERN J | 17224 US HIGHWAY 98 LOT 17 | | | | FOLEY | AL | 36535-8557 |
| DEVEREAUX, GALE D | 1875 N MILLCREST RD | | | | SANFORD | MI | 48657-9771 |
| DEVEREAUX, GARY W | 4800 FEHN RD | | | | HEMLOCK | MI | 48626-8602 |
| DEVEREAUX, HELEN R | 1021 RANDY LANE | | | | ST. JOHN | MI | 48879 |
| DEVEREAUX, JAMES H | 226 HILLSIDE AVE | | | | PRUDENVILLE | MI | 48651-9448 |
| DEVEREAUX, KATHLEEN S | 1172 GILBERT | | | | FLINT | MI | 48532-3549 |
| DEVEREAUX, KAY F | 16961 COLLVIN RD | | | | SAINT CHARLES | MI | 48655-9713 |
| DEVEREAUX, MARGARET A | 5860 ALWARD RD. | | | | LAINGSBURG | MI | 48848-9425 |
| DEVEREAUX, MICHAEL A | 1188 JAMES R ST | | | | HOWELL | MI | 48843-9137 |
| DEVEREAUX, PETER J | 8504 LAKE RD | | | | BARKER | NY | 14012-9607 |
| DEVEREAUX, RICHARD M | 507 W BLAINE ST | | | | HARVARD | IL | 60033-1625 |
| DEVEREAUX, ROBERT W | 1021 RANDY LN | | | | SAINT JOHNS | MI | 48879-1182 |
| DEVEREAUX, THOMAS M | 5383 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8830 |
| DEVEREAUX, THOMAS MICHAEL | 5383 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8830 |
| DEVEREAUX, WALLACE E | 10327 HIGHPOINT DR | | | | HAGERSTOWN | MD | 21742-9745 |
| DEVEREAUX, WILLIE B | PO BOX 34725 | | | | DETROIT | MI | 48234-0725 |
| DEVERELL, JEAN I | 1224 JACKSON ST | | | | LAPEER | MI | 48446-1208 |
| DEVERELL, JEAN I | 1224 N JACKSON ST | | | | LAPEER | MI | 48446-1208 |
| DEVERETT B HILL | 159 HILLSIDE CIRCLE | | | | GADSDEN | AL | 35903-2633 |
| DEVEREUX, F GEORGE | 373 GARRISON RD | | | FORT ERIE L2A1N-1 CANADA | | | |
| DEVEREUX, MICHAEL J | PO BOX 9022 | | | | WARREN | MI | 48090-9012 |
| DEVERGILIO, JAMES B | 14323 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4323 |
| DEVERGILIO, JAMES BERNARD | 14323 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4323 |
| DEVERGILIO, MICHELLE S | 14323 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4323 |
| DEVERICH, GEORGE L | 39540 TYLER RD | | | | BELLEVILLE | MI | 48111-1450 |
| DEVERICH, HELEN P. | 6236 HYDE PARK | | | | ROUMULUS | MI | 48174-4202 |
| DEVERICH, HELEN P. | 6236 HYDE PARK ST | | | | ROMULUS | MI | 48174-4202 |
| DEVERICH, MARK S | 6236 HYDE PARK ST | | | | ROMULUS | MI | 48174-4202 |
| DEVERICH, PATRICK C | 509 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| DEVERICKS, JAMES H | 313 CAROLINE | BOX 115 | | | MIDDLETON | MI | 48856 |
| DEVERICKS, LUTHER F | 1708 STARK RD | | | | MIDLAND | MI | 48642-9436 |
| DEVERIN LAUREN | DEVERIN, LAUREN | JOSEPH PETERS, ESQUIRE | 317 GEORGE STREET | | NEW BRUNSWICK | NJ | 08901 |
| DEVERIN LAUREN | DEVERIN, LISA | JOSEPH PETERS, ESQUIRE | 317 GEORGE STREET | | NEW BRUNSWICK | NJ | 08901 |
| DEVERIN, LAUREN | | | | | | | |
| DEVERIN, LAUREN | JOSEPH PETERS, ESQUIRE | 317 GEORGE STREET | | | NEW BRUNSWICK | NJ | 08901 |
| DEVERIN, LISA | | | | | | | |
| DEVERIN, LISA | JOSEPH PETERS, ESQUIRE | 317 GEORGE STREET | | | NEW BRUNSWICK | NJ | 08901 |
| DEVERNA, DONALD R | 5195 N BLUE LAKE RD | | | | CHURUBUSCO | IN | 46723-9736 |
| DEVERNA, DONALD RALPH | 5195 N BLUE LAKE RD | | | | CHURUBUSCO | IN | 46723-9736 |
| DEVERNA, JASON L | 6244 LAKE WALDON COURT | | | | CLARKSTON | MI | 48346-2286 |
| DEVERNA, NORMA | 550 E FLORENCE AVE LOT 314 | E. LAKE MOBILE MANOR | | | TOLEDO | OH | 43605-3940 |
| DEVERNA, NORMA | 550 E FLORENCE ST LOT 314 | E. LAKE MOBILE MANOR | | | TOLEDO | OH | 43605-3940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVERNA, WILLIAM E | 406 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2557 |
| DEVERNAY, SUE M | 9408 WOODLAND CT | | | | DAVISON | MI | 48423-1194 |
| DEVERON A BREWER | 58360 MURPHY REMY RD | | | | MC ARTHUR | OH | 45651-9697 |
| DEVERON BREWER | 59360 MURPHY REMY RD | | | | MC ARTHUR | OH | 45651-8697 |
| DEVERS CELINE | 4154 CARAMBOLA CIR S | | | | COCONUT CREEK | FL | 33066-2572 |
| DEVERS, BARBARA A | 13399 GLENWOOD DR | | | | HUNTLEY | IL | 60142-7827 |
| DEVERS, CARL V | 4600 N LEE PIT RD | | | | YORKTOWN | IN | 47396-9757 |
| DEVERS, JOHN C | PO BOX 46 | | | | CARSON CITY | MI | 48811-0046 |
| DEVERS, JUDITH L | 9371 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9266 |
| DEVERS, KEITH | 6130 S ELIZABETH ST | | | | CHICAGO | IL | 60636-1942 |
| DEVERS, MARY | 401 W MAPLE ST | | | | CARSON CITY | MI | 48811-9696 |
| DEVERS, MARY | PO BOX 46 | | | | CARSON CITY | MI | 48811-0046 |
| DEVERS, SHERMAN | 2954 ALOUETTE DR APT 1215 | | | | GRAND PRAIRIE | TX | 75052-8156 |
| DEVERS, W J | 9371 LOOKING GLASS BRK RD R3 | | | | GRAND LEDGE | MI | 48837 |
| DEVERSE, ROBERT L | 2439 W LANE AVE | | | | COLUMBUS | OH | 43221-3503 |
| DEVERSO, MICHAEL J | 1951 PALACO GRANDE PKWY | | | | CAPE CORAL | FL | 33904-4450 |
| DEVERY GILLENWATER | 4268 CARPENTER AVE # 1 | | | | BRONX | NY | 10466 |
| DEVESCOVI, EUFEMIA | 3 TULIP COURT | | | | JACKSON | NJ | 08527-1324 |
| DEVESCOVI, VIRGILIO | 404 CATOCTIN CIR SW | | | | LEESBURG | VA | 20175-2508 |
| DEVESE D OGLESBY | 5647 WAKESHIRE CT | | | | TROTWOOD | OH | 45426 |
| DEVESON, GREGORY S | 580 S BATES ST | | | | BIRMINGHAM | MI | 48009-1423 |
| DEVESON, IVAN A | 18 CHESTERFIELD AVENUE | TOORAK | | MALVERN VICTORIA VIC AUSTRALIA 3144 | | | |
| DEVESON,GREGORY S | 70 W LONG LAKE RD STE 100 | | | | TROY | MI | 48098-7103 |
| DEVET, BRIAN S | 440 UMBERLAND DR | | | | HOWELL | MI | 48843-2067 |
| DEVET, BRIAN S. | 440 UMBERLAND DR | | | | HOWELL | MI | 48843-2067 |
| DEVETO CHARLES J (495027) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DEVETO, CHARLES J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DEVETTE, WILLIE C | 19 MADISON AVE | | | | EAST ORANGE | NJ | 07017-4513 |
| DEVIC, SUZANNE K | 6423 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| DEVICESCAPE SOFTWARE INC | 1001 BAYHILL DR | STE 105 | | | SAN BRUNO | CA | 94066-3024 |
| DEVICESCAPE SOFTWARE INC | 900 CHERRY AVE FL 6 | | | | SAN BRUNO | CA | 94066-3080 |
| DEVICESCAPE SOFTWARE INC | 900 CHERRY AVE STE 600 | | | | SAN BRUNO | CA | 94066-3021 |
| DEVIEW, KATHRYN L | 629 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2881 |
| DEVIEW, LANNY A | 147 LAKE RIDGE DR | C/O SANDRA K DEVIEW | | | MASON | MI | 48854-8328 |
| DEVIEW, SANDRA K | 147 LAKE RIDGE DR | | | | MASON | MI | 48854-8328 |
| DEVIEW, TIMOTHY D | 3933 BOWERS RD | | | | ATTICA | MI | 48412-9234 |
| DEVILBISS, ALLEN E | 41 REA DR | | | | MEDWAY | OH | 45341-9505 |
| DEVILBISS, ALLEN E | 41 REA DRIVE | | | | MEDWAY | OH | 43541 |
| DEVILBISS, JEFFREY D | 522 VARDE CV | | | | EATON | OH | 45320-2633 |
| DEVILBLISS, JAMES E | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| DEVILLE, DANIEL J | 33741 EMBASSY ST | | | | CHESTERFIELD | MI | 48047 |
| DEVILLE, DAVID G | 26666 ROAN AVE | | | | WARREN | MI | 48089-4653 |
| DEVILLE, DORIS J | 4997 BEECH RD RT#1 | | | | HOPE | MI | 48628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVILLE, GEORGE P | 11515 E 11 MILE RD | | | | WARREN | MI | 48093-4454 |
| DEVILLE, JERRY | 1411 S ATLANTIC DR | | | | COMPTON | CA | 90221-4720 |
| DEVILLE, RAYMOND B | 2655 RIDGEMOOR DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49512-1636 |
| DEVILLEZ PAMELA | 3320 SEDONA RD | | | | TALLAHASSEE | FL | 32308-4519 |
| DEVILLIER, DIANE | PO BOX 91 | | | | BROKEN BOW | OK | 74728 |
| DEVILLIER, GREGORY | PO BOX 91 | | | | BROKEN BOW | OK | 74728 |
| DEVILLIER, STEVE | | | | | | | |
| DEVIN A EVANS | 1308 N JASMINE PL | | | | ANAHEIM | CA | 92801-1628 |
| DEVIN ADAMS | 2700 W BLISS RD | | | | CARO | MI | 48723-9270 |
| DEVIN D BUSBY | 888 PALLISTER ST APT 312 | | | | DETROIT | MI | 48202-2671 |
| DEVIN DAVIS | 2040 HYDE PARK RD | | | | DETROIT | MI | 48207-4997 |
| DEVIN FELLOWS | 8742 S COUNTY ROAD 350 W | | | | REELSVILLE | IN | 46171-9449 |
| DEVIN FITZ-PATRICK | 3607 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8015 |
| DEVIN FOOSHEE | 1005 CHERRY LANE | | | | PERU | IN | 46970-3005 |
| DEVIN HESS | 2279 PEAR TREE DR | | | | BURTON | MI | 48519-1571 |
| DEVIN HILL | DEVIN HILL | 1541 KENT WAY | | | MODESTO | CA | 95355-3131 |
| DEVIN J GLOVER | 222  HAWLEY ST | | | | ROCHESTER | NY | 14608-2632 |
| DEVIN KING | 38364 CORONATION DR | | | | STERLING HEIGHTS | MI | 48310-3323 |
| DEVIN KOSKI | 38995 MALLORN DR | | | | STERLING HEIGHTS | MI | 48313-5783 |
| DEVIN M FLETCHER | 911 HELTONVILLE RD E | | | | BEDFORD | IN | 47421-8184 |
| DEVIN NEWELL | 315 MOHAWK ST | | | | DEARBORN | MI | 48124-1323 |
| DEVIN POWELLS | 2030 WALNUT CREEK DR | | | | FLINT | MI | 48532-2255 |
| DEVIN PROPERTIES LLC | 12600 DEERFIELD PKWY STE 150 | | | | ALPHARETTA | GA | 30004-5099 |
| DEVIN R FELLOWS | 8742 S COUNTY ROAD 350 W | | | | REELSVILLE | IN | 46171-9449 |
| DEVIN R SMITH | 1147 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4233 |
| DEVIN RAINES | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| DEVIN RILEY | 10211 AUTUMN CIR | | | | STREETSBORO | OH | 44241-4318 |
| DEVIN WATSON | 60 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2670 |
| DEVIN, JAMES P | 4735 WYOMING ST | | | | KANSAS CITY | MO | 64112-1138 |
| DEVIN, TUESDAY L | 212 KELLOGG PL | | | | WHEATON | IL | 60187-5704 |
| DEVINCENT, CHARLES | 6750 KILLDEER DR | | | | CANFIELD | OH | 44406-9133 |
| DEVINCENT, ERMA | 695 E WESTERN RESERVE RD UNIT 702 | | | | POLAND | OH | 44514-4317 |
| DEVINCENT, ERMA | 695 E. WESTERN RESERVE RD #702 | | | | POLAND | OH | 44514-4317 |
| DEVINCENT, PATSY | 140 BAY VIEW ST | | | | SEQUIM | WA | 98382-8049 |
| DEVINCENT-GIATRAS, DARLENE M | 325 SPRINGHILL DR | APT 214 | | | ROSELLE | IL | 60172-2446 |
| DEVINCENTIS, ALFRED G | 162 CARTER CIR | | | | BOARDMAN | OH | 44512-6630 |
| DEVINCENTIS, ALFRED GARY | 162 CARTER CIR | | | | BOARDMAN | OH | 44512-6630 |
| DEVINCENTIS, GARY L | 43568 DENT RIDGE RD | | | | SARDIS | OH | 43946-9711 |
| DEVINCK'S, INC. | 1525 BROADWAY ST | | | | SUPERIOR | WI | 54880-1619 |
| DEVINCK'S, INC. | JOHN DEVINCK | 1525 BROADWAY ST | | | SUPERIOR | WI | 54880-1619 |
| DEVINDER SINGH BAINS | 501 NORTH ST | | | | TAFT | CA | 93268-2826 |
| DEVINE | ATTN CASSANDRA WATKISS | 980 N MICHIGAN AVE STE 1880 | | | CHICAGO | IL | 60611-7538 |
| DEVINE ADVERTISING ASSOCIATES | 515 W WEBSTER AVE | | | | ROSELLE PARK | NJ | 07204-1520 |
| DEVINE DALE (663667) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVINE DIANE | 9507 SHANAGARRY DR | | | | BALDWINSVILLE | NY | 13027-9092 |
| DEVINE GLENN | 11312 WOODLAND HILLS TRL | | | | AUSTIN | TX | 78732-2178 |
| DEVINE JOHN | 2525 RIVIERA DR | | | | LAGUNA BEACH | CA | 92651-1029 |
| DEVINE JR, JAMES J | 326 EAST PLAINWELL STREET | | | | PLAINWELL | MI | 49080-1751 |
| DEVINE JR, RICHARD W | 2797 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7009 |
| DEVINE SUSAN | 713 LELIA CT | | | | BEL AIR | MD | 21014-6981 |
| DEVINE, ALLEN R | 5069 ASHVILLE RD | | | | SOUTH BLOOMFIELD | OH | 43103-1137 |
| DEVINE, ANDREW F | 5791 S ORNAMENTAL DR | | | | BLOOMINGTON | IN | 47401-9307 |
| DEVINE, BARBARA J | 10416 WAVERLY DR | | | | INDIANAPOLIS | IN | 46234-2587 |
| DEVINE, BRUCE E | 1817 REMINGTON DR | | | | INDIANAPOLIS | IN | 46227-5941 |
| DEVINE, CATHERINE | 9553 VILLAS DR | | | | FOLEY | AL | 36535-9251 |
| DEVINE, CHARLES M | 2577 LAKE SHORE DR | LOT 21 | | | GLADWIN | MI | 48624-7824 |
| DEVINE, CHARLES M | 2577 LAKESHORE DR LOT 21 | | | | GLADWIN | MI | 48624-7825 |
| DEVINE, CHERYL H | 18 DANBURY COURT NW | | | | WARREN | OH | 44481-4481 |
| DEVINE, CHERYL H | 18 DANBURY CT NW | | | | WARREN | OH | 44481-9023 |
| DEVINE, CHRISTINA M | 2003 AMBASSADOR LN | | | | KOKOMO | IN | 46902 |
| DEVINE, CHRISTOPHER | INCOMPLETE ADDRESS | | | | | | |
| DEVINE, CHRISTOPHER A | STREMEL WILLIAM B LAW OFFICE | 2505 W 6TH ST APT 1207 | | | LOS ANGELES | CA | 90057-3169 |
| DEVINE, DALE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| DEVINE, DANIEL C | 19233 GOLD RIVER DR | | | | MACOMB | MI | 48044-4251 |
| DEVINE, DANIEL R | 137 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| DEVINE, DANIEL R | 3370 TIQUEWOOD | | | | COMMERCE TWP | MI | 48382-1463 |
| DEVINE, DANIELLE | 1390 SOUTH US HWY 40 | NO 28 | | | HEBER CITY | UT | 84032 |
| DEVINE, DAVID A | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| DEVINE, DAVID D | 5 SUNNYFIELD RD | | | | SAINT PETERS | MO | 63376-1566 |
| DEVINE, DAVID L | 8028 CHRISTY CIRCLE DR | | | | FRANKSVILLE | WI | 53126-9443 |
| DEVINE, DEEDRA G | 16161 WELLWOOD CT | | | | TIPTON | MI | 49287 |
| DEVINE, DONALD L | 1117 S WINMERE AVE 7 | | | | SELMA | IN | 47383 |
| DEVINE, DONNA M | 56 RONALD DR N | | | | AMITYVILLE | NY | 11701-2333 |
| DEVINE, DUSTY | 1390 SOUTH US HWY 40 | NO 28 | | | HEBER CITY | UT | 84032 |
| DEVINE, ELIZABETH M | 521 PIERMONT AVE APT 411 | | | | RIVERVALE | NJ | 07675-5719 |
| DEVINE, FLORENCE | 13800 W 116TH ST | | | | OLATHE | KS | 66062-7833 |
| DEVINE, JAMES S | 19811 HEYDEN ST | | | | DETROIT | MI | 48219-2035 |
| DEVINE, JAMES T | 4077 THORNAPPLE LN | | | | LAPEER | MI | 48446-9620 |
| DEVINE, JEANETTE E | 12012 E 1325 N | | | | ODON | IN | 47562-5434 |
| DEVINE, JERRY W | 12173 N 300 E | | | | ALEXANDRIA | IN | 46001-9074 |
| DEVINE, JOHN | 202 N CENTRAL AVE | | | | CUT BANK | MT | 59427 |
| DEVINE, JOHN D | 2738 MERELUS DR | | | | WATERFORD | MI | 48329-2543 |
| DEVINE, JOHN F | 18 DANBURY CT NW | | | | WARREN | OH | 44481-9023 |
| DEVINE, JOHN M | 2526 RIVIERA DR | | | | LAGUNA BEACH | CA | 92551-1029 |
| DEVINE, JOHN M | 2526 RIVIERA DR | | | | LAGUNA BEACH | CA | 92651-1029 |
| DEVINE, JOHN T | 24555 TUDOR LN | | | | FRANKLIN | MI | 48025-1666 |
| DEVINE, JUDITH F | 16 DENNIS LANE | | | | CHEEKTOWAGA | NY | 14227-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVINE, JUDITH F | 16 DENNIS LN | | | | CHEEKTOWAGA | NY | 14227-1302 |
| DEVINE, KAREN A | 5 SUNNYFIELD RD | | | | SAINT PETERS | MO | 63376-1566 |
| DEVINE, KATHLEEN K | 19233 GOLD RIVER DR | | | | MACOMB | MI | 48044-4251 |
| DEVINE, KELLY A | 31 ELMSHADE DR | | | | UXBRIDGE | MA | 01569-1592 |
| DEVINE, LARRY E | PO BOX 111 | | | | SOMERSET | IN | 46984-0111 |
| DEVINE, LEONARD L | 1608 DAYTON DR | | | | JANESVILLE | WI | 53546-1474 |
| DEVINE, LEROY A | 6804 WOOD HAVEN PL | | | | ZIONSVILLE | IN | 46077-8560 |
| DEVINE, LOUANN | 651 VERNON PL | | | | WESTFIELD | IN | 46074-8110 |
| DEVINE, MARIE P | 1660 EASTON RD | | | | WARRINGTON | PA | 18976-1202 |
| DEVINE, MARY L | 25 COTTAGE GROVE CIRCLE | | | | NORTH CHILI | NY | 14514-1257 |
| DEVINE, MICHAEL E | 1731 HILTON PARMA CRNS RD | | | | SPENCERPORT | NY | 14559 |
| DEVINE, MICHAEL M | 4450 WALL RD | | | | PORT HURON | MI | 48060-2448 |
| DEVINE, NORMA E | 268 LOVELL CT | | | | FLUSHING | MI | 48433-9300 |
| DEVINE, NORMAN R | 102 RUMSEY RD | | | | COLUMBUS | OH | 43207-3861 |
| DEVINE, PATRICK T | 6007 INDIAN TRACE DR | | | | HAMILTON | OH | 45011-7140 |
| DEVINE, PATRICK T. | 6007 INDIAN TRACE DR | | | | HAMILTON | OH | 45011-7140 |
| DEVINE, PAUL T | 184 E PARKWOOD RD | | | | DECATUR | GA | 30030-2812 |
| DEVINE, PAUL T | 5903 S WASHINGTON | | | | MARSHALL | TX | 75672-4401 |
| DEVINE, PORTER L | 44 LEANDER RD | | | | ROCHESTER | NY | 14612-5619 |
| DEVINE, RICHARD R | 1210 ACADEMIC WAY | | | | HASLETT | MI | 48840-9728 |
| DEVINE, ROBERT E | 16 WINDSTONE LN | | | | CROSSVILLE | TN | 38558-7339 |
| DEVINE, ROBERT L | 11943 JOHN EMLING RD | | | | BISMARCK | MO | 63624 |
| DEVINE, ROSE M | 6004 LAKESHORE DR | | | | BURTCHVILLE | MI | 48059-4329 |
| DEVINE, ROSE M | 6004 LAKESHORE RD | | | | BURTCHVILLE | MI | 48059-4329 |
| DEVINE, ROSEMARIE | 14403 MELROSE ST | | | | LIVONIA | MI | 48154-4226 |
| DEVINE, RUTH E | 1731 PARMA CORNERS HILTON RD | | | | SPENCERPORT | NY | 14559 |
| DEVINE, SHIRLEY J | 630 COMMERCIAL ST | | | | COMMERCE TWP | MI | 48382-2922 |
| DEVINE, THOMAS A | 268 LOVELL CT | | | | FLUSHING | MI | 48433-9300 |
| DEVINE, THOMAS A | 3488 W 123RD ST | | | | CLEVELAND | OH | 44111-3553 |
| DEVINE, VIRGINIA | 266 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3030 |
| DEVINE, WILLIAM M | 219 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5208 |
| DEVINE, WILLIAM P | 10835 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-0714 |
| DEVINE, WILLIAM P | 28 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1539 |
| DEVINE,JOHN M | 2526 RIVIERA DR | | | | LAGUNA BEACH | CA | 92651-1026 |
| DEVINE,JOHN M | 3 LEESBURY CT | | | | NEWPORT BEACH | CA | 92660 |
| DEVINE,PATRICK T. | 6007 INDIAN TRACE DR | | | | HAMILTON | OH | 45011-7140 |
| DEVINE-TRENT, SUSAN A | PO BOX 591 | | | | BAINBRIDGE | OH | 45612-0591 |
| DEVINNEY CZAMECKI PT | 5839 W MAPLE RD STE 100 | | | | W BLOOMFIELD | MI | 48322-2278 |
| DEVINNEY, BESSIE G | 688 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-2942 |
| DEVINNEY, MILTON L | 4710 LOWCROFT AVE | | | | LANSING | MI | 48910-5329 |
| DEVINNEY, THEODORE R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DEVIS, JOHN M | 2832 44TH ST SW GOLDENGATE | | | | NAPLES | FL | 34116 |
| DEVISSER, JAMES H | 6195 W Q AVE | | | | KALAMAZOO | MI | 49009-8941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVITA MICHELLE | DEVITA, MICHELLE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DEVITA OGLE | PO BOX 242 | | | | BUNKER HILL | IN | 46914-0242 |
| DEVITA PETE | 3810 OAKHILL TRL | | | | CLARKSTON | MI | 48348-1447 |
| DEVITA, MARIE D | 15035 TERRY RD | | | | ALLENTON | MI | 48002 |
| DEVITA, MARIE D | 15035 TERRY RD | | | | BERLIN | MI | 48002-1214 |
| DEVITA, MARY A | 216 HAZELTINE DR | | | | DEBARY | FL | 32713-4558 |
| DEVITA, MICHELLE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DEVITA, ROBERT A | 31455 BURNHAM WAY | | | | HAYWARD | CA | 94544-8009 |
| DEVITA, TIFFANY L | 3810 OAKHILL TRL | | | | CLARKSTON | MI | 48348-1447 |
| DEVITA, VINCENT T | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DEVITIS, JAMES C | 37566 NORTHFIELD AVE | | | | LIVONIA | MI | 48150-5416 |
| DEVITO JOE | 1000 KINGS HWY UNIT NO 437 | | | | PORT CHARLOTTE | FL | 33980 |
| DEVITO, AMY JO E | 26 BLUEBERRY LN | | | | MASON | NH | 03048-4119 |
| DEVITO, JOSEPH A | 443 PROSPECT ST | | | | HUDSON | NY | 12534-1710 |
| DEVITO, LOUIS E | 320 CEDARVIEW DR | | | | NASHVILLE | TN | 37211-6623 |
| DEVITO, LOUIS E | PO BOX 2041 | | | | ANTIOCH | TN | 37011-2041 |
| DEVITO, RICHARD T | PO BOX 398 | | | | GEORGETOWN | ME | 04548-0398 |
| DEVITO, TODD A | 12055 BOLDREY DR | | | | FENTON | MI | 48430-9653 |
| DEVITO, TODD ALLAN | 12055 BOLDREY DR | | | | FENTON | MI | 48430-9653 |
| DEVITT, DANIEL T | 405 E TOWER DR | | | | TOWER LAKES | IL | 60010-1373 |
| DEVITT, DOMINIC J | 27 GREENWOOD PL | | | | FLEMINGTON | NJ | 08822-6010 |
| DEVITT, ELIZABETH | 15908 GLASTONBURY AVE | | | | DETROIT | MI | 48223-1321 |
| DEVITT, KEVIN T | 38025 WILLOWMERE ST | | | | HARRISON TOWNSHIP | MI | 48045-5326 |
| DEVITT, LEO J | 2426 W ADAMS ST | | | | SAINT CHARLES | MO | 63301-1428 |
| DEVITT, LORRAINE C | 122 BERRY TREE LN | | | | CONWAY | SC | 29525 |
| DEVITT, MARY V | 70 S MAIN ST | | | | LAMBERTVILLE | NJ | 08530-1828 |
| DEVITT, MARY V | 70 SOUTH MAIN STREET | | | | LAMBERTVILLE | NJ | 08530-1828 |
| DEVITT, PATRICIA A | 13327 SHAFT DRIVE | | | | CYPRESS | TX | 77429-3153 |
| DEVITTE, EMILY F | 253 N CIMARRON RD | | | | LAS VEGAS | NV | 89145-3918 |
| DEVITTO, TAMARA C | 5390 CRESS RD | | | | CONCORD | NC | 28025-7323 |
| DEVIVO JOHN & ANGIE | 251 CREST LAKE DR | | | | BIRMINGHAM | AL | 35244-3347 |
| DEVIVO, PATRICIA | 583 SOUTH ST | | | | NEW BRITAIN | CT | 06051-3878 |
| DEVLAMINCK, JAMES | 11476 SMITHS CREEK RD | | | | RILEY | MI | 48041-3836 |
| DEVLIEGER, DEBRA A | 7041 PINGREE ST | | | | ALLENDALE | MI | 49401-9710 |
| DEVLIEGER, JAMES K | 7041 PINGREE ST | | | | ALLENDALE | MI | 49401-9710 |
| DEVLIN III, JOHN J | 20 PUMPKIN HILL RD | | | | LEVITTOWN | PA | 19056-3529 |
| DEVLIN JR, JAMES E | PO BOX 54 | | | | CORTLAND | OH | 44410-0054 |
| DEVLIN, ANDREW T | 195 HIGH STREET | | | | DANVILLE | IN | 46122-1013 |
| DEVLIN, ANNIE | 256 COACHLIGHT SQ | | | | MONTROSE | NY | 10548-1256 |
| DEVLIN, ANNIE | 256 COACHLIGHT SQUARE | | | | MONTROSE | NY | 10548-1256 |
| DEVLIN, ANTHONY | 45 BARCLAY CT | | | | ROCHESTER | NY | 14612 |
| DEVLIN, BARBARA ANN | 2436 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |
| DEVLIN, CAROLYN K | 1030 NEEDHAM CT NW | | | | GRAND RAPIDS | MI | 49544-1656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEVLIN, CHARLES M | 256 COACHLIGHT SQ | | | | MONTROSE | NY | 10548-1256 |
| DEVLIN, CHRISTINA MARIE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DEVLIN, DANA | | | | | | | |
| DEVLIN, DAVID W | 818 REX BLVD NW | | | | WARREN | OH | 44483-3136 |
| DEVLIN, DEAN A | 6701 N WILDER RD | | | | EVANSVILLE | WI | 53536-8343 |
| DEVLIN, DENNIS J | 27038 WESTLAND RD | | | | REDFORD | MI | 48240-2364 |
| DEVLIN, DONALD D | 611 BELLE FOREST ST | | | | LAKE PLACID | FL | 33852-9499 |
| DEVLIN, DONALD P | 14169 UNITY RD | | | | NEW SPRINGFLD | OH | 44443-9788 |
| DEVLIN, EDWARD | 51 CRAFTWOOD LN | | | | HILTON | NY | 14468-8913 |
| DEVLIN, EDWARD W | 2121 DONNYBROOK RD | | | | CATAWBA | SC | 29704-9437 |
| DEVLIN, HELEN S | 5940 QUEENS BLVD APT 11-H | | | | WOODSIDE | NY | 11377-7734 |
| DEVLIN, JAMES | | | | | | | |
| DEVLIN, JAMES B | 36849 BENNETT ST | | | | LIVONIA | MI | 48152-2795 |
| DEVLIN, JAMES C | 2204 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| DEVLIN, JAMES R | 9113 ORANGE DR | | | | MIDWEST CITY | OK | 73130-7152 |
| DEVLIN, JAMES W | SULLIVAN AND MCDERMOTT | 2057 CENTRE STREET | | | BOSTON | MA | 02132 |
| DEVLIN, JOHN A | 10632 LAUREL ST | | | | LIVONIA | MI | 48150-2663 |
| DEVLIN, JOHN ALOYSIUS | 10632 LAUREL ST | | | | LIVONIA | MI | 48150-2663 |
| DEVLIN, JOHN R | 1624 ALAMOSA DR. | | | | STOCKBRIDGE | MI | 49285 |
| DEVLIN, KATHLEEN M | 45 BARCLAY CT | | | | ROCHESTER | NY | 14612-2383 |
| DEVLIN, KEVIN P | 3288 COUNTRYSIDE LN | | | | HAMBURG | NY | 14075-3632 |
| DEVLIN, MARIAN M | 14745 IDYLCREST DR | C/O PAMELA SUE HAWKINS | | | LANSING | MI | 48906-9374 |
| DEVLIN, MARILYN | 204 LAWRENCE CT | | | | GIBSONIA | PA | 15044-7948 |
| DEVLIN, MICHAEL | 45 BARCLAY COURT | | | | ROCHESTER | NY | 14612-2383 |
| DEVLIN, MICHAEL | 45 BARCLAY CT | | | | ROCHESTER | NY | 14512-2380 |
| DEVLIN, MICHAEL J | 6471 OCHA DR | | | | EAST LANSING | MI | 48823-9412 |
| DEVLIN, MILDRED L | 7867 CANTERBURY LN | | | | NORTHVILLE | MI | 48167-8612 |
| DEVLIN, PAMELA A | 27038 WESTLAND RD | | | | REDFORD | MI | 48240-2364 |
| DEVLIN, PAMELA L | 6160 FISHER RD | | | | HOUSE SPRINGS | MO | 63051-1304 |
| DEVLIN, PETER E | 1105 W MCKINLEY AVE | | | | SUNNYVALE | CA | 94086-7016 |
| DEVLIN, PETER E | APT F | 2122 LARKSPUR LANE SOUTHEAST | | | HUNTSVILLE | AL | 35802-4031 |
| DEVLIN, ROBERT E | 6128 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3204 |
| DEVLIN, SARA L | 11615 SPRING MONT ST | | | | SAN ANTONIO | TX | 78249-2714 |
| DEVLIN, TERRANCE L | 158 IOWA AVE NW | | | | WARREN | OH | 44485-2604 |
| DEVLIN, TERRENCE | 3403 KNEELAND CIR | | | | HOWELL | MI | 48843-4504 |
| DEVLIN, THOMAS J | 1030 NEEDHAM CT NW | | | | GRAND RAPIDS | MI | 49544-1656 |
| DEVLIN, TIMOTHY A | 6394 N MAPLE RD | | | | ANN ARBOR | MI | 48105-9616 |
| DEVLIN, TIMOTHY ALLEN | 6394 N MAPLE RD | | | | ANN ARBOR | MI | 48105-9616 |
| DEVLIN, WILLIAM P | 114 N DAVIS ST | | | | ORCHARD PARK | NY | 14127-2373 |
| DEVLIN, WILLIAM PATRICK | 114 N DAVIS ST | | | | ORCHARD PARK | NY | 14127-2373 |
| DEVOE CADILLAC | 4100 TAMIAMI TRL N | | | | NAPLES | FL | 34103-3197 |
| DEVOE CHEVROLET | 1816 S PARK AVE | | | | ALEXANDRIA | IN | 46001-8192 |
| DEVOE HUMMER | 28450 S TAMIAMI TRL | | | | BONITA SPRINGS | FL | 34134-3210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVOE PONTIAC-BUICK-GMC | 1410-1411 SOLANA RD. | | | | NAPLES | FL | |
| DEVOE PONTIAC-BUICK-GMC | PO BOX 636 | | | | NAPLES | FL | 34106-0636 |
| DEVOE PONTIAC-BUICK-GMC OF NAPLES | PO BOX 636 | | | | NAPLES | FL | 34106-0636 |
| DEVOE SAAB | 1411 SOLANA RD | | | | NAPLES | FL | 34103-3356 |
| DEVOE SAAB | 4100 TAMIAMI TRL N | | | | NAPLES | FL | 34103-3197 |
| DEVOE SAAB | DEVOE, MARK A. | 1400 TAMIAMI TRAIL N | | | NAPLES | FL | 34103 |
| DEVOE SAAB SERVICE | 28450 S TAMIAMI TRL | | | | BONITA SPRINGS | FL | 34134-3210 |
| DEVOE SAAB SERVICE | DEVOE, MARK A. | 28450 S TAMIAMI TRL | | | BONITA SPRINGS | FL | 34134-3210 |
| DEVOE SIMPSON | 109 SHANGRI LA LN | | | | BATESVILLE | AR | 72501-8993 |
| DEVOE, AILEEN M | 1521 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1423 |
| DEVOE, CAROLYN A | 4380 DEPOT DR | | | | SWARTZ CREEK | MI | 48473-1404 |
| DEVOE, CLYDE E | 9751 STEAMBURG RD | | | | HILLSDALE | MI | 49242-9114 |
| DEVOE, DAVID A | 9256 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| DEVOE, DAVID ALLEN | 9256 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| DEVOE, KAREN D | 8106 PINEHURST LANE | | | | GRAND BLANC | MI | 48439-2620 |
| DEVOE, LISA G | 498 THORN RIDGE TRL | | | | ORTONVILLE | MI | 48462-9127 |
| DEVOE, LUCY | 1016 WAVERLY RD | | | | DIMONDALE | MI | 48821-9656 |
| DEVOE, MILDRED T | 1186 B HIGHWAY 17 E | | | GARDEN RIVER ON CANADA P6A-6Z5 | | | |
| DEVOE, ROBERT S | 1204 BROENING HWY | | | | BALTIMORE | MD | 21224-5527 |
| DEVOE, THERESA R | 18 ALABAMA ST APT 1 | | | | MATTAPAN | MA | 02126-1416 |
| DEVOGEL, RODNEY J | 115 SAINT PAUL AVENUE | | | | DULUTH | MN | 55803-2037 |
| DEVOIN BANKS | 663 DEERFIELD WAY | | | | RIO VISTA | CA | 94571-9762 |
| DEVOISE, KIMBERLY D | 1315 CORNELL DR | | | | DAYTON | OH | 45406 |
| DEVOL DENIS | 2959 OLD RANCH CIR | | | | STOCKTON | CA | 95209-4835 |
| DEVOL, BETTY L | 7820 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46219-5231 |
| DEVOL, CONNIE K | 8825 COTTONWOOD DR | | | | JENISON | MI | 49428-9510 |
| DEVOLD, JAMES B | 423 W PASSAGE | | | | COLUMBIA | SC | 29212-8704 |
| DEVOLD, SANDRA | 423 W PASSAGE | | | | COLUMBIA | SC | 29212-8704 |
| DEVOLDER, DIANE M. | 17468 KINGSBROOKE CIR APT 203 | | | | CLINTON TOWNSHIP | MI | 48038-3771 |
| DEVOLDER, NORMAN A | 41147 OLIVET DR | | | | STERLING HTS | MI | 48313-4355 |
| DEVOLE JR, PHILIP H | 4424 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603-5728 |
| DEVOLE, ANNE | 38 DUNDEE ST | | | | BUFFALO | NY | 14220-2410 |
| DEVOLE, DEBORAH A | 2 PRESCOTT CT | | | | O FALLON | MO | 63366-5545 |
| DEVOLE, ELIZABETH J | 4238 PLANK RD | | | | LOCKPORT | NY | 14094-9732 |
| DEVOLE, KENNETH P | PO BOX 599 | | | | SANBORN | NY | 14132-0599 |
| DEVOLL, JOSEPH | 3140 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2957 |
| DEVOLL, ROMONA A | 412 RANDOLPH ST | | | | EDGERTON | WI | 53534-1425 |
| DEVON B KELLER | 43 ROSWELL TRL | | | | RICHMOND HILL | GA | 31324 |
| DEVON BANTZ | 405 GREENWOOD TRL | | | | OSSIAN | IN | 46777-9012 |
| DEVON BLUE | 14392 SALEM | | | | REDFORD | MI | 48239-3316 |
| DEVON BULGIN | 6613 SCHAEFER AVE | | | | CLEVELAND | OH | 44103-1955 |
| DEVON BYRAM | 5475 W U.S. 40 W BOUND | | | | BLUE SPRINGS | MO | 64015 |
| DEVON E FURLONG | 737 PORTER ST NE | | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEVON ENERGY | JIMMY BUNN | 20 N BROADWAY AVE STE 1500 | | | OKLAHOMA CITY | OK | 73102-8296 |
| DEVON GILBERT | 2115 CHERRY ST | | | | SAGINAW | MI | 48601-2040 |
| DEVON GOLDING | 10449 STARHILL ACRES DR | | | | SAINT LOUIS | MO | 63128-3243 |
| DEVON HASTIE | 20239 S GREENWAY ST | | | | SOUTHFIELD | MI | 48076-5024 |
| DEVON INDUSTRIAL GROUP LLC | 65 CADILLAC SQ STE 3601 | | | | DETROIT | MI | 48226-2892 |
| DEVON L NELLOMS | 1949 EVANGELINE DRIVE | | | | MIAMISBURG | OH | 45342 |
| DEVON M NIXON | 2804 PEBBLE CREEK DR | | | | PEARLAND | TX | 77581-4484 |
| DEVON MAESTRI | GRANGE INSURANCE | PO BOX 1218 | | | COLUMBUS | OH | 43216 |
| DEVON MESSERSMITH | 7483 E STATE ROAD 26 | | | | HARTFORD CITY | IN | 47348-9011 |
| DEVON MORGAN | 205 MARYLAND ST NW | | | | WARREN | OH | 44483-3239 |
| DEVON NELLOMS | 1949 EVANGELINE DR | | | | MIAMISBURG | OH | 45342-5460 |
| DEVON NEWBY | 1170 GLENPOINTE CT | | | | BLOOMFIELD | MI | 48304-1510 |
| DEVON TOOLE | 216 N MAPLE AVE | | | | JOPLIN | MO | 64801-3489 |
| DEVON TRANSPORT | 2501 KENWORTH RD | | | NANAIMO BC V9T 3M4 CANADA | | | |
| DEVONA EUBANKS | 229 BALDWIN AVE | | | | ROYAL OAK | MI | 48067-1874 |
| DEVONA HINES | 336 W 9TH ST | | | | ANDERSON | IN | 46016-1316 |
| DEVONA VOLLBRECHT | 1830 E YOSEMITE AVE SPC 93 | | | | MANTECA | CA | 95336-5031 |
| DEVONAIRE SERVICE & TIRE, INC | 12253 SW 112TH ST | | | | MIAMI | FL | 33186-4830 |
| DEVONE NOLLIE | 17160 LITTLEFIELD ST | | | | DETROIT | MI | 48235-4111 |
| DEVONE, COLON L | 17511 INDIANA ST | | | | DETROIT | MI | 48221-2404 |
| DEVONE, MARGIE R | 250 WINDSOR WAY | | | | HILLSIDE | NJ | 07205-2939 |
| DEVONE, SARAH M. | 95 BIDWELL AVE | | | | JERSEY CITY | NJ | 07305-3326 |
| DEVONIA RICE | APT 105 | 34370 PINEWOODS CIRCLE | | | ROMULUS | MI | 48174-8235 |
| DEVONIA SPEAKMAN | 740 LEWIS AVE | | | | KANSAS CITY | MO | 64125-1233 |
| DEVONNA DIETERLE | 2684 N 550 W | | | | DELPHI | IN | 46923-8967 |
| DEVONNA SIMMONS | 4454 BECKSTEIN DR | | | | FORT WAYNE | IN | 46815-4906 |
| DEVONNE HATTEN | 9061 VIRGIL | | | | REDFORD | MI | 48239-1253 |
| DEVONSHIRE, PAUL A | 451 WALCK RD | | | | N TONAWANDA | NY | 14120-3339 |
| DEVONSHIRE, PAUL A. | 451 WALCK RD | | | | N TONAWANDA | NY | 14120-3339 |
| DEVOOGD, CHARLENE S | 4545 16 MILE RD | | | | KENT CITY | MI | 49330-8973 |
| DEVOOGD, GRACE | 3955 20 MILE RD | | | | KENT CITY | MI | 49330-9024 |
| DEVOOGD, VALERIE M | 3617 COLONIAL AVE NE | | | | GRAND RAPIDS | MI | 49525-2209 |
| DEVOR, CATHERINE D | 921 WARWICK ST | | | | BIRMINGHAM | MI | 48009-5670 |
| DEVOR, GERALD B | 3736 E CO. LINE RD | | | | LEWISVILLE | IN | 47352 |
| DEVOR, ISABELL | 331 WHALEY ST | | | | CADILLAC | MI | 49601-2533 |
| DEVOR, MARTIN S | 10516 WASHBURN RD | | | | ORTONVILLE | MI | 48462 |
| DEVOR, MILDRED I | 8203 NIGHT HERON LN | C/O CHARLES DEVOR | | | PICKERINGTON | OH | 43147-8063 |
| DEVOR, MILDRED I | C/O CHARLES DEVOR | 8203 NIGHT HERON LANE | | | PICKERINGTON | OH | 43147 |
| DEVOR, ROBIN A | 1971 ASPEN ST | | | | LOS OSOS | CA | 93402-2401 |
| DEVORAK, HARVEY F | 3566 JERROLD BLVD | | | | BRUNSWICK | OH | 44212-2228 |
| DEVORAK, MARTHA R | 3566 JERROLD BLVD | | | | BRUNSWICK | OH | 44212-2228 |
| DEVORCHIK, MICHAEL C | 287 RASPBERRY ROAD | | | | LEOLA | PA | 17540-2215 |
| DEVORE CHEVROLET, BUICK, PONTIAC, G | PO BOX 565 | | | | WOODINVILLE | WA | 98072-0565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVORE DENNIS | 5117 ARMETUS RD | | | | SIMS | NC | 27880 |
| DEVORE JR, DOUGLAS A | 399 DELIDO CT | | | | PUNTA GORDA | FL | 33950-5116 |
| DEVORE MOTORS, INC. | THOMAS DEVORE | PO BOX 565 | | | WOODINVILLE | WA | 98072-0565 |
| DEVORE, AGNES E | 1802 ARLENE DR | | | | WILMINGTON | DE | 19804-4002 |
| DEVORE, AGNES E | 1802 ARLENE DRIVE | | | | WILMINGTON | DE | 19804-4002 |
| DEVORE, AMY D | 1411 OLD FORGE RD | | | | NILES | OH | 44446-3241 |
| DEVORE, AMY D | 1411 OLD FORGE RD. | | | | NILES | OH | 44446-3241 |
| DEVORE, ANNIE L | 4332 RIVER DISTRICT WAY | | | | DULUTH | GA | 30096-4033 |
| DEVORE, BETTY T | 324 E 49TH ST | | | | ANDERSON | IN | 46013-4802 |
| DEVORE, CAROLYN A | 13 MEMORY LN | | | | ROSSVILLE | IN | 46065-9460 |
| DEVORE, DAVID C | 12608 MOJAVE DR | | | | FISHERS | IN | 46037-4323 |
| DEVORE, DAVID C | 8000 ELK MOUNTAIN TRL | | | | MCKINNEY | TX | 75070-7930 |
| DEVORE, DENNIS R | 701 E 9TH ST | | | | GEORGETOWN | IL | 61846-1205 |
| DEVORE, DONALD L | 12214 WOLCOTT RD | | | | SAINT PARIS | OH | 43072 |
| DEVORE, DONNA LEA | 5054 N. OAK APT. 208 | | | | KANSAS CITY | MO | 64118 |
| DEVORE, GILBERT L | 2721 MOUNDS RD TRLR A13 | | | | ANDERSON | IN | 46016-5876 |
| DEVORE, JAMES N | PO BOX 108 | | | | ORESTES | IN | 46063-0108 |
| DEVORE, KIRK A | 15530 MCCOMB CIR | | | | PORT CHARLOTTE | FL | 33981-3200 |
| DEVORE, NANCY J | 11909 PEBBLEPOINTE PASS | | | | CARMEL | IN | 46033-9674 |
| DEVORE, NINA | 6653 GREENBRIAR LANE | | | | TEMPERANCE | MI | 48182-2223 |
| DEVORE, PEGGY W | 3023 OAKSIDE CIR | | | | ALPHARETTA | GA | 30004-4299 |
| DEVORE, ROBERT L | 8390 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1242 |
| DEVORE, TRAVIS S | 5009 ELIISON CT | | | | KELLER | TX | 76244-9100 |
| DEVORE, TRAVIS S | 5009 ELLISON CT | | | | KELLER | TX | 76244-9103 |
| DEVORE, VICKY D | 8390 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1242 |
| DEVORMER, EVA M | 8771 EASTERN AVE SE | | | | BYRON CENTER | MI | 49315-9318 |
| DEVORMER, LARRY E | 10958 N VAN WAGONER | | | | WALKERVILLE | MI | 49459-9620 |
| DEVORS, FRED W | 25 COACHLING DR | | | | DANVILLE | IL | 61832-8240 |
| DEVORS, FRED WILLIAM | 25 COACHLIGHT DR | | | | DANVILLE | IL | 61832-8240 |
| DEVOS MARLEEN | VAARTSTRAAT 12 | | | 9870 ZULTE BELGIUM | | | |
| DEVOS MARLEEN | VAARTSTRAAT 12 | | | 9870 ZULTE-MACTTELEM BELGIUM | | | |
| DEVOS, DALE A | 9030 SUNRISE LN | | | | ORLAND PARK | IL | 60462-4768 |
| DEVOS, FRENESI J | 910 85TH ST APT 316 | | | | KENOSHA | WI | 53143-6560 |
| DEVOS, FRENESI JANELL | 910 85TH STREET APT 308 | | | | KENOSHA | WI | 53143 |
| DEVOS, GARY L | 236 JEAN ST SW | | | | WYOMING | MI | 49548-4253 |
| DEVOS, ROBERT J | 368 CHARLES RD | | | | ROCHESTER | MI | 48307 |
| DEVOS, ROBERT J | 63060 FRITZ DR | | | | WASHINGTON | MI | 48095-2411 |
| DEVOSS, GARY A | PO BOX 90482 | | | | BURTON | MI | 48509-0482 |
| DEVOTA PATRICK LEO | 7191 GRANGE HALL RD | | | | HOLLY | MI | 48442-9737 |
| DEVOTA, ANDREW A | 4668 CHESANING RD | | | | CHESANING | MI | 48616-8464 |
| DEVOTA, MARY ANN | 11350 NIBLOCK RD | | | | CHESANING | MI | 48616-9443 |
| DEVOTA, MARY ANN | 11350 NIBLOK RD | | | | CHESANING | MI | 48616-9443 |
| DEVOTA, PATRICK J | 4750 CHESANING RD | | | | CHESANING | MI | 48616-8423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEVOTA, PATRICK L | 7191 GRANGE HALL RD | | | | HOLLY | MI | 48442-9737 |
| DEVOTA, PATRICK LEO | 7191 GRANGE HALL RD | | | | HOLLY | MI | 48442-9737 |
| DEVOTIE MOORE | 812 COMSTOCK ST NW | | | | WARREN | OH | 44483-3106 |
| DEVOTO ELIZABETH | 14413 RUE DE GASCONY COURT | | | | BALLWIN | MO | 63011-2719 |
| DEVOTO, VIRGINIA C | 170 CHURCH RD | | | | PUTNAM VALLEY | NY | 10579-2717 |
| DEVOULD, NELSON | 710 COLLINS ST | APT 115 | | | KALAMAZOO | MI | 49001-2983 |
| DEVOUR, MICHAEL G | 4675 HAVERHILL ST | | | | DETROIT | MI | 48224-3519 |
| DEVOY, SUSAN M | 349 BRENTWOOD DR | | | | OXFORD | MI | 48371-6179 |
| DEVRA FISHER | 4355 OBRIEN RD | # O | | | VASSAR | MI | 48768 |
| DEVRIENDT, ARTHUR R | 3430 BOHLMAN RD | | | | DRYDEN | MI | 48428-9742 |
| DEVRIENDT, EMIEL J | 205 SCHOOL STREET | | | | HARBOR BEACH | MI | 48441-1124 |
| DEVRIENT, RICHARD | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| DEVRIES JACK | 13356 ROBIN CT | | | | YUCAIPA | CA | 92399-2624 |
| DEVRIES LAURANCE | CHEN, JOSHUA | 655 MONTGOMERY ST 17TH FLOOR | | | SAN FRANCISCO | CA | 94111 |
| DEVRIES LAURANCE | DEVRIES, LAURANCE | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| DEVRIES, BERNARD | 8755 W CANYON RD | | | | IRONS | MI | 49644-9031 |
| DEVRIES, BESSIE F | 615 PETOSKEY AVE APT 35 | | | | CHARLEVOIX | MI | 49720 |
| DEVRIES, BESSIE F | PINE RIVER PLACE | # 35 | 615 PETOSKEY AVENUE | | CHARLEVOIX | MI | 49720-1291 |
| DEVRIES, CHRISTOPHER | 1249 BICENTENNIAL PKWY | | | | ANN ARBOR | MI | 48108-7926 |
| DEVRIES, CLIFFORD L | 16687 N KIMBERLY DR | | | | HOLLY | MI | 48442-8754 |
| DEVRIES, CONNIE J | 7340 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9518 |
| DEVRIES, DOUGLAS H | 3263 BLUETT RD | | | | ANN ARBOR | MI | 48105-1527 |
| DEVRIES, HARRY J | 23552 100TH AVE | | | | MARION | MI | 49665-8118 |
| DEVRIES, HELEN M | 41140 FOX RUN RD. APT. 419 | | | | NOVI | MI | 48377 |
| DEVRIES, HENRY M | PO BOX 412 | | | | SOUDAN | MN | 55782 |
| DEVRIES, JEFFREY S | 609 WASHINGTON BLVD APT 1E | | | | OAK PARK | IL | 60302 |
| DEVRIES, JOHN | C/O THE RAWLINGS COMPANY | ATTN: JOSHUA JOHNSON | PO BOX 2000 | | LAGRANGE | KY | 40031-8100 |
| DEVRIES, JOHN P | 2784 LARK ST | | | | JENISON | MI | 49428-9145 |
| DEVRIES, KATHLEEN M | 80 ECHO ST | | | | ROCHESTER | NY | 14609-1452 |
| DEVRIES, KRISTIN J | 2920 WOODFORD CIR | | | | ROCHESTER HLS | MI | 48306-3068 |
| DEVRIES, LARRY A | 4206 MOHAWK AVE SW | | | | GRANDVILLE | MI | 49418-2451 |
| DEVRIES, LARRY I | 4008 21ST ST | | | | DORR | MI | 49323-9321 |
| DEVRIES, LAURANCE | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| DEVRIES, LAURANCE | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| DEVRIES, LOREN G | 8 PAMELA LN APT D | | | | ROCHESTER | NY | 14618-5337 |
| DEVRIES, LOREN G | 8280 COUNTY ROAD 14 | | | | IONIA | NY | 14475-9709 |
| DEVRIES, MARGARET J | 783 W 600 N | | | | WHITELAND | IN | 46184-9540 |
| DEVRIES, MELISSA L | 12201 W NOFFKE DR | | | | MIDDLEVILLE | MI | 49333 |
| DEVRIES, NANCY M | 5549 KELEKENT AVE SE | | | | GRAND RAPIDS | MI | 49548-5848 |
| DEVRIES, NELSON J | 6758 ROLLINGVIEW DR | | | | HUDSONVILLE | MI | 49426-9377 |
| DEVRIES, NORENE M | 5583 GULL PRAIRIE WAY | | | | KALAMAZOO | MI | 49048-3010 |
| DEVRIES, PAUL F | 1759 SHERWOOD DR SE | | | | GRAND RAPIDS | MI | 49506-5038 |
| DEVRIES, RICHARD | 2105 RAYBROOK ST SE UNIT 2038 | | | | GRAND RAPIDS | MI | 49546-7728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEVRIES, RYAN K | 231 MARYLAND AVE | | | | WATERLOO | IA | 50701-4162 |
| DEVRIES, SCOTT | 59343 WHITEWOOD DR | | | | MATTAWAN | MI | 49071-9587 |
| DEVRIES, SCUDDER W | 310 CUMBERLAND AVE NE | | | | LOWELL | MI | 49331-9007 |
| DEVRIES, SIDNEY J | 7340 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9518 |
| DEVRIES-ALLEN, SARAH | 6374 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3308 |
| DEVRON BLACKWELL | 5831 SCHAFER RD | | | | LANSING | MI | 48911-4900 |
| DEVROY ROBERT (642812) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DEVROY, ROBERT | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DEVRY COLLEGE OF TECHNOLOGY | 630 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902-3311 |
| DEVRY INSTITUTE OF TECHNOLOGY | 1 W COURT SQ STE 100 | | | | DECATUR | GA | 30030-2556 |
| DEVRY INSTITUTE OF TECHNOLOGY | 1350 ALUM CREEK DR | | | | COLUMBUS | OH | 43209-2705 |
| DEVRY INSTITUTE OF TECHNOLOGY | 2149 W DUNLAP AVE | | | | PHOENIX | AZ | 85021-2982 |
| DEVRY INSTITUTE OF TECHNOLOGY | 3300 NORTH CAMPBELL AVENUE | | | | CHICAGO | IL | 60618 |
| DEVRY INSTITUTE OF TECHNOLOGY | 901 CORPORATE CENTER DR | | | | POMONA | CA | 91768-2642 |
| DEVRY INSTITUTE OF TECHNOLOGY | ATTN STUDENT ACCOUNTS | 1221 N SWIFT RD | | | ADDISON | IL | 60101-6105 |
| DEVRY INSTITUTE OF TECHNOLOGY | STUDENT ACCOUNTS | 11224 HOLMES RD | | | KANSAS CITY | MO | 64131-3626 |
| DEVRY INSTITUTE OF TECHNOLOGY | STUDENT FINANCE | 18624 W CREEK DR | | | TINLEY PARK | IL | 60477-6243 |
| DEVRY INSTITUTE OF TECHNOLOGY | STUDENT FINANCIAL SERVICES | 4800 REGENT BLVD | | | IRVING | TX | 75063-2439 |
| DEVRY UNIVERSITY | 1870 W 122ND AVE | | | | WESTMINSTER | CO | 80234-2010 |
| DEVRY UNIVERSITY | 2300 SW 145TH AVE | | | | MIRAMAR | FL | 33027-4150 |
| DEVRY UNIVERSITY | 814 COMMERCE DR STE 100 | | | | OAKBROOK | IL | 60523-8822 |
| DEVRY UNIVERSITY | COLUMBUS CAMPUS | 1350 ALUM CREEK DR | | | COLUMBUS | OH | 43209-2705 |
| DEVRY UNIVERSITY - DAYTON | 3610 PENTAGON BOULEVARD SUITE 100 | | | | DAYTON | OH | 45431 |
| DEVYANI PATEL | 2055 WILLOW LEAF CT N | | | | ROCHESTER HILLS | MI | 48309-3752 |
| DEVYLDER, THOMAS W | 862 SUMMIT ST | | | | DEFIANCE | OH | 43512-3040 |
| DEW CADILLAC, INC. | ATT: RICHARD DIMMITT | 3333 GANDY BLVD | | | PINELLAS PARK | FL | 33781 |
| DEW CADILLAC, INC. | PO BOX 20147 | | | | ST PETERSBURG | FL | 33742 |
| DEW CADILLAC, INC. | RICHARD DIMMITT | 3333 GANDY BLVD | | | PINELLAS PARK | FL | 33781-2655 |
| DEW CADILLAC, INC. | RICHARD DIMMITT | PO BOX 20147 | | | ST PETERSBURG | FL | 33742 |
| DEW CADILLAC, INC. DBA DEW HUMMER | PO BOX 20147 | | | | ST PETERSBURG | FL | 33742 |
| DEW DROP AUTO REPAIR | 6020 SHERIDAN RD | | | | PINE BLUFF | AR | 71602-3719 |
| DEW ENGINEERING AND DEVELOPMENT LIMITED | 3429 HAWTHORNE RD | | | OTTAWA ON K1G4 CANADA | | | |
| DEW JR, IVAN J | 5917 SAYRES RD | | | | COLORADO SPRINGS | CO | 80927-9629 |
| DEW, BARBARA | APT 101 | 16233 WEST 9 MILE ROAD | | | SOUTHFIELD | MI | 48075-5927 |
| DEW, BARBARA J | 195 ORILEY CT | | | | PONTIAC | MI | 48342-3044 |
| DEW, BILLY | BUSARI & ASSOCIATES S DOUGLAS | PO BOX 168 | | | TALLULAH | LA | 71284-0168 |
| DEW, BRIAN K | 3309 MEANDERWOOD DR | | | | CANFIELD | OH | 44406 |
| DEW, CAROL LYNN | 12380 COOLIDGE RD | | | | GOODRICH | MI | 48438-9748 |
| DEW, CRAIG | 8 WOODLAWN CT | | | | TROY | MO | 63379-3877 |
| DEW, DANNY L | 12020 MONROE PIKE | | | | BROOKLYN | MI | 49230-9117 |
| DEW, DENNIS J | PO BOX 218 | | | | HOPKINS | MI | 49320-0210 |
| DEW, DIANE | 1142 INDEPENDENCE DR | | | | TUSCALOOSA | AL | 35406-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEW, GARY D | 10444 WILLOW RD | | | | WILLIS | MI | 48191-9787 |
| DEW, GARY R | 2467 HENN HYDE RD NE | | | | WARREN | OH | 44484-1247 |
| DEW, HOLLIE | 19309 HUNTINGTON RD | | | | DETROIT | MI | 48219-2729 |
| DEW, JANICE M | 9497 GERA RD | | | | BIRCH RUN | MI | 48415-9219 |
| DEW, JOHN C | 4405 ALAN LN | | | | ORION | MI | 48359-2002 |
| DEW, KATHLEEN K | 2467 HENN HYDE RD NE | | | | WARREN | OH | 44484-1247 |
| DEW, KENNETH N | 818 LITCHFIELD CIR | | | | BEL AIR | MD | 21014-5279 |
| DEW, LARRY G | 2850 SUQUALENA MEEHAN RD N | | | | MERIDIAN | MS | 39307-9277 |
| DEW, MAC A | 10405 SUNLIGHT DR | | | | TUSCALOOSA | AL | 35405-8880 |
| DEW, MARVIN L | 12170 BUNTON RD | | | | WILLIS | MI | 48191-9724 |
| DEW, MICHAEL T | 1107 GOLDMARK DR APT 258 | | | | ARLINGTON | TX | 76006-7028 |
| DEW, MICHAEL T | 9520 HOLLY ST | | | | OAKLAND | CA | 94603-1530 |
| DEW, MITCHELL L | 1107 GOLDMARK DR APT 258 | | | | ARLINGTON | TX | 76006-7028 |
| DEW, NANCY L | 564 CONNER CREEK DR | | | | FISHERS | IN | 46038-1814 |
| DEW, RAY E | 2685 PALMER RD | | | | STANDISH | MI | 48658-9607 |
| DEW, RAYMOND L | 458 MORROW ST | | | | RIVER ROUGE | MI | 48218-1138 |
| DEW, RICK A | 5025 MENLO PARKE WAY APT L204 | | | | LAKELAND | FL | 33805-1934 |
| DEW, ROBERT A | 1320 WALLACE AVE | | | | INDIANAPOLIS | IN | 46201-1844 |
| DEW, ROGER M | 4131 S 35TH ST | | | | FORT SMITH | AR | 72903-5908 |
| DEW, ROY W | 1481 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9707 |
| DEW, SIM O | 2538 BETHEL RD | | | | BAINBRIDGE | GA | 39817-6953 |
| DEW, STEPHANIE S | 6100 BLUERIDGE CUTOFF | | | | RAYTOWN | MO | 64133-3732 |
| DEWAEL, BRIAN W | 4717 BONITA BAY DR | | | | ST GEORGE | UT | 84790-4752 |
| DEWAELE JR, JOSEPH L | 588 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |
| DEWAELSCHE, LEONARD J | 51191 AMERICA | | | | BELLEVILLE | MI | 48111-4458 |
| DEWAELSCHE, LEONARD JAMES | 51191 AMERICA | | | | BELLEVILLE | MI | 48111-4458 |
| DEWAIN EUPER | 42239 FULTON CT | | | | STERLING HTS | MI | 48313-2631 |
| DEWAIN STOOPS | 1517 WALDMAN AVE | | | | FLINT | MI | 48507-1596 |
| DEWAINE BALDWIN | 246 DEPUY AVE | | | | JACKSON | MI | 49203-1203 |
| DEWAINE C BALDWIN | 246 DEPUY AVE | | | | JACKSON | MI | 49203-1203 |
| DEWAINE CONWELL | 10932 E 700 N | | | | VAN BUREN | IN | 46991-9760 |
| DEWAINE GEE | 716 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-2049 |
| DEWAINE SHERMAN | 618 TRANSIT AVE | | | | COLUMBIA | TN | 38401-2539 |
| DEWAL INDUSTRIES INC | 15 RAY TRAINOR DR | | | | SAUNDERSTOWN | RI | 02874 |
| DEWAL INDUSTRIES INC | STEVE ETZEL | 15 RAYTRAINOR DR PO BOX 372 | | | ROMEO | MI | |
| DEWAL INDUSTRIES, INC | STEVE ETZEL | 15 RAYTRAINOR DR PO BOX 372 | | | ROMEO | MI | |
| DEWALD DEAN | DEWALD, DEAN | 3170 44TH ST SE | | | DAWSON | ND | 58428-9609 |
| DEWALD JR, ALEXANDER J | 7843 AKRON RD | RR1 | | | FAIRGROVE | MI | 48733-9750 |
| DEWALD, DEAN | 3170 44TH ST SE | | | | DAWSON | ND | 58428-9609 |
| DEWALD, DOUGLAS J | 1326 N HURON RD | | | | LINWOOD | MI | 48634 |
| DEWALD, ELLA | 7843 W AKRON RD | | | | FAIRGROVE | MI | 48733-9750 |
| DEWALD, JOHN T | 202 LONGPOINT DR BOX 444 | | | | MACHIAS | NY | 14101 |
| DEWALD, MITCHELL R | 3755 N GRAF RD | | | | CARO | MI | 48723-9782 |
| DEWALD, MITCHELL RAY | 3755 N GRAF RD | | | | CARO | MI | 48723-9782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWALT, ALBERT A | 1946 PLEASANTVILLE DR APT A | | | | HOUSTON | TX | 77029 |
| DEWALT, ANTHONY D | 3459 DEEPWOOD DR | | | | LAMBERTVILLE | MI | 48144-9685 |
| DEWALT, BERTHA | APT 3 | 2342 OLD STONE COURT | | | TOLEDO | OH | 43614-2125 |
| DEWALT, MARTHA N. | 1325 LACLEDE RD | | | | TOLEDO | OH | 43612-1644 |
| DEWALT, MARTHA N. | 1325 LACLEDE ROAD | | | | TOLEDO | OH | 43612 |
| DEWAN L LOVE | 5312 HEATHERTON DR | | | | DAYTON | OH | 45426-- 23 |
| DEWAN, JAMES J | 14016 TALBOT DR | | | | WARREN | MI | 48088-3807 |
| DEWANDA HOPKINS | 8617 GAMBIER HARBOUR | | | | PASADENA | MD | 21122-6536 |
| DEWANE BLOCK | 2114 ADEL ST | | | | JANESVILLE | WI | 53546-3240 |
| DEWANE, MADONNA L | PO BOX 1777 | | | | OREGON CITY | OR | 97043-0777 |
| DEWANE, MADONNA L | PO BOX 1777 | | | | OREGON CITY | OR | 97045-0777 |
| DEWAR JR, ROBERT | 2751 DOWNEY DR | | | | TROY | MI | 48083-2433 |
| DEWAR LEROY (ESTATE OF) (644851) | (NO OPPOSING COUNSEL) | | | | | | |
| DEWAR, ARTHUR J | 6585 MCGUIRE ST | | | | TAYLOR | MI | 48180-1585 |
| DEWAR, DAVID J | 1061 BOWERS LAKE RD | | | | MILTON | WI | 53563-1901 |
| DEWAR, DEBRA | 4127 TAFT RD | | | | FLINT | MI | 48532-4432 |
| DEWAR, ELIZABETH A | 18210 ARDMORE | | | | DETROIT | MI | 48235-2530 |
| DEWAR, JEFFERY B | 831 VICTORIA AVE | | | | FLINT | MI | 48507-1734 |
| DEWAR, JEFFERY BRYAN | 831 VICTORIA AVE | | | | FLINT | MI | 48507-1734 |
| DEWAR, JOHN A | 4601 ASHBURTON PL | | | | STERLING HEIGHTS | MI | 48310-5044 |
| DEWAR, JOHN G | 17147 SOUTHPORT DR | | | | HOLLY | MI | 48442-1804 |
| DEWAR, JOHN M | 412 LAKE ST | | | | WASILLA | AK | 99654 |
| DEWAR, LOUISE | 1353 BAY DR | | | | TAWAS CITY | MI | 48763-9539 |
| DEWAR, MARCELLA | 574 GLEN PARK DR | | | | BAY VILLAGE | OH | 44140-2450 |
| DEWAR, NANCY LYNN | 4585 BRAIDWOOD DR | | | | WHITE LAKE | MI | 48383-1409 |
| DEWAR, SIDNEY W | 3574 TYBEE DRIVE | | | | FORT MILL | SC | 29715-6415 |
| DEWAR, SYBLE C | 2046 WEBBER AVE | | | | BURTON | MI | 48529-2412 |
| DEWAR, W W B | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| DEWAR, W W BRENT | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| DEWAR, YVONNE | 45214 SONDRA DR | | | | BELLEVILLE | MI | 48111-5323 |
| DEWAR,W W BRENT | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| DEWARD CHRISTMAS | 7849 CLARK RD | | | | BATH | MI | 48808-9447 |
| DEWARD LUTTRELL | 6292 TRAYLOR RD | | | | LOVELAND | OH | 45140-9262 |
| DEWARD PRINCE | 3 W SUFFOLK CT | | | | FLINT | MI | 48507-4205 |
| DEWARD REED | BOX 4114 N ARNOLD MILL RD | | | | WOODSTOCK | GA | 30188 |
| DEWARD STALNAKER | 61791 INSTITUTE RD | | | | LORE CITY | OH | 43755-9750 |
| DEWARES SERVICE CENTRE | 402 ELMWOOD DR. | | | MONCTON NB E1A 1X9 CANADA | | | |
| DEWART, JOHN M | PO BOX 173 | | | | BARKER | NY | 14012-0173 |
| DEWATERS JR, DONALD E | 1993 W 32ND ST | | | | HOLLAND | MI | 48423-4364 |
| DEWATERS, DOROTHY B | 3206 S DEERFIELD | | | | LANSING | MI | 48911-1819 |
| DEWATERS, DOROTHY B | 3206 S DEERFIELD AVE | | | | LANSING | MI | 48911-1819 |
| DEWATERS, JULIUS B | R#3 2704 S. PERKEY | | | | CHARLOTTE | MI | 48813 |
| DEWATERS, LOIS D | 625 WHITTIER RD | | | | SPENCERPORT | NY | 14559-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWATERS, SANDRA S. | 6537 S GOVE CT | | | | TECUMSEH | MI | 49286-9500 |
| DEWAYNE A REID JR | 93 SEWARD ST APT 702 | | | | DETROIT | MI | 48202-4429 |
| DEWAYNE A SCANDRICK | 4695 CHRISTOPHER AVE | | | | DAYTON | OH | 45406 |
| DEWAYNE ALDRIDGE | 8801 GATES RD | | | | CLARKLAKE | MI | 49234-9606 |
| DEWAYNE ARLEE | 675 SEWARD ST APT 103 | | | | DETROIT | MI | 48202-2441 |
| DEWAYNE BALDWIN | PO BOX 516 | 604 MAPLE ST | | | SWEETSER | IN | 46987-0516 |
| DEWAYNE BARTON | 9090 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-9303 |
| DEWAYNE BIRCH | 14023 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| DEWAYNE BLAIR | PO BOX 511 | | | | DALEVILLE | IN | 47334-0511 |
| DEWAYNE BULLARD | 2020 N MORSON ST | | | | SAGINAW | MI | 48602-3447 |
| DEWAYNE BUNING | 9382 HAMILL RD | | | | OTISVILLE | MI | 48463-9704 |
| DEWAYNE BUTTERWORTH | 1299 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 |
| DEWAYNE C DOUGHERTY | 4173 OLD STATE RD | | | | HAMPSHIRE | TN | 38461-4536 |
| DEWAYNE CARDER | 11466 BALLAH RD | | | | ORIENT | OH | 43146-9127 |
| DEWAYNE CARROTHERS | PO BOX 431426 | | | | PONTIAC | MI | 48343-1426 |
| DEWAYNE CHAVIS | 4575 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2235 |
| DEWAYNE COLLINS | 3221 MILDRED STREET | | | | FLINT | MI | 48505-4282 |
| DEWAYNE COOLEY | 1624 W 12TH ST | | | | ANDERSON | IN | 46016-2818 |
| DEWAYNE COTNER | 1465 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9763 |
| DEWAYNE DOUGHERTY | 4173 OLD STATE RD | | | | HAMPSHIRE | TN | 38461-4536 |
| DEWAYNE DUCKETT | 2117 N 350 E | | | | MARION | IN | 46952-6847 |
| DEWAYNE DURANT | 1479 KETTERING ST | | | | BURTON | MI | 48509-2405 |
| DEWAYNE GARDNER | 7820 MINOCK ST | | | | DETROIT | MI | 48228-4514 |
| DEWAYNE GOODROW | 2000 W JOHN BEERS RD | | | | STEVENSVILLE | MI | 49127-9434 |
| DEWAYNE GUY | 128 RIDGEDALE LAKE RD | | | | WEST MONROE | LA | 71291-2079 |
| DEWAYNE HALL | 3591 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9524 |
| DEWAYNE HALLETT | 15290 CATALINA WAY | | | | HOLLY | MI | 48442-1102 |
| DEWAYNE HECKMAN | 3720 MAIN DR | | | | DRYDEN | MI | 48428-9769 |
| DEWAYNE HELMS | 372 DUSKIN POINT RD | | | | JASPER | AL | 35504-3810 |
| DEWAYNE HERENDEEN | 1315 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9277 |
| DEWAYNE HOLCOMB | 4115 101ST ST W | | | | BRADENTON | FL | 34210-1212 |
| DEWAYNE J CHAVIS | 4575 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2235 |
| DEWAYNE JERNAGIN | 486 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| DEWAYNE KEENER | 325 TUFTS LN | | | | FALLING WATERS | WV | 25419-7049 |
| DEWAYNE KING | 7494 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9722 |
| DEWAYNE L HALLIWILL | 3201 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8827 |
| DEWAYNE L PENCE | 12793 NEUROTH HWY | | | | JASPER | MI | 49248-9772 |
| DEWAYNE LANDWEHR | 3291 E 450 N | | | | ANDERSON | IN | 46012-9288 |
| DEWAYNE LAROWE | 11131 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| DEWAYNE LENNIS | 6593 N 800 W | | | | ELWOOD | IN | 46036-9069 |
| DEWAYNE MC KENZIE | 6044 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| DEWAYNE MCCANTS | 625 MYSTIC CV | | | | O FALLON | MO | 63368-9659 |
| DEWAYNE MILLS | 540 S WINANS RD | | | | ITHACA | MI | 48847-9747 |
| DEWAYNE NIELAND | PO BOX 5931 | | | | CHARLESTON | OR | 97420-0649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWAYNE PENCE | 12793 NEUROTH HWY | | | | JASPER | MI | 49248-9772 |
| DEWAYNE PERKINS | 5026 COULSON DR | | | | DAYTON | OH | 45418-2033 |
| DEWAYNE PRICE | 201 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| DEWAYNE R BULLARD | 2020 N MORSON ST | | | | SAGINAW | MI | 48602-3447 |
| DEWAYNE ROSS | 5156 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8543 |
| DEWAYNE SAND | 6741 VISTA DEL LAGO AVE | | | | LAND O LAKES | FL | 34637-7800 |
| DEWAYNE SEAMAN | 1515 E 123RD TER | | | | OLATHE | KS | 66061-3064 |
| DEWAYNE SURRE | 6115 N CINDY LN | | | | FREDERIC | MI | 49733-9790 |
| DEWAYNE TURNMIRE | 3522 KNOLLBROOK DR | | | | FRANKLIN | OH | 45005-4913 |
| DEWAYNE VIZZUSO | 85 S 12TH ST | | | | BELOIT | OH | 44609-9454 |
| DEWAYNE WELLS | 296 PORTAL DR | | | | CORTLAND | OH | 44410-1523 |
| DEWAYNE WHITEHEAD | 11505 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9354 |
| DEWAYNE WILLIAMSON | 1004 PAIGE AVE NE | | | | WARREN | OH | 44483-3836 |
| DEWAYNE YAGER | 108 CIRCLE DR | | | | BARDSTOWN | KY | 40004-1824 |
| DEWBERRY ALLEN | 38012 N 4TH AVE | | | | PHOENIX | AZ | 85086-4503 |
| DEWBERRY DANNY | 6491 MORSE DR | | | | OLIVET | MI | 49076-9594 |
| DEWBERRY I I I, OSCAR | PO BOX 1532 | | | | ELYRIA | OH | 44036-1532 |
| DEWBERRY III, OSCAR | PO BOX 1532 | | | | ELYRIA | OH | 44036-1532 |
| DEWBERRY JR, WILLIAM R | PO BOX 1642 | | | | LAWRENCEVILLE | GA | 30046-1642 |
| DEWBERRY, B R | 1677 HOPEWELL AVE | | | | DAYTON | OH | 45418-2242 |
| DEWBERRY, BUDDY | | | | | | | |
| DEWBERRY, CAROLYN S | 323 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3337 |
| DEWBERRY, DALTON R | 4044 LESLIE ST | | | | DETROIT | MI | 48238-3243 |
| DEWBERRY, DAMIEN L | 5544 KEITH DR | | | | W CARROLLTON | OH | 45449-2989 |
| DEWBERRY, GEORGE L | 2393 STRATTON RD | | | | BENTON HARBOR | MI | 49022-6323 |
| DEWBERRY, JEAN | LOVELL & NALLEY | PO BOX 606 | | | BENTON | AR | 72018-0606 |
| DEWBERRY, JERRY R | 195 MARTIN ST | | | | NEW HOPE | AL | 35760-9406 |
| DEWBERRY, LEAH M | 309 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2766 |
| DEWBERRY, RICHARD E | 5451 HWY 35 N | | | | ROCKPORT | TX | 78382-9519 |
| DEWBERRY, RICHARD S | 17249 POINTVIEW AVE | | | | LAKE MILTON | OH | 44429-9602 |
| DEWBERRY, ROBERT L | 309 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2766 |
| DEWBERRY, RONALD W | 2279 PALMLEAF CT | | | | COLUMBUS | OH | 43235-4215 |
| DEWBERRY, VALLO C | 608 SW 22ND ST | | | | MOORE | OK | 73160-5511 |
| DEWBERRY, WINFIELD A | 901 SW HACKNEY CT | | | | LEES SUMMIT | MO | 64081-2303 |
| DEWBERRY,ROBERT L | 309 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2766 |
| DEWDNEY WENDELL | 2415 LAFAY DR | | | | WEST BLOOMFIELD | MI | 48324-1744 |
| DEWDNEY, WENDELL T | 3652 MARK RD | | | | WATERFORD | MI | 48328 |
| DEWEES, ALAN J | 2972 CARTERSBURG RD | | | | DANVILLE | IN | 46122-8530 |
| DEWEES, DONNIE W | 5525 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| DEWEES, ROBERT A | 12400 N COUNTY ROAD 900 W | | | | GASTON | IN | 47342-9734 |
| DEWEESE, ALBERT H | 1552 ROSEBANK AVE | | | | COOKEVILLE | TN | 38506-4144 |
| DEWEESE, AMY E | 11819 RIDGEWAY DR | | | | SAINT JOSEPH | MO | 64505-3801 |
| DEWEESE, AMY E | 2712 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWEESE, ANNA K | PO BOX 495 | | | | MINERAL RIDGE | OH | 44440-0495 |
| DEWEESE, BOB | 1898 CRANE POINT DR | | | | PORT ORANGE | FL | 32128-2578 |
| DEWEESE, CALVIN L | 1525 W SHORE DR | | | | MARTINSVILLE | IN | 46151-6383 |
| DEWEESE, COY L | PO BOX 495 | | | | MINERAL RIDGE | OH | 44440-0495 |
| DEWEESE, EDWARD R | 1406 BRENTWOOD DR | | | | GREENVILLE | PA | 16125-8812 |
| DEWEESE, HERBERT R | 1264 90TH ST | | | | NIAGARA FALLS | NY | 14304-2621 |
| DEWEESE, JAMES L | 1683 N SINGLETON AVE | | | | TITUSVILLE | FL | 32796-1649 |
| DEWEESE, JASON O | 18680 GRATIOT RD | | | | MERRILL | MI | 48637-9520 |
| DEWEESE, JASON OWEN | 18680 GRATIOT RD | | | | MERRILL | MI | 48637-9520 |
| DEWEESE, JEFFREY S | 1810 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9564 |
| DEWEESE, JOHN A | 1600 E NEWBERG RD | | | | PINCONNING | MI | 48650-7496 |
| DEWEESE, JOSEPH J | 4557 ISLAND HWY | | | | CHARLOTTE | MI | 48813 |
| DEWEESE, KANDIE L | 4730 3RD ST | | | | COLUMBIAVILLE | MI | 48421-9137 |
| DEWEESE, KATHY B | 4089 ANN ST | | | | SAGINAW | MI | 48603-4102 |
| DEWEESE, KENNETH | 14733 STOLTZ RD | | | | DIAMOND | OH | 44412-9611 |
| DEWEESE, KENNETH D | 6651 SHAFFER RD NW | | | | WARREN | OH | 44481-9407 |
| DEWEESE, KENNETH S | 307 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9302 |
| DEWEESE, MARY A | 6651 SHAFFER RD NW | | | | WARREN | OH | 44481-9407 |
| DEWEESE, MARY L | 5971 CADILLAC DR | | | | SPEEDWAY | IN | 46224-5326 |
| DEWEESE, PATRICIA A | 8236 ANNAPOLIS RD | | | | SPRING HILL | FL | 34606-5101 |
| DEWEESE, RICHARD O | 125 WYCLIFF LN | | | | CROSSVILLE | TN | 38558-8029 |
| DEWEESE, ROBERT E | 229 DUNLAP ST | | | | LANSING | MI | 48910-0816 |
| DEWEESE, RONALD J | 3740 WALNUT BROOK DR | | | | ROCHESTER HILLS | MI | 48309-4082 |
| DEWEESE, RUBY J | 5118 WEST CAVEN STREET | | | | INDIANAPOLIS | IN | 46241-4414 |
| DEWEESE, SHIRLEY W | 4330 STORK RD | | | | SAGINAW | MI | 48604-1604 |
| DEWEESE, STEPHEN P | 4089 ANN ST | | | | SAGINAW | MI | 48603-4102 |
| DEWEESE, THOMAS E | 2718 N PROSPECT AVE | | | | MILWAUKEE | WI | 53211-3768 |
| DEWEESE, TIMOTHY R | 14 OVERLOOK TER | | | | CROSSVILLE | TN | 38558-7085 |
| DEWEESE, WILLARD O | 125 WYCLIFF LN | | | | CROSSVILLE | TN | 38558-8029 |
| DEWEESE, WILLIAM F | 1468 FURNACE ST | | | | MINERAL RIDGE | OH | 44440-9304 |
| DEWEIL, RALPH E | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DEWELL WEST | 9607 PARK AVE | | | | ALLEN PARK | MI | 48101-1368 |
| DEWELL,SEAN J | 6805 FORESTVIEW DR | | | | ARLINGTON | TX | 76016-5125 |
| DEWELLS, EDWARD | 368 EMS R4 LN | | | | PIERCETON | IN | 46562-9018 |
| DEWENTER, DONALD R | 8846 PEBBLE CT | | | | SPRINGBORO | OH | 45066-8615 |
| DEWES, EDWARD H | 4472 E COUNTY ROAD 650 N | | | | BAINBRIDGE | IN | 46105-9455 |
| DEWETTER, CHRISTOPHER S | 31519 LOUISE DR | | | | WARREN | MI | 48088 |
| DEWEY & LEBOEUF | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 |
| DEWEY & LEBOEUF LLP | ATTN: MARTIN J. BIENENSTOCK | 1301 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| DEWEY & LEBOUF LLP | 1301 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 |
| DEWEY A FAULKNER | 7735 BECK RD | | | | BELLEVILLE | MI | 48111-1288 |
| DEWEY ALEXANDER JR | 2572 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9286 |
| DEWEY ALLEN | 3517 MAYFLOWER DR | | | | INDIANAPOLIS | IN | 46221-2341 |
| DEWEY ALLEY | 50 ROYAL DR | | | | SPRINGBORO | OH | 45066-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEWEY ANDERSON | 760 CLIFTON RD | | | | XENIA | OH | 45385-9457 |
| DEWEY AYERS | 3940 OAK CREST DR | | | | BARNHART | MO | 63012 |
| DEWEY BALES | 6256 SE CIRCLE ST | | | | HOBE SOUND | FL | 33455-7439 |
| DEWEY BALLANTINE LLP | 1101 NEW YORK AVE NW | STE 1100 | | | WASHINGTON | DC | 20005-4272 |
| DEWEY BALLENGER | PO BOX 111 | | | | RAINELLE | WV | 25962-0111 |
| DEWEY BARBER CHEVROLET, INC. | 9694 HWY 31 N | | | | WARRIOR | AL | |
| DEWEY BARBER CHEVROLET, INC. | 9694 HWY 31 N | | | | WARRIOR | AL | 35180 |
| DEWEY BARBER CHEVROLET, INC. | DEWEY BARBER | 9694 HWY 31 N | | | WARRIOR | AL | 35180 |
| DEWEY BARFIELD | 1211 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 |
| DEWEY BEEHN | 1511 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1817 |
| DEWEY BERRYHILL | 4777 W STOLL RD | | | | LANSING | MI | 48906-9384 |
| DEWEY BIBLE | 4225 S BERKELEY LAKE RD NW | | | | BERKELEY LAKE | GA | 30096-3019 |
| DEWEY BILBREY | 355 ROBBINS LN | | | | HILHAM | TN | 38568-6412 |
| DEWEY BLAIR | 2632 TRIBBLE MILL RD | | | | LAWRENCEVILLE | GA | 30045-8634 |
| DEWEY BONNEWELL | 5889 KINYON DR | | | | BRIGHTON | MI | 48116-9578 |
| DEWEY BRANSON | 603 VICTORIA DR | | | | FRANKLIN | OH | 45005-1547 |
| DEWEY BRAYMAN | 5349 BLACKMER RD | | | | RAVENNA | MI | 49451-9417 |
| DEWEY BROOKSHIRE | 1461 N CUMMINGS RD | | | | DAVISON | MI | 48423-8177 |
| DEWEY BROWN | 15613 PEBBLE TER | | | | BASEHOR | KS | 66007-9313 |
| DEWEY BULLOCK JR | 17532 WARWICK ST | | | | DETROIT | MI | 48219-3538 |
| DEWEY BUNTING | 310 E CASS ST | | | | SAINT JOHNS | MI | 48879-1911 |
| DEWEY BURTON | 2109 PHELPS ROAD | | | | BASOM | NY | 14013-9775 |
| DEWEY C ANDERSON | 760 CLIFTON RD | | | | XENIA | OH | 45385 |
| DEWEY C KING | 199 ROSE LANE | | | | CLAIRFIELD | TN | 37715-5132 |
| DEWEY CARROLL | 2865 FOREST CLOSE DR | | | | DULUTH | GA | 30097-7425 |
| DEWEY CARTER | 805 KING EDWARD PL | | | | AUSTIN | TX | 78745-3943 |
| DEWEY CASWELL | 14 LEONA AVE | | | | KALAMAZOO | MI | 49001-4746 |
| DEWEY COLBERT | 24934 REEDS POINTE DR | | | | NOVI | MI | 48374-2540 |
| DEWEY CONGLETON | 7700 S MILLER ST | | | | HAMILTON | IN | 46742-9653 |
| DEWEY COON | 5244 JO ST | | | | ZEPHYRHILLS | FL | 33542-3126 |
| DEWEY COPLEY JR | 541 BROOKDALE DR | | | | W JEFFERSON | OH | 43162-1001 |
| DEWEY DANIEL | 5619 CADILLAC AVE | | | | BALTIMORE | MD | 21207-6904 |
| DEWEY DANIELS JR | 12381 WADE ST | | | | DETROIT | MI | 48213-1781 |
| DEWEY DARNELL | 2755 HWY K K | | | | WAPPAPELLO | MO | 63966 |
| DEWEY DE VAUGH | 125 SUNCREST ST | | | | LUMBERTON | TX | 77657-7169 |
| DEWEY DEMOTT | 1004 N MILL ST | | | | ELDON | MO | 65026-1349 |
| DEWEY DILLON | 307 PIN OAK DR | | | | RICHMOND | KY | 40475-1147 |
| DEWEY DONELSON | 9073 ROBERT ST | | | | TAYLOR | MI | 48180-2330 |
| DEWEY DOWNEY | 312 SKYLINE DRIVE | | | | REDDING | PA | 19606 |
| DEWEY DRENNEN | 10330 N PLATT RD | | | | MILAN | MI | 48160-9572 |
| DEWEY DRINKARD | 1320 IVY MEADOW DR APT 1624 | | | | CHARLOTTE | NC | 28213-9050 |
| DEWEY DYET | 176 EQUESTRIAN DR | | | | WINFIELD | MO | 63389-2057 |
| DEWEY E BRAYMAN SR | 4218 WOOD ST | | | | SAGINAW | MI | 48638-6663 |
| DEWEY ELLIS | PO BOX 676 | | | | MARION | IN | 46952-0676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWEY ENGLE JR | 226 KINGS GRANT DR | | | | YORKTOWN | VA | 23692-3627 |
| DEWEY ESTEP | 6701 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1135 |
| DEWEY F BURCHETT | 680 GILL ST | | | | YPSILANTI | MI | 48198-6129 |
| DEWEY FAIRCHILD | 7469 S STATE ROAD 103 | | | | LEWISVILLE | IN | 47352-9763 |
| DEWEY FULLER | 1209 GORDON AVE | | | | LANSING | MI | 48910-2670 |
| DEWEY G CARTER | 805 KING EDWARD PL | | | | AUSTIN | TX | 78745-3943 |
| DEWEY GARRETT | 3430 BROWN ST | | | | ANDERSON | IN | 46013-4221 |
| DEWEY GREGORY | 35 GREGORY RD | | | | POPE | MS | 38658-2746 |
| DEWEY GRIFFIN PONTIAC-BUICK-GMC-SUB | 1800 IOWA ST | | | | BELLINGHAM | WA | 98229-4759 |
| DEWEY GRIFFIN PONTIAC-BUICK-GMC-SUBARU | 1800 IOWA ST | | | | BELLINGHAM | WA | 98229-4759 |
| DEWEY H POPE | 2632 ASHCRAFT ROAD | | | | DAYTON | OH | 45414-3404 |
| DEWEY HACKER | 651 SHADY LN | | | | FAIRFIELD | OH | 45014-2739 |
| DEWEY HAGER JR | 155 DRY BRANCH RD | | | | NANCY | KY | 42544-4468 |
| DEWEY HAGER JR | 155 DRY BRANCH RD. | | | | NANCY | KY | 42544-4468 |
| DEWEY HANDY JR | 10255 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9281 |
| DEWEY HARRIS | 11350 DALE AVE | | | | WARREN | MI | 48089-1062 |
| DEWEY HARRISON | 318 WHATLEY BLVD | | | | SEBRING | FL | 33872-3769 |
| DEWEY HENSLEY | 1170 MCCART CIR | | | | JACKSON | GA | 30233-2829 |
| DEWEY HOLLIS | 2086 ALBERTA ST | | | | WESTLAND | MI | 48186-4666 |
| DEWEY HOLLY | 9575 WEBSTER RD | | | | FREELAND | MI | 48623-8603 |
| DEWEY HOLST | 440 COUNTY ROAD 313 | | | | FAYETTE | MO | 65248-9558 |
| DEWEY HOPPE | 832 W. HISTORICAL 8TH ST. | | | | ANDERSON | IN | 46016 |
| DEWEY HOWARD | 4105 KAHLSTON RD | | | | BALTIMORE | MD | 21236-1026 |
| DEWEY HUCKABAY | 1406 FRENCH STREET | | | | IRVING | TX | 75061-4927 |
| DEWEY HYLTON JR | PO BOX 121 | | | | MATOAKA | WV | 24736-0121 |
| DEWEY JONES | 1078 GILBERT ST | | | | FLINT | MI | 48532-3552 |
| DEWEY JONES | 6393 MARATHON RD | | | | OTTER LAKE | MI | 48464-9745 |
| DEWEY KAUTT | 1272 GRACELAND DRIVE | | | | FAIRBORN | OH | 45324-4373 |
| DEWEY KEEN | 1195 RAE ST | | | | MOUNT MORRIS | MI | 48458-1726 |
| DEWEY KEEN | 9072 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1170 |
| DEWEY KING | 199 ROSE LN | | | | CLAIRFIELD | TN | 37715-5132 |
| DEWEY KNIGHT | 3509 WINONA ST | | | | FLINT | MI | 48504-3720 |
| DEWEY L DRENNEN | 10330 N PLATT RD | | | | MILAN | MI | 48160-9572 |
| DEWEY L NOLAN | 4404   DAYTON LIBERTY R | | | | DAYTON | OH | 45418-1904 |
| DEWEY L SIZEMORE | 212 W MAIN ST | | | | NEW LEBANON | OH | 45345-1422 |
| DEWEY LANE | 2860 N BALDWIN RD | | | | OXFORD | MI | 48371-2139 |
| DEWEY LE BEAU | 2314 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| DEWEY LONDON | 2320 E BELTLINE AVE SE | | | | GRAND RAPIDS | MI | 49546-5906 |
| DEWEY LUCAS | 1403 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3399 |
| DEWEY LUSK | 108 ROCKINGHAM ST | | | | TOLEDO | OH | 43610-1530 |
| DEWEY LYNCH | 15831 OLDEN ST SPC 31 | | | | SYLMAR | CA | 91342-7623 |
| DEWEY M ALLEY | 50   ROYAL DR | | | | SPRINGBORO | OH | 45066-1135 |
| DEWEY MALLORY | 10265 N RANSOM RD | | | | WHEELER | MI | 48662-9711 |
| DEWEY MALOY | 1137 WOODLAND RD NE | | | | CONYERS | GA | 30012-4546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEWEY MARLATT JR | 663 GULICK RD | | | | HASLETT | MI | 48840-9129 |
| DEWEY MILLS | 9260 MADISON RD NE | | | | WASHINGTON COURT HOUSE | OH | 43160-8633 |
| DEWEY MOUNTS | 3569 SWALLOW DR | | | | MELBOURNE | FL | 32935-4791 |
| DEWEY MUSSER | 3227 MANLEY DR | | | | LANSING | MI | 48910-3781 |
| DEWEY N TAYLOR | 1137 NORTHWOLD ST | | | | LIMA | OH | 45801-3511 |
| DEWEY NEAL | 2128 S HARVEY ST | | | | WESTLAND | MI | 48186-4257 |
| DEWEY NIXON | 2595 THORNTON AVE | | | | FLINT | MI | 48504-2357 |
| DEWEY NOLAN | 4404 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 |
| DEWEY NOLAN JR | 5226 WASHTENAW ST | | | | BURTON | MI | 48509-2032 |
| DEWEY OWENS | 237 CROSBY DR | | | | INDIANAPOLIS | IN | 46227-2805 |
| DEWEY OWSLEY | RR 3 BOX 406 | | | | BRANCHLAND | WV | 25506-9770 |
| DEWEY PAVELOCK | 3376 ALLEN RD | | | | TURNER | MI | 48765-9504 |
| DEWEY PERKINS | 440 ROUND MOUNTAIN RD | | | | TAZEWELL | VA | 24651-9360 |
| DEWEY PERSON | 14909 SUNVIEW AVE | | | | CLEVELAND | OH | 44128-3058 |
| DEWEY PHILLIPS | 1353 PEPPER LN | | | | MARYSVILLE | OH | 43040-8957 |
| DEWEY PIKE | 3228 MEMORIAL DR N | | | | ELWOOD | IN | 46036-8332 |
| DEWEY PRATT | 34 VISTA GARDENS TRL APT 203 | | | | VERO BEACH | FL | 32962-0704 |
| DEWEY R PHILLIPS | 1353 PEPPER LANE | | | | MARYSVILLE | OH | 43040-8957 |
| DEWEY R PHILLIPS | 1353 PEPPER LN | | | | MARYSVILLE | OH | 43040-8957 |
| DEWEY RASNAKE | 4602 N  24TH ST APT 252 | | | | PHOENIX | AZ | 85016-5217 |
| DEWEY RICHARDSON | 20475 CHERRYLAWN ST | | | | DETROIT | MI | 48221-1106 |
| DEWEY RILEY | PO BOX 65 | | | | KEITHVILLE | LA | 71047-0065 |
| DEWEY RING | 743 SEAWALL RD | | | | BALTIMORE | MD | 21221-3940 |
| DEWEY ROBERTSON | 826 S SOUTHWEST DR | | | | FAIRMOUNT | IN | 46928-1874 |
| DEWEY ROMANS SR | 615 OAKFIELD DR | | | | FORT WAYNE | IN | 46825-4084 |
| DEWEY ROSE | 60 MCDONALD RD | | | | WATERFORD | OH | 45786-6214 |
| DEWEY SCOTT | 20474 FREELAND ST | | | | DETROIT | MI | 48235-1517 |
| DEWEY SHELTON | 845 W CEDAR BLUFF RD | | | | BLOOMINGTON | IN | 47403-9685 |
| DEWEY SIZEMORE | 212 W MAIN ST | | | | NEW LEBANON | OH | 45345-1422 |
| DEWEY SNYDER JR | 1131 HIGHVIEW RD | | | | TOCCOA | GA | 30577-8466 |
| DEWEY SQUARE | MICHAEL WHOLEY | 1001 G ST NW STE 400E | | | WASHINGTON | DC | 20001-4559 |
| DEWEY SQUARE GROUP LLC | 1001 G STREET NW STE 400 E | | | | WASHINGTON | DC | 20001 |
| DEWEY STEPHENS | HC 78 BOX 20 | | | | CROOKSTON | NE | 69212-9507 |
| DEWEY STREET | 7487 MCCORMIC RD | | | | GRAYLING | MI | 49738 |
| DEWEY SULLIVAN | 109 PAVILION DR | | | | BRANDON | MS | 39042-2330 |
| DEWEY SUTHERLAND | 2121 MANSFIELD LUCAS RD | COF DENNY SUTHERLAND | | | MANSFIELD | OH | 44903-7776 |
| DEWEY TACEY | 9058 E ROCKPORT DR | | | | LAKESIDE MARBLEHEAD | OH | 43440-1255 |
| DEWEY TALLENT | 1119 JACOBS BRANCH RD | | | | FRANKLIN | NC | 28734-1533 |
| DEWEY TAYLOR | 10398 RENE DR | | | | CLIO | MI | 48420-1982 |
| DEWEY TAYLOR | 1137 NORTHWOLD ST | | | | LIMA | OH | 45801-3511 |
| DEWEY TAYLOR | 409 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| DEWEY TERESA R | 8895 ALTURA DR NE | | | | WARREN | OH | 44484-1731 |
| DEWEY TRIBBLE | 5418 CUMMING HWY | | | | SUGAR HILL | GA | 30518-6906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWEY TUCKER JR | 10361 ROXBURY ST | | | | DETROIT | MI | 48224-2411 |
| DEWEY W BRANSON | 603   VICTORIA DR | | | | FRANKLIN | OH | 45005-1547 |
| DEWEY W SULLIVAN | 109 PAVILION DR | | | | BRANDON | MS | 39042 |
| DEWEY WATSON | 144 OAKDALE AVE | | | | SARDINIA | OH | 45171-9596 |
| DEWEY WHITE | 47 YOUNGRIDGE DR | | | | UNION | MO | 63084-2007 |
| DEWEY WILDER | W8908 PARK ROAD | | | | NAUBINWAY | MI | 49762 |
| DEWEY WOBMA | 1129 ROSALIE AVE NW | | | | GRAND RAPIDS | MI | 49504-3720 |
| DEWEY YOUNG | 9339 MERRICK ST | | | | TAYLOR | MI | 48180-3846 |
| DEWEY'S AUTO SUPPLY | | 10420 W US HIGHWAY 30 | | | | IN | 46390 |
| DEWEY'S AUTO SUPPLY | 10420 W US HIGHWAY 30 | | | | WANATAH | IN | 46390-9559 |
| DEWEY, CHARLES R | 7232 FLAMINGO ST | | | | CLAY | MI | 48001-4130 |
| DEWEY, DANIELLE K | 1817 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5957 |
| DEWEY, DANIELLE K | 1817 WEST BURBANK AVE | | | | JANESVILLE | WI | 53546 |
| DEWEY, DAVID M | 3855 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-8602 |
| DEWEY, DAVID R | 2109 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5621 |
| DEWEY, DENNIS B | 116 ALGER ST | | | | LANSING | MI | 48917-3801 |
| DEWEY, DONALD J | 113 N FRANCIS AVE | | | | LANSING | MI | 48912-4109 |
| DEWEY, DOUGLAS A | 1802 BETOIT AVE | | | | JANESVILLE | WI | 53546-3029 |
| DEWEY, DOUGLAS A | 201 ROSEWOOD DR | | | | JANESVILLE | WI | 53548-3353 |
| DEWEY, EDGAR D | 2511 JUDAH RD | | | | ORION | MI | 48359-2253 |
| DEWEY, EDWIN J | 3227 MERWIN RD | | | | LAPEER | MI | 48446-9747 |
| DEWEY, GERALD W | 21 SAND LAND DR | | | | ATTICA | MI | 48412-9102 |
| DEWEY, HAZEL O | 4528 RITA MAE DR | | | | FAIRFIELD | OH | 45014-3272 |
| DEWEY, HAZEL O | 5075 RIVER RD | APT 22 | | | FAIRFIELD | OH | 45014 |
| DEWEY, HELEN | 718 VICTORIA AVE | | | | FLINT | MI | 48507-1733 |
| DEWEY, HILDA L | 51 COOLIDGE AVE | | | | LOCKPORT | NY | 14094-6016 |
| DEWEY, J R | 1787 TAFT RD | | | | REMUS | MI | 49340-9560 |
| DEWEY, JAMES C | 284 KINGSLEY RD | | | | MASSENA | NY | 13662-3127 |
| DEWEY, JANET D | 2225 141ST AVE | | | | DORR | MI | 49323-9568 |
| DEWEY, JANET D | 2225 141ST AVENUE | | | | DORR | MI | 49323 |
| DEWEY, JODY A | 15936 LINCOLN LAKE TRL NE | | | | CEDAR SPRINGS | MI | 49319 |
| DEWEY, JOHN F | 15936 LINCOLN LAKE TRL NE | | | | CEDAR SPRINGS | MI | 49319-8355 |
| DEWEY, JOHN W | 4412 LUANN AVE | | | | TOLEDO | OH | 43623-4115 |
| DEWEY, JUDITH J. | 692 S HITCHING POST DR | | | | CAMP VERDE | AZ | 86322-4975 |
| DEWEY, JUDY | PO BOX 407 | | | | MANCELONA | MI | 49659-0407 |
| DEWEY, KENNETH D | 5354 W 62ND ST APT 147 | | | | INDIANAPOLIS | IN | 46258-2472 |
| DEWEY, KENNETH I | 2522 WESTVIEW DR | | | | BARTLESVILLE | OK | 74003-6914 |
| DEWEY, KRISTEN L | 7291 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9445 |
| DEWEY, LAVERNE D | 1524 ORCHID ST | | | | WATERFORD | MI | 48328-1405 |
| DEWEY, LAWRENCE E | 5122 WYNSTONE WAY | | | | CARMEL | IN | 46033-9544 |
| DEWEY, LILLIAN T | 17855 FAIRPLAY WAY | | | | MONUMENT | CO | 80132-8581 |
| DEWEY, LUANNE | 5122 WYNSTONE WAY | | | | CARMEL | IN | 46033 |
| DEWEY, LUCILLE C | 2109 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5621 |
| DEWEY, MARGARET H | PO BOX 454 | 425 CLARK ST. | | | PIKETON | OH | 45661-0454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWEY, MARGARET J | 7845 LA MONA CIR | | | | BUENA PARK | CA | 90620-2334 |
| DEWEY, MARILYN BRIDGET | 1284 QUEENSWAY DR | | | | LAKE ISABELLA | MI | 48893-9356 |
| DEWEY, MARK R | 2224 DOC ROBERTSON ROAD | | | | SPRING HILL | TN | 37174 |
| DEWEY, MARTIN H | 3223 WARREN DRIVE | | | | WATERFORD | MI | 48329-3546 |
| DEWEY, RICHARD J | 5898 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8501 |
| DEWEY, SANDRA L | 2224 DR. ROBERTSON RD | | | | SPRING HILL | TN | 37174 |
| DEWEY, SCOTT B | 6066 COUNTY ROAD 2B | | | | BELMONT | NY | 14813-9764 |
| DEWEY, SUSAN J | 438 OAK TREE RD | | | | MOORESVILLE | NC | 28117-5920 |
| DEWEY, TERESA R | 8895 ALTURA DR NE | | | | WARREN | OH | 44484-1731 |
| DEWEY, THOMAS G | 306 SMITHS BLVD | | | | ROSCOMMON | MI | 48653-9577 |
| DEWEY, VELMA A | 7191 SUNDIET BLVD | | | | BOKEELIA | FL | 33922-2122 |
| DEWEY, WALTER F | 18 SHALLOW RIVER RD | | | | MASSENA | NY | 13662-3470 |
| DEWEY, WILLIAM K | 2185 ARLINGTON RD | | | | COLUMBUS | MI | 48063-3503 |
| DEWEY, WINIFRED A | 2351 SOLOMON AVE APT 363 | WESTPARK VILLAGE | | | BILLINGS | MT | 59102-7915 |
| DEWEY,LAWRENCE E | 5122 WYNSTONE WAY | | | | CARMEL | IN | 46033-9544 |
| DEWEY-PERKINS, GLENDA A | 138 TERRIANNE DR | | | | TAUNTON | MA | 02780-6810 |
| DEWEYS AUTO SUPPLY | 10420 W US HIGHWAY 30 | | | | WANATAH | IN | 46390-9559 |
| DEWHART, HENRIETTA | 25840 PRINCETON ST | | | | INKSTER | MI | 48141-2441 |
| DEWHIRST, EUGENE M | 7168 WEDWORTH ST | | | | WATERFORD | MI | 48327-3760 |
| DEWHURST, ANGELA C | 4235 HAMPTON BLVD | | | | ROYAL OAK | MI | 48073-1612 |
| DEWI LL, JAMES E | 1285 DODSON WAY | | | | SPARKS | NV | 89431 |
| DEWIE SYKES | 102 W LAKE VILLA BLVD | | | | DICKSON | TN | 37055-2178 |
| DEWIGHT FRANKLIN | 705 E SHAW ST | | | | CHARLOTTE | MI | 48813-1958 |
| DEWILDE, KRISTINA M | 56257 SOLINA CT | | | | MACOMB | MI | 48042-1177 |
| DEWILDE, STEPHEN G | 13676 108TH AVE | | | | GRAND HAVEN | MI | 49417-9769 |
| DEWINDE, DEBRA L | 191 MYSTIC LN | | | | ROCHESTER | NY | 14623-5424 |
| DEWING, PAUL E | 31086 SPOON CIR | | | | TEMECULA | CA | 92591 |
| DEWINTER, BRENDA L | 37 BONNER ST | | | | DAYTON | OH | 45410-1223 |
| DEWINTER, ROLLAND W | 4567 19 MILE RD | | | | KENT CITY | MI | 49330-9404 |
| DEWIT, CATHERINE G | 1805 RONDO ST SE | | | | KENTWOOD | MI | 49508-4903 |
| DEWIT, KEVYN L | 971 129TH AVE | | | | SHELBYVILLE | MI | 49344-9509 |
| DEWITT ALAN | BOLZ, RONALD J | CONSUMER LEGAL SERVICES P.C. | 30928 FORD ROAD | | GARDEN CITY | MI | 48135 |
| DEWITT ALAN | DEWITT, ALAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DEWITT AUER | 19305 AMBER WAY | | | | NOBLESVILLE | IN | 46060-8384 |
| DEWITT BALKE & VINCENT PLC | 200 RENAISSANCE CTR STE 3110 | | | | DETROIT | MI | 48243-1301 |
| DEWITT BOOTH | 3213 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-2359 |
| DEWITT CALMES | 1405 S MAIN ST | | | | SPRINGBORO | OH | 45066-1515 |
| DEWITT CAR & TRUCK SERVICE INC. | 546 HWY # 8 | | | STONEY CREEK ON L8G 5G2 CANADA | | | |
| DEWITT CHARTER TOWNSHIP | 1401 W HERBISON RD | | | | DEWITT | MI | 48820-7900 |
| DEWITT CLEVELAND | 14262 STEEL ST | | | | DETROIT | MI | 48227-3940 |
| DEWITT COUNTY TAX ASSESSOR | PO BOX 489 | | | | CUERO | TX | 77954-0489 |
| DEWITT CUNNINGHAM | 4490 STATE ROUTE 13 N | | | | SHILOH | OH | 44878-8871 |
| DEWITT DONLEY JR | 15903 W 127TH ST APT 324 | | | | OLATHE | KS | 66062-5111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEWITT DOSS | 1708 ASHLAND AVE | | | | NIAGARA FALLS | NY | 14301-1302 |
| DEWITT FENCE CO | 3236 W ST JOSEPH | | | | LANSING | MI | 48917 |
| DEWITT HOLLINS | 4000 BORDEAUX DR | | | | SHREVEPORT | LA | 71108-4700 |
| DEWITT J D | PO BOX 4922 | | | | EAST LANSING | MI | 48826-4922 |
| DEWITT J LOGAN | 218 BURGARD PLACE #1 | | | | BUFFALO | NY | 14211 |
| DEWITT JAMI | DEWITT, JAMI | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DEWITT JR, LEE F | 2323 S BELSAY RD | | | | BURTON | MI | 48519-1215 |
| DEWITT JR, LEE F. | 2323 S BELSAY RD | | | | BURTON | MI | 48519-1215 |
| DEWITT KATHERINE | 1382 NEWTOWN LANGHORNE ROAD | | | | NEWTOWN | PA | 18940-2401 |
| DEWITT LOGAN | 218 BURGARD PLACE #1 | | | | BUFFALO | NY | 14211 |
| DEWITT MC GOWAN | 100 BARRINGTON CT E | | | | FRANKLIN | TN | 37067-5003 |
| DEWITT MCGOWAN JR | 25896 GOLF POINTE DR | | | | SOUTHFIELD | MI | 48075-1853 |
| DEWITT MEADOWS | 1626 HIGHMEADOW DR | | | | WALLED LAKE | MI | 48390-2550 |
| DEWITT ORR | 5432 WIERFIELD PL | | | | TROTWOOD | OH | 45426-1826 |
| DEWITT OVERTON | 108 ELMER AVE | | | | BUFFALO | NY | 14215-2220 |
| DEWITT PORTER | 5848 LANIER DR | | | | BATON ROUGE | LA | 70812-2310 |
| DEWITT R ORR | 5432  WIERFIELD PL. | | | | TROTWOOD | OH | 45426-1826 |
| DEWITT RAINEY | 5713 LAKEFRONT DR | | | | SHREVEPORT | LA | 71119-3913 |
| DEWITT SMITH | 140 KING RD | | | | ENID | MS | 38927-2581 |
| DEWITT T CALMES | 1405 S MAIN STREET | | | | SPRINGBORO | OH | 45066-1515 |
| DEWITT TUCKER | 2535 PENNSYLVANIA ST | | | | DETROIT | MI | 48214-2052 |
| DEWITT W GREEN | 685 W BETHUNE ST | | | | DETROIT | MI | 48202-2708 |
| DEWITT WADSWORTH | 4282 SAND RD | | | | NORWALK | OH | 44857-9706 |
| DEWITT, AGNES | 5685 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8521 |
| DEWITT, AGNES | 5685 S GRAHAM RD | | | | ST CHARLES | MI | 48655-8521 |
| DEWITT, ALBERT C | 2125 RUSTIC TRL | | | | ORTONVILLE | MI | 48462-9274 |
| DEWITT, ANITA K | 902 CRESCENT DR | | | | KOKOMO | IN | 46901-3661 |
| DEWITT, AUDREY J | 7408 W EMERY RD | | | | HOUGHTON LAKE | MI | 48629-9252 |
| DEWITT, BARBARA J | 6305 CROOKED CREEK WEST DR | | | | MARTINSVILLE | IN | 46151-8191 |
| DEWITT, BASIL G | 1080 JUNCTION ST | | | | PLYMOUTH | MI | 48170-1116 |
| DEWITT, BERNICE M. | 2124 N MARKET ST | | | | KOKOMO | IN | 46901-1451 |
| DEWITT, BERNICE M. | 2124 NORTH MARKET | | | | KOKOMO | IN | 46901-1408 |
| DEWITT, BETTY A | 445 GREEN ST | | | | TIPTON | IN | 46072-1233 |
| DEWITT, BETTY F | 4309 SPRINGMOOR DR E | | | | JACKSONVILLE | FL | 32225-3662 |
| DEWITT, BETTY J | 3441 N TOWNLINE RD | | | | ROSCOMMON | MI | 48653-8704 |
| DEWITT, BEVERLY K | 1972 N PARKFOREST WAY | | | | EAGLE | ID | 83616-3951 |
| DEWITT, BILLY W | PO BOX 413 | | | | WINDFALL | IN | 46076-0413 |
| DEWITT, CAROLYN J | 6948 S 50 W | | | | PENDLETON | IN | 46064-9092 |
| DEWITT, CHARLES G | 7408 W EMERY RD | | | | HOUGHTON LAKE | MI | 48629-9252 |
| DEWITT, CHARLOTTE M | 14860 MELROSE CT | | | | UTICA | MI | 48315-4453 |
| DEWITT, CHARLOTTE M | 16870 EDLOYTOM WAY UN142 | | | | CLINTON TWP | MI | 48038 |
| DEWITT, CLARENCE L | 3070 REGAL DRIVE | | | | MCDONOUGH | GA | 30253-8610 |
| DEWITT, CONNIE L | 8816 W 250 S | | | | RUSSIAVILLE | IN | 46979-9799 |
| DEWITT, DALE I | PO BOX 981 | | | | ROCKWOOD | TN | 37854-0981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWITT, DALE W | 836 ASH ST | | | | SAGINAW | MI | 48602-5729 |
| DEWITT, DANIEL J | RR BOX 305B | | | | DUNKIRK | IN | 47336 |
| DEWITT, DAVID V | 228 VIOLA AVE | | | | HUBBARD | OH | 44425 |
| DEWITT, DAWN M | S5642 N HARRISON HOLLOW RD | | | | VIROQUA | WI | 54665-7144 |
| DEWITT, DAWN M | S5642 NORTH HARRISON HOLLOW RD | | | | VIROQUA | WI | 54665-7144 |
| DEWITT, DION G | 229 LUTHERAN DR | | | | EATON | OH | 45320-1619 |
| DEWITT, DONA M | 1281 LAMPLIGHTER DR NW | | | | PALM BAY | FL | 32907-8008 |
| DEWITT, DONALD W | 3140 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2236 |
| DEWITT, DOUGLAS J | 4713 HIGHVIEW CR | | | | MILTON | WI | 53563-8521 |
| DEWITT, EDGAR W | 16033 DEBBIE LN | | | | SOUTH HOLLAND | IL | 60473-1734 |
| DEWITT, EDWARD K | 802 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1354 |
| DEWITT, EDWIN V | 12680 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| DEWITT, ELWOOD W | 9530 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9778 |
| DEWITT, FRED L | 8057 W 400 N | | | | SHARPSVILLE | IN | 46068-9216 |
| DEWITT, GERALDINE A | 100 N FRANKLIN ST  APT 215 | | | | JANESVILLE | WI | 53548-2963 |
| DEWITT, GERALDINE A | 100 N FRANKLIN ST APT 915 | | | | JANESVILLE | WI | 53548-2963 |
| DEWITT, GREGORY O | 10710 JASPER RD | | | | CLEVELAND | OH | 44111-5346 |
| DEWITT, HARVEY D | 2550 RANCHLAND DR SW | | | | BYRON CENTER | MI | 49315-9743 |
| DEWITT, HELEN R | 2033 BUTTERFLY LN APT 510 | | | | NAPERVILLE | IL | 60563-4195 |
| DEWITT, IMOGENE | P.O. BOX 602 | | | | GALVESTON | IN | 46932-0602 |
| DEWITT, IMOGENE | PO BOX 602 | | | | GALVESTON | IN | 46932-0602 |
| DEWITT, JACKIE L | 11382 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| DEWITT, JAMES H | 3206 E IMPERIAL LN | | | | MUNCIE | IN | 47302-7512 |
| DEWITT, JAMES L | 8816 W 250 S | | | | RUSSIAVILLE | IN | 46979-9799 |
| DEWITT, JAMES R | 2107 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-2025 |
| DEWITT, JANIS C | 16217 SILVERCREST DR | | | | FENTON | MI | 48430-9155 |
| DEWITT, JERRY S | 210 WASHINGTON ST | | | | BRYAN | OH | 43506-9374 |
| DEWITT, JERRY SAMUEL | 210 WASHINGTON ST | | | | BRYAN | OH | 43506-9374 |
| DEWITT, JOHN E | 38 MASSACHUSETTS AVE | | | | BRAINTREE | MA | 02184-7902 |
| DEWITT, JOHN E | 736 HICKORY PINE DR | | | | WHITELAND | IN | 46184 |
| DEWITT, JOHN T | 1111 S FULLHART DR | | | | MUNCIE | IN | 47302-2768 |
| DEWITT, JOHN THOMAS | 1111 S FULLHART DR | | | | MUNCIE | IN | 47302-2768 |
| DEWITT, JORDEN K | 802 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1354 |
| DEWITT, KATHRYN M | 7255 RAVENNA RD | | | | COOPERSVILLE | MI | 49404 |
| DEWITT, LARRY E | PO BOX 981 | | | | ROCKWOOD | TN | 37854-0981 |
| DEWITT, LARRY R | 308 SHADOW RIDGE LN | | | | RED OAK | TX | 75154-5028 |
| DEWITT, LATRICE L | 3325 ARLENE AVE | | | | DAYTON | OH | 45406-1308 |
| DEWITT, LEALON G | 80A S MOUNT OLIVE RD | | | | VILONIA | AR | 72173-8005 |
| DEWITT, LEE F | 4029 CLAIRMONT ST | | | | FLINT | MI | 48532 |
| DEWITT, LINDA | 990 DEDMON RD | | | | CAMDEN | TN | 38320-7131 |
| DEWITT, LOU A | 1932 OVERLOOK RIDGE DR | | | | KELLER | TX | 76240-6809 |
| DEWITT, LOU A | 1932 OVERLOOK RIDGE DR | | | | KELLER | TX | 76248-6809 |
| DEWITT, LOUIS E | 38 ANNETTE DR | | | | MELBOURNE | FL | 32904-1988 |
| DEWITT, MABLE | 465 BROWN HOLLOW LN | | | | WAVERLY | TN | 37185-3003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWITT, MARGUERITE I | 10888 ASPEN TRAIL | | | | ZEELAND | MI | 49464 |
| DEWITT, MARGUERITE I | 10888 ASPEN TRL | | | | ZEELAND | MI | 49464-6816 |
| DEWITT, MARTHA E | 3893 E 650 N | | | | WINDFALL | IN | 46076-9246 |
| DEWITT, MARTHA E | 3893 E. 650 N. | | | | WINDFALL | IN | 46076-9246 |
| DEWITT, MARVIN D | 9761 REESE RD | | | | BIRCH RUN | MI | 48415-9606 |
| DEWITT, MARY | 208 PENDLETON RD | | | | CLEMSON | SC | 29631-2207 |
| DEWITT, MARYETTA | 1242 LESLIE | | | | LANSING | MI | 48912-2512 |
| DEWITT, MARYETTA | 1242 LESLIE ST | | | | LANSING | MI | 48912-2512 |
| DEWITT, MATTHEW J | 2329 FAWN LN | | | | JANESVILLE | WI | 53548-8538 |
| DEWITT, MICHAEL F | 9312 W 700 S | | | | PENDLETON | IN | 46064-9738 |
| DEWITT, MICHAEL M | 9312 W 700 S | | | | PENDLETON | IN | 46064-9738 |
| DEWITT, MYROLD L | 3193 ELNOR DR | | | | GLADWIN | MI | 48624-8366 |
| DEWITT, ORPHA | 1111 S FULLHART DR | | | | MUNCIE | IN | 47302-2768 |
| DEWITT, PAUL | 3156 VINEYARD LN | | | | FLUSHING | MI | 48433-2483 |
| DEWITT, PAUL V | 8827 JUSTONIAN WAY | | | | DIMONDALE | MI | 48821-9581 |
| DEWITT, PAUL VALET | 8827 JUSTONIAN WAY | | | | DIMONDALE | MI | 48821-9581 |
| DEWITT, PAUL W | 5546 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3340 |
| DEWITT, PAULINE L | 1332 JEROME AVE | | | | JANESVILLE | WI | 53546-2507 |
| DEWITT, RALPH C | 3362 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4897 |
| DEWITT, RALPH F | 196 E HOLTZMULLER RD | | | | W MANCHESTER | OH | 45382-9704 |
| DEWITT, RALPH F | 196 E HOLTZMULLER RD | | | | WEST MANCHESTER | OH | 45382-9704 |
| DEWITT, REBECCA J | 1114 SUGARTREE DR S | | | | LAKELAND | FL | 33813 |
| DEWITT, RICHARD L | 8921 FERNDALE LN | | | | SHREVEPORT | LA | 71118-2714 |
| DEWITT, ROBERT J | 609 ALLES DR SW | | | | BYRON CENTER | MI | 49315-8655 |
| DEWITT, ROBERT W | 6427 SUNLAND DR | | | | FORT WAYNE | IN | 46815-5441 |
| DEWITT, ROGER D | 103 S COVENTRY DR | | | | ANDERSON | IN | 46012-3262 |
| DEWITT, RONNIE R | 705 WEST ALTO ROAD | | | | KOKOMO | IN | 46902-4963 |
| DEWITT, SANDRA K | 3417 POND RIDGE DR | | | | HOLLY | MI | 48442-1184 |
| DEWITT, SARAH A | 311 CHASE ST TERRA VIEW #2 | | | | VIROQUA | WI | 54665 |
| DEWITT, SARALYN BARBARA | 9312 W 700 S | | | | PENDLETON | IN | 46064-9738 |
| DEWITT, SHARON F | 700 E LINTON AVE APT 16 | | | | VIROQUA | WI | 54665-1269 |
| DEWITT, SUZANNE KELLY | 2550 RANCHLAND DR SW | | | | BYRON CENTER | MI | 49315-9743 |
| DEWITT, TED J | 5819 STATE HIGHWAY M95 | | | | REPUBLIC | MI | 49879-9137 |
| DEWITT, TERRY L | S5642 N HARRISON HOLLOW RD | | | | VIROQUA | WI | 54665-7144 |
| DEWITT, TERRY L | S5642 NORTH HARRISON HOLLOW RD | | | | VIROQUA | WI | 54665-7144 |
| DEWITT, THEODORE J | 5819 STATE HWY M95 | | | | REPUBLIC | MI | 49879 |
| DEWITT, VAN A | 2000 GREENFIELD AVE SW | | | | WYOMING | MI | 49519-1610 |
| DEWITT, VIVIAN E | 11197 BORDEN RD BOX 219 | | | | HUBBARDSTON | MI | 48845 |
| DEWITT, WALTER R | 15029 N WIMPY JONES RD | | | | GARFIELD | AR | 72732-8726 |
| DEWITT, WENDEL O | 2505 S 500 E | | | | GREENFIELD | IN | 46140-9715 |
| DEWITT, WENDELL L | 2577 E 550 S | | | | ANDERSON | IN | 46017-9503 |
| DEWITT, WILLIAM C | 10888 ASPEN TRL | | | | ZEELAND | MI | 49464-5816 |
| DEWITT, WILLIAM E | 6948 S 50 W | | | | PENDLETON | IN | 46064-9092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWITT, WILLIAM G | 3030 WEST MAINE STREET | | | | CALEDONIA | NY | 14423 |
| DEWITT, WILLIAM N | 14117 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| DEWITT-OPETT, ROSE M | 136 FAIRCREST RD | | | | ROCHESTER | NY | 14623-4112 |
| DEWITT'S REPRODUCTIONS INC. | THOMAS DEWITT | 1275 GRAND OAKS DR | | | HOWELL | MI | 48843-8578 |
| DEWITTE, BRIDGET ANN | 49861 HIDDEN VALLEY DR | | | | MACOMB | MI | 48044-6124 |
| DEWITTE, DANIEL B | 2105 SANDHILL FARM LN | | | | LAPEER | MI | 48446-9748 |
| DEWITTE, J S | 7377 AQUA ISLE DR | | | | CLAY | MI | 48001-4203 |
| DEWITTE, J STEPHEN | 7377 AQUA ISLE DR | | | | CLAY | MI | 48001-4203 |
| DEWITTE, MARCEL J | 131 CHERRYL LN | | | | ALGONAC | MI | 48001-1100 |
| DEWITTE, MARIE | 31177 WOODVIEW DR | | | | CHESTERFIELD | MI | 48047-5919 |
| DEWITZ, DENNIS E | 5725 CLIMBING WAY CT | | | | SYLVANIA | OH | 43560-6103 |
| DEWITZ, DENNIS EDGAR | 5725 CLIMBING WAY CT | | | | SYLVANIA | OH | 43560-6103 |
| DEWITZ, MATTHEW D | 10119 SADDLE BRIDGE DR N | | | | WHITEHOUSE | OH | 43571-9306 |
| DEWLEY, IRENE M | PO BOX 43 | | | | SINCLAIR | ME | 04779-0043 |
| DEWLEY, LESTER G | 10648 COUNTY LINE RD | | | | BYRON | MI | 48418-9159 |
| DEWLEY, LESTER GORDON | 10648 COUNTY LINE RD | | | | BYRON | MI | 48418-9159 |
| DEWLEY, RALPH B | 111 SPRUCE AVE | | | | GREER | SC | 29651-4441 |
| DEWLEY, REGINALD H | PO BOX 43 | | | | SINCLAIR | ME | 04779-0043 |
| DEWLING, DIANE D | 618 GAMBER LN | | | | LINDEN | MI | 48451-9753 |
| DEWOLF TRANSPORTATION SERVICES | PO BOX 20025 | | | WALLACEBURG ON N8A 5G1 CANADA | | | |
| DEWOLF, DALE | 6731 W 138TH TER APT 1624 | | | | OVERLAND PARK | KS | 66223-7855 |
| DEWOLF, HARRY L | 6256 S.R.19, RT.2 | | | | MOUNT GILEAD | OH | 43338 |
| DEWOLF, JANELLE A | 13081 CALLAWAY CT | | | | FISHERS | IN | 46037-8153 |
| DEWOLF, LYNN A | 12081 W REID RD | | | | DURAND | MI | 48429-9302 |
| DEWOLFE MUSIC LIBRARY | 25 WEST 45TH STREET | SUITE 801 | | | NEW YORK | NY | 10036 |
| DEWOLFE MUSIC LIBRARY | 25 WEST 45TH STREET, SUITE 801 | | | | NEW YORK | NY | 10036 |
| DEWOLFE MUSIC/NY | 25 WEST 45TH STREET | SUITE 801 | | | NEW YORK | NY | 10036 |
| DEWOLFF BOBERG & ASSOCS | ATTN ROY STRICKLAND CPA CFE | STE 500 | 12750 MERIT DRIVE | | DALLAS | TX | 75251-1266 |
| DEWON COLLINS | 4137 VALLEY CREEK | | | | BURTON | MI | 48519-2834 |
| DEWS JR, JAMES H | 8429 PINE RD | | | | CINCINNATI | OH | 45236-1947 |
| DEWS JR, JIM H | 8925 FRIENDSWOOD DR | | | | FORT WORTH | TX | 76123-2721 |
| DEWS, BEVERLY M | 8925 FRIENDSWOOD DR | | | | FORT WORTH | TX | 76123-2721 |
| DEWS, ELLIS D | 7952 HOY CT | | | | CINCINNATI | OH | 45231-3315 |
| DEWS, GATHEN W | 417 N MECHANIC ST | | | | LEBANON | OH | 45036-1831 |
| DEWS, JUDY | 417 N MECHANIC ST | | | | LEBANON | OH | 45036-1831 |
| DEWS, MARJORIE A | 11502 LAKE SHORE DR | | | | LAKEVIEW | MI | 48850-9708 |
| DEWS, MARJORIE A | 11502 LAKESHORE DR | | | | LAKEVIEW | MI | 48850-9708 |
| DEWS, MARY L | 6314 GRACELAND | | | | CINCINNATI | OH | 45237-4808 |
| DEWS, MARY L | 6314 GRACELAND AVE | | | | CINCINNATI | OH | 45237-4808 |
| DEWS, RALPH M | 4709 W KENN DR | | | | MUNCIE | IN | 47302-8885 |
| DEWS, WILLIE L | 4073 S LISBON WAY | | | | AURORA | CO | 80013-6037 |
| DEWSBURY, SHERIDAN G | PO BOX 114 | 1018 W WALNUT ST | | | SUMMITVILLE | IN | 46070-0114 |
| DEWSNAP CAROL | 2517 DUNKSFERRY RD APT M201 | | | | BENSALEM | PA | 19020-2751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEWSNAP, HOWARD M | PO BOX 125 | | | | ELK GROVE | CA | 95759-0125 |
| DEWUAN J NUNNERY | 978 DEWEY ST | | | | PONTIAC | MI | 48340-2634 |
| DEWYER, DALE W | 13343 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| DEWYER, DALE WILLIAM | 13343 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| DEWYS, WILLIAM D | 2297 LONDON BRIDGE | BLDG. G UNIT 26 | | | ROCHESTER HILLS | MI | 48307 |
| DEWYSE JR, MICHAEL J | 4524 CARPENTER RD | | | | DEFIANCE | OH | 43512-9698 |
| DEWYSE, ADAM J | 716 UNION STATION DR | | | | FORT WAYNE | IN | 46814-8968 |
| DEWYSE, DANIEL A | 8770 N LAUREL AVE | APT 2105 | | | KANSAS CITY | MO | 64157-7987 |
| DEWYSE, DANIEL ANTHONY | 8770 N LAUREL AVE | APT 2105 | | | KANSAS CITY | MO | 64157-7987 |
| DEWYSE, EDWARD A | 61 BUNNY TRL | | | | SAGINAW | MI | 48638-8302 |
| DEWYSE, GERALD L | 519 VENETIAN CT | | | | BAY CITY | MI | 48708-6965 |
| DEWYSE, JAMES A | 843 S GREEN RD | | | | BAY CITY | MI | 48708-9622 |
| DEWYSE, JOHN P | 605 ELM ST | | | | BAY CITY | MI | 48706-3982 |
| DEWYSE, MICHAEL J | 2570 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7527 |
| DEWYSE, ROY G | 2920 N FRASER RD | | | | PINCONNING | MI | 48650-9429 |
| DEWYSE, TIMOTHY T | 716 UNION STATION DR | | | | FORT WAYNE | IN | 46814-8968 |
| DEWYSE, TIMOTHY THOMAS | 716 UNION STATION DR | | | | FORT WAYNE | IN | 46814-8968 |
| DEWYSE, WILLIAM J | 545 EASTLAND CT | | | | BAY CITY | MI | 48708-6986 |
| DEX DESIGN ASSOC INC | 41 BURROUGHS ST | | | | DETROIT | MI | 48202-3459 |
| DEX TECH | 2958 BAY RD | | | | SAGINAW | MI | 48603-3302 |
| DEX, JIM J | 51076 FORSTER LN | | | | SHELBY TOWNSHIP | MI | 48316-3869 |
| DEX, STEPHEN W | 2770 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1359 |
| DEXEL, JAMES J | 5340 POTTER RD | | | | BURTON | MI | 48509-1345 |
| DEXEL, MARK S | 4358 LIPPINCOTT BLVD # 2 | | | | BURTON | MI | 48519-1160 |
| DEXEL, RICHARD & KAY | 4519 MILTON | | | | FLINT | MI | 48557-0001 |
| DEXHEIMER, MARK C | 5240 KENNEDY CRES | | | | SANBORN | NY | 14132-9462 |
| DEXIA PRIVATEBANK SCHWEIZ LTD | BEETHOVENSTRASSE 48 | PO BOX 2192 | | CH 8022 ZURICH, SWITZERLAND | | | |
| DEXIA PRIVATEBANK SCHWEIZ LTD. | BEETHOVENSTRASSE 48 | PO BOX 2192 | | CH 8022 ZURICH SWITZERLAND | | | |
| DEXIMA INDUSTRIEGUETER HANDELS | SCHILLERSTRASSE 30 | | | DREIEICH HE 63303 GERMANY | | | |
| DEXIMA INDUSTRIEGUETER HANDELSGMBH | SCHILLER STR 30 | | | DREIEICH D-63303 GERMANY | | | |
| DEXTER A BRITTON-GRANT & | CAROL A BRITTON-GRANT JTTEN | 131 GREEN STREET | | | SOMERSET | NJ | 08873-2151 |
| DEXTER ARNOLD | PO BOX 71 | | | | HOCKESSIN | DE | 19707-0071 |
| DEXTER B JAMES | 70 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3537 |
| DEXTER BAILEY | 1701 KENNEDY RD | | | | SAINT HELEN | MI | 48656-9727 |
| DEXTER BERRYMAN | 925 COUNTY ROAD 148 | | | | TOWN CREEK | AL | 35672-5315 |
| DEXTER BOGGS | 116 MISTLETOE RD | | | | NILES | OH | 44446-2108 |
| DEXTER BOLTON | 712 FOX ST | | | | SANDUSKY | OH | 44870-3244 |
| DEXTER BOONE | 248 KINGS BOROUGH RD | | | | FITZGERALD | GA | 31750-8900 |
| DEXTER BRITTIAN | 7915 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9558 |
| DEXTER BROWN | 4711 BOULDER HWY | | | | LAS VEGAS | NV | 89121-3023 |
| DEXTER C WILLIAMS | 213 LOVETT ST | | | | CLINTON | MS | 39056-3029 |
| DEXTER CARTER | 19 BELLMANN ESTATES CT | | | | FLORISSANT | MO | 63034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEXTER CHAPMAN | 313 BLAIR ST | | | | LESLIE | MI | 49251-9461 |
| DEXTER D GEIGER | 1546  MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| DEXTER DAROLD | 4084 BENNETT LAKE RD | | | | FENTON | MI | 48430-8709 |
| DEXTER DICKSON | 1847 CLERMONT AVE NE | | | | WARREN | OH | 44483-3521 |
| DEXTER DIXON | 18939 WOODINGHAM DR | | | | DETROIT | MI | 48221-2159 |
| DEXTER ELLISON | PO BOX 244 | | | | CLIO | MI | 48420-0244 |
| DEXTER ENTERPRISES INC | 2674 RIATA COURT | | | | SANTA ROSA VA | CA | 93012-9337 |
| DEXTER EVANS | 17217 CLOVERLEAF RD | | | | HAGERSTOWN | MD | 21740-7614 |
| DEXTER F JEWELL | 11213 EAGLEBEND DR. | | | | HUDSON | FL | 34667 |
| DEXTER FRANKLIN | 724 N ELM ST | | | | FAIRMOUNT | IN | 46928-1426 |
| DEXTER GEAR/PLYMOUTH | 15111 KEEL ST | | | | PLYMOUTH | MI | 48170-6003 |
| DEXTER GEIGER | 1546 MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| DEXTER GRIBBLE | 4 SANDHURST ST | | | | MACHESTER | NJ | 08759-6608 |
| DEXTER HARNEY | 1101 OAK VALLEY DR | | | | PONTIAC | MI | 48341-2358 |
| DEXTER HARRIS | 4706 PARKMAN RD NW | | | | WARREN | OH | 44481-9138 |
| DEXTER HOLIDAY | 2725 LARRY TIM DR | | | | SAGINAW | MI | 48601-5615 |
| DEXTER HOWARD | 950 PAINTERSVILLE NEW JASP RD | | | | XENIA | OH | 45385-8403 |
| DEXTER HUDSON | 1465 TURTLE CT | | | | GRAND BLANC | MI | 48439-7242 |
| DEXTER HUNT | 109 RICHLAND AVE | | | | SMYRNA | TN | 37167-2928 |
| DEXTER I I, BRUCE E | PO BOX 274 | | | | CLARKSTON | MI | 48347-0274 |
| DEXTER JAMES | 70 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3537 |
| DEXTER JARRETT | 310 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2434 |
| DEXTER JEFF | 8520 WOODRIDGE DR | | | | DAVISON | MI | 48423-8394 |
| DEXTER JEWELL | 11213 EAGLE BEND DR | | | | HUDSON | FL | 34667-5510 |
| DEXTER JOHNSON | 622 NAKOMA DR | | | | JACKSON | MS | 39206-3354 |
| DEXTER L DICKSON | 1847 CLERMONT AVE NE | | | | WARREN | OH | 44483 |
| DEXTER L LEWIS | 7600  HEMPLE ROAD | | | | DAYTON | OH | 45418-1232 |
| DEXTER LOWE | 37204 CLUBHOUSE DR | | | | STERLING HEIGHTS | MI | 48312-2240 |
| DEXTER M NADOLSKI | 141 COX AVE | | | | HARROGATE | TN | 37752-7220 |
| DEXTER NADOLSKI | 141 COX AVE | | | | HARROGATE | TN | 37752-7220 |
| DEXTER O TAYLOR DORSETT | 8435 DERSAM ST | | | | PITTSBURGH | PA | 15235-1039 |
| DEXTER OLSEN | 7090 SOUTH M52 | | | | OWOSSO | MI | 48867 |
| DEXTER PIERCE | 15703 MUIRLAND ST | | | | DETROIT | MI | 48238-1429 |
| DEXTER R HARRIS | 4706 PARKMAN RD NW | | | | WARREN | OH | 44481 |
| DEXTER RITCHIE | 744 STATE ROUTE 551 | | | | WAVERLY | OH | 45690-9699 |
| DEXTER ROACH | 1205 HACKWORTH ST | | | | ROANOKE | TX | 76262-6420 |
| DEXTER ST/ANN ARBOR | 1013 THORREZ RD | | | | JACKSON | MI | 49201-8903 |
| DEXTER STAMPING CO | ANGELICA LOSEY X108 | 69 ENTERPRISE DR | | | ANN ARBOR | MI | 48103-9503 |
| DEXTER STAMPING CO | ANGELICA LOSEY X108 | 69 ENTERPRISE DRIVE | | | BLUFFTON | IN | 46714 |
| DEXTER STAMPING COMPANY | ANGELICA LOSEY X108 | 69 ENTERPRISE DR | | | ANN ARBOR | MI | 48103-9503 |
| DEXTER TAYLOR DORSETT | 8435 DERSAM ST | | | | PITTSBURGH | PA | 15235-1039 |
| DEXTER VILLAGE TREASURER | 8140 MAIN ST | | | | DEXTER | MI | 48130-1044 |
| DEXTER WILSON | PO BOX 744 | | | | PRUDENVILLE | MI | 48651-0744 |
| DEXTER, ALFRED J | 11482 LOVE HWY | | | | BELLEVUE | MI | 49021-9307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEXTER, AURELIA J | 11148 SATTERLEE RD | | | | LAKEVIEW | MI | 48850 |
| DEXTER, BERTHA M | 5831 OVERBROOKE RD | | | | CENTERVILLE | OH | 45440-2333 |
| DEXTER, CARL D | 392 JOWERS RD | | | | MARTIN | TN | 38237-2551 |
| DEXTER, CHRISTINA M | 3476 E ATHERTON RD | | | | BURTON | MI | 48529-1010 |
| DEXTER, DANIEL L | 2172 VANDERKARR RD | | | | OWOSSO | MI | 48867 |
| DEXTER, DANIEL LEE | 2172 VANDERKARR RD | | | | OWOSSO | MI | 48867 |
| DEXTER, DAROLD G | 4084 BENNETT LAKE RD | | | | FENTON | MI | 48430-8709 |
| DEXTER, EILEEN M | 14510 250TH ST | | | | ELDRIDGE | IA | 52748-9484 |
| DEXTER, ELENA | 19031 SUPERIOR ST | | | | NORTHRIDGE | CA | 91324-1846 |
| DEXTER, ELIZABETH A | 17 LLANFAIR RD APT 213 | | | | ARDMORE | PA | 19003-3330 |
| DEXTER, ERIKA L | 920 S WASHINGTON AVE APT 8F | | | | LANSING | MI | 48910 |
| DEXTER, ERIKA LYNN | APT 8F | 920 SOUTH WASHINGTON AVENUE | | | LANSING | MI | 48910-1664 |
| DEXTER, GEORGE K | 79 IRIS AVE | | | | SAN FRANCISCO | CA | 94118-2726 |
| DEXTER, GERALD L | 6111 SCOTCH BLUE ST | | | | JACKSON | MI | 49201-9370 |
| DEXTER, HAROLD C | 8501 GREENWOOD RD | | | | JACKSON | MI | 49201-9699 |
| DEXTER, HAROLD G | N-7145 US 23 | | | | FENTON | MI | 48430 |
| DEXTER, HOLLIS E | 8156 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9677 |
| DEXTER, HUGH G | 21 ROCKLEIGH DR | | | | CHEEKTOWAGA | NY | 14225-2539 |
| DEXTER, JAMES H | 3536 E ROBIN LN | | | | KINGMAN | AZ | 86409-2872 |
| DEXTER, JAMES M | 2365 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2555 |
| DEXTER, JEFFREY B | 8520 WOODRIDGE DR | | | | DAVISON | MI | 48423-8394 |
| DEXTER, JEFFREY BERT | 8520 WOODRIDGE DR | | | | DAVISON | MI | 48423-8394 |
| DEXTER, JESSICA K | 5185 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9668 |
| DEXTER, JIMMIE A | 4141 SAGATOO RD | | | | STANDISH | MI | 48658-9453 |
| DEXTER, KALEN D | 5185 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9668 |
| DEXTER, LARRY K | 7130 HARTEL RD | | | | POTTERVILLE | MI | 48876-8802 |
| DEXTER, LYNDON N | 2970 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9597 |
| DEXTER, MARK | 103 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8875 |
| DEXTER, MARTHA S | 305 WARREN ST | | | | CHARLOTTE | MI | 48813-1966 |
| DEXTER, MARVIN | 2021 HOLCOMB ST | | | | SAGINAW | MI | 48602-2728 |
| DEXTER, MYLES D | 794 PANORAMA DR | | | | MILFORD | MI | 48381-1552 |
| DEXTER, PAUL D | PO BOX 312 | 5031 KINNEVILLE RD | | | ONONDAGA | MI | 49264-0312 |
| DEXTER, RALPH E | 1404 STATE ROUTE 2270 E | | | | BELTON | KY | 42324-3250 |
| DEXTER, RANDALL A | 254 RIVER DR | | | | MASSENA | NY | 13662-4106 |
| DEXTER, RAYMOND J | 254  RIVER DR | | | | MASSENA | NY | 13662-4106 |
| DEXTER, ROBERT E | 4825 LOWCROFT AVE | | | | LANSING | MI | 48910-5358 |
| DEXTER, ROBERT I | 4704 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5755 |
| DEXTER, RONALD L | 11201 LAHRING RD | | | | GAINES | MI | 48436-9748 |
| DEXTER, RONALD L | 11407 SHERIDAN RD | | | | GAINES | MI | 48436-8908 |
| DEXTER, STERLE W | 6 E EVERGREEN LN | | | | MILTON | WI | 53563-1672 |
| DEXTER, TIMOTHY J | 2543 WOODBLUFF LN | | | | DAYTON | OH | 45458-9547 |
| DEXTER, WALTER L | 869 BROOKDALE ST | | | | MASON | MI | 48854-2026 |
| DEXTER, WARREN B | 19031 SUPERIOR ST | | | | NORTHRIDGE | CA | 91324-1846 |
| DEXTERHOUSE, MARILYN J | 606 BAYBERRY POINTE DR NW APT B | | | | GRAND RAPIDS | MI | 49534-8019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEXTERHOUSE, MARILYN J | 606B BAYBERRY POINTE DRIVE NW | | | | GRAND RAPIDS | MI | 49534 |
| DEY CHEVROLET, INC. | 15 MEADOW ST | | | | CLINTON | NY | 13323-1617 |
| DEY CHEVROLET, INC. | GEORGE GRAZIADEI | 15 MEADOW ST | | | CLINTON | NY | 13323-1617 |
| DEY JR, CLAYTON L | 1254 PACELLI ST | | | | SAGINAW | MI | 48638-6553 |
| DEY LAWRENCE (167918) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| DEY, FLORENCE E. | 715 MCDOUGAL DR | | | | WATERFORD | MI | 48327-3054 |
| DEY, GEORGE R | 3740 AQUA DR | | | | LAKE HAVASU CITY | AZ | 86406-6471 |
| DEY, INDRANI D | 27369 245TH AVE SE | | | | MAPLE VALLEY | WA | 98038-2000 |
| DEY, JOHN P | 7200 RONALD DR | | | | SAGINAW | MI | 48609-6923 |
| DEY, LAWRENCE | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| DEY, LONNIE M | 1522 PICKETT RD | | | | LUTHERVILLE | MD | 21093-5820 |
| DEY, MARILYN G | 428 W HICKORY ST | | | | E ROCHESTER | NY | 14445-2110 |
| DEY, MARION O | 1421 RIDGEWOOD CIR | | | | LILLIAN | AL | 36549-5342 |
| DEY, RALPH A | 403 WEISS ST | | | | SAGINAW | MI | 48604-2450 |
| DEY, RALPH A | 403 WEISS STREET | | | | SAGINAW | MI | 48604-2450 |
| DEY, ROBERT D | 8600 SCHOLAR LN APT 2016 | | | | LAS VEGAS | NV | 89128-8489 |
| DEY, ROBERT T | 815 JOSLYN RD | | | | ORION | MI | 48362-2124 |
| DEY, THEDA I | 4365 LETART AVE | | | | WATERFORD | MI | 48329-1938 |
| DEY, TIMOTHY A | 6028 THISTLE DR | | | | SAGINAW | MI | 48638-4368 |
| DEYAGER, JOHN E | 116 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| DEYAKA K WEATHERSPOON | 550 KENNEDY AVE | | | | YPSILANTI | MI | 48198-6107 |
| DEYANIRA DUNHAM | P.O BOX 859-3000 | | | HEREDIA COSTA RICA | | | |
| DEYARMIN, DEAN D | 7882 FITCH RD | | | | OLMSTED FALLS | OH | 44138-1434 |
| DEYARMOND, JOHN W | 2119 S RUNDLE AVE | | | | LANSING | MI | 48910-2740 |
| DEYEAR, LLOYD R | 3908 DENHAM WAY | | | | PLANO | TX | 75023-3751 |
| DEYER, DOROTHY M | 436 E SAINT MARY ST | | | | MILTON | WI | 53563-1751 |
| DEYER, EILEEN R | 7418 COUNTRY HILL DR | | | | FORT WAYNE | IN | 46835-9458 |
| DEYER, KEITH W | 1283 BUCKINGHAM AVE | | | | BIRMINGHAM | MI | 48009-5880 |
| DEYER, LESLIE A | 3825 BURKOFF DR | | | | TROY | MI | 48084-1471 |
| DEYER, PETE T | 7418 COUNTRY HILL DR | | | | FORT WAYNE | IN | 46835-9458 |
| DEYERMOND, JOEL | LIBLANG & ASSOCIATES | 165 N OLD WOODWARD AVE | | | BIRMINGHAM | MI | 48009-3372 |
| DEYETTE, EDWARD G | 4832 DEL CREST DR | | | | DEL CITY | OK | 73115-3922 |
| DEYO SERRELS | 5144 TOKAY DR | | | | FLINT | MI | 48507-2917 |
| DEYO, ALLAN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEYO, BUDD F | 105 E RICHMOND RD | | | | EAST SYRACUSE | NY | 13057-9579 |
| DEYO, ELLIOTT D | 9068 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9568 |
| DEYO, LEO A | 349 MARLBORO ST | | | | KEENE | NH | 03431-4128 |
| DEYO, PAUL R | 5597 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| DEYO, ROGER E | 413 ECHO CT APT F | | | | PORTAGE | MI | 49002-2949 |
| DEYOE, DARWIN L | 6043 MINERVA STREET | | | | ZEPHYRHILLS | FL | 33542-3279 |
| DEYOE, LILLY | 3774 VINEYARD VILLAGE DR #28 | | | | PORT CLINTON | OH | 43452 |
| DEYOE, RICHARD J | PO BOX 39 | | | | LAKE CITY | MI | 49651-0039 |
| DEYOE, RUTH N | 13095 TUCKER DR | | | | DEWITT | MI | 48820-8398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEYONKER, PHILOMENA | 20437 EDMUNTON ST | | | | SAINT CLAIR SHORES | MI | 48080-3752 |
| DEYORIO, STEVEN F | 17 HOLBROOK AVE | | | | N ATTLEBORO | MA | 02760-2326 |
| DEYOUNG I I I, WILLIAM A | 7393 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8847 |
| DEYOUNG III, WILLIAM ANTHONY | 7393 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8847 |
| DEYOUNG IV, WILLIAM A | 9005 HILTON DR | | | | SHREVEPORT | LA | 71118-2403 |
| DEYOUNG JR, LLOYD J | 432 NETHERFIELD ST NW | | | | COMSTOCK PARK | MI | 49321-9367 |
| DEYOUNG, ANGELINA | | | | | | | |
| DEYOUNG, AUDRA STAFFORD | 11617 WHEAT RIDGE ROAD | | | | CHARLOTTE | NC | 28277-3633 |
| DEYOUNG, BRENDA B | 9005 HILTON DR | | | | SHREVEPORT | LA | 71118-2403 |
| DEYOUNG, CHARLES H | 20450 SEDALIA RD | | | | WAYNESVILLE | MO | 65583-3184 |
| DEYOUNG, DARREN H | 11617 WHEAT RIDGE RD | | | | CHARLOTTE | NC | 28277-3633 |
| DEYOUNG, DONALD R | 8184 E CHESTER AVE SW | | | | BYRON CENTER | MI | 49315-9328 |
| DEYOUNG, DONALD ROY | 8184 E CHESTER AVE SW | | | | BYRON CENTER | MI | 49315-9328 |
| DEYOUNG, DOROTHY R | 3569 VINEYARD AVE NE | | | | GRAND RAPIDS | MI | 49525-2834 |
| DEYOUNG, DOUGLAS S | 1495 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-7600 |
| DEYOUNG, DUANE S | 16927 LAKE RD | | | | SPRING LAKE | MI | 49456-1227 |
| DEYOUNG, GLADYS M | 10010 CROSSROAD COURT | APT 215 | | | CALEDONIA | MI | 49316 |
| DEYOUNG, HENRY D | 22720 VISTAWOOD WAY | | | | BOCA RATON | FL | 33428-5501 |
| DEYOUNG, JAMES L | 5242 CLOVER LN | | | | TOLEDO | OH | 43623-2253 |
| DEYOUNG, JAMES LEE | 5242 CLOVER LN | | | | TOLEDO | OH | 43623-2253 |
| DEYOUNG, JEROLD W | 1003 N SUNNYVALE LN UNIT G | | | | MADISON | WI | 53713-3354 |
| DEYOUNG, JOHN R | 3454 S MINER RD | | | | CRYSTAL | MI | 48818-9712 |
| DEYOUNG, MARK W | 1500 DEXTER DR SW | | | | BYRON CENTER | MI | 49315-9499 |
| DEYOUNG, MARTIN J | 9281 BAILEY DR NE | | | | ADA | MI | 49301-9755 |
| DEYOUNG, RANDALL R | 4232 MCCARTY LN RD | | | | LAFAYETTE | IN | 47905 |
| DEYOUNG, RANDY | | | | | | | |
| DEYOUNG, RICKY JOE | FEAZELL VIC LAW OFFICES OF | 6618 SITIO DEL RIO BLVD | STE C 101 | | AUSTIN | TX | 78730-1147 |
| DEYOUNG, ROBERT J | 1265 BEECHWOOD DR | | | | JENISON | MI | 49428-8320 |
| DEYOUNG, ROGER | | | | | | | |
| DEYOUNG, STEVE | | | | | | | |
| DEYOUNG, TRAVIS M | 9005 HILTON DR | | | | SHREVEPORT | LA | 71118-2403 |
| DEZA HATTER | 1853 W LAKE ST UNIT 2 | | | | CHICAGO | IL | 60612-2629 |
| DEZAN, LINO P | 9506 NE 141ST PL | | | | BOTHELL | WA | 98011-5138 |
| DEZARN, BILLY P | 20 GRAHAM DR | | | | SPRINGBORO | OH | 45066-1206 |
| DEZARN, DAVID G | 3446 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| DEZARN, MARJORIE L | 3446 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| DEZEE, JANET M | 3110 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| DEZEE, RACHEL L | 10921 NEW RD | | | | NORTH JACKSON | OH | 44451-9774 |
| DEZEE, ROBERT L | 4460 RICHMOND AVE | | | | NEWTON FALLS | OH | 44444-1483 |
| DEZEEUW, HOWARD J | 636 SKYVIEW DR | | | | MILTON | WI | 53563 |
| DEZELAH I I I, CHARLES L | 1150 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1908 |
| DEZELAN, HENRY M | 9636 SW 90TH ST | | | | OCALA | FL | 34481-7489 |
| DEZELAN, JAMES M | 14 BAY HILL CIR | | | | BROWNSBURG | IN | 46112-8251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEZELON, FLORENCE D | 9056 BOYER LN | | | | MENTOR | OH | 44060-7915 |
| DEZELON, JAMES R | 27601 MILLS AVE APT E | | | | EUCLID | OH | 44132-3075 |
| DEZELSKI, JOHN A | 37688 E MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8916 |
| DEZEN, ELIZABETH S | 97 KINGSBERRY DR APT D | | | | ROCHESTER | NY | 14626-2229 |
| DEZENZO, GRACE | 2498 UTICA WAY | | | | THE VILLAGES | FL | 32162-2621 |
| DEZERA, VERONICA | 100 PINE AV | | | | ST. CLAIRVILLE | OH | 43950 |
| DEZERN, GROVER J | 162 BANDIT LN | | | | ELKIN | NC | 28621-8100 |
| DEZESS JR, ARDEN E | 9252 EVEE RD | | | | CLARKSTON | MI | 48348-3010 |
| DEZESS SR, ARDEN E | 8997 WOODBURY RD R 4 | | | | LAINGSBURG | MI | 48848 |
| DEZESS, ALLEN R | 6388 E CUTLER RD | | | | EDMORE | MI | 48829-8704 |
| DEZESS, ANNY H | 5968 PARK LAKE RD | APT 211 | | | E.LANSING | MI | 48823-9204 |
| DEZESS, ANNY H | 5968 PARK LAKE RD APT 211 | | | | EAST LANSING | MI | 48823-9204 |
| DEZESS, ARLEN E | 8609 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8726 |
| DEZESS, LINDA S | 6388 E CUTLER RD | | | | EDMORE | MI | 48829-8704 |
| DEZESS, LLOYD D | 8643 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8726 |
| DEZESS, RODNEY L | 321 W OAKLAND AVE | | | | LANSING | MI | 48906-5106 |
| DEZEWIECKI, RALPH J | 2236 S REESE RD | | | | REESE | MI | 48757-9354 |
| DEZHANG SONG | 3677 SUMMIT RIDGE DR | | | | ROCHESTER HLS | MI | 48306-2965 |
| DEZIEL, MAURICE A | 280 BLACKSTONE ST | | | | BELLINGHAM | MA | 02019-1605 |
| DEZIEL, RONALD R | 301 WALNUT HILL RD | | | | WOONSOCKET | RI | 02895-2751 |
| DEZOMITS, JAMES E | 9765 ROSE ST | | | | TAYLOR | MI | 48180-3032 |
| DEZORT, ROBERT E | 23511 CONCORD DR | | | | WESTLAKE | OH | 44145-2721 |
| DEZORT, WILLIAM T | 345 POPLAR RUN RD | | | | NORMALVILLE | PA | 15469-1251 |
| DEZSO, JOHN G | 266 ASHWOOD DR | | | | ELYRIA | OH | 44035-4740 |
| DEZSO, LINDA L. | 40792 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7916 |
| DEZUBE MILLER LLC | 4400 W 109TH ST STE 300 | | | | OVERLAND PARK | KS | 66211-1319 |
| DEZUR, GARY R | 4396 MULBERRY LN | | | | GAYLORD | MI | 49735-8965 |
| DEZUR, VIVIAN | 4123 MEADOW WAY | | | | BLOOMFIELD HILLS | MI | 48301-1213 |
| DEZWAAN, EMMA L | 6146 WOODFIELD DR SE APT 3 | | | | GRAND RAPIDS | MI | 49548-8566 |
| DEZYDERIJANS J TUZAS | 206 PERRY ST | | | | SAGINAW | MI | 48602-1413 |
| DF AUTO SERVICE | 2505 S FEDERAL WAY STE 203 | | | | BOISE | ID | 83705-4415 |
| DFCU FINANCIAL | FOR DEPOSIT IN THE ACCOUNT OF | K ANDROSIAN | 400 TOWN CENTER | | DEARBORN | MI | 48126 |
| DFCU FINANCIAL | FOR DEPOSIT TO THE A/C OF | PO BOX 6048 | C ROUSTEMIS | | DEARBORN | MI | 48121-6048 |
| DFDS TRANSPORT US INC | 100 WALNUT AVE | | | | CLARK | NJ | 07066-1296 |
| DFR SOLUTIONS | 5110 ROANOKE PL STE 101 | | | | COLLEGE PARK | MD | 20740-4100 |
| DFS | MOLLY MONAGHAN | 11203 RANCH ROAD 2222 APT 301 | | | AUSTIN | TX | 78730-1012 |
| DFW COMMUNICATION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 226467 | | | DALLAS | TX | 75222-6467 |
| DFW COMMUNICATION INC | PO BOX 226467 | | | | DALLAS | TX | 75222-6467 |
| DFW COMMUNICATIONS INC | 2120 REGENCY DR | | | | IRVING | TX | 75062-4940 |
| DFW FRAME & ALIGNMENT | 320 W PIPELINE RD | | | | HURST | TX | 76053-5623 |
| DG EQUIPMENT CO INC | PO BOX 460 | | | | BROOKVILLE | OH | 45309-0460 |
| DG FASTCHANNEL INC | 750 W JOHN CARPENTER FWY STE 7 | | | | IRVING | TX | 75039 |
| DG FASTCHANNEL INC | 750 W JOHN CARPENTER FWY STE 700 | | | | IRVING | TX | 75039-2508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DG FASTCHANNEL INC | PO BOX 951392 | | | | DALLAS | TX | 75395-1392 |
| DG PONTIAC, INC. | 77 FOWLER ST | | | | PORT JERVIS | NY | 12771-2003 |
| DG PONTIAC, INC. | JOHN DI GIANTOMMASO | 77 FOWLER ST | | | PORT JERVIS | NY | 12771-2003 |
| DG TRIM PRODUCTS\DETROIT | GASKET FREUDENBERG NOK PARTNER | 11617 STATE STE 13 | | | MILAN | OH | 44846 |
| DGE INC | MONETREX INC | 2870 TECHNOLOGY DR | DEPT 77090 | | ROCHESTER HILLS | MI | 48309 |
| DGE INC/TROY | 2591 ELLIOTT DR | | | | TROY | MI | 48083-4605 |
| DGI SUPPLY | A DOALL COMPANY | 802 S BEIGER ST | | | MISHAWAKA | IN | 46544-3215 |
| DGN MARKETING SERVICES LTD | 1633 MEYERSIDE DR | | | MISSISSAUGA CANADA ON L5T 1B9 CANADA | | | |
| DGP INC | PO BOX 155 | | | | MARLETTE | MI | 48453-0155 |
| DH INSTRUMENTS INC | A FLUKE COMPANY | 4765 E BEAUTIFUL LN | | | PHOENIX | AZ | 85044-5318 |
| DH KOREA CO LTD | 12-3 SODONG-RI EUMBONG-MEYON | | | ASAN-SI KR 336-864 KOREA (REP) | | | |
| DH KOREA CO LTD | 12-3 SODONG-RI EUMBONG-MEYON KR | KONGJOO | | KOREA | | | |
| DHAENE, KEITH J | 13540 BENTON RD | | | | GRAND LEDGE | MI | 48837-9769 |
| DHAENE, WILLIAM O | 100 PORTER CT | | | | BOWLING GREEN | KY | 42103-8546 |
| DHAGMAR POKROPSKI | 4655 NORWOOD DR | | | | WILMINGTON | DE | 19803-4811 |
| DHAIF SALEH | 7417 KENTUCKY ST | | | | DEARBORN | MI | 48126 |
| DHAKE INDUSTRIES | 15169 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170-2548 |
| DHALIWAL, SHARDHA S | 54608 WHITBY WAY | | | | SHELBY TWP | MI | 48316-1201 |
| DHAMI, HARDEV S | 1710 RANDOLPH AVE | | | WINDSOR ON N9B2W1 CANADA | | | |
| DHAMI, HARDEV S | 1710 RANDOLPH AVE | | | WINDSOR ONTARIO CANADA N9B-2W1 | | | |
| DHAMMIKA WIJESUNDERA | 3715 GLAZIER WAY | | | | ANN ARBOR | MI | 48105-3024 |
| DHANHOA, MONICA | 5849 COLLEEN DR | | | | TROY | MI | 48085-3989 |
| DHANI, HARMINDER S | 14085 WILLOW RANCH RD | | | | POWAY | CA | 92064-2284 |
| DHANIKONDA, VAMSHI V | 821 S WILLIAMS ST APT A502 | | | | WESTMONT | IL | 60559 |
| DHANJANI HARGUN | DHANJANI, HARGUN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DHANJANI, HARGUN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DHAR ABHIJIT | 143 CEDAR HTS APT 3 | | | | LEBANON | VA | 24266 |
| DHAR, SUBRATO | 4865 E STRONG CT | | | | ORCHARD LAKE | MI | 48323-1578 |
| DHARAM SOOD | 6217 DREAM DUST DR | | | | NORTH RICHLAND HILLS | TX | 76180-5105 |
| DHARMARAJ, RAJU | 2894 TUSCANIA LANE | | | | LEAGUE CITY | TX | 77573-2384 |
| DHARMINDER MANN | 25742 SALEM ST | | | | ROSEVILLE | MI | 48066-3802 |
| DHAWALE SAMIR | 670 FLAME CT APT 103 | | | | CAROL STREAM | IL | 60188-2675 |
| DHAWN N YOUNG | 1955 SHAFTESBURY RD | | | | DAYTON | OH | 45406 |
| DHC AUTOMOTIVE COMPANY | JOSEPH HENDRICK | 6222 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502-2825 |
| DHEEL, ROBERTA | 1840 MARLBORO AVE | | | | OBETZ | OH | 43207-4451 |
| DHEIN, WENDY M | 1200 LAPHAM ST | | | | JANESVILLE | WI | 53546-5509 |
| DHI EQUIPMENT SALES & SERVICE | 41216 VINCENTI CT | DBA DHI SPRAY BOOTH SERVICES | | | NOVI | MI | 48375-1925 |
| DHIA PETROS | 7124 ALTA VISTA DR | | | | WEST BLOOMFIELD | MI | 48322-2773 |
| DHILLON TIRE & SERVICE | 37247 FREMONT BLVD | | | | FREMONT | CA | 94536-3642 |
| DHILLON, GURPREET | 38883 CENTURY DR | | | | STERLING HTS | MI | 48310-2822 |
| DHILLON, KANWAR | 45728 LARCHMONT DR | | | | CANTON | MI | 48187-4717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DHILLON, ROBINDER S | 2673 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2456 |
| DHILLON, ROBINDER S. | 2673 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2456 |
| DHINDSA, JASKARAN S | 45605 FOX LN E APT 106 | | | | SHELBY TWP | MI | 48317-5055 |
| DHIVYA SURYADEVARA | APT 1606 | 2373 BROADWAY | | | NEW YORK | NY | 10024-2840 |
| DHL | 16416 NORTHCHASE DR STE 100 | | | | HOUSTON | TX | 77060-3307 |
| DHL DANZAS AIR & OCEAN | 14076 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0140 |
| DHL DANZAS AIR & OCEAN | AIR EXPRESS INTERNATIONAL | 10601 SEYMOUR AVE STE A | | | FRANKLIN PARK | IL | 60131-1200 |
| DHL EXPRESS USA INC | 16416 NORTHCHASE DR | | | | HOUSTON | TX | 77060-3307 |
| DHL EXPRESS USA INC | 515 W GREENS RD | | | | HOUSTON | TX | 77067 |
| DHL EXPRESS USA INC | PO BOX 840032 | | | | HOUSTON | TX | 77284-0032 |
| DHL GLOBAL FORWARDING | 1200 S PINE ISLAND RD STE 140 | | | | PLANTATION | FL | 33324-4401 |
| DHL GLOBAL FORWARDING | 1825 ALSTEP DRIVE | | | MISSISSAUGA ON L5S 1Y5 CANADA | | | |
| DHL GLOBAL FORWARDING | 19120 KENSWICK DR | | | | HUMBLE | TX | 77338-8178 |
| DHL GLOBAL FORWARDING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1825 ALSTEP DRIVE | | MISSISSAUGA ON L5S 1Y5 CANADA | | | |
| DHL GLOBAL FORWARDING MEXICO | FUNDIDORA MONTERREY | | | MONTERREY DF 15520 MEXICO | | | |
| DHL GLOBAL FORWARDING MEXICO SA DE CV | ASISTENCIA PUBLICA #596 | | | COL FEDERAL CP 15700 MEXICO | | | |
| DHL GLOBAL MAIL | BANK OF AMERICA | 2700 S COMMERCE PKWY STE 400 | | | WESTON | FL | 33331-3631 |
| DHL GLOBALMAIL | 196 VAN BUREN ST 2ND FLOOR | | | | HERNDON | VA | 20170 |
| DHL SAME DAY | DEBTOR IN POSSESSION | 21240 RIDGETOP CIR STE 160 | DEBTOR IN POSSESSION | | STERLING | VA | 20166-6560 |
| DHOLAKIA HITEN | 2931 CEDARWOOD CT | | | | FULLERTON | CA | 92835-4314 |
| DHOLAKIA, JENNIFER M | 3087 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1579 |
| DHOLAKIA, RASIK | 3087 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1579 |
| DHOLAKIA, SANDIP P | 16106 JUPITER HILLS DR | | | | NORTHVILLE | MI | 48168-8628 |
| DHONDT, CAROL A | 8050 HARBOR CREEK DR APT 2104 | | | | MENTOR ON THE LAKE | OH | 44060-2077 |
| DHONDT, MARIETTA | 59400 HAYES RD | | | | RAY | MI | 48096-3432 |
| DHOOP, MALLIKARJUN B | 3167 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5241 |
| DHOUIB, AMBER L | 607 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1358 |
| DHR CHILD SUPPORT UNIT | ACCT OF STEPHEN MERRITT | PO BOX 14506 | | | SALEM | OR | 97309-0420 |
| DHRUV VENKATRAMAN | 6340 MAIN ST | | | | HOUSTON | TX | 77005-1843 |
| DHS FISCAL SERVICES | ATTN: MR RICHARD PAIGE | 400 DEADERICK ST | CITIZENS PLAZA BLDG 6TH FLOOR | | NASHVILLE | TN | 37243-1403 |
| DHSB BOOSTERS | 1755 PALMER DR | | | | DEFIANCE | OH | 43512-3422 |
| DHUE, KEVIN W | 208 SAGE CREEK DR | | | | BETHALTO | IL | 62010-1198 |
| DHUGA, KULBIR S | 260 GERALDINE CRES | | | WINDSOR ON N9E-4M8 CANADA | | | |
| DHUGA, KULBIR S | 260 GERALDINE CRES | | | WINDSOR ONTARIO CANADA N9E-4M8 | | | |
| DHUME, EVELYN L | 6600 EAGLE RIDGE LN | | | | CANAL WINCHESTER | OH | 43110-8061 |
| DI ANGELO, JOSEPH | 22450 BEACH ST | | | | ST CLAIR SHRS | MI | 48081-2301 |
| DI ANGELO, NANCY D | 201 W 9TH ST | | | | NEW CASTLE | DE | 19720-6006 |
| DI ANN K DANI ROOSA | PO BOX 1903 | | | | LIVINGSTON | TX | 77351-0036 |
| DI BACCO, VITTORIO V | 5133 GREEN HERON DR SW | | | | SHALLOTTE | NC | 28470-5114 |
| DI BARI, ANTHONY E | 15814 ARBOR CROSSING DR | | | | GRANGER | IN | 46530-7858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DI BARTOLOMEO, DINO L | 27 KENEFICK AVE | | | | BUFFALO | NY | 14220-1519 |
| DI BARTOLOMEO, EDWARD A | 24508 VICTORY | | | | CENTER LINE | MI | 48015-1739 |
| DI BEASE, JR.,MICHAEL R | 160 DARWIN DR | | | | DEPEW | NY | 14043-1636 |
| DI BELLA JR, JOSEPH | 9330 KIMLAND CT | | | | REDFORD | MI | 48239 |
| DI BELLA JR, JOSEPH | 9330 KIMLAND CT | | | | REDFORD | MI | 48239-1870 |
| DI BELLA, ANTHONY | 27314 PALOMINO DR | | | | WARREN | MI | 48093-8321 |
| DI BELLA, GLORIA | 27314 PALOMINO | | | | WARREN | MI | 48093-8321 |
| DI BELLA, GLORIA | 27314 PALOMINO DR | | | | WARREN | MI | 48093-8321 |
| DI BELLA, GRACE A | 205 VILLA AVE | | | | BUFFALO | NY | 14216-1308 |
| DI BELLA, JOSEPH G | 38931 LOWELL CT | | | | STERLING HEIGHTS | MI | 48310-3152 |
| DI BELLA, JOSEPH L | 4500 DOBRY DR APT 260 | | | | STERLING HTS | MI | 48314-1247 |
| DI BELLA, SAMUEL N | 300 WILLOW VALLEY LAKES DR. | APT. C008 | | | WILLOW STREET | PA | 17584 |
| DI BELLO ANTHONY | DI BELLO, ANTHONY | ROSCOE BLVD | | | SUN VALLEY | CA | 91352 |
| DI BELLO, ANTHONY | ROSCOE BLVD | | | | SUN VALLEY | CA | 91352 |
| DI BELLO, CHARLES E | 93 COUNTRYGATE LN | | | | TONAWANDA | NY | 14150-6200 |
| DI BENEDETTO, FRANCESO J | 590 HARRISON AVE | | | | TONAWANDA | NY | 14223-1702 |
| DI BENEDETTO, MARIA A | 19 EMILIA CIR | | | | ROCHESTER | NY | 14606-4605 |
| DI BENEDETTO, MARJORIE | P O BOX 510075 | | | | LIVONIA | MI | 48151-6075 |
| DI BENEDETTO, MARJORIE | PO BOX 510075 | | | | LIVONIA | MI | 48151-6075 |
| DI BENEDETTO, ROSARIO | 19 EMILIA CIR | | | | ROCHESTER | NY | 14606-4605 |
| DI BERARDINE, ALFRED J | PO BOX 197 | | | | CRABTREE | PA | 15624-0197 |
| DI BIASE, SALVATORE | 45 MAGEE AVE | | | | ROCHESTER | NY | 14613-1110 |
| DI BICCARO, JAMES M | 152 FAIRWAY PL NW | | | | WARREN | OH | 44483-1752 |
| DI BICCARO, MARY ANN | 152 FAIRWAY PL NW | | | | WARREN | OH | 44483-1752 |
| DI BLASI, SAMUEL C | 3064 BLAZING CREEK WAY | | | | HENDERSON | NV | 89052-4023 |
| DI BLASIO, DANIEL C | 225 ARIS AVE | | | | CHEEKTOWAGA | NY | 14206-1911 |
| DI BLASIO, DANIEL CAMILLIO | 225 ARIS AVE | | | | CHEEKTOWAGA | NY | 14206-1911 |
| DI BUONO, MARY C | 4435 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-6231 |
| DI CARLO, GEORGE M | 29250 HERITAGE PKWY | APT 34 | | | WARREN | MI | 48092-6357 |
| DI CARLO, JILL S | 13919 BOURNEMUTH DR | | | | SHELBY TOWNSHIP | MI | 48315-2865 |
| DI CARLO, LEONARDO | 226 PATTON PL | | | | WILLIAMSVILLE | NY | 14221-3774 |
| DI CARLO, LOUISE P | 6 SANDELWOOD CT | | | | GETZVILLE | NY | 14068-1342 |
| DI CARLO, LOUISE P | 6 SANDLEWOOD COURT | | | | GETZVILLE | NY | 14068-1342 |
| DI CARLO, MARGARET | 154 LOU ANN DR | | | | DEPEW | NY | 14043-1214 |
| DI CARLO, ROBERT J | 248 CLAUDETTE CT | | | | DEPEW | NY | 14043-1240 |
| DI CARLO, ROBERT JOSEPH | 248 CLAUDETTE CT | | | | DEPEW | NY | 14043-1240 |
| DI CARMINE SR, JOSEPH J | 49 HEYDEN RD | | | | TROY | NY | 12180-5733 |
| DI CASOLO, JAMES E | 4239 LOCKPORT RD | | | | ELBA | NY | 14058-9723 |
| DI CEA, LOUIS A | 6387 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3042 |
| DI CELLO, JAMES T | 108 BENDING CREEK RD APT 4 | | | | ROCHESTER | NY | 14624-2149 |
| DI CENZO, ANTHONY J | 80 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1356 |
| DI CESARE TONY | 900 ORION RD | | | | LAKE ORION | MI | 48362-3557 |
| DI CESARE, GABRIELE | 1625 FORD BLVD | | | | LINCOLN PARK | MI | 48146-3903 |
| DI CESARE, MARIO | 10118 STERLING AVE | | | | ALLEN PARK | MI | 48101-1333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DI CESARE, MARIO L | 900 ORION RD | | | | LAKE ORION | MI | 48362-3557 |
| DI CESARE, ROSE L | 1602 SILVER CT | | | | TRENTON | NJ | 08690-3528 |
| DI CESARE, TONY L | 900 ORION RD | | | | LAKE ORION | MI | 48362-3557 |
| DI CHIARA, CHRISTINE M | 60 BEEKMAN AVE | | | | CROTON ON HUDSON | NY | 10520-2555 |
| DI CHRISTOPHER, MARY ANN | 57 HARBOUR LANE | | | | CHEEKTOWAGA | NY | 14225-3707 |
| DI CHRISTOPHER, MARY ANN | 57 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225-3707 |
| DI CIACCIO, COSMO J | 1062 SHEFFIELD PL | | | | GLENDORA | CA | 91741-6620 |
| DI CIACCIO, FRANK | 44 ROBERT RD | | | | PENFIELD | NY | 14526-9751 |
| DI CICCO JR, CHARLES G | 10 ROBIN RD | | | | MONMOUTH JUNCTION | NJ | 08852-3373 |
| DI CICCO, ANTHONY | 5042 SPRING MEADOWS DR | | | | TROY | MI | 48085-6709 |
| DI CICCO, ANTHONY C | 4862 ATTICA RD | | | | ATTICA | MI | 48412-9701 |
| DI CICCO, CHARLES G | 3214 QUEEN PALM DR | | | | EDGEWATER | FL | 32141-6611 |
| DI CIO, DONATO A | 333 HAWTHORNE ST | | | | CANONSBURG | PA | 15317-1157 |
| DI CIOCCIO, IRMA J | 11 WARD PL | | | | OSSINING | NY | 10562-3525 |
| DI CIOCCIO, MARY | 17 GLENSIDE AVE | | | | BUFFALO | NY | 14223 |
| DI CLEMENTE ENGINEERING INC | 28105 GREENFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48076-3046 |
| DI CLEMENTE SIEGEL ENG INC | 28105 GREENFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48076-3046 |
| DI CLEMENTE, MARIO & CIARROCCHI, SERAFINA | C/O CASSA DI RISPARMIO DI FERMO S.P.A. | VIA DON ERNESTO RICCI 1 | | 63023 FERMO (FM) ITALY | | | |
| DI CLEMENTE-SIEGEL ENGINEERING | 28105 GREENFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48076-3046 |
| DI COCCO, JACQUELINE M | 252 WOODINGHAM TRL | | | | VENICE | FL | 34292-3934 |
| DI COSMO,NINO A | 316 GLENDALE CT | | | | ROCHESTER | MI | 48307-1106 |
| DI COSOLA, DAVID M | 102 HENRY CT | | | | FLUSHING | MI | 48433-1501 |
| DI COSOLA, MARY E. | 2304 MIDDLECROFT DR | | | | BURTON | MI | 48509-1368 |
| DI CRISTINA, MERRILL P | PO BOX 1278 | | | | PINECREST | CA | 95364-0278 |
| DI DEO, PAUL | 210 VALLEY LN | | | | HOCKESSIN | DE | 19707-9710 |
| DI DOMENIC, DONALD D | 703 MARYKNOLL DR | | | | LOCKPORT | IL | 60441-2293 |
| DI DOMENIC, KENNETH W | 2738 LANCASTER DR | | | | JOLIET | IL | 60433-1724 |
| DI DOMENICO & PARTNERS LLP | 3743 CRESCENT ST | | | | LONG IS CITY | NY | 11101-3516 |
| DI DOMENICO, BETTY M | 281 GAYLORD DR | | | | MUNROE FALLS | OH | 44262-1251 |
| DI DOMENICO, FANNY J | 34C HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8788 |
| DI DOMENICO, FANNY J | 34C HUNTERS WOODS BOULEVARD | | | | CANFIELD | OH | 44406-8788 |
| DI DOMIZIO, CARLO | 4576 S SHORE ST | | | | WATERFORD | MI | 48328-1162 |
| DI DONATO, ALBERT A | 166 ELM ST | | | | YONKERS | NY | 10701-3932 |
| DI DONATO, ANTHONY J | 7520 SCARLET CT | | | | FORT WAYNE | IN | 46815-8758 |
| DI DONATO, JOSEPHINE P | 215 BERWYN PL | | | | LAWRENCEVILLE | NJ | 08648-3607 |
| DI DONATO, JOSEPHINE P | 215 BERWYN PLACE | | | | LAWRENCEVILLE | NJ | 08648-3607 |
| DI DONE, RITA M. | PO BOX 1238 | | | HARROW ONTARIO CANADA N0R-1G0 | | | |
| DI DONNA, CONSOLACIO N | 5616 LOCUST ST | | | | KANSAS CITY | MO | 64110-2736 |
| DI DORRER FRANZ | RIEGERSBURG 132 | | | 8333 RIEGERSBURG AUSTRIA | | | |
| DI ERNST RENNER | UNT BREITENWEG 63 | | | A 8042 GRAZ  AUSTRIA | | | |
| DI FABIO, ALYCE C | 7 MAPLE HILL RD | | | | VALHALLA | NY | 10595-1403 |
| DI FABIO, DANIEL L | 1570 NORTHUMBERLAND DR | | | | ROCHESTER HLS | MI | 48309-2958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DI FABIO, FRANCO | 2 CAROLINA ST | | | | CRANFORD | NJ | 07016-2768 |
| DI FALCO, JAMES F | 33647 ALVIN ST | | | | GARDEN CITY | MI | 48135-1089 |
| DI FELICE, VALENTINO | 224 JOHNSON DR | | | | FAIRLESS HILLS | PA | 19030-2011 |
| DI FERDINANDO, NICK | 182 UPPER VALLEY RD | | | | CHRISTIANA | PA | 17509-9771 |
| DI FERNINANDO DOMENICA | LA SCALA | STUDIO LEGALE E TRIBUTANO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | MILANO | | |
| DI FILIPPO JR, DANIEL | 24 NUTMEG DR | | | | LUMBERTON | NJ | 08048-4219 |
| DI FILIPPO, ANTONIETTA M | 2233 MANITOU RD | | | | ROCHESTER | NY | 14606-3213 |
| DI FILIPPO, DANIEL | 20 DARK LEAF DR | | | | TRENTON | NJ | 08610-1310 |
| DI FILIPPO, ELIZABETH E | 11840 INA DRIVE A-68 | | | | STERLING HEIGHTS | MI | 48312 |
| DI FILIPPO, MICHAEL J | 20 DARK LEAF DR | | | | TRENTON | NJ | 08610-1310 |
| DI FILIPPO, MICHAEL J | 306 GYPSY HILL RD | | | | LANDENBERG | PA | 19350-1511 |
| DI FIORE, DANIEL C | 7356 STATE ROUTE 256 | | | | SCOTTSBURG | NY | 14545-9707 |
| DI FIORE, DOLORES C | 2351 NE 12TH ST | | | | POMPANO BEACH | FL | 33062-3707 |
| DI FIORE, JEANNETTE M | 29181 CAMPBELL DR | | | | WARREN | MI | 48093-2465 |
| DI FIORE, JEANNETTE M | 29181 CAMPBELL DRIVE | | | | WARREN | MI | 48093-2465 |
| DI FIORE, JOSEPH | 334 W VALLEY BROOK RD | C/O RALPH DI FIORE | | | CALIFON | NJ | 07830-3553 |
| DI FIORE, MARK F | 36948 KENMORE DR | | | | FARMINGTON HILLS | MI | 48335-5488 |
| DI FIORE, PHYLLIS L | 4700 W SAINT FRANCIS AVE | | | | GREENFIELD | WI | 53220-1527 |
| DI FONZO, LINDA J | 442 CHICORA RD | | | | LEWISTON | NY | 14092-1059 |
| DI FRANCESCO, BIAGIA | 11 HARVEST HL | | | | ROCHESTER | NY | 14624-4468 |
| DI FRANCESCO, GLORIA M | 107 TUNXIS VLG | | | | FARMINGTON | CT | 06032-1502 |
| DI FRANCESCO, LILLIAN | 601 GRAYTON ROAD | | | | BEREA | OH | 44017-1104 |
| DI FRANCESCO, MIMI | 51 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9795 |
| DI FRANCO AUGUST A | APT 502 | 40145 TAYLORS TRAIL | | | SLIDELL | LA | 70461-5389 |
| DI FRANCO, MARY T | 1331 GENESEE ST | | | | TRENTON | NJ | 08610-6204 |
| DI FRANCO, STEVE P | 6701 SW 93RD CT | | | | OCALA | FL | 34481-2517 |
| DI FRANK, JOANNE M | 11013 S AVENUE C | | | | CHICAGO | IL | 60617-6830 |
| DI GASBARRO, DAVID B | 48922 CASTLESIDE DR | | | | CANTON | MI | 48187-1135 |
| DI GESARE, JOSEPH F | 380 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-8217 |
| DI GESARE, LENA F | 217 IRVING TER | | | | BUFFALO | NY | 14223-2318 |
| DI GIACCO, DAVID P | 160 CROSBY LN | | | | ROCHESTER | NY | 14612-3328 |
| DI GIACCO, ROBERT J | 703 POST AVE | | | | ROCHESTER | NY | 14619-2119 |
| DI GIACOMO, ERNEST R | 17 MARYLAND BLVD | | | | HAMPTON BAYS | NY | 11946-2654 |
| DI GIACOMO, ERNEST R | 17 MARYLAND BOULEVARD | | | | HAMPTON BAYS | NY | 11946-2654 |
| DI GIACOMO, JUNE M | 1640 INDIAN FALLS BLVD | | | | CORFU | NY | 14036-9734 |
| DI GIACOMO, JUNE M | 1640 INDIAN FALLS RD | | | | CORFU | NY | 14036-9734 |
| DI GIAMBATTISTA, MARIO A | 211 BASKET RD | | | | WEBSTER | NY | 14580-9601 |
| DI GIANTOMASSO, IRENE | 48415 HUDSON BAY CT | | | | SHELBY TWP | MI | 48315-4273 |
| DI GIANTOMASSO, LOIS M | 37273 GREAT OAKS CT | | | | CLINTON TWP | MI | 48036-2444 |
| DI GILIO, BUTLER B | 8781 BIRCH PARK LN | | | | GERMANTOWN | TN | 38139-6555 |
| DI GIOIA, CHARLES D | 34 EVERGREEN PL | | | | CHEEKTOWAGA | NY | 14225-3308 |
| DI GIORGIO DOMENICO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| DI GIORGIO, DOMINICK J | 124 W 44TH ST | | | | BAYONNE | NJ | 07002-2013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DI GIORGIO, ROMANO P | 108 CLARENCE RD | | | | SCARSDALE | NY | 10583-6202 |
| DI GIOVANNI, BEN | 111 N ASPEN CT UNIT 3 | | | | WARREN | OH | 44484-1076 |
| DI GIOVANNI, GERALD N | 1733 APOLLO | | | | HIGHLAND | MI | 48356-1703 |
| DI GIROLAMO ANDREA | VIA ALDO MANUZIO 97 | | | 153 ROMA RM ITALY | | | |
| DI GIROLAMO, DANTE | 73 NISA LN APT 4 | | | | ROCHESTER | NY | 14606-4053 |
| DI GIROLAMO, GERMANO T | 3141 CULVER RD | | | | ROCHESTER | NY | 14622-2603 |
| DI GIROLAMO, MARISA | 3141 CULVER RD | | | | ROCHESTER | NY | 14622-2603 |
| DI GRANDI, TINA | 2325 SEYMOUR AVE | | | | BRONX | NY | 10469-5739 |
| DI GRAZIA, ANNE K | 320 COOK AVE | | | | MIDDLESEX | NJ | 08846-2001 |
| DI GRAZIA, GENOEFFA C | 404 FAIRVIEW | | | | COLONIA | NJ | 07067-3706 |
| DI GRAZIA, GENOEFFA C | 404 FAIRVIEW AVE | | | | COLONIA | NJ | 07067-3706 |
| DI GRAZIA, JOYCE H | 9156 85TH AVE | | | | SEMINOLE | FL | 33777-2815 |
| DI GRAZIA, MICHELINA | 3625 CROOKS RD | | | | TROY | MI | 48084-1642 |
| DI GRAZIO, ROBIN K | 110 BACHE PL | | | | DUNELLEN | NJ | 08812-1601 |
| DI GREGORIO, RENDINO S | 33842 AU SABLE DR | | | | CHESTERFIELD | MI | 48047-4389 |
| DI IORIO, DOMENIC | 6360 DUNFIELD DR | | | | MAYFIELD HTS | OH | 44143-3348 |
| DI JAMES, JOHN | 23 QUEENSBORO RD | | | | ROCHESTER | NY | 14609-4408 |
| DI JULIUS, LEWIS R | 265 E 323RD ST | | | | WILLOWICK | OH | 44095-3255 |
| DI LALLA, AVIS M | 53 LEAMINGTON CIR | | | | ROCHESTER | NY | 14626-4473 |
| DI LALLA, AVIS M | 53 LEAMINGTON CIRCLE | | | | ROCHESTER | NY | 14626-4473 |
| DI LASCIO JR, DONATO M | 533 WILLOW AVE | | | | ROSELLE PARK | NJ | 07204-1528 |
| DI LAURA, ALBINA M. | 17126 EGO AVE | | | | EASTPOINTE | MI | 48021-4527 |
| DI LAURO, PATRICIA | 4885 SMILEY TER | | | | CLARENCE | NY | 14031-1516 |
| DI LAURO, PATRICIA | 4885 SMILEY TERRACE | | | | CLARENCE | NY | 14301-1516 |
| DI LAURO, RITA J | 6800 MAYFIELD RD APT 430 | | | | MAYFIELD HEIGHTS | OH | 44124-2278 |
| DI LAURO, ROBERT J | 4885 SMILEY TERRACE | | | | CLARENCE | NY | 14031-1516 |
| DI LELLA, PATRICIA A | 4422 MISTY COVE COURT | | | | MARTINEZ | GA | 30907-4280 |
| DI LELLA, PATRICIA A | 4422 MISTY COVE CT | | | | MARTINEZ | GA | 30907-4280 |
| DI LEO, JOSEPH P | 22510 VIOLET ST | C/O DOROTHY MONTE | | | SAINT CLAIR SHORES | MI | 48082-2749 |
| DI LERNIA, FERNANDO | 399 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9767 |
| DI LERNIA, NICHOLAS | 1201 BAKER RD | | | | FENTON | MI | 48430-8530 |
| DI LETTERA, ANTONIO | 14 DREXEL DR | | | | ROCHESTER | NY | 14606-5306 |
| DI LETTERA, ROSA M | 14 DREXEL DR | | | | ROCHESTER | NY | 14606-5306 |
| DI LIBERTO, ANTONIA | 321 ANGELUS DR | | | | ROCHESTER | NY | 14622-3109 |
| DI LIEGRO, GIACOMINO | 436 PARKSHIRE DR | | | | MURPHY | TX | 75094-4484 |
| DI LIEGRO, IRMA | 436 PARKSHIRE DR | | | | MURPHY | TX | 75094-4484 |
| DI LOLLO, ALBERT C | 2116 PAR DR | | | | NAPLES | FL | 34120-0503 |
| DI LORENZI, DONALD | 18 AMBERWOOD PL | | | | ROCHESTER | NY | 14626-4166 |
| DI LORENZI, DONALD | 505 MOUNT HOPE AVE | | | | ROCHESTER | NY | 14620-2251 |
| DI LORENZO, EMILIO | 74 LANDAU DR | | | | ROCHESTER | NY | 14606-5824 |
| DI LORENZO, MARIA | 37771 RADDE | | | | CLINTON TOWNSHIP | MI | 48036-2940 |
| DI LORENZO, MARIA | 37771 RADDE ST | | | | CLINTON TOWNSHIP | MI | 48036-2940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DI LORIO ISIDORE | 56 SHELBURNE DR | | | | EWING | NJ | 08638-2756 |
| DI LUCIDO, MARY A | 36 WILSON ST | | | | LAMBERTVILLE | NJ | 08530-1814 |
| DI LUIGI, CARMEN | 71 OLD ENGLISH DR | | | | ROCHESTER | NY | 14616-1949 |
| DI LULLO, ANTHONY J | 29647 TEE SHOT DRIVE | | | | SAN ANTONIO | FL | 33576-4658 |
| DI MAGGIO, DANA J | 112 WINKLER DR | | | | TONAWANDA | NY | 14150-6135 |
| DI MAGGIO, JOHN | 206B VERNON RD | | | | MONROE | NJ | 08831-5865 |
| DI MAGGIO, PHYLLIS T | 3404 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4897 |
| DI MAGGIO, THERESA A | PO BOX 159 | C/O THE DIMAGGIO AGENCY | | | CENTRAL SQUARE | NY | 13036-0159 |
| DI MAILIO, PAMELA JEAN | 724 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3029 |
| DI MAIO VINCENZO | VIA SAN GIACOMO DEI CAPRISI | | | 80128 NAPOLI ITALY | | | |
| DI MAIO, JUDITH A | 275 MCFARLANE RD APT 213 | | | | COLONIA | NJ | 07067-3422 |
| DI MAIO, VICTOR A | 16704 FOOTHILL DR | | | | TAMPA | FL | 33624-1053 |
| DI MARCO, ANTHONY | 959 SAGAMORE WAY | | | | VICTOR | NY | 14564-1276 |
| DI MARCO, ANTHONY J | 3387 MEDFORD DR | | | | TROY | MI | 48084-2708 |
| DI MARCO, CARMELLA | 66 HICKREY MANOR DR | | | | ROCHESTER | NY | 14606 |
| DI MARCO, PHILIP C | 36 WEBSTER MANOR DR #7 | | | | WEBSTER | NY | 14580-2017 |
| DI MARCO, PHILIP C | 36 WEBSTER MANOR DR APT 7 | | | | WEBSTER | NY | 14580-2017 |
| DI MARIA, JOSEPHINE | 501 W 5TH AVE | | | | ROSELLE | NJ | 07203-2329 |
| DI MARTINO ALFREDO | VIA E DE MARINIS 48 | | | 84013 CAVA DEI TIRRENI ITALY | | | |
| DI MARTINO, JOSEPHINE | 63 SABO ST | | | | CARTERET | NJ | 07008-1231 |
| DI MARTINO, JOSEPHINE | 63 SABO STREET | | | | WEST CARTERET | NJ | 07008-1231 |
| DI MARTINO, MICHAEL T | 943 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-3848 |
| DI MATTEO, ANDREW F | 295 WESTCOTT BLVD | | | | PENNINGTON | NJ | 08534-1833 |
| DI MATTEO, BEATA B | APT B1 | 120 WEST FARRELL AVENUE | | | EWING | NJ | 08618-2213 |
| DI MATTEO, GUY N | 479 BURRITT RD | | | | HILTON | NY | 14468-9763 |
| DI MATTEO, GUY N | 479 BURRITT ROAD | | | | HILTON | NY | 14468-9763 |
| DI MATTEO, IRENE S | 295 WESTCOTT BLVD | | | | PENNINGTON | NJ | 08534-1833 |
| DI MATTEO, LOUIS C | 4 ROLLING LN | | | | TRENTON | NJ | 08690-2113 |
| DI MATTEO, LOUIS J | 42 CONTINENTAL LN | | | | GRAND ISLAND | NY | 14072-1429 |
| DI MATTIA, ULDERICO | 46 OLD TURNPIKE RD | | | | BRISTOL | CT | 06010-2811 |
| DI MAURO, PHYLLIS R | 5029 MONTE DEL SOL LN | | | | NORTH LAS VEGAS | NV | 89031-1013 |
| DI MAURO, ROBERT N | 9260 MARIE ST | | | | LIVONIA | MI | 48150-3318 |
| DI MAYA JR, EUSEBIO | 893 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3105 |
| DI MEO, ANTHONY J | 25 KENMORE RD | | | | HOWELL | NJ | 07728 |
| DI MEO, CATHERINE M | 25 KENMORE RD | | | | FREEHOLD | NJ | 07728-7852 |
| DI MICELI, FRANK | 491 HUNTINGTON DR | | | | JACKSON | NJ | 08527-4477 |
| DI MODICA, JOSEPH | 1 WARBLER CT | | | | WHITING | NJ | 08759-3720 |
| DI MURO, MADELYN | 55 THACKERY RD | | | | ROCHESTER | NY | 14610-3358 |
| DI NAPOLI, SOPHIE | 22 CRIMSON AVE | | | | MALVERNE | NY | 11565-1705 |
| DI NATA, ANTHONY J | 172 SARATOGA AVENUE | | | | MECHANICVILLE | NY | 12118-1015 |
| DI NATALE CLAUDE | 330 LOTHROP RD | | | | GROSSE POINTE FARMS | MI | 48236-3408 |
| DI NATALE, CLAUDE A | 330 LOTHROP RD | | | | GROSSE POINTE FARMS | MI | 48236-3408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DI NATALE, HILDEGARD | 128 NORTH AVE | | | | ROCHESTER | NY | 14626-1049 |
| DI NATALE, ITALIA | 94 JEFFERY RD | | | | COLONIA | NJ | 07067-2437 |
| DI NATALE, ITALIA | 94 JEFFERY ROAD | | | | COLONIA | NJ | 07067-2437 |
| DI NATALE, JOHN S | 94 JEFFERY RD | | | | COLONIA | NJ | 07067-2437 |
| DI NATALE, MARIO S | 16908 HANS CT | | | | FRASER | MI | 48026-1848 |
| DI NATALE, NEVA L | 14897 HIX ST | | | | LIVONIA | MI | 48154-4874 |
| DI NELLO, FRANCO | 48390 JEFFERSON DRIVE | | | | MACOMB | MI | 48044-4943 |
| DI NELLO, SHARON | 48390 JEFFERSON DRIVE | | | | MACOMB | MI | 48044-4943 |
| DI NORMA, SALVATORE A | 21 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2701 |
| DI NOTO, HELEN N | 4099 LYELL RD APT 208 | | | | ROCHESTER | NY | 14606-4373 |
| DI NUNZIO, THEODORE | 86 SALEM DR | | | | PENNSVILLE | NJ | 08070-2964 |
| DI NUZZO, SUSAN | 13540 SEYMOUR RD | | | | MONTROSE | MI | 48457-9710 |
| DI ORIO, RICHARD E | 10 PARKSIDE CIR UNIT 3 | | | | CANFIELD | OH | 44406-1663 |
| DI PACE, GINO | 19050 LAUREN DR | | | | CLINTON TWP | MI | 48038-2268 |
| DI PAGLIA, SUSAN M | 43 PEARL ST | | | | MYSTIC | CT | 06355-1831 |
| DI PALMA RICCARDINA, D'ANGELO G LUCA | GIAN LUCA D'ANGELO | VIA S GIOVANNI BOSCO N 93 | | 21056 INDUNO OLONA (VA) - VARESE, ITALIA | | | |
| DI PALMO, JOSEPHINE L | 5850 230TH ST | | | | OAKLAND GARDENS | NY | 11364-2444 |
| DI PAOLA, ANGELO | 978 GROVE AVE | | | | EDISON | NJ | 08820-1583 |
| DI PAOLA, BILLY J | 7351 MIDDLESEX ST | | | | DEARBORN | MI | 48126-1484 |
| DI PAOLA, NANCY | PO BOX 334 | | | | SPENCERPORT | NY | 14559-0334 |
| DI PAOLA, SANDRA M | 18 BRIAR LN | | | | WETHERSFIELD | CT | 06109-4068 |
| DI PAOLO, DEBRA S | 318 CASEY LN | | | | JACKSON | NJ | 08527-4645 |
| DI PASQUALE, JOHN | 261 SCHOOL ST | | | | BUFFALO | NY | 14217-1170 |
| DI PASQUALE, JOHN A | 907 FRIAR TUCK LN | | | | WEBSTER | NY | 14580-2564 |
| DI PASQUALE, JOSEPH F | PO BOX 1785 | | | | ELLICOTTVILLE | NY | 14731-1785 |
| DI PASQUALE, LIBERTE P | 3267 PHEASANT RUN RD UNIT A | | | | CORTLAND | OH | 44410-9128 |
| DI PASQUALE, LOUIS | 400 POTOMAC AVE | | | | BUFFALO | NY | 14213-1264 |
| DI PASQUALE, MARK S | 532 E GIRARD AVE | | | | PHILADELPHIA | PA | 19125-3331 |
| DI PERNO, DONALD V | 200 TUPELO DR | | | | GREER | SC | 29651-7414 |
| DI PETTA, ELEANOR M | 1414 SUNSET RD | | | | MAYFIELD HEIGHTS | OH | 44124-1618 |
| DI PETTA, ELEANOR M | 1414 SUNSET ROAD | | | | MAYFIELD HEIGHTS | OH | 44124-1618 |
| DI PIAZZA, EUGENE E | 15 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559-1711 |
| DI PIERO, ANTHONY W | 21460 E 39TH PL S | | | | BROKEN ARROW | OK | 74014-8791 |
| DI PIERRO, SUE | 23034 VIOLET ST | | | | ST CLR SHORES | MI | 48082-2758 |
| DI PIETRO SR, ARMAND J | 233 EVERGREEN DR | | | | POLAND | OH | 44514-3707 |
| DI PIETRO, DAVID M | 2700 GLENALMOND DR | | | | PORTAGE | MI | 49024-7870 |
| DI PIETRO, DAVID M | 2700 GLENALMOND DRIVE | | | | PORTAGE | MI | 49024-7870 |
| DI PIETRO, FRANK A | 6200 WOOD POND RD | | | | W BLOOMFIELD | MI | 48323-2253 |
| DI PILLA, MERLE J | 700 OLIVE ST WYNDHAM PLACE #3 | | | | FLORENCE | NJ | 08518 |
| DI PIRRO, GENEROSO E | 25715 NORFOLK ST | | | | DEARBORN HEIGHTS | MI | 48125-1128 |
| DI PONIO, ANTONIO | 4422 NATHAN W | | | | STERLING HTS | MI | 48310-2655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DI PONIO, JEROME | 827 PUEBLO | | | | MILFORD | MI | 48381-2974 |
| DI PONIO, MARIO | 3434 WINTERS CT | | | | WARREN | MI | 48092-3326 |
| DI PONIO, MARIO | 37481 DUNDEE ST | | | | STERLING HTS | MI | 48310-3533 |
| DI PRIMA, LUCIA | 311 COOPER RD | | | | ROCHESTER | NY | 14617-3036 |
| DI PRIMIO, VIRGINIA | 1117 LAUREL CIR | | | | LATROBE | PA | 15650-9438 |
| DI PRIMIO, VIRGINIA | 606 8TH ST | | | | IRWIN | PA | 15642-3605 |
| DI PRIZIO GMC TRUCKS, INC. | 10 KINGS HWY ROUTE 153 | | | | MIDDLETON | NH | 03887 |
| DI PRIZIO GMC TRUCKS, INC. | CHARLES DI PRIZIO | 10 KINGS HWY ROUTE 153 | | | MIDDLETON | NH | 03887 |
| DI PUCCHIO, JOHN G | 34029 COLONIAL CT | | | | STERLING HTS | MI | 48312-4609 |
| DI PUMA, DIEGO | 218 VIRGINIA ST | | | | WESTFIELD | NJ | 07090-1737 |
| DI RENZO, ETTA | 34 SUGAR MAPLE LN | | | | LAFAYETTE HL | PA | 19444-2434 |
| DI RENZO, JANET A | 3110 US ROUTE 9 APT 2 | | | | HUDSON | NY | 12534-4489 |
| DI RUSSO, STEVEN W | 1918 WINDING RIDGE RD | | | | EDMOND | OK | 73034-1410 |
| DI SALLE, MARIO | PO BOX 3581 | | | | BOARDMAN | OH | 44513-3581 |
| DI SALVATORE, MICHAEL J | 211 MOBILE DR | | | | ROCHESTER | NY | 14616-2146 |
| DI SALVO ERICSON GROUP | 63 COPPS HILL ROAD | | | | RIDGEFIELD | CT | 06877 |
| DI SALVO, FRANCESCO | 1408 SHOECROFT RD | | | | PENFIELD | NY | 14526-9712 |
| DI SALVO, FRANK J | 52 RACHELLE DR | | | | CHEEKTOWAGA | NY | 14227-3523 |
| DI SANTE, NORBERTO F | 15 ARGOSY DR | | | | AMHERST | NY | 14226-1223 |
| DI SANTO, ANNA N | 2265 IRELAND RD | | | | BROCKPORT | NY | 14420-9418 |
| DI SANTO, RICHARD A | 1331 W 102ND ST | | | | CLEVELAND | OH | 44102-1650 |
| DI SARNO, JAMES S | 1808 ALAMO BOUND | | | | LEANDER | TX | 78641-8685 |
| DI SARRO, GELSOMINO | 223 MYRTLE AVE | | | | GARWOOD | NJ | 07027-1313 |
| DI SESSA, MARY L | 1664 CRESTLINE CT | | | | ROCHESTER HILLS | MI | 48307-3410 |
| DI SESSA, VINCENT | 6645 TREE KNOLL DRIVE | | | | TROY | MI | 48098-2097 |
| DI SIMONE, ROBERT M | 3386 E HOLLYWOOD CIR | | | | PENNSAUKEN | NJ | 08109-2307 |
| DI SIMONE, THOMAS A | 1870 S CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9512 |
| DI SOMMA, JOSEPH | 28 MCLEAN ST | | | | ISELIN | NJ | 08830-1823 |
| DI STASIO, ANDREA | 26 MARBLE CIR | | | | ROCHESTER | NY | 14615-1338 |
| DI STASIO, BENNIE S | 3001 FANCHER RD | | | | ALBION | NY | 14411-9734 |
| DI STASIO, ELIZABETH A | 3001 FANCHER RD | | | | ALBION | NY | 14411-9734 |
| DI STASIO, MARY | 26 MARBLE CIR | | | | ROCHESTER | NY | 14615-1338 |
| DI STEFANO MARCO | VIA CAMBRO 2 A | | | 00199 ROMA (RM) ITALY | | | |
| DI STEFANO, MICHAEL A | 53 ROSALIE DR | | | | ROCHESTER | NY | 14626-1511 |
| DI STEFANO, MICHAEL A | 91 SHEPPERTON WAY | | | | ROCHESTER | NY | 14626-5218 |
| DI STEFANO, PATRICK F | 300 ROCKWAY DR | | | | ROCHESTER | NY | 14612-1614 |
| DI STEFANO, RONALD L | 103 MCCONKEY DR | | | | BUFFALO | NY | 14223-1071 |
| DI STEFANO, ROSALIE N | 41 KARNES ST | | | | ROCHESTER | NY | 14606-2413 |
| DI TELLA, EDITH G | 2426 PALMER AVE | | | | BRISTOL | PA | 19007-5705 |
| DI TMORE, DEWAYNE | 2802 N CARROLL AVE APT 4102 | | | | DALLAS | TX | 75204 |
| DI VASTA JR, RAYMOND | 1030 MACINTOSH DR | | | | ROCHESTER | NY | 14626-4427 |
| DI VASTO, PHILOMENA F | 17100 N BAY RD APT 1707 | | | | SUNNY ISLES BEACH | FL | 33160-3459 |
| DI VERONICA, ANTOINETTE C | 899 BEAR TAVERN RD | | | | EWING | NJ | 08628-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DI VINCENZO, LOUIS P | 23 HILLTOP DR | | | | PITTSFORD | NY | 14534-2245 |
| DI VITO, ALFRED L | 6601 SWEET MAPLE LN | | | | BOCA RATON | FL | 33433-1945 |
| DI VITO, MICHAEL A | 41464 BAYHAVEN DR | | | | HARRISON TWP | MI | 48045-1437 |
| DI VITTORIO, JOHN D | 2434 SPRINGMOOR CIR | | | | RALEIGH | NC | 27615-5724 |
| DI VOZZO, FRANK P | 20648 MAPLE LN | | | | GROSSE POINTE WOODS | MI | 48236-1524 |
| DIA PATTERSON | 1823 HANDLEY ST | | | | SAGINAW | MI | 48602-3611 |
| DIA S PATTERSON | 1823 HANDLEY ST | | | | SAGINAW | MI | 48602-3611 |
| DIA VALUEPARK COM | 5008 BEACH DR SW | | | | SEATTLE | WA | 98136-1040 |
| DIAB, MARK C | 9012 CORINNE ST | | | | PLYMOUTH | MI | 48170-4020 |
| DIABO, RALPH W | 1404 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1024 |
| DIACHENKO, MITCHELL F | 10 SYLVAN PL | | | | NEW ROCHELLE | NY | 10801-2031 |
| DIACIN, YVONNE D | 2444 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9509 |
| DIACON KATHY | 10175 N 300 RD | | | | MORRIS | OK | 74445 |
| DIACONO, MARIE A | 25874 VENETIAN CT 10 | | | | NOVI | MI | 48374 |
| DIACZENKO, ROMAN R | 800 LAKE SHORE BLVD | | | | ROCHESTER | NY | 14617-1526 |
| DIAG NEUROIMAGING | 8111 LYNDON B JOHNSON FWY STE 835 | | | | DALLAS | TX | 75251-1325 |
| DIAGNOSTIC CARE ASSO | 2239 S LINDEN RD | | | | FLINT | MI | 48532-5412 |
| DIAGNOSTIC IMAGING A | PO BOX 44123 | | | | SHREVEPORT | LA | 71134-4123 |
| DIAGNOSTIC IMAGING C | PO BOX 419380 DEPT 106 | | | | KANSAS CITY | MO | 64141 |
| DIAGNOSTIC INSTRUMENTS INC | 6510 BURROUGHS AVE | | | | STERLING HEIGHTS | MI | 48314-2133 |
| DIAGNOSTIC INSTRUMENTS INC | 6540 BURROUGHS AVE | | | | STERLING HEIGHTS | MI | 48314-2133 |
| DIAGNOSTIC LABOR | PO BOX 676335 | | | | DALLAS | TX | 75267-6335 |
| DIAGNOSTIC MEDICAL X | PO BOX 3257 | | | | YOUNGSTOWN | OH | 44513-3257 |
| DIAGNOSTIC NEUROIMAG | 800 W ARBROOK BLVD STE 300 | | | | ARLINGTON | TX | 76015-4333 |
| DIAGNOSTIC RADIOLOGY | DEPT CH # 17923 | | | | PALATINE | IL | 60055-0001 |
| DIAGNOSTIC RADIOLOGY | PO BOX 2038 | | | | OKLAHOMA CITY | OK | 73101-2038 |
| DIAGOSTINO FRANK | 12 LINDEN ST | | | | MASSENA | NY | 13662-2507 |
| DIAGOSTINO, FRANK J | 12 LINDEN ST | | | | MASSENA | NY | 13662-2507 |
| DIAGRAPH CORP | 1 RESEARCH PARK DR | | | | SAINT CHARLES | MO | 63304-5685 |
| DIAGRAPH MARKING & CODING GROUP | ITW MARKING & CODING GROUP | 1 MISSOURI RESEARCH PARK | | | SAINT CHARLES | MO | 63304 |
| DIAKIW, URSULA | 20682 ALDO COURT | | | | CLINTON TWP | MI | 48038-2400 |
| DIAKUNIK JR, NICK | 353 FAN HOLLOW RD | | | | UNIONTOWN | PA | 15401-9758 |
| DIAL GARLAND (476867) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| DIAL INDUSTRIES INC | 2902 EASTROCK DR | EASTROCK INDUSTRIAL PARK | | | ROCKFORD | IL | 61109-1738 |
| DIAL SHEPHERD | 5750 TOWERLINE ROAD | | | | HALE | MI | 48739-9058 |
| DIAL'S GARAGE | 355 EBENEZER RD | | | | TROY | TN | 38260-3642 |
| DIAL, ARLENIE | 6419 SILVER HAWK WAY | | | | ELK GROVE | CA | 95758 |
| DIAL, AUDRA V | 451 FOX RUN BLVD | | | | TAVARES | FL | 32778-5132 |
| DIAL, CLARA | 100 ROCHESTER ST | APT 1108 | | | FULTON | NY | 13069-1766 |
| DIAL, CLARA B | 100 ROCHESTER ST APT 1108 | | | | FULTON | NY | 13069-1766 |
| DIAL, DANNY L | RR 1 | BOX 159 | | | MACEDONIA | IL | 62860-9703 |
| DIAL, DANNY L | RR 1 BOX 159 | | | | MACEDONIA | IL | 62860-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIAL, DAVID L | 8452 NOTTINGHILL DR | | | | INDIANAPOLIS | IN | 46234-2666 |
| DIAL, DEWEY | 215 GREENWOOD RD | | | | LAWRENCEBURG | TN | 38464-6813 |
| DIAL, DON C | 4250 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9248 |
| DIAL, EDDIE H | 3015 PENNSYLVANIA ST | | | | DETROIT | MI | 48214-2091 |
| DIAL, EDDIE L | 11089 SEDALIA WAY | | | | HAMPTON | GA | 30228-6323 |
| DIAL, FREDERICK N | 3415 W 100TH ST | | | | CLEVELAND | OH | 44111-1201 |
| DIAL, GILBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DIAL, HELEN F | 221 STRATFORD VILLAGE WAY | | | | BLUFFTON | SC | 29909-5064 |
| DIAL, HELEN H | 3665 PALMYRA RD S.W. | | | | WARREN | OH | 44481-9703 |
| DIAL, HELEN H | 3665 PALMYRA RD SW | | | | WARREN | OH | 44481-9703 |
| DIAL, INGEBORG R | 2873 WATER WHEEL CT,NE | | | | MARIETTA | GA | 30062-6684 |
| DIAL, JAMES R | 135 LAKEWOOD LANE | | | | MARQUETTE | MI | 49855-9507 |
| DIAL, JEFFERY L | 108 PLYMOUTH CT | | | | AURORA | IL | 60504-3102 |
| DIAL, LARRY H | 529 COOLSPRINGS WALK | | | | WOODSTOCK | GA | 30188-6028 |
| DIAL, LILLIE B | 2020 REUNION RANCH RD | APT 223 | | | FORT WORTH | TX | 76134-5704 |
| DIAL, MARY E | 2101 N D ST | | | | ELWOOD | IN | 46036-1636 |
| DIAL, NANCY E | 420 E SWORDS DR | | | | EDELSTEIN | IL | 61526-9208 |
| DIAL, NANCY E | 420 EAST SWORDS DRIVE | | | | EDELSTEIN | IL | 61526-9208 |
| DIAL, NELSON L | 76 SUSIE DR | | | | MAXTON | NC | 28364-8556 |
| DIAL, RAYMOND W | 11236 OAKWOOD DR | | | | BYRON | MI | 48418-8601 |
| DIAL, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DIAL, ROBERT E | 1527 IRIS DR | | | | CONLEY | GA | 30288-1806 |
| DIAL, RUTH E | 19148 WESTBROOKE LN | | | | STRONGSVILLE | OH | 44149-0801 |
| DIAL, SHIRLEY K | 5176 A LINWOOD DR | | | | COVINGTON | GA | 30014 |
| DIAL, SHIRLEY K | 5176 LINWOOD DR SE # A | | | | COVINGTON | GA | 30014-3255 |
| DIAL, VIRGINIA D | 514 VASBINDER DR | | | | CHESTERFIELD | IN | 46017 |
| DIAL, WALTER E | 518 W FOSS AVE | | | | FLINT | MI | 48505-2087 |
| DIAL, WILLIAM C | 2151 HIGHWAY 81 | | | | OXFORD | GA | 30054-4364 |
| DIAL-A-RIDE | ATTN:  MICHAEL STONER | 1510 N JOHNSON ST | | | BAY CITY | MI | 48708-5482 |
| DIALLO GLASS | 4000 WINDWARD DR | | | | LANSING | MI | 48911-2503 |
| DIALLO SEKOU | 6126 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| DIALLO, MOHAMED J | 710 CASON LANE | | | | MURFREESBORO | TN | 37128-4831 |
| DIALLO, MOHAMED JEAN-MARC | 710 CASON LANE | | | | MURFREESBORO | TN | 37128-4831 |
| DIALLO, SAFIYAH D | PO BOX 980009 | | | | YPSILANTI | MI | 48198-0009 |
| DIALOG CORPORATION | 2250 PERIMETER PARK DRIVE | | | | MORRISVILLE | NC | 27560-8892 |
| DIALS, JEREMY R | 1345 WOODLAND CIR | | | | BETH;EHEM | PA | 18017-1636 |
| DIALS, JOHN A | 7 OAKWOOD DR | | | | NORWALK | OH | 44857-1606 |
| DIALS, JOSH | 2600 CHANDLER DR APT 1517 | | | | BOWLING GREEN | KY | 42104-6226 |
| DIALS, LINDA N | 3202 KINGS LN | | | | BURTON | MI | 48529-1149 |
| DIALYSIS CENTERS OF DAYTON | ATTN:  JULIE THACKER | 4700 SPRINGBORO PIKE # A | | | MORAINE | OH | 45439-1964 |
| DIAMANDIS, ELIAS S | 441 PORTER AVE | | | | CAMPBELL | OH | 44405-1445 |
| DIAMANDIS, MICHAEL S | 126 PIN OAK PL | | | | CAMPBELL | OH | 44405-1683 |
| DIAMANDIS, STAVROS E | 6661 SHAWBUTTE ST | | | | POLAND | OH | 44514-2170 |
| DIAMANT BRT/BOX 1317 | PO BOX 1317 | | | | COLUMBIA | SC | 29202-1317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIAMANTI, FAY C | 35284 LEON ST | | | | LIVONIA | MI | 48150-5624 |
| DIAMANTI, PHILIP N | 2120 PEARL AVE | | | | WARREN | MI | 48091-2134 |
| DIAMANTI, ROBERT E | 28885 WARNER AVE | | | | WARREN | MI | 48092-2424 |
| DIAMANTI, THOMAS E | 35284 LEON ST | | | | LIVONIA | MI | 48150-5624 |
| DIAMANTINA C RODRIGUEZ | 2525 SQUIRE PL | | | | FARMERS BRANCH | TX | 75234-4776 |
| DIAMANTINA RODRIGUEZ | 2525 SQUIRE PL | | | | FARMERS BRNCH | TX | 75234-4776 |
| DIAMANTINA RODRIQUEZ | 33783 SINSBURY WAY | | | | UNION CITY | CA | 94587-3256 |
| DIAMANTINAS CONTRERAS | 417 SUMMIT ST | | | | DEFIANCE | OH | 43512-2238 |
| DIAMANTINO AND IRMA PEREIRA | DIAMANTINO PEREIRA | 35 FOREST AVE | | | RIVERSIDE | RI | 02915-1763 |
| DIAMANTINO RODRIGUES | 35 FLEMINGWOOD LN | | | | PALM COAST | FL | 32137-9260 |
| DIAMOND & ROBINSON PC | PO BOX 1460 | | | | MONTPELIER | VT | 05601-1460 |
| DIAMOND & ROBINSON, PC | MR. M. JEROME DIAMOND | 15 EAST STATE STREET | | | MONTPELIER | VT | 05602 |
| DIAMOND AUTO GLASS | 2400 FARMERS DR | | | | COLUMBUS | OH | 43235-2762 |
| DIAMOND AUTO SERVICE LTD | 4634 - 44TH STREET | | | LLOYDMINSTER SK S9V 0G6 CANADA | | | |
| DIAMOND AUTOMATION LTD | 5096 N CANAL RD | PO BOX 37 | | | DIMONDALE | MI | 48821-9725 |
| DIAMOND BAR AUTO CARE | 19949 VALLEY BLVD | | | | WALNUT | CA | 91789-2630 |
| DIAMOND BAR AUTO CARE | 2875 S DIAMOND BAR BLVD | | | | DIAMOND BAR | CA | 91765-3418 |
| DIAMOND BLACK/CONOVE | 100 SOMERSET DR NW | P.O. BOX 190 | | | CONOVER | NC | 28613-9217 |
| DIAMOND BUICK PONTIAC GMC CADILLAC | 768 WASHINGTON ST | | | | AUBURN | MA | 01501-2708 |
| DIAMOND BUICK PONTIAC GMC CADILLAC LLC | 768 WASHINGTON ST | | | | AUBURN | MA | 01501-2708 |
| DIAMOND BUICK PONTIAC GMC CADILLAC LLC | DAVID MASSAD | 768 WASHINGTON ST | | | AUBURN | MA | 01501-2708 |
| DIAMOND BUICK PONTIAC GMC CADILLAC, LLC | ATTN: GENERAL COUNSEL | 768 WASHINGTON ST | | | AUBURN | MA | 01501-2708 |
| DIAMOND BUSINESS CREDIT | 80 LAUREL ST | | | | KEENE | NH | 03431-4278 |
| DIAMOND CASE LLC | 1590 HIGHWOOD E STE A | | | | PONTIAC | MI | 48340-1239 |
| DIAMOND CHAIN CO | ATTN: MIKE FWIDERSKI | 402 KENTUCKY AVE | | | INDIANAPOLIS | IN | 46225-1174 |
| DIAMOND CHEMICAL & SUPPLY CO INC | 524 S WALNUT ST PLAZA | | | | WILMINGTON | DE | 19601 |
| DIAMOND CHEVROLET | DAVID C. MERRILL | 520 PARK AVE | | | WORCESTER | MA | 01603-2535 |
| DIAMOND CHEVROLET | DAVID G. MASSAD JR. | 520 PARK AVE | | | WORCESTER | MA | 01603-2535 |
| DIAMOND CHEVROLET, INC | DONALD ALLARD | 12625 AUTO MALL DR | | | MORENO VALLEY | CA | 92555-4408 |
| DIAMOND CHEVROLET, INC. | 12625 AUTO MALL DR | | | | MORENO VALLEY | CA | 92555-4408 |
| DIAMOND CHEVROLET, INC. | 520 PARK AVE | | | | WORCESTER | MA | 01603-2535 |
| DIAMOND CHEVROLET, INC. | DAVID MASSAD | 520 PARK AVE | | | WORCESTER | MA | 01603-2535 |
| DIAMOND CHROME PLATING | 604 S MICHIGAN AVE | | | | HOWELL | MI | 48843-2605 |
| DIAMOND COACH CORP | P O BOX 489 | | | | OSWEGO | KS | 67356 |
| DIAMOND COMMUNICATION | ATTN:  VINCE TOMIA | 203 S FORD BLVD | | | YPSILANTI | MI | 48198-6066 |
| DIAMOND DELIVERY SERVICE INC | CHRIS FISHER | 2312 NORTHYARD CT | | | FORT WAYNE | IN | 46818-8973 |
| DIAMOND ELECTRIC (SUZHOU) MFG | NO 145 YANGPU ROAD SUZHOU INDUSTRI | | | SUZHOU  JIANGSU 215126 CHINA (PEOPLE'S REP) | | | |
| DIAMOND ELECTRIC MANUFACTURING CORP | 110 RESEARCH PKWY | | | | DUNDEE | MI | 48131-9777 |
| DIAMOND ELECTRIC MANUFACTURING CORP | RTE 62 | ELEANOR INDUSTRIAL PARK | | | ELEANOR | WV | 25070 |
| DIAMOND ELECTRIC MFG CORP | 110 RESEARCH PKWY | | | | DUNDEE | MI | 48131-9777 |
| DIAMOND ENVIRONMENTAL SERVICESLLC | 807 E MISSION RD | | | | SAN MARCOS | CA | 92069-3002 |
| DIAMOND GLASS | 2400 FARMERS DR | | | | COLUMBUS | OH | 43235-2762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIAMOND GLASS CORP | 555 MAIN ST | | | | NEW ROCHELLE | NY | 10801-7214 |
| DIAMOND GROUND PRODUCTS | 2550 AZURITE CIR | | | | NEWBURY PARK | CA | 91320-1201 |
| DIAMOND HARRIS | 56141 STONEY PLACE DR | | | | SHELBY TOWNSHIP | MI | 48316 |
| DIAMOND HILL AUTO GROUP,INC. | 4545 W RAMSEY ST | | | | BANNING | CA | 92220-3309 |
| DIAMOND HILLS AUTO GROUP INC | 4545 W RAMSEY ST | | | | BANNING | CA | 92220-3309 |
| DIAMOND HILLS AUTO GROUP, INC. | 4545 W RAMSEY ST | | | | BANNING | CA | 92220-3309 |
| DIAMOND HILLS AUTO GROUP, INC. | CHRISTOPHER LEGGIO | 4545 W RAMSEY ST | | | BANNING | CA | 92220-3309 |
| DIAMOND J TRANSPORT INC | 2054 RIDGE RD | | | | JEANNETTE | PA | 15644-4412 |
| DIAMOND JACKS RIVER TOURS | 13000 DENMARK ST | | | | DETROIT | MI | 48217-1461 |
| DIAMOND JACKS RIVER TOURS | PO BOX 707 | | | | LINCOLN PARK | MI | 48146-0707 |
| DIAMOND JIM'S AUTO SERVICE | G4112 S DORT HWY | | | | BURTON | MI | 48529-1812 |
| DIAMOND MANAGEMENT AND TECHNOLOGY CONSULTANTS | 875 N MICHIGAN AVE | SUITE 3000 JOHN HANCOCK CENTER | | | CHICAGO | IL | 60611-1779 |
| DIAMOND POWER INTERNATIONAL INC | PO BOX 643966 | | | | PITTSBURGH | PA | 15264-3966 |
| DIAMOND R.V. CENTRE, INC. | 164 WEST ST | | | | WEST HATFIELD | MA | 01088-9524 |
| DIAMOND RACING PRODUCTS | TREND PERFORMANCE PRODUCTS | 23003 DIAMOND DR | | | CLINTON TWP | MI | 48035-3126 |
| DIAMOND RESERVE INC | 801 SHARON DR | | | | WESTLAKE | OH | 44145-1522 |
| DIAMOND RICHARD | DIAMOND, RICHARD | 301 NORTH BROADWAY P O BOX 1450 | | | TUPELO | MS | 38802 |
| DIAMOND RICHARD | PROGRESSIVE GULF INSURANCE COMPANY | 301 NORTH BROADWAY P O BOX 1450 | | | TUPELO | MS | 38802 |
| DIAMOND ROOFING CO INC | ATTN: DONALD DESTEFANO | 411 CAMBRIDGE AVE | | | SYRACUSE | NY | 13208-1452 |
| DIAMOND SPRINGS | 1210 ALLEGHANY ST | PO BOX 667887 | | | CHARLOTTE | NC | 28208-3892 |
| DIAMOND SPRINGS | PO BOX 667887 | | | | CHARLOTTE | NC | 28266-7887 |
| DIAMOND STEEL CONSTRUCTION CO INC | YOUNGSTOWN | 8270 RAUB AVENUE | | | YOUNGSTOWN | OH | 44513 |
| DIAMOND STEVEN | PO BOX 1816 | | | | SANTA MARIA | CA | 93456-1816 |
| DIAMOND TIRE CORP | ATTN: RICK WATTS | 13101ECKLES RD | | | PLYMLUTH | MI | 48170-4245 |
| DIAMOND TOWNSEND | 1956 W HAVENS ST | | | | KOKOMO | IN | 46901-1877 |
| DIAMOND TRANSFER | PO BOX 6349 | | | | TRAVERSE CITY | MI | 49696-6349 |
| DIAMOND TRANSPORTATION SYSTEM | 5021 21ST ST | | | | RACINE | WI | 53406-5026 |
| DIAMOND WENDY | DIAMOND, WENDY | 545 8TH AVE APT 401 | | | NEW YORK | NY | 10018 |
| DIAMOND, ANTHONY A | 594 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14223-2232 |
| DIAMOND, ARMESA | 20416 KLINGER ST | | | | DETROIT | MI | 48234-1746 |
| DIAMOND, AUGUST W | 181 JACOBS CREEK RD | | | | SMITHFIELD | PA | 15478-1033 |
| DIAMOND, BENJAMIN W | 391 MEADOWS CIR S | | | | WIXOM | MI | 48393-3958 |
| DIAMOND, BERNARD F | 5001 SUNVALE CT SW | | | | WYOMING | MI | 49519-6552 |
| DIAMOND, BERNARD F | 8380 DEAN RD | | | | FENTON | MI | 48430-9281 |
| DIAMOND, BEVERLY J | 308 WINDRUSH LOOP | | | | TARPON SPRINGS | FL | 34689-1211 |
| DIAMOND, CHAD C | 5478 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8729 |
| DIAMOND, CHARLES G | 3839 DAVISON RD | | | | LAPEER | MI | 48446-2806 |
| DIAMOND, CHARLES P | 169 PINE KNOLL DR APT 2B | | | | BATTLE CREEK | MI | 49014-7750 |
| DIAMOND, CHARLES P | 47720 WOODFIELD CIRCLE | | | | MATTAWAN | MI | 49071-8657 |
| DIAMOND, CHARLIE | 1732 STYER DR | | | | NEW CARLISLE | OH | 45344-2513 |
| DIAMOND, CHRISTINE R | 29501 NEWPORT DR | | | | WARREN | MI | 48088-3614 |
| DIAMOND, CLIFFORD D | 1660 CLAY ST | | | | AUSTINBURG | OH | 44010-9721 |
| DIAMOND, DANIEL | 1654 VAN VRANKEN AVE | | | | SCHENECTADY | NY | 12308-1920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIAMOND, DANIEL N | 6227 US ROUTE 24 | | | | ANTWERP | OH | 45813-9523 |
| DIAMOND, DELORES J | 71019 WASHBURN | | | | MILLINGTON | MI | 48746 |
| DIAMOND, DENNIS M | 4534 SYDENHAM DR | | | | ENGLEWOOD | OH | 45322-3750 |
| DIAMOND, DENNIS M | 4534 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| DIAMOND, DIANE | | | | | | | |
| DIAMOND, DOMINIC J | 16319 QUAIL RIDGE CT | | | | FENTON | MI | 48430-9137 |
| DIAMOND, DONNIE D | HC 2 BOX 102 | | | | SILVA | MO | 63964-9707 |
| DIAMOND, DORIS JOANN | 801 BERKSHIRE DR | | | | GREENVILLE | OH | 45331-2490 |
| DIAMOND, DORIS JOANN | 801 BERKSHIRE DR. | | | | GREENVILLE | OH | 45331-2490 |
| DIAMOND, DWAYNE | 8013 NATALIE DR | | | | FORT WORTH | TX | 76134-5327 |
| DIAMOND, DWAYNE R | 8013 NATALIE DR | | | | FORT WORTH | TX | 76134-5327 |
| DIAMOND, DWAYNE REGAR | 8013 NATALIE DR | | | | FORT WORTH | TX | 76134-5327 |
| DIAMOND, EDWARD A | 6825 RATHBUN RD | | | | BIRCH RUN | MI | 48415 |
| DIAMOND, ELSIE V | 1139 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1104 |
| DIAMOND, ELSIE V | 1139 PAUL ST | | | | MT MORRIS | MI | 48458-1104 |
| DIAMOND, ERNEST | RR 1 | | | | SPRING VALLEY | OH | 45370 |
| DIAMOND, EVELYN O | PO BOX 597 | C/O NANCY C ANTHONY | | | PARMA | ID | 83660-0597 |
| DIAMOND, FRANCES J | 89 HUNTERS RILL | | | | LAPEER | MI | 48446-4122 |
| DIAMOND, FRANKLIN J | 915 INGLESIDE AVE | | | | FLINT | MI | 48507-2560 |
| DIAMOND, GERALD F | 11483 FARTHING DR | | | | STERLING HTS | MI | 48314-2653 |
| DIAMOND, GORDON H | 9256 BARNES RD | | | | VASSAR | MI | 48768-9646 |
| DIAMOND, JACK | 647 PETTIBONE AVE | | | | FLINT | MI | 48507-1757 |
| DIAMOND, JAMES L | 7440 BENNETT LAKE RD | | | | FENTON | MI | 48430-9010 |
| DIAMOND, JERRY | 700 BROADWAY LBBY A | | | | NEW YORK | NY | 10003-9536 |
| DIAMOND, JOYCE J | 902 JOLIET RD APT 6 | | | | LAGRANGE HLDS | IL | 60525-4636 |
| DIAMOND, KENNETH M | 3222 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| DIAMOND, KIMBERLEY | 5478 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8729 |
| DIAMOND, LILLIAN I | 128 FOX ST | | | | HUBBARD | OH | 44425-2121 |
| DIAMOND, LILLIAN I | 128 FOX STREET | | | | HUBBARD | OH | 44425 |
| DIAMOND, LUCILLE M | 3602 LEITH ST | | | | FLINT | MI | 48506-3124 |
| DIAMOND, MARIA G | 7440 BENNETT LAKE RD | | | | FENTON | MI | 48430-9010 |
| DIAMOND, MARK R | 2981 BROWN RD | | | | MILLINGTON | MI | 48746-9015 |
| DIAMOND, MARK R | PO BOX 12391 | | | | NEWPORT BEACH | CA | 92658-5061 |
| DIAMOND, MARK ROY | 2981 BROWN RD | | | | MILLINGTON | MI | 48746-9015 |
| DIAMOND, MARY M | 1311 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3761 |
| DIAMOND, MICHAEL A | 2490 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9252 |
| DIAMOND, MICHAEL R | 8530 RAY RD | | | | ARCANUM | OH | 45304-8431 |
| DIAMOND, NICK L | 26630 SUTPHEN RD | | | | DEFIANCE | OH | 43512-8805 |
| DIAMOND, PHILLIP C | 19725 WHITE PINE HWY | | | | ONAWAY | MI | 49765-9665 |
| DIAMOND, RANDY J | 4060 GENESEE RD | | | | LAPEER | MI | 48446-3608 |
| DIAMOND, REATHER W | 95 FRANKLIN ST RM 1304 | C/O ERIE COUNTY SENIOR SERVICES | ADULT PROTECTION | | BUFFALO | NY | 14202-3914 |
| DIAMOND, RENEE M | 721 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1811 |
| DIAMOND, RICHARD E | 221 QUESADA DR | | | | ROCHESTER | NY | 14616-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIAMOND, ROBERT L | 2106 LAKE LINCOLN DR NE | | | | WESSON | MS | 39191-9779 |
| DIAMOND, ROBERT R | 613 SUMMER DR | | | | CONWAY | SC | 29526-9350 |
| DIAMOND, RODNEY L | 3786 GROVE VIEW LN | | | | PORT ORANGE | FL | 32129-8603 |
| DIAMOND, SHAWN | 26544 GREEN WILLOW RUN | | | | WESLEY CHAPEL | FL | 33544-2462 |
| DIAMOND, SHERYL L | 5521 CAMPBELL DR | | | | ONAWAY | MI | 49765-9410 |
| DIAMOND, SONJA P | 19725 WHITEPINE HWY | | | | ONAWAY | MI | 49765-9665 |
| DIAMOND, STEVEN M | PO BOX 471216 | | | | LAKE MONROE | FL | 32747-1216 |
| DIAMOND, SYLVESTER | 11705 SCHAVEY RD | | | | DEWITT | MI | 48820-8721 |
| DIAMOND, TIMOTHY H | 642 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| DIAMOND, TIMOTHY HAROLD | 642 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| DIAMOND, VIVIAN | 8217 FULTON RANCH ST | | | | LAS VEGAS | NV | 89131-2038 |
| DIAMOND, WENDY | 415 WEST 55TH STREET | | | | NEW YORK | NY | 10019 |
| DIAMOND, WILLIAM G | 3572 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3623 |
| DIAMONDBACK ABRASIVE CO | 3141 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390-1655 |
| DIAMONDBACK ABRASIVE CORP | 3141 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390-1655 |
| DIAMONDBACK AUTOMOTIVE ACCESSORIES | ETHAN WENDLE | 200 SHADYLANE DR | | | PHILIPSBURG | PA | 16866-1942 |
| DIAMOS, THERESA A | 815 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3609 |
| DIAN CANTLEY | 5900  NORWELL DRIVE | | | | W CARROLLTON | OH | 45449-3110 |
| DIAN CANTLEY | 5900 NORWELL DR | | | | W CARROLLTON | OH | 45449-3110 |
| DIAN DOWDEN | 3368 S 730 E | | | | BRINGHURST | IN | 46913-9672 |
| DIAN EFU | 13690 RING RD | | | | SAINT CHARLES | MI | 48655-8502 |
| DIAN FOSSEY GORILLA FUND INTER | 800 CHEROKEE AVE SE | | | | ATLANTA | GA | 30315 |
| DIAN KING | 209 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4283 |
| DIAN L EFU | 13690 RING RD | | | | SAINT CHARLES | MI | 48655-8502 |
| DIAN L NEFF | 529   TIONDA NORTH | | | | VANDALLIA | OH | 45377-2316 |
| DIAN RIEGLING | 5876 WICKFIELD DR | | | | PARMA HEIGHTS | OH | 44130-2171 |
| DIAN ROSS | 4334 HOWE RD | | | | GRAND BLANC | MI | 48439-7947 |
| DIAN RUSSELL | 153 BROMLEY VILLAGE DR | UNIT 304 | | | FORT MILL | SC | 29708-7036 |
| DIAN W KING | 209 BEACHWOOD DRIVE | | | | YOUNSTOWN | OH | 44505 |
| DIANA A SCHAEFER | 10318 LINDEN RD | | | | GRAND BLANC | MI | 48439-9363 |
| DIANA ABBOUD | 69 N WASHINGTON ST APT 8 | | | | TARRYTOWN | NY | 10591-3342 |
| DIANA ABRESCH | 5114 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5317 |
| DIANA ACKLING | 116 VALARIAN DR | | | | CROSSVILLE | TN | 38558-2705 |
| DIANA ADAMS | 13715 BARNES RD | | | | BYRON | MI | 48418-8953 |
| DIANA AINSWORTH | 293 MONTEGO CT | | | | SAINT PETERS | MO | 63376-4127 |
| DIANA ANDERSON | 2752 BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| DIANA ANDERSON | 916 W JACKSON ST | | | | KOKOMO | IN | 46901-4357 |
| DIANA ARMSTRONG | 100 N 13TH ST | | | | RICHMOND | IN | 47374-3215 |
| DIANA ASHLEY | 134 SHELDON AVE | | | | CLIO | MI | 48420-1419 |
| DIANA AXELROD | 42 MAIN ST APT 5A | | | | BROOKLYN | NY | 11201-1054 |
| DIANA BAGNARD | 7 INVERNESS CT | | | | SAINT PETERS | MO | 63376-1247 |
| DIANA BAILEY | 3276 QUICK RD | | | | HOLLY | MI | 48442-1099 |
| DIANA BAKER | 2387 GARDNER RD | | | | HAMILTON | OH | 45013-9317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANA BARBER | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| DIANA BARKER | 614 WOODWARD STREET | | | | LAPEL | IN | 46051 |
| DIANA BARNETT | 1102 POLK ST | | | | SANDUSKY | OH | 44870-3123 |
| DIANA BARRINGTON | 6079 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| DIANA BEALL | 1712 NW 11TH STREET CT | | | | BLUE SPRINGS | MO | 64015-1782 |
| DIANA BELOW | 660 EASTER DR | | | | CARLISLE | OH | 45005-3710 |
| DIANA BEMRICH | 4508 CHADSWYCK DR | | | | JANESVILLE | WI | 53546-2199 |
| DIANA BENTON | 1150 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9642 |
| DIANA BEY | 14220 BLUE HERON CHASE | | | | ROANOKE | IN | 46783-8793 |
| DIANA BLEDSOE | 4651 BERWICK DR | | | | STERLING HTS | MI | 48310-3120 |
| DIANA BLOUW | 5641 AVERILL AVE SW | | | | WYOMING | MI | 49548-5708 |
| DIANA BOHARDT | 27 KNOLLVIEW CT | | | | GERMANTOWN | OH | 45327-1382 |
| DIANA BOONE | 125 BURNT TREE DR | | | | GUYTON | GA | 31312-5155 |
| DIANA BOTTS | 1670 FALKE DR | | | | DAYTON | OH | 45432-3314 |
| DIANA BOVIE-KOOMLER | 14028 ZUBRICK RD | | | | ROANOKE | IN | 46783-8709 |
| DIANA BOWMAN | 24165 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2829 |
| DIANA BRANDSTROM | N109W17075 AVA CIR UNIT 139 | | | | GERMANTOWN | WI | 53022-5635 |
| DIANA BREEDLOVE | 2624 COUNTRYSIDE DR | | | | LEBANON | IN | 46052-8813 |
| DIANA BROCK | 9335 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9571 |
| DIANA BROWN | 4500 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1429 |
| DIANA BRYAN | 10482 SW 114 STREET | | | | MIAMI | FL | 33176 |
| DIANA BUCHANON | 3220 CORNELL DR | | | | DAYTON | OH | 45406-4147 |
| DIANA BUDDING | 344 OSBORNE RD | | | | MURRAY | KY | 42071-5801 |
| DIANA BURNETT | 14187 REDDER AVENUE | | | | CEDAR SPRINGS | MI | 49319-9332 |
| DIANA BURNETT | 2175 CARDINAL DR | | | | FLORISSANT | MO | 63033-2021 |
| DIANA BUTLER | 26053 PRINCESS LN | INPERIAL HARBOR | | | BONITA SPRINGS | FL | 34135-6532 |
| DIANA C CRUSE | PO BOX 87114 | | | | CANTON | MI | 48187-0114 |
| DIANA CALINGER | 4376 MEADOWVIEW DR | | | | CANFIELD | OH | 44406-9275 |
| DIANA CALLISON | 4457 BRIAR LN | | | | BURTON | MI | 48509-1200 |
| DIANA CAMERON | 6224 BINGHAM ST | | | | DEARBORN | MI | 48126-2202 |
| DIANA CAMERON L0633 NEAL FORNEY. TX 75L26 | 10633 NEAL | | | | FORNEY | TX | 75126 |
| DIANA CAMPBELL WILLIAMS | 5406 8 MILE RD | | | | AUBURN | MI | 48611-9542 |
| DIANA CANALES | 2386 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| DIANA CARLIN | 7834 HILLCREST BLVD | | | | WESTLAND | MI | 48185-2410 |
| DIANA CARPENTER | PO BOX 2087 | | | | ANDERSON | IN | 46018-2087 |
| DIANA CHAPPELL | 5076 RAYMOND AVE | | | | BURTON | MI | 48509-1932 |
| DIANA CHESLEK | 7008 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321-9718 |
| DIANA CHIANTIS | 23150 CURIE ST | | | | WARREN | MI | 48091-3189 |
| DIANA CHUTKO | 3 GREEN LAKE DR | | | | ORCHARD PARK | NY | 14127-2944 |
| DIANA COLE | 1728 HAMILTON DR | | | | BLOOMFIELD HILLS | MI | 48302-0221 |
| DIANA COLEMAN | 2185 HOLTZ RD | | | | SHELBY | OH | 44875-9338 |
| DIANA COLLINS | 14808 W SPEICH RD | | | | ORFORDVILLE | WI | 53576-9431 |
| DIANA CONLEY | RR 156 BOX 17572 | | | | PAULDING | OH | 45879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA COOK | 8108 KENTON AVE | | | | PARMA | OH | 44129-4324 |
| DIANA COOMER | 2951 WATERSTONE PL | | | | KOKOMO | IN | 46902-5086 |
| DIANA COOPER | 7277 LAKEWOOD RD | | | | LEXINGTON | MI | 48450-8921 |
| DIANA COPPENS | 19890 GRATIOT RD | | | | MERRILL | MI | 48637-9555 |
| DIANA COTTER | PO BOX 992, LUNENBURG | | | NOVA SCOTI CANADA B0J2 | | | |
| DIANA COTTON | 20428 ANGLIN ST | | | | DETROIT | MI | 48234-1458 |
| DIANA CRAWFORD | PO BOX 204 | | | | MANITOU BEACH | MI | 49253-0204 |
| DIANA CROXTON | 13397 KILBOURNE ST | | | | DETROIT | MI | 48213-1461 |
| DIANA CRUSE | PO BOX 87114 | | | | CANTON | MI | 48187-0114 |
| DIANA CUMMINGS | 18637 WORTHINGTON RD | | | | HUDSON | FL | 34667-5506 |
| DIANA CURRIE | 3862 SAWMILL CT | | | | NEW PALESTINE | IN | 46163-9498 |
| DIANA CURSON | 6919 SUNSET DR | | | | SOUTH LYON | MI | 48178-9029 |
| DIANA CUTRIGHT | PO BOX 395 | | | | FRAMETOWN | WV | 26623 |
| DIANA D BAGNARD | 7 INVERNESS CT | | | | SAINT PETERS | MO | 63376-1247 |
| DIANA D BRETZLOFF | 1366 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| DIANA D PUGH | 8150  CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1416 |
| DIANA DANIELS | 233 PASSAIC ST | | | | TRENTON | NJ | 08618 |
| DIANA DAVIDSON | 798 NAPOLEAN WAY | | | | TRAVERSE CITY | MI | 49686-8311 |
| DIANA DAVIS | 312 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6800 |
| DIANA DAVIS | 3429 ROY RD | | | | SHREVEPORT | LA | 71107-8239 |
| DIANA DEAN | 4406 N IRISH RD | | | | DAVISON | MI | 48423-8947 |
| DIANA DELANEY | 87 GODDARD ST | | | | QUINCY | MA | 02169-7805 |
| DIANA DELPH | 2990 DANBURY DR | | | | FLORENCE | KY | 41042-4781 |
| DIANA DICKSON | 1706 RICHARD DR APT C | | | | ASHLAND | OH | 44805-4596 |
| DIANA DILLARD | 1073 FOUNTAIN LN | APT K | | | COLUMBUS | OH | 43213-3203 |
| DIANA DINSMORE | 2389 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| DIANA DOWDELL | 42127 WOODCREEK LN | | | | CANTON | MI | 48188-2614 |
| DIANA DUTCHER | 505 N BRIDGE ST | | | | DEWITT | MI | 48820-9109 |
| DIANA E FOSTER | 1164 CASE CT 500 | | | | MIAMISBURG | OH | 45342 |
| DIANA E GRINNELL | 12157 BROADBENT RD | | | | LANSING | MI | 48917-9706 |
| DIANA E KOOGLER | 26 SUMMERHAVEN RD | | | | DAYTON | OH | 45440-3625 |
| DIANA E MARCILLE | 248 NEWMAN STREET | | | | METUCHEN | NJ | 08840-2644 |
| DIANA E MCKINLEY | 460 ASHTON DR | | | | FALLING WATERS | WV | 25419 |
| DIANA EHRHART | 126 E KLINE ST | | | | GIRARD | OH | 44420-2620 |
| DIANA ELLIOTT | 8489 BURPEE RD | | | | GRAND BLANC | MI | 48439-7420 |
| DIANA ESSER | 239 KOGER DR | | | | SUMMERVILLE | SC | 29483-4513 |
| DIANA F PAUL | 3039 STRALEY RD | | | | XENIA | OH | 45385-8621 |
| DIANA F PUGALEE | 526 SUMMIT AVE. | | | | TROY | OH | 45373 |
| DIANA F WILEY | 1305 E CORNELL AVE | | | | FLINT | MI | 48505-1750 |
| DIANA FATER | 1248 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9416 |
| DIANA FERGUSON | PO BOX 155 | 110 EAST BELLFLOWER | | | BELLFLOWER | MO | 63333-0155 |
| DIANA FETTER | 3027 W BIRCH DR | | | | BAY CITY | MI | 48706-1205 |
| DIANA FILLWOCK | 3087 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANA FORD | 5745 GREELEY AVE | | | | KANSAS CITY | KS | 66104-2941 |
| DIANA FORRESTER | 605 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2906 |
| DIANA FOSMORE | 17144 VILLAGE 17 | | | | CAMARILLO | CA | 93012-7402 |
| DIANA FOUST | 1224 LONG PINE ST | | | | DAVENPORT | FL | 33897-4651 |
| DIANA FOWLER | 2140 MACKINAW DR | | | | DAVISON | MI | 48423-2360 |
| DIANA FOX | 4409 RIDGE RD | | | | ANDERSON | IN | 46013-1129 |
| DIANA FRANK | PO BOX 197 | | | | HASLETT | MI | 48840-0197 |
| DIANA FRANKLIN | 3708 POPLAR CREEK RD | | | | WILLIAMSPORT | TN | 38487-2035 |
| DIANA G HANNAH | 2052 E MAIN ST APT 404 A | | | | ROCHESTER | NY | 14609-- 75 |
| DIANA G MILLER | 2774 SYMPHONY WAY | | | | DAYTON | OH | 45449-3315 |
| DIANA GARCIA | 9213 MONTGOMERY DR | | | | EL PASO | TX | 79924-7449 |
| DIANA GARLAND | 6866 25TH AVE | | | | REMUS | MI | 49340-9708 |
| DIANA GARNO | 4044 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9065 |
| DIANA GARWOOD | 209 JULIA AVE | | | | DAYTON | OH | 45405-5241 |
| DIANA GELINAS | 36155 AVONDALE ST | | | | WESTLAND | MI | 48186-8222 |
| DIANA GEORGE | 42 TAMARAC DR | | | | LEXINGTON | OH | 44904-1128 |
| DIANA GEPNERIS | 8043 CIRCLE DR | | | | PALOS HILLS | IL | 60465-2214 |
| DIANA GITTINS | 9139 PALM ISLAND CIR | | | | NORTH FORT MYERS | FL | 33903-5247 |
| DIANA GLUNT | 1604 HOPEWELL RD | | | | FOUNTAIN CITY | IN | 47341 |
| DIANA GOMEZ GONZALEZ | PO  BOX  8451 | | | | FREMONT | CA | 94537-8451 |
| DIANA GONZALEZ-GIANNAVOLA | 570 RIDGEMONT DRIVE | | | | ROCHESTER | NY | 14626 |
| DIANA GOODELL | 629 E COURT ST | | | | FLINT | MI | 48503-2022 |
| DIANA GORDON | 462 CAMDEN AVE | | | | YOUNGSTOWN | OH | 44505-4847 |
| DIANA GOWING | 24549 HAMPTON CT | | | | NOVI | MI | 48375-2606 |
| DIANA GRAY | 317 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9680 |
| DIANA GREENWELL | PO BOX 11394 | | | | INDIANAPOLIS | IN | 46201-0394 |
| DIANA GREER | 5600 AZLE AVE | APT 349 | | | FORT WORTH | TX | 76106-2636 |
| DIANA GRINNELL | 12157 BROADBENT RD | | | | LANSING | MI | 48917-9706 |
| DIANA GROSS | 8785 NORTH US 27 | | | | EUBANK | KY | 42567 |
| DIANA HADYK | 680 CAMINO GARDENS BLVD | | | | BOCA RATON | FL | 33486-5606 |
| DIANA HALE | 6869 AMETHYST AVENUE | | | | REX | GA | 30273-1764 |
| DIANA HALL | 4621 SPRING HAVEN DR | APT 11211 | | | KELLER | TX | 76244-9311 |
| DIANA HALSTEAD | 3813 WEST KIPP ROAD | | | | MASON | MI | 48854-9777 |
| DIANA HANCOCK-TURNER | 4791 W 700 N | | | | FRANKTON | IN | 46044-9597 |
| DIANA HANEY | 4910 SADDLE LN | | | | ANDERSON | IN | 46013-4830 |
| DIANA HARAS | 86 SILO CIR | | | | RIVERSIDE | CT | 06878-1114 |
| DIANA HARBOURT | 864 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2885 |
| DIANA HARRINGTON | 769 TOWN TRL | | | | PINCKNEY | MI | 48169-8018 |
| DIANA HARSHMAN | 8080 W 887 S | | | | FAIRMOUNT | IN | 46928-9781 |
| DIANA HEALEY | 3215 N CENTRAL ST | | | | KINGMAN | AZ | 86401-3604 |
| DIANA HEDGES | 59 SENECA SPRINGS DR | | | | TRINITY | AL | 35673-5818 |
| DIANA HEISCHMAN | 1330 BRUSHY FORK RD | | | | SUGAR GROVE | OH | 43155-9789 |
| DIANA HENSLEY | 2611 DELAWARE ST | | | | ANDERSON | IN | 46016-5226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA HIGGINBOTHAM | 624 301 BLVD E LOT B9 | | | | BRADENTON | FL | 34203-3551 |
| DIANA HILL | PO BOX 185 | | | | BURLINGTON | IN | 46915-0185 |
| DIANA HLADICK | 8 PARKMAN ST | | | | NATICK | MA | 01760-2834 |
| DIANA HOFF | 400 N PLAZA DR APT 529 | | | | APACHE JUNCTION | AZ | 85120 |
| DIANA HOLT | 868 SALISBURY RD | | | | COLUMBUS | OH | 43204-4703 |
| DIANA HOWARD | 375 STATE HIGHWAY 237 | | | | PHIL CAMPBELL | AL | 35581-6421 |
| DIANA HUBERT | 22171 BEVERLY ST | | | | OAK PARK | MI | 48237-2576 |
| DIANA HUNDLEY | 2531 TERI LYN CT | | | | LAPEER | MI | 48446-8321 |
| DIANA HUNSBARGER | 1131 STONYRIDGE AVE | | | | TROY | OH | 45373-1769 |
| DIANA HUNTER | 1909 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2075 |
| DIANA HURST | 206 CENTENNIAL DR | | | | GREENWOOD | LA | 71033-2993 |
| DIANA HUTCHISON | 126 ZOBORA CIR | | | | FORT MYERS | FL | 33913-7529 |
| DIANA I FENN | 10570 STATE ROUTE 121 N | | | | NEW PARIS | OH | 45347 |
| DIANA J ALVARADO | 69 E. BEECHWOOD AVE | | | | DAYTON | OH | 45405 |
| DIANA J BUDDING | 344 OSBORNE ROAD | | | | MURRAY | KY | 42071 |
| DIANA J GOLDNER | 2791 SILVER FOX DR SW | | | | WARREN | OH | 44481-9236 |
| DIANA J GRAY | 317 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9680 |
| DIANA J HARRIS | 205 ADVANCE SOUTH ST | | | | JAMESTOWN | IN | 46147-9125 |
| DIANA J HENNRICK | 553 RIVER ROAD | | | | BAY CITY | MI | 48706-1461 |
| DIANA J TATUM | 1219 MCLEAN ST | | | | JACKSON | MS | 39209 |
| DIANA J VIELE | 20   N SPRUCE ST BOX 224 | | | | BATAVIA | NY | 14020-2651 |
| DIANA JACKSON | 907 RUBY LN | | | | MIDWEST CITY | OK | 73130-5732 |
| DIANA JAKSA | 16325 WHITTAKER RD | | | | LINDEN | MI | 48451-9096 |
| DIANA JENSEN | 5150 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| DIANA JENSEN | PO BOX 192 | | | | LEWISTON | MI | 49756-0192 |
| DIANA JOBSON | 5219 CASTLE RD | | | | OTTER LAKE | MI | 48464-9691 |
| DIANA JOHNSON | 2201 ROUND BARN RD | | | | ANDERSON | IN | 46017-9678 |
| DIANA JOHNSON | 22240 INLET BEACH DR | | | | PANAMA CITY BEACH | FL | 32413-3119 |
| DIANA JOHNSON | 30972 COUNTY ROAD | LOT 213 | | | PLATTEVILLE | WI | 53818 |
| DIANA JOLLY | 800 KAY RD NE #1045 | | | | BRADENTON | FL | 34212 |
| DIANA JONES | 2241 FARMER ST UNIT 3 | | | | SAGINAW | MI | 48601-4669 |
| DIANA JOPPIE | 871 S STINE RD | | | | CHARLOTTE | MI | 48813-7538 |
| DIANA K BOTTS | 1670 FALKE DR | | | | DAYTON | OH | 45432-3314 |
| DIANA K BUTLER | 375   TURNER DRIVE | | | | LEBANON | OH | 45036-1024 |
| DIANA K CANTRELL | 429 N. WOLFCREEK ST | APT 2 | | | BROOKVILLE | OH | 45309 |
| DIANA K JAKSA | 16325 WHITTAKER RD | | | | LINDEN | MI | 48451-9096 |
| DIANA K RAGOZINE | 5739 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9716 |
| DIANA K STEWART | 3290 TORREY RD | | | | FLINT | MI | 48507-3217 |
| DIANA K TERAN | 128 ANKARA AVE | | | | BROOKVILLE | OH | 45309-1319 |
| DIANA K THOMAS | 3715 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9302 |
| DIANA KAIRIS | 8116 MISTYVIEW DR SW | | | | BYRON CENTER | MI | 49315-8064 |
| DIANA KAREL | 5407 INZA CT | | | | ANDERSON | IN | 46011-1415 |
| DIANA KAY REED | 5121 LAUDERDALE DR | | | | MORAINE | OH | 45439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANA KEEGAN | 707 SALEM DR | | | | KOKOMO | IN | 46902-4925 |
| DIANA KEMLER | 16452 WINDING RIVER DR | | | | MILTON | DE | 19968-3054 |
| DIANA KIACZ | 5151 PLEASANT DRIVE | | | | FLUSHING | MI | 48433-9022 |
| DIANA KING | APT 5 | 221 NORTH SALISBURY AVENUE | | | SPENCER | NC | 28159-2435 |
| DIANA KLEIN | 9330 ROLSTON RD | | | | GAINES | MI | 48436-9619 |
| DIANA KLOCKO | 6910 RED PINE DR | | | | LAKE | MI | 48632-9224 |
| DIANA KOBASIAR | 1637 WEYHILL DR | | | | WIXOM | MI | 48393-1154 |
| DIANA KOUTSOPOULOS | 6255 TELEGRAPH RD LOT 311 | | | | ERIE | MI | 48133-8402 |
| DIANA L ASHLEY | 134 SHELDON AVE | | | | CLIO | MI | 48420-1419 |
| DIANA L BACHELDER | 76 MAPLE ST | | | | LEXINGTON | OH | 44904-1233 |
| DIANA L BOHARDT | 27 KNOLLVIEW COURT | | | | GERMANTOWN | OH | 45327 |
| DIANA L BROCK | 3801 W BOULEVARD DR | | | | FLINT | MI | 48505-3071 |
| DIANA L BROCK | 9335 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9571 |
| DIANA L BURRUS | 251 S 500 E | | | | VALPARAISO | IN | 46383-7914 |
| DIANA L COMBS | 6501 STONEHURST DR | | | | DAYTON | OH | 45424-2170 |
| DIANA L DAVIS | 903 GLENDALE AVE | | | | TILTON | IL | 61833-7945 |
| DIANA L DYCUS | 8120 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9797 |
| DIANA L EHRHART | 126 KLINE ST | | | | GIRARD | OH | 44420 |
| DIANA L FOUST | 1224 LONG PINE ST | | | | DAVENPORT | FL | 33897 |
| DIANA L GARLAND | 6866 25TH AVE | | | | REMUS | MI | 49340-9708 |
| DIANA L HANNAHAN | 514 LAKE PLACID LOOP | | | | VALLEY | AL | 36854-8559 |
| DIANA L HERSMAN | 8410  GARNET DRIVE | | | | CENTERVILLE | OH | 45458-2147 |
| DIANA L HOLEK | ACCT OF BILL CRAIN | PO BOX 175 | | | TONGANOXIE | KS | 66086-0175 |
| DIANA L HULS | 113 E 4TH ST | | | | TILTON | IL | 61833-7414 |
| DIANA L HUNSBARGER | 1131 STONYRIDGE AVE | | | | TROY | OH | 45373 |
| DIANA L JACKSON C/O COMAL CSEA | ACCT OF DOUGLAS B JACKSON | 150 N SEGUIN AVE STE 304 | | | NEW BRAUNFELS | TX | 78130-5122 |
| DIANA L JENSEN | 5150 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| DIANA L KLOCKO | 6910 RED PINE DR | | | | LAKE | MI | 48632-9224 |
| DIANA L LUMLEY | 8267 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8760 |
| DIANA L MCGUIRE | 134 N MAIN ST | | | | FRANKLIN | OH | 45005 |
| DIANA L MICKLE | 3400 GOVERNORS TRL | | | | DAYTON | OH | 45409-1105 |
| DIANA L MULLINS | 14017 FARMERSVILLE GRATIS RD | | | | FARMERSVILLE | OH | 45325 |
| DIANA L NARTKER | 4325 ROCHESTER RD | | | | DRYDEN | MI | 48428-9611 |
| DIANA L NELSON | PO BOX 903 | | | | EAST BERNSTADT | KY | 40729-0903 |
| DIANA L OHLMAN | 934 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 |
| DIANA L OPALEWSKI | 4111 LAFOREST DR | | | | WATERFORD | MI | 48329-1222 |
| DIANA L PARISOT | 1312 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| DIANA L PEES | 102 PINERIDGE POINTE DR | | | | SENECA | SC | 29672-0458 |
| DIANA L REED | 3017 GREENTREE DR 2 | | | | JAMESTOWN | OH | 45335 |
| DIANA L ROBERTS | 5726 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3222 |
| DIANA L ROBERTS | 5726 LITTLE RICHMOND RD. | | | | DAYTON | OH | 45426 |
| DIANA L ROSE-GRIFFITH | PO BOX 767 | | | | FAIRBORN | OH | 45324-0767 |
| DIANA L SALLIE | 9    BETH LN | | | | MIAMISBURG | OH | 45342-3108 |
| DIANA L SLONE | 2058 SNYDER RD | | | | BUTLER | OH | 44822-9624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANA L SUTTON | 175 BOYCE RD | | | | CENTERVILLE | OH | 45458 |
| DIANA L VORIS | 992 ARBORVIEW CT | | | | FAIRBORN | OH | 45324-6307 |
| DIANA L WAITUKAITIS | 4529 CLAREWOOD AVENUE | | | | DAYTON | OH | 45431 |
| DIANA L YORK | 2296  PATRICIA DRIVE | | | | KETTERING | OH | 45420-1038 |
| DIANA LA CHONCE | 444 PAULA DR N | APT 432 | | | DUNEDIN | FL | 34698-1819 |
| DIANA LACROSS | 3795 QUAIL RUN | | | | DRYDEN | MI | 48428-9379 |
| DIANA LAFFERTY | PO BOX 2141 | | | | MERIDIAN | MS | 39302-2141 |
| DIANA LAKEN | 5569 CASTOR WAY | | | | NOBLESVILLE | IN | 46062-6958 |
| DIANA LAMPTON | 2900 COPPERGROVE DR NE | | | | GRAND RAPIDS | MI | 49525-3131 |
| DIANA LANGE | 601 NW 80TH TER APT 103 | | | | MARGATE | FL | 33063-4109 |
| DIANA LAUINGER | 9135 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| DIANA LAWSON | 153 W EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2358 |
| DIANA LEACH | 568 ELLIS RD | | | | MONTICELLO | GA | 31064 |
| DIANA LEFFLER | 9533 W 550 N | | | | THORNTOWN | IN | 46071-9312 |
| DIANA LEVEN | 2428 PARK ST | | | | LANSING | MI | 48917-4424 |
| DIANA LEWANDOWSKI | 14 PAUL ST | | | | BRISTOL | CT | 06010-5577 |
| DIANA LEWIS | 23710 CARRIAGE HILL RD 19-608 | | | | SOUTHFIELD | MI | 48075 |
| DIANA LIEBIG | R-LUXEMBURG- STR 44 | | | 03222 LUBBENAU GERMANY | | | |
| DIANA LOREK | 24670 THICKET LN | | | | OLMSTED FALLS | OH | 44138-2353 |
| DIANA LOVE | 9357 D SW 82ND TERRACE | | | | OCALA | FL | 34481 |
| DIANA LOWDER | 1001 E WHEELER ST | | | | KOKOMO | IN | 46902-2326 |
| DIANA LOWER | 8224 SEDGE GRASS RD | | | | NOBLESVILLE | IN | 46060-6150 |
| DIANA LUCAS | 127 CANDICE WAY | | | | AUBURN | KY | 42206-8332 |
| DIANA LUEPHJE | 3238 NINER RD | | | | FINKSBURG | MD | 21048-2113 |
| DIANA LUFF | 115 COMMONWEALTH DR | | | | NEWTOWN | PA | 18940-1428 |
| DIANA LUMLEY | 8267 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8760 |
| DIANA LYNCH | 420 OLD ROCK RD | | | | GRANITE CITY | IL | 62040-6811 |
| DIANA M ANDERSON | 2752  BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402-- 00 |
| DIANA M BOYLE | 449 N. OAKLAND AVE. | | | | SHARON | PA | 16146 |
| DIANA M FRANKLIN | 3074 ARIS ST NW | | | | WARREN | OH | 44485-1601 |
| DIANA M HUFF | 4104 LEFEVRE DR | | | | DAYTON | OH | 45429 |
| DIANA M JONES | 1    UTICA PLACE | | | | ROCHESTER | NY | 14608-2944 |
| DIANA M MCMILLAN | 13370 WENDELL DR | | | | FENTON | MI | 48430-1146 |
| DIANA M PENOYER | 103 DRAPER AVE | | | | WATERFORD | MI | 48328-3803 |
| DIANA M PINKLEY | 45731 GABLE DR | | | | MACOMB | MI | 48044-6605 |
| DIANA M ROBINSON | 3455 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2252 |
| DIANA MAC ARTHUR | 4731 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5048 |
| DIANA MAC DONALD | 877 PERSIMMON DR | | | | BRIGHTON | MI | 48116-6710 |
| DIANA MACK | 2723 ALGONQUIN PKWY | | | | TOLEDO | OH | 43606-3711 |
| DIANA MADSEN | 173 TIMBERLINE DR | | | | LAWRENCEBURG | TN | 38464-6784 |
| DIANA MARBLE | 204 NORTH MAIN ST | | | | NORTH STAR | MI | 48862 |
| DIANA MARIAN | 424 HEATHGATE RD | | | | CINCINNATI | OH | 45255-3959 |
| DIANA MARTIN | 240 LANE 220 BIG TURKEY LK | | | | HUDSON | IN | 46747-9320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA MARTIN | 9659 HORN RD | | | | WINDHAM | OH | 44288-9753 |
| DIANA MATHES | 5620 DETROIT ST | | | | DEARBORN HTS | MI | 48125-3201 |
| DIANA MATHIS | 108 SW 139TH ST | | | | OKLAHOMA CITY | OK | 73170-6835 |
| DIANA MATHIS | 222 E 29TH ST | | | | WILMINGTON | DE | 19802-3632 |
| DIANA MC GINNIS | 1120 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-8295 |
| DIANA MC MILLAN | 13370 WENDELL DR | | | | FENTON | MI | 48430-1146 |
| DIANA MCCAULEY | 546 STEGALL DR | | | | KOKOMO | IN | 46901-7070 |
| DIANA MCCLAIN | 2720 BELFAST AVE SE | | | | GRAND RAPIDS | MI | 49507-3952 |
| DIANA MCFALL | 1908 BECKER ST | | | | FLINT | MI | 48503-3502 |
| DIANA MCKAY | 7242 E RICHFIELD RD | | | | DAVISON | MI | 48423-8931 |
| DIANA MEAD | 2324 E 39TH ST | | | | ANDERSON | IN | 46013-2604 |
| DIANA MECHURA | 14268 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| DIANA MEYERS | 8020 GEDDES RD | | | | SAGINAW | MI | 48609-9530 |
| DIANA MIDDENDORF | 1047 DAVID CT | | | | MILFORD | OH | 45150-1519 |
| DIANA MODONAS | 1179 SANTA LUCIA DR | | | | PITTSBURG | CA | 94565 |
| DIANA MOLDOVAN | 7256 STONEBROOK DR | | | | CANTON | MI | 48187-1260 |
| DIANA MONTGOMERY | 2509 E 100 S | | | | HARTFORD CITY | IN | 47348-9059 |
| DIANA MOORE | 10505 S 400 E | | | | MARKLEVILLE | IN | 46056 |
| DIANA MORA | 163 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| DIANA MORGAN | 5205 S PARK RD | | | | KOKOMO | IN | 46902-5004 |
| DIANA MORNING | 3443 OAK PARK DR | | | | SALINE | MI | 48176-9365 |
| DIANA MORRIS | 3315 WEBBER ST | | | | SAGINAW | MI | 48601-4009 |
| DIANA MOSHER | 910 GARFIELD AVE | | | | LANSING | MI | 48917-9248 |
| DIANA MOWREY | 7410 MONTCLAIR AVE | | | | GODFREY | IL | 62035-2728 |
| DIANA MURPHY | 7757 W 1850 N | | | | ELWOOD | IN | 46036-8738 |
| DIANA NAGY | 8081 DODGE RD | | | | OTISVILLE | MI | 48463-8415 |
| DIANA NANNINGA | 4302 E CREEK RD | | | | BELOIT | WI | 53511-7906 |
| DIANA NARTKER | 4325 ROCHESTER RD | | | | DRYDEN | MI | 48428-9611 |
| DIANA NELSON | PO BOX 903 | | | | EAST BERNSTADT | KY | 40729-0903 |
| DIANA NEWHARD | 1720 S ANN CT | | | | INDEPENDENCE | MO | 64057-1959 |
| DIANA NICHOLS | 6075 VALLEY VIEW DR | | | | BROOKSVILLE | FL | 34601 |
| DIANA NIEMIERA | 453 SOUTHFIELD LN | | | | MARSHALL | TX | 75672-4060 |
| DIANA NOONE | 2598 TOPSHAM DR | | | | ROCHESTER HILLS | MI | 48306-3057 |
| DIANA OHLMAN | 934 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 |
| DIANA OPALEWSKI | 4111 LAFOREST DR | | | | WATERFORD | MI | 48329-1222 |
| DIANA ORGAN | 819 DUNBLANE ST | | | | DUQUESNE | PA | 15110-1517 |
| DIANA ORR | 20869 VALERA ST | | | | ST CLAIR SHRS | MI | 48080-1126 |
| DIANA ORTEGA | 9329 JOSEPH AVE | | | | ALLEN PARK | MI | 48101-1678 |
| DIANA OTTO | 5109 S MEGAN CT | | | | INDEPENDENCE | MO | 64055-6822 |
| DIANA P STEVENSON | COMP 1 SITE 28 R.R. 12. | FREDERICTON ,N.B E3B6H7 | | | FREDERICTON | | |
| DIANA PALYA BOKOCH | 125 BEN LOMOND ST | | | | UNIONTOWN | PA | 15401 |
| DIANA PAPPAS | 26201 LITTLE MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-3382 |
| DIANA PARK | 6650 GREEN MEADOWS LN | | | | MORROW | GA | 30260-2808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA PAUL | 3039 STRALEY RD | | | | XENIA | OH | 45385-8621 |
| DIANA PEETE | 20 WESTON AVE | | | | BUFFALO | NY | 14215-3333 |
| DIANA PENOYER | 103 DRAPER AVE | | | | WATERFORD | MI | 48328-3803 |
| DIANA PETERSON | 4713 SULLIVAN ST | | | | BOSSIER CITY | LA | 71111-2642 |
| DIANA PETERSON | 670 ELLSWORTH AVE | | | | NEW HAVEN | CT | 06511-1636 |
| DIANA PETTIT | 875 TYLER RD | | | | LENNON | MI | 48449-9309 |
| DIANA PHILLIPS | 578 KENSINGTON AVE | | | | FERNDALE | MI | 48220-2362 |
| DIANA PHIPPS | 2753 RUBY WAY | | | | MILFORD | MI | 48380-3389 |
| DIANA PINKLEY | 26813 SYRACUSE AVE | | | | WARREN | MI | 48091-4182 |
| DIANA POGORESKI | 288 E GLOUCESTER DR | | | | SAGINAW | MI | 48609-9428 |
| DIANA PRESTON | 6130 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| DIANA PRICE | 62 WHISPER WAY | | | | EATON | OH | 45320-9597 |
| DIANA PRICKETT | 1424 S 550 E | | | | PERU | IN | 46970-7128 |
| DIANA PRISER-TODD | 1719 VINEWOOD AVE | | | | THE VILLAGES | FL | 32162-3232 |
| DIANA PUGH | 8150 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1416 |
| DIANA PULLIAM | 1636 TANGLEWOOD DR | | | | YOUNGSTOWN | OH | 44505-1320 |
| DIANA R BENTON | 1150  N. LEAVITT | | | | LEAVITTSBURG | OH | 44430-9642 |
| DIANA R DUNN | 1357 DEERFIELD DR | | | | STATE COLLEGE | PA | 16803 |
| DIANA R MATIJEVIC | 3340 EVERETT HULL RD. | | | | CORTLAND | OH | 44410 |
| DIANA R RIGBY | 165 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| DIANA RABOIN | 7253 BLUEWATER DRIVE | | | | CLARKSTON | MI | 48348-4207 |
| DIANA RAGOZINE | 5739 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9716 |
| DIANA RAIFORD | 6304 NW 24TH ST | | | | OKLAHOMA CITY | OK | 73127-1405 |
| DIANA RAMMACHER | 803 MERRILL ST | | | | LANSING | MI | 48912-4325 |
| DIANA RANDOLPH | 1079 S GROVE ST | | | | YPSILANTI | MI | 48198-6448 |
| DIANA REBER | 7302 S MEADOWS LN | | | | FRENCH LICK | IN | 47432-9238 |
| DIANA RECTOR | 1360 W COUNTY RD 463 SOUTH | | | | HARTFORD CITY | IN | 47348 |
| DIANA REDMAN | 5018 HAYES ST | | | | SWARTZ CREEK | MI | 48473-1306 |
| DIANA REED | 2024 S 720 W | | | | RUSSIAVILLE | IN | 46979-9427 |
| DIANA REED | 5495 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4801 |
| DIANA REINBOLD | 23265 PINHOOK RD | | | | MENDON | MI | 49072-9590 |
| DIANA REINKE | 262 STORR | | | | ADRIAN | MI | 49221-4279 |
| DIANA REVELS | 9221 REECK RD | | | | ALLEN PARK | MI | 48101-1460 |
| DIANA RHEA | 1842 PARK AVE | | | | BELOIT | WI | 53511-3538 |
| DIANA RICKENBERG | 28225 HAGY RD | | | | DEFIANCE | OH | 43512-8940 |
| DIANA RIVERS | 833 FONTANA LN | | | | DEL CITY | OK | 73115-1335 |
| DIANA ROBBINS | 26120 INKSTER RD | | | | FLAT ROCK | MI | 48134-9434 |
| DIANA ROBBINS | 2715 GRAY CIR | | | | COLUMBIA | TN | 38401-5129 |
| DIANA ROBERTS | 1728 BROADWAY ST | | | | ANDERSON | IN | 46012-2447 |
| DIANA ROBERTS | 5726 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3222 |
| DIANA ROBERTSON | 1801 TIMBERLANE DR | | | | FLINT | MI | 48507-1410 |
| DIANA ROBINSON | 3455 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2252 |
| DIANA ROCKWELL | 1991 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-8523 |
| DIANA RODGERS | 10675 MARTZ RD | | | | YPSILANTI | MI | 48197-9422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA ROGERS | 105 DOWNS CT EAGLE GLEN | | | | NEW CASTLE | DE | 19720 |
| DIANA ROSE | 2554 W BROADWAY | | | | BUNKER HILL | IN | 46914-9487 |
| DIANA ROSS | 1190 W CROOKED TREE DR | | | | COLUMBIA CITY | IN | 46725-8483 |
| DIANA ROSTRON | 5854 N 900 W | | | | SHARPSVILLE | IN | 46068-9241 |
| DIANA S ANGEL | 108 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325 |
| DIANA S WOODARD | 2202 HOMESITE DR | | | | DAYTON | OH | 45414 |
| DIANA SAAVEDRA | 1659 E LONG LAKE RD | | | | TROY | MI | 48085-5049 |
| DIANA SADLER | 5246 ROSAMOND LN APT Q-7 | | | | WATERFORD | MI | 48327 |
| DIANA SAMROCK | 1332 INDEPENDENCE DR | | | | DERBY | NY | 14047-9554 |
| DIANA SANCYA | 1057 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1449 |
| DIANA SCAPPATICCI | 9125 ROME ROAD | | | | ADRIAN | MI | 49221-9443 |
| DIANA SCHAEFER | 10318 LINDEN RD | | | | GRAND BLANC | MI | 48439-9363 |
| DIANA SCHAEFER | 3339 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| DIANA SCHLABACH | 4171 MOUNDS RD | | | | ANDERSON | IN | 46017-1834 |
| DIANA SCHMITT | 555 DUNLEAVY DR | | | | HIGHLAND | MI | 48356-2112 |
| DIANA SEARCY | 1109 DELWOOD DR | | | | MOORESVILLE | IN | 46158-1116 |
| DIANA SEATON | 48 3RD ST | | | | SHELBY | OH | 44875-1324 |
| DIANA SEBREN | 110 BUTLER AVE | | | | WEST MONROE | LA | 71291-7797 |
| DIANA SEDER | 1549 E ATHERTON RD LOT 150 | | | | FLINT | MI | 48507-9110 |
| DIANA SELBY | 229 N BRIDLEWOOD DR | | | | NEWARK | DE | 19702-3423 |
| DIANA SHARP | 127 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7096 |
| DIANA SHAVER | 8572 IRISH RD | | | | OTISVILLE | MI | 48463-9469 |
| DIANA SHELTON | 400 S 9TH ST | | | | ELWOOD | IN | 46036-2361 |
| DIANA SIEMASZKO | 3214 WARICK ROAD | | | | ROYAL OAK | MI | 48073-6912 |
| DIANA SIMONS | 1201 NEUBERT AVE | | | | FLINT | MI | 48507-1527 |
| DIANA SINES | 11834 WOODWORTH RD | | | | NORTH LIMA | OH | 44452-9794 |
| DIANA SLONE | 2058 SNYDER RD | | | | BUTLER | OH | 44822-9624 |
| DIANA SMITH | 1311 CLAIRWOOD DR | | | | BURTON | MI | 48509-1507 |
| DIANA SMITH | 215 E CENTRAL AVE | | | | SPICELAND | IN | 47385-9728 |
| DIANA SMITH | 8124 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8746 |
| DIANA SNYDER | 1328 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5389 |
| DIANA SOMERFIELD | 2132 PRENTISS DR | # R202 | | | DOWNERS GROVE | IL | 60516 |
| DIANA SOMERS | 14801 GRAHAM JONES RD | | | | RICHWOOD | OH | 43344-9206 |
| DIANA SPRAGUE | 506 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| DIANA STEGEMOLLER | 601 HOLLENDALE DR | | | | DAYTON | OH | 45429-3127 |
| DIANA STEWART | 3290 TORREY RD | | | | FLINT | MI | 48507-3217 |
| DIANA SULANOWSKI | 78 GLENSIDE WAY | | | | ROCHESTER | NY | 14612-2724 |
| DIANA SWEENEY | 120 WOODVIEW DR | | | | CORTLAND | OH | 44410-1248 |
| DIANA TAYLOR | 419 YORK RD | | | | ROCK ISLAND | TN | 38581-7062 |
| DIANA TEEPLES | 4701 TURKEY CREEK RD | | | | PLANT CITY | FL | 33567-8646 |
| DIANA TERRAZAS | 836 CROSWELL ST | | | | ADRIAN | MI | 49221-2466 |
| DIANA TERRY | 115 E MONROE ST | | | | ALEXANDRIA | IN | 46001-1418 |
| DIANA TESMER | 11567 TOMA RD | | | | PINCKNEY | MI | 48169-9555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA THOMAS | 155 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2303 |
| DIANA THOMAS | 3435 HANES RD | | | | VASSAR | MI | 48768-9528 |
| DIANA THOMAS | 3715 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9302 |
| DIANA THOMAS | 6695 HIGH RIDGE RD | | | | W BLOOMFIELD | MI | 48324-3222 |
| DIANA TOOHEY | 501 DRAKE DR | | | | SANTA ROSA | CA | 95409-3211 |
| DIANA TREMBLAY | 4368 QUEENS WAY | | | | BLOOMFIELD HILLS | MI | 48304-3049 |
| DIANA TREVINO | 1990 LASEA CT | | | | SPRING HILL | TN | 37174-7535 |
| DIANA TROUTMAN | 394 TEAKWOOD DRIVE | | | | ELLENTON | FL | 34222-3371 |
| DIANA TURNBULL | 1250 N COATS RD | | | | OXFORD | MI | 48371-3104 |
| DIANA TURNER | 306 E WENGER RD | | | | ENGLEWOOD | OH | 45322-2828 |
| DIANA TURNEY | 947 COPPERKETTLE RD | | | | WEBSTER | NY | 14580-8941 |
| DIANA VALENTA | 542 S DEXTER DR | | | | LANSING | MI | 48910-4639 |
| DIANA VAN HOOSER | 9451 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| DIANA VANCAMP | 7935 RINALDO BLVD E | | | | BRIDGEPORT | NY | 13030-9402 |
| DIANA VANSANT | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DIANA VASTANO | 305 BREWSTER ROAD | | | | NEW CASTLE | PA | 16102 |
| DIANA VELAZQUEZ | 312 SOUTH LORING AVENUE | | | | LAREDO | TX | 78040-7015 |
| DIANA VIERS | APT 4 | 124 BURT STREET | | | TECUMSEH | MI | 49286-1107 |
| DIANA VOGES | 181 KATHY CIR | | | | LINDEN | MI | 48451-9682 |
| DIANA WAITUKAITIS | 4529 CLAREWOOD AVE | | | | DAYTON | OH | 45431-1007 |
| DIANA WALKER | 728 S PLATE ST | | | | KOKOMO | IN | 46901-5639 |
| DIANA WALTERS | 216 HOOK RD | | | | HONEA PATH | SC | 29654-7819 |
| DIANA WARD | 1405 SUMMERBROOK LN APT 2 | | | | MEMPHIS | TN | 38134-8154 |
| DIANA WARD | 176 DAVIS LAKE ROAD | | | | LAPEER | MI | 48446-1469 |
| DIANA WARD | 3415 ARAGON DR | | | | LANSING | MI | 48906-3573 |
| DIANA WARD | 7137 CHANDLER DR | | | | INDIANAPOLIS | IN | 46217-4053 |
| DIANA WARREN | 2900 N 300 W | | | | ANDERSON | IN | 46011-9279 |
| DIANA WARRINGTON | 1929 OMAHA DR | | | | FINDLAY | OH | 45840-7737 |
| DIANA WEEMS | 100 SHELBY OAKS TRL | | | | COVINGTON | GA | 30016-8626 |
| DIANA WEGNER | 2476 HUNT CLUB DR | | | | BLOOMFIELD HILLS | MI | 48304-2304 |
| DIANA WHITE | 319 ALLENDALE PL | | | | FLINT | MI | 48503-2335 |
| DIANA WHITE | 507 N CHILSON ST | | | | BAY CITY | MI | 48706-4425 |
| DIANA WHITNEY | 606 STONE DR | | | | GREENTOWN | IN | 46936-1177 |
| DIANA WIEHE | 8395 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7422 |
| DIANA WILLIAMS | 3438 COVENTRY DR | | | | WATERFORD | MI | 48329-3220 |
| DIANA WILLIAMS | 704 S MILL STREET | | | | VEEDERSBURG | IN | 47987-1632 |
| DIANA WINN | 40436 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4737 |
| DIANA WOOLDRIDGE | 3642 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| DIANA WOOLLEY | 15700 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5226 |
| DIANA WRAY | 1646 E 100 N | | | | KOKOMO | IN | 46901-3449 |
| DIANA YAGER | 11113 BROADBENT RD | | | | LANSING | MI | 48917-9627 |
| DIANA ZAMORA | 2521 MICHELLE ST | | | | SAGINAW | MI | 48601-6628 |
| DIANA ZASTROW | 2300 CRABTREE RD LOT 45 | | | | TUSCALOOSA | AL | 35405-6515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANA ZELENKA | 931 MONTEVIDEO DR | | | | LANSING | MI | 48917-3942 |
| DIANA ZIMMERMAN | 233 E BIGGS RD | | | | PORTLAND | TN | 37148-4896 |
| DIANA, BEVERLY A | 6 NORTHEAST DR | | | | BELLINGHAM | MA | 02019-1556 |
| DIANA, CASPER J | 1305 YGNTN KINGSVILLE | | | | VIENNA | OH | 44473 |
| DIANA, CHARLES A | 2259 PENNY LN | | | | AUSTINTOWN | OH | 44515-4938 |
| DIANA, CHARLES ANTHONY | 2259 PENNY LN | | | | AUSTINTOWN | OH | 44515-4938 |
| DIANA, HENRY J | 9575 CAIN DR NE | | | | WARREN | OH | 44484-1717 |
| DIANA, MARY | 1305 YO-KINGSVILLE RD | | | | VIENNA | OH | 44473-4473 |
| DIANA, MICHAEL A | 7 LINDEN ST | | | | ASHLAND | MA | 01721-2140 |
| DIANASUE M NICELY | 1642 SARASOTA DR | | | | TOLEDO | OH | 43612-4057 |
| DIANDA, CHARLES A | 206 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2528 |
| DIANE A EXMAN | 2603 ASHCRAFT RD | | | | DAYTON | OH | 45414 |
| DIANE A FOX | 4358 W ROUNDHOUSE RD APT 5 | | | | SWARTZ CREEK | MI | 48473-1454 |
| DIANE A LAMB | 814 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6054 |
| DIANE A PARKISON | 412 CREST PL | | | | NORMAN | OK | 73071-3251 |
| DIANE ABBASI | 5402 EAST MCKELLIPS RD | | | | MESA | AZ | 85215 |
| DIANE ABBOTT | 13458 MORGANTOWN RD | | | | RUSSELLVILLE | KY | 42276-8426 |
| DIANE ABEL | 583 BIRCH RD | | | | XENIA | OH | 45385-9600 |
| DIANE ABRAHAM | 9468 N LEWIS RD | | | | CLIO | MI | 48420-9781 |
| DIANE ABRAMS | 100 PARK SUBDIVISION ROAD | | | | LONDON | KY | 40744 |
| DIANE ACCAVITTI | 63762 INDIAN SPRINGS DRIVE | | | | RAY | MI | 48096 |
| DIANE ACCETTOLA | 23205 GRATIOT AVE PMB 142 | | | | EASTPOINTE | MI | 48021-1641 |
| DIANE ACCURSO | 19375 GILL RD | | | | LIVONIA | MI | 48152-4040 |
| DIANE ACHENBACH | 6603 W 15TH ST | | | | INDIANAPOLIS | IN | 46124-3338 |
| DIANE ADAMS | 2030 N LAWLER AVE | | | | CHICAGO | IL | 60639-3136 |
| DIANE ALDERMAN | 2031 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9368 |
| DIANE ALEXANDER | 296 CASS RIVER DR | | | | CARO | MI | 48723-1226 |
| DIANE ALFORD | 1852 TOBAGO DR | | | | GALLOWAY | OH | 43119-8310 |
| DIANE ALLEN | 4435 THORNTREE DR | | | | BURTON | MI | 48509-1224 |
| DIANE ALLEVA-DAVIS | 5299 GUY RD | | | | NASHVILLE | MI | 49073-9702 |
| DIANE ANDERSON | 3049 49TH ST SW | | | | NAPLES | FL | 34116-7752 |
| DIANE ANDERSON | 4616 S BAY VALLEY DR | | | | SUTTONS BAY | MI | 49682-9137 |
| DIANE ANGELL | 22524 HEATHERBRAE WAY | | | | NOVI | MI | 48375-4318 |
| DIANE ANSIER | 106 NW 90TH ST | | | | KANSAS CITY | MO | 64155-2364 |
| DIANE APPLE | 8858 N 750 E | | | | WILKINSON | IN | 46186-9777 |
| DIANE ARCHER | 456 S ROSEMARY ST | | | | LANSING | MI | 48917-3858 |
| DIANE ARMSTRONG | 8451 BURT RD | | | | DETROIT | MI | 48228-2815 |
| DIANE ARNESON | 33 GREENPARK BLVD | | | | HOMOSASSA | FL | 34446-6102 |
| DIANE ASHLEY | 123 MAYNARD DR | | | | TIPP CITY | OH | 45371-1419 |
| DIANE AUG | 88 FOAL CT | | | | LANCASTER | PA | 17602-3486 |
| DIANE AUSTIN | 1003 POINTE CENTER CV | | | | FORT WAYNE | IN | 45819-1453 |
| DIANE AYERS | 3637 WOODSDALE RD APT F | | | | ABINGDON | MD | 21009-2107 |
| DIANE B GREEN | 1141 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| DIANE BABB | 725 GREENFIELD DR | | | | ANDERSON | IN | 46013-5026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE BAKER | 102 WALLING GROVE RD | | | | BEAUFORT | SC | 29907-1000 |
| DIANE BAKER | 434 S HEMLOCK ST | | | | EVART | MI | 49631-9745 |
| DIANE BALDWIN | 5108 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| DIANE BANKS | 1054 N GOODMAN ST | | | | ROCHESTER | NY | 14609-3949 |
| DIANE BARCEY | 471 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| DIANE BARRETT | 23021 BUCKINGHAM ST | | | | DEARBORN | MI | 48128-1842 |
| DIANE BARSHNEY | 3042 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| DIANE BARTLETT | 921 S BALLENGER HWY | | | | FLINT | MI | 48532-3820 |
| DIANE BATTISTA | 3605 WILSON AVE | | | | ABINGDON | MD | 21009-1128 |
| DIANE BAUER | 7413 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9184 |
| DIANE BEAMAN | 1607 STACEY CT | | | | RICHARDSON | TX | 75081-2528 |
| DIANE BEARD | 1902 S SPRUCE ST | | | | MUNCIE | IN | 47302-1983 |
| DIANE BEARER | 5309 EDGEWATER DR | | | | TOLEDO | OH | 43611-2639 |
| DIANE BEAULIEU | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| DIANE BEHLING | 1726 W JEWELL AVE | | | | MILWAUKEE | WI | 53221-5235 |
| DIANE BELANGER | 6389 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9666 |
| DIANE BELFORD | 295 UNIVERSITY ST | | | | BEREA | OH | 44017-2015 |
| DIANE BELL | 5935 RAVENTREE CT | | | | COLLEGE PARK | GA | 30349-1680 |
| DIANE BELLEISLE | 3292 ROUTE 16 N | | | | OLEAN | NY | 14760-9798 |
| DIANE BELLMORE | 415 CRESTVIEW DR | | | | MOUNTAIN CITY | TN | 37683-4084 |
| DIANE BENDER | 284 SAINT JOHNS GOLF DR | | | | ST AUGUSTINE | FL | 32092-1052 |
| DIANE BENTON | 1449 NEBRASKA AVE | | | | TOLEDO | OH | 43607-4102 |
| DIANE BERGANT | 336 BLISSFIELD DR | | | | WILLOWICK | OH | 44095-5043 |
| DIANE BERGEY | 7390 NEWARK RD | | | | IMLAY CITY | MI | 48444-9785 |
| DIANE BERRY | 44 CALABASH DR | | | | CAROLINA SHORES | NC | 28467-2529 |
| DIANE BESSER | 3260 DUCE RD | | | | AVACA | MI | 48006-4308 |
| DIANE BEYER | 26373 WOODLAND DR | | | | CHESTERFIELD | MI | 48051-3087 |
| DIANE BIRD | 1861 LINDENHALL DR | | | | LOVELAND | OH | 45140-2020 |
| DIANE BLACK | 260 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7725 |
| DIANE BLACKMAN | 1017 ZEPHYR ST | | | | YPSILANTI | MI | 48198-6286 |
| DIANE BLAKE | 735 RADNOR LANE | | | | SMYRNA | DE | 19977-1768 |
| DIANE BLANK | 6988 MCKEAN RD LOT 51 | | | | YPSILANTI | MI | 48197-9782 |
| DIANE BLOCH | 22497 STATLER ST | | | | SAINT CLAIR SHORES | MI | 48081-2335 |
| DIANE BOATNER | 24709 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48080-1026 |
| DIANE BOGDANSKI | 32647 RUGBY DR | | | | WARREN | MI | 48088-1349 |
| DIANE BOOGREN-RODICK | 49665 GOLDEN GATE DR | | | | MACOMB | MI | 48044-1894 |
| DIANE BORKENHAGEN | 5776 N RIVER RD | | | | JANESVILLE | WI | 53545-9042 |
| DIANE BOROS | 10295 HILL RD | | | | SWARTZ CREEK | MI | 48473-8584 |
| DIANE BORR | 5098 DUNBAR CT | | | | GLADWIN | MI | 48524-8520 |
| DIANE BOST | 119 E PERRY ST | | | | DURAND | MI | 48429-1633 |
| DIANE BOURBEAU | 135 CHULA VISTA DR | | | | WILMINGTON | NC | 28412-1913 |
| DIANE BOWERS | 88 ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120-6806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE BOYD | 17311 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075-3455 |
| DIANE BOYD | 5430 MILLBROOK RD | | | | BEDFORD HTS | OH | 44146-1653 |
| DIANE BOYLES | 1475 PERRY ST SW | | | | BYRON CENTER | MI | 49315-8915 |
| DIANE BRADFORD | 5744 ALEXANDRIA AVE | | | | CORONA | CA | 92880-7253 |
| DIANE BRADLEY | 202 E BOGART RD | | | | SANDUSKY | OH | 44870-6401 |
| DIANE BRADLEY | 3009 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9182 |
| DIANE BRANDON | 5527 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| DIANE BRANTLEY | 4318 HAZEL ST | | | | CLARKSTON | MI | 48348-1433 |
| DIANE BREITENBECHER | 6112 SANDY LN | | | | BURTON | MI | 48519-1310 |
| DIANE BREZEC | 10792 CRESTWOOD DR | | | | KIRTLAND | OH | 44094-5199 |
| DIANE BRIEF | 2505 E BAY DR LOT 83 | | | | LARGO | FL | 33771-2460 |
| DIANE BRIER | 7006 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1547 |
| DIANE BRODY | 3437 E TESCH AVE | | | | SAINT FRANCIS | WI | 53235-4735 |
| DIANE BROTHERS | PO BOX 501 | | | | SMYRNA | GA | 30081-0501 |
| DIANE BROWN | 11916 E O AVE | | | | CLIMAX | MI | 49034-9723 |
| DIANE BROWN | 1702 WALNUT CRK | | | | FLINT | MI | 48507-2287 |
| DIANE BROWN | 2925 ROOSEVELT DR | | | | YOUNGSTOWN | OH | 44504-1203 |
| DIANE BROWN | 43 TWISTING LN | | | | LEVITTOWN | PA | 19054-2913 |
| DIANE BROWNING | 4956 GALLEON CT | | | | NEW PORT RICHEY | FL | 34652-3072 |
| DIANE BRYANT | 2078 STRANG BLVD | | | | LITHONIA | GA | 30058-6516 |
| DIANE BUCK | 1853 WEXFORD CIR | | | | YPSILANTI | MI | 48198-3294 |
| DIANE BUDZYN | 27308 ROAN DR | | | | WARREN | MI | 48093-8330 |
| DIANE BURCHETT | 4043 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| DIANE BURK | 3228 HANOVER DR | | | | MILFORD | MI | 48380-3235 |
| DIANE BURLINGAME | N593 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9503 |
| DIANE BURWICK | 5011 BOYD DR | | | | PINCKNEY | MI | 48169-9369 |
| DIANE BYRNE | 1340 TACOMA DR | | | | ROCHESTER HLS | MI | 48306-3755 |
| DIANE C BAYLESS | 486  SR 350 WEST | | | | WILMINGTON | OH | 45177 |
| DIANE C BOATNER | 24709 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48080-1026 |
| DIANE C BONACCI | PO BOX 11170 | | | | SYRACUSE | NY | 13218-1170 |
| DIANE C COLLINS | 2130 CRANBROOK DR | | | | YOUNGSTOWN | OH | 44511-1234 |
| DIANE C SIMMONS | 3752 ARMSTRONG AVENUE | | | | DALLAS | TX | 75205 |
| DIANE C VOLZ | 4840  PLEASANT AVE | | | | FAIRFIELD | OH | 45014-1741 |
| DIANE CAFFEY | 369 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |
| DIANE CALVERT | 103 VILLAGE TRAIL DR | | | | VANDALIA | OH | 45377-9696 |
| DIANE CAMERON | 25035 DARTMOUTH ST | | | | DEARBORN HTS | MI | 48125-1612 |
| DIANE CAMERON | 5332 CEDAR LAKE RD | | | | OSCODA | MI | 48750-1523 |
| DIANE CAREY | 23227 BUCK TRACK LN | | | | WARRENTON | MO | 63383-7311 |
| DIANE CARLISLE | 5300 PLAINS RD. | | | | EATON RAPIDS | MI | 48827 |
| DIANE CARPENTER | 4295 WARREN RD | | | | FRANKLIN | TN | 37067-4044 |
| DIANE CARRARO | 79 SAWMILL RD BLDG 23 | | | | BRICK | NJ | 08724 |
| DIANE CARROLL | 1500 NE 33RD ST | | | | OKLAHOMA CITY | OK | 73111-4127 |
| DIANE CARROLL | PO BOX 85235 | | | | WESTLAND | MI | 48185-0235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE CARUK | 2778 E US 23 | | | | EAST TAWAS | MI | 48730-9430 |
| DIANE CARUSO | 369 6TH ST | | | | CAMPBELL | OH | 44405-1253 |
| DIANE CASH | 1 CROMWELL DR | | | | CHESTERFIELD | NJ | 08515-1913 |
| DIANE CECE-YORK | BRENDEN P. LEYDON, ESQ. | TOOHER WOCL & LEYDON LLC | 80 4TH STREET | STAMFORD CT 06905 | STAMFORD | CT | 06905 |
| DIANE CELESTINI | 4942 FAIRMONT CT | | | | STERLING HTS | MI | 48310-5637 |
| DIANE CENOWA | 14821 CHATHAM DR | | | | SHELBY TWP | MI | 48315-1505 |
| DIANE CERVENKA | 4895 PELTON RD | | | | CLARKSTON | MI | 48346-3654 |
| DIANE CHAMPION | 3213 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-8994 |
| DIANE CHANEY | PO BOX 21356 | | | | OWENSBORO | KY | 42304-1356 |
| DIANE CHAPPEL | 730 FITZNER DR | | | | DAVISON | MI | 48423-1954 |
| DIANE CHARRON | 16096 ZEBA RD | | | | LANSE | MI | 49946-8306 |
| DIANE CHASE | 1389 S CORNELL AVE | | | | FLINT | MI | 48505-1166 |
| DIANE CHERECHINSKY | 125 W RAINBOW RIDGE DR APT 513 | | | | OAK CREEK | WI | 53154-2956 |
| DIANE CHLEBUS | 42249 EDWARD CIR | | | | COLUMBIANA | OH | 44408-9483 |
| DIANE CHMIELEWSKI | 18 SHARON AVE | | | | TONAWANDA | NY | 14150-7026 |
| DIANE CHRIST | 2917 DENISE DR | | | | TROY | MI | 48085-3943 |
| DIANE CLEGG | 1765 AUBURN LN | | | | COLUMBIA | TN | 38401-6447 |
| DIANE CLELAND | 2999 E 20TH ST | | | | WHITE CLOUD | MI | 49349-9507 |
| DIANE CLEMENTS | 310 W WASHINGTON ST | | | | DEWITT | MI | 48820-8922 |
| DIANE CLINARD | 11010 PACTON | | | | SHELBY TWP | MI | 48317-3510 |
| DIANE COBB | 10100 S 81ST AVE | | | | PALOS HILLS | IL | 60465-1413 |
| DIANE COCO | 101 E GREEN VALLEY CIR | | | | NEWARK | DE | 19711-6716 |
| DIANE COFFEY | 1452 S ELLSWORTH #2898 | | | | MESA | AZ | 85209 |
| DIANE COLBURN | 18693 SWITZER RD | | | | DEFIANCE | OH | 43512-8775 |
| DIANE COLE | 1904 JENKINS MILL RD | | | | SUFFOLK | VA | 23437-9401 |
| DIANE COLEMAN | 1431 DESOTO AVE | | | | YPSILANTI | MI | 48198-6259 |
| DIANE COLLINS | 2130 CRANBROOK DR | | | | YOUNGSTOWN | OH | 44511-1234 |
| DIANE CONNER | 5029 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2004 |
| DIANE CONTI | 292 CHARLESTON RD | | | | SHARPSVILLE | PA | 16150-3304 |
| DIANE COTTER | 11230 YOUNGSTREE CT | | | | DAVISBURG | MI | 48350-3147 |
| DIANE COTTRELL | 42371 OLD BRIDGE RD | | | | CANTON | MI | 48188-1138 |
| DIANE COUSINEAU | 2142 LACROSSE ST SW | | | | WYOMING | MI | 49519-3635 |
| DIANE COWSER | 6820 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2216 |
| DIANE COZART | 5272 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| DIANE CRAINE | 200 TREALOUT DR | APT 2 | | | FENTON | MI | 48430-3278 |
| DIANE CRAWFORD | 220 W TAYLOR ST | | | | FLINT | MI | 48505-6600 |
| DIANE CREMER | 2549 LITER RD | | | | ORION | MI | 48359-1546 |
| DIANE CROMPTON | 1801 E MILWAUKEE ST APT 103 | | | | JANESVILLE | WI | 53545 |
| DIANE CRONIN | 1783 BRENTWOOD DR | | | | TROY | MI | 48098-2633 |
| DIANE CROSS | 22802 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-3456 |
| DIANE CROSS | 520 PATTERSON CT | | | | LEBANON | OH | 45036-1273 |
| DIANE CROSSMAN | 1994 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| DIANE CROWE | 961 GARDENIA ST | | | | SEBASTIAN | FL | 32958-5184 |
| DIANE CULL | PO BOX 106 | | | | PIERCEVILLE | IN | 47039-0106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE CURRY | 537 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| DIANE CURTISS | 14071 TURNER RD | | | | DEWITT | MI | 48820-9064 |
| DIANE CUSTER | ACCT OF MICHAEL ROGGER | 2533 BRINKMAN RD M23 | | | VILLA RIDGE | MO | 63089 |
| DIANE D KEYS | ACCT OF GARY A CHATMON | 54 JANET ST 2 | | | BUFFALO | NY | 14215-2330 |
| DIANE D SHEPPARD | 6307 LEAWOOD DR | | | | DAYTON | OH | 45424 |
| DIANE D'AIUTO | 44272 SUFFOLK CT | | | | CANTON | MI | 48187-2129 |
| DIANE DACH | 2428 BETA LN | | | | FLINT | MI | 48506-1839 |
| DIANE DALENBERG | 879 STATE ROUTE 97 E | | | | BELLVILLE | OH | 44813-1284 |
| DIANE DAMRON | 2209 S 350 W | | | | RUSSIAVILLE | IN | 46979-9140 |
| DIANE DANDRIDGE | 16494 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3046 |
| DIANE DAVIS | 1041 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| DIANE DE HOYOS | 6365 CASPER RDG | | | | EL PASO | TX | 79912-8130 |
| DIANE DECKER | 11987 HIGHWAY 137 | | | | LICKING | MO | 55542-9102 |
| DIANE DEJESUS | 10 WEBERS CT | | | | BROOKLYN | NY | 11235-2254 |
| DIANE DELANEY | 7459 CHELLMAR DR | | | | LANSING | MI | 48917-9100 |
| DIANE DEW | 1142 INDEPENDENCE DR | | | | TUSCALOOSA | AL | 35406-2005 |
| DIANE DIAZ | 40 PEPPERMINT DR | | | | LUMBERTON | NJ | 08040-4275 |
| DIANE DIMAURO | JOSEPH DIMAURO JTWROS | 2 GANNETT DRIVE STE 410 | | | WHITE PLAINS | NY | 10604-3404 |
| DIANE DINGMAN | 1100 WHISPERING PNES | | | | LAKE ORION | MI | 48360-1417 |
| DIANE DOHERTY | 721 WEBSTER ST | | | | TRAVERSE CITY | MI | 49686-2655 |
| DIANE DOTY | 23311 CURIE ST | | | | WARREN | MI | 48091-3134 |
| DIANE DOW | 501 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 |
| DIANE DOWNEY | 11637 MILLER RD | | | | GAINES | MI | 48436-8803 |
| DIANE DRAVES | 3459 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1638 |
| DIANE DUNAWAY | 550 BLUE GRASS TRL | | | | SUWANEE | GA | 30024-6915 |
| DIANE DUNN | 621 CLINTON ST | | | | OWOSSO | MI | 48867-2669 |
| DIANE DUNN | 9601 E 100 N | | | | GREENTOWN | IN | 46936-8863 |
| DIANE DUNSMORE | 1008 CLOVER CT | | | | BURTON | MI | 48509-9313 |
| DIANE DURHAM | 224 AVENIDA MIRADOR | | | | SANTA TERESA | NM | 88008-9409 |
| DIANE DWYER | 1356 DULONG AVE | | | | MADISON HEIGHTS | MI | 48071-4808 |
| DIANE E DOWNEY | 11637 MILLER RD | | | | GAINES | MI | 48436-8803 |
| DIANE E GISMOND | 327 OLD ARMY RD | | | | SCARSDALE | NY | 10583 |
| DIANE E KRAUSE | 923 N HURON RD | | | | LINWOOD | MI | 48634-9207 |
| DIANE E SHAFFER | 112 W BAKER ST | | | | FLINT | MI | 48505-4101 |
| DIANE E SHERMAN | 145 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| DIANE E STERN | 279 PORTAL DR | | | | CORTLAND | OH | 44410-1522 |
| DIANE E VINING-HARDIE | PO BOX 420437 | | | | PONTIAC | MI | 48342-0437 |
| DIANE E ZAGORSKY | 671 MOYER AVE APT 3 | | | | YOUNGSTOWN | OH | 44512 |
| DIANE E. GIBBONS | BUCKS COUNTY COURTHOUSE OFFICE OF THE DISTRICT ATTORNEY | 55 E COURT ST | | | DOYLESTOWN | PA | 18901-4318 |
| DIANE EANES | 6723 ASHLEY CT | | | | WATERFORD | MI | 48327-3523 |
| DIANE EARLY | 3322 LARCHMONT ST | | | | FLINT | MI | 48503-6607 |
| DIANE EASTON | 3955 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1941 |
| DIANE EASTON | 5842 HIGH GRASS LN | | | | INDIANAPOLIS | IN | 46235-6135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE EBERT-CHALLISS | 680 SNEDEKER RD | | | | WEBBERVILLE | MI | 48892-9214 |
| DIANE ECHELBARGER | 503 KENILWORTH LN | P.O BOX 508 | | | GALVESTON | IN | 46932-9403 |
| DIANE EDGETTE | 128 HARSEN RD | | | | LAPEER | MI | 48446-2752 |
| DIANE ELLISON | 5635 MACK RD | | | | HOWELL | MI | 48855-9289 |
| DIANE EMERSON | 1106 BRIDGEPORT ST | | | | WEST MEMPHIS | AR | 72301 |
| DIANE EMERY | 2000 JAMISON ST | | | | SHREVEPORT | LA | 71107-6122 |
| DIANE ENZENAUER | 15660 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-3011 |
| DIANE ERVIN | PO BOX 3321 | | | | WARREN | OH | 44485-0321 |
| DIANE ESIA | 12784 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-9702 |
| DIANE EVANS | 108B BRIARMEADE DR #108B | | | | CLINTON | MS | 39056-3579 |
| DIANE EVANS | 3406 GLADIOLUS LN | | | | DALLAS | TX | 75233-3804 |
| DIANE EVANS | 415 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2706 |
| DIANE FAHRNOW | 536 W JOE ST | | | | HUNTINGTON | IN | 46750-3826 |
| DIANE FANE | 16214 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3620 |
| DIANE FAULMAN | 55689 OMNI DR | | | | SHELBY TOWNSHIP | MI | 48315-6644 |
| DIANE FEARNOW | 1334 GENELLA ST | | | | WATERFORD | MI | 48328-1339 |
| DIANE FEDERICO | 296 PARIS DR | | | | AUSTINTOWN | OH | 44515-4157 |
| DIANE FEDERSPIEL | PO BOX 48 | | | | IONE | WA | 99139-0048 |
| DIANE FERNANDEZ-CRAMER | 1053 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-3699 |
| DIANE FINK | 12 LEFT AILERON | | | | BALTIMORE | MD | 21220-4619 |
| DIANE FLINT | 1236 BLUE SPRINGS DR | | | | LOGANVILLE | GA | 30052-9230 |
| DIANE FLOOD | 4475 MARLBOROUGH DR | | | | FLINT | MI | 48506-1021 |
| DIANE FORT | 314 RUSTIC OAKS DR | | | | WENTZVILLE | MO | 63385-2991 |
| DIANE FOSTER | 511 WOODVALE DR | | | | HOPKINSVILLE | KY | 42240 |
| DIANE FOSTER | 5314 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| DIANE FOSTER | 5950 ANTIOCH RD | | | | HOPKINSVILLE | KY | 42240 |
| DIANE FOX | 4358 W ROUNDHOUSE RD APT 5 | | | | SWARTZ CREEK | MI | 48473-1454 |
| DIANE FRANKE | 6312 S SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73139-4032 |
| DIANE FRAONE | 1305 BAY AVE | | | | TOMS RIVER | NJ | 08753-4707 |
| DIANE FRAZIER-CIRAVOLO | 307 HAMPTON PL | | | | BLUFFTON | SC | 29909-5057 |
| DIANE FREEMAN | 5424 WESTCASTLE DR APT E | | | | TOLEDO | OH | 43615-2048 |
| DIANE FUESLEIN | 16933 LAUDERDALE AVE | | | | BEVERLY HILLS | MI | 48025-5550 |
| DIANE FULLER | 5374 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8705 |
| DIANE G AYERS | 3773 MARYKNOLL DR | | | | KETTERING | OH | 45429 |
| DIANE G. DROOMER | 2209 TENNESSEE ST. | | | | MIDLAND | MI | 48642-5700 |
| DIANE GARCIA | 4523 DON ST | | | | HOLT | MI | 48842-1107 |
| DIANE GARRETT | 2609 BREWER RD | | | | HOWELL | MI | 48855-8758 |
| DIANE GARRETT | 8515 NAPIER RD | | | | NORTHVILLE | MI | 48168-9428 |
| DIANE GARROW | 975 STATE RT 37 | | | | AKWESASNE | NY | 13655 |
| DIANE GEORGE | 324 VALLEY ST | | | | PADUCAH | KY | 42003-0605 |
| DIANE GETER | PO BOX 16038 | | | | OAKLAND | CA | 94610-6038 |
| DIANE GETTNER | 17971 N WIND DR | | | | FRASER | MI | 48026-4611 |
| DIANE GIBBONS | 2340 HIDDEN PINE DR | | | | TROY | MI | 48098-4136 |
| DIANE GIBBS | 11 GARY LN | | | | WILLINGBORO | NJ | 08046-3017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE GIBSON | 3115 EARLHAM DR | | | | DAYTON | OH | 45406 |
| DIANE GIBSON-KITELINGE | 4215 E 8TH ST | | | | WHITE CLOUD | MI | 49349-9542 |
| DIANE GIDEON | 718 GRAND CANYON DR | | | | VALRICO | FL | 33594-4314 |
| DIANE GILBERT | 2386 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2582 |
| DIANE GILBERT | 285 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| DIANE GILLEN | 10737 SLEE RD | | | | ONSTED | MI | 49265-8503 |
| DIANE GISI | 1821 MCKELVEY RD | | | | MARYLAND HTS | MO | 63043-2818 |
| DIANE GLADSTONE | 470 GLENN | | | | LAKE ORION | MI | 48362 |
| DIANE GLOSE | 24 PROSPECT AVE | | | | TONAWANDA | NY | 14150-3716 |
| DIANE GOLIGHTLY | 20261 WINTHROP ST | | | | DETROIT | MI | 48235-1816 |
| DIANE GOMEZ | 2333 BALDWIN RD | | | | FENTON | MI | 48430-9786 |
| DIANE GORDON | 4022 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3942 |
| DIANE GORNEY | 244 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225-4710 |
| DIANE GOTSHALL | 13615 VERNON DAIRY RD | | | | BROOKSVILLE | FL | 34610-4546 |
| DIANE GOUGH | 1002 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9553 |
| DIANE GRAHAM | 224 PLANET RD | | | | NEWARK | DE | 19711-2927 |
| DIANE GRAHAM | 5424 DOUGLAS FIR CT | | | | CINCINNATI | OH | 45247-7445 |
| DIANE GRAND | 43725 HOLMES DR | | | | STERLING HEIGHTS | MI | 48314-1880 |
| DIANE GREENARD | 3621 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 |
| DIANE GRENKE | 6840 BURNLY ST | | | | GARDEN CITY | MI | 48135-2038 |
| DIANE GRIFFIN | 15035 WOODMONT AVE | | | | DETROIT | MI | 48227-1455 |
| DIANE GROSSHANS | 11563 FRANCIS DR | | | | STERLING HEIGHTS | MI | 48312-2027 |
| DIANE GUTGESELL | 819 ODA ST | | | | DAVISON | MI | 48423-1066 |
| DIANE H ALDRIDGE | 24320 VINCENT AVE | | | | PUNTA GORDA | FL | 33955 |
| DIANE H LUNIAK | 2212 CATTAIL WAY | | | | HUDSON | WI | 54016-8084 |
| DIANE H MASAITIS | 2154 KNAPP DR | | | | CORTLAND | OH | 44410 |
| DIANE H PETSKO | 6817  GROVE STREET | | | | BROOKFIELD | OH | 44403-9524 |
| DIANE HAFER | 3709 BROADVIEW RD | | | | RICHFIELD | OH | 44286-9775 |
| DIANE HAHN | 5335 MILLER RD | | | | UNIONVILLE | MI | 48767-9204 |
| DIANE HALL | 2450 62ND AVE | | | | OAKLAND | CA | 94605-1407 |
| DIANE HALL | 5079 WOODCLIFF DR | | | | FLINT | MI | 48504-1254 |
| DIANE HALL | 8216 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3412 |
| DIANE HAMILTON | 2000 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1174 |
| DIANE HAMILTON | 46 CHERRY ST | | | | BRISTOL | CT | 06010-6103 |
| DIANE HAMLIN | 7111 S WICKER RD | | | | SHERIDAN | MI | 48884-9725 |
| DIANE HAMM | 914 BLUE HERON RD | | | | ALEXANDRIA | IN | 46001-7905 |
| DIANE HANCSAK | 428 S BROADWAY ST | | | | LAKE ORION | MI | 48362-2742 |
| DIANE HARDEN | 1413 DUPONT ST APT 1 | | | | FLINT | MI | 48504-3127 |
| DIANE HARDEN | 1413 DUPONT STREET | | | | FLINT | MI | 48504-3127 |
| DIANE HARDER | 2626 PINECREST DR | | | | ADRIAN | MI | 49221-1129 |
| DIANE HARDY | 912 HORIZON CT | | | | MONROE | GA | 30655-2071 |
| DIANE HARRIMAN | 21025 PROUST CT | | | | MACOMB | MI | 48044-1821 |
| DIANE HARRIS | 1627 WATERVLIET AVE | | | | DAYTON | OH | 45420-3048 |
| DIANE HARRIS | 8217 AUGUST AVE | | | | WESTLAND | MI | 48185-1741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE HARRIS | RR 2 BOX 93B | | | | BELINGTON | WV | 26250-9527 |
| DIANE HARTMAN | 11872 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-3304 |
| DIANE HARVIE | 36 CHESWOLD BLVD APT 2C | | | | NEWARK | DE | 19713-4143 |
| DIANE HATFIELD | PO BOX 342 | | | | BUNKER | MO | 63629-0342 |
| DIANE HAWKINS | 14749 HAMPDEN ST | | | | TAYLOR | MI | 48180-6101 |
| DIANE HEIMAN | 238 WEST AVE | | | | LOCKPORT | NY | 14094-4241 |
| DIANE HEMMER | 250 SOUTH ST REAR | | | | LOCKPORT | NY | 14094-4652 |
| DIANE HENIGE | 1175 PEET RD | | | | MONTROSE | MI | 48457-9329 |
| DIANE HENRY | 2002 KENWAY PL | | | | MIDDLETOWN | OH | 45044-6801 |
| DIANE HENSLEY | 172 N JEFFERSON ST | | | | MASON | MI | 48854-1101 |
| DIANE HERMAN | 245 WILDWOOD DR LOT 175 | | | | SAINT AUGUSTINE | FL | 32086-5894 |
| DIANE HERRIMAN- CRANE | 8102 BLACKBERRY CRK | | | | BURTON | MI | 48519-1947 |
| DIANE HERZOG | 3639 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3779 |
| DIANE HILDEBRAND | 100 WILLOW GREEN DR UNIT F | | | | CONWAY | SC | 29526-9374 |
| DIANE HITCHENS | 3935 JACKMAN RD | | | | TOLEDO | OH | 43612-1120 |
| DIANE HOCKIN | 6533 ROWLEY DR | | | | WATERFORD | MI | 48329-2748 |
| DIANE HOCKMAN | 184 MORAN RD | | | | GROSSE POINTE | MI | 48236-3546 |
| DIANE HOLDERNESS | 1900 N HUGHES RD | | | | HOWELL | MI | 48843-9175 |
| DIANE HOLLANDSWORTH | 1321 JEFFERSON DR | | | | ENGLEWOOD | FL | 34224-4643 |
| DIANE HOLLIMON | 3648 HESS ST  J | | | | SAGINAW | MI | 48601 |
| DIANE HOLTZ | 9815 SPRING ST | | | | RACINE | WI | 53406-2432 |
| DIANE HOOPS | 11270 SEACRIST RD | | | | SALEM | OH | 44460-9114 |
| DIANE HOOPS | 3932 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9159 |
| DIANE HORN | 2504 BURLINGTON PL | | | | STOCKTON | CA | 95209-4040 |
| DIANE HOWARD | 203 CEDAR CIR | | | | SPENCERPORT | NY | 14559-1641 |
| DIANE HOWELL | 161 WESTCHESTER AVE | | | | ROCHESTER | NY | 14609-4230 |
| DIANE HUBER | 15706 CLARION CT | | | | MACOMB | MI | 48042-5701 |
| DIANE HUDSON | 2838 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9301 |
| DIANE HUNLEY | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-8940 |
| DIANE HUNTER | 1374 WESTOVER RD | | | | CLEVELAND HTS | OH | 44118-1340 |
| DIANE HUNTER | 2894 ARENDEL DR | | | | LAWRENCEVILLE | GA | 30044-3548 |
| DIANE HUNTER | 436 IRWIN AVE | | | | PONTIAC | MI | 48341-2953 |
| DIANE HUSTED | 1000 EASTMONT CT | | | | THE VILLAGES | FL | 32162-6640 |
| DIANE HUSTED | 12711 S MERRILL RD | | | | BRANT | MI | 48614-8737 |
| DIANE I COLE | 8079 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| DIANE I HENRY | 2002 KENWAY PL | | | | MIDDLETOWN | OH | 45044-6801 |
| DIANE I RUTTER | 1290 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2548 |
| DIANE IWASAKI | 17483 ELLEN DR | | | | LIVONIA | MI | 48152-2988 |
| DIANE J ALLERTON | 110 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1845 |
| DIANE J CARROLL | 1500 NE 33RD ST | | | | OKLAHOMA CITY | OK | 73111-4127 |
| DIANE J HERRIMAN | 8102 BLACKBERRY CRK | | | | BURTON | MI | 48519-1947 |
| DIANE J MC CONNAUGHEY | PO BOX 549 | | | | MILFORD | MI | 48381-0549 |
| DIANE J MCNAMARA | 13326 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| DIANE J MEEKS | 4016 NELSON RD | | | | MIDDLETOWN | OH | 45042-2803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE J PADGETT | 1522 DAYTONA DR | | | | TOLEDO | OH | 43612-4016 |
| DIANE J SCHOTT | 516 MATAWAN AVE | | | | KEYPORT | NJ | 07735-5016 |
| DIANE J WILLIAMS | 812 PARKVIEW | | | | YOUNGSTOWN | OH | 44511-2319 |
| DIANE JACISIN | 8327 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| DIANE JACKSON | 11131 KENNEBEC ST | | | | DETROIT | MI | 48205-3297 |
| DIANE JACKSON | 27 ORIOLE RD | | | | PONTIAC | MI | 48341-1561 |
| DIANE JACKSON | 453 WISCONSIN AVE | | | | BELOIT | WI | 53511-6477 |
| DIANE JACKSON | 6053 HARRELL ST | | | | DETROIT | MI | 48213-3535 |
| DIANE JACOB | 8 BELMOHR ST | | | | BELLEVILLE | NJ | 07109-2250 |
| DIANE JAMES | 7362 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-8400 |
| DIANE JAMISON | 175 ESSER AVE | | | | BUFFALO | NY | 14207-1137 |
| DIANE JAYNES | 7217 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9654 |
| DIANE JERICHOW | 3415 WOODRIDGE DR | | | | FLUSHING | MI | 48433-9789 |
| DIANE JERLES | 19450 FORT ST APT 203 | | | | RIVERVIEW | MI | 48193 |
| DIANE JERLES | 22362 DAVID ST | | | | TAYLOR | MI | 48180-2710 |
| DIANE JERNAGIN | PO BOX 180254 | | | | UTICA | MI | 48318-0254 |
| DIANE JEZIORSKI | 444 ELY ST. | | | | PITTSBURGH | PA | 15226 |
| DIANE JOHNSON | 10922 ROBLEDO DR | | | | OAKLAND | CA | 94603-3642 |
| DIANE JOHNSON | 1302 DODGE RD | | | | GETZVILLE | NY | 14059-1387 |
| DIANE JOHNSON | 1911 IROQUOIS AVE | | | | FLINT | MI | 48503-5151 |
| DIANE JOHNSON | 8640 N UTICA AVE | | | | KANSAS CITY | MO | 64153-1681 |
| DIANE JONES | 276 N PLEASANT ST | | | | OBERLIN | OH | 44074-1125 |
| DIANE JONES | 5411 MAYVIEW AVE | | | | BALTIMORE | MD | 21206-4338 |
| DIANE JULIUS | 832 E CURTIS ST | | | | LINDEN | NJ | 07036-2128 |
| DIANE JURGENS | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| DIANE K CONNER | 5029 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2004 |
| DIANE K HARRIS | ROUTE 2 BOX 93B | | | | BELINGTON | WV | 26250-9527 |
| DIANE K HUNLEY | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068 |
| DIANE K LEE-SOCIA | 5108 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| DIANE K LIPPA | 281   MILL RUN DR | | | | ROCHESTER | NY | 14626-1184 |
| DIANE K MASTERS | 1228 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9578 |
| DIANE K MCARTHUR | 4198 BROOKSTREAM | | | | BURTON | MI | 48519-2809 |
| DIANE K ROCK | 3241-D WOODLAND TRAIL | | | | CORTLAND | OH | 44410-9263 |
| DIANE K STEWART | 4400 OKEMOS RD APT H202 | | | | OKEMOS | MI | 48864-2543 |
| DIANE KAMYSIAK | 6411 THORNAPPLE VALLEY DR | | | | HASTINGS | MI | 49058-8283 |
| DIANE KASMIER | 34 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225-3708 |
| DIANE KASTEN | 250 MILLER AVE | | | | EATON | OH | 45320-1039 |
| DIANE KENYON | 9868 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| DIANE KERN | 920 FRANKLIN ST | | | | BAY CITY | MI | 48708-7043 |
| DIANE KERR | 15400 LINCOLN RD | | | | CHESANING | MI | 48616-9773 |
| DIANE KING | 136 HIGHLAND DR | | | | BLOOMFIELD HILLS | MI | 48302-0357 |
| DIANE KIRK | 12905 CHRISTINE AVE | | | | GARFIELD HEIGHTS | OH | 44105-7035 |
| DIANE KNIGHT | 16300 W 9 MILE RD APT 118 | | | | SOUTHFIELD | MI | 48075-5902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE KNIGHT | 23300 PROVIDENCE DR APT 206 | | | | SOUTHFIELD | MI | 48075-3601 |
| DIANE KNUDSEN | W1220 TOWN LINE RD | | | | HAYWARD | WI | 54843-7867 |
| DIANE KOCH | 1006 MELLONSBURY DR | | | | APEX | NC | 27502-8940 |
| DIANE KOEBERL | 1207 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1493 |
| DIANE KORZENIEWSKI | 29019 SCARBOROUGH DR | | | | WARREN | MI | 48088-3725 |
| DIANE KOSANKE | 800 LEEWARD AVE | | | | BEACHWOOD | NJ | 08722-2412 |
| DIANE KOVACH | 1080 ARUBA CIR | | | | CHARLESTON | SC | 29412-8641 |
| DIANE KOZUCH | 4720 ORCHARD MANOR BLVD APT 1 | | | | BAY CITY | MI | 48706-2827 |
| DIANE KRATZ | 70 WOODLAND SHORES DR | | | | GROSSE POINTE SHORES | MI | 48236-2634 |
| DIANE KRAUSE | 923 N HURON RD | | | | LINWOOD | MI | 48634-9207 |
| DIANE KRENIK | DOUG BEHL | 228 COMMERCIAL ST., #424 | | | NEVADA CITY | CA | 95959 |
| DIANE KRUK | 15665 HUNTCLIFF DR | | | | MACOMB | MI | 48044-3852 |
| DIANE KUHL | 1151 OTTER AVE | | | | WATERFORD | MI | 48328-4756 |
| DIANE KWITOSKI LAW OFFICES | ATTN: DIANE KWITOSKI | 650 LIVERNOIS  ST | | | FERNDALE | MI | 48220-2304 |
| DIANE L BORYS | 108 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1607 |
| DIANE L BOYD | 5430 MILLBROOK RD | | | | BEDFORD HTS | OH | 44146-1653 |
| DIANE L CASH | 1 CROMWELL DR | | | | CHESTERFIELD | NJ | 08515 |
| DIANE L DAVIS | 1041 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| DIANE L DONALDSON | 216 MOHAWK DR | | | | MATTYDALE | NY | 13211-1834 |
| DIANE L FREEMAN | 5424 WESTCASTLE DR APT E | | | | TOLEDO | OH | 43615-2048 |
| DIANE L HAWKINS | 14749 HAMPDEN ST | | | | TAYLOR | MI | 48180-6101 |
| DIANE L HUSTED | 12711 S MERRILL RD | | | | BRANT | MI | 48614-8737 |
| DIANE L JERNAGIN | PO BOX 180254 | | | | UTICA | MI | 48318-0254 |
| DIANE L MATUS TR | UA 06/28/95 | DIANE L MATUS REV TRUST | 888 THERESA LN | | CHICAGO HEIGHTS | IL | 60411 |
| DIANE L NOLAN | 3271 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1316 |
| DIANE L SNOW | PO BOX 101 | | | | SARANAC | MI | 48881-0101 |
| DIANE L SUTTON | 65 STIMENS DR APT 6 | | | | MANSFIELD | OH | 44907-6506 |
| DIANE L THOMPSON | PO BOX 6428 | | | | SAGINAW | MI | 48608-6428 |
| DIANE L TURBEN | 6110 N GREENVALE DR | | | | MILTON | WI | 53563-9414 |
| DIANE L VERHOW | 5461  VANLARE RD | | | | WILLIAMSON | NY | 14589-9727 |
| DIANE L. KLAFEHN | 100 ELMTREE ROAD | | | | ROCHESTER | NY | 14612-5412 |
| DIANE LA CROSSE | 15855 LORETO ST | | | | ROSEVILLE | MI | 48066-1420 |
| DIANE LALIBERTE | 9406 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| DIANE LANDRY | 2450 FOREST OAK TRL | | | | WILLIAMSTON | MI | 48895-9030 |
| DIANE LANDSIEDEL | 1521 EDMUNDTON DR | | | | GROSSE POINTE WOODS | MI | 48236-1028 |
| DIANE LANE | 155 CARLETON DR S | | | | BATTLE CREEK | MI | 49017-5360 |
| DIANE LANGE | 6624 WHITING DR | | | | TROY | MI | 48098-1722 |
| DIANE LARA | 22537 SYLVAN AVE | | | | BROWNSTOWN | MI | 48134-9563 |
| DIANE LASK | 1544 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8522 |
| DIANE LASKOWSKI | 707 MUIRHEAD CT | | | | NAPERVILLE | IL | 60565-1668 |
| DIANE LAWTON | 3550 BAY SANDS DR APT 3014 | | | | LAUGHLIN | NV | 89029-1309 |
| DIANE LE GARE | 174 ROYCROFT BLVD | | | | AMHERST | NY | 14226-4558 |
| DIANE LECHLEITNER | 1584 BARNES RD | | | | LESLIE | MI | 49251-9309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE LEE | 11384 VISTA DR | | | | FENTON | MI | 48430-2491 |
| DIANE LEE | 2139 SPRING LAKE DR | | | | SPRING HILL | TN | 37174-7514 |
| DIANE LEE | 7194 COLCHESTER LN | | | | YPSILANTI | MI | 48197-1871 |
| DIANE LEE-SOCIA | 5108 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| DIANE LETOBAR | 11434 BROOKFIELD ST | | | | LIVONIA | MI | 48150-5712 |
| DIANE LEVENGOOD | 2802 SOUTHWIND DR | | | | POPLAR BLUFF | MO | 63901-9105 |
| DIANE LEVOY | 6705 STEARNS RD | | | | NORTH OLMSTED | OH | 44070-5014 |
| DIANE LEWANDOWSKI | 947 MALLOCK ST | | | | WHITE LAKE | MI | 48386-2944 |
| DIANE LEWIS | 152 DRAPER AVE | | | | WATERFORD | MI | 48328-3805 |
| DIANE LIEN | 7220 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| DIANE LIGHTLE | 3153 SPRUCE RD | | | | GLENNIE | MI | 48737-9712 |
| DIANE LINDSEY | 3514 HIGHWAY 50 E | | | | COLUMBUS | MS | 39702 |
| DIANE LINN | 941 SUNSET DR | | | | MANSFIELD | OH | 44905-2567 |
| DIANE LOFTIS | 12242 DELLA DR | | | | BRIGHTON | MI | 48114-8106 |
| DIANE LOMAN | 3117 CHASE ST | | | | INDIANAPOLIS | IN | 46217-3113 |
| DIANE LOPACKI | 90 MEYER RD APT 405 | | | | BUFFALO | NY | 14226-1004 |
| DIANE LOVE | 1911 IROQUOIS AVE | | | | FLINT | MI | 48503-5151 |
| DIANE LOWE | 5711 PAGODA DR | | | | ARLINGTON | TX | 76017-4644 |
| DIANE LUNIAK | 2212 CATTAIL WAY | | | | HUDSON | WI | 54016-8084 |
| DIANE LUNNEY | 142 CAMDEN ST | | | | ROSELLE PARK | NJ | 07204-2025 |
| DIANE LUPU | 24583 KELLY RD APT 3 | | | | EASTPOINTE | MI | 48021-1363 |
| DIANE LYNCH | 15 SQUADRON PL | | | | PALM COAST | FL | 32164-5361 |
| DIANE LYNCH | 6305 SUN DELL CIR | | | | BLACKSHEAR | GA | 31516-4972 |
| DIANE LYNN HEROLD | 5119 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8539 |
| DIANE M ABRAHAM | 9468 N LEWIS RD | | | | CLIO | MI | 48420-9781 |
| DIANE M ALDERMAN | 2031 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9368 |
| DIANE M BALDWIN | 5108 OLLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| DIANE M BEAULIEU | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| DIANE M BROOKS | 501 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1228 |
| DIANE M DARLING | PO BOX 572 | | | | ARMADA | MI | 48005 |
| DIANE M DENHAESE MED | 6415 LANDSTONE DR | | | | CLARENCE CENTER | NY | 14032-9403 |
| DIANE M EVANS | 1088 BRIARMEADE DR #1088 | | | | CLINTON | MS | 39056-3579 |
| DIANE M EVANS | 1088 BRIARMEADE DR #108B | | | | CLINTON | MS | 39056-3579 |
| DIANE M EVANS | 1520 ROBBINS AVE | | | | NILES | OH | 44446 |
| DIANE M FITZGIBBONS | 3719 W 104TH ST | | | | CHICAGO | IL | 60655 |
| DIANE M GARRETT | 8515 NAPIER RD | | | | NORTHVILLE | MI | 48168-9428 |
| DIANE M GILBERT | 2386 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2582 |
| DIANE M GILBERT | 285 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| DIANE M GREENARD | 3621 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 |
| DIANE M HARTMAN | 6737 EAST STATE ROUTE 571 | | | | TIPP CITY | OH | 45371 |
| DIANE M HARVIE | 36 CHESWOLD BLVD APT 2C | | | | NEWARK | DE | 19713-4143 |
| DIANE M HAUSMANN | 305 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1523 |
| DIANE M HEATH | 8636 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005 |
| DIANE M HERMAN | 245 WILDWOOD DR LOT 175 | | | | SAINT AUGUSTINE | FL | 32086-5894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE M JAYNE | 13864 VILLAGE CREEK DR TUG | | | | FORT MYERS | FL | 33908 |
| DIANE M MASON | 1744  GYPSY LN | | | | NILES | OH | 44446-3206 |
| DIANE M MCCARTHY | 5548 SAN PAULO DR | | | | TOLEDO | OH | 43612-3339 |
| DIANE M OLEKSA | 4127 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 |
| DIANE M POTOZNEY | 2004  NORTHFIELD NW | | | | WARREN | OH | 44485-1735 |
| DIANE M PRICE | 5699 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-3157 |
| DIANE M REDWAY | 1446 ANDERSON AVE | | | | VIENNA | OH | 44473-9658 |
| DIANE M ROBINSON | 2904 WINDING GROVE DR | | | | LITHONIA | GA | 30038-2341 |
| DIANE M SCHULLO | 12545 WINTER PINES CT | | | | SPARTA | MI | 49345-8472 |
| DIANE M SHEETZ | 11116 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| DIANE M SIMON & | DARRELL SIMON JTWROS | 3509 STUDOR RD | | | SAGINAW | MI | 48601-5742 |
| DIANE M THACKER | 41661 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3407 |
| DIANE M TOLLE | 5605 MADRID DR | | | | AUSTINTOWN | OH | 44515-4136 |
| DIANE M WELLS | 418 TENNYSON AVE | | | | FLINT | MI | 48507-2663 |
| DIANE M. DAY | 250 JOHNSON ST. APT. 2G | | | | PALMYRA | NY | 14522-1449 |
| DIANE M. RANDO | DIANE | 2255 EMERY ST APT A | | | LONGMONT | CO | 80501-1400 |
| DIANE MAHONEY | 10444 N LEWIS RD | | | | CLIO | MI | 48420-7923 |
| DIANE MAHONEY | 2015 S STATE RD | | | | CORUNNA | MI | 48817-9502 |
| DIANE MARANDO | 1081 SMITH RD | | | | EAST AMHERST | NY | 14051-1135 |
| DIANE MARIE WHALEN | 24 WADLAND CRES. | | | ST. JOHN'S, NL A1A 2J6, CANADA | | | |
| DIANE MARION | APT 215 | 2175 STOCKWELL ROAD | | | BOSSIER CITY | LA | 71111-5774 |
| DIANE MARSHALL | 4805 CLOVE DR SW | | | | MABLETON | GA | 30126-1186 |
| DIANE MASON | 1744 GYPSY LN | | | | NILES | OH | 44446-3206 |
| DIANE MASTERS | 1228 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9578 |
| DIANE MASTERS | 1245 23RD STREET SOUTH | | | | BIRMINGHAM | AL | 35205 |
| DIANE MASTERS | 3854 RIATA DR | | | | BAY CITY | MI | 48706-2149 |
| DIANE MATHIS | 11612 E SILVER LAKE RD | | | | BYRON | MI | 48418-9115 |
| DIANE MATTHEWS | 6480 W MEYER CT | | | | MORROW | GA | 30260-8126 |
| DIANE MAXWELL | 283 SETON RD | | | | CHEEKTOWAGA | NY | 14225-2156 |
| DIANE MAXWELL | 4928 WAILAPA RD | | | | KILAUEA | HI | 96754-5539 |
| DIANE MC CLOUD | 4148 N 67TH ST | | | | MILWAUKEE | WI | 53216-1107 |
| DIANE MC CORMICK | 240 E LEONA DR | PO BOX 187 | | | PEWAMO | MI | 48873-8707 |
| DIANE MC CORMICK | PO BOX 9291 | | | | HAMILTON | NJ | 08650-1291 |
| DIANE MC DAVID | 31432 HUNTERS CIRCLE DR | | | | FARMINGTN HLS | MI | 48334-1308 |
| DIANE MC GEE | 311 MEREDITH DR | | | | MUSCLE SHOALS | AL | 35661-1464 |
| DIANE MCARTHUR | 4198 BROOKSTREAM | | | | BURTON | MI | 48519-2809 |
| DIANE MCBRIDE | 5446 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3200 |
| DIANE MCCARTHY | 5548 SAN PAULO DR | | | | TOLEDO | OH | 43612-3339 |
| DIANE MCCLARA | 1168 FAIRVIEW RD NW | | | | CALHOUN | GA | 30701-8307 |
| DIANE MCCONNAUGHEY | PO BOX 549 | | | | MILFORD | MI | 48381-0549 |
| DIANE MCCONNELL | 419 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| DIANE MCGUIRE | 1916 NORTHSHORE EXT | | | | ANDERSON | IN | 46011-1332 |
| DIANE MCMILLAN | 72 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE MCMILLAN | PO BOX 226 | | | | HUBBARDSTON | MI | 48845-0226 |
| DIANE MCNAMARA | 13326 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| DIANE MCQUEEN | 2655 DEVONSHIRE | | | | LEONARD | MI | 48367-2925 |
| DIANE MEEKS | 4016 NELSON RD | | | | MIDDLETOWN | OH | 45042-2803 |
| DIANE MEESE | 1342 WINNEBAGO AVE | | | | SANDUSKY | OH | 44870-1729 |
| DIANE MEHERG | 3096 CHURCH ST | | | | OAKLAND | KY | 42159-6800 |
| DIANE MEISTAD | 643 GRANGE AVE N | | | | OAKDALE | MN | 55128-6618 |
| DIANE MELCHERT | 7159 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2245 |
| DIANE MEREDITH | 2762 RANIERI DR | | | | TROY | MI | 48085-1109 |
| DIANE MERRIWEATHER | 3051 TINA MARIE DR | | | | WATERFORD | MI | 48329-4366 |
| DIANE METTAM | 3354 TUPELO CT | | | | OAKLAND | MI | 48363-2640 |
| DIANE MICHELIN | 5355 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| DIANE MIDDLETON | 9030 MONTICELLO RD | | | | WESSON | MS | 39191-9027 |
| DIANE MILLER | 15625 PRAIRIE RD | | | | SOUTH BELOIT | IL | 61080-9539 |
| DIANE MILLER | 3077 ROCHESTER RD | | | | LEONARD | MI | 48367-2411 |
| DIANE MILLER | 7811 FIELDSTONE RDG | | | | CLARKSTON | MI | 48348-4359 |
| DIANE MILTON | 317 DEVONSHIRE DR | | | | PRUDENVILLE | MI | 48651-9653 |
| DIANE MITCHEM | 7426 CRICKWOOD PL | | | | INDIANAPOLIS | IN | 46268-4761 |
| DIANE MOMINEE | 3559 LONG HWY R 3 | | | | CHARLOTTE | MI | 48813 |
| DIANE MONACO | 3235 MUSSON RD | | | | HOWELL | MI | 48855-9057 |
| DIANE MONTRY | 20682 MCCARTY RD | | | | DEERFIELD | MI | 49238-9613 |
| DIANE MOORE | 2420 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| DIANE MOORE | 3049 E SMILEY AVE | | | | SHELBY | OH | 44875-8601 |
| DIANE MOORE | 5571 HAVEN RD | | | | LEONARD | MI | 48367-1125 |
| DIANE MORALES | 223 WILLIAM COOK BLVD | | | | MANAHAWKIN | NJ | 08050-3667 |
| DIANE MORGAN | 47796 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9775 |
| DIANE MORGAN | 52 N 20TH ST | | | | EAST ORANGE | NJ | 07017-4806 |
| DIANE MORGANN | 184 QUEENS XING | | | | DAYTON | OH | 45458-5518 |
| DIANE MORRIN | CGM IRA CUSTODIAN | 2011 EAST 34 ST | | | BROOKLYN | NY | 11234-4919 |
| DIANE MORROW | 8028 CLARENCE ST | | | | GOODRICH | MI | 48438-8712 |
| DIANE MURWIN | 216 HOMESTEAD DR | | | | COLUMBIANA | OH | 44408-8501 |
| DIANE MYERS | 1104 SW 47TH ST | | | | OKLAHOMA | OK | 73109-3714 |
| DIANE N JOHNSON | 1302 DODGE RD | | | | GETZVILLE | NY | 14068-1387 |
| DIANE NEIGEBAUER | 5805 ORMOND RD | | | | DAVISBURG | MI | 48350-3444 |
| DIANE NEWBERG | 12340 W REID RD | | | | DURAND | MI | 48429-9300 |
| DIANE NEWTON | 11285 FAR RD | | | | MILAN | MI | 48160-9257 |
| DIANE NOLAND | 266 STRIBLING RD | | | | WOODBURY | GA | 30293-2350 |
| DIANE NOVOSEL | 846 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DIANE O DENT | 10   DEJONGE ST | | | | ROCHESTER | NY | 14621-4606 |
| DIANE O'CONNOR | 3802 NE 86TH TER | | | | KANSAS CITY | MO | 64156-1304 |
| DIANE ONWELLER | APT A | 11145 EL CAMINO REAL | | | ATASCADERO | CA | 93422-6004 |
| DIANE OSIECKI | 278 N MAIN ST | | | | WHITINSVILLE | MA | 01588-1816 |
| DIANE OSTROM | 6210 TRIPP RD | | | | HOLLY | MI | 48442-9726 |
| DIANE OWEN | 5201 WOODHAVEN CT APT 601 | | | | FLINT | MI | 48532-4173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE P KOSANKE | 800 LEEWARD AVE | | | | BEACHWOOD | NJ | 08722-2412 |
| DIANE PAGAN | 609 AUTUMN DR | | | | FLUSHING | MI | 48433-1933 |
| DIANE PALMER | 15548 GALEMORE DR | | | | CLEVELAND | OH | 44130-3535 |
| DIANE PALMER | 4825 PYLES RD | | | | CHAPEL HILL | TN | 37034-2657 |
| DIANE PALMER | PO BOX 567 | | | | YONKERS | NY | 10702-0567 |
| DIANE PARKISON | 412 CREST PL | | | | NORMAN | OK | 73071-3251 |
| DIANE PARRA | 2901 EVENING STAR CT | | | | NORMAN | OK | 73071-4141 |
| DIANE PATTERSON | 2924 W 12TH ST | | | | ANDERSON | IN | 46011-2435 |
| DIANE PATTERSON | 5040 2 MILE RD | | | | BAY CITY | MI | 48706-3040 |
| DIANE PEPLINSKI | 9271 WATERMAN RD | | | | VASSAR | MI | 48768-9005 |
| DIANE PERRY | 833   JESSIE ST | | | | DAYTON | OH | 45410-2109 |
| DIANE PERRYMAN | 48528 WHISKEY LANE ROAD | | | | TICKFAW | LA | 70466 |
| DIANE PETERSON | 421 WISCONSIN TRL | | | | BROWNS MILLS | NJ | 08015-5621 |
| DIANE PETRO | 137 ELMCREST DR | | | | FISHKILL | NY | 12524-3317 |
| DIANE PETRY | 1773 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9735 |
| DIANE PETSKO | 6817 GROVE ST | | | | BROOKFIELD | OH | 44403-9524 |
| DIANE PETTENGILL | PO BOX 1296 | | | | MOUNT DORA | FL | 32756-1296 |
| DIANE PHALEN | 9200 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4126 |
| DIANE PIECHOTA | 1509 WOODHURST CT | | | | HOWELL | MI | 48843-6313 |
| DIANE PIERCE | 4205 NORTH LAKESHORE DRIVE | | | | JAMESTOWN | OH | 45335 |
| DIANE PITTENGER | 1476 MCEWEN ST | | | | BURTON | MI | 48509-2163 |
| DIANE PLAUNT | 3250 S CHANNEL DR | | | | HARSENS IS | MI | 48028-9547 |
| DIANE PODOWSKI | 7771 PLANTATION DR | | | | BRECKSVILLE | OH | 44141-1047 |
| DIANE POLOVINA | 6291 E POTTER RD | | | | DAVISON | MI | 48423-9584 |
| DIANE PORTER | 1151 N PARKER DR | | | | JANESVILLE | WI | 53545-0711 |
| DIANE POTOZNEY | 2004 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1735 |
| DIANE POUPORE | 1990 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1612 |
| DIANE POWELL | 13932 KENTUCKY ST | | | | DETROIT | MI | 48238-2314 |
| DIANE PRICE | 5699 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-3157 |
| DIANE PROHASKA | 4099 WORTH RD | | | | PINCONNING | MI | 48650-8316 |
| DIANE PROPST | 1206 MONTEREY LN | | | | JANESVILLE | WI | 53546-5375 |
| DIANE PRUE | 163 SAXON CT | | | | ROCHESTER HILLS | MI | 48307-3158 |
| DIANE PURVIS | 3612 MACON AVE | | | | LANSING | MI | 48917-2282 |
| DIANE Q VRANICH | 2400 LAMOR RD | | | | HERMITAGE | PA | 16148-- 66 |
| DIANE QUEENTRY | 3705 OLD CREEK RD | | | | TROY | MI | 48084-1654 |
| DIANE QUINTANILLA | PO BOX 573 | | | | GENESEE | MI | 48437-0573 |
| DIANE R CHAMBERS | 3733 MILFORD DRIVE | | | | KETTERING | OH | 45429 |
| DIANE R JONES | 4309 SAYLOR ST. | | | | DAYTON | OH | 45416 |
| DIANE R MCCLARA | 1168 FAIRVIEW RD NW | | | | CALHOUN | GA | 30701-8307 |
| DIANE R STROBEL | 7665 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1340 |
| DIANE RABAA | 1224 NASH AVE | | | | YPSILANTI | MI | 48198-6290 |
| DIANE RADMER | 1904 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5960 |
| DIANE RAY | 9375 E COLE RD | | | | DURAND | MI | 48429-9479 |
| DIANE REDWAY | 1446 ANDERSON AVE | | | | VIENNA | OH | 44473-9658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE REEVES | 1819 N NORTH COURT ST | | | | SULLIVAN | IN | 47882-7504 |
| DIANE REISS | 57 EXPRESSWAY VLG | | | | NIAGARA FALLS | NY | 14304-1206 |
| DIANE RENSBERRY | 4439 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-9728 |
| DIANE RICHARDS | 6981 PEPPER TREE CT | | | | LOCKPORT | NY | 14094-9667 |
| DIANE RICKETTS | 14448 W CORA LN | | | | GOODYEAR | AZ | 85395-8300 |
| DIANE RIEDI | 1615 CARLTON DR | | | | RACINE | WI | 53402-3208 |
| DIANE RIGGLE | 4738 WOODVALLEY CT NE | | | | ROCKFORD | MI | 49341-9799 |
| DIANE RITTENHOUSE | 1 MAKEFIELD RD APT J416 | | | | MORRISVILLE | PA | 19067-5036 |
| DIANE ROACH | 3280 BELFAST ST | | | | BURTON | MI | 48529-1825 |
| DIANE ROBINSON | 2 CONNEMARA CT | | | | SAINT PETERS | MO | 63376-2343 |
| DIANE ROBINSON | 27421 SPRING ARBOR DR | | | | SOUTHFIELD | MI | 48076-7424 |
| DIANE ROCK | 3241 WOODLAND TRL UNIT D | | | | CORTLAND | OH | 44410-9263 |
| DIANE ROMERO NUNEZ | 3580 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1531 |
| DIANE RORAI | 34978 DRAKE HEIGHTS DR | | | | FARMINGTON | MI | 48335-3300 |
| DIANE ROSE | 1004 NOLAN DR | | | | LARGO | FL | 33770-4322 |
| DIANE ROSS | 432 ROLLING OAKS DR | | | | HOWELL | MI | 48843-8916 |
| DIANE ROSS | 4771 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9747 |
| DIANE RUCKER | 10305 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111-6129 |
| DIANE RUIZ | 15570 PROMENADE AVE | | | | ALLEN PARK | MI | 48101-1123 |
| DIANE RULE | 15905 RYLAND | | | | REDFORD | MI | 48239-3950 |
| DIANE RUNKLE | 25824 SHOEMAKER RD | | | | CIRCLEVILLE | OH | 43113-9423 |
| DIANE RUPERT | 11522 STEUBENVILLE PIKE | | | | LISBON | OH | 44432-9707 |
| DIANE RUSSEAU | 7800 W 250 S | | | | RUSSIAVILLE | IN | 46979-9718 |
| DIANE RUSSELL | 130 W TOBIAS ST | | | | FLINT | MI | 48503-3972 |
| DIANE RUTTER | 1290 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2548 |
| DIANE S BORDER | 3644 WARREN-VIENNA RD | | | | VIENNA | OH | 44473 |
| DIANE S COGLIANDRO | 68   COPPERFIELD RD | | | | ROCHESTER | NY | 14615-1102 |
| DIANE S HAFELY | 7546 PEGOTTY DRIVE | | | | WARREN | OH | 44484 |
| DIANE S HARRIS | 1627 WATERVLIET AVE | | | | DAYTON | OH | 45420 |
| DIANE S JACOBS | 12111 HIGHWAY 431 | | | | BOAZ | AL | 35956 |
| DIANE S KENYON | 9868 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| DIANE S MURWIN | 216 HOMESTEAD DR | | | | COLUMBIANA | OH | 44408-8501 |
| DIANE S RIDDLE | 9959 JULIE DR | | | | YPSILANTI | MI | 48197-8286 |
| DIANE S RITZENTHALER | 481   CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-4340 |
| DIANE S SAS | 5452 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8511 |
| DIANE S SCHULTZ | 2541 MAIN ST | | | | NEWFANE | NY | 14108-1043 |
| DIANE S WALSH | 3997 REINWOOD DR | | | | DAYTON | OH | 45414-2447 |
| DIANE SACKA | 40708 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170-4442 |
| DIANE SANDS | 8079 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| DIANE SANFORD | 504 HIGH STREET EXT | | | | THOMASTON | CT | 06787-1209 |
| DIANE SAS | 5452 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8511 |
| DIANE SAUER CHEVROLET, INC. | 700 NILES RD SE | | | | WARREN | OH | 44483-5951 |
| DIANE SAUER CHEVROLET, INC. | DIANE SAUER | 700 NILES RD SE | | | WARREN | OH | 44483-5951 |
| DIANE SAYLES-BLUE | 5955 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE SCAVIO | 6790 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| DIANE SCHMIDT | 24704 NEW YORK ST | | | | DEARBORN | MI | 48124-4484 |
| DIANE SCHNEIDER | 2594 S RIVER RD | | | | SAGINAW | MI | 48609-5322 |
| DIANE SCHNEIDER | 73   BATTLEGREEN DR | | | | ROCHESTER | NY | 14624-4933 |
| DIANE SCHOTT | 516 MATAWAN AVE | | | | KEYPORT | NJ | 07735-5016 |
| DIANE SCHULLO | 12545 WINTER PINES CT | | | | SPARTA | MI | 49345-8472 |
| DIANE SCHULTZ | 2541 MAIN ST | | | | NEWFANE | NY | 14108-1043 |
| DIANE SCHWAB | 12 CASTLE KEEP DR | | | | WENTZVILLE | MO | 63385-4519 |
| DIANE SCOTT | 3426 DANBURY CROSSROAD ST | | | | LANSING | MI | 48911-4414 |
| DIANE SCOTT | 4752 REDBRANCH DR | | | | DECATUR | GA | 30035-2538 |
| DIANE SEARS | 4534 FARMETTE DR LOT 127 | | | | RAVENNA | OH | 44266 |
| DIANE SEAY | 760 SAINT JOHNS AVE | | | | LIMA | OH | 45804-1534 |
| DIANE SEBERT | 377 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8940 |
| DIANE SELICH | 822 W HURON AVE | | | | VASSAR | MI | 48768-1129 |
| DIANE SENGER | 5756 ARNOLD RD | | | | COTTRELLVILLE | MI | 48039-1300 |
| DIANE SERVALISH | 34509 RICHLAND CT | | | | LIVONIA | MI | 48150-5047 |
| DIANE SHAFFER | 112 W BAKER ST | | | | FLINT | MI | 48505-4101 |
| DIANE SHEDDEN | 7646 W HUFF RD | | | | ELSIE | MI | 48831-9458 |
| DIANE SHEETZ | 11116 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| DIANE SHIRE | 609 FOREST BEND DR | | | | PLANO | TX | 75025-6104 |
| DIANE SICILIANO | PO BOX 55 | | | | LOWELL | MI | 49331-0055 |
| DIANE SIMON | 768 MONMOUTH PKWY | | | | NORTH MIDDLETOWN | NJ | 07748-5630 |
| DIANE SLOAN | 4752 RATTEK RD | | | | CLARKSTON | MI | 48346-4069 |
| DIANE SLOAN | PO BOX 2619 | | | | GARDEN CITY | MI | 48136-2619 |
| DIANE SLONE | 6313 BRITTEN DR | | | | PLAINWELL | MI | 49080-8203 |
| DIANE SMEAL | 2321 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9514 |
| DIANE SMITH | 5327 BERMUDA LN | | | | FLINT | MI | 48505-1092 |
| DIANE SMITH | 7267 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-1761 |
| DIANE SMITH | 869 DELAWARE ST | | | | DETROIT | MI | 48202-2301 |
| DIANE SMITH | 9176 E SWIFT PL | | | | INVERNESS | FL | 34450-0902 |
| DIANE SPADAFORE | 17 RIVERSIDE PKWY | | | | MASSENA | NY | 13662 |
| DIANE SPAIN | 12398 CUNDY RD | | | | HARTLAND | MI | 48353-3522 |
| DIANE SPARNO | 11 GARDEN CT | | | | SUCCASUNNA | NJ | 07876-1246 |
| DIANE SPENCER | 115 YANCY CIR | | | | SATSUMA | FL | 32189-3053 |
| DIANE SPIGA | 33160 WATERFALL CT | | | | LENOX | MI | 48048-2113 |
| DIANE SPILLMAN | 3450 TIPTON HWY | | | | ADRIAN | MI | 49221-9542 |
| DIANE STAMPER | 12111 DEBBY DR | | | | PARMA | OH | 44130-5825 |
| DIANE STANGE | STE C | 3970 US HIGHWAY 131 SOUTH | | | CADILLAC | MI | 49601-8104 |
| DIANE STANISCI | 54 ANDIRON LN | | | | ROCHESTER | NY | 14612-1633 |
| DIANE STAUDER | 10017 RIVER RD | | | | HURON | OH | 44839-9352 |
| DIANE STAWIARSKA | 6106 MISSION DR | | | | WEST BLOOMFIELD | MI | 48324-1392 |
| DIANE STEC | 3094 EXETER DR | | | | MILFORD | MI | 48380-3233 |
| DIANE STEEL | 2960 ROSEMARIE CIR | | | | NEWFANE | NY | 14108-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE STEINAGLE | 3830 CONCORD DR | | | | NORTH TONAWANDA | NY | 14120-3702 |
| DIANE STENKE | 5010 ALGONQUIN BLVD | | | | CLARKSTON | MI | 48348-3303 |
| DIANE STEPHENS | 22941 GARY LN | | | | ST CLAIR SHRS | MI | 48080-2713 |
| DIANE STEPHENS | 708 S CORY LN LOT 6 | | | | BLOOMINGTON | IN | 47403-2006 |
| DIANE STERN | 279 PORTAL DR | | | | CORTLAND | OH | 44410-1522 |
| DIANE STEWART | 20630 COUNTY ROAD X | | | | NAPOLEON | OH | 43545-9421 |
| DIANE STEWART | 866 S RIDGE PL | | | | BENSON | AZ | 85602-6870 |
| DIANE STOKES | 4217 PENGELLY RD | | | | FLINT | MI | 48507-5430 |
| DIANE STOTHARD | 3039 WILSON ST | | | | UNIONVILLE | MI | 48767-9777 |
| DIANE STURKEY | 1806 MEMORIAL DR APT 1 | | | | CALUMET CITY | IL | 60409-3178 |
| DIANE SUCHARSKI | 595 LAGUNA DR | | | | WOLVERINE LAKE | MI | 48390-2009 |
| DIANE SUPPLES | PO BOX 251393 | | | | WEST BLOOMFIELD | MI | 48325-1393 |
| DIANE SUTTLE | 1932 EMBASSY DR | | | | FORT WAYNE | IN | 46816-3724 |
| DIANE SUTTON | 65 STIMENS DR APT 6 | | | | MANSFIELD | OH | 44907-6506 |
| DIANE SWATSWORTH | 794 RANSOM RD | | | | LANCASTER | NY | 14086-9712 |
| DIANE SYDNOR | 14102 YARDARM WAY APT 1005 | | | | LAUREL | MD | 20707-6338 |
| DIANE T CISTERNINO | 75 CABOT ROAD | | | | ROCHESTER | NY | 14626-2308 |
| DIANE T JULIUS | 832 E CURTIS ST | | | | LINDEN | NJ | 07036-2128 |
| DIANE T MILLER | 523 GREENVILLE RD. | | | | BRISTOLVILLE | OH | 44402 |
| DIANE T NOVOSEL | 846 YANKEE RUN RD. | | | | MASURY | OH | 44438-8722 |
| DIANE TACEY | 859 NATURES RIDGE LN | | | | BAY CITY | MI | 48708-9213 |
| DIANE TASLEY | 5901 GRIGGS DR | | | | FLINT | MI | 48504-7085 |
| DIANE TATUM | 103 DEER CREEK DR | | | | MADISON | MS | 39110 |
| DIANE TAYLOR | 1151 SULGRAVE DR | | | | MADISON | GA | 30650-4616 |
| DIANE TAYLOR | 156 KIRKS MILL RD | | | | NOTTINGHAM | PA | 19362-9033 |
| DIANE TAYLOR | 36 CRUMLIN AVE | | | | GIRARD | OH | 44420-2915 |
| DIANE TEFTELLER | 612 W 400 N | | | | SHARPSVILLE | IN | 46068-9085 |
| DIANE TERRIAN | 7404 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| DIANE THACKER | 41661 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3407 |
| DIANE THOMAS | 18650 FERGUSON ST | | | | DETROIT | MI | 48235-3013 |
| DIANE THURLOW | PO BOX 163 | | | | MERRILL | MI | 48637-0163 |
| DIANE TIMM | 4604 RUPPRECHT RD | | | | VASSAR | MI | 48768-9517 |
| DIANE TIPTON | 524 N LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2602 |
| DIANE TOLSCH | APT 1423 | 7213 NORTHWEST DONOVAN DRIVE | | | KANSAS CITY | MO | 64153-2412 |
| DIANE TOMPKINS | 3328 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2035 |
| DIANE TRIMBLE | 2015 DODGE RD | | | | EAST AMHERST | NY | 14051-1336 |
| DIANE TRUHLIK | 3875 NEW RD | | | | RANSOMVILLE | NY | 14131-9650 |
| DIANE TURBEN | 6110 N GREENVALE DR | | | | MILTON | WI | 53563-9414 |
| DIANE TYLER | 1111 N THOMAS RD | | | | SAGINAW | MI | 48609-9590 |
| DIANE ULFIG | 42164 LOCHMOOR ST | | | | CLINTON TWP | MI | 48038-1772 |
| DIANE UPCHURCH | 912 GULF SHORE BLVD | | | | KOKOMO | IN | 46902-4897 |
| DIANE V WOODARD | 1305 SW 121ST PL | | | | OKLAHOMA CITY | OK | 73170-4910 |
| DIANE VALDEZ | 7159 DAVISON RD | | | | DAVISON | MI | 48423-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANE VALENDY | 16 BUNKER DR | | | | O FALLON | MO | 63366-1104 |
| DIANE VANETTEN | 4431 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9760 |
| DIANE VARNEY | 4072 KINGSTON DR | | | | MILAN | MI | 48160-9754 |
| DIANE VENEGAS | 5159 N ELMS RD | | | | FLUSHING | MI | 48433-9033 |
| DIANE VERVAECKE | 4434 HONEYSUCKLE DR | | | | STERLING HEIGHTS | MI | 48314-1238 |
| DIANE VINING-HARDIE | PO BOX 420437 | | | | PONTIAC | MI | 48342-0437 |
| DIANE VISSER | 6630 64TH AVE | | | | HUDSONVILLE | MI | 49426-9545 |
| DIANE VRANICH | 2400 LAMOR RD | | | | HERMITAGE | PA | 16148-6615 |
| DIANE W BAKER | 102 WALLING GROVE RD | | | | LADY'S ISLAND | SC | 29907-1000 |
| DIANE W GETER | PO BOX 16038 | | | | OAKLAND | CA | 94610-6038 |
| DIANE W MORETTI | 5111 E VIOLA AVE | | | | YOUNGSTOWN | OH | 44515 |
| DIANE W. WHITNEY, PULLMAN & COMLEY LLC | C/O NEW DEPARTURE HYATT MERIDEN SITE | 90 STATE HOUSE SQUARE | | | HARTFORD | CT | 06103 |
| DIANE WAGNER | 51 BELVIEW DR | | | | MARTINSBURG | WV | 25404-0655 |
| DIANE WAGNER | 9882 S RICH RD | | | | PERRINTON | MI | 48871-9731 |
| DIANE WALACH | 2345 FAIRVIEW ST | | | | MONROE | MI | 48162-4349 |
| DIANE WALKER | 1501 PETTIBONE AVE | | | | FLINT | MI | 48507-4814 |
| DIANE WALKER | 160 WATERMAN ST | | | | LOCKPORT | NY | 14094-4924 |
| DIANE WALTERHOUSE | 6077 LUCAS RD | | | | FLINT | MI | 48506-1217 |
| DIANE WALTKE | 39415 JASMINE CIR | | | | NORTHVILLE | MI | 48168-3901 |
| DIANE WARD | 738 GRANT AVE | | | | GRAND HAVEN | MI | 49417-1841 |
| DIANE WARRINGTON | 2349 W WALTON BLVD | | | | WATERFORD | MI | 48329-4433 |
| DIANE WATTERS | 520 MILAN AVE LOT 140 | | | | NORWALK | OH | 44857-8753 |
| DIANE WEARY | 6809 SALLY CT | | | | FLINT | MI | 48505-1915 |
| DIANE WEESE | 13931 S MARYBROOK DR | | | | PLAINFIELD | IL | 60544-3505 |
| DIANE WEIRAUCH | 874 E GRACEWAY DR | | | | NAPOLEON | OH | 43545-1917 |
| DIANE WELLS | 418 TENNYSON AVE | | | | FLINT | MI | 48507-2663 |
| DIANE WENN | 8045 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| DIANE WESSEL | 8124 S BELMONT ST | | | | INDIANAPOLIS | IN | 46217-9602 |
| DIANE WEST | 6801 GORSUCH RD | | | | FRANKLIN | OH | 45005-4525 |
| DIANE WESTFALL | 122 ROYAL CREST DR UNIT D | | | | SEVILLE | OH | 44273-9727 |
| DIANE WEZNER | 20498 COLUMBIA DR | | | | MACOMB | MI | 48044-5755 |
| DIANE WHEELER | 3729 WILLIAMSON AVE NE | | | | GRAND RAPIDS | MI | 49525-2231 |
| DIANE WHEELER | 5026 HIGATE RD | | | | SPRING HILL | FL | 34609-1736 |
| DIANE WHEELOCK | 11170 HASSLER WOODS TRL | | | | ALANSON | MI | 49706-8606 |
| DIANE WILEY | 534 PEACHTREE TRL | | | | FENTON | MI | 48430-2293 |
| DIANE WILKINS | 19 N MANOR RD | | | | BROOMALL | PA | 19008-1417 |
| DIANE WILKINS | 835 TURTLE LAKE RD | | | | UNION CITY | MI | 49094-9649 |
| DIANE WILLIAMS | 255 CARRIAGE CIRCLE DR APT 222 | | | | PONTIAC | MI | 48342-3367 |
| DIANE WILLIS | 20124 STOTTER ST | | | | DETROIT | MI | 48234-3144 |
| DIANE WIRTJES | 750 JAMAICA AVE APT 4 | | | | RENO | NV | 89502-6135 |
| DIANE WOLVERTON | 106 ELM ST | | | | GAINES | MI | 48436-8700 |
| DIANE WOODARD | 1305 SW 121ST PL | | | | OKLAHOMA CITY | OK | 73170-4910 |
| DIANE WOOTEN | 302 JACK PEARSON RD | | | | LOUISVILLE | MS | 39339-7000 |
| DIANE WRIGHT | 133 TAMARACK CIR | | | | GRAYLING | MI | 49738-8918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE WRIGHT | PO BOX 2381 | | | | DETROIT | MI | 48202-0381 |
| DIANE Y CHARRON | 16096 ZEBA RD | | | | LANSE | MI | 49946-8306 |
| DIANE YANTA-TAGGART | 5026 PARKWOOD CT | | | | FLUSHING | MI | 48433-1390 |
| DIANE YARINA | 4299 W 12TH ST | | | | CLEVELAND | OH | 44109-3518 |
| DIANE YEARBY | 2940 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| DIANE YEE | 64 HOBART ST | | | | QUINCY | MA | 02170-1622 |
| DIANE YENS | 1524 E DRYDEN RD | | | | METAMORA | MI | 48455-9308 |
| DIANE YOUNG | 16500 ROSEMONT AVE | | | | DETROIT | MI | 48219-4152 |
| DIANE YOUNG | 18314 INDIANA ST | | | | DETROIT | MI | 48221-2071 |
| DIANE YOUNG | 468 SHERWOOD MORGAN DR | | | | ROCKMART | GA | 30153-2745 |
| DIANE YOUNG | 556 TWIN LAKE DR | | | | ONSTED | MI | 49265-9645 |
| DIANE YOUNG | 5852 BLENDON PLACE DR | | | | COLUMBUS | OH | 43230-9820 |
| DIANE ZALNO | 17569 FARMCREST LN | | | | NORTHVILLE | MI | 48168-2234 |
| DIANE ZIESKA | 5316 HAMPTON ST NE | | | | PRIOR LAKE | MN | 55372-1241 |
| DIANE, RATUSZNIK | 6933 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8786 |
| DIANEE G BROWN | 1932 BURBANK DR | | | | DAYTON | OH | 45406 |
| DIANES TRUCKING LLC | DBA LOAD ONE | 8831 INKSTER RD | | | TAYLOR | MI | 48180-1428 |
| DIANETTA F COVINGTON | 1965 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6232 |
| DIANN BATKOSKI | 1309 TIMOTHY ST | | | | SAGINAW | MI | 48638-6503 |
| DIANN BRANTLEY | 9965 FORRER ST | | | | DETROIT | MI | 48227-1625 |
| DIANN CLEMENTS | 18403 LINDSAY ST | | | | DETROIT | MI | 48235-3040 |
| DIANN ECKARD | 8148 BULLNECK RD | | | | DUNDALK | MD | 21222-6029 |
| DIANN FORD | 8191 LOON LN | | | | GRAND BLANC | MI | 48439-7238 |
| DIANN H WILLIAMS | 8246 W. COLUMBIA ST. | | | | MASURY | OH | 44438-1622 |
| DIANN HAFNER | 4815 CAMBRIDGE DR APT D | | | | LOCKPORT | NY | 14094-3453 |
| DIANN HARRIS | PO BOX 2401 | | | | FLORISSANT | MO | 63032-2401 |
| DIANN HENDERSON | 3252 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| DIANN HOLDERMAN | 1688 HEATHWAY ST | | | | MONROE | MI | 48161-5904 |
| DIANN K LUCIO | 9700 GARY RD | | | | CHESANING | MI | 48616-9405 |
| DIANN KERR | 17937 SE 41ST LOOP | | | | VANCOUVER | WA | 98683-8277 |
| DIANN KOZAK | 3490 W WILSON RD | | | | CLIO | MI | 48420-1928 |
| DIANN L KERR | 17397 SE 41ST LOOP | | | | VANCOUVER | WA | 98683 |
| DIANN L MANGHAM | 1905 IROQUOIS AVE | | | | FLINT | MI | 48503-5151 |
| DIANN L WHITE-SOLTIS | 700 E SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452-9532 |
| DIANN LAMBERT | 101 ARLINGTON CT | | | | KOKOMO | IN | 46902-9320 |
| DIANN LUCIO | 9700 GARY RD | | | | CHESANING | MI | 48616-9405 |
| DIANN MC ALPINE | 442 BOYD ST | | | | PONTIAC | MI | 48342-1924 |
| DIANN MC CORMICK | 12042 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| DIANN MILLER | 1600 N RANDALL AVE | | | | JANESVILLE | WI | 53545 |
| DIANN MURRAY | 3834 RED BUD LN | | | | CLARKSTON | MI | 48348-1454 |
| DIANN PAVELKA | 11568 BREYMAN HWY | | | | TIPTON | MI | 49287-9735 |
| DIANN PENDLETON | 7434 WOODBURY COURT | BUILDING 30 | | | INDIANAPOLIS | IN | 46237 |
| DIANN PRIGG | 2500 21ST ST NW APT 59 | | | | WINTER HAVEN | FL | 33881-1276 |
| DIANN SELLECK | 127 MOUNTAINWOOD DR | | | | DAVISON | MI | 48423-8142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANN SHUCK | 45 PINEGATE ST SW | | | | GRAND RAPIDS | MI | 49548-7209 |
| DIANN STEWART | 345 LOCHRIDGE DR | | | | AZLE | TX | 76020-2565 |
| DIANN WHITE-SOLTIS | 700 E SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452-9532 |
| DIANN WILLIAMS | 8246 W COLUMBIA ST | | | | MASURY | OH | 44438-1622 |
| DIANN YARBRO | 10755 GERA RD | | | | BIRCH RUN | MI | 48415-9202 |
| DIANNA ALLEN | 11187 TUGGLE RD | | | | LAUREL | IN | 47024-9633 |
| DIANNA AMBURN | 1137 BUCKLEW RD | | | | SPENCER | IN | 47460-6228 |
| DIANNA APPLEBECK | 5528 REIDENBACH RD | | | | SOUTH BELOIT | IL | 61080-9010 |
| DIANNA ASHER | 6276 RUSH BRANCH RD | | | | SOMERSET | KY | 42501-4709 |
| DIANNA B TAYLOR | 712 LAKEVIEW DR. | | | | CORTLAND | OH | 44410-1621 |
| DIANNA BATES | 24970 TROMBLEY ST | | | | HARRISON TWP | MI | 48045-3381 |
| DIANNA BAUGH | 5452 E SMITH DR | | | | BLOOMFIELD | IN | 47424-5650 |
| DIANNA BRADLEY | 139 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9622 |
| DIANNA BRINKMAN | 3605 TOWNSHIP ROAD 19 | | | | CONTINENTAL | OH | 45831 |
| DIANNA BROWN | 1714 144TH AVE SE | | | | NORMAN | OK | 73026-8730 |
| DIANNA C MOONEY | MOONEY' DIANNA CT | | | | FLORA | IN | 46929-1404 |
| DIANNA CLINGENPEEL | 1993 S STATE ROAD 29 | | | | FLORA | IN | 46929-9296 |
| DIANNA COTEREL | 110 MAXWELL CT | | | | TIPP CITY | OH | 45371-2342 |
| DIANNA COWEN | 10907 CASANES AVE | | | | DOWNEY | CA | 90241-4006 |
| DIANNA D GREENHOWARD | 1325 NW 105TH TER | | | | OKLAHOMA CITY | OK | 73114-5203 |
| DIANNA DALLAS | 10 MONTE LN | | | | CORTLAND | OH | 44410-2010 |
| DIANNA DOMAGALSKI | 211 SKOCELAS RD N | | | | MANISTEE | MI | 49660-9440 |
| DIANNA EVANS | 4145 W 50 S | | | | KOKOMO | IN | 46901-9702 |
| DIANNA EVERDING | 9301 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9229 |
| DIANNA FUNSCH | 6435 S MCMASTER BRIDGE RD | | | | ROSCOMMON | MI | 48653-8405 |
| DIANNA GREENHOWARD | 1325 NW 105TH TER | | | | OKLAHOMA CITY | OK | 73114-5203 |
| DIANNA GRIMES | 3426 HODGENS PKWY | | | | BURTON | MI | 48519-1514 |
| DIANNA HALL | 4724 FISCHER ST | | | | DETROIT | MI | 48214-1266 |
| DIANNA HAMILTON | 1523 CEDAR ST | | | | ANDERSON | IN | 46016-3418 |
| DIANNA HELSLEY | 5506 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |
| DIANNA HELTON | 900 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1120 |
| DIANNA HIRSCHENBERGER | 4198 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9724 |
| DIANNA HOFMANN | 3356 US HIGHWAY 63 | | | | WILLOW SPRINGS | MO | 65793-8108 |
| DIANNA HOOPINGARNER | 6264 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3518 |
| DIANNA IRVEN | 454 HEATHER ST | | | | ENGLEWOOD | OH | 45322-1134 |
| DIANNA J COTEREL | 110 MAXWELL CT | | | | TIPP CITY | OH | 45371-2342 |
| DIANNA J PALMER | 650 REX BLVD. NW | | | | WARREN | OH | 44483 |
| DIANNA J PUTNAM | 1006 HAROLD ST | | | | BAY CITY | MI | 48708-7565 |
| DIANNA JONES | 8249 N COUNTY ROAD 800 E | | | | LOSANTVILLE | IN | 47354-9624 |
| DIANNA JURASOVICH | 9431 W. BELOIT RD. | APT. 308 | | | MILWAUKEE | WI | 53227 |
| DIANNA K HELSLEY | 5506 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |
| DIANNA K ROSTICK | 1016 TEMPLE ST SE | | | | GRAND RAPIDS | MI | 49507-1982 |
| DIANNA K WOLFE | 7118 GLENHAVEN DR | | | | FAIRVIEW | TN | 37062-9385 |
| DIANNA KELLY | PO BOX 311 | | | | PARIS | IL | 61944-0311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANNA L BEAL | 4991  DONLAW DR | | | | DAYTON | OH | 45418-2003 |
| DIANNA L BRADLEY | 139 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9622 |
| DIANNA L BROWN | 1714 144TH AVE SE | | | | NORMAN | OK | 73026-8730 |
| DIANNA L JOHNSON | 4709 FAIR PARK | | | | RIVERSIDE | OH | 45431 |
| DIANNA L LEE | 129 CHAPULTEPEC ST | | | | MERCEDES | TX | 78570-9603 |
| DIANNA L MAGOTO | 09316 STATE RT. 66 | | | | NEW BREMEN | OH | 45869-- 00 |
| DIANNA L MOHR | 5318  NORTHCUTT PLACE | | | | DAYTON | OH | 45414-3741 |
| DIANNA LANE | 555 N BROADWAY ST | | | | MEDINA | OH | 44256-1721 |
| DIANNA LEE | 129 CHAPULTEPEC ST | | | | MERCEDES | TX | 78570-9603 |
| DIANNA LINDSEY | 1501 GEORGE ST | | | | LA CROSSE | WI | 54603-2285 |
| DIANNA M STONE | 4468 HOLLY SHORES CT | | | | HOLLY | MI | 48442-1828 |
| DIANNA MC QUEEN | 714 CANTERBURY RD | | | | GAINESVILLE | GA | 30504-2617 |
| DIANNA MCDONALD | 716 E KIMBERLY AVENUE 1 | | | | KIMBERLY | WI | 54136 |
| DIANNA MOONEY | 915 VEGA DR | | | | FLORA | IN | 46929-1404 |
| DIANNA NOLLEY | 2140 S COUNTY ROAD 1100 E | | | | PERU | IN | 46970-8805 |
| DIANNA PASSON | 4134 SHELDON RD | | | | ORCHARD PARK | NY | 14127-2110 |
| DIANNA PUTNAM | 1006 HAROLD ST | | | | BAY CITY | MI | 48708-7565 |
| DIANNA R EVERDING | 9301 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309 |
| DIANNA ROGERS | 312 HUGHES ST | | | | CLIO | MI | 48420-1314 |
| DIANNA ROSTICK | 1016 TEMPLE ST SE | | | | GRAND RAPIDS | MI | 49507-1982 |
| DIANNA S COLGLAZIER | 6917 EASTPOINT CT | | | | DAYTON | OH | 45459 |
| DIANNA SCHESTER | 8225 KENNEDY CIR | | | | WARREN | MI | 48093 |
| DIANNA SEE | 2155 SATINWOOD DR | | | | MANSFIELD | OH | 44903-8676 |
| DIANNA SHAFER | 6111 RIDGEVIEW DR | | | | ANDERSON | IN | 46013-9642 |
| DIANNA SMITH | 17839 SE 125TH CIR | | | | SUMMERFIELD | FL | 34491-8084 |
| DIANNA STONE | 4468 HOLLY SHORES CT | | | | HOLLY | MI | 48442-1828 |
| DIANNA SUSENS-SHUMWAY | 48 APPLE GATE CT | | | | SCOTTSVILLE | KY | 42164-8327 |
| DIANNA TAYLOR | 167 CARPENTER RD | | | | MANSFIELD | OH | 44903-2207 |
| DIANNA TAYLOR | 712 LAKEVIEW DR | | | | CORTLAND | OH | 44410-1621 |
| DIANNA W DALLAS | 10 MONTE LANE | | | | CORTLAND | OH | 44410-2010 |
| DIANNA WATSON | 430 N EAST ST | | | | RUSSIAVILLE | IN | 46979-9783 |
| DIANNA WIEDERMAN | 5297 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8606 |
| DIANNA WILMOTH | 7909 S HICKORY LN | | | | DALEVILLE | IN | 47334-9113 |
| DIANNA WILSON-CHRISTOFF | 18346 GILMORE RD | | | | ARMADA | MI | 48005-4117 |
| DIANNA WOLFE | 7118 GLENHAVEN DR | | | | FAIRVIEW | TN | 37062-9385 |
| DIANNE ADAMS | 20155 VINING RD | | | | NEW BOSTON | MI | 48164-9414 |
| DIANNE ANDERSON | 1554 MYRTLE ST | | | | SHREVEPORT | LA | 71101-2474 |
| DIANNE ANDERSON | 2317 LADY RULE LN | | | | LEWISVILLE | TX | 75056-5625 |
| DIANNE APPLEBECK | 9304 N CLEAR LAKE RD | | | | MILTON | WI | 53563-8957 |
| DIANNE B COEN | 690 RUSSELL ST | | | | NEWTON FALLS | OH | 44444 |
| DIANNE BARNEY | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| DIANNE BATES | 36925 S JONES LAKE RD | | | | DRUMMOND ISLAND | MI | 49726-9461 |
| DIANNE BEVERLY | 1349 HAMMERBERG CT | | | | FLINT | MI | 48507-3215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANNE BISHOP | 1992 HOPPE RD | | | | CHELSEA | MI | 48118-9313 |
| DIANNE BOMMARITO | 16320 WILLOWCREST WAY | | | | FORT MYERS | FL | 33908-3680 |
| DIANNE BOSS | 3676 SENEY DR | | | | LAKE ORION | MI | 48360-2706 |
| DIANNE BOYKINS | 5118 MCHENRY LN | | | | INDIANAPOLIS | IN | 46228-2368 |
| DIANNE BRECKENRIDGE | 16224 RAE LEE DR | | | | KEARNEY | MO | 64060-9349 |
| DIANNE BROWN | 2002 18TH ST | | | | MERIDIAN | MS | 39301-3258 |
| DIANNE BURKETT | 13665 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1241 |
| DIANNE BURT | 249 IVASON DR | | | | STANTON | MI | 48888-9216 |
| DIANNE C CARMAN | 6680 ABBOTT ST | | | | YOUNGSTOWN | OH | 44515 |
| DIANNE CABELL | 1917 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |
| DIANNE CARPENTER | 5601 S 15TH PL | | | | MILWAUKEE | WI | 53221-4371 |
| DIANNE CHAMBERS | 6586 ERRICK RD | | | | NORTH TONAWANDA | NY | 14120-1150 |
| DIANNE CHRISTIAN | E2421 SPENCER LAKE RD | | | | WAUPACA | WI | 54981-9415 |
| DIANNE COEN | 690 RUSSELL STREET | | | | NEWTON FALLS | OH | 44444-1449 |
| DIANNE COOPER | 36 OVERLOOK RD | | | | MORGANTOWN | PA | 19543 |
| DIANNE COSS | 207 PAULO DR NE | | | | WARREN | OH | 44483-4665 |
| DIANNE COVELL | PO BOX 493 | | | | CROSSWICKS | NJ | 08515-0493 |
| DIANNE CUSTARD | 623 MCDOUGALL ST | | | | DETROIT | MI | 48207-3980 |
| DIANNE D FLAKES-JORDAN | 165 HUNTINGTON CIR | | | | BRUNSWICK | GA | 31525-9714 |
| DIANNE D SMITH HALL | 1069 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| DIANNE DAVIS | 127 NORTHVIEW DR | | | | PITTSBURGH | PA | 15209-1021 |
| DIANNE DE WOLF | 3509 83RD AVE N | | | | BROOKLYN PARK | MN | 55443-2705 |
| DIANNE EDWARDS | 1562 E NEWGROVE ST | | | | LANCASTER | CA | 93535-3443 |
| DIANNE ELFORD | 5519 CANNONADE DR | | | | WESLEY CHAPEL | FL | 33544-1517 |
| DIANNE ELLIS | 32912 SARATOGA AVE | | | | WARREN | MI | 48093-8122 |
| DIANNE ENDE | PO BOX 438 | | | | HOLLAND | NY | 14080-0438 |
| DIANNE F JONES | 311  EARL DR NW | | | | WARREN | OH | 44483-1113 |
| DIANNE FARR | 50 BELLAH PL | | | | TONAWANDA | NY | 14150-7903 |
| DIANNE FLAKES-JORDAN | 166 HUNTINGTON CIR | | | | BRUNSWICK | GA | 31525-9714 |
| DIANNE FLINT | PO BOX 883 | | | | CORTLAND | OH | 44410-0883 |
| DIANNE FRANCE | 22405 RIVERDALE DR | | | | SOUTHFIELD | MI | 48033-5952 |
| DIANNE FRINCKE | 11575 57TH STREET CIR E | | | | PARRISH | FL | 34219-5820 |
| DIANNE FUNTJAR | 727 CHAMPION AVE W | | | | WARREN | OH | 44483-1315 |
| DIANNE G STARNES | 474  WILLOW DRIVE N.E | | | | WARREN | OH | 44484-1960 |
| DIANNE G TREVENA | 2252 GREENVILLE ROAD | | | | CORTLAND | OH | 44410 |
| DIANNE GAGNON | 53 COLBURN DR | | | | CLAYTON | DE | 19938-5508 |
| DIANNE GASIOROWSKI | 10103 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2059 |
| DIANNE GAVULIC | 6436 ZIMMER RD | | | | HASLETT | MI | 48840-9105 |
| DIANNE GOLLNAST | 303 SMITH ST APT 831 | | | | CLIO | MI | 48420-2011 |
| DIANNE GREENUP | 43095 HANFORD RD | | | | CANTON | MI | 48187-3335 |
| DIANNE GRIFFITH | 10097 BELSAY RD | | | | MILLINGTON | MI | 48746-9754 |
| DIANNE GROENEMAN | 835 SUNDANCE CT | | | | FENTON | MO | 63026-7607 |
| DIANNE GRUBB | PO BOX 5684 | | | | DAYTON | OH | 45405-0554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANNE GUILFOYLE | 5319 W 159TH TER | | | | STILWELL | KS | 66085-8961 |
| DIANNE H BEVERLY | 1348 HAMMREBERG CT | | | | FLINT | MI | 48507-3215 |
| DIANNE H FERKO | 1373 E WATERVIEW PL | | | | CHANDLER | AZ | 85249-4423 |
| DIANNE H HUNDORFEAN | 138  S. ELM | | | | COLUMBIANA | OH | 44408-1334 |
| DIANNE HALL | 1358 WOODBRIDGE ST | | | | ST CLAIR SHRS | MI | 48080-1623 |
| DIANNE HALLWOOD | 3335 HANLIN RD | | | | MILLINGTON | MI | 48746-9308 |
| DIANNE HAMILTON | 7340 CRYSTAL LAKE DR APT 12 | | | | SWARTZ CREEK | MI | 48473-8960 |
| DIANNE HARVEY | 909 3RD ST | | | | BAY CITY | MI | 48708-6010 |
| DIANNE HAYWARD | 4355 SASHABAW RD | | | | WATERFORD | MI | 48329-1957 |
| DIANNE HEAD | 212 ESSEX DR | | | | ORMOND BEACH | FL | 32176-3707 |
| DIANNE HENRY | 3024 CENTER ST | | | | LITTLE ROCK | AR | 72206-3185 |
| DIANNE HENRY | 901 MCCARTY ST NW | | | | WALKER | MI | 49544-1852 |
| DIANNE HILLIARD | 104 N DELAWARE AVE | | | | MARTINSBURG | WV | 25401-2049 |
| DIANNE HOLLY | 1120 E CLARK RD | | | | YPSILANTI | MI | 48198-3114 |
| DIANNE HOOD | 1750 GLENDALE AVE | | | | SAGINAW | MI | 48638-4767 |
| DIANNE HORN | HC 75 BOX 1007 | | | | RUTHERON | NM | 87751 |
| DIANNE HOWEY | 2503 MARAIS AVE | | | | ROYAL OAK | MI | 48073-3334 |
| DIANNE HUNDORFEAN | 138 S ELM ST | | | | COLUMBIANA | OH | 44408-1334 |
| DIANNE J CHAMBERS | 6586 ERRICK RD | | | | NORTH TONAWANDA | NY | 14120-1150 |
| DIANNE J MEDER | 34712 S DIX POINT RD | | | | DRUMMOND IS | MI | 49726-9465 |
| DIANNE JAHN | 8423 NW NODAWAY DR | | | | PARKVILLE | MO | 64152-2771 |
| DIANNE JENKINS | 16363 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9295 |
| DIANNE JOHNSON | 1723 NE CLUB HOUSE DR APT 202 | | | | NORTH KANSAS CITY | MO | 64116-3125 |
| DIANNE JOHNSON | 4185 RED BIRD LN | | | | FLINT | MI | 48506-1756 |
| DIANNE JOHNSON | 6103 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8663 |
| DIANNE JOHNSON | 671 VOGELANE NW | | | | COMSTOCK PARK | MI | 49321-9762 |
| DIANNE JONES | 2173 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3922 |
| DIANNE JONES | 28525 PICKFORD ST | | | | LIVONIA | MI | 48152-3521 |
| DIANNE JONES | 311 EARL DR NW | | | | WARREN | OH | 44483-1113 |
| DIANNE KAISER | 2302 LANTEN HILL DRIVE | | | | URBANA | IL | 61802 |
| DIANNE KEHM | G6209 CORUNNA RD | | | | FLINT | MI | 48532 |
| DIANNE KENNY | 5507 SPRING LAKE BLVD | | | | CLARKSTON | MI | 48346-3090 |
| DIANNE KIEWIET | 2000 E BASELINE RD | | | | PLAINWELL | MI | 49080-9402 |
| DIANNE KIMMEL KRUPP | 18250 AMMAN RD | | | | CHESANING | MI | 48616-9737 |
| DIANNE KREH | 209 MEADOWCREEK DR | | | | DESOTO | TX | 75115-5729 |
| DIANNE KUKAWSKI | 31052 LOUISE DR | | | | CHESTERFIELD | MI | 48047-3064 |
| DIANNE LA CASSE | 713 MEADOWVIEW DR | | | | FLUSHING | MI | 48433-1334 |
| DIANNE LAKE | 2015 LITCHFIELD AVE | | | | DAYTON | OH | 45406 |
| DIANNE LANGSTON | 2205 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1436 |
| DIANNE LANSKI | 8103 ORCHARDVIEW DR | | | | WASHINGTON TWP | MI | 48095-1345 |
| DIANNE LEVSTEK | 1005 POPO AGIE WAY | | | | YERINGTON | NV | 89447-3170 |
| DIANNE LEWIS | G5297 TORREY RD | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANNE LIVELY | PO BOX 717 | | | | SAUGATUCK | MI | 49453-0717 |
| DIANNE M ALBRIGHT | 2405 S. 4TH STREET | | | | STEELTON | PA | 17113 |
| DIANNE M BLEVINS | 512 FARMVIEW DR | | | | MARYVILLE | TN | 37804-6105 |
| DIANNE M BOYKINS | 657 W 44TH ST | | | | INDIANAPOLIS | IN | 46208-3755 |
| DIANNE M CAYSON | 682 W PARK DR SW | | | | WARREN | OH | 44485 |
| DIANNE M FLINT | P.O. BOX 883 | | | | CORTLAND | OH | 44410 |
| DIANNE M LANCASTER | 3047 MONIKON CT | APT 3 | | | FLINT | MI | 48532-4237 |
| DIANNE M MCGEE | 5353 CANE RIDGE RD APT 312 | | | | ANTIOCH | TN | 37013 |
| DIANNE M TUMLIN | 707 S 6TH ST | | | | GADSDEN | AL | 35901-5119 |
| DIANNE M VAN ALLEN | 12381 LINDEN RD | | | | LINDEN | MI | 48451-9484 |
| DIANNE MARTIN | 34 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2611 |
| DIANNE MATHIOWETZ | 1131 EDEN AVE SE | | | | ATLANTA | GA | 30316-2584 |
| DIANNE MATHYS | 21039 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2276 |
| DIANNE MC GEATHY | 4184 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| DIANNE MC GEE | 13926 VILLANOVA AVE | | | | CHINO | CA | 91710-7116 |
| DIANNE MCGEE | 4916 LISBON CIR | | | | SANDUSKY | OH | 44870-5872 |
| DIANNE MCINERNEY | 4356 BENDER CT | | | | TROY | MI | 48098-4427 |
| DIANNE MEDER | 34712 S DIX POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9465 |
| DIANNE MERTINS | 245 TANNER TRAIL | | | | WAYNESVILLE | NC | 28785 |
| DIANNE MUDD | 22439 EUCLID ST | | | | ST CLR SHORES | MI | 48082-2445 |
| DIANNE NIEMISTO | 3521 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-2353 |
| DIANNE NISCAVITS | 2381 CALYPSO LN | | | | LEAGUE CITY | TX | 77573-0758 |
| DIANNE NORTON | 2480 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1101 |
| DIANNE NOVOTNEY | 1530 RANCH RD | | | | HOLLY | MI | 48442-8670 |
| DIANNE PARKS | 2689 LEAFWOOD WAY | | | | DECATUR | GA | 30034-1083 |
| DIANNE PARR | 205 COLFAX ST | | | | FENTON | MI | 48430-2029 |
| DIANNE POYNTER | 412 N MORGAN DR | | | | MOORE | OK | 73160-6947 |
| DIANNE PROST | 103 CLEVELAND AVE | | | | WILMINGTON | DE | 19803-2568 |
| DIANNE R MC GEATHY | 4184 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| DIANNE REDENIUS | 608 S FRANKLIN ST | | | | WHITEWATER | WI | 53190-2203 |
| DIANNE REED HARRIS | 34337 BEVERLY RD | | | | ROMULUS | MI | 48174-4445 |
| DIANNE REYNOLDS | 10915 E GOODALL RD UNIT 331 | | | | DURAND | MI | 48429-9044 |
| DIANNE RICHARDSON | 8422 TANYA DR | | | | GREENWOOD | LA | 71033-3340 |
| DIANNE ROACH | 1771 S SEASE DR | | | | PERU | IN | 46970-7196 |
| DIANNE ROBERTS | PO BOX 363 | | | | FLOVILLA | GA | 30216-0363 |
| DIANNE ROBINSON | 9996 SEYFORTH RD | | | | SILVERWOOD | MI | 48760-9718 |
| DIANNE ROGERS | 629 SHORELINE DR. | | | | FENTON | MI | 48430-2197 |
| DIANNE RUCH | 1606 IDLEWILD DR | | | | ROCHESTER | IN | 46975-8934 |
| DIANNE RUSSELL | 8474 TIPSICO TRL | | | | HOLLY | MI | 48442-8933 |
| DIANNE S BLANER | 6188 SECRET LAKE DRIVE | | | | PORT ORANGE | FL | 32128 |
| DIANNE S FUNTJAR | 727 CHAMPION AVE W | | | | WARREN | OH | 44483-1315 |
| DIANNE S JONES | 2173  HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3922 |
| DIANNE S LODY | 1113 BLOCKHOUSE RD | | | | MARYVILLE | TN | 37803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANNE S MULLINS | 6919 KIRK RD | | | | CANFIELD | OH | 44406 |
| DIANNE SADLER | 16165 HOEFT RD | | | | BELLEVILLE | MI | 48111-4279 |
| DIANNE SAKALAUKUS | 9 BAMBI TRL | | | | MERRIMACK | NH | 03054-2920 |
| DIANNE SCHUERMAN | 3508 SANDPIPER DR | | | | SPRINGFIELD | IL | 62711-6722 |
| DIANNE SCHUSTER | 440 CHAMPION AVE W | | | | WARREN | OH | 44483-1310 |
| DIANNE SHEARER | 1522 SHORT ST | | | | ASHLAND | OH | 44805-1264 |
| DIANNE SHOEMAKER | 49606 POTOMAC RD | | | | CANTON | MI | 48188-3446 |
| DIANNE SMITH | 8881 W DEADFALL RD LOT 17 | | | | HILLSBORO | OH | 45133-6670 |
| DIANNE SMITH | PO BOX 9022 | TYCHY | | | WARREN | MI | 48090-9022 |
| DIANNE SMOCK | 26551 HOLLY HILL DR | | | | FARMINGTON HILLS | MI | 48334-4522 |
| DIANNE SOULBY | 3943 MUIRFIELD BLVD E | | | | JACKSONVILLE | FL | 32225-5715 |
| DIANNE STARNES | 474 WILLOW DR NE | | | | WARREN | OH | 44484-1960 |
| DIANNE STEELE | 5870 DUBAY ST | | | | WATERFORD | MI | 48329-1532 |
| DIANNE STINER | 31 FIELDSTONE DR | | | | GRAND ISLAND | NY | 14072-1105 |
| DIANNE STRETZ | 422 S FREMONT ST | | | | JANESVILLE | WI | 53545-4212 |
| DIANNE THOMAS | PO BOX 172316 | | | | KANSAS CITY | KS | 66117-1316 |
| DIANNE TOCARCHICK | 65 PERIWINKLE DR | | | | OLMSTED FALLS | OH | 44138-3044 |
| DIANNE TREVENA | 2252 GREENVILLE RD | | | | CORTLAND | OH | 44410 |
| DIANNE TROPECK | 144 RED DOG RD | | | | ACME | PA | 15610-1120 |
| DIANNE VAN ALLEN | 12381 LINDEN RD | | | | LINDEN | MI | 48451-9484 |
| DIANNE VANDERVELDE | 1800 MOUNTAIN RIDGE RD | | | | NEWPORT | TN | 37821-7084 |
| DIANNE WAGNER | PO BOX 2934 | | | | KOKOMO | IN | 46904-2934 |
| DIANNE WAGONER | 4753 MAPLEVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1253 |
| DIANNE WATKINS | PO BOX 343 | | | | RUSSIAVILLE | IN | 46979-0343 |
| DIANNE WELLS | PO BOX 538 | | | | GRAND LEDGE | MI | 48837-0538 |
| DIANNE WHITE | 9748 W COUNTY ROAD 575 N | | | | MIDDLETOWN | IN | 47356-9747 |
| DIANNE WHITEHEAD | 4330 KINGSTON LN | | | | JACKSON | MI | 49201-7162 |
| DIANNE WHITLEY | 19351 FREELAND ST | | | | DETROIT | MI | 48235-1904 |
| DIANNE WILLIAMS | 652 DINGLEDINE AVE | | | | LIMA | OH | 45804-1706 |
| DIANNE WILSON | 4720 POTOMAC CIR | | | | BRADENTON | FL | 34210-2041 |
| DIANNE WINKLER | 6729 NORTON DR | | | | TROY | MI | 48085-1619 |
| DIANNE WOODBRIDGE | PO BOX 931090-1090 | | | | NORCROSS | GA | 30003 |
| DIANNE WOODS | 866 SADDLE CLUB LN | | | | HOWELL | MI | 48843-7396 |
| DIANNE YOCUM | 9385 GREEN RD | | | | GOODRICH | MI | 48438-9437 |
| DIANO, GIUSEPPE | 159 HIGHLAND AVE | | | | MERIDEN | CT | 06451-5356 |
| DIANTONIO, JOSEPH F | 334 CENTER ST | | | | BELLINGHAM | MA | 02019-1862 |
| DIANTONIO, LAWRENCE | 45536 BROWNELL ST | | | | UTICA | MI | 48317-5231 |
| DIANTONIO, LINDA | 45536 BROWNELL ST | | | | UTICA | MI | 48317-5231 |
| DIANTONIO, LUCILLE N | 334 CENTER ST | | | | BELLINGHAM | MA | 02019-1862 |
| DIAO, JIANKUAI | 13750 HIATT DR | | | | CARMEL | IN | 46074-4418 |
| DIAPARK DOT COM | 505 5TH AVE S STE P1 | | | | SEATTLE | WA | 98104-4407 |
| DIARRA CASTLELOW | 8055 WOODWARD AVE | | | | DETROIT | MI | 48202-2527 |
| DIAS JR, MANUEL D | 5208 KEYSTONE DR | | | | FREMONT | CA | 94536-7045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIAS MARK | 139 EVERETT JONES RD | | | | HAZEL GREEN | AL | 35750-8953 |
| DIAS, ALBERTINA | 1 WOOD ST | | | | MILFORD | MA | 01757-3229 |
| DIAS, ANTONIO C | BAIRRO DESANDA EUFEMIA | #6 | | CELORICO DA DBEIRA 6360 PORTUGAL | | | |
| DIAS, AUTILIA | 66 LAWRENCE ST | | | | MILFORD | MA | 01757-4133 |
| DIAS, CARMEN | 5860 CRESTHAVEN LN #1A | | | | TOLEDO | OH | 43614-1268 |
| DIAS, CARMEN | 5860 CRESTHAVEN LN APT 1A | | | | TOLEDO | OH | 43614-1268 |
| DIAS, DANIELLE E | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DIAS, DAVID | CARCIONE JOSEPH W JR LAW OFFICES OF | PO BOX 3389 | | | REDWOOD CITY | CA | 94064-3389 |
| DIAS, DAVID A | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DIAS, DIANA | | | | | | | |
| DIAS, DONALD W | 4643 CANFIELD RD | | | | CANFIELD | OH | 44406-9350 |
| DIAS, EDWARD L | 3635 MAHONING RD | | | | LAKE MILTON | OH | 44429-9402 |
| DIAS, GILBERT J | 640 WALK HILL ST | | | | MATTAPAN | MA | 02126-3108 |
| DIAS, GRACE N | 150 ROYAL PINE CIR W | | | | ROYAL PALM BEACH | FL | 33411-8670 |
| DIAS, JOSEPH R | 229 GETCHELL AVE | | | | WOONSOCKET | RI | 02895-5914 |
| DIAS, JULIAN C | 2659 W IOWA ST #1 | | | | CHICAGO | IL | 60622-4577 |
| DIAS, LISA M | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| DIAS, MANUEL | 21 CUNNIFF AVE | | | | MILFORD | MA | 01757-2204 |
| DIAS, MANUEL E | 38 AUTUMN WOOD | | | | ROCHESTER | NY | 14624-5345 |
| DIAS, PAMELA J | 581 NEWPORT AVE # A | | | | ATTLEBORO | MA | 02703-5629 |
| DIAS, PEDRO P | 644 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| DIAS, RALPH M | 1254 HALE DR | | | | CONCORD | CA | 94518 |
| DIAS, RONNY F | 4308 SHAWNEE AVE | | | | FLINT | MI | 48507-2870 |
| DIAS, ROSA | 39E FORTHILL RD | | | | YONKERS | NY | 10710 |
| DIASIO, BERNICE R | 2306 HEATHER ST | | | | SIMI VALLEY | CA | 93065-2619 |
| DIASIO, BERNICE R | 2306 HEATHER ST. | | | | SIMI VALLEY | CA | 93065-2619 |
| DIASPRO, TIMOTHY M | 300 WILLIAMS ST APT A | | | | FAIRBORN | OH | 45324 |
| DIATCHUN, MARCELLA J | 244 CRANBERRY BEACH  BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| DIATCHUN, MARCELLA J | 244 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| DIATCHUN, MARY J | 244 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| DIATEST GAGES & TOOLS INC | 11 W COLLEGE DR | | | | ARLINGTON HEIGHTS | IL | 60004 |
| DIATEST GAGES & TOOLS INC | 11 W COLLEGE DR STE I | | | | ARLINGTON HEIGHTS | IL | 60004-1900 |
| DIATOME US | 1560 INDUSTRY RD | | | | HATFIELD | PA | 19440-3249 |
| DIAZ CAROL | DIAZ, CAROL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DIAZ CATHY | 1958 W LARKSPUR ST | | | | OLATHE | KS | 66061 |
| DIAZ DE LEON, GISELA | 2649 AUBREY DR | | | | LAKE ORION | MI | 48360-2701 |
| DIAZ DURAN & ASOCIADOS | 15 AVENIDA 18-28 ZONA 13 | | | GUATEMALA CITY 01013 GUATEMALA | | | |
| DIAZ FLORENCE | DIAZ, FLORENCE | P O BOX 25638 | | | LITTLE ROCK | AR | 72221 |
| DIAZ JOE | DIAZ, JOE | 4303 BLANCO ROAD, APT 301 | | | SAN ANTONIO | TX | 78212 |
| DIAZ JR, CARLOS M | 299 N HULLEN PL | | | | STAR | ID | 83669-5605 |
| DIAZ JR, JOSE | 22505 6TH ST | | | | HAYWARD | CA | 94541-3005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIAZ JR, JUAN R | 5007 THETA PASS | | | | FLINT | MI | 48506-1878 |
| DIAZ JR, RAYMOND G | 3102 SUN VALLEY ST | | | | IRVING | TX | 75062-4004 |
| DIAZ JR,ADALBERTO | 485 1ST AVE APT 50 | | | | NEW YORK | NY | 10016-8627 |
| DIAZ JR., ABELARDO | 3909 BILLIE DR | | | | WICHITA FALLS | TX | 76306-2204 |
| DIAZ LAURA | 8300 CHERRY AVE SPC 24 | | | | FONTANA | CA | 92335-3084 |
| DIAZ LINDA | DIAZ, LINDA | PAUL H. ETHRIDGE | 33 WOOD LDN | | ROCKVILLE | MD | 20850 |
| DIAZ LUCAS | DIAZ, LUCAS | 437 60TH ST | | | WEST NEW YORK | NJ | 07093-2211 |
| DIAZ MARIA | 19050 CAMINO BARCO | | | | SARATOGA | CA | 95070-5617 |
| DIAZ MCDANIEL | 19502 LIBBY RD | | | | MAPLE HEIGHTS | OH | 44137-2356 |
| DIAZ MURILLO DALUPAN | 5F DON JACINTO BLDG | LEGASPI VILLAGE | | MAKATI CITY PHILP 1200 PHILIPPINES | | | |
| DIAZ OFELIA | DIAZ, OFELIA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DIAZ PAUL | 5430 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3612 |
| DIAZ RITA | DIAZ, RITA | #1252 SAMOA STREET VILLA DEL CARMEN | | | PONCE | PR | 00716-2137 |
| DIAZ SR, NELSON D | 17 KERNWOOD DR | | | | ROCHESTER | NY | 14624-3310 |
| DIAZ SUZANNE K | DIAZ, SUZANNE K | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DIAZ THOMAS | UNIT 180 | 12152 MONUMENT DRIVE | | | FAIRFAX | VA | 22033-5505 |
| DIAZ TROCHE, JUAN RAMON | VAZQUEZ MARTIN GONZALEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 |
| DIAZ, ABELARDO | 3909 BILLIE DR | | | | WICHITA FALLS | TX | 76306-2204 |
| DIAZ, ABRAHAM B | 37626 COPPERSTONE DR | | | | STERLING HEIGHTS | MI | 48312-4810 |
| DIAZ, ADDIE | RUBENSTEIN ROBERT LAW OFFICES | 9350 SOUTH DIXIE HIGHWAY | | | MIAMI | FL | 33156 |
| DIAZ, ADOLPH | 3201 HILLCROFT AVE SW | | | | GRAND RAPIDS | MI | 49548-2145 |
| DIAZ, ALEXANDER | 15101 LYNX DR | | | | TAMPA | FL | 33624-2352 |
| DIAZ, ALFREDO A | 12439 S GALLERY ST | | | | OLATHE | KS | 66062-6097 |
| DIAZ, ALICE V. | 2127 ADVENTURE DR | | | | KETTERING | OH | 45420-3601 |
| DIAZ, ALVARO | 1047 MAIN ST | | | | RAHWAY | NJ | 07065-4811 |
| DIAZ, ANASTASIO | 220 FRANKLIN | | | | ST LOUIS | MI | 48880-1739 |
| DIAZ, ANASTASIO | 220 S FRANKLIN ST | | | | SAINT LOUIS | MI | 48880-1739 |
| DIAZ, ANESIO | 6651 W 16TH AVE | | | | HIALEAH | FL | 33012-6223 |
| DIAZ, ANEYDA | 13821 SW 30TH ST | | | | MIAMI | FL | 33175-6604 |
| DIAZ, ANGEL G | PO BOX 505016 | | | | CHELSEA | MA | 02150-5016 |
| DIAZ, ANGEL L | 3227 COUNTRYSIDE VIEW DR | | | | SAINT CLOUD | FL | 34772-7051 |
| DIAZ, ANGEL L | 6330 W MORGAN CIR | | | | WESTLAND | MI | 48185-6916 |
| DIAZ, ANGELINA | C-10 LAUREL SABINO-ARBOLADO | | | | CAGUAS | PR | 00725-6139 |
| DIAZ, ANTONIO | 3745 WILLIAMS DR | | | | BRUNSWICK | OH | 44212-2630 |
| DIAZ, ARMANDO G | 607 N BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9642 |
| DIAZ, ARNALDO | 4 TREVOR DR | | | | ENFIELD | CT | 06082-3035 |
| DIAZ, ARTHUR | 1900 OMAR RD | | | | KIMBALL | MI | 48074-2731 |
| DIAZ, ARTHUR V | PO BOX 480342 | 58220 MAIN STREET | | | NEW HAVEN | MI | 48048-0342 |
| DIAZ, ARTURO | 797 E 24TH ST | | | | WHITE CLOUD | MI | 49349-9750 |
| DIAZ, AURORA | LADOLORES PLA 93A | | | | RIO GRANDE | PR | 00745 |
| DIAZ, AXEL | 359 HOLLY LN | | | | LANCASTER | PA | 17602 |
| DIAZ, BALDOMERO | 3320 WALTERS DR | | | | SAGINAW | MI | 48601-4612 |
| DIAZ, BENITO | 1605 OAK ST | | | | TOLEDO | OH | 43605-3411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIAZ, BENNY | 2776 E DEXTER DR | | | | SAGINAW | MI | 48603-3209 |
| DIAZ, BERNARDO | 4178 OLD HAMNER RD | | | | NORCO | CA | 92860-1272 |
| DIAZ, CARLOS | 5431 SW 89TH AVE | | | | MIAMI | FL | 33165-6751 |
| DIAZ, CARLOS E | 6195 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2814 |
| DIAZ, CARLOS S | 13210 ROYALCREST CT UNIT 187 | | | | LA MIRADA | CA | 90638-6287 |
| DIAZ, CARMEN | PO BOX 1769 | | | | TRENTON | NJ | 08607-1769 |
| DIAZ, CARMEN D | 5903 5TH AVE APT 203B | | | | PITTSBURGH | PA | 15232-2847 |
| DIAZ, CAROLINE M | 5622 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| DIAZ, CATHERINE A | 59 MARLENE DR | | | | CHEEKTOWAGA | NY | 14225-4423 |
| DIAZ, DANIEL C | 642 TOPAWA DR | | | | FREMONT | CA | 94539-7134 |
| DIAZ, DARLA | 1209 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2233 |
| DIAZ, DAVID | 11239 DAVENPORT RD | | | | SANTA CLARITA | CA | 91390 |
| DIAZ, DAVID | WILSON, BAVE, CONBOY, COZZA & COUZENS | TWO WILLIAM ST. | | | WHITE PLAINS | NY | 10601 |
| DIAZ, DELIA M | 4206 FM 31 S | | | | CARTHAGE | TX | 75633-8594 |
| DIAZ, DELIA MARIE | 4206 FM 31 S | | | | CARTHAGE | TX | 75633-8594 |
| DIAZ, DIANE | 40 PEPPERMINT DR | | | | LUMBERTON | NJ | 08048-4276 |
| DIAZ, DIANE | 40 PEPPERMINT DRIVE | | | | LUMBERTON | NJ | 08048-4276 |
| DIAZ, DIGNA A | 428 REDCLIFFE ST | | | | ELIZABETH | NJ | 07206-1030 |
| DIAZ, DIGNA A | 428 REDCLIFFE STREET | | | | ELIZABETH | NJ | 07206-1030 |
| DIAZ, DOMINGO | 16810 NW 74TH AVE | | | | HIALEAH | FL | 33015-4117 |
| DIAZ, DORAELIA | 656 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| DIAZ, DWAINE J | 9209 COLLETT AVE | | | | NORTH HILLS | CA | 91343-2906 |
| DIAZ, EDDIE B | 137 EUCLID AVE | | | | PONTIAC | MI | 48342-1115 |
| DIAZ, EDITH M | 582 E MANSFIELD AVE | | | | PONTIAC | MI | 48340 |
| DIAZ, EDRALIN S | 6804 VERNMOOR DR | | | | TROY | MI | 48098-1760 |
| DIAZ, EDUARDO | 5903 5TH AVE APT 203 | | | | PITTSBURGH | PA | 15232-2847 |
| DIAZ, ELSIE | 4132 W GEORGE ST | | | | CHICAGO | IL | 60641-5402 |
| DIAZ, ERIC | HOLSTEIN TAYLOR UNITT & LAW | 4300 LATHAM ST | | | RIVERSIDE | CA | 92501-1748 |
| DIAZ, ESCARLETT | | | | | | | |
| DIAZ, EUFRACIA | 7800 CLAYBECK AVENUE | | | | SUN VALLEY | CA | 91352 |
| DIAZ, EULOGIO S | 828 N PALM AVE APT D | | | | UPLAND | CA | 91786-3879 |
| DIAZ, FABRICIO | 130 POST AVE APT 323 | | | | NEW YORK | NY | 10034-3420 |
| DIAZ, FELIPA | 1909 ST CLARK CT | | | | ROLEMS | IN | 46902 |
| DIAZ, FELIPA | 523 WINIFRED AVE | | | | LANSING | MI | 48917-2722 |
| DIAZ, FELIPE | 111 MARSAC ST | | | | BAY CITY | MI | 48708-7054 |
| DIAZ, FELIPE | 1562 PALMLAND DR | | | | BOYNTON BEACH | FL | 33436-6036 |
| DIAZ, FELIPE | 1562 PLAMLAND DR | | | | BOYNTON BEACH | FL | 33435-6036 |
| DIAZ, FELIX A | 13346 WOOD RD | | | | BATH | MI | 48808-9415 |
| DIAZ, FELIX ALVAREZ | 13346 WOOD RD | | | | BATH | MI | 48808-9415 |
| DIAZ, FELIX S | 582 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| DIAZ, FELIX S. | 21 HORACE ST | | | | MANCHESTER | CT | 06040-6445 |
| DIAZ, FRANCIS J | 238 FOREST VALLEY CT | | | | PINCKNEY | MI | 48169-8555 |
| DIAZ, FREDDIE | 1627 N 29TH ST | | | | SAGINAW | MI | 48601-6173 |
| DIAZ, FREDDIE C | 13637 EARNSHAW AVE | | | | DOWNEY | CA | 90242-5126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIAZ, GERALDINE L | 3342 FLORAL DR | | | | LOS ANGELES | CA | 90063-4158 |
| DIAZ, GERMAN | 2378 HARBOR TOWN DR | | | | KISSIMMEE | FL | 34744-5137 |
| DIAZ, GILBERTO | C-10 LAUREL SABINO-ARBOLADO | | | | CAGUAS | PR | 00725 |
| DIAZ, GREGORY | 28 VULCAN ST | | | | BUFFALO | NY | 14207-1042 |
| DIAZ, GREGORY | 28 VULCAN STREET | | | | BUFFALO | NY | 14207-1042 |
| DIAZ, GUADALUPE | PEJMAN & RAHNAMA | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| DIAZ, GUILLERMO | PO BOX 32435 | | | | SAN JOSE | CA | 95152-2435 |
| DIAZ, GUSTAVO L | 5583 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8634 |
| DIAZ, HOPE D | 127 W NORTH ST | | | | LANSING | MI | 48906-4337 |
| DIAZ, HUGO G | 190 RALPH AVE | | | | BABYLON | NY | 11702-1639 |
| DIAZ, ISAIAS | 555 FOXWORTH BLVD | APT 468 | | | LUMBARD | IL | 60148 |
| DIAZ, ISAIAS | 555 FOXWORTH BLVD APT 468 | | | | LOMBARD | IL | 60148-6441 |
| DIAZ, IVONNE | 5644 SW 114TH AVE | | | | COOPER CITY | FL | 33330-4566 |
| DIAZ, JAMIE DAVID | | | | | | | |
| DIAZ, JEANETTE M | PO BOX 615 | | | | DEFIANCE | OH | 43512-0615 |
| DIAZ, JESSE R | 8677 ALGER RD | | | | ALGER | MI | 48610-9740 |
| DIAZ, JOANNE T | 1304 M L KING AVE | | | | FLINT | MI | 48503-1448 |
| DIAZ, JOAQUIN | 403 TYLER PO 502 | | | | CARROLLTON | MI | 48724 |
| DIAZ, JOE | 4303 BLANCO RD APT 301 | | | | SAN ANTONIO | TX | 78212-1167 |
| DIAZ, JORGE | | | | | | | |
| DIAZ, JORGE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DIAZ, JOSE A | APT 2503 | 13031 PARK CROSSING | | | SAN ANTONIO | TX | 78217-1676 |
| DIAZ, JOSE A | PARK GREENE TOWNHOMES | 13031 PARK CROSSINGS | | | SAN ANTONIO | TX | 78217 |
| DIAZ, JOSE D | PO BOX 133 | | | | BERLIN CENTER | OH | 44401-0133 |
| DIAZ, JOSE G | 627 HEWITT ST | | | | SAN FERNANDO | CA | 91340-4014 |
| DIAZ, JOSE L | 4128 W GEORGE ST 2 | | | | CHICAGO | IL | 60641 |
| DIAZ, JOSE L | 9120 SW 143RD AVE | | | | MIAMI | FL | 33186-7822 |
| DIAZ, JOSE M | 1080 HIDDEN LN | | | | ROCHESTER HILLS | MI | 48309-2687 |
| DIAZ, JOSE O | 13965 ASTER AVE | | | | WELLINGTON | FL | 33414-8510 |
| DIAZ, JOSEFA G | 1146 S GRAND AVE | | | | LANSING | MI | 48910-1614 |
| DIAZ, JOSEFA G | 1146 SOUTH GRAND AVE | | | | LANSING | MI | 48910-1614 |
| DIAZ, JOSEPH J | 1739 BIRCH DR | | | | PINCONNING | MI | 48650-9502 |
| DIAZ, JOSEPH T | 45144 17TH ST E APT 22 | | | | LANCASTER | CA | 93535-1153 |
| DIAZ, JOSEPHINE | 3320 WALTERS DR | | | | SAGINAW | MI | 48601-4612 |
| DIAZ, JUAN A | 4336 HELENA AVE | | | | YOUNGSTOWN | OH | 44512 |
| DIAZ, JUAN M | 2910 BADGER PL | | | | SAGINAW | MI | 48603-2880 |
| DIAZ, JUAN MEJIA | 2910 BADGER PL | | | | SAGINAW | MI | 48603-2880 |
| DIAZ, JUAN R | 222 KARTES DR | | | | ROCHESTER | NY | 14616-2123 |
| DIAZ, JUANA | 220 FRANKLIN | | | | ST. LOUIS | MI | 48880-1739 |
| DIAZ, JUANA | 220 S FRANKLIN ST | | | | SAINT LOUIS | MI | 48880-1739 |
| DIAZ, JUDITH C | 3100 MESA VERDE DR | | | | BURBANK | CA | 91504-1635 |
| DIAZ, JULIA | 649 37TH ST | | | | UNION CITY | NJ | 07087-2514 |
| DIAZ, JULIA | 649 37TH STREET | | | | UNION CITY | NJ | 07087-2514 |
| DIAZ, JULIETA | 9255 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIAZ, JULIO S | 305 GALEN DR APT 101 | | | | KEY BISCAYNE | FL | 33149-2127 |
| DIAZ, JULIO S. | 305 GALEN DR APT 101 | | | | KEY BISCAYNE | FL | 33149-2127 |
| DIAZ, KAREN P | 978 BROADWAY | | | | ISLIP | NY | 11751-1108 |
| DIAZ, KATHLEEN | 1630 E DECKERVILLE RD | | | | CARO | MI | 48723-9110 |
| DIAZ, KATHLEEN | 1630 E. DECKERVILLE RD. | | | | CARO | MI | 48723-9110 |
| DIAZ, LAURA | | | | | | | |
| DIAZ, LEONARD R | 30759 HIVELEY ST | | | | WESTLAND | MI | 48186-5007 |
| DIAZ, LINDA | PAUL H. ETHRIDGE | 33 WOOD LDN | | | ROCKVILLE | MD | 20850 |
| DIAZ, LINDA | PO BOX 284 | | | | LAUREL | MD | 20725-0284 |
| DIAZ, LINDA D | 1777 DORSETSHIRE RD | | | | COLUMBUS | OH | 43229-2166 |
| DIAZ, LOUIS | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DIAZ, LOUIS A | 7629 IRISH RD | | | | WEST FALLS | NY | 14170-9624 |
| DIAZ, LUIS D | 1209 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2233 |
| DIAZ, LYNDA K | 17 KERNWOOD DR | | | | ROCHESTER | NY | 14624-3310 |
| DIAZ, MANUEL I | 1175 N BLACKMOOR DR | | | | MURRELLS INLET | SC | 29576-8909 |
| DIAZ, MARGARITA | 1635 COLLINS AVE | | | | WICHITA FALLS | TX | 76301-5739 |
| DIAZ, MARIA AUXILIADORA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DIAZ, MARIA E | 7061 BRAUN DR | | | | HOWELL | MI | 48843-8164 |
| DIAZ, MARTIN | 3314 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60647-1406 |
| DIAZ, MARTIN T | 1650 E HUNT RD | | | | MAYVILLE | MI | 48744-9675 |
| DIAZ, MARTIN T. | 1650 E HUNT RD | | | | MAYVILLE | MI | 48744-9675 |
| DIAZ, MARY | PO BOX 4517 | | | | WATERBURY | CT | 06704-0517 |
| DIAZ, MARY A | PO BOX 296 | | | | VERNON | MI | 48476-0296 |
| DIAZ, MERO L | 3710 MARGARET LN | | | | BAY CITY | MI | 48706-1318 |
| DIAZ, MICHAEL R | 22557 TULIP CT | | | | SANTA CLARITA | CA | 91390-4037 |
| DIAZ, MIGUEL G | 3640 BRYAN AVE | | | | FORT WORTH | TX | 76110-5403 |
| DIAZ, NAOMI | 2776 E DEXTER DR | | | | SAGINAW | MI | 48603-3209 |
| DIAZ, NOLIAN | 1733 CHARITY DR | | | | BRENTWOOD | TN | 37027-8689 |
| DIAZ, NOLIAN | 1733 CHARITY DRIVE | | | | BRENTWOOD | TN | 37027-8689 |
| DIAZ, NORMA | 2400 W 6TH LN | | | | HIALEAH | FL | 33010-2134 |
| DIAZ, NORMA | PO BOX 67141 | | | | ROCHESTER | NY | 14617-7141 |
| DIAZ, NYDIA M | 530 WINSPEAR AVE | | | | BUFFALO | NY | 14215-1210 |
| DIAZ, OLGA G | 3012 PALMARIE DR | | | | POLAND | OH | 44514-2103 |
| DIAZ, ORLANDO | 6130 LAKEMONT CIR | | | | GREENACRES | FL | 33463-2409 |
| DIAZ, PAUL G | 5430 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3612 |
| DIAZ, PAULINE | 5430 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3612 |
| DIAZ, PEDRO | 130 PUGSLEY AVE | | | | BRONX | NY | 10473-2318 |
| DIAZ, PEDRO V | 1505 85TH ST | | | | NORTH BERGEN | NJ | 07047-4309 |
| DIAZ, PETER M | 611 MARSAC ST | | | | BAY CITY | MI | 48708-7783 |
| DIAZ, RAFAEL | 5 BUBENKO LN | | | | GARNERVI1LE | NY | 10923 |
| DIAZ, RAFAEL C | 10117 LEV AVE | | | | ARLETA | CA | 91331-4529 |
| DIAZ, RALPH | 45754 CORNWALL ST | | | | SHELBY TOWNSHIP | MI | 48317-4708 |
| DIAZ, RALPH S | 61 E NEWPORT | | | | PONTIAC | MI | 48340 |
| DIAZ, RAMON A | PO BOX 296 | | | | VERNON | MI | 48476-0296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIAZ, RAMON N | 7750 56TH AVE | | | | HUDSONVILLE | MI | 49426-9732 |
| DIAZ, RAMON S | 11 HARTLAND CT | | | | COLONIA | NJ | 07067-1907 |
| DIAZ, RAQUEL | 1065 AVILA TERRAZA | | | | FREMONT | CA | 94538-4602 |
| DIAZ, RAUL | 7752 WISH AVE | | | | VAN NUYS | CA | 91406 |
| DIAZ, RAUL N | 1575 RHEINGOLD CT | | | | SPARKS | NV | 89434-5815 |
| DIAZ, RAYMOND | 1849 PLUM CREEK DR | | | | MIDLOTHIAN | TX | 76065-5682 |
| DIAZ, RAYMOND A | 215 HOLLANDALE CIR APT G | | | | ARLINGTON | TX | 76010-2308 |
| DIAZ, REBECCA | 1733 CHARITY DRIVE | | | | BRENTWOOD | TN | 37027-8689 |
| DIAZ, REBECCA O | 1733 CHARITY DR | | | | BRENTWOOD | TN | 37027-8689 |
| DIAZ, RICARDO | 591 W 91ST CIR | | | | THORNTON | CO | 80260 |
| DIAZ, RICHARD | 2317 KING RD | | | | LAPEER | MI | 48446-8390 |
| DIAZ, RICHARD E | 6151 TYLER WOODS TRL | | | | WHITE LAKE | MI | 48383-1971 |
| DIAZ, RITA | #1252 SAMOA STREET VILLA DEL CARMEN | | | | PONCE | PR | 00716-2137 |
| DIAZ, RITA | #1252 SAMOA STREET VILLA DEL CARMEN | | | | PONCE | PR | 00716-2137 |
| DIAZ, ROBERT C | 7540 BANNISTER LN | | | | SAN DIEGO | CA | 92126 |
| DIAZ, ROBERTO | 404 W OSAGE ST | | | | BAY CITY | MI | 48706-5251 |
| DIAZ, RODOLFO E | 5730 NW 38TH ST APT 4 | | | | VIRGINIA GARDENS | FL | 33166-5758 |
| DIAZ, ROMAN | 828 N 23RD ST | | | | SAGINAW | MI | 48601-1378 |
| DIAZ, ROSE S | 22557 TULIP CT | | | | SANTA CLARITA | CA | 91390-4037 |
| DIAZ, ROSIE | 220 W POST RD | WHITE PLAINS CENTER FOR NURSING | | | WHITE PLAINS | NY | 10606-2914 |
| DIAZ, ROSIE | 220 WEST POST RD | WHITE PLAINS CENTER FOR NURSING | | | WHITE PLAINS | NY | 10606-2914 |
| DIAZ, ROY | 6991 BONAIRE CT NE | | | | ROCKFORD | MI | 49341-9646 |
| DIAZ, SARA M | 3131 ENCLAVE CT | | | | KOKOMO | IN | 46902-8128 |
| DIAZ, SERGIO | PEJMAN & RAHNAMA | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| DIAZ, SHIRLEY A | 15651 W 13 MILE RD | | | | SOUTHFIELD | MI | 48076-1522 |
| DIAZ, SONIA E | PO BOX 542 | | | | WAUCHULA | FL | 33873-0542 |
| DIAZ, STEVE | 11537 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4142 |
| DIAZ, SUSAN I | 33384 BLUEBELL CT | | | | LENOX | MI | 48048-2133 |
| DIAZ, SUZANNE K | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DIAZ, TAMMIE A | 514 NORTHSTAR DR | | | | SAN ANTONIO | TX | 78216-3741 |
| DIAZ, TOMAS R | 40732 OLIVET DR | | | | STERLING HTS | MI | 48313-4342 |
| DIAZ, VICTORIA | PO BOX 553 | | | | BAY CITY | MI | 48707-0553 |
| DIAZ, WILLIAM | 4296 SACRAMENTO AVE | | | | FREMONT | CA | 94538-1224 |
| DIAZ, YOLANDA | 2599 W WINDSTAR PL | | | | TUCSON | AZ | 85713-1100 |
| DIAZ,ABELARDO | 3909 BILLIE DR | | | | WICHITA FALLS | TX | 76306-2204 |
| DIAZ,ALFREDO | 560 W  180TH ST | APT 54 | | | NEW YORK | NY | 10033 |
| DIAZ-SERRANO, AMAURY | 17600 SAN ROSA BLVD | | | | LATHRUP VILLAGE | MI | 48076-2739 |
| DIAZ-TRINGHESE, JESSICA L | 71 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512-2606 |
| DIAZDEVILLEGAS, TOMAS R | 21 HOWARD ST | | | | SLEEPY HOLLOW | NY | 10591-2301 |
| DIB, BEN M | 32127 KELLY RD | | | | FRASER | MI | 48026-2122 |
| DIB, GERALD J | 12902 LILAC CT | | | | STERLING HTS | MI | 48313-1159 |
| DIB, SABAH | 17219 SUFFIELD DR | | | | CLINTON TOWNSHIP | MI | 48038-7110 |
| DIB, SALMA N | 27908 EASTWICK SQ | | | | ROSEVILLE | MI | 48066-4813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIBARI, JOHN | 99 MAIN ST. | | | | DOBBS FERRY | NY | 10522 |
| DIBARTOLOMEO, DALE A | 40721 FLAGSTAFF DR | | | | STERLING HEIGHTS | MI | 48313-3915 |
| DIBARTOLOMEO, DOROTHY G | 7383 WOOSTER CT | | | | MENTOR | OH | 44060-5260 |
| DIBARTOLOMEO, MAGDALENA | 81 LEXINGTON ST | | | | WATERTOWN | MA | 02472-1750 |
| DIBARTOLOMEO, MARY M | 8595 OLD FREDERICK RD | | | | ELLICOTT CITY | MD | 21043-1917 |
| DIBARTOLOMEO, MARY M | 8595 OLD FREDERICK ROAD | | | | ELLICOTT CITY | MD | 21043-1917 |
| DIBB, SUSAN | 5725 W HOLT AVE | | | | MILWAUKEE | WI | 53219-4353 |
| DIBBEN, JUDITH A | 2838 N 75TH TER | | | | KANSAS CITY | KS | 66109-1651 |
| DIBBLE DANIEL | DIBBLE, DANIEL | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| DIBBLE, DANIEL A | 3362 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4229 |
| DIBBLE, DANIEL M | 10297 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9617 |
| DIBBLE, DONOVAN L | 44024 UTICA RD | | | | UTICA | MI | 48317-5457 |
| DIBBLE, DONOVAN L. | 44024 UTICA RD | | | | UTICA | MI | 48317-5457 |
| DIBBLE, EDWARD P | PO BOX 823 | | | | CHEEKTOWAGA | NY | 14225-0823 |
| DIBBLE, GARY L | 2310 NEWBERRY RD | | | | WATERFORD | MI | 48329-2340 |
| DIBBLE, GEORGE L | 4130 E BEVENS RD | | | | CARO | MI | 48723-9416 |
| DIBBLE, GORDON W | 4 WILLOWCREST DR | | | | WEST SENECA | NY | 14224-4729 |
| DIBBLE, GORDON WILLIAM | 4 WILLOWCREST DR | | | | WEST SENECA | NY | 14224-4729 |
| DIBBLE, JAMES E | 845 LEDYARD ST | | | | WATERFORD | MI | 48328-4140 |
| DIBBLE, JAMES O | 647 WIGHTMAN ST | C/O LOANNE TOMPKINS | | | VASSAR | MI | 48768-1516 |
| DIBBLE, KAREN A | 1501 CRESTVIEW DR APT 78 | | | | PETOSKEY | MI | 49770-8411 |
| DIBBLE, KATHRYN E | 9507 YOSEMITE CIR | | | | BLOOMINGTON | MN | 55437-1920 |
| DIBBLE, LANDAN D | 10297 BENNINGTON RD | | | | LAINGSBURG | MI | 48848 |
| DIBBLE, LANDAN DALE | 10297 BENNINGTON RD | | | | LAINGSBURG | MI | 48848 |
| DIBBLE, LELA S | 216 SPARTAN HTS | | | | HENDERSONVILLE | NC | 28792-6520 |
| DIBBLE, MICHAEL E | 45 VAN RD | | | | NORTH AUGUSTA | SC | 29860-8497 |
| DIBBLE, RAYMOND H | 3362 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4229 |
| DIBBLE, REBECCA R | 773 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7044 |
| DIBBLE, ROBERT M | 32 DADE PKWY | | | | ROCHESTER | NY | 14623-3006 |
| DIBBLE, SANDRA L | 2281 JUDAH RD | | | | ORION | MI | 48359-2250 |
| DIBBLE, THOMAS A | 8771 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2521 |
| DIBBLE, WAYNE E | 18298 MILLER CIR | | | | ROCKY MOUNT | MO | 65072-2422 |
| DIBEAN, FREDERICK G | 1000 W SOUTH ST | | | | OWOSSO | MI | 48867-8911 |
| DIBEAN, GARY | 2626 NE HIGHWAY 70 # 277 | | | | ARCADIA | FL | 34266-8500 |
| DIBEAN, GARY | 2626 NE HIGHWAY 70 #277 | LOT 206 | | | ARCADIA | FL | 34266-8500 |
| DIBEAN, PATRICIA | 4318 CHEYENNE AVE | | | | FLINT | MI | 48507-2824 |
| DIBELER JAMES (119001) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| DIBELER, JAMES | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| DIBELL, DEBBIE C | 3447 IVY HILL CIR | | | | CORTLAND | OH | 44410 |
| DIBELL, RANDALL E | 3477 IVY HILL CIR UNIT E | | | | CORTLAND | OH | 44410-9119 |
| DIBELL, RICHARD L | 1510 RIDGE RD | | | | VIENNA | OH | 44473-9704 |
| DIBELLA, AQUILA | 11354 CENTRALIA | | | | REDFORD | MI | 48239-2152 |
| DIBELLA, AQUILA | 9661 KINLOCH | | | | REDFORD | MI | 48239-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIBELLA, FRANKLIN J | 288 BROOKSBORO DR | | | | WEBSTER | NY | 14580-9733 |
| DIBELLO, ANTHONY | 12301 ROSCOE BLVD | | | | SUN VALLEY | CA | 91352-3721 |
| DIBELLO, CHARLES L | 124 SOUND SHORE DR | | | | CURRITUCK | NC | 27929-9606 |
| DIBELLO, JOANNE M | 124 SOUND SHORE DR | | | | CURRITUCK | NC | 27929-9606 |
| DIBENEDETTO LENA | 19 LUDINGTON CT | | | | CARMEL | NY | 10512-5216 |
| DIBENEDETTO TONY | DIBENEDETTO, TONY | LANCER INS CO | PO BOX 9123 | | PLAINVIEW | NY | 11803 |
| DIBENEDETTO, RONALD T | PO BOX 1953 | | | | SPRING HILL | TN | 37174-1953 |
| DIBENEDETTO, TONY | LANCER INS CO | PO BOX 9123 | | | PLAINVIEW | NY | 11803-9023 |
| DIBENEDETTO-NACY, SANDRA R | 17 BELFORD DR | | | | ROCHESTER | NY | 14616-3927 |
| DIBER, ROBERT A | 2078 TIMUCUA TRL | | | | NOKOMIS | FL | 34275-5303 |
| DIBER, SUE C | 2078 TIMUCUA TRL | | | | NOKOMIS | FL | 34275-5303 |
| DIBERNARDO, ANNA | 76 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4604 |
| DIBERNARDO, FRANK A | 19 NIAGARA CIR | | | | NORTH TONAWANDA | NY | 14120-4122 |
| DIBERNARDO, FRANK A. | 19 NIAGARA CIR | | | | NORTH TONAWANDA | NY | 14120-4122 |
| DIBERNARDO, MICHAEL V | 12366 CONE DR | | | | SHELBY TWP | MI | 48315-5702 |
| DIBERT, ELIZABETH M | 663 FUESTON RD | | | | SAINT PARIS | OH | 43072-9489 |
| DIBERT, LILLIAN J | 215 LAFAYETTE STREET | | | | FLINT | MI | 48503-2117 |
| DIBERT, ROBIN K | 14789 EATON PIKE | | | | NEW LEBANON | OH | 45345-9723 |
| DIBI ELIAS | DIBI, ELIAS | 5-20 3RD ST FAIRLAN | | | FAIR LAWN | NJ | 07410-1401 |
| DIBI, ELIAS | 5-20 3RD ST FAIRLAN | | | | FAIR LAWN | NJ | 07410-1401 |
| DIBIASE, DELORES | 8695 MARJORY DR | | | | MENTOR | OH | 44060-1933 |
| DIBIASE, THOMAS P | 540 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1625 |
| DIBIASI, JOHN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DIBIASIO, CELESTINO | 4986 BRANDYWINE TRL | | | | NEWTON FALLS | OH | 44444-9442 |
| DIBITETTO, JULIA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DIBITETTO, VINCENT | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DIBLASI, ERNEST L | 446 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3515 |
| DIBLASI, PATRICIA A | 446 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3515 |
| DIBLASI, STEPHEN C | 8171 MOUNT SNOW DR | | | | DAYTON | OH | 45424-2002 |
| DIBLASI, TRACEY A | 62 WRIGHT RD | | | | ROCKY HILL | CT | 06067-2044 |
| DIBLASI, VIOLA G | 2779 CLOVERBANK RD | | | | HAMBURG | NY | 14075-5520 |
| DIBLASIO, JOYCE L | 9 SYCAMORE DR | | | | OLMSTEAD TOWNSHIP | OH | 44138-2978 |
| DIBLASIO, JOYCE L | 9 SYCAMORE DR | | | | OLMSTED FALLS | OH | 44138-2978 |
| DIBLASIO, MICHAEL A | 433 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225-1661 |
| DIBLASIO, MICHAEL ANTHONY | 433 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225-1661 |
| DIBLER JR, GORDON K | 990 KEITH ST | | | | OXFORD | MI | 48371-4539 |
| DIBLER, ALLEN J | 833 WESTWOOD DR | | | | FENTON | MI | 48430-1465 |
| DIBLER, CHARLES W | 539 MADERA ST | | | | LODI | OH | 44254-1119 |
| DIBLER, GORDON K | 3570 S ADAMS RD | | | | AUBURN HILLS | MI | 48326-3307 |
| DIBLER, KENNETH L | 542 LA VISTA RD W | | | | LODI | OH | 44254-1116 |
| DIBLER, NANCY | 539 MADERA ST | | | | LODI | OH | 44254-1119 |
| DIBLER, ROSANNA | 833 WESTWOOD DR | | | | FENTON | MI | 48430-1465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIBLEY, STEWART W | PO BOX 12 | | | | MULLETT LAKE | MI | 49761 |
| DIBONAVENTURA, JOHN | 11 LIBERTY ST | | | | SOUTHBRIDGE | MA | 01550-1919 |
| DIBOS, CHRISSY | | | | | | | |
| DIBRELL, ORA C | 1111 SEARS ST | | | | SAGINAW | MI | 48601-1053 |
| DIBRINO, LOUIS A | 2731 NE 14TH ST | APT 110A | | | POMPANO BEACH | FL | 33062 |
| DIBSIE GREGORY C | DIBSIE, GREGORY C | 281 DELSEA DR | | | SEWELL | NJ | 08080-9401 |
| DICA M ARMSTRONG | 9840 POST TOWN RD | | | | DAYTON | OH | 45426-4354 |
| DICAIRANO, MARY | 7407 SANDALWOOD DR | | | | PORT RICHEY | FL | 34668-5749 |
| DICAIRANO, MARY | 7407 SANDALWOOD DRIVE | | | | PORT RICHEY | FL | 34668-5749 |
| DICAIRE, LANCE D | 12260 WOODSIDE DRIVE | | | | GRAND BLANC | MI | 48439-1637 |
| DICANTO JOHN ESTATE OF | C/O DICANTO MARIE | 24 LOFT DR | | | MARTINSVILLE | NJ | 08836-2263 |
| DICAPRIO, KAREN M | 1652 SEVEN OAKS DR | | | | CLEVELAND | OH | 44124 |
| DICARLO, AMELIO | 45 DANFORTH ST | | | | BUFFALO | NY | 14213-1041 |
| DICARLO, ANGELO J | 271 IRVINGTON DR | | | | TONAWANDA | NY | 14150-1411 |
| DICARLO, JACK J | 9216 WALDORF DR | | | | SAINT LOUIS | MO | 63137-1614 |
| DICARLO, JOHN A | 6476 MORGAN LA FEE LN | | | | FORT MYERS | FL | 33912-1645 |
| DICARNE, ANTHONY | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| DICARTA, INC. | 1 CIRCLE STAR WAY | | | | SAN CARLOS | CA | 94070 |
| DICASTAL ACCESSORY GROUP | 1100 N OPDYKE RD STE 100 | | | | AUBURN HILLS | MI | 48326-2637 |
| DICASTAL ACCESSORY GROUP LLC | 1100 N OPDYKE RD STE 100 | | | | AUBURN HILLS | MI | 48326-2637 |
| DICASTAL WHEEL MFG CO LTD | ELDON NASH | C/O FEBLO INC | 4280 HAGGERTY ROAD | ALLISTON ON 0 CANADA | | | |
| DICASTAL/CHINA | 95 BEIHUAN LU HAIGANG QU | | | QIN HUANGDAO CH 66003 CHINA | | | |
| DICASTAL/TAYLOR | 1100 N OPDYKE RD | C/O GLOBAL TECHNOLOGY | | | AUBURN HILLS | MI | 48326 |
| DICATALDO MICHAEL | DBA TROPHIES & AWARDS BY NYRA | 470 RIDGE RD W | | | ROCHESTER | NY | 14615-2823 |
| DICATALDO, JOSEPH S | 1287 HARDISON RD | | | | COLUMBIA | TN | 38401-1352 |
| DICE, CAROL J | 3330 E 100 S | | | | KOKOMO | IN | 46902-2836 |
| DICE, CHARLES R | 2041 THOMPSON NURSERY RD | | | | LAKE WALES | FL | 33859-4776 |
| DICE, DONALD | 1808 BECKENBAUER LN | | | | INDIANAPOLIS | IN | 46214-2362 |
| DICE, EARL W | 301 N VINE ST | | | | MIO | MI | 48647-9301 |
| DICE, FRANK | 104 S PARK AVE | | | | NORRISTOWN | PA | 19403 |
| DICE, JOHN S | 18401 CARTER RD | | | | ATLANTA | MI | 49709-8981 |
| DICE, LAVETTE A | 1359 HURON WAY | | | | BOWLING GREEN | KY | 42101-6568 |
| DICE, LEONA E | 11644 W VAN BUREN RD | P O BOX 208 | | | ELM HALL | MI | 48830-0208 |
| DICE, LEONA E | PO BOX 208 | 11644 W VAN BUREN RD | | | ELM HALL | MI | 48830-0208 |
| DICE, MARIAN I | 14278 SHERIDAN RD | | | | MONTROSE | MI | 48457 |
| DICE, MARY K | 10631 WINDSMONT COURT | | | | LEHIGH ACRES | FL | 33936-7268 |
| DICE, MARY K | 10631 WINDSMONT CT | | | | LEHIGH ACRES | FL | 33936-7268 |
| DICE, NILES L | 8140 TOWNSHIP LINE RD APT 4420 | | | | INDIANAPOLIS | IN | 46260-5865 |
| DICE, ROBERT A | 1324 HIDDEN VIEW DR | | | | LAPEER | MI | 48446-9325 |
| DICE, ROGER E | 3158 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| DICE, RUSSELL H | 22850 COHOON RD | | | | HILLMAN | MI | 49746-9180 |
| DICE, THOMAS M | 1820A COPPERSTONE DR | | | | ORANGE PARK | FL | 32003-4009 |
| DICEA, FRANK T | 9015 HURON BLUFFS DR | | | | WHITE LAKE | MI | 48386-4607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICECCO, SUSAN J | 191 CEDAR ST | | | | HOLLISTON | MA | 01746-1262 |
| DICELLO MARY | 2245 SW BUCKEY DR | | | | MOUNTAIN HOME | ID | 83647-5697 |
| DICENSO, ENRICO | 49 BRIMSTONE WAY | | | | ASHLAND | MA | 01721-1834 |
| DICENZI, ADOLPH R | 319 N BENTLEY AVE | | | | NILES | OH | 44446-5205 |
| DICENZI, MARY | 356 CHELMSFORD DR | | | | AURORA | OH | 44202-7832 |
| DICENZO, RALPH A | 42 WEX AVE | | | | BUFFALO | NY | 14211-2528 |
| DICER, MAURICE W | 3620 BALDWIN RD | | | | AUBURN HILLS | MI | 48326-1208 |
| DICESARE PAULINE | 35 DEAN RD | | | | WAYLAND | MA | 01778-5023 |
| DICESARE TONY | 900 ORION RD | | | | LAKE ORION | MI | 48362-3557 |
| DICESARE, AGOSTINO J | 363 E 6TH ST | | | | SALEM | OH | 44460-1605 |
| DICESARE, DENISE M | 881 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4413 |
| DICESARE, JOHN | | | | | | | |
| DICESARE, JOSEPH | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DICESARE, KAREN A | | | | | | | |
| DICESTON, SHARON S | 419 W LINCOLN RD APT F4 | | | | KOKOMO | IN | 46902-3539 |
| DICEY CLAIBORNE | 7183 N BRAY RD | | | | MOUNT MORRIS | MI | 48450-8989 |
| DICHESERE, MICHAEL D | 96 COUNTRY DOWNS CIR | | | | FAIRPORT | NY | 14450-8809 |
| DICHIARA, GIOVANNI | 615 NORTH MAIN | STE 152 | | | EULESS | TX | 76039 |
| DICHIARA, NORMAN | 105 SKILLINGS CORNER ROAD | | | | AUBURN | ME | 04210-8754 |
| DICHIARA, SALVATORE | 201 LOCKWOOD AVE | | | | YONKERS | NY | 10701-5411 |
| DICHIARO, GEORGE A | 3 AUGUSTA CT | | | | TOMS RIVER | NJ | 08757-5942 |
| DICHOZA, FRANCISCO V | 1018 LAFAYETTE ST | | | | FLINT | MI | 48503-2855 |
| DICHOZA, FRANKLIN H | 2044 N WINCHESTER AVE APT 1R | | | | CHICAGO | IL | 60614-9387 |
| DICHTEL, RICHARD H | 48576 JEROME DR | | | | SHELBY TOWNSHIP | MI | 48315-4046 |
| DICHTUNGSTECHNIK G BRUSS GMBH | FRANK THONE | G BRUSS GMBH & CO KG | SCHULTWIETE 12 | | HOISDORF 22955 | DE | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | 600 PROGRESS DR | | | | RUSSELL SPRINGS | KY | 42642-4603 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | ESTANISLAO LABAIRU 12 | | | DURANGO ES 48200 SPAIN | | | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | FINISKLIN RD | | | SLIGO 0 IRELAND | | | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | FINISKLIN RD | | | SLIGO IE 00000 IRELAND | | | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | FRANK THONE | G BRUSS GMBH & CO KG | SCHULTWIETE 12 | | HOISDORF 22955 | DE | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | FRANK THONE | G BRUSS GMBH & CO KG | SCHULTWIETE 12 | | LITITZ | PA | 17543 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | KIM BRENNER | 600 PROGRESS DR | | | RUSSELL SPRINGS | KY | 42642-4603 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | KIM BRENNER | 600 PROGRESS DRIVE | | | LOCKPORT | NY | 14094 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | KIM BRENNER | ESTANISLAO LABAIRU 12 | | | PORTLAND | ME | 04102 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | KIM BRENNER | FINISKLIN ROAD | | | GRAND HAVEN | MI | 49417 |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | SCHULTWIETE 12 | | | HOISDORF HAMBURG D-22955 GERMANY | | | |
| DICHTUNGSTECHNIK G BRUSS GMBH & CO | SCHULTWIETE 12 | | | HOISDORF SH 22955 GERMANY | | | |
| DICHTUNGSTECHNIK WALLSTABE & SCHNEI | STRASSE DER DICHTUNGSTECHNIK 2 | | | NIEDERWINKLING BY 94559 GERMANY | | | |
| DICIACCA, EUGENE K | 19152 WILFRED ST | | | | ROSEVILLE | MI | 48066-2630 |
| DICIACCIO, STEPHEN | 363 FISHER RD | | | | ROCHESTER | NY | 14624-3531 |
| DICIANO LOUIS - 2ND ACTION (433287) | CONRAD OBRIEN GELLMAN & ROHN | 1515 MARKET ST FL 26 | | | PHILADELPHIA | PA | 19192-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICIANO LOUIS - 2ND ACTION (433287) - DICIANO JUNE | CONRAD OBRIEN GELLMAN & ROHN | 1515 MARKET ST FL 26 | | | PHILADELPHIA | PA | 19192-0001 |
| DICIANO, JUNE | CONRAD OBRIEN GELLMAN & ROHN | 1515 MARKET ST - 26TH FL | | | PHILADELPHIA | PA | 19192 |
| DICIANO, LOUIS | CONRAD OBRIEN GELLMAN & ROHN | 825 MARKET ST | | | MOUNT EPHRAIM | NJ | 08059 |
| DICIANO, PETER | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| DICICCO JR, NICK | 11571 TWIN MILLS LN | | | | CHARDON | OH | 44024-9728 |
| DICICCO, ALESSANDRO A | 11001 CLINTON RIVER RD | | | | STERLING HTS | MI | 48314-2412 |
| DICICCO, ANN W | 1 HUNTER DR | | | | GUILFORD | CT | 06437-2815 |
| DICICCO, ANNA M | 1625 PULLMAN CT | | | | MOUNT AIRY | MD | 21771-7718 |
| DICICCO, ANTHONY C | 34299 WHITTAKER ST | | | | CLINTON TWP | MI | 48035-3379 |
| DICICCO, ANTHONY T | 13910 ELMBROOK DR | | | | SHELBY TOWNSHIP | MI | 48315-6060 |
| DICICCO, DEBORA N | 21384 ASCOT DR | | | | MACOMB | MI | 48044-1876 |
| DICICCO, DONNA M | 8748 FOREST CT | | | | WARREN | MI | 48093-5509 |
| DICICCO, JOE | 13552 VIOLA DR | | | | STERLING HTS | MI | 48312-4265 |
| DICICCO, MICHAEL D | 5717 BELLE RIVER RD | | | | ATTICA | MI | 48412-9601 |
| DICICCO, MICHAEL DAVID | 5717 BELLE RIVER RD | | | | ATTICA | MI | 48412-9601 |
| DICICCO, ROBERT | 13001 PEARL DR | | | | SHELBY TWP | MI | 48315-4136 |
| DICIE CARSON | 4727 BELVIDERE ST | | | | DETROIT | MI | 48214-1302 |
| DICILLO, ORLANDO J | 1909 VILLA PALMS CT UNIT 106 | | | | LAS VEGAS | NV | 89128-2788 |
| DICINTIO, LEONA J | 734 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| DICINTIO, STELLA J | 1858 BELLE TERRE AVE I | | | | NILES | OH | 44446 |
| DICINTIO, THOMAS M | 734 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| DICIOCCIO, ARNOLD V | 24555 EL ALICANTE | | | | LAGUNA NIGUEL | CA | 92677-7647 |
| DICIOCCIO, DOMENIC C | 1201 RIDGEGROVE DR S | | | | PALM HARBOR | FL | 34683-2045 |
| DICIOCCIO, JOHN | 10337 OLEANDER DR | | | | PORT RICHEY | FL | 34668-3268 |
| DICK ADAMS AUTOMOTIVE | 242 GRIFFIN ST | | | | SALINAS | CA | 93901-3720 |
| DICK ALLORE | 8100 BROOKFIELD CT | | | | SAGINAW | MI | 48609-9534 |
| DICK AMES | PO BOX 361 | | | | ROANOKE | IN | 46783-0361 |
| DICK ATKINSON | 12166 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| DICK BAILEY MOTORS, INC. | 515 E 6TH ST | | | | OKMULGEE | OK | 74447-5520 |
| DICK BAILEY MOTORS, INC. | MICHAEL BAILEY | 515 E 6TH ST | | | OKMULGEE | OK | 74447-5520 |
| DICK BAKER | 6212 LAKE 4 RD | | | | GLADWIN | MI | 48624-9251 |
| DICK BAKER | 9823 NIXON RD | | | | GRAND LEDGE | MI | 48837-9405 |
| DICK BARLESS AUTOMOTIVE | 7025 MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7830 |
| DICK BEARD CHEVROLET | 22 RIDGEWOOD AVE | | | | HYANNIS | MA | 02601-3025 |
| DICK BIGELOW CHEVROLET INC | RICHARD BIGELOW | 7800 BROADVIEW RD | | | PARMA | OH | 44134-6705 |
| DICK BIGELOW CHEVROLET, INC | 7800 BROADVIEW RD | | | | PARMA | OH | 44134-6705 |
| DICK BIGELOW CHEVROLET, INC. | 7800 BROADVIEW RD | | | | PARMA | OH | 44134-6705 |
| DICK BIGELOW CHEVROLET, INC. | RICHARD BIGELOW | 7800 BROADVIEW RD | | | PARMA | OH | 44134-6705 |
| DICK BRADLEY | 2863 WATERS EDGE | | | | QUINLAN | TX | 75474-5779 |
| DICK C WINKLER | 300 S. CHURCH ST. | | | | NEW LEBANON | OH | 45345-1308 |
| DICK C. WEAVER & SON, INC. | 515 N MAIN ST | | | | CULPEPER | VA | 22701-2607 |
| DICK CARROLL AUTO REPAIR | 200 DOUGLAS AVE | | | | DUNEDIN | FL | 34698 |
| DICK CLARK | 250 EBENEZER RD | | | | CAMDEN | TN | 38320-5176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICK D ATKINSON | 12166 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| DICK DEVOE BUICK-CADILLAC, INC. | RICHARD DEVOE | 1410-1411 SOLANA RD. | | | NAPLES | FL | 34103 |
| DICK DEVOE BUICK-CADILLAC, INC. | RICHARD DEVOE | 4100 TAMIAMI TRL N | | | NAPLES | FL | 34103-3197 |
| DICK DEWESE CHEVROLET, INC. | THOMAS BELL | 800 ALABAMA ST | | | REDLANDS | CA | 92374-2806 |
| DICK DONALD | PO BOX 582243 | | | | MODESTO | CA | 95358 |
| DICK EAZOR CHEVROLET, INC. | J.RICHARD EAZOR | 200 MAIN ST | | | BROCKWAY | PA | 15824-1042 |
| DICK EAZOR CHEVROLET-PONTIAC, INC. | 200 MAIN ST | | | | BROCKWAY | PA | 15824-1042 |
| DICK EGAN, GREGORY N | 29 HALF MOON LN | | | | TARRYTOWN | NY | 10591-4807 |
| DICK FITZWILLIAMS | 934 MONTEREY AVE | | | | YOUNGSTOWN | OH | 44509-2223 |
| DICK FRITZ TIRE & BRAKE | 3625 CLEVELAND AVE SW | | | | CANTON | OH | 44707-1447 |
| DICK GARRETT | 903 LOVE WOOD LN | | | | ARLINGTON | TX | 76013-3950 |
| DICK GENTHE CHEVROLET | 15600 EUREKA RD | | | | SOUTHGATE | MI | 48195-2624 |
| DICK GENTHE CHEVROLET, INC. | 15600 EUREKA RD | | | | SOUTHGATE | MI | 48195-2624 |
| DICK GENTHE CHEVROLET, INC. | RICHARD GENTHE | 15600 EUREKA RD | | | SOUTHGATE | MI | 48195-2624 |
| DICK GLASSFORD | 527 W HIGH ST | | | | PORTLAND | IN | 47371-1305 |
| DICK GREEN | 1202 W. HAVENS | | | | KOKOMO | IN | 46901 |
| DICK H JORGENSON | N 2277 APINE DR. | | | | WAUTOMA | WI | 54982 |
| DICK HELDEROP JR | 3595 19 MILE RD | | | | BARRYTON | MI | 49305-9458 |
| DICK HOLIHAN | 2386 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| DICK HUGENOT | 308 N HOWARD ST BOX 86 | | | | WEBBERVILLE | MI | 48892 |
| DICK HUGENOT SR | BOX 138 | | | | WEBBERVILLE | MI | 48892-0138 |
| DICK HUGENOT SR | PO BOX 138 | | | | WEBBERVILLE | MI | 48892-0138 |
| DICK HUGHES | 6253 OLD TRAIL DR | | | | NEW PORT RICHEY | FL | 34653 |
| DICK HUNT | PO BOX 586 | 104 E CLINTON ST | | | OVID | MI | 48866-0586 |
| DICK I HUGHES | 6253 OLD TRAIL DR | | | | NEW PORT RICHEY | FL | 34653-1735 |
| DICK IDE PONTIAC-HONDA | 875 PANORAMA TRL S | | | | ROCHESTER | NY | 14625-2309 |
| DICK JENSEN | 4707 LOWCROFT AVE | | | | LANSING | MI | 48910-5328 |
| DICK JOHN | 8065 WILLIAM ST | | | | TAYLOR | MI | 48180-7408 |
| DICK JOHNCOCK | 4616 MEAFORD ST | | | | LANSING | MI | 48917-4159 |
| DICK JORGENSON | N2277 ALPINE DR | | | | WAUTOMA | WI | 54982-5908 |
| DICK JR, JOHN W | 6167 W COUNTRY LN | | | | ANDERSON | IN | 46011-9140 |
| DICK JR, JOSEPH I | 12199 FERDEN RD | | | | OAKLEY | MI | 48649-9722 |
| DICK JR, PAUL E | 940 BELVEDERE DR | | | | GALLATIN | TN | 37066 |
| DICK JR, WALTER H | PO BOX 2597 | | | | ANDERSON | IN | 46018-2597 |
| DICK KEFFER PONTIAC-GMC TRUCK, LLC | ROBERT FORREST | 1001 TYVOLA RD | | | CHARLOTTE | NC | 28217-3513 |
| DICK KLUMPP | 7750 N LUCE RD | | | | ALMA | MI | 48801-9620 |
| DICK KRIEG MOTORS, INC. | 1648 W US HIGHWAY 421 | | | | DELPHI | IN | 46923-8152 |
| DICK KRIEG MOTORS, INC. | RICHARD KRIEG | 1648 W US HIGHWAY 421 | | | DELPHI | IN | 46923-8152 |
| DICK LAMB | 536 JACOBS LADDER | | | | SAINT PETERS | MO | 63376-7791 |
| DICK LYON | 2203 SARLES RD | | | | SILVERWOOD | MI | 48760-9530 |
| DICK MARTIN | 1244 EVERGREEN AVE | | | | BELOIT | WI | 53511-4715 |
| DICK MC TAVISH | 107 SHINING HOLLOW CR | | | | MERIDIANVILLE | AL | 35759 |
| DICK MELVIN | 5805 PAMPUS LN | | | | BOSSIER CITY | LA | 71112-4983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICK MORRIS CHEVROLET, INC. | 2199 HAGGERTY HWY | | | | COMMERCE TOWNSHIP | MI | 48390-1714 |
| DICK MORRIS CHEVROLET, INC. | RICHARD MORRIS | 2199 HAGGERTY HWY | | | COMMERCE TOWNSHIP | MI | 48390-1714 |
| DICK MYERS CHEVROLET PONTIAC | 1711 S MAIN ST | | | | HARRISONBURG | VA | 22801-2730 |
| DICK MYERS, INCORPORATED | RICHARD MYERS | 1711 S MAIN ST | | | HARRISONBUGR | VA | 22801-2730 |
| DICK NANNINGA | 4302 E CREEK RD | | | | BELOIT | WI | 53511-7906 |
| DICK NEUVILLE PONTIAC-BUICK, INC. | 1830 8TH ST S | | | | WISCONSIN RAPIDS | WI | 54494-5270 |
| DICK NEUVILLE PONTIAC-BUICK, INC. | RICHARD NEUVILLE | 1830 8TH ST S | | | WISCONSIN RAPIDS | WI | 54494-5270 |
| DICK NORRIS BUICK PONTIAC GMC, INC. | 30777 US HIGHWAY 19 N | | | | PALM HARBOR | FL | 34684-4479 |
| DICK NORRIS BUICK PONTIAC GMC, INC. | RICHARD NORRIS | 30777 US HIGHWAY 19 N | | | PALM HARBOR | FL | 34684-4479 |
| DICK NORRIS PONTIAC GMC | 19320 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33764-3176 |
| DICK NORRIS PONTIAC GMC | RICHARD NORRIS | 19320 US HIGHWAY 19 N | | | CLEARWATER | FL | 33764-3176 |
| DICK NORRIS PONTIAC GMC, INC | RICHARD NORRIS | 19320 US HIGHWAY 19 N | | | CLEARWATER | FL | 33764-3176 |
| DICK OLMSTEAD | 5297 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5147 |
| DICK OLSON MOTORS, INC. | 1525 LA MAR DR | | | | MANKATO | MN | 56003-1549 |
| DICK PITZER | 505 E PIKE ST | | | | KIRKLIN | IN | 46050-9113 |
| DICK POULIN CHEVROLET-OLDS. | 401 N MAIN ST | | | | ROCHESTER | NH | 03867-4350 |
| DICK POULIN, INC. | RICHARD POULIN | 401 N MAIN ST | | | ROCHESTER | NH | 03867-4350 |
| DICK PUZ | 539 WYOMING AVE | | | | NILES | OH | 44446-1051 |
| DICK PYLES | 5495 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| DICK RAYL & ASSOCIATES | PO BOX 2166 | | | | KOKOMO | IN | 46904-2166 |
| DICK REED | 3720 W COUNTY ROAD 1000 N | | | | ROACHDALE | IN | 46172-9569 |
| DICK RINES | 309 E UNION ST | | | | PORTLAND | IN | 47371-2513 |
| DICK ROBERT | 12 CARLIDA RD | | | | MELROSE | MA | 02176-2002 |
| DICK ROSS | N7857 REINDEER RUN | | | | MUNISING | MI | 49862-8912 |
| DICK RYAN | 15790 OAK LANE DR | | | | LANSING | MI | 48906-1470 |
| DICK SHELTON | 9865 HAMBURG RD | | | | BRIGHTON | MI | 48116-8225 |
| DICK SHIRLEY CHEVROLET, INC. | RICHARD SHIRLEY | 2616 ALAMANCE RD | | | BURLINGTON | NC | 27215-6256 |
| DICK SHIRLEY CHEVROLET-CADILLAC | 2616 ALAMANCE RD | | | | BURLINGTON | NC | 27215-6256 |
| DICK SMITH CHEVROLET INC. | 1601 HIGHWAY 52 | | | | MONCKS CORNER | SC | 29461-5009 |
| DICK SMITH CHEVROLET INC. | BRIAN SMITH | 1601 HIGHWAY 52 | | | MONCKS CORNER | SC | 29461-5009 |
| DICK STAUFFER | 17122 14 MILE RD | | | | BATTLE CREEK | MI | 49014-8930 |
| DICK SULLENGER | 4250 E 108TH ST | | | | GRANT | MI | 49327-9409 |
| DICK SZILAGYI | 3046 BEAVER RD | | | | BAY CITY | MI | 48706-1104 |
| DICK VAN VLIET | 3365 PESHTIGO DR SW | | | | GRANDVILLE | MI | 49418-3011 |
| DICK VITALE INC | C/O SUSAN LIPTON | IMGUPDT PER GOI 5/25/06 LC | 304 PARK AVE S | | NEW YORK | NY | 10010-4301 |
| DICK WAGONER DYNO SERVICE | 4139 REDONDO BEACH BLVD | | | | LAWNDALE | CA | 90260-3340 |
| DICK WICKSTROM CHEVROLET INC | 555 E IRVING PARK RD | | | | ROSELLE | IL | 60172-2301 |
| DICK WICKSTROM CHEVROLET INC | CASEY WICKSTROM | 555 E IRVING PARK RD | | | ROSELLE | IL | 60172-2301 |
| DICK WILLSON | 19583 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9785 |
| DICK WILSON PONTIAC-BUICK-GMC TRUCK | 1099 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1302 |
| DICK WILSON PONTIAC-BUICK-GMC TRUCK, INC. | 1099 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1302 |
| DICK WILSON PONTIAC-BUICK-GMC TRUCK, INC. | GEORGE WILSON | 1099 N MAIN ST | | | BOWLING GREEN | OH | 43402-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICK WINGER | 1226 6TH ST | | | | BELOIT | WI | 53511-4370 |
| DICK WINKLER | 300 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1308 |
| DICK WITTWER | 8145 WITTWER RD | | | | BELLEVILLE | WI | 53508-9560 |
| DICK WOLFE'S GARAGE | 248 S PROGRESS AVE | | | | HARRISBURG | PA | 17109-4626 |
| DICK'S AUTO ELECTRIC | 113 S VINE AVE | | | | ONTARIO | CA | 91762-3728 |
| DICK'S AUTO ELECTRIC INC. | 325 PORT MONMOUTH RD | | | | NORTH MIDDLETOWN | NJ | 07748-5671 |
| DICK'S AUTO REPAIR | 903 N 6TH ST | | | | LOGANSPORT | IN | 46947-2605 |
| DICK'S MONSARRAT SERVICE  INC. | 3206 MONSARRAT AVE | | | | HONOLULU | HI | 96815-4446 |
| DICK'S MONSARRAT SERVICE INC. | 3206 MONSARRAT AVE | | | | HONOLULU | HI | 96815-4446 |
| DICK, A J | 47862 JAMESTOWN DR | | | | MACOMB | MI | 48044-5927 |
| DICK, ALAN S | PO BOX 82 | | | | ALEXANDER | NY | 14005-0082 |
| DICK, ALENA B | 7404 MADEIRA DR | | | | FORT WORTH | TX | 76112-4403 |
| DICK, ALICE H | 9428 W LAYTON AVE | | | | GREENFIELD | WI | 53228-3336 |
| DICK, BETTY J | 10644 CRYSTAL DR | | | | MORRISON | CO | 80465-2325 |
| DICK, BOBBY J | 5211 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9464 |
| DICK, BRET W | 1003 PARKLAND RD | | | | LAKE ORION | MI | 48360-2807 |
| DICK, BRUCE H | 1902 N EVERETT RD | | | | HARRISVILLE | MI | 48740-9623 |
| DICK, CHARLES D | 28850 N STATE ROAD 19 | | | | ATLANTA | IN | 46031-9479 |
| DICK, CLIFFORD R | 230 WEST STATE STREET | PO BOX 812 | | | MENDON | MI | 49072 |
| DICK, COLLEEN | 939 MADISON 1400 | | | | HUNTSVILLE | AR | 72740-8594 |
| DICK, CORY A | 2035 POWNLINE ROAD | | | | ALDEN | NY | 14004 |
| DICK, CORY A | 3348 CHURCH ST. | | | | ALEXANDER | NY | 14005 |
| DICK, CRITTENDEN S | 6465 BLOOMFIELD RD | | | | CAMBRIDGE | OH | 43725-9361 |
| DICK, DAVID R | 32 SYPHRIT LN LT#1 | | | | WEST MIDDLESEX | PA | 16159 |
| DICK, DENNIS E | 5250 SABRINA LANE NORTHWEST | | | | WARREN | OH | 44483-1282 |
| DICK, DENNIS E | 5250 SABRINA LN NW | | | | WARREN | OH | 44483-4483 |
| DICK, DENNIS W | 4809 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| DICK, DONALD C | 2552 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9715 |
| DICK, DONNA J | 1937 S WILLIAMS RD | | | | FRANKFORT | IN | 46041-4225 |
| DICK, DOROTHY J | 3425 RIVERSIDE DR | | | | COLUMBUS | IN | 47203-1504 |
| DICK, EARL J | 5935 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| DICK, EARL JAMES | 5935 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| DICK, EDMOND D | 7104 WAYNE RD #2 | | | | ROMULUS | MI | 48174 |
| DICK, EDNA F | 55 SUMAC RDG | | | | WEAVERVILLE | NC | 28787-8256 |
| DICK, EDNA F | 55 SUMAC RIDGE | | | | WEAVERVILLE | NC | 28787 |
| DICK, ELIZABETH K | 120 E HICKORY LN | | | | INDIANAPOLIS | IN | 46227-2446 |
| DICK, ELIZABETH P | 4908 SUNVIEW CIR APT 1004 | | | | INDIANAPOLIS | IN | 46237-4623 |
| DICK, ELMER E | 4316 FOREST TER | | | | ANDERSON | IN | 46013-2438 |
| DICK, ESTELLE L | 3700 MIDDLETOWN RD | | | | WAYNESVILLE | OH | 45068-9541 |
| DICK, ESTELLE L | 3700 MIDDLETOWN ROAD | | | | WAYNESVILLE | OH | 45068-9541 |
| DICK, EUGENE H | 406 MICHIGAN AVENUE | | | | SANDUSKY | OH | 44870-5768 |
| DICK, FAY J | 126 RADTKE STREET | | | | SCHOFIELD | WI | 54476-1142 |
| DICK, FRANKLIN J | 23555 LAKE AVALON RD | | | | HILLMAN | MI | 49746-8217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICK, FREDERICK L | 89 RIVER DR | | | | MERRITT | MI | 49667-9759 |
| DICK, GARRY L | 9031 CINCINNATI DAYTON RD | | | | WEST CHESTER | OH | 45069-3127 |
| DICK, GARRY L | 9031 CINCINNATI-DAYTON RD | | | | WEST CHESTER | OH | 45069-3127 |
| DICK, GERALD A | 7377 RIVER RD | | | | FLUSHING | MI | 48433-2218 |
| DICK, GERALD L | 1660 THERESA AVE | | | | DEWITT | MI | 48820-9020 |
| DICK, GLADYS | 301 HOSTETTER BLVD | | | | MIDDLETOWN | DE | 19709-1214 |
| DICK, GLADYS | 301 HOSTETTER BLVD | | | | MIDDLETOWN | DE | 19770-1214 |
| DICK, GORDON W | 25617 CAPRI CT | | | | ROSEVILLE | MI | 48066-3723 |
| DICK, GRADY K | 297 OLD ANTIOCH RD | | | | GAINESBORO | TN | 38562-5024 |
| DICK, GREGORY A | 6349 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9034 |
| DICK, HAZEL M | 20037 3 MILE HWY | | | | ONAWAY | MI | 49765-9371 |
| DICK, JAMES A | 2585 LAS PLUMAS DR | | | | SPARKS | NV | 89436-6216 |
| DICK, JAMES E | 9646 UNION CEMETERY RD | | | | LOVELAND | OH | 45140-9540 |
| DICK, JAMES L | 71 PLUM ST | | | | GREENVILLE | PA | 16125-1804 |
| DICK, JASON A | 4261 STABLE PATH DR | | | | MAUMEE | OH | 43537-9173 |
| DICK, JEWEL M | 241 WTCH HILL RD. | | | | FT. MITCHELL | KY | 41011-1822 |
| DICK, JOEL B | 1243 93RD ST | | | | NIAGARA FALLS | NY | 14304-2607 |
| DICK, JOHN E | 4035 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| DICK, JOHN J | 13121 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9613 |
| DICK, JOHN P | 8065 WILLIAM ST | | | | TAYLOR | MI | 48180-7408 |
| DICK, KEITH D | 1004 NORWOOD RD | | | | LANSING | MI | 48917-2360 |
| DICK, KENNETH M | 2240 BURMA DR | | | | YOUNGSTOWN | OH | 44511-2228 |
| DICK, KENNETH R | 608 CURTIS DR | | | | MIAMISBURG | OH | 45342 |
| DICK, LARRY L | 1937 S WILLIAMS RD | | | | FRANKFORT | IN | 46041-4225 |
| DICK, LARRY W | 2730 BRISTOL CHAMPION TWLN | | | | BRISTOLVILLE | OH | 44402 |
| DICK, LAURA F | 8390 W COUNTY ROAD 400 S | | | | YORKTOWN | IN | 47396-9640 |
| DICK, LAWRENCE M | 11875 E DICK RD | | | | OAKTOWN | IN | 47561-8390 |
| DICK, LEE W | 4711 W BRADFORD DR | | | | MUNCIE | IN | 47304-5304 |
| DICK, LUTHER M | 5005 SUN N LAKE BLVD #143 | | | | SEBRING | FL | 33872-2175 |
| DICK, MARGIE M | 983 HW 32 EAST | | | | ASHDOWN | AR | 71822 |
| DICK, MARGUERITE I | 320 DENISE RD | | | | ROCHESTER | NY | 14612-4958 |
| DICK, MARIE R | 7499 MANOR DR | | | | MENTOR ON THE LAKE | OH | 44060-3322 |
| DICK, MARILYN C | 414 POCAHONTAS TRL | | | | OXFORD | MI | 48371-5076 |
| DICK, MICHAEL | 4675 WESTBROOK RD | | | | IONIA | MI | 48846-9764 |
| DICK, MICHAEL | 809 S ALBANY ST | | | | SELMA | IN | 47383-9742 |
| DICK, MICHAEL A | 13227 GRIFFIN RUN | | | | CARMEL | IN | 46033-8836 |
| DICK, MICHAEL D. | 809 S ALBANY ST | | | | SELMA | IN | 47383-9742 |
| DICK, NATHAN J | 8263 ROBERTSVIEW DR | | | | OOLTEWAH | TN | 37383-4948 |
| DICK, PATRICIA A | 1805 PLEASANT DR | | | | KOKOMO | IN | 46902-5819 |
| DICK, PATRICIA A. | 780 THOMAS FOX DR W | | | | NORTH TONAWANDA | NY | 14120-2934 |
| DICK, PATRICK M | 6640 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9790 |
| DICK, RAYMOND J | 2520 E 74TH ST | | | | CHICAGO | IL | 60649-3406 |
| DICK, RICHARD C | C/O JAMES C DICK | 992 BURROUGH RD | | | COWLESVILLE | NY | 14037-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICK, ROBERT | 25674 BARBARA ST | | | | ROSEVILLE | MI | 48066-3837 |
| DICK, ROBERT E | 1165 TEWKSBURY CT | | | | MOORESVILLE | IN | 46158-1399 |
| DICK, ROBERT J | 3030 STANTON RD | | | | OXFORD | MI | 48371-5828 |
| DICK, ROBERT O | 48 E ROUEN DR | | | | CHEEKTOWAGA | NY | 14227-3124 |
| DICK, ROBERT ORVILLE | 48 E ROUEN DR | | | | CHEEKTOWAGA | NY | 14227-3124 |
| DICK, RODNEY G | 2205 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2505 |
| DICK, RONALD L | 11511 SINKING SPRING RD | | | | HILLSBORO | OH | 45133-5811 |
| DICK, RONALD L | 334 PUFFENBURGER LN | | | | HEDGESVILLE | WV | 25427-6515 |
| DICK, RONALD LYNN | 334 PUFFENBURGER LN | | | | HEDGESVILLE | WV | 25427-6515 |
| DICK, RUSSELL G | 1713 BALDWIN MILL RD | | | | FOREST HILL | MD | 21050-2021 |
| DICK, SALLY ELLEN | 7369 MCCREERY DR | | | | PRESQUE ISLE | MI | 49777-8657 |
| DICK, SALLY ELLEN | 7369 MCCREERY HWY | | | | PRESQUE ISLE | MI | 49777-8657 |
| DICK, SILAS | 357 SUWANEE AVE | | | | SARASOTA | FL | 34243-1930 |
| DICK, STACEY P | 21770 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-3602 |
| DICK, STEPHEN B | 829 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4014 |
| DICK, STEVEN L | 3810 HAMPSTEAD DR | | | | SYLVANIA | OH | 43560-5505 |
| DICK, TERRELL B | PO BOX 3027 | | | | MONTROSE | MI | 48457-0727 |
| DICK, TERRELL BRUCE | PO BOX 3027 | | | | MONTROSE | MI | 48457-0727 |
| DICK, THERESA A | 13121 SOUTH SEYMOUR ROAD | | | | MONTROSE | MI | 48457-9613 |
| DICK, THOMAS G | 101 LUXOR LN | | | | SHADY SPRING | WV | 25918-8078 |
| DICK, THOMAS L | PO BOX 55 | | | | LAMBERTVILLE | MI | 48144-0055 |
| DICK, THOMAS M | 10600 CHURCHILL RD | | | | RIVES JCT | MI | 49277-9757 |
| DICK, VIRGIL W | 6120 SE 11TH ST | | | | MIDWEST CITY | OK | 73110-2452 |
| DICK, WAYNE L | 2510 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| DICK, WILLIAM G | 15725 FERNS CORNER RD | | | | DALLAS | OR | 97338-9479 |
| DICK, WILLIAM L | 11 MARLEY CT | | | | WHITELAND | IN | 46184-9758 |
| DICKALL, NANCY | PO BOX 6 | | | | THOMPSONS STATION | TN | 37179-0006 |
| DICKAN, AMELIA | 12 HAVELL ST | | | | OSSINING | NY | 10562-3413 |
| DICKARD JR, ALBERT C | 27030 ZEMAN AVE | | | | EUCLID | OH | 44132-2057 |
| DICKASON GERALDINE ESTATE OF | 1293 TERRA RD | | | | TRAVERSE CITY | MI | 49686-9005 |
| DICKASON JR, JACK W | 4830 BOWSER DR | | | | TOLEDO | OH | 43613-3004 |
| DICKASON JR, JACK WAYNE | 4830 BOWSER DR | | | | TOLEDO | OH | 43613-3004 |
| DICKASON, DONALD W | 6391 E PRINTER UDELL | | | | TUCSON | AZ | 85710-1120 |
| DICKASON, RICHARD L | 515 OAKLAND PARK AVE APT 212 | | | | COLUMBUS | OH | 43214-4137 |
| DICKAU, MARY C | 54 ARTISAN ST | | | | BRISTOL | CT | 06010-5401 |
| DICKAU, MARY C | 54 ARTISAN ST | | | | FORESTVILLE | CT | 06010-5401 |
| DICKE DAVID | 2268 SENTIER DR | | | | WILDWOOD | MO | 63038-1378 |
| DICKELMAN, JOHN E | 13675 DORCHESTER DR | | | | CEMENT CITY | MI | 49233-9636 |
| DICKEMANN, ROBERT K | 9 DEAN PARK PL 9 | | | | GLEN CARBON | IL | 62034 |
| DICKEN, CLARENCE | 5727 ENCHANTED TIMBERS DR | | | | HUMBLE | TX | 77346 |
| DICKEN, DONALD C | 410 LEATHERWOOD CIR | | | | BEDFORD | IN | 47421-8805 |
| DICKEN, DOROTHY P | 7650 CHEVIOT RD APT 311 | | | | CINCINNATI | OH | 45247-4010 |
| DICKEN, DOROTHY P | 7650 CHEVIOT ROAD #311 | | | | CINCINNATI | OH | 45247-4010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICKEN, FRANK M | 22849 LAHON AVE | | | | STEGER | IL | 60475 |
| DICKEN, HANSFORD W | PO BOX 2434 | | | | DANVILLE | IL | 61834-2434 |
| DICKEN, HAROLD J | 1786 LEERKAMP DR | | | | FRANKLIN | IN | 46131-9085 |
| DICKEN, LOWELL M | PO BOX 235 | | | | CARROLL | OH | 43112-0235 |
| DICKEN, WILLIAM E | 539 HAMPSHIRE LN | | | | BOLINGBROOK | IL | 60440-1313 |
| DICKENS JAMES S | DICKENS, JAMES S | | | | | | |
| DICKENS JAMES S | DICKENS, KARIN L | | | | | | |
| DICKENS JR, JOHN L | 5115 MCGREGOR LN | | | | SYLVANIA | OH | 43560-2507 |
| DICKENS JR, JOHN LAWRENCE | 5115 MCGREGOR LN | | | | SYLVANIA | OH | 43560-2507 |
| DICKENS MARC | 2302 CARINTH WAY | | | | HENDERSON | NV | 89074-5376 |
| DICKENS ROSE | 208 PLAINFIELD AVE | | | | EDISON | NJ | 08817-3738 |
| DICKENS WANDA | 3710 HOG MOUNTAIN RD | | | | WATKINSVILLE | GA | 30677-1611 |
| DICKENS, ADRIENNE L | 560 CHESAPEAKE LN | | | | SOUTHLAKE | TX | 76092-8106 |
| DICKENS, ALFRED A | 4089 COMMANCHE DR | | | | TUCKER | GA | 30084-4423 |
| DICKENS, ARMOND D | 130 TEMPTION CT | | | | LAKE PLACID | FL | 33852 |
| DICKENS, BAILEY J | 13329 HARVEST POINT DR | | | | HUNTERSVILLE | NC | 28078-5922 |
| DICKENS, BAILEY JOHN | 13329 HARVEST POINT DR | | | | HUNTERSVILLE | NC | 28078-5922 |
| DICKENS, BETHUNE M | 8047 S SAWYER AVE | | | | CHICAGO | IL | 60652-2606 |
| DICKENS, BETTY | 4114 N ELM TREE RD | | | | CONOVER | OH | 45317-9622 |
| DICKENS, BETTY | 4114 N.ELM TREE RD | | | | CONOVER | OH | 45317-9622 |
| DICKENS, BOYD C | 1001 EBENEZER CHURCH RD | | | | RISING SUN | MD | 21911-2519 |
| DICKENS, CARL R | 9 WAYS LN | | | | KENNETT SQ | PA | 19348-3344 |
| DICKENS, CHARLES A | APT 1410 | 7337 SOUTH SOUTH SHORE DRIVE | | | CHICAGO | IL | 60649-3563 |
| DICKENS, CHARLES D | 4151 E JORDAN RD LOT 48 | | | | MT PLEASANT | MI | 48858-9205 |
| DICKENS, CHARLES E | 5671 DEEP CREEK CT | | | | FLOWERY BRANCH | GA | 30542-6110 |
| DICKENS, CHARLES EDWARD | 5671 DEEP CREEK CT | | | | FLOWERY BRANCH | GA | 30542-6110 |
| DICKENS, CHARLES H | 110 CRESTVIEW DR | | | | LEWISBURG | TN | 37091-4610 |
| DICKENS, CHRISTOPH W | 10 CATALPA LN N | | | | PINEHURST | NC | 28374-9341 |
| DICKENS, CRYSTAL L | 6026 PINE FORGE CT | | | | INDIANAPOLIS | IN | 46254-1290 |
| DICKENS, DAVID M | 818 GREEN PINE CT APT B | | | | MISHAWAKA | IN | 46545-2888 |
| DICKENS, DAVID S | 1691 STRATFORD AVE | | | | DORR | MI | 49323-9412 |
| DICKENS, DOLLIE M | 5173 W 151ST ST | | | | BROOK PARK | OH | 44142-1742 |
| DICKENS, DOLLIE M | 5173 W. 151ST STREET | | | | BROOKPARK | OH | 44142-1742 |
| DICKENS, FREDDIE | 5722 NEFF AVE | | | | DETROIT | MI | 48224-2060 |
| DICKENS, FREDERICK W | 13536 KENSINGTON PL | | | | CARMEL | IN | 46032 |
| DICKENS, GUADALUPE J | 129 ACE RANCH RD | | | | KERRVILLE | TX | 78028 |
| DICKENS, JAMES E | 18653 WHITCOMB ST | | | | DETROIT | MI | 48235-2845 |
| DICKENS, JEAN A | 7424 SAN FERNANDO RD | | | | HUBER HEIGHTS | OH | 45424-3121 |
| DICKENS, JOHN H | 18669 W MCNEIL ST | | | | GOODYEAR | AZ | 85338-4909 |
| DICKENS, JOHN W | 629 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| DICKENS, JUNE P | 4830 SALEM AVE | | | | DAYTON | OH | 45416-1716 |
| DICKENS, KAREN K | 10 CATALPA LN N | | | | PINEHURST | NC | 28374-9341 |
| DICKENS, LARRY M | 1368 SAINT ANNE ST | | | | LEWISBURG | TN | 37091-2050 |
| DICKENS, LEROY B | 389 CONCORD WAY | | | | XENIA | OH | 45385-5907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICKENS, LEROY D | 1718 JUNE DR | | | | XENIA | OH | 45385-3827 |
| DICKENS, MARGARET J | 19797 STRATHMOOR ST | | | | DETROIT | MI | 48235-1612 |
| DICKENS, MARK | 114 N LOCKMOOR AVE | | | | TAMPA | FL | 33617-5531 |
| DICKENS, MARK | 600 ROLLING ACRES DR | | | | ORTONVILLE | MI | 48462-9151 |
| DICKENS, MARY L | 2977 BERKLEY ST | | | | KETTERING | OH | 45409-1602 |
| DICKENS, MICHAEL | 160 S 21ST AVE 598 | | | | MAYWOOD | IL | 60153 |
| DICKENS, MICHAEL G | 1413 KETTERING ST | | | | BURTON | MI | 48509-2405 |
| DICKENS, OLIVIER B | 905 BRENDON DR | | | | SCHAUMBURG | IL | 60194-2416 |
| DICKENS, OTIS | 732 S WARREN AVE | | | | SAGINAW | MI | 48607-1728 |
| DICKENS, RALPH W | PO BOX 725 | | | | SOCIAL CIRCLE | GA | 30025-0725 |
| DICKENS, REBECCA | 33026 SPRING GARDEN DR | | | | GLADE SPRING | VA | 24340 |
| DICKENS, RHONDA C | 301 NE 50TH CT APT 225 | | | | KANSAS CITY | MI | 64119-4522 |
| DICKENS, RICHARD | 613 WOOD CREST ST | | | | MOORE | OK | 73160-6021 |
| DICKENS, ROBERT E | 18717 JAMES COUZENS FWY | APT 102E | | | DETROIT | MI | 48235-1765 |
| DICKENS, ROSE ROMEO | 208 PLAINFIELD AVE | | | | EDISON | NJ | 08817-3738 |
| DICKENS, SAM R | 1103 REGENT ST | | | | BOSSIER CITY | LA | 71111-2093 |
| DICKENS, STEVE S | 208 PLAINFIELD AVE | | | | EDISON | NJ | 08817-3738 |
| DICKENS, SUZANNE X | 613 WOOD CREST ST | | | | MOORE | OK | 73160-6021 |
| DICKENS, TERRI L | 2985 BERKLEY ST | | | | KETTERING | OH | 45409-1602 |
| DICKENS, WILLIE C | 9412 PICKFORD PL | | | | JENNINGS | MO | 63136-5134 |
| DICKENSHEETS, ELIZABETH G | 343 N MIAMI ST | | | | WEST MILTON | OH | 45383-1909 |
| DICKENSON BENJAMIN K | DICKENSON, BENJAMIN K | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| DICKENSON COUNTY TREASURER | PO BOX 708 | | | | CLINTWOOD | VA | 24228-0708 |
| DICKENSON SHARON & JANICE CHAMBERS & CONSUMER LEGAL SERV | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| DICKENSON, ALFRED C | PO BOX 65 | | | | PEWAMO | MI | 48873-0065 |
| DICKENSON, DONALD L | 198 PRIMROSE LN | | | | FLUSHING | MI | 48433-2656 |
| DICKENSON, DUANE A | 725 ORCHARD GLEN AVE | | | | LANSING | MI | 48906-2015 |
| DICKENSON, GARY R | 9153 TWIN BRIDGE RD | | | | GRAYLING | MI | 49738-7179 |
| DICKENSON, HERBERT A | 2105 SPRING LAKE DR | | | | SPRING HILL | TN | 37174-7514 |
| DICKENSON, HOPE M. | 3114 WASHINGTON ROAD | | | | PENTWATER | MI | 49449-9602 |
| DICKENSON, JAMES K | APT 132 | 300 KENNELY ROAD | | | SAGINAW | MI | 48609-7702 |
| DICKENSON, JEANNIE M | 26475 LORENZ ST | | | | MADISON HTS | MI | 48071-3755 |
| DICKENSON, NORMAN D | 1448 FAIRWAYS E | | | | FLUSHING | MI | 48433-2272 |
| DICKENSON, PEARL H | APT 132 | 300 KENNELY ROAD | | | SAGINAW | MI | 48609-7702 |
| DICKENSON, RALPH M | 7391 W ROLSTON RD | | | | LINDEN | MI | 48451-9766 |
| DICKENSON, RONALD R | 6270 PINKERTON RD | | | | VASSAR | MI | 48768-9612 |
| DICKENSON, SAMUEL I | 1123 JAY ST | | | | WATERFORD | MI | 48327 |
| DICKERHOFF, TIM R | 955 DEWAYNE DR | | | | FLORISSANT | MO | 63031-4341 |
| DICKERHOOF, GARY R | 8675 SPRING HILL TRL | | | | POLAND | OH | 44514-5832 |
| DICKERHOOF, LINDA B | 69 PARKS MILL ROAD | | | | AUBURN | GA | 30011-2934 |
| DICKERHOOF, WILLIAM A | 12729 S FARMHILL LN | | | | PALOS PARK | IL | 60464-2168 |
| DICKERSON ANITA | DICKERSON, ANITA | STATE FARM | PO BOX 799011 | | DALLAS | TX | 75379-9011 |
| DICKERSON AUTO CTR | 1494 OLD SALEM RD SE | | | | CONYERS | GA | 30013-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKERSON AUTOMOTIVE | 34 W 1900 N | | | | SPANISH FORK | UT | 84660-9517 |
| DICKERSON BOBBY E SR (456580) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| DICKERSON JIMMY T (504927) | (NO OPPOSING COUNSEL) | | | | | | |
| DICKERSON JR, AARON | 8742 CHESTNUT CIR APT 1 | | | | KANSAS CITY | MO | 64131-2851 |
| DICKERSON JR, BION F | 2409 N CANAL RD | | | | LANSING | MI | 48917-8652 |
| DICKERSON JR, GEORGE C | 1277 SURREY HTS | | | | WESTLAND | MI | 48186-3783 |
| DICKERSON JR, LUTHER | 10770 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9336 |
| DICKERSON JR, WILLIAM J | 1030 W 39TH ST | | | | ANDERSON | IN | 46013-4030 |
| DICKERSON LARRY | CRITZ INC | PO BOX 22999 | | | SAVANNAH | GA | 31403-2999 |
| DICKERSON LARRY | DICKERSON, LARRY | 3 MALIBOU CIRCLE | | | SAVANNAH | GA | 31406-4013 |
| DICKERSON, ALBERT L | PO BOX 1813 | | | | ALBANY | LA | 70711-1813 |
| DICKERSON, ALICE M | 3916 S 900 E | | | | LAFAYETTE | IN | 47905-9438 |
| DICKERSON, ALICE M | 3916 S 900 EAST | | | | LAFAYETTE | IN | 47905 |
| DICKERSON, ANITA | 1610 SPICEWOOD DR | | | | CORPUS CHRISTI | TX | 78412-4708 |
| DICKERSON, ANITA | STATE FARM | PO BOX 799011 | | | DALLAS | TX | 75379-9011 |
| DICKERSON, ANNA | | | | | | | |
| DICKERSON, ANNA E | 13441 PRINCE ANDREW TRIAL | | | | CARROLLTON | VA | 23314 |
| DICKERSON, ANNA E | 13441 PRINCE ANDREW TRL | | | | CARROLLTON | VA | 23314-3443 |
| DICKERSON, ARTHUR W | 10605 SHERIDAN RD | | | | BURT | MI | 48417-9788 |
| DICKERSON, ASONDRA J | 9764 S 525 E | | | | JONESBORO | IN | 46938-9742 |
| DICKERSON, B M | 105 COUNTY ROAD 253 | | | | NACOGDOCHES | TX | 75965-6981 |
| DICKERSON, B MARK | 105 COUNTY ROAD 253 | | | | NACOGDOCHES | TX | 75965-6981 |
| DICKERSON, BARBARA A | 21 OAK ST | | | | CARTWRIGHT | OK | 74731-4700 |
| DICKERSON, BESSIE | 16651 LAHSER ROAD | APT 813 | | | DETROIT | MI | 48219 |
| DICKERSON, BESSIE M. | 11822 W 71ST TERR | | | | SHAWNEE | KS | 66203-4387 |
| DICKERSON, BETTY L | 6713 LONG HWY | | | | EATON RAPIDS | MI | 48827-9398 |
| DICKERSON, BOBBIE G | 22416 REMICK DR | | | | CLINTON TWP | MI | 48036-2640 |
| DICKERSON, BOBBY E | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| DICKERSON, BOBBY R | 834 W 125TH ST | | | | LOS ANGELES | CA | 90044-3812 |
| DICKERSON, BONNIE | 11988 NORTH WOODBRIDGE ROAD | | | | WHEELER | MI | 48662 |
| DICKERSON, BRIAN K | 2309 INDIAN MILL CREEK DR NW | | | | GRAND RAPIDS | MI | 49544-9706 |
| DICKERSON, BRIAN K. | 2309 INDIAN MILL CREEK DR NW | | | | GRAND RAPIDS | MI | 49544-9706 |
| DICKERSON, BRUCE L | 303 S BROADWAY ST | | | | PENDLETON | IN | 46064-1205 |
| DICKERSON, BRUCE LEE | 303 S BROADWAY ST | | | | PENDLETON | IN | 46064-1205 |
| DICKERSON, CASSANDRA L | 3125 SO. MENDENHALL | PMB408 | | | MEMPHIS | TN | 38115 |
| DICKERSON, CHARLES | | | | | | | |
| DICKERSON, CHARLES | 3446 CALPELLA CT | | | | CHARLOTTE | NC | 28262-6474 |
| DICKERSON, CHARLES A | 1445 W MILLEDGEVILLE AVE | | | | LEBANON | IN | 46052-9717 |
| DICKERSON, CHARLES O | PO BOX 7413 | | | | HUNTSVILLE | AL | 35807-1413 |
| DICKERSON, CHARLES R | 21 OAK ST | | | | CARTWRIGHT | OK | 74731-4700 |
| DICKERSON, CHESTER L | 7724 S EBERHART AVE | | | | CHICAGO | IL | 60619-2919 |
| DICKERSON, CHESTER R | 1880 E 75 N | | | | LEBANON | IN | 46052-8119 |
| DICKERSON, CLARANETTA L | 412 HARVEY ST | | | | DANVILLE | IL | 61832-4914 |
| DICKERSON, CLARANETTA L | 413 N KIMBALL ST | | | | DANVILLE | IL | 61832-4816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKERSON, CLOYCE | PO BOX 310134 | | | | FLINT | MI | 48531-0134 |
| DICKERSON, CLOYCE M | PO BOX 310134 | | | | FLINT | MI | 48531-0134 |
| DICKERSON, DANNY | PO BOX 901231 | | | | KANSAS CITY | MO | 64190-1231 |
| DICKERSON, DANNY L | 12200 FARRAND RD | | | | MONTROSE | MI | 48457-9705 |
| DICKERSON, DANNY R | 280 RAINBOW CIR | | | | SCOTTSVILLE | KY | 42164-6091 |
| DICKERSON, DANNY W | 21388 BUICK OPEN DR | | | | MACOMB | MI | 48042-4360 |
| DICKERSON, DAVID D | 7275 JOHNSON RD | | | | POTTERVILLE | MI | 48876-8747 |
| DICKERSON, DAVID E | 11700 E PARKS RD | | | | WHEELER | MI | 48662-9789 |
| DICKERSON, DAVID L | 603 PEQUOT WAY | | | | TECUMSEH | MI | 49286-1623 |
| DICKERSON, DEBORAH | 42 CEDAR LN APT D6 | | | | OSSINING | NY | 10562 |
| DICKERSON, DEBORAH D | 401 S 5TH ST | | | | GAS CITY | IN | 46933-1914 |
| DICKERSON, DEBRA | 12120 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9082 |
| DICKERSON, DEBRA | 13635 OLIN LAKES DRIVE | | | | SPARTA | MI | 49345 |
| DICKERSON, DEBRA | 2207 LONGHUNTER LN | | | | NASHVILLE | TN | 37217-4857 |
| DICKERSON, DONALD E | 5857 PICKBOURNE ST | | | | COMMERCE TWP | MI | 48382-3056 |
| DICKERSON, DONNA FAY | 3339 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9546 |
| DICKERSON, DOROTHY I | 620 HORSESHOE DR | | | | CADIZ | KY | 42211-7233 |
| DICKERSON, DOROTHY I | 620 HORSESHOE DRIVE | | | | CADIZ | KY | 42211 |
| DICKERSON, DOROTHY J | 1615 ALLSTON DR | | | | MURFREESBORO | TN | 37128-7670 |
| DICKERSON, DOROTHY M. | 565 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3935 |
| DICKERSON, DOROTHY M. | 8857 FALMOUTH DR | | | | CINCINNATI | OH | 45231-5011 |
| DICKERSON, EDITH H | 110 BAY VILLAGE DR | | | | ROCHESTER | NY | 14609-1911 |
| DICKERSON, EDITH M | 6672 HARTEL RD | | | | POTTERVILLE | MI | 48876-8738 |
| DICKERSON, EDWARD D | 9335 BENNETT LAKE RD | | | | FENTON | MI | 48430-8731 |
| DICKERSON, ELSON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DICKERSON, EMORY A | 298 HARPER RD SE | | | | ATLANTA | GA | 30315-7441 |
| DICKERSON, ERIC Q | 3475 N 1100 E | | | | SHERIDAN | IN | 46069-9070 |
| DICKERSON, EUNICE | 2741 CASTLE BLUFF | COURT APT 103 | | | GRAND RAPIDS | MI | 49512 |
| DICKERSON, EVELYN | 147 W LIBERTY ST | | | | MC RAE | GA | 31055-4111 |
| DICKERSON, FLOYD E | 6361 HIGHWAY 70 W 70 | | | | LONOKE | AR | 72086 |
| DICKERSON, FORREST | 2425 W 66TH ST | | | | INDIANAPOLIS | IN | 46268-2719 |
| DICKERSON, FRANCES E | 8403 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| DICKERSON, FRANCES E | 8403 NEFF RD | | | | MT MORRIS | MI | 48458-1045 |
| DICKERSON, FREDERICK A | 26836 NOTRE DAME ST | | | | INKSTER | MI | 48141-2532 |
| DICKERSON, FUQUA | 2633 66TH AVE | | | | OAKLAND | CA | 94605-1920 |
| DICKERSON, GARY S | 4919 DIXIE AVE | | | | KANSAS CITY | KS | 66106-1747 |
| DICKERSON, GARY S | 4922 NATOMA ST | | | | KANSAS CITY | KS | 66106-3453 |
| DICKERSON, GEORGE L | 39910 WILLIS RD | | | | BELLEVILLE | MI | 48111-8710 |
| DICKERSON, GEORGIA | 15446 DOCKERY RD | | | | COKER | AL | 35452 |
| DICKERSON, GLEN A | 9087 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9707 |
| DICKERSON, GOLDIE | PO BOX 772 | | | | SANDY HOOK | KY | 41171-0772 |
| DICKERSON, HAROLD D | 215 S MORRICE RD | | | | MORRICE | MI | 48857-9702 |
| DICKERSON, HELEN B | 871 LAKESHORE RD | | | | MARTIN | GA | 30557-2728 |
| DICKERSON, HELEN C | 20 GLENDOWER RD | | | | HAMDEN | CT | 06517-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKERSON, HIROKO | 321 NW 69TH TER | | | | HOLLYWOOD | FL | 33024-7427 |
| DICKERSON, HOLLIS J | 9145 SPRUCE AVE | | | | NEWAYGO | MI | 49337-8884 |
| DICKERSON, IDA I | 247 VILLAGE DR | | | | JOHNSTOWN | OH | 43031-9198 |
| DICKERSON, IDA M | 6232 SUNSET DR | | | | BEDFORD HEIGHTS | OH | 44146-3162 |
| DICKERSON, IRIS A | 15 BEVERLY HTS | | | | ROCHESTER | NY | 14616-4616 |
| DICKERSON, IVORY | 5512 WATERFORD CIR | | | | SHEFFIELD | OH | 44035 |
| DICKERSON, IVORY | 5512 WATERFORD CIR | | | | SHEFFIELD VILLAGE | OH | 44035-0703 |
| DICKERSON, JAKANDA L | 129 BETHESDA CIR | | | | ELYRIA | OH | 44035-4405 |
| DICKERSON, JAMES A | 6917 CARO DR | | | | INDIANAPOLIS | IN | 46214-4204 |
| DICKERSON, JAMES C | 147 W LIBERTY ST | | | | MC RAE | GA | 31055-4111 |
| DICKERSON, JAMES D | 347 HARVEST LN | | | | LANSING | MI | 48917-3520 |
| DICKERSON, JAMES J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DICKERSON, JAMES K | 523 E LINCOLN ST | | | | BOYNE CITY | MI | 49712-1304 |
| DICKERSON, JAMES L | 2120 LYONS RD | | | | CORUNNA | MI | 48817-9501 |
| DICKERSON, JAMES R | 6824 PULLTIGHT HILL RD | | | | COLLEGE GROVE | TN | 37046-9224 |
| DICKERSON, JANET A | 4221 FULTON AVE | | | | MORAINE | OH | 45439-2123 |
| DICKERSON, JANET A | 4221 FULTON AVENUE | | | | DAYTON | OH | 45439-2123 |
| DICKERSON, JANET D | 825 COUNTY STREET 2920 | | | | TUTTLE | OK | 73089-3022 |
| DICKERSON, JASON C | 901 FRESNO ST | | | | PICKERINGTON | OH | 43147-7857 |
| DICKERSON, JASON C | 901 FRESNO STREET | | | | PICKERINGTON | OH | 43147-7857 |
| DICKERSON, JEFFREY A | 6232 SUNSET DR | | | | BEDFORD HTS | OH | 44146-3162 |
| DICKERSON, JERALINE | 8812 TRADERS LNDG | | | | BROWNSBURG | IN | 46112-8721 |
| DICKERSON, JEROME J | PO BOX 517 | | | | PLAIN DEALING | LA | 71064-0517 |
| DICKERSON, JERRY A | 51 KATIE TRL SE | | | | BOGUE CHITTO | MS | 39629-9389 |
| DICKERSON, JESSICA | 42258 WHITE HART BLVD | | | | CANTON | MI | 48188-2667 |
| DICKERSON, JESSIE J | 19601 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-7301 |
| DICKERSON, JIMMIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DICKERSON, JOAN | 18634 N CONESTOGA DR | | | | SUN CITY | AZ | 85373-1430 |
| DICKERSON, JOHN A | 825 COUNTY STREET 2920 | | | | TUTTLE | OK | 73089-3022 |
| DICKERSON, JOHN C | 12285 WALNUT AVE | | | | GRANT | MI | 49327-8691 |
| DICKERSON, JOHN C. | 12285 WALNUT AVE | | | | GRANT | MI | 49327-8691 |
| DICKERSON, JOHN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICKERSON, JOHN Q | 5914 PRIMROSE AVE | | | | INDIANAPOLIS | IN | 46220-2757 |
| DICKERSON, JOHNNY G | 740 BETTES AVE | | | | AKRON | OH | 44310 |
| DICKERSON, JORDAN J | 8107 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2620 |
| DICKERSON, JORDAN JOSEPH | 8107 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2620 |
| DICKERSON, JUANITA R | 1052 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2526 |
| DICKERSON, JUDITH M | LOT 78 | 10211 WEST GREENFIELD AVENUE | | | MILWAUKEE | WI | 53214-3913 |
| DICKERSON, KAREN D | 11206 VISTA GREENS DR | | | | LOUISVILLE | KY | 40241-3441 |
| DICKERSON, KARL L | 576 S NEW JASPER STATION RD | | | | XENIA | OH | 45385-8445 |
| DICKERSON, KENNETH A | 1121 BIRCHGATE TRL | | | | FERGUSON | MO | 63135-1332 |
| DICKERSON, KENT A | 3310 GARDEN AVE | | | | ROYAL OAK | MI | 48073-6614 |
| DICKERSON, LA'KEESHA B | 2635 MYRTLEWOOD LN NW | | | | KENNESAW | GA | 30144-7402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKERSON, LA'KEESHA BELL | 2635 MYRTLEWOOD LN NW | | | | KENNESAW | GA | 30144-7402 |
| DICKERSON, LARRY | 3 MALIBOU CIR | | | | SAVANNAH | GA | 31406-4013 |
| DICKERSON, LARRY | 3 MALIBOU CIRCLE | | | | SAVANNAH | GA | 31406-4013 |
| DICKERSON, LARRY K | 3819 N LAKESIDE DR | | | | MUNCIE | IN | 47304-6350 |
| DICKERSON, LARRY KEN | 3819 NORTH LAKESIDE DRIVE | | | | MUNCIE | IN | 47304-6350 |
| DICKERSON, LAURA LEE | 1275 VAN VLEET RD | | | | FLUSHING | MI | 48433-9770 |
| DICKERSON, LAWRENCE L | 12340 DURKEE RD | | | | GRAFTON | OH | 44044-9117 |
| DICKERSON, LELA M | 217 E STODDARD ST | | | | DEXTER | MO | 63841-1753 |
| DICKERSON, LEON N | 1275 VAN VLEET RD | | | | FLUSHING | MI | 48433-9770 |
| DICKERSON, LEONARD | 1724 HAMMAN DR | | | | TROY | MI | 48085-5039 |
| DICKERSON, LILLIAN | 7101 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9738 |
| DICKERSON, LIONEL E | PO BOX 772 | CREST VIEW SUBDIVISION | | | SANDY HOOK | KY | 41171-0772 |
| DICKERSON, LONNIE | 4458 DOGWOOD DR | | | | BATAVIA | OH | 45103-1102 |
| DICKERSON, LOREACE | 4310 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1457 |
| DICKERSON, LOYD D | 17125 PIKE 9223 | | | | BOWLING GREEN | MO | 63334-3632 |
| DICKERSON, MADELINE | 194 TIMBERIDGE | | | | VASSAR | MI | 48768 |
| DICKERSON, MARCUS | 135 EGRET CIR | | | | NEW BERN | NC | 28562-4438 |
| DICKERSON, MARILYN S | 280 RAINBOW CIR | | | | SCOTTSVILLE | KY | 42164-6091 |
| DICKERSON, MARILYNN | 740 N WAGNER RD | | | | ANN ARBOR | MI | 48103-2145 |
| DICKERSON, MARSHALL L | 18223 BIRCHCREST DR | | | | DETROIT | MI | 48221-2750 |
| DICKERSON, MARY R | 2822 DAKOTA DR | | | | ANDERSON | IN | 46012-1414 |
| DICKERSON, MARY TURNER | 522 PICCADILLI RD | | | | ANDERSON | IN | 46013-5060 |
| DICKERSON, MICHAEL J | 332 KENWAY DR | | | | LANSING | MI | 48917-3037 |
| DICKERSON, MICHAEL L | 44 OAK LANE DR | | | | JAMESTOWN | IN | 46147-8908 |
| DICKERSON, MICHAEL P | 7049 BRAZOS TRL | | | | WEATHERFORD | TX | 76087-9387 |
| DICKERSON, MICHAEL T | 22102 FABIUS DR | | | | LAKE ST LOUIS | MO | 63367-1999 |
| DICKERSON, NADA | 838 E 250TH ST | | | | EUCLID | OH | 44132-2418 |
| DICKERSON, NANCY R | 1030 W 39TH ST | | | | ANDERSON | IN | 46013-4030 |
| DICKERSON, NELSON R | 4500 MAGGIE DR | | | | KILLEEN | TX | 76549-3123 |
| DICKERSON, NEOMIA | 9 MARKIE DR W | | | | ROCHESTER | NY | 14606-4551 |
| DICKERSON, NITA G. | 722 INDIANAPOLIS AVE | | | | LEBANON | IN | 46052-2871 |
| DICKERSON, OPAL C | 612 E MILL ST | | | | SUMMITVILLE | IN | 46070-9716 |
| DICKERSON, ORVILLE L | 28755 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6939 |
| DICKERSON, PATTY C | 607 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1259 |
| DICKERSON, PAUL | 700 BROADWAY LBBY A | | | | NEW YORK | NY | 10003-9536 |
| DICKERSON, PAULA G | PO BX 3151 CRB | | | | JOHNSON CITY | TN | 37602 |
| DICKERSON, PAULINE E | 364 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219-7413 |
| DICKERSON, PETER | 6156 W COLUMBIA AVE | | | | PHILADELPHIA | PA | 19151-4503 |
| DICKERSON, RAMUS | 14984 M-216 | | | | THREE RIVERS | MI | 49093 |
| DICKERSON, RANDY J | 3108 S BELSAY RD | | | | BURTON | MI | 48519-1620 |
| DICKERSON, RAYMOND L | 3889 J.5 RD | | | | BARK RIVER | MI | 49807-9783 |
| DICKERSON, RICHARD | RR 2 BOX 121 | | | | BUTLER | MO | 64730-9511 |
| DICKERSON, RICHARD C | 5455 ROETH ROAD | | | | HOUSTON | OH | 45333-9705 |
| DICKERSON, RICHARD L | 7502 GET A WAY LANE | POST BOX 941 | | | MANCELONA | MI | 49659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICKERSON, RITA | 11300 US HIGHWAY 271 TRLR 5 | | | | TYLER | TX | 75708 |
| DICKERSON, RITA L | 640 W NOBLE ST | | | | LEBANON | IN | 46052 |
| DICKERSON, ROBBIE T | 1829 EDWARD LN | | | | ANDERSON | IN | 46012-1918 |
| DICKERSON, ROBERT | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| DICKERSON, ROBERT C | 3359 S LEAVITT RD SW MN | | | | WARREN | OH | 44481 |
| DICKERSON, ROBERT H | 2414 WOODLAND WAY | | | | BRUNSWICK | GA | 31520-2763 |
| DICKERSON, ROBERT J | 115 BRIGANCE ST | | | | MARKED TREE | AR | 72365-2102 |
| DICKERSON, ROBERT P | 26821 POTOMAC CT | | | | WARREN | MI | 48091-1171 |
| DICKERSON, RONALD B | 250 DELAWARE AVE. APT 177C | | | | LEXINGTON | OH | 44904 |
| DICKERSON, RONALD C | RR 1 BOX 366 | | | | ADRIAN | MO | 64720-9730 |
| DICKERSON, RONALD D | 865 LAKESHORE RD | | | | MARTIN | GA | 30557-2728 |
| DICKERSON, RONALD N | 7250 MEADOW LN | | | | DAVISBURG | MI | 48350-3141 |
| DICKERSON, ROSE M | 47042 HIDDEN RIVER CIR N | | | | CANTON | MI | 48188 |
| DICKERSON, SAMUEL | 909 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9361 |
| DICKERSON, SANDRA K | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DICKERSON, SARAH | 7100 W SAINT ANDREWS AVE | | | | YORKTOWN | IN | 47396-9694 |
| DICKERSON, SARAH | 9201 S. 461 EAST | | | | MUNCIE | IN | 47302 |
| DICKERSON, SHARON | 12200 FARRAND RD | | | | MONTROSE | MI | 48457-9705 |
| DICKERSON, SHARON | 4098 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3105 |
| DICKERSON, SHERYL A | 2271 LEITH CT | | | | INDIANAPOLIS | IN | 46214-2286 |
| DICKERSON, SHERYL ANN | 2271 LEITH CT | | | | INDIANAPOLIS | IN | 46214-2286 |
| DICKERSON, TANISHA T | 135 EGRET CIR | | | | NEW BERN | NC | 28562-4438 |
| DICKERSON, TERRY R | 425 E ULEN DR | | | | LEBANON | IN | 46052-1557 |
| DICKERSON, THELMA E | 10400 E PEWAMO RD LOT 29 | | | | PEWAMO | MI | 48873-9754 |
| DICKERSON, THELMA E | 10400 PEWAMO RD LOT 29 | | | | PEWAMO | MI | 48873 |
| DICKERSON, TIMOTHY J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DICKERSON, TIMOTHY W | 2955 MILLICENT AVE | | | | DAYTON | OH | 45408-2224 |
| DICKERSON, TONIA J | 3411 BREWER DR | | | | INDIANAPOLIS | IN | 46222 |
| DICKERSON, VERNA | 19372 SUNDERLAND RD | | | | DETROIT | MI | 48219-2737 |
| DICKERSON, VIVIAN P | 106 JOHNSON TRL | | | | DAYTON | OH | 45418-2880 |
| DICKERSON, WILLIAM E | 1505 VALLEYVIEW AVE | | | | DANVILLE | IL | 61832-1938 |
| DICKERSON, WILLIAM H | 3176 BEACH BLVD | | | | CICERO | IN | 46034 |
| DICKERSON, WILLIAM M | 628 PERSHING DR | | | | ANDERSON | IN | 46011-1832 |
| DICKERSON, WILLIAM R | 32914 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1140 |
| DICKERSON, WILLIAM R | RT 2 6877 ROAD 24 | | | | CONTINENTAL | OH | 45831 |
| DICKERSON, WILLIAM S | 1460 BAYTOWNE AVE E | | | | MIRAMAR BEACH | FL | 32550-4519 |
| DICKERSON, WILLIE J | 7101 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9738 |
| DICKERSON-ANDZELIK, SHERRIE C | 3601 WINDSONG DR | | | | MEDINA | OH | 44256-6769 |
| DICKERSON-SLOAN, KAREN F | 418 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3160 |
| DICKERT JR, KARL W | 7401 PINE MANOR DR | | | | GRAND LEDGE | MI | 48837-9139 |
| DICKERT, ELLEN R | 2000 SPRINGFIELD CIR | APT 208 | | | NEWBERRY | SC | 29108 |
| DICKERT, ELLEN R | 2000 SPRINGFIELD CIR APT 208 | | | | NEWBERRY | SC | 29108-2955 |
| DICKESON, ALMA L | 605 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKESON, KENNETH L | 605 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9740 |
| DICKESON, PAULA | 7608 W 61ST PL | | | | SUMMIT | IL | 60501-1616 |
| DICKEY CHARLES (468713) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DICKEY JR, DAVID D | 49 WENGATE RD | | | | OWINGS MILLS | MD | 21117-3344 |
| DICKEY JR, JOSEPH L | 8223 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1208 |
| DICKEY REGINALD F (473060) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DICKEY ROBINSON | PO BOX 1823 | | | | SOUTHERN PNES | NC | 28388-1823 |
| DICKEY SHADWICK | 1244 ROMAN DR | | | | FLINT | MI | 48507-4016 |
| DICKEY WILLAIM | 4290 BRYANT ST | | | | CHINO | CA | 91710-2101 |
| DICKEY, ADREN J | 27703 ORTEGA HWY SPC 19 | | | | SAN JUAN CAPISTRANO | CA | 92675-1958 |
| DICKEY, AILEEN K | 5286 AUGSPURGER RD | | | | HAMILTON | OH | 45011-7507 |
| DICKEY, ALAN N | 304 E PARK ST | | | | PLAINFIELD | IN | 46168-1455 |
| DICKEY, ALICE E | 616 KENTUCKY AVE | | | | PLAINFIELD | IN | 46168-2259 |
| DICKEY, ALTA M | 5224 FARO DR | | | | SAPPINGTON | MO | 63128-3420 |
| DICKEY, ALTA M | 5224 FARO DRIVE | | | | SAPPINGTON | MO | 63128-3420 |
| DICKEY, ANNABELLE O | 1630 CHARLES ST | | | | ANDERSON | IN | 46013-2720 |
| DICKEY, AUDREY R | PO BOX 19711 | | | | ROCHESTER | NY | 14619-0711 |
| DICKEY, BOBBIE J | 125 LUKE DR | | | | MACON | GA | 31216-7371 |
| DICKEY, BONNIE | 618 S WAXAHACHIE ST | | | | MANSFIELD | TX | 76063 |
| DICKEY, CALVIN J | APT 93 | 42666 POSTIFF AVENUE | | | PLYMOUTH | MI | 48170-4156 |
| DICKEY, CAROLINE M | 4345 YORK RD | | | | COLLEGE PARK | GA | 30337-4837 |
| DICKEY, CAROLYN A | 934 W SEYBERT ST | | | | PENDLETON | IN | 46064-9163 |
| DICKEY, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DICKEY, CHARLOTTE R | 8809 E 61ST TER | | | | RAYTOWN | MO | 64133-3717 |
| DICKEY, DANIEL J | 2104 FAIRMONT DR | | | | ROCHESTER HILLS | MI | 48306-4013 |
| DICKEY, DAVID A | 1809 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2587 |
| DICKEY, DAVID A | 822 COSSACK DR | | | | MIDDLETOWN | IN | 47356-9392 |
| DICKEY, DAVID M | 1924 STONECREST | | | | MILFORD | MI | 48381-1126 |
| DICKEY, DELBERT L | 7832 W OLD STATE RD 67 | | | | PARAGON | IN | 46166 |
| DICKEY, DELBERT L | R 1 | | | | PARAGON | IN | 46166 |
| DICKEY, DELMAR G | 4130 S JACKSON DR APT 103 | | | | INDEPENDENCE | MO | 64057-1970 |
| DICKEY, DENNIS J | 8200 W VERSAILLES RD | | | | COVINGTON | OH | 45318-8608 |
| DICKEY, DON E | 7920 NATIONAL RD | | | | BROOKVILLE | OH | 45309-8202 |
| DICKEY, DONALD D | 3502 E WICKIEUP LN | | | | PHOENIX | AZ | 85050-3971 |
| DICKEY, DONNA A | 27024 KENNEDY ST | | | | DEARBORN HTS | MI | 48127-1627 |
| DICKEY, DORIS | 3335 COURTLAND AVE | | | | DETROIT | MI | 48206 |
| DICKEY, EARL T | 141 HUNTINGTON TRL | | | | CORTLAND | OH | 44410-1645 |
| DICKEY, EDWARD W | 7990 HIDDEN SHORES DR | | | | FENTON | MI | 48430-9074 |
| DICKEY, EDWIN M | 630 W MUIRWOOD DR | | | | PHOENIX | AZ | 85045-0620 |
| DICKEY, ELIZABETH L | 449 MAIN ST APT 222 | | | | ANDERSON | IN | 46016-1187 |
| DICKEY, ELSIE R. | 1001 GLENMANOR DR | | | | MIDWEST CITY | OK | 73110-1213 |
| DICKEY, EMANUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICKEY, ESSIE J | 12215 NATIONAL DR | | | | GRAFTON | OH | 44044-9569 |
| DICKEY, FRANCIS A | 4908 NEW RD | | | | YOUNGSTOWN | OH | 44515-3822 |
| DICKEY, GILBERT S | 2672 MISSOURI AVE | | | | GRANITE CITY | IL | 62040-2050 |
| DICKEY, GORDON R | 16277 FOREST LAKE DR | | | | NORTHVILLE | MI | 48168-4322 |
| DICKEY, GORDON R | 16277 FOREST LAKE RD | | | | NORTHVILLE | MI | 48167-4322 |
| DICKEY, HAROLD L | 1331 P AVE | | | | NEW CASTLE | IN | 47362-2376 |
| DICKEY, HERBERT G | 1266 COLLINGWOOD CT | | | | MARYSVILLE | OH | 43040-9009 |
| DICKEY, IRENE | 1024 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1517 |
| DICKEY, JACKIE L | 204 N KENDALL DR | | | | INDEPENDENCE | MO | 64056-1771 |
| DICKEY, JAMES | 125 LUKE DR | | | | MACON | GA | 31216-7371 |
| DICKEY, JAMES A | 8502 TWIN BRIDGE RD | | | | GRAYLING | MI | 49738-9235 |
| DICKEY, JAMES L | 1231 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46016-4948 |
| DICKEY, JAMES L | APT 10105 | 3220 WEST INA ROAD | | | TUCSON | AZ | 85741-2167 |
| DICKEY, JANET L | 601 STARKEY RD | LOT 26 | | | LARGO | FL | 33771-2856 |
| DICKEY, JEANNETTE C | 4879 N 1350 E 34 | | | | CONVERSE | IN | 46919-9632 |
| DICKEY, JERRY W | 671 W US HIGHWAY 36 | | | | PENDLETON | IN | 46064-9346 |
| DICKEY, JOHN A | 9701 CHATHAM AVE | | | | ALLEN PARK | MI | 48101-1360 |
| DICKEY, JOHN T | 2419 MEADOW PARK DR SW | | | | ATLANTA | GA | 30315-7303 |
| DICKEY, KEITH A | 28470 NORWOOD AVE | | | | WARREN | MI | 48092-5629 |
| DICKEY, KENNETH A | 1039 WINDSOR CROSSING LN | | | | TIPP CITY | OH | 45371-1575 |
| DICKEY, KENNETH A | 271 WOODLAWN DR | | | | TIPP CITY | OH | 45371-8837 |
| DICKEY, LAWRENCE E | 92 POST OFFICE BOX | | | | ROSELLE | NJ | 07203 |
| DICKEY, LAWRENCE E | PO BOX 92 | | | | ROSELLE | NJ | 07203-0092 |
| DICKEY, LEONA E | 3125 BROCK COSMOS RD | | | | ROSSBURG | OH | 45362-9775 |
| DICKEY, LILA | 575 LAKE SHORE DR | | | | WILLARD | OH | 44890-9670 |
| DICKEY, LILA | C/GWEN HOBE | 575 LAKE SHORE DR | | | WILLARD | OH | 44890-9670 |
| DICKEY, LORA WOOD | 11441 DUVAL RD | | | | JACKSONVILLE | FL | 32218-3346 |
| DICKEY, LORA WOOD | 11441 DUVAL ROAD | | | | JACKSONVILLE | FL | 32218-3346 |
| DICKEY, MARGARET R | 7300 20TH #627 | | | | VERO BEACH | FL | 32966-8834 |
| DICKEY, MARGARET R | 7300 20TH ST LOT 627 | | | | VERO BEACH | FL | 32966-8834 |
| DICKEY, MARTHA J | 3638 S CREEK DR | | | | GREENVILLE | OH | 45331-3045 |
| DICKEY, MARTHA J | 3638 SOUTHCREEK DR | | | | GREENVILLE | OH | 45331-3045 |
| DICKEY, MARY L | 377 AUGSBURG PATH | APT 101 | | | ST JOSEPH | MI | 49085 |
| DICKEY, MARY L | 377 AUGSBURG PATH APT 101 | | | | SAINT JOSEPH | MI | 49085-8317 |
| DICKEY, MARYLYN Z | 502 S LAFAYETTE ST | | | | FRANKTON | IN | 46044-9364 |
| DICKEY, MAX O | 10421 WEST COGGINS DRIVE | | | | SUN CITY | AZ | 85351-3409 |
| DICKEY, MILDRED E | 3201 SUMAC RD SW APT 1 | | | | DECATUR | AL | 35603-1738 |
| DICKEY, NELSON N | 1010 UPNOR RD | | | | BALTIMORE | MD | 21212-4020 |
| DICKEY, ORA L | 42666 POSTIFF AVE APT 93 | | | | PLYMOUTH | MI | 48170-4156 |
| DICKEY, PATRICIA C | 4707 E 109TH TER | | | | KANSAS CITY | MO | 64137-1926 |
| DICKEY, PATRICIA C | 4707 E 109TH TERRACE | | | | KANSANAS CITY | MO | 64137-1926 |
| DICKEY, PAUL A | 996 CANARY CREEK DR | | | | FRANKLIN | IN | 46131-7410 |
| DICKEY, RAYMOND P | 92 MARCIA DR | | | | YOUNGSTOWN | OH | 44515-3938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKEY, REGINALD F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DICKEY, ROBERT | 2885 MONTE VISTA RD SW | | | | DEMING | NM | 88030-8023 |
| DICKEY, ROBERT E | 8648 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| DICKEY, ROBERT F | 538 SOUTHWARD DR | | | | YOUNGSTOWN | OH | 44515-3503 |
| DICKEY, ROBERT G | 60 BLACKSTONE PL | | | | ZIONSVILLE | IN | 46077-1135 |
| DICKEY, ROWENA E | 8200 W VERSAILLES RD | | | | COVINGTON | OH | 45318-8608 |
| DICKEY, RUSSELL E | 377 AUGSBURG PATH APT 101 | | | | SAINT JOSEPH | MI | 49085-8317 |
| DICKEY, STANLEY E | 3435 MOUNT HOPE LOOP | | | | LEESBURG | FL | 34748-1842 |
| DICKEY, TERRY L | 243 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1731 |
| DICKEY, TIM A | 26 IRONWOOD DR | | | | DAYTON | OH | 45449-1622 |
| DICKEY, TOMMY L | PO BOX 512 | | | | BOYD | TX | 76023-0512 |
| DICKEY, TOMMY LEE | PO BOX 512 | | | | BOYD | TX | 76023-0512 |
| DICKEY, VALORIA J | 8648 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| DICKEY, VIRGINIA | 204 SUNSET DR | | | | HUDSON | MI | 49247-9719 |
| DICKEY, W W | 1506 NW 39TH ST | | | | OKLAHOMA CITY | OK | 73118-2604 |
| DICKEY, WENDELL | 4496 NOBLE LOON ST NW | | | | MASSILLON | OH | 44646-7841 |
| DICKEY, WILLIAM | | | | | | | |
| DICKEY, WILLIE J | 551 PONCEDELEON AV#224 | | | | ATLANTA | GA | 30308 |
| DICKEY, WILLIE J | 68 RIDGECREEK DR | | | | LEXINGTON | SC | 29072-3905 |
| DICKEY, WILLIS S | 2425 PINEGROVE DR | | | | DAYTON | OH | 45449-3342 |
| DICKEY-GRABLER CO | 10302 MADISON AVE | | | | CLEVELAND | OH | 44102-3545 |
| DICKHAUSEN, MICHAEL C | 1120 DOERR ST | | | | SAGINAW | MI | 48601-4548 |
| DICKHAUT, DAVID R | 285 GUNSON ST | | | | EAST LANSING | MI | 48823-4552 |
| DICKHERBER, JEFFREY G | 168 STRACK FARM LN | | | | TROY | MO | 63379-4161 |
| DICKHOENER, DONNA L | 12450 S 950 E | | | | GALVESTON | IN | 46932 |
| DICKIE BECKROW | 2901 ATKERSON DR | | | | CARO | MI | 48723-9259 |
| DICKIE BELTZ | 1534 48TH ST SE | | | | KENTWOOD | MI | 49508-4612 |
| DICKIE BOYNE | 4295 HANI CT | | | | NORTH BRANCH | MI | 48461-8854 |
| DICKIE BRIAN | 17 DES HETRES | | | SAINT JULIE CANADA PQ J3E 3B8 CANADA | | | |
| DICKIE CASS | 844 FOREST RIDGE DR | | | | NOBLESVILLE | IN | 46060-1206 |
| DICKIE CLEMONS | 2505 GIBSON ST | | | | FLINT | MI | 48503-3130 |
| DICKIE DAVIS | 2213 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| DICKIE ERWIN | PO BOX 28 | | | | DE SOTO | KS | 66018-0028 |
| DICKIE HITCHCOCK | 430 N SCHARINE RD | | | | AVALON | WI | 53505-9747 |
| DICKIE JAMES | 315 BRUCCCE CT | | | | KOKOMO | IN | 46902 |
| DICKIE JR., GEORGE M | 153 WARREN AVE | | | | HAWTHORNE | NY | 10532-2516 |
| DICKIE LEE | 562 CIRCLE DR | | | | FAIRMOUNT | IN | 46928-1963 |
| DICKIE MCCAMMON | 2265 NORTH | 100 EAST COUNTY RD | | | HARTFORD CITY | IN | 47348 |
| DICKIE MCPHAIL | 2860 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157-9012 |
| DICKIE R JAMES | 315 BRUCE CT | | | | KOKOMO | IN | 46902 |
| DICKIE SMELSER | 422 S BARCLAY ST | | | | FAIRMOUNT | IN | 46928-1824 |
| DICKIE YORK | RR #1 BOX 474 | | | | GASTON | IN | 47342 |
| DICKIE, AMANDA K | 4334 W ROUNDHOUSE RD | APT 3 | | | SWARTZ CREEK | MI | 48473-1461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICKIE, AMANDA KAY | 4334 W ROUNDHOUSE RD | APT 3 | | | SWARTZ CREEL | MI | 48473-1461 |
| DICKIE, CATHERINE H | 6622 AMY DR | | | | CLARKSTON | MI | 48348-4506 |
| DICKIE, CATHERINE H | 6622 AMY DRIVE | | | | CLARKSTON | MI | 48348-4506 |
| DICKIE, DAVID Z | PO BOX 637 | | | | MAYVILLE | MI | 48744-0637 |
| DICKIE, JAMES M | 10306 OAKHILL RD | | | | HOLLY | MI | 48442-8856 |
| DICKIE, JOHN H | 8630 SHORE DR | | | | DAVISBURG | MI | 48350-1936 |
| DICKIE, LYNN L | 9336 E BRISTOL RD | | | | DAVISON | MI | 48423-8768 |
| DICKIE, MARIE E | 1028 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| DICKIE, THOMAS A | 1160 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| DICKIE, THOMAS D | 6164 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| DICKIE, WILLIAM D | 8825 ELLIS RD | | | | CLARKSTON | MI | 48348-2613 |
| DICKIMCCAMY & CHILCOTE, P.C. | VINCENT SCAGLIONE, JR. | TOE PPG PLACE | SUITE 400 | | PITTSBURGH | PA | 15222-5402 |
| DICKING, CALVIN W | 3714 E 2ND ST | | | | PANAMA CITY | FL | 32401-5727 |
| DICKINSON & GIBBONS PA | STE 300 | 401 NORTH CATTLEMEN ROAD | | | SARASOTA | FL | 34232-6438 |
| DICKINSON, BRENDA | DICKINSON, BRENDA | 2000 WESTOBOUGH DR APT 1103 | | | KATY | TX | 77449-3204 |
| DICKINSON COUNTY TREASURER | 109 EAST FIRST | P O BOX 249 | | | ABILENE | KS | 67410 |
| DICKINSON DONNA | DICKINSON, DONNA | 15 LINCOLN LN | | | MARLTON | NJ | 08053-1957 |
| DICKINSON I I I, LAURANCE E | 992 GRANGER ST | | | | FENTON | MI | 48430-1565 |
| DICKINSON III, LAURANCE E | 992 GRANGER ST | | | | FENTON | MI | 48430-1565 |
| DICKINSON JACK & KATHY | 1900 INDIAN CREST DR | | | | INDIAN SPRINGS | AL | 35124-3777 |
| DICKINSON JR, HOWARD L | 10937 PRAIRIE DR | | | | DADE CITY | FL | 33525-9603 |
| DICKINSON JR, LARRY S | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| DICKINSON LAWANDA | 7520 NICKLEPLATE ROAD | | | | MUIR | MI | 48860-9747 |
| DICKINSON PAULA A | DICKINSON, PAULA | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| DICKINSON RON | 56861 KISMET RD | | | | YUCCA VALLEY | CA | 92284-4373 |
| DICKINSON SCOTT | 6222 ROYAL BIRKDALE | | | | JAMESVILLE | NY | 13078-9738 |
| DICKINSON TAMARA | 10033 NIMPHIE RD | | | | FENTON | MI | 48430-9362 |
| DICKINSON THEODORE ROBERT | ABLE PRINTING & RUBBER STAMP C | 3919 BACON AVE | | | BERKLEY | MI | 48072-1181 |
| DICKINSON WALLACE | 106 HAVENWOOD CT | | | | BIRMINGHAM | AL | 35209-5245 |
| DICKINSON WRIGHT | 38525 WOODWARD AVE., STE. 2000 | | | | BLOOMFIELD HILLS | MI | 48304-5092 |
| DICKINSON WRIGHT | ATTN: DAWN R. COPLEY | COUNSEL FOR YAZAKI NORTH AMERICA | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226-3425 |
| DICKINSON WRIGHT | FOREST WASTE ADMIN ACCT | 500 WOODWARD AVE | DICKINSON WRIGHT-SUSAN BETKA | | DETROIT | MI | 48226-3407 |
| DICKINSON WRIGHT CLIENT TR ACC | WILLOW RUN | 500 WOODWARD AVE STE 4000 | S NEWLON DICJINSON WRIGHT | | DETROIT | MI | 48226-5403 |
| DICKINSON WRIGHT CLIENT TRUST | ACCOUNT RSRG | 500 WOODWARD AVE STE 4000 | C\O S BETKA DICKINSON WRIGHT | | DETROIT | MI | 48226-5403 |
| DICKINSON WRIGHT CLIENT TRUST ACCOUNT | 500 WOODWARD AVE STE 4000 | K LERMINIAUX/DICKINSON WRIGHT | | | DETROIT | MI | 48226-5403 |
| DICKINSON WRIGHT PLLC | 200 OTTAWA AVE NW STE 900 | | | | GRAND RAPIDS | MI | 49503-2427 |
| DICKINSON WRIGHT PLLC | 500 WOODWARD AVE STE 4000 | | | | DETROIT | MI | 48226-5403 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS & MICHAEL C. HAMMER | ATTY FOR MULTIMATIC, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | 301 EAST LIBERT, SUITE 500 | | | ANN ARBOR | MI | 48104-2266 |
| DICKINSON WRIGHT PLLC | ATTN: MICHAEL C. HAMMER | 500 WOODWARD AVENUE | SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR ADVICS NORTH AMERICA, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKINSON WRIGHT PLLC | ATTY FOR ADVICS NORTH AMERICA, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR AISIN HOLDINGS OF AMERICA, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR AISIN HOLDINGS OF AMERICA, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR CHRYSLER GROUP LLC, AS AGENT FOR OLD CARCO & CHRYSLER MOTORS | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR DEALER SERVICES GROUP, A DIV OF ADP | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR DEALER SERVICES GROUP, A DIVISION OF ADP, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: COLLEEN M. SWEENEY, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: DAWN R. COPLEY, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: DORON YITZCHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: KERRY MASTERS EWALD, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR MAGNA INTERNATIONAL | ATT: KERRY MASTERS EWALD, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATTY FOR MAGNA INTERNATIONAL, INC. | ATT: COLLEEN M. SWEENEY, ESQ, | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATTY FOR MAGNA INTERNATIONAL, INC. | ATT: DORON YITZCHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR MAGNA INTERNATIONAL, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR NILES AMERICA WINTECH | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR NILES AMERICA WINTECH | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR RHYTHM NORTH AMERICA | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR RHYTHM NORTH AMERICA | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR VISTEON CORPORATION | ATT: TRENT B. COLLIER | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR VISTEON CORPORATION | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR YAZAKI NORTH AMERICA, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR YAZAKI NORTH AMERICA, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR YOROZU AMERICA CORPORATION | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR YOROZU AMERICA CORPORATION | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | MICHAEL C HAMMER | 500 WOODWARD AVE | SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PONS/OLD WAYNE LANDFILL ACCOUNT | 500 WOODWARD AVE STE 4000 | | | | DETROIT | MI | 48226-5403 |
| DICKINSON WRIGHT, PLLC | ATTY FOR MAGNA INTERNATIONAL INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON, ALICE A | 4375 MACK AVE | | | | GASPORT | NY | 14067-9222 |
| DICKINSON, ARNOLD W | 8195 HOLLY DR | | | | CANTON | MI | 48187-4236 |
| DICKINSON, BARBARA J | 3237 DAKOTA AVE | | | | FLINT | MI | 48506-3040 |
| DICKINSON, BETSY J | 6810 JORDAN LAKE RD | | | | SARANAC | MI | 48881-9780 |
| DICKINSON, BILLY J | 913 SUMPTER RODGERS RD | | | | SWEET WATER | AL | 36782-4812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICKINSON, BRENDA | 2000 WESTBOROUGH DR APT 1103 | | | | KATY | TX | 77449-3284 |
| DICKINSON, BRENT E | 5402 EVARD RD | | | | FORT WAYNE | IN | 46835-1795 |
| DICKINSON, CARL D | 2196 MORGANTOWN RD | | | | RUSSELLVILLE | KY | 42276-8512 |
| DICKINSON, CARMAN C | 11437 GERALD DR | | | | WARREN | MI | 48093-2602 |
| DICKINSON, CECIL FLOORS & ACOU | 11047 PIERSON DR STE F | | | | FREDERICKSBURG | VA | 22408-2062 |
| DICKINSON, CHARLES J | 526 S 78TH ST | | | | KANSAS CITY | KS | 66111-2637 |
| DICKINSON, CHARLES R | 11034 MELANIE LN | | | | DAVISON | MI | 48423-9313 |
| DICKINSON, CHARLES RAYMOND | 11034 MELANIE LN | | | | DAVISON | MI | 48423-9313 |
| DICKINSON, CLAUDE R | 310 WEAVER DR | | | | HOUGHTON LAKE | MI | 48629-9550 |
| DICKINSON, CORINNE M | 12506 VALLE DEZAVALA | | | | SAN ANTONIO | TX | 78249-2100 |
| DICKINSON, CRAIG A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DICKINSON, CRYSTAL K | 1674 WEBSTER ST | | | | BIRMINGHAM | MI | 48009-6866 |
| DICKINSON, DAVID E | 99 BIG CREEK FARM DR | | | | TROY | MO | 63379-3549 |
| DICKINSON, DAVID R | 2951 CLEMENTE DR | | | | GRAND PRAIRIE | TX | 75052-8734 |
| DICKINSON, DAVID RAY | 2951 CLEMENTE DR | | | | GRAND PRAIRIE | TX | 75052-8734 |
| DICKINSON, DAVID S | 6460 BEACHDELL DR | | | | MIDDLEBRG HTS | OH | 44130-2696 |
| DICKINSON, DEANE W | 1260 PRINCETON RD | | | | BERKLEY | MI | 48072-3071 |
| DICKINSON, DONALD D | 3342 COLBY LN | | | | JANESVILLE | WI | 53546-1952 |
| DICKINSON, DONALD J | 3463 SITTS RD | | | | MASON | MI | 48854-9747 |
| DICKINSON, DONALD L | 536 MILLS RD | | | | SALINE | MI | 48176-1129 |
| DICKINSON, DONALD P | 4724 HOLLEY BYRON RD | | | | HOLLEY | NY | 14470-9729 |
| DICKINSON, DONALD W | 2677 FIX RD | | | | GRAND ISLAND | NY | 14072-2401 |
| DICKINSON, DONALD WILLIAM | 2677 FIX RD | | | | GRAND ISLAND | NY | 14072-2401 |
| DICKINSON, DONNA | 15 LINCOLN LN | | | | MARLTON | NJ | 08053-1957 |
| DICKINSON, DOROTHY M | 64 COUNTY RD. 700 | | | | WEST SALEM | OH | 44287-9198 |
| DICKINSON, ELIZABETH D | 6420 QUARRY RIDGE DR | | | | PETOSKEY | MI | 49770-8567 |
| DICKINSON, EVA | 4801B STURBRIDGE LANE | | | | LOCKPORT | NY | 14094 |
| DICKINSON, EVA | 4801B STURBRIDGE LN | | | | LOCKPORT | NY | 14094-3459 |
| DICKINSON, EVERETT W | 14 ALBION ST | | | | EDGERTON | WI | 53534-1835 |
| DICKINSON, FAYE M | 1021 STOREYBOOK LN | | | | WEATHERFORD | TX | 76086 |
| DICKINSON, FREDERICK E | 4100 LEFEVRE DR | | | | KETTERING | OH | 45429-3220 |
| DICKINSON, FREIDA A | 6400 CENTER STREET | APT B 104 | | | MENTOR | OH | 44060 |
| DICKINSON, FREIDA A | APT B104 | 6400 CENTER STREET | | | MENTOR | OH | 44060-4126 |
| DICKINSON, GALE S | 2300 ISLAND LAKE RD | | | | COMINS | MI | 48619-9732 |
| DICKINSON, GEORGE L | 8228 W STATE ROAD 32 | | | | FARMLAND | IN | 47340-9056 |
| DICKINSON, GERALD A | 6652 SW 113TH PL | | | | OCALA | FL | 34476-3980 |
| DICKINSON, GERALD D | PO BOX 33 | | | | BELMONT | NY | 14813-0033 |
| DICKINSON, GERALD H | 721 ROOSEVELT ST | | | | MASON | MI | 48854-1829 |
| DICKINSON, GURTHA M | 5455 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-1607 |
| DICKINSON, HERMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DICKINSON, IVAN L | 119 CAMPBELL ST | | | | CLIO | MI | 48420-1123 |
| DICKINSON, JACK C | 1900 INDIAN CREST DR | | | | INDIAN SPRINGS | AL | 35124-3777 |
| DICKINSON, JAMES A | 46 CHESTNUT ST | | | | COOPERSTOWN | NY | 13326-1114 |
| DICKINSON, JAMES D | 2914 CABOT DR | | | | LANSING | MI | 48911-2305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKINSON, JAMES DALE | 2914 CABOT DR | | | | LANSING | MI | 48911-2305 |
| DICKINSON, JAMES R | 19530 HANNA ST | | | | MELVINDALE | MI | 48122-1604 |
| DICKINSON, JAMES R | 3117 W DODGE RD | | | | CLIO | MI | 48420-1936 |
| DICKINSON, JANIS T | 702 AZALEA TRL | | | | WAXAHACHIE | TX | 75165-4632 |
| DICKINSON, JEFFREY C | 121 BAY LAKE CT | | | | ORMOND BEACH | FL | 32174-9252 |
| DICKINSON, JEFFREY W | 4413 BEVERLY CT | | | | ROYAL OAK | MI | 48073-6351 |
| DICKINSON, JESSE E | 3091 EASTGATE ST | | | | BURTON | MI | 48519-1562 |
| DICKINSON, JESSE EDWARD | 3091 EASTGATE ST | | | | BURTON | MI | 48519-1562 |
| DICKINSON, JIMMY W | 8228 WEST STATE ROAD 32 | | | | FARMLAND | IN | 47340-9056 |
| DICKINSON, JOHN C | 10348 LINDSEY RD | | | | CASCO | MI | 48064-2211 |
| DICKINSON, JOHN E | PO BOX 1299 | | | | BRIGHTON | MI | 48116-2899 |
| DICKINSON, JOHN L | 10039 HARTWELL ST | | | | DETROIT | MI | 48227-3424 |
| DICKINSON, KAREN | 332 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225-5231 |
| DICKINSON, KAREN | 9928 FARGO RD | | | | CORFU | NY | 14036-9518 |
| DICKINSON, KAREN M | 6359 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9022 |
| DICKINSON, KENNETH E | 1044 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9339 |
| DICKINSON, KENNETH L | 2812 S WALKER AVE | | | | ONTARIO | CA | 91761-7123 |
| DICKINSON, KENNETH M | 3357 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| DICKINSON, KIMBERLIE | PO BOX 1215 | | | | GRAND ISLAND | NY | 14072-8215 |
| DICKINSON, LARRY G | 4573 SHERIDAN RD | | | | VASSAR | MI | 48768-9572 |
| DICKINSON, LAWRENCE S | 1704 CHAMBERWOOD CT | | | | WAXHAW | NC | 28173 |
| DICKINSON, LEON H | 12615 SUMMERLAND AVE | | | | CLEVELAND | OH | 44111-5164 |
| DICKINSON, LEWIS E | 3804 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 |
| DICKINSON, LILA C | 3652 EAST PINCH HWY. | | | | POTTERVILLE | MI | 48876-8752 |
| DICKINSON, LILA C | 3652 PINCH HWY | | | | POTTERVILLE | MI | 48876-8752 |
| DICKINSON, LINDA K | 628 FOREST AVE | | | | PLYMOUTH | MI | 48170-1716 |
| DICKINSON, LINDA K | PO BOX 651 | | | | NORTHVILLE | MI | 48167-0651 |
| DICKINSON, LIONEL E | 7180 E PRIOR RD | | | | DURAND | MI | 48429-9108 |
| DICKINSON, LLOYD E | 146A HELEN ST | | | | MONTROSE | MI | 48457-9426 |
| DICKINSON, MARY E. | 712 BEACH BUGGY LANE | | | | LINDEN | MI | 48451-9663 |
| DICKINSON, MARY E. | 712 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| DICKINSON, MATTHEW J | 4499 JOAN DR | | | | CLIO | MI | 48420-9406 |
| DICKINSON, MATTHEW JOHN | 4499 JOAN DR | | | | CLIO | MI | 48420-9406 |
| DICKINSON, MAYNARD L | 2064 GOLFCREST DR | | | | DAVISON | MI | 48423-8377 |
| DICKINSON, MICHAEL D | 360 MUMFORD DR | | | | TROY | OH | 45373 |
| DICKINSON, MICHAEL L | 15264 PARIS ST | | | | ALLEN PARK | MI | 48101-3512 |
| DICKINSON, MICHEL W | 5384 NW 84TH TER | | | | CORAL SPRINGS | FL | 33067-2833 |
| DICKINSON, NANCY A | 2083 WILLOW GROVE WAY | | | | THE VILLAGES | FL | 32162-4341 |
| DICKINSON, NORRINE A | 4057 CRESCENT DR | | | | N TONAWANDA | NY | 14120 |
| DICKINSON, NORRINE A | 4057 CRESCENT DR | APT. 112 | | | N TONAWANDA | NY | 14120 |
| DICKINSON, OSCAR J | 8870 WASHBURN RD | | | | VASSAR | MI | 48768-9532 |
| DICKINSON, PAMELA DALE | 1233 LIMITS N | | | | MANCELONA | MI | 49659-9788 |
| DICKINSON, PAMELA L | 664 E SUB STATION RD | | | | TEMPERANCE | MI | 48182-9572 |
| DICKINSON, PATRICIA A | 46 CHESTNUT ST | | | | COOPERSTOWN | NY | 13326-1114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKINSON, RANDALL B | 3738 PINCH HWY | | | | POTTERVILLE | MI | 48876-8751 |
| DICKINSON, RANDOLPH A | PO BOX 651 | | | | NORTHVILLE | MI | 48167-0651 |
| DICKINSON, RICKY R | 129 MAIN DR | | | | MOUNT MORRIS | MI | 48458-3017 |
| DICKINSON, ROBERT C | 644 CLINTON ST | | | | FLINT | MI | 48507-2539 |
| DICKINSON, ROBERT K | 3125 LINDA DR | | | | FLINT | MI | 48507-4582 |
| DICKINSON, ROBERT KEVIN | 3125 LINDA DR | | | | FLINT | MI | 48507-4582 |
| DICKINSON, ROBERT L | 1498 W GENESEE AVE | | | | FLINT | MI | 48505-1153 |
| DICKINSON, RONALD J | 10109 GREEN GRASS LN | | | | MINERAL POINT | MO | 63660-9249 |
| DICKINSON, RUSSELL L | 1021 STORY BOOK LN | | | | WEATHERFORD | TX | 76086 |
| DICKINSON, SAMUEL F | 11950 COUNTY ROAD 487 | | | | ATLANTA | MI | 49709-9288 |
| DICKINSON, SANDRA M | 502 ASHE AVE | | | | NEW JOHNSONVILLE | TN | 37134-9658 |
| DICKINSON, SANDRA M | 502 ASHE AVENUE | | | | NEW JOHNSONVILLE | TN | 37134-7134 |
| DICKINSON, SCOTT A | 612 CAROLINA | | | | MARYSVILLE | MI | 48040-1238 |
| DICKINSON, THOMAS L | 15341 DEMPSEY RD | | | | LEAVENWORTH | KS | 66048-6372 |
| DICKINSON, TIMOTHY E | 3347 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| DICKINSON, TIMOTHY R | 5908 JORDAN RD | | | | WOODLAND | MI | 48897-9718 |
| DICKINSON, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DICKISON TRACY | DICKISON, TRACY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DICKISON, BARBARA G | 8230 W LOTAN RD | | | | LAKE CITY | MI | 49651-8935 |
| DICKISON, BRUCE F | 306 CAMBRIDGE GROVE CIR | | | | ALVATON | KY | 42122-9581 |
| DICKISON, DESSIE E | 3019 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| DICKISON, FREDRICK M | 1829 LAKEWOOD DR | | | | WILMINGTON | IL | 60481-1725 |
| DICKISON, JAMES B | 1709 N KING RD | | | | MARION | IN | 46952-8669 |
| DICKISON, LAURA E | 23 W COMPTON ST | | | | BRAZIL | IN | 47834-1615 |
| DICKISON, NANCY E | RTE 1 BOX 316 | | | | CHADSWORTH | IL | 60921-9801 |
| DICKISON, NANCY E | RTE 1 BOX 316 | | | | CHATSWORTH | IL | 60921 |
| DICKISON, THOMAS A | 339 CONCORD DR | | | | DANVILLE | IL | 61832-7960 |
| DICKMAN STEVE | DICKMAN, STEVE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| DICKMAN SUSAN | 4308 S DETROIT AVE | | | | TOLEDO | OH | 43614-5367 |
| DICKMAN, BETTY B | 7504 RT. 305, N.E. | | | | BURGHILL | OH | 44404 |
| DICKMAN, DONALD F | 12855 DEVONSHIRE LAKES CIR | | | | FORT MYERS | FL | 33913-7968 |
| DICKMAN, EDMUND F | 6955 E MEAD RD | | | | ELSIE | MI | 48831-9775 |
| DICKMAN, ELAINE M | 432 TRAVIS AVE | | | | STATEN ISLAND | NY | 10314-6149 |
| DICKMAN, GARY L | 225 EASTOWN RD | | | | COLUMBUS GRV | OH | 45830-9798 |
| DICKMAN, HELEN R | 3631 FESTOR DR | | | | HERMITAGE | PA | 16148-3734 |
| DICKMAN, HELEN R | 3631 FESTOR DRIVE | | | | HERMITAGE | PA | 16148-3734 |
| DICKMAN, JAMES W | 10446 1ST AVE | | | | BROOKLYN | MI | 49230-9700 |
| DICKMAN, JOSEPHINE S | APT 22 | 4519 EAST 82ND STREET | | | INDIANAPOLIS | IN | 46250-4214 |
| DICKMAN, JUDITH L | 16 JUSTIN DR APT B | | | | NORWALK | OH | 44857-8772 |
| DICKMAN, KATHLEEN M | 18 E 198TH ST APT 3A | | | | BRONX | NY | 10468-1822 |
| DICKMAN, MARK E | 8209 INDIAN TRAIL DR | | | | MADEIRA | OH | 45243-1462 |
| DICKMAN, RICHARD G | 2422 DORCHESTER DR N APT 105 | | | | TROY | MI | 48084-3758 |
| DICKMAN, RICHARD G | 418 W BOGART RD | | | | SANDUSKY | OH | 44870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKMAN, ROBERT O | PRESTON BUNNELL & STONE LLP | 1100 SW SIXTH AVE, SUITE 1405 | | | PORTLAND | OR | 97204 |
| DICKMAN, TONI L | 135 E WILSON AVE | | | | GIRARD | OH | 44420-2912 |
| DICKMANN, WALTER A | 2120 W CARRINGTON AVE | | | | OAK CREEK | WI | 53154-1021 |
| DICKMEYER, DAVID P | 8539 ENCANTO WAY | | | | FORT WAYNE | IN | 46815-5715 |
| DICKMEYER, THOMAS R | 2941 HEARTHSIDE DR | | | | SPRING HILL | TN | 37174-9294 |
| DICKNEITE, JAMES H | 9951 HOLST RD | | | | BLOOMSDALE | MO | 63627-8928 |
| DICKOVER, EDNA F | PO BOX 75 | | | | SHARPESVILLE | IN | 46068-0075 |
| DICKOVER, EDNA F | PO BOX 75 | | | | SHARPSVILLE | IN | 46068-0075 |
| DICKOVITCH JR, GEORGE R | 4840 PYLES RD | | | | CHAPEL HILL | TN | 37034-2656 |
| DICKOVITCH, ANNA M | 5255 LUNNS STORE RD | | | | CHAPEL HILL | TN | 37034-2617 |
| DICKREDE, KENNETH J | 444 E CLEVELAND ST | | | | DELPHOS | OH | 45833-1903 |
| DICKS AUTO PARTS | 50521 STATE ROAD - #13N | | | | MIDDLEBURY | IN | 46540 |
| DICKS AUTO SERVICE INC | | 6318 AARON LN | | | | MD | 20735 |
| DICKS AUTO SPECIALTIES | 1744 COUNTY ROUTE 28 | | | | PULASKI | NY | 13142-3187 |
| DICKS JR, ARTHUR E | 2889 RUBBINS RD | | | | HOWELL | MI | 48843-7924 |
| DICKS KIMBERLY | 31114 BAYVIEW DR | | | | ROCKWOOD | MI | 48173-9541 |
| DICKS, CAROL L | 2774 MARIAH DR | | | | MELBOURNE | FL | 32940-7161 |
| DICKS, CASEY A | 5313 SWISS AIR DR | | | | MURFREESBORO | TN | 37129 |
| DICKS, CHARLES W | 9730 WESTLAKE ST | | | | TAYLOR | MI | 48180-3135 |
| DICKS, DAVID A | 902 PHYLLIS DR | | | | NEW CASTLE | IN | 47362-1440 |
| DICKS, DOLORES | PO BOX 790 | | | | LEEDS | UT | 84746 |
| DICKS, DONALD L | 1926 HOSLER ST | | | | FLINT | MI | 48503-4416 |
| DICKS, IRENE F | 356 RAYMOND AVE NW | | | | WARREN | OH | 44483-1174 |
| DICKS, IRENE F | 356 RAYMOND ST NE | | | | WARREN | OH | 44483-1174 |
| DICKS, JANET E | 2889 RUBBINS RD | | | | HOWELL | MI | 48843-7924 |
| DICKS, KIMBERLY A | 31114 BAYVIEW DR | | | | GIBRALTAR | MI | 48173-9541 |
| DICKS, LEROY M | 7811 CORNERSTONE WAY | | | | WINDSOW MILL | MD | 21244-1299 |
| DICKS, NANCY A | 902 PHYLLIS DR | | | | NEW CASTLE | IN | 47362-1440 |
| DICKS, SCOTT M | 12464 WHITE OSPREY DRIVE SOUTH | | | | LILLIAN | AL | 36549-5384 |
| DICKS, SCOTT MICHAEL | 12464 WHITE OSPREY DRIVE SOUTH | | | | LILLIAN | AL | 36549-5384 |
| DICKS, SINCLAIR J | 2915 OLIVER RD | | | | ROYAL OAK | MI | 48073-3188 |
| DICKS, SINCLAIR JR | 2915 OLIVER ROAD | | | | ROYAL OAK | MI | 48073-3188 |
| DICKSON COUNTY TRUSTEE | PO BOX 246 | | | | CHARLOTTE | TN | 37036-0246 |
| DICKSON DIVELEY MIDW | PO BOX 219581 | | | | KANSAS CITY | MO | 64121-9581 |
| DICKSON HELMICK | 2217 PERKINS JONES COURT | | | | WARREN | OH | 44483-1860 |
| DICKSON HELMICK | 2217 PERKINS JONES CT NE | | | | WARREN | OH | 44483-1860 |
| DICKSON JR, LEON R | 8511 WOODRIDGE DR | | | | DAVISON | MI | 48423-8394 |
| DICKSON WRIGHT PLLC | ATTN: JAMES A. PIEMMONS | 500 WOODWARD AVENUE | SUITE 4000 | | DETROIT | MI | 48226 |
| DICKSON, ALVIN MARQUEL | | | | | | | |
| DICKSON, ALVINO Z | 13207 E 32ND CT | | | | TULSA | OK | 74134-4005 |
| DICKSON, BOBBY E | 90 CHIPLEY CREEK DR | | | | VILLA RICA | GA | 30180-4059 |
| DICKSON, CAROLINE | 231 SQUIRREL ROAD | | | | CRESCENT | OK | 73028 |
| DICKSON, CASEY C | 2475 REEVES RD NE | | | | WARREN | OH | 44483-4333 |
| DICKSON, CHARLENE | 1237 SYLVAN SE | | | | GRAND RAPIDS | MI | 49506-3934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKSON, CORBY C | 794 BIG TREE DR NW N104 | | | | ISSAQUAH | WA | 98027 |
| DICKSON, CYNTHIA | 2300 BELL ST | | | | COLUMBUS | GA | 31906 |
| DICKSON, DALE L | 1485 W FOREST LN | | | | MARION | IN | 45952-9702 |
| DICKSON, DALE L | 233 HALL ST | | | | TIFFIN | OH | 44883-1416 |
| DICKSON, DANIEL D | PO BOX 145 | | | | BURGHILL | OH | 44404-0145 |
| DICKSON, DAVID H | 2310 E STROOP RD | | | | KETTERING | OH | 45440-1133 |
| DICKSON, DAVID H | 2310 EAST STROOP ROAD | | | | KETTERING | OH | 45440-1133 |
| DICKSON, DAVID T | 2907 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1446 |
| DICKSON, DEBRA C | 9 W SHERRY DR | | | | TROTWOOD | OH | 45426-3521 |
| DICKSON, DEXTER L | 1847 CLERMONT AVE NE | | | | WARREN | OH | 44483-3521 |
| DICKSON, DIANA C. | 1706 RICHARD DR APT C | | | | ASHLAND | OH | 44805-4596 |
| DICKSON, DONNA J | 1628 W MILLER RD | | | | MORRICE | MI | 48857-9764 |
| DICKSON, DOROTHY L | PO BOX 6775 | | | | BRANDON | FL | 33508-6013 |
| DICKSON, DOROTHY T | 18035 GRIGGS | | | | DETROIT | MI | 48221-2430 |
| DICKSON, DOROTHY T | 18035 GRIGGS ST | | | | DETROIT | MI | 48221-2430 |
| DICKSON, DOUGLAS | 10773 OXBOW HEIGHTS DR | | | | WHITE LAKE | MI | 48386 |
| DICKSON, ELLIS G | 1628 W MILLER RD | | | | MORRICE | MI | 48857-9764 |
| DICKSON, FLOYD W | 127 S KENDALL DR | | | | INDEPENDENCE | MO | 64056-1663 |
| DICKSON, GERALD W | 14 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1922 |
| DICKSON, GLEN E | 412 S 5TH ST | | | | ODESSA | MO | 64076-1428 |
| DICKSON, GLENN R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DICKSON, GREGORY P | 852 OREGON AVE | | | | MC DONALD | OH | 44437-1626 |
| DICKSON, IRENE B | 459 E OAK ORCHARD ST APT 16 | | | | MEDINA | NY | 14103 |
| DICKSON, JAMES L | 1564 WOODHURST DR | | | | DEFIANCE | OH | 43512-3440 |
| DICKSON, JAMES L | 4562 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9614 |
| DICKSON, JAMES L | 4562 WEST CEDAR LAKE ROAD | | | | GREENBUSH | MI | 48738-9614 |
| DICKSON, JAMES R | 2280 STONEGATE CIR | | | | PORT CHARLOTTE | FL | 33948-2029 |
| DICKSON, JANET B | 3661 STATE RD. | | | | BAY CITY | MI | 48706 |
| DICKSON, JARVIS D | 20855 LAHSER RD APT 104 | | | | SOUTHFIELD | MI | 48033-4419 |
| DICKSON, JARVIS D | 20855 LASHER RD. #104 | | | | SOUTHFIELD | MI | 48034 |
| DICKSON, JASON | 10312 BRANDYWINE DR | | | | FORT WAYNE | IN | 46825-1504 |
| DICKSON, JASON | 573 CANDLELITE CT | | | | FORT WAYNE | IN | 46807-3601 |
| DICKSON, JEANETTE | 807 HILLSIDE DR | | | | DANVILLE | IL | 61832-1914 |
| DICKSON, JEANNETTE R | 990 SAINT CHARLES RD | | | | BISHOPVILLE | SC | 29010-1539 |
| DICKSON, JEANNETTE R | 990 ST. CHARLES ROAD | | | | BISHOPVILLE | SC | 29010 |
| DICKSON, JEFFRY A | 7311 BEATY AVE | | | | FORT WAYNE | IN | 46809-2725 |
| DICKSON, JOAN | 5446 POSSUM LN | | | | ORCHARD LAKE | MI | 48324-2268 |
| DICKSON, JOAN HELEN | 905 EMERALD CT | | | | SALISBURY | MD | 21804-8615 |
| DICKSON, JOHN A | 5545 LYWELLEN DR | | | | STONE MTN | GA | 30087-2434 |
| DICKSON, JOHN ALEXANDER | 5545 LYWELLEN DR | | | | STONE MTN | GA | 30087-2434 |
| DICKSON, KATHRYN L | PO BOX 288 | | | | SAINT JOHNS | MI | 48879-0288 |
| DICKSON, LAKESHA | | | | | | | |
| DICKSON, LESTER L | 611 HOWARD ST | | | | BAY CITY | MI | 48708-7050 |
| DICKSON, LINDA M | 45 LEICESTER ST | | | | NORTH OXFORD | MA | 01537-1218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKSON, LUEZERN P | 4617 STATE ST | | | | GAGETOWN | MI | 48735-9727 |
| DICKSON, MARJORIE J | P O BOX 695 | | | | MILFORD | OH | 45150-0695 |
| DICKSON, MARJORIE J | PO BOX 695 | | | | MILFORD | OH | 45150-0695 |
| DICKSON, MARY B | 155 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| DICKSON, MARY L | 7144 MORRELL RAY RD | | | | BRISTOLVILLE | OH | 44402-9782 |
| DICKSON, MAUDE T | 181 CHEROKEE HILL RIDGE RD | | | | PICKENS | SC | 29671-9516 |
| DICKSON, NANCY L | 12104 QUORN LN | | | | RESTON | VA | 20191-2625 |
| DICKSON, NEIL | 1429 NIGHTINGALE | | | | WIXOM | MI | 48393-1546 |
| DICKSON, NORMAN D | 102 FOREST HILLS DR | | | | HURON | OH | 44839-2314 |
| DICKSON, PAUL WILLIAM | PO BOX 1761 | | | | BRANDON | MS | 39043-1761 |
| DICKSON, REGINA R | 8806 ROBINDALE | | | | REDFORD | MI | 48239-1545 |
| DICKSON, RICKY D | 248 PARKER RD | | | | UNION GROVE | AL | 35175 |
| DICKSON, SAM J | 34066 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9424 |
| DICKSON, STEVEN P | 16 STUART STREET | | | | OXFORD | MA | 01540-1224 |
| DICKSON, SUSAN M | 10773 OXBOW HTS | | | | WHITE LAKE | MI | 48386-2265 |
| DICKSON, TIMOTHY C | 1414 POPLAR ST | | | | HUNTINGTON | IN | 46750-1328 |
| DICKSON, TOBY | 7274 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9719 |
| DICKSON, TOM L | 7274 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9719 |
| DICKSON, WILLIAM B | 2845 W MILLER RD | | | | MORRICE | MI | 48857-9681 |
| DICKSON, WILLIAM BRIAN | 2845 W MILLER  RD | | | | MORRICE | MI | 48857-9681 |
| DICKSON, WILLIAM F | 202 URBAN RD #225 | | | | MONTICELLO | WI | 53570 |
| DICKSON, WILLIAM H | 4161 QUILLEN AVE | | | | WATERFORD | MI | 48329-2055 |
| DICKSON, WILLIAM H. | 4151 QUILLEN AVE | | | | WATERFORD | MI | 48329-2055 |
| DICKSON, ZEWILLIAN B | 1910 N REDWOOD DR | | | | INDEPENDENCE | MO | 64058-1572 |
| DICKSON,CECILIA | 7307 NW 75TH TER | | | | KANSAS CITY | MO | 64152-1782 |
| DICKSON-DIVELEY MIDWEST ORTHOPAEDIC CLIN | 3651 COLLEGE BLVD. | | | | LEAWOOD | KS | 66211 |
| DICKTY, DENNIS S | 5192 TWILIGHT DR | | | | SHELBY TWP | MI | 48316-1671 |
| DICKY L REAGAN | 4396 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9372 |
| DICKY REAGAN | 4396 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9372 |
| DICKY WEST | 345 GRAYSTONE RD | | | | BURLESON | TX | 76028-1263 |
| DICKY, GARY N | 636 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2939 |
| DICLAUDIO, CHRISTINE | 8610 FERRY RD | | | | GROSSE ILE | MI | 48138-1561 |
| DICLEMENTE, ANTONIO | 192 GARDEN ST | | | | LOCKPORT | NY | 14094-3020 |
| DICO CORP | BOX 200682 | | | | PITTSBURG | PA | 15251-0682 |
| DICO/SOUTHFIELD | 24399 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-3033 |
| DICOCCO ANTHONY | 93 THOMPSON ST | | | | BRIDGEPORT | CT | 06604-2815 |
| DICOLA, DONALD G | 156 GRANDVIEW AVE | | | | HONESDALE | PA | 18431-1120 |
| DICONCEZIO, JAMES T | 6067 OAKES RD | | | | BRECKSVILLE | OH | 44141-2630 |
| DICONZA LAW P.C. | ATTORNEYS FOR LFR INC. | ATTN: GERARD DICONZA | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 |
| DICONZA LAW P.C. | ATTY FOR ARCADIS U.S., INC. | ATT: GERARD DICONZA, ESQ. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 |
| DICORCIA, JOSEPH | 66 LEXINGTON AVE | | | | ROCHELLE PARK | NJ | 07662-4313 |
| DICORSO, ANGELINE A | 188 FLORADALE AVE | | | | TONAWANDA | NY | 14150-8604 |
| DICOSOLA ANGELA | DICOSOLA, ANGELA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICOSOLA, DAVID | 3436 E PIERSON RD | | | | FLINT | MI | 48506-1471 |
| DICOSOLA, GORDON A | 65069 E CRYSTAL RIDGE CT | | | | TUCSON | AZ | 85739-1430 |
| DICOSOLA, MARIA | 1008 RHINELANDER AVE | | | | BRONX | NY | 10462 |
| DICOSOLA, MICHAEL E | 8485 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2913 |
| DICOSOLA, PATRICIA K | 6374 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| DICRISTINA MERRILL | PO BOX 1278 | | | | PINECREST | CA | 95364 |
| DICRISTINA, CLEO R | 15911 LEMARSH ST | | | | NORTH HILLS | CA | 91343-1411 |
| DICRISTOFARO ALBERTO FEDOSEEVA TATIANA | VIA DELL'ABOUT 6 | | | IVREA ( TO ) - 10015 ITALY | | | |
| DICRISTOFARO ALBERTO-FEDOSEEVA TATIANA | VIA DELL ABOUT 6 | | | IVREA TO 10015 ITALY | | | |
| DICRISTOFARO, ANTHONY N | 918 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9655 |
| DICTATION SALES & SERVICE INC | 25657 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48075-1816 |
| DICTATION SALES & SERVICES INC | 18311 W 10 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48075-2623 |
| DICTATION SALES & SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 18311 W 10 MILE RD STE 200 | | | SOUTHFIELD | MI | 48075-2623 |
| DICUREIA, FRANCIS M | 704 WEST AVE | | | | MEDINA | NY | 14103 |
| DICUS, CHARLES W | 477 OUTER DR | | | | ELLENTON | FL | 34222-3225 |
| DICUS, GARY W | 190 E BROADWAY ST | | | | DANVILLE | IN | 46122-1804 |
| DICUS, JOHN E | 104 STARGAZE RDG | | | | CANTON | GA | 30114 |
| DICUS, NANCY | 10505 SR 774 | | | | HAMERSVILLE | OH | 45130 |
| DICY KING | 13706 GLENWOOD ST | | | | DETROIT | MI | 48205-2824 |
| DICY WILKES | 10010 FAIRVIEW ST | | | | TAYLOR | MI | 48180-3202 |
| DIDALEUSKY, JOSEPH P | 17201 IVANHOE ST | | | | ROSEVILLE | MI | 48066-2853 |
| DIDAS, JOHN C | 6100 BUFFALO RD | | | | CHURCHVILLE | NY | 14428-9576 |
| DIDAS, JOHN C | 6100 BUFFALO ROAD | | | | CHURCHVILLE | NY | 14428-9576 |
| DIDDENS, MAXINE M | 17116 PHEASANT MEADOW LANE SW | | | | PRIOR LAKE | MN | 55372 |
| DIDDENS, MAXINE M | 17116 PHEASANT MEADOW LN SW | | | | PRIOR LAKE | MN | 55372-2760 |
| DIDDLE, CATHY M | 984 KARLSLYLE DR | | | | COLUMBUS | OH | 43228-9260 |
| DIDDON, BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIDEN, WANDA S | 1063 MILL CREEK RD | | | | SUNBRIGHT | TN | 37872-2425 |
| DIDES, BEVERLEY Y | 45 ONTARIO ST APT 512 | | | | LOCKPORT | NY | 14094-2835 |
| DIDES, BEVERLEY Y | 45 ONTARIO STREET | APT#512 | | | LOCKPORT | NY | 14094 |
| DIDGEON, VERONICA F | 63 E MAIN ST | | | | WILKES BARRE | PA | 18705-2826 |
| DIDGEON, VERONICA F | 63 EAST MAIN ST | | | | WILKES BARRE | PA | 18705-2826 |
| DIDIA, DAVID B | 57549 APPLE CREEK DR | | | | WASHINGTN TWP | MI | 48094-3228 |
| DIDIA, RICHARD D | 2445 LINDELL RD | | | | STERLING HTS | MI | 48310-4893 |
| DIDIEGO, EVELYN E | 119 MACARTHUR DR | | | | WILMINGTON | DE | 19804-3534 |
| DIDIEGO, EVELYN E | 119 MACARTHUR DRIVE | | | | WILMINGTON | DE | 19804-3534 |
| DIDIER JIMMY | 12034 RIDGEFIELD DR | | | | FORT SMITH | AR | 72915-8419 |
| DIDIER, JAY A | 254 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-8109 |
| DIDIER, RICHARD J | 1538 CRESTLINE DR | | | | SANTA BARBARA | CA | 93105-4611 |
| DIDIO, CHERYL D | 2679 VICTORIA PARK DR | | | | RIVERSIDE | CA | 92506-3341 |
| DIDION INTERNATIONAL INC | 30 PATMOS CT | | | | SAINT PETERS | MO | 63376-3903 |
| DIDION INTERNATIONAL INC | 7000 W GENEVA DR | | | | SAINT PETERS | MO | 63376-5712 |
| DIDION MANUFACTURING CO | 7000 W GENEVA DR | PO BOX 177 | | | SAINT PETERS | MO | 63376-5712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIDION, BRUCE A | 4346 MESSERSMITH DR | | | | GREENWOOD | IN | 46142-7200 |
| DIDION, DAVID W | 415 SCOTT ST | | | | SANDUSKY | OH | 44870-3734 |
| DIDION, NOLAN A | 2525 MARAIS AVE | | | | ROYAL OAK | MI | 48073-3334 |
| DIDION, ROBERT J | 404 KAY CIR | | | | SANDUSKY | OH | 44870-6301 |
| DIDION, ROBERT L | 536 NEWBERG AVE NW | | | | GRAND RAPIDS | MI | 49504-4726 |
| DIDION, TIMOTHY P | 7261 GREENTREE DR | | | | JENISON | MI | 49428-8711 |
| DIDION, WAYNE | 2500 FARMBROOK TRL | | | | OXFORD | MI | 48370-2304 |
| DIDO, ROBERT J | 202 OAKLEIGH AVE | | | | HARRISBURG | PA | 17111-2245 |
| DIDOMENICO, DANA | | | | | | | |
| DIDOMENICO, DANIEL P | 3790 SAVANNAHS TRL | | | | MERRITT ISLAND | FL | 32953-8630 |
| DIDOMENICO, NANCY J | 107 CHRIS DR | | | | IRWIN | PA | 15642-9120 |
| DIDOMIZIO MARIO | 1 MEADOWLANDS PLZ STE 902 | | | | EAST RUTHERFORD | NJ | 07073-2100 |
| DIDOMIZIO, GINO | 29 EDGE HILL RD | | | | WAPPINGERS FALIS | NY | 12590 |
| DIDOMIZIO, GINO | 29 EDGEHILL DR | | | | WAPPINGERS FALLS | NY | 12590-3631 |
| DIDONATO, DANA M | 377 CENTER ST | | | | BELLINGHAM | MA | 02019-1851 |
| DIDONATO, ELIO O | 9183 S.V.L. BOX | | | | VICTORVILLE | CA | 92392 |
| DIDONATO, GUEDO | 1946 BURNS RD | | | | KIMBALL | MI | 48074-2206 |
| DIDONATO, JACK A | 16285 WILLOW DR | | | | WELLSVILLE | OH | 43968-9732 |
| DIDONATO, JENNA L | 377 CENTER ST | | | | BELLINGHAM | MA | 02019-1851 |
| DIDONATO, LEONA C | 125 SAINT JOHN DR | | | | WILMINGTON | DE | 19808-4630 |
| DIDONATO, LEONA C | 125 SAINT JOHNS DRIVE | | | | WILMINGTON | DE | 19808-4630 |
| DIDONATO, MARIO V | 38307 SUMPTER DR | | | | STERLING HTS | MI | 48310-3025 |
| DIDONATO, MICHAEL S | PO BOX 2115 | | | | WOONSOCKET | RI | 02895-0913 |
| DIDONATO, SUSAN M | PO BOX 2115 | | | | WOONSOCKET | RI | 02895-0913 |
| DIDONATO, VINCENT R | 225 N UNION ST | | | | SMYRNA | DE | 19977-1150 |
| DIDONATO, WILLIAM F | 71 HAYWARD ST | | | | MILFORD | MA | 01757-3551 |
| DIDONE, SYLVIA B | 11218 MIDVALE RD | | | | KENSINGTON | MD | 20895-1909 |
| DIDONNA, MICHAEL J | 5305 HARRISON ST | | | | KANSAS CITY | MO | 64110-2503 |
| DIDOROSI, ROSE | 4093 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4651 |
| DIDOROSI, ROSE | 4093 PTE. TREMBLE | | | | ALGONAC | MI | 48001-4651 |
| DIDOSHAK, TATIANA | 26-03 203 ST | | | | BAYSIDE | NY | 11360 |
| DIDRIC CEDERHOLM | C/O ELLIOTT MANAGMENT CORPORATION | 712 FIFTH AVE | | | NEW YORK | NY | 10019 |
| DIDRIKSEN JR, WALTER T | 705 POST OFFICE BOX | | | | RAHWAY | NJ | 07065-0930 |
| DIDRIKSEN JR, WALTER T | PO BOX 705 | | | | RAHWAY | NJ | 07065-0705 |
| DIDUR, BRUCE W | 821 CENTER ST | | | | OWOSSO | MI | 48867-1415 |
| DIDUR, BRUCE WALTER | 821 CENTER ST | | | | OWOSSO | MI | 48867-1415 |
| DIDUR, JOSEPH M | 6760 EVERGREEN AVE | | | | DETROIT | MI | 48228-3968 |
| DIDUR, ROBERT L | 4151 E JORDAN RD LOT 55 | | | | MT PLEASANT | MI | 48858-9206 |
| DIDWAY, GERALDINE S | 1748 CRESCENT LAKE RD | APT 107 | | | WATERFORD | MI | 48327 |
| DIDWAY, GERALDINE S | 1748 CRESCENT LAKE RD APT 107 | | | | WATERFORD | MI | 48327-1378 |
| DIDYK, THERESA M | 2595 BUCKHEAD DR | | | | BRIGHTON | MI | 48114-7536 |
| DIDZBALIS, ALBERT J | 55 LLOYD ST | | | | EDISON | NJ | 08817 |
| DIDZBALIS, CAROL A | 6590 S CYPRESS POINT DR | | | | CHANDLER | AZ | 85249-4331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIDZUN, COLLEEN L | PO BOX 501 | | | | LAKE OSWEGO | OR | 97034-0056 |
| DIE A JOHNSON | 1370 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| DIE CAST DIE & MOLD INC | 26437 SOUTHPOINT RD | | | | PERRYSBURG | OH | 43551-1371 |
| DIE CAST DIE & MOLD INC | 26437 SOUTHPOINT RD | PO BOX 610 | | | PERRYSBURG | OH | 43551-1371 |
| DIE CRAFT MACHINING AND ENGINE | 1705 MAGNOLIA DR | | | | CINCINNATI | OH | 45215-1979 |
| DIE CUT TECHNOLOGIES INC | 10943 LEROY DR | | | | NORTHGLENN | CO | 80233-3615 |
| DIE MATION ENGINEERING CO | 12280 DIXIE | | | | REDFORD | MI | 48239-2451 |
| DIE STAMPCO INC | ATTN:  ANDY HART | 1301 N LINCOLN ST | | | BAY CITY | MI | 48708-6172 |
| DIE, JOSEPH | PROVOST & UMPHREY LAW FIRM L.L.P. | 3232 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75204-7416 |
| DIE-MATION ENGINEERING CO | 12280 DIXIE | | | | REDFORD | MI | 48239-2451 |
| DIE-NAMIC INC | 7565 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1601 |
| DIE-NAMIC INC | 7565 HAGGERTY RD | | | | VAN BUREN TWP | MI | 48111-1601 |
| DIE-NAMIC INC | HABER TOOL | 7565 HAGGERTY RD | | | BELLEVILLE | MI | 48111-1601 |
| DIE-NAMIC INC/ HABER TOOL | 7565 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1601 |
| DIEBBOLL, ROBERT H | 58031 MOUND RD | | | | WASHINGTON | MI | 48094-2652 |
| DIEBEL, CHARLES M | 217 SAN JUAN DR | C/- CHARLES R DIEBEL | | | PONTE VEDRA BEACH | FL | 32082-1817 |
| DIEBEL, DONALD J | 7225 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| DIEBEL, GEORGE C | 2215 CLAWSON AVE. | #102B | | | ROYAL OAK | MI | 48073 |
| DIEBEL, JAMES R | 306 E ADRIAN ST | | | | BLISSFIELD | MI | 49228-1304 |
| DIEBEL, JOHN H | 1431 ABBY LN | | | | ALDEN | NY | 14004-1421 |
| DIEBEL, LORAINE E | 1562 TWIN BIRCH RD NE | | | | KALKASKA | MI | 49646-9706 |
| DIEBEL, ROBERT L | 36 EMERALD ST | | | | MELBOURNE | FL | 32904-1965 |
| DIEBEL, TRENT R | 255 W BURNS LINE RD | | | | MELVIN | MI | 48454-9751 |
| DIEBERT, LAURENCE D | 319 INDIANA AVE | | | | SANDUSKY | OH | 44870-5755 |
| DIEBERT, RENEE L | 319 INDIANA AVE | | | | SANDUSKY | OH | 44870-5755 |
| DIEBLER, DALE E | 5951 N SKEEL AVE UNIT 114 | | | | OSCODA | MI | 48750-1550 |
| DIEBOL, RONALD P | 2118 LAUREL OAK DR | | | | HOWELL | MI | 48855-7675 |
| DIEBOL, RONALD PAUL | 2118 LAUREL OAK DR | | | | HOWELL | MI | 48855-7675 |
| DIEBOLD | PO BOX 8230 | | | | CANTON | OH | 44711-8230 |
| DIEBOLD GOLDRING TOOLING | PO BOX 501 | | | | SHARON | WI | 53585-0501 |
| DIEBOLD INC | 3800 TABS DR | | | | UNIONTOWN | OH | 44685-9564 |
| DIEBOLD INC | 5995 MAYFAIR RD | | | | NORTH CANTON | OH | 44720-1550 |
| DIEBOLD, INC. | LINDA TAYLOR | 5995 MAYFAIR RD | | | NORTH CANTON | OH | 44720-1550 |
| DIEBOLD, JEFFREY G | 57184 MOONCREEK CT | | | | WASHINGTN TWP | MI | 48094-4232 |
| DIEBOLD, MARTHA D | 2651 S JUNIPER ST APT 705 | | | | FOLEY | AL | 36535-9279 |
| DIEBOLD, ROBERT E | 124 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-4160 |
| DIEBOLT INTERNATIONAL INC | 43850 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2598 |
| DIEBOLT, JOHN P | 2109 HEATHER WAY | | | | GLADWIN | MI | 48624-8612 |
| DIECE, PAMELA J | 209 LECLERE ST | | | | LIGONIER | IN | 46767-9757 |
| DIECE, ROBERT J | 209 LECLERE ST | | | | LIGONIER | IN | 46767-9757 |
| DIECHMAN, KATHLEEN M | 112 LASLLE AVE | | | | HOUGHTON LAKE | MI | 48529-9221 |
| DIECHMAN, RICHARD F | 1321 SHADY LN | | | | GLADWIN | MI | 48624-8396 |
| DIECK, KAROLA | 2467 LONGWOOD AVE | | | | NILES | OH | 44446-4529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIECK, KAROLA | 2467 LONGWOOD SE | | | | NILES | OH | 44446-4529 |
| DIECK, RAYBURN E | 11176 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8508 |
| DIECKHAUS MOTORS, INC. | 5011 BRISTOL PIKE | | | | BRISTOL | PA | 19007 |
| DIECKHAUS MOTORS, INC. | ANTHONY DIECKHAUS | 5011 BRISTOL PIKE | | | BRISTOL | PA | 19007 |
| DIECKMAN, G D | 278 BARLOW RD | | | | HUDSON | OH | 44236-2020 |
| DIECKMAN, JOYCE L | 210 N 1ST ST | | | | MIAMISBURG | OH | 45342-2309 |
| DIECKMAN, JOYCE L | 210 N FIRST STREET | | | | MIAMISBURG | OH | 45342-2309 |
| DIECKMANN, FRANKLIN B | 5204 DAVISON RD | | | | LAPEER | MI | 48446-3533 |
| DIECKMANN, RICHARD H | PO BOX 81 | | | | VAN BUREN | IN | 46991-0081 |
| DIECKMEYER, HAZEL R | 59 MEADOW BROOK LN | | | | HAMPDEN | MA | 01036-9703 |
| DIEDE LEROY | DIEDE, LEROY | | | | | | |
| DIEDE LEROY | DIEDE, LEROY | 8660 RIVERVIEW TERRACE | | | SMARTVILLE | CA | 95977 |
| DIEDE, LEROY | 8660 RIVERVIEW TER | | | | SMARTSVILLE | CA | 95977-9715 |
| DIEDERICH JR, EDWARD A | 757 FERN HILL ST | | | | BOWLING GREEN | KY | 42101-4449 |
| DIEDERICH JR, EDWARD AUGUST | 757 FERN HILL ST | | | | BOWLING GREEN | KY | 42101-4449 |
| DIEDERICH, ALLEN H | 3789 COCONUT PALM CIR | | | | OVIEDO | FL | 32765-4909 |
| DIEDERICH, CATHERINE M | 842 VERMONT AVE | | | | GLASSPORT | PA | 15045-1557 |
| DIEDERICH, CLARA M | 11311 LEWIS RD | | | | CLIO | MI | 48420 |
| DIEDERICH, DARWIN D | 2825 CROWN RIDGE DRIVE | | | | LAS VEGAS | NV | 89134-8519 |
| DIEDERICH, ELIZABETH A | 22294 ROXBURY DRIVE | | | | NOVI | MI | 48374-3939 |
| DIEDERICH, JAMES N | 5551 OAKSHIRE PL | | | | DAYTON | OH | 45440-2327 |
| DIEDERICH, LARRY A | 8371 CHESAPEAKE DR | | | | N RIDGEVILLE | OH | 44039-6376 |
| DIEDERICH, MARJORIE A | 29396 263RD ST | | | | HOLCOMBE | WI | 54745-8748 |
| DIEDERICH, MARK R | 22294 ROXBURY DR | | | | NOVI | MI | 48374 |
| DIEDERICH, MICHAEL J | 5706 LEITCH AVE | | | | COUNTRYSIDE | IL | 60525-3437 |
| DIEDERICH, RICHARD A | 3390 NORRIS RD | | | | WATERFORD | MI | 48329-3235 |
| DIEDERICH, ROBERT F | 15996 MEADOWS DR | | | | MACOMB | MI | 48044-3952 |
| DIEDERICH, SHERRY A | 43350 W 10 MILE RD | | | | NOVI | MI | 48375 |
| DIEDERICH, WILLIAM H | 31 SUNSET DR | | | | LAGRANGE | OH | 44050-9648 |
| DIEDERICHS, JAMES N | 16430 PARK LAKE RD LOT 189 | | | | EAST LANSING | MI | 48823-9469 |
| DIEDRA WOODARD | 2362 RUSTIC RD | | | | DAYTON | OH | 45406-2136 |
| DIEDRA WYLIE | 701 S GREVILLEA AVE APT 2 | | | | INGLEWOOD | CA | 90301-4952 |
| DIEDRE MCEACHIN-ADAMS | 12142 STILL MEADOW DRIVE | | | | CLERMONT | FL | 34711-6649 |
| DIEDRE SWINNEY | 27525 ARLINGTON CT | | | | SOUTHFIELD | MI | 48076-3113 |
| DIEDRICH BRUNKEN | 35 FRONT ST | | | | TARRYTOWN | NY | 10591-6205 |
| DIEDRICH, BERNARD G | 7053 RIVERTOWN RD | | | | SWARTZ CREEK | MI | 48473-8806 |
| DIEDRICH, DAVID D | 5661 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-4121 |
| DIEDRICH, DENIS D | 2313 E 375 N | | | | MARION | IN | 46952-6641 |
| DIEDRICH, DONALD D | 2365 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1966 |
| DIEDRICH, KAY L | 584 SHORELINE DR | | | | GRAYSLAKE | IL | 60030-4033 |
| DIEDRICH, PAUL F | 3341 LUDWIG RD | | | | OXFORD | MI | 48371-1410 |
| DIEDRICK, DALE M | 351 NAPLES DR | | | | ELYRIA | OH | 44035 |
| DIEDRICK, GEORGE V | 19 BRASSIE CT | | | | WOODRIDGE | IL | 60517-5412 |
| DIEDRICK, JOSEPH E | 11636 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIEDRING, HENRY A | 3729 BRIGHTON LN | | | | ANDERSON | IN | 46012-9615 |
| DIEFENBACH JR, HOWARD R | 3035 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2460 |
| DIEFENBACH, ARTHUR C | 7180 2ND ST | | | | LAKEPORT | MI | 48059-1901 |
| DIEFENBACH, JAMES H | 3526 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| DIEFENBACH, LOUIS W | 3526 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| DIEFENBACH, MICHAEL G | 661 JIM TOWN RD | | | | MOORESBURG | TN | 37811-2447 |
| DIEFENBACH, PATRICIA K | 3526 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| DIEFENBACH, PATRICIA K. | 3526 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| DIEFENBACH, ROBERT | 11780 RELAY DR | | | | BRIDGETON | MO | 63044-2145 |
| DIEFENBACH, SHARON A | 661 JIM TOWN RD | | | | MOORESBURG | TN | 37811-2447 |
| DIEFENBACH, WERNER | 15986 WOODLET WAY CT | | | | CHESTERFIELD | MO | 63017-5048 |
| DIEFENDERFER | 116 S 2ND ST | | | | ALLENTOWN | PA | 18102-4904 |
| DIEFENDERFER, JACK K | 4519 CADILLAC PL | | | | SAGINAW | MI | 48604-1033 |
| DIEFENDERFER, JAMIE P | 204 E 13TH ST EXT | | | | GREENVILLE | PA | 16125 |
| DIEFENDORF, NED G | 6775 ROLLING MEADOW DR | | | | DAVISBURG | MI | 48350-2953 |
| DIEFFENBACH AUTOMOTIVE GROUP, INC. | HENRY DIEFFENBACH | 128 GREY FOX RUN | | | ROCKINGHAM | NC | 28379-9490 |
| DIEFFENBACH CHEVROLET- OLDSMOBILE-CADILLAC INC | 1209 E BROAD AVE | | | | ROCKINGHAM | NC | 28379-4901 |
| DIEFFENBACH CHEVROLET-CADILLAC-PONT | 1209 E BROAD AVE | | | | ROCKINGHAM | NC | 28379-4901 |
| DIEFFENBACH CHEVROLET-CADILLAC-PONTI | HENRY DIEFFENBACH | 1209 E BROAD AVE | | | ROCKINGHAM | NC | 28379-4901 |
| DIEFFENBACH CHEVROLET-CADILLAC-PONTIAC-BUICK-GMC, INC. | 1209 E BROAD AVE | | | | ROCKINGHAM | NC | 28379-4901 |
| DIEFFENBACH CHEVROLET-OLDSMOBILE-CADILLAC,INC. | HENRY DIEFFENBACH | 1209 E BROAD AVE | | | ROCKINGHAM | NC | 28379-4901 |
| DIEFFENBACH, ERIC J | 114 PONSONBY CT | | | | INDIANAPOLIS | IN | 46214-3881 |
| DIEFFENBAUGH, RICHARD R | 5793 S YOUNGFIELD ST | | | | LITTLETON | CO | 80127-5211 |
| DIEGAN, JAIME J | 9002 STETSON DR NE | | | | WARREN | OH | 44484-1155 |
| DIEGEL, ANITA M | 3833 SOUTH MIELKE WAY ROAD | | | | LEWISTON | MI | 49756-7922 |
| DIEGEL, CARL E | 30541 GLENWOOD CIR | | | | WARREN | MI | 48088-3371 |
| DIEGEL, DAVID F | 36254 GREGORY DR | | | | STERLING HTS | MI | 48312-2807 |
| DIEGEL, DUANE E | 1709 RED OAK RD | | | | BALTIMORE | MD | 21234-3707 |
| DIEGEL, GEORGE L | 14822 W SKY HAWK DR | | | | SUN CITY WEST | AZ | 85375-5956 |
| DIEGEL, HAROLD E | 374 BROOKVILLE DRIVE | | | | WESTLAND | MI | 48185 |
| DIEGEL, JEFFREY A | 23656 PRESCOTT LN W | | | | SOUTH LYON | MI | 48178-8241 |
| DIEGEL, MYRTLE | 1213 WILDWOOD TR | | | | LUZERNE | MI | 48636-9734 |
| DIEGEL, MYRTLE | 1213 WILDWOOD TRL | | | | LUZERNE | MI | 48636-9734 |
| DIEGEL, PAUL E | 5464 PLYMOUTH ST | | | | STERLING HTS | MI | 48310-6638 |
| DIEGEL, RICHARD T | 5200 DORANCE RD | | | | KINGSTON | MI | 48741-9534 |
| DIEGEL, ROBERT E | 6079 M 32 | | | | ATLANTA | MI | 49709-9179 |
| DIEGEL, THEODORE W | 2235 HUBBELL ST | | | | DEARBORN | MI | 48128-1396 |
| DIEGEL, WILLIAM L | 3833 SOUTH MIELKE WAY ROAD | | | | LEWISTON | MI | 49756-7922 |
| DIEGELE, FRED | 4468 ALADDIN ST | | | | CANFIELD | OH | 44406-9315 |
| DIEGELMAN, HAROLD E | 9165 HILLVIEW DR | | | | CLARENCE | NY | 14031-1414 |
| DIEGELMAN, PAUL A | 1095 YOUNGS RD | APT G | | | WILLIAMSVILLE | NY | 14221-2682 |
| DIEGELMAN, PAUL ALVIN | 1095 YOOUNGS RD | APT G | | | WILLIAMSVILLE | NY | 14221-2682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIEGO ALEIDA | PO BOX 378620 | | | | KEY LARGO | FL | 33037 |
| DIEGO AND FRANCES BURBANO | 689 SUMMIT AVENUE | | | | PHILADELPHIA | PA | 19128 |
| DIEGO ARINI | 905 PALM SPRINGS BLVD APT D | | | | INDIAN HARBOUR BEACH | FL | 32937-2664 |
| DIEGO CARLOS LARROSA | 432 ALLEN ST | | | | ELIZABETH | NJ | 07202-2906 |
| DIEGO DI PUMA | 218 VIRGINIA ST | | | | WESTFIELD | NJ | 07090-1737 |
| DIEGO F PARRA | 11926 ARROWHEAD | | | | GRAND LEDGE | MI | 48837-2425 |
| DIEGO GARCIA | PO BOX 13514 | | | | BALTIMORE | MD | 21203-3514 |
| DIEGO GARZA | 10136 OAKLAND DR | | | | PORTAGE | MI | 49024-8513 |
| DIEGO GIRONZA | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| DIEGO GOMEZ | 9103 LEEDS CT | | | | GRAND BLANC | MI | 48439-7344 |
| DIEGO JR, JAMES J | 3439 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9251 |
| DIEGO MATTOS | CONDOMINIO LA MANCHA 208 | | | | CAROLINA | PR | 00979 |
| DIEGO MILARA | 11 UNION PL | | | | NORTH ARLINGTON | NJ | 07031-6315 |
| DIEGO NATOLI | 53   BARNEY LN | | | | ROCHESTER | NY | 14606-5315 |
| DIEGO OCHOA | 1327 E THACKERY AVE | | | | WEST COVINA | CA | 91790-4345 |
| DIEGO OPERTI | 217 MYSTIC MEADOWS CT | | | | HOWELL | MI | 48843-6307 |
| DIEGO PARRA | 11926 ARROWHEAD | | | | GRAND LEDGE | MI | 48837-2425 |
| DIEGO POSADA | 9201 ORCHARD AVE | | | | BROOKLYN | OH | 44144-2556 |
| DIEGO ZIMMERMAN | 182 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| DIEGO, SALVADOR | 10427 OTIS ST | | | | SOUTH GATE | CA | 90280-6721 |
| DIEGO, SALVADOR D | 10427 OTIS ST | | | | SOUTH GATE | CA | 90280-6721 |
| DIEHL AUTO PARTS INC | | | | | | | |
| DIEHL CHEVROLET | 1005 WHITERFORD RD | | | | YORK | PA | 17402-2200 |
| DIEHL III, FRED A | 1663 CARTER LN | | | | BOWLING GREEN | KY | 42103-9039 |
| DIEHL JOSEPH | 5210 THORNBROOK PARKWAY | | | | COLUMBIA | MO | 65203-8452 |
| DIEHL JR., EDWARD L | 15135 LAKEWOOD DR | | | | PLYMOUTH | MI | 48170-2679 |
| DIEHL JR., EDWARD LEO | 15135 LAKEWOOD DR | | | | PLYMOUTH | MI | 48170-2679 |
| DIEHL ROBERT & WENDY | 135 TRAFALGAR LN | | | | SAN CLEMENTE | CA | 92672-4265 |
| DIEHL STEPHEN (444193) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIEHL ZANTOW | 1609 ONTARIO DR | | | | JANESVILLE | WI | 53545-1376 |
| DIEHL, ALICE M | 1029 W BOATFIELD AVE | | | | FLINT | MI | 48507-3605 |
| DIEHL, ARLIE E | 5325 KERGER RD | | | | ELLICOTT CITY | MD | 21043-7013 |
| DIEHL, BARBARA B | 2291 LINDA DR NW | | | | WARREN | OH | 44485-1704 |
| DIEHL, BARRY A | 31 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| DIEHL, BERKLEY E | 1094 ARROWHEAD DR | | | | BURTON | MI | 48509-1420 |
| DIEHL, BERNARD J | 2291 LINDA DR NW | | | | WARREN | OH | 44485-1704 |
| DIEHL, BLANCHE E | 4170 24TH AVE APT 362 | | | | FORT GRATIOT | MI | 48059-3895 |
| DIEHL, BRUCE A | PO BOX 404 | | | | NORTH JACKSON | OH | 44451-0404 |
| DIEHL, CHARLES L | 8232 S PENINSULA DR | | | | LITTLETON | CO | 80120-5512 |
| DIEHL, CHESTER I | 5465 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| DIEHL, DALE L | 2267 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9511 |
| DIEHL, DARRELL D | 1810 LANDING DR APT D | | | | SANFORD | FL | 32771-6712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIEHL, DARWIN E | 4433 WINTERGREEN DR | | | | TROY | MI | 48098-4372 |
| DIEHL, DAVID D | 9735 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9112 |
| DIEHL, DAVID L | 4852 COUNTY LINE RD | | | | FOWLER | MI | 48835 |
| DIEHL, DEBORAH J | 4903 MAIN ST | | | | MILLINGTON | MI | 48746-9670 |
| DIEHL, DEE A | 3788 S MIDDLE DR | | | | GREENVILLE | OH | 45331 |
| DIEHL, DENNIS M | 10397 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9347 |
| DIEHL, DONALD | 977 ALBRIGHT MCKAY RD N | | | | BROOKFIELD | OH | 44403-4403 |
| DIEHL, DONALD | 977 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9770 |
| DIEHL, DONOVAN R | 18111 GUINEVERE CT | | | | SMITHVILLE | MO | 64089-9152 |
| DIEHL, DONOVAN R | 42 WESTBROOKE | | | | TROY | IL | 62294-2460 |
| DIEHL, DORIS | 5325 KERGER RD | | | | ELLICOTT CITY | MD | 21043 |
| DIEHL, DORIS L | 1820 KILBORNE DR | | | | CHARLOTTE | NC | 28205-3349 |
| DIEHL, EARL F | 208 HILLTOP RD | | | | MANSFIELD | OH | 44906-1359 |
| DIEHL, EDWARD W | 2974 DRUM ROAD | | | | MIDDLEPORT | NY | 14105-9732 |
| DIEHL, ELAINE M. | 256 WHITE OX LANE | | | | STRASBURG | VA | 22657-4426 |
| DIEHL, ELWOOD J | 281 W LONG ACRES DR | | | | HENDERSON | NV | 89015-7849 |
| DIEHL, EVELYN M | 8565 W ESMOND RD | | | | HALE | MI | 48739 |
| DIEHL, FRANK E | 8917 VILLA RIDGE DR | | | | LAS VEGAS | NV | 89134-8536 |
| DIEHL, FREDERICK E | 215 W ARRELLAGA ST APT 3 | | | | SANTA BARBARA | CA | 93101-2938 |
| DIEHL, G I | 4732 GERALD ST | | | | WARREN | MI | 48092-3403 |
| DIEHL, G IRIS | 4732 GERALD ST | | | | WARREN | MI | 48092-3403 |
| DIEHL, GEORGE D | 164 BECKER DR | | | | BRIGHTON | MI | 48116-1877 |
| DIEHL, GLORIA A | 6704 COPPER CREEK DR W | | | | WASHINGTON TWP | MI | 48094-3805 |
| DIEHL, HAROLD E | 321 N CLAYTON RD | | | | NEW LEBANON | OH | 45345-1114 |
| DIEHL, HAROLD E | 321 N CLAYTON ROAD | | | | NEW LEBANON | OH | 45345-1114 |
| DIEHL, HAZEL Q | 447 N 1200 E | | | | BOUNTIFUL | UT | 84010-2732 |
| DIEHL, HELENA B | 6 ALISON RD. | | | | ROSELLE | NJ | 07203-2903 |
| DIEHL, HELENA B | 6 ALLISON RD | | | | ROSELLE | NJ | 07203-2903 |
| DIEHL, HELMUT A | 5285 VISTA AVE | | | | WILLIAMSVILLE | NY | 14221-2808 |
| DIEHL, HELMUT A | 5285 VISTA DR | | | | WILLIAMSVILLE | NY | 14221-2808 |
| DIEHL, HILDA R | PO BOX 605 | | | | TENAHA | TX | 75974-0605 |
| DIEHL, JAMES E | 503 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7105 |
| DIEHL, JAMES W | 207 HAWTHORNE DR | | | | BEDFORD | IN | 47421-3430 |
| DIEHL, JANA L | 575 CHAPEL CREEK RD | | | | CHILLICOTHE | OH | 45601 |
| DIEHL, JANET S | 116 N MAPLE ST | | | | GALVESTON | IN | 46932-8790 |
| DIEHL, JASON E | 41722 CLAYTON ST | | | | CLINTON TWP | MI | 48038-1832 |
| DIEHL, JASON EDWARD | 41722 CLAYTON ST | | | | CLINTON TWP | MI | 48038-1832 |
| DIEHL, JAY C | 8305 LEDGEWOOD CT | | | | FENTON | MI | 48430 |
| DIEHL, JEANETTE R | 9275 E PROSPECT RD | | | | HILLSBORO | OH | 45133-9060 |
| DIEHL, JEROLD G | 1460 S AIRPORT RD | | | | SAGINAW | MI | 48601-9484 |
| DIEHL, JOAN C | 273 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| DIEHL, JOHN K | 23730 BLACK OAK TRL | | | | ATLANTA | MI | 49709-9773 |
| DIEHL, JOHN L | 3322 RESLEY RD | | | | HANCOCK | MD | 21750-1714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIEHL, JOHN N | 2110 OAKLYN DR | | | | FALLSTON | MD | 21047-2006 |
| DIEHL, KAREN A | 1094 ARROWHEAD DR | | | | BURTON | MI | 48509-1420 |
| DIEHL, LINDA A | 977 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9770 |
| DIEHL, LISA MARIE | | | | | | | |
| DIEHL, LOIS | 652 NORTH 4TH AVENUE | | | | ANN ARBOR | MI | 48104-1002 |
| DIEHL, MABEL M | 501 KNIGHT RD | | | | BAY CITY | MI | 48708 |
| DIEHL, MABEL M | 501 S KNIGHT RD | | | | BAY CITY | MI | 48708-9640 |
| DIEHL, MARGARET L | PO BOX 66 | | | | DAVISON | MI | 48423-0066 |
| DIEHL, MARJORIE A | 31 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| DIEHL, MARK W | 619 N GENESEE ST | | | | DAVISON | MI | 48423-1117 |
| DIEHL, MARY A | 1006 MAJESTIC CIR | | | | COLUMBIA | SC | 29223-7761 |
| DIEHL, MERRILL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DIEHL, MILTON J | 1912 RUSH RD | | | | WICKLIFFE | OH | 44092-1101 |
| DIEHL, ORVILLE J | 7130 SAINT JAMES SQ | | | | SAINT LOUIS | MO | 63143-3527 |
| DIEHL, REYNOLD J | 7060 OLEATHA AVE | | | | SAINT LOUIS | MO | 63139-2114 |
| DIEHL, RICHARD | 14205 HIGH POINT DRIVE | | | | LITTLE ROCK | AR | 72211 |
| DIEHL, RICHARD C | 600 WOOD ST | | | | BALTIMORE | MD | 21225-3126 |
| DIEHL, RICHARD J | 42 DALEY RD | | | | LAPEER | MI | 48446-7742 |
| DIEHL, RICHARD L | 8177 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| DIEHL, RICK | 845 PETE PRITCHETT LN | | | | BEDFORD | IN | 47421-8540 |
| DIEHL, ROBERT C | 7356 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| DIEHL, RODNEY A | 437 W 22ND AVE | | | | GULF SHORES | AL | 36542-3045 |
| DIEHL, RODNEY E | 540 RED FOX CIR S | | | | MIDDLETOWN | DE | 19709-8994 |
| DIEHL, RODNEY EIGENE | 540 RED FOX CIR S | | | | MIDDLETOWN | DE | 19709-8994 |
| DIEHL, ROGER W | 25111 NAVEL AVE | | | | LEESBURG | FL | 34748-8981 |
| DIEHL, RONALD C | 801 MARTIN RD | | | | BALTIMORE | MD | 21221-5204 |
| DIEHL, SHIRLEY M | 10885 OAKWOOD DR | | | | ROSCOMMON | MI | 48653-7638 |
| DIEHL, STEPHEN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIEHL, THOMAS C | 5293 PRATT RD | | | | LAPEER | MI | 48446-9693 |
| DIEHL, THOMAS E | 3420 WEXFORD CT | | | | ANN ARBOR | MI | 48108-1763 |
| DIEHL, WILDA J | 14723 Z CIR | | | | OMAHA | NE | 68137-2558 |
| DIEHL, WILLIAM A | 10885 OAKWOOD DR | | | | ROSCOMMON | MI | 48653-7638 |
| DIEHLE, LAWRENCE G | 3864 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| DIEHLS, PAUL D | 5507 E CLAYSHIRE DR | | | | MILTON | WI | 53563-8456 |
| DIEHM, BETTY J | 170 DEVONSHIRE CT. | | | | DIMONDALE | MI | 48821-8767 |
| DIEHM, BETTY J | 170 DEVONSHIRE DR | | | | DIMONDALE | MI | 48821-8767 |
| DIEHM, DWIGHT D | 2209 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8543 |
| DIEHM, EVELYN W | 16770 W 157TH TER | | | | OLATHE | KS | 66062-6360 |
| DIEHM, JOEL J | 26628 S NAVAJO PL | | | | CHANDLER | AZ | 85248-7050 |
| DIEHM, MARY E | 5332 NEWTON | | | | OVERLAND PARK | KS | 66202-1160 |
| DIEHM, RUTH E | 8750 20TH AVENUE | | | | REMUS | MI | 49340-9505 |
| DIEHR, DAN S | 27734 LONG ST | | | | LIVONIA | MI | 48152 |
| DIEKEMPER, PAUL J | 243 N MAIN ST | | | | WATERLOO | IL | 62298-1245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIEKER, DENNIS N | 1031 CARMAN AVE | | | | NEW CARLISLE | OH | 45344-2714 |
| DIEKMAN CASEY | 559 W 3RD AVE | | | | COLUMBUS | OH | 43201-3367 |
| DIEKMAN, SHIRLEY | 8049 AMBER CREEK | | | | BYRON CENTER | MI | 49315-8131 |
| DIEKMAN, SHIRLEY | 8049 AMBER CREEK DR SW | | | | BYRON CENTER | MI | 49315-8131 |
| DIEKMANN, EDGAR | 145 CALLE CONSTANCIA | | | | REDLANDS | CA | 92373 |
| DIEKROEGER, CAROL M | 1558 N 123RD ST | | | | WAUWATOSA | WI | 53226-3132 |
| DIELA LULGJURAJ | 18480 SABINE DR | | | | MACOMB | MI | 48042-6137 |
| DIELE, DOROTHY A | 158 ELTON RD | | | | STEWART MANOR | NY | 11530-5006 |
| DIELEMAN JR, BENEDICT | 2618 ARENAC STATE RD | | | | STANDISH | MI | 48658 |
| DIELEMAN, ROBERT A | 58 INDIAN LAKES RD NE | | | | SPARTA | MI | 49345-8540 |
| DIELEMAN, ROBERT A. | 58 INDIAN LAKES RD NE | | | | SPARTA | MI | 49345-8540 |
| DIELMAN, ROBERT P | 7541 SIMPSON AVE APT 105 | | | | NORTH HOLLYWOOD | CA | 91605-3254 |
| DIELSI ANTHONY J | DIELSI, ANTHONY J | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DIEM JR, CHARLES A | 102 WOLCOTT ST | | | | LE ROY | NY | 14482-1430 |
| DIEM, ANITA H | 2311 N GENESEE RD | | | | BURTON | MI | 48509-1211 |
| DIEM, DANIEL J | 9190 DODGE RD | | | | MONTROSE | MI | 48457-9188 |
| DIEM, DAVID L | 12029 TORREY RD | | | | FENTON | MI | 48430-9702 |
| DIEM, GLORIA J | 1459 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4961 |
| DIEM, GREGORY A | 1096 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9333 |
| DIEM, GREGORY ALLEN | 1096 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9333 |
| DIEM, HAROLD F | 1161 WOODBINE RD | | | | SAGINAW | MI | 48609 |
| DIEM, JAMES M | 10448 LAKE RD | | | | MONTROSE | MI | 48457-9709 |
| DIEM, JEFFREY M | 11151 MCKINLEY RD | | | | MONTROSE | MI | 48457-9006 |
| DIEM, JEFFREY R | 18465 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8515 |
| DIEM, JERRY C | 3651 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9161 |
| DIEM, JOHN F | 5397 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1137 |
| DIEM, JOHN R | 3547 W GARRISON RD | | | | OWOSSO | MI | 48867-9243 |
| DIEM, KAREN | DETTMER DENNIS A | 1350 BUHL BUILDING, 535 GRISWOLD STREET | | | DETROIT | MI | 48226 |
| DIEM, KENNETH C | 27601 LARRY ST | | | | ROSEVILLE | MI | 48066-2723 |
| DIEM, KENNETH C | 50278 PARADISE CT | | | | MACOMB | MI | 48044-6107 |
| DIEM, LARRY N | 5093 MERIT DR | | | | FLINT | MI | 48506-2187 |
| DIEM, LINDA | 6464 FERDEN RD | | | | CHESANING | MI | 48616-9733 |
| DIEM, MEAGHAN E | 8234 WOODCREEK COURT | | | | SWARTZ CREEK | MI | 48473-9199 |
| DIEM, RAYMOND M | 1703 M L KING AVE | | | | FLINT | MI | 48503-1001 |
| DIEMEL STACY I | 14008 HAULEY RD | | | | DURAND | IL | 61024-9713 |
| DIEMEL, STACY I | 14008 HAULEY RD | | | | DURAND | IL | 61024-9713 |
| DIEMER JR, JOHN K | 1203 CREST POINT RD | | | | KNOXVILLE | TN | 37932-2456 |
| DIEMER, CARROLL L | 700 RALSTON AVE APT 11 | | | | DEFIANCE | OH | 43512-1567 |
| DIEMER, CECILIA F | 800 DEER PATH LANE | | | | ELWOOD | IL | 60421-6042 |
| DIEMER, CECILIA F | 800 DEER PATH LN | | | | ELWOOD | IL | 60421-6042 |
| DIEMER, COLLEEN B | 7822 BROOK LANE | | | | CLARKSTON | MI | 48348-4388 |
| DIEMER, DOUGLAS J | 26660 WEST IAN COURT | | | | CHANNAHON | IL | 60410-5505 |
| DIEMER, EDWARD A | 808 MARLOW PL | | | | MANSFIELD | OH | 44906-3040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIEMER, EVELYN G | 113 ILLINOIS AVE | | | | DAYTON | OH | 45410-2033 |
| DIEMER, G H | 614 N.E. 100 FIRST ST. | | | | KANSAS CITY | MO | 64155 |
| DIEMER, JOHN A | 30161 BRIARTON ST | | | | FARMINGTON HILLS | MI | 48331-2255 |
| DIEMER, LARRY D | 7822 BROOK LN | | | | CLARKSTON | MI | 48348-4388 |
| DIEMER, RICHARD J | 606 W 450 N | | | | MARION | IN | 46952-9729 |
| DIEMER, RON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIEMER, THOMAS W | 14817 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-8323 |
| DIEMER, WILLIAM C | 5 MECCA DR | | | | SALISBURY MILLS | NY | 12577-5055 |
| DIEMERT, ALBERT I | 511 PETTIT RD | | | | LUPTON | MI | 48635 |
| DIEMERT, BETTY J | 7126 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3519 |
| DIEMERT, MARGARET E | 3689 TANGLEWOOD CT | | | | ANN ARBOR | MI | 48125-9375 |
| DIEMERT, PAUL E | 7116 AKRON RD | | | | LOCKPORT | NY | 14094-6239 |
| DIEMERT, RITA D | 113 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| DIEMERT, WILLIAM E | 5085 ROBINHOOD DR | | | | WILLOUGHBY | OH | 44094-4389 |
| DIEMOND, BRAD L | 10068 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| DIEMUNSCH, ANDREA P | 4124 LEFEVRE DR | | | | KETTERING | OH | 45429-3220 |
| DIEMUNSCH, ANDREA P | 4124 LEFEVRE DRIVE | | | | KETTERING | OH | 45429-3220 |
| DIEN REAL ESTATE | C\O HIGGINS HIGGINS & HIGGINS | 57 MANHASSET AVE | | | MANHASSET | NY | 11030-2346 |
| DIENBERG, ETHEL M | C/O ELAINE PENCE | 1947 CTY C | | | BROOKLYN | WI | 53503 |
| DIENER, BRIAN T | 4798 MCMILLAN CT | | | | ROCHESTER | MI | 48306-4735 |
| DIENER, CARL A | G6096 E PIERSON RD | | | | FLINT | MI | 48506 |
| DIENER, CHARLOTTE M | 1069 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| DIENER, DANIEL D | 6179 W SANILAC RD | | | | VASSAR | MI | 48768-9767 |
| DIENER, DAVID A | 1706 3 LAKES DR | | | | TROY | MI | 48085-1451 |
| DIENER, DIANE L | 2158 FOX HILL DR APT 3 | | | | GRAND BLANC | MI | 48439-5203 |
| DIENER, EVELYN | 14048 W 151ST TER APT 801 | | | | OLATHE | KS | 66062-6121 |
| DIENER, EVELYN | 14048 W. 151ST TERRACE | # 801 | | | OLATHE | KS | 66062-6121 |
| DIENER, FLOYD B | 1500 W CENTER ST APT 101 | | | | ROGERS | AR | 72756-2688 |
| DIENER, FRANCIS W | 4055 MITCHELL DR | | | | FLINT | MI | 48506-2055 |
| DIENER, GARY G | 7080 RONALD DR | | | | SAGINAW | MI | 48609-6921 |
| DIENER, GERALD M | 7422 GREEN RD | | | | FENTON | MI | 48430-9036 |
| DIENER, IVAH M | 1204 WOODMEADOW | | | | LANSING | MI | 48917-8983 |
| DIENER, JAY M | 4150 SWAFFER RD | | | | VASSAR | MI | 48768-9286 |
| DIENER, KELLI R | 4824 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9451 |
| DIENER, MARY F | 8378 TAYLOR AVE | | | | MCBAIN | MI | 49657-9627 |
| DIENER, SCOTT G | 50102 CRUSADER DR | | | | MACOMB | MI | 48044-6304 |
| DIENER, THOMAS J | 3237 COMER DR | | | | FLINT | MI | 48506-2028 |
| DIENES STEPHEN (444194) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIENES, CALVIN P | 6783 MINOCK ST | | | | DETROIT | MI | 48228-3922 |
| DIENES, FRANZ | 144 E 196TH ST | | | | EUCLID | OH | 44119-1034 |
| DIENES, JANET A | PO BOX 402 | | | | NEW LENOX | IL | 60451-0402 |
| DIENES, JOHN E | 689 WEST M55 | | | | WEST BRANCH | MI | 48661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIENES, STEPHEN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIENES, STEVEN J | 38230 AVONDALE ST | | | | WESTLAND | MI | 48186-3830 |
| DIENES, STEVEN JOHN | 38230 AVONDALE ST | | | | WESTLAND | MI | 48186-3830 |
| DIENES, WILLIAM R | 427 MERIDAN ST | | | | DEARBORN | MI | 48124-5303 |
| DIENETICS | 2206 PINE RIDGE DR SW | | | | JENISON | MI | 49428-9229 |
| DIENHART, MAX L | 8308 LAPEER RD | | | | DAVISON | MI | 48423-2528 |
| DIENI, GAETANO | 1188 OAK LN | | | | BRIDGEPORT | NY | 13030 |
| DIENSTBERGER, DORIS A | 704 MOENING ST | | | | DELPHOS | OH | 45833-1225 |
| DIEOLOGY LLC | 8579 RIVER OAKS CIR | | | | GREENVILLE | MI | 48838-9797 |
| DIEOMATIC INC | 200 INDUSTRIAL PARK BLVD | | | | BELLE PLAINE | IA | 52208-9029 |
| DIEOMATIC INC | 408 N MAPLEWOOD AVE | | | | WILLIAMSBURG | IA | 52361-8620 |
| DIEOMATIC INC | 408 N MAPLEWOOD AVE | PO BOX 808 | | | WILLIAMSBURG | IA | 52361-8620 |
| DIEOMATIC INC | PO BOX 338 | | | | VICTOR | IA | 52347 |
| DIEPENBROCK HARRISON PROFESSIONAL CORP | 400 CAPITOL MALL STE 1800 | | | | SACRAMENTO | CA | 95814-4436 |
| DIEPENHORST, JOHANNA M | 16935 MAUMEE AVE | | | | GROSSE POINTE | MI | 48230-1519 |
| DIEPENHORST, ROBBERT | 16935 MAUMEE AVE | | | | GROSSE POINTE | MI | 48230-1519 |
| DIEPHOLZ CHEVROLET INC KEN | | | | | | | |
| DIEPHOLZ CHEVROLET, BUICK, PONTIAC, | 631 W LINCOLN AVE | | | | CHARLESTON | IL | 61920-2445 |
| DIEPHOLZ CHEVROLET, BUICK, PONTIAC, | RONALD DIEPHOLZ | 631 W LINCOLN AVE | | | CHARLESTON | IL | 61920-2445 |
| DIEPHOLZ CHEVROLET, BUICK, PONTIAC, GMC, CADILLAC | 631 W LINCOLN AVE | | | | CHARLESTON | IL | 61920-2445 |
| DIEPOLD, GEORGE W | 1018 GLADWAY RD | | | | BALTIMORE | MD | 21220-1924 |
| DIEPPA, DOMINIC ANTHONY | 1455 BEECHWOOD DR | | | | JENISON | MI | 49428-8358 |
| DIEPSTRA, CORA | 1515 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506-2708 |
| DIEPSTRATEN NANCY | 659 E MAIN ST | | | | MESA | AZ | 85203-8767 |
| DIEQUA CORPORATION | 180 COVINGTON DR | | | | BLOOMINGDALE | IL | 60108-3105 |
| DIER JR, ARNOLD F | PO BOX 817 | 4901 SHADIGEE RD | | | WILSON | NY | 14172-0817 |
| DIER, LUCILLE C | 25331 JULIANNA DR | | | | CHESTERFIELD | MI | 48051-1975 |
| DIERCKMAN, JESSICA LYNN | 9305 DEER TRL | | | | FORT WAYNE | IN | 46804-1399 |
| DIERCKMAN, RONALD E | 9305 DEER TRL | | | | FORT WAYNE | IN | 46804-1399 |
| DIERCOUFF GUY | 11 SANGAMON CT | | | | PARK FOREST | IL | 60466-2225 |
| DIERDRE ANDREWS | 9308 E 67TH TER | | | | RAYTOWN | MO | 64133-5804 |
| DIERDRE CROSSFIELD | C/O FRASER MILNER CASGRAIN LLP, ATTN: MICHAEL HORAN | 1 FIRST CANADIAN PLACE | 39-100 KING ST W PO BOX 100 | TORONTO ONTARIO M5X 1B2 | | | |
| DIERDRE LEONARD | 3993 ABBEY CIR | | | | ELLENWOOD | GA | 30294-4213 |
| DIERDRE ROSIEJKA | 142 HARWICH ST | | | | BROWNS MILLS | NJ | 08015-2242 |
| DIERICH, BONNIE J | 182 BACON | | | | SAGINAW | MI | 48609-5130 |
| DIERICH, BONNIE J | 182 BACON RD | | | | SAGINAW | MI | 48609-5130 |
| DIERICH, HAROLD D | 2875 HERMANSAU RD | | | | SAGINAW | MI | 48604-2419 |
| DIERICKS, ALBERT C | 524 CONTINENTAL CIR | | | | DAVISON | MI | 48423-8568 |
| DIERICKS, ORA | 17232 ROBERTS DR | | | | DAVISBURG | MI | 48350-1118 |
| DIERICKX, KENNETH L | 425 TRIPLE CROWN LN | | | | JACKSONVILLE | FL | 32259-8874 |
| DIERK MEYER | RABOISENSTR. 21A | | | 25336 ELMSHORN GERMANY | | | |
| DIERKEN, ROBERT M | 2392 BROADMOOR DR | | | | KETTERING | OH | 45419-2815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIERKENS, LAWRENCE E | 4539 COUNTY RD 5-2 | | | | DELTA | OH | 43515 |
| DIERKENS, LAWRENCE EDWARD | 4539 COUNTY RD 5-2 | | | | DELTA | OH | 43515 |
| DIERKER & ASSOCIATES PC | 3331 W BIG BEAVER RD STE 109 | | | | TROY | MI | 48084-2813 |
| DIERKER, MARY L | 5011 GROOM LN | | | | DALLAS | TX | 75227-2745 |
| DIERKES DAVID & NANCY | 1528 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9753 |
| DIERKES, FIDELIS B | PO BOX 94 | | | | PRINCETON | MN | 55371-0094 |
| DIERKES, GERALD W | 2691 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-5011 |
| DIERKES, JAMES P | 19867 STOUGHTON DR | | | | STRONGSVILLE | OH | 44149-5658 |
| DIERKS, MARVIN E | 101 PAUL DR | | | | CHESTER | IL | 62233-2127 |
| DIERKS, TODD W | 1025 WESTFIELD AVE | | | | BRYAN | OH | 43506-2530 |
| DIERKSMEIER, DOUGLAS D | 4290 E 150 S | | | | FRANKLIN | IN | 46131 |
| DIERMYER, WILLIAM M | 77 MILLAR PL | | | | LOCKPORT | NY | 14094-4952 |
| DIEROLF, KATHERINE | 3984 SEEDEN ST | | | | WATERBORO | MI | 48329-4161 |
| DIEROLF, KATHERINE | 3984 SEEDEN ST | | | | WATERFORD TOWNSHIP | MI | 48329-4161 |
| DIERSEN, CRAIG C | 1809 MAJESTIC OAKS DR | | | | WENTZVILLE | MO | 63385-6714 |
| DIERSEN, TOLISE A | 42W580 EMPIRE RD 2 | | | | SAINT CHARLES | IL | 60175 |
| DIERSING, HELEN | 18 JONAHS POND LN | | | | BARNEGAT | NJ | 08005-5583 |
| DIES, JOHN H | 7686 WEST ST/BOX 283 | | | | WASHINGTON | MI | 48094 |
| DIES, JOHN HENRY | 7686 WEST ST/BOX 283 | | | | WASHINGTON | MI | 48094 |
| DIES, PATRICK L | 354 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1842 |
| DIES, ROBERT L | 11220 29 MILE RD | | | | WASHINGTON | MI | 48094-1508 |
| DIES, ROBERT L | 54730 MONARCH DR | | | | UTICA | MI | 48316-5616 |
| DIES, THOMAS B | 1161 N ABBE RD | | | | FAIRVIEW | MI | 48621-9790 |
| DIES, TRACY S | 5667 PARKDALE ST | | | | SHELBY TWP | MI | 48317-4231 |
| DIESCH, LOUIS J | 3374 CHEVRON DR | | | | HIGHLAND | MI | 48356-1708 |
| DIESEL & AUTO ELECTRIC LTD. | 105 SIMMONDS DR PARK | | | DARTMOUTH NS B3B 1N7 CANADA | | | |
| DIESEL DENNIS J | DIESEL, DENNIS J | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| DIESEL DENNIS J | LIBERTY MUTUAL INSURANCE COMPANY | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| DIESEL DOCTOR INC | | 3186 US HIGHWAY 2 E | | | | MT | 59501 |
| DIESEL ENGINE MANUFACTURING OF AMERICA, LTD. | ATTN: CHIEF FINANCIAL OFFICER | 3100 DRYDEN RD | | | MORAINE | OH | 45439-1622 |
| DIESEL PLUS | 2392 PINE GROVE RD | | | | RINGGOLD | GA | 30736-8057 |
| DIESEL POWER OF VIRGINIA | 8620 BROADWAY AVE | | | | RICHMOND | VA | 23228-2907 |
| DIESEL TRUCK SALES INC | ATTN: SUE VALDISERRI | PO BOX 1428 | | | SAGINAW | MI | 48605-1428 |
| DIESEL, DAVID L | PO BOX 208 | | | | FELICITY | OH | 45120 |
| DIESEL, DENNIS | 59 HORTONS RD | | | | WESTTOWN | NY | 10998-3605 |
| DIESEL-TUNE INC. | 10780 FAIRFORD AVE | | | | DOWNEY | CA | 90241-3166 |
| DIESENROTH, WILLIAM H | 19697 ALLEN RD | | | | BROWNSTOWN TWP | MI | 48183-1093 |
| DIESHAWN HOLMES | 6621 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8798 |
| DIESI MOTORS | 5853 I49 SERVICE RD S | | | | OPELOUSAS | LA | |
| DIESI MOTORS | 5853 I49 SERVICE RD S | | | | OPELOUSAS | LA | 70570 |
| DIESI PONTIAC-CADILLAC-BUICK-GMC TRUCK, INC. | SAMUEL DIESI | 5853 I49 SERVICE RD S | | | OPELOUSAS | LA | 70570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIESING, ARNOLD J | #20 - 2464 MULBERRY SQUARE | | | | BLOOMFIELD HILLS | MI | 48302 |
| DIESING, DEBBIE J | PO BOX 462 | | | | JANESVILLE | WI | 53547-0462 |
| DIESING, JAMES M | 51705 DEBORAH CIR | | | | CHESTERFIELD | MI | 48047-3061 |
| DIESING, JANET M | PO BOX 513 | | | | SOUTH BELOIT | IL | 61080-0513 |
| DIESING, JOHN W | 1277 TORREY RD | | | | GROSSE POINTE WOODS | MI | 48236-2337 |
| DIESING, THOMAS E | 4170 TEMPLE RD | | | | INDIAN RIVER | MI | 49749-9511 |
| DIESKO, EDWARD | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| DIESKO, EDWARD E | 521 S HEDGES ST | | | | SUGAR CREEK | MO | 64054-1030 |
| DIESS, GRACE D | 100 LOCKWOOD LN APT 149 | | | | SCOTTS VALLEY | CA | 95066 |
| DIESTEL, JOACHIM | 7185 DONCASTER CT | | | | CUMMING | GA | 30040-7660 |
| DIESTELKAMP DOUG | 12800 EDELEN LN | | | | SAINT LOUIS | MO | 63127-1507 |
| DIESTMANN, KARL | PO BOX 446 | | | | WILLOW SPRINGS | MO | 65793-0446 |
| DIETBERT SZAMEITAT | ZOSEF-BLATTMANN-STR. 8 | | | D-77948 FRIESENHEIM GERMANY | | | |
| DIETCH, JOAN K | APT 333 | 4401 PARK GLEN ROAD | | | MINNEAPOLIS | MN | 55416-4769 |
| DIETDERICH, GLORIA M | 2503 DERBY RD | | | | TROY | MI | 48084-2664 |
| DIETECH NORTH AMERICA | FMLY ZACOVA TOOL & DIE INC | | | | ROSEVILLE | MI | 48066 |
| DIETECH NORTH AMERICA LLC | 16630 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2087 |
| DIETEK TOOL CO | 3345 W AUBURN RD STE 108 | | | | ROCHESTER HILLS | MI | 48309-5501 |
| DIETEK TOOL COMPANY | 3345 W AUBURN RD | STE 108 | | | ROCHESTER HLS | MI | 48309-5501 |
| DIETEL RICK | DIETEL, RICK | 9750 SKILLMAN ST | | | DALLAS | TX | 75243-5150 |
| DIETELBACH, BARBARA B | 114 CORRIN CIR | | | | CORTLAND | OH | 44410-1390 |
| DIETELBACH, BARBARA B | 114 CORRIN CR. | | | | CORTLAND | OH | 44410-1390 |
| DIETELBACH, GARRY L | 216 HIGHLAND | | | | NILES | OH | 44446-1117 |
| DIETELBACH, GARRY L | 216 HIGHLAND AVE | | | | NILES | OH | 44446-1117 |
| DIETER & LYDIA GOTTSCHALK | HOLZSTR 11B | | | D65197 WIESBADEN GERMANY | | | |
| DIETER AND URSULA MATTSCHENZ | TRIFTSTRASSE 10 | | | DE-17424 SEEBAD HERINGSDORF, GERMANY | | | |
| DIETER APFELBACH | UHLANDSTR. 11 | | | 74239 HARDTHAUSEN, GERMANY | | | |
| DIETER BOGNER | BACHWIESE 1 A | | | 94121 SALZWEG GERMANY | | | |
| DIETER BRUNNER | [NULL] | SEEBURGERSTRASSE 26 | | HAMM SWITZERLAND 59065 | HAMM | | |
| DIETER BUCK | FAHRSTR 18 | | | 21756 OSTEN GERMANY | | | |
| DIETER DEGNER | DIETER DEGNER & INGEBORG DEGNER | JAUERSTR. 35 | | NUERNBERG GERMANY 90473 | | | |
| DIETER E TRICK | 14   DAVEY CRES | | | | ROCHESTER | NY | 14624-1034 |
| DIETER EBNER | 35435 KENSINGTON AVE | | | | STERLING HTS | MI | 48312-3775 |
| DIETER ERNESTI | PRIMELWEG 7 | | | 88662 UBERLINGEN GERMANY | | | |
| DIETER ERNESTI | PRIMELWEG 7 | 88662 ▪BERLINGEN | GERMANY | | ▪BERLINGEN | NY | 88662 |
| DIETER ERNESTI | PRIMELWEG 7 | 88662 ▪BERLINGEN | GERMANY | | UEBERLINGEN | AK | 88662 |
| DIETER FIDELAK | WRANGELPARK 13 | | | D22605 HAMBURG GERMANY | | | |
| DIETER FROSCH | SECHSAECKER 32 | | | 34246 VELLMAR  GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIETER GIEWAT | 3431 GOMER ST | | | | YORKTOWN HEIGHTS | NY | 10598-2019 |
| DIETER GOMBERT | CARMERSTR 5 | | | 10623 BERLIN GERMANY | | | |
| DIETER HALLERMANN | OLLE BEEK 5 | | | 46569 HUENXE GERMANY | | | |
| DIETER HORN | WEG ZUR PLATTE 98 | | | 45133 ESSEN GERMANY | | | |
| DIETER HUETTEL | 8260 CAYMEN BLF | | | | CANFIELD | OH | 44406-8709 |
| DIETER JR, HUGH J | 3247 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9775 |
| DIETER KELLER | 8925 POE DR | | | | HUDSON | FL | 34667-8517 |
| DIETER KOLB UND FRAU GISELA | LIEBIGSTR 10 | | | D-50859 KOELN GERMANY | | | |
| DIETER KREWET | EIFELSTR.25 | | | 67824 FEILBINGERT GERMANY | | | |
| DIETER KREWET | EIFELSTR.25 | DE-67824 FEILBINGERT | | | FEILINGBERT | DE | 67824 |
| DIETER MEYER | 120 GRANDVIEW BLVD APT E103 | | | | GAYLORD | MI | 49735-2028 |
| DIETER MUELLER | HUBERTUSSTR 11 | | | D 82131 GAUTING GERMANY | | | |
| DIETER MUELLER | HUBERTUSSTR 11 | | | D-62131 GAUTING GERMANY | | | |
| DIETER MUELLER | HUBERTUSSTR. 11 | | | 82131 GAUTING GERMANY | | | |
| DIETER OHRNDORF | AM S█DHANG 39 | | | D 57548 KIRCHEN GERMANY | | | |
| DIETER OTTI | DIETER OTTI | KAERNTNER STR 49 | | 8700 LEOBEN AUSTRIA | | | |
| DIETER REU | NELKENWEG 4 | | | 73730  ESSLINGEN GERMANY | | | |
| DIETER RONALD J (444195) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIETER ROPKE | LEHRER STEIN STREET 6 | | | 53783 EITORF GERMANY | | | |
| DIETER ROSCHINSKI | RABENKOPFWEG 3 | | | LANDSHUT GERMANY D 84036 | | | |
| DIETER SCHAFER | TANNERRSBERGSTR 18 A | | | 97318 KITZINGEN  GERMANY | | | |
| DIETER STAENGLE | FICHTENSTRASSE 10 | | | | HEIMSHEIM | DE | 71296 |
| DIETER STAENGLE | FICHTENSTRA█E 10 | | | | HEIMSHEIM | DE | 71296 |
| DIETER ST█NGLE | FICHTENSTRA█E 10 | | | | HEIMSHEIM | DE | 71296 |
| DIETER STEINHOFF | BAHNHOFSTRASSE 5 | | | 97337 DETTELBACH BAYERN GERMANY | | | |
| DIETER U. ISOLDE WEIS | AM HEIN 31 | | | 63688 GEDERN GERMANY | | | |
| DIETER UND ILSE SCHAEFER | HOHENSTRASSE 1A | | | D-42477 RADEVORMWALD GERMANY | | | |
| DIETER UND WILMA ORLIK | ZEHNTENSTR 6 | | | 45891 GELSENKIRCHEN GERMANY | | | |
| DIETER WAEDT | FRIEDHOFSTR 19 | | | 51588 NUEMBRECHT GERMANY | | | |
| DIETER WEISS | ARLACHER STR 24 | | | 88459 TANNHEIM  GERMANY | | | |
| DIETER WILBERG | HECHINGERWEG 3 | | | D-71686 REMSECK GERMANY | | | |
| DIETER WOLFLE | TUERWEG 1-1 | | | D 78239 RIELASINGEN WORBINGEN  GERMANY | | | |
| DIETER WOLFLE | TURWEG 1-1 | | | D-78239 RIELASINGEN-WORBLINGEN, GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIETER WURSTER | 1720 IROQUOIS TRL | | | | NATIONAL CITY | MI | 48748-9444 |
| DIETER, DANIEL A | 2126 S TERRACE ST | | | | JANESVILLE | WI | 53546-6120 |
| DIETER, FRANK J | 191 JACKSON STATION RD | | | | PERRYVILLE | MD | 21903-1616 |
| DIETER, GREGORY D | 9988 S DEWITT RD | | | | DEWITT | MI | 48820-9130 |
| DIETER, JEFFERY L | 303 RANCHO ST | | | | EATON RAPIDS | MI | 48827-1932 |
| DIETER, JENNIE M | 274 AKRON STREET | | | | LOCKPORT | NY | 14094-5102 |
| DIETER, JENNIE M | 374 AKRON ST | | | | LOCKPORT | NY | 14094-5102 |
| DIETER, JERRY L | 9730 COLTON RD | | | | WINDHAM | OH | 44288-9798 |
| DIETER, JERRY L | 9730 COLTON RD. | | | | WINDHAM | OH | 44288-4288 |
| DIETER, JOSEPH S | 1017 FERNWOOD DR | | | | LOCKPORT | NY | 14094-6381 |
| DIETER, MARIANNE C | 48 CONCORD DR | APT 2 | | | CHEEKTOWAGA | NY | 14215-1933 |
| DIETER, PAMELA J | 303 RANCHO ST | | | | EATON RAPIDS | MI | 48827-1932 |
| DIETER, RAYMOND F | 5249 N SHORE RD | | | | PINCONNING | MI | 48650-7503 |
| DIETER, ROBERT M | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| DIETER, RONALD J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIETER, RUSSELL F | 823 S SHERMAN ST | | | | BAY CITY | MI | 48708-7430 |
| DIETER, SUSAN A. | 1903 SOUTH ELP STREET | | | | BAY CITY | MI | 48706 |
| DIETERICH, CHELSEA | PO BOX 503 | | | | HASTINGS | MI | 49058-0503 |
| DIETERICH, CHERYL | | | | | | | |
| DIETERICH, MAURICE F | 53110 SHERWOOD LN | | | | SHELBY TWP | MI | 48315-2040 |
| DIETERICH, WALTER E | 8413 COLUMBIA RD | | | | OLMSTED FALLS | OH | 44138 |
| DIETERLE, BERNARD G | 3141 W LAKE RD | | | | CLIO | MI | 48420-8819 |
| DIETERLE, CHARLES E | 14900 ROBINWOOD DR | | | | PLYMOUTH | MI | 48170-2660 |
| DIETERLE, DEVONNA K | 2684 N 550 W | | | | DELPHI | IN | 46923-8967 |
| DIETERLE, DUANE L | 4395 SUNDERLAND PL | | | | FLINT | MI | 48507-3721 |
| DIETERLE, GEORGE J | 4901 SAN PABLO CT | | | | NAPLES | FL | 34109-3384 |
| DIETERLE, HOLLY M | 1302 ROGERS ESTS | | | | NEW RICHMOND | OH | 45157-8542 |
| DIETERLE, JUDITH E | 4922 CARAWAY ST | | | | MIDDLEBURG | FL | 32068-5416 |
| DIETERLE, JUDITH ETSLER | 4922 CARAWAY ST | | | | MIDDLEBURG | FL | 32068-5416 |
| DIETERLE, PAUL | 8250 GOLFSIDE DR | | | | JENISON | MI | 49428-8401 |
| DIETERLE, ROGER D | 5255 TONY DR | | | | GREENWOOD | IN | 46143-8924 |
| DIETERLE, THOMAS J | 2911 WHITEHORSE AVE | | | | KETTERING | OH | 45420-3924 |
| DIETERLY, BEVERLY A | 2004 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1868 |
| DIETERLY, SOPHIE R | 6450 MIAMI CIR UNIT 104 | SOUTHFIELD VILLAGE | | | SOUTH BEND | IN | 46614-6481 |
| DIETERMAN, SANDRA E | 3266 FRANCES LN | | | | KOKOMO | IN | 46902 |
| DIETERT FOUNDRY TESTING EQUIPMENT INC | 9190 ROSELAWN ST | | | | DETROIT | MI | 48204-5903 |
| DIETERT GARY (ESTATE OF) (645088) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| DIETH, II, CHARLES H | 606 MERGANSER TRAIL | | | | CLINTON | MS | 39056-9056 |
| DIETH, II,CHARLES H | 606 MERGANSER TRL | | | | CLINTON | MS | 39056-6258 |
| DIETHELM, SHIRLEY | 13641 BREEZY | | | | STERLING HEIGHTS | MI | 48313 |
| DIETHELM, SHIRLEY | 13641 BREEZY DR | | | | STERLING HTS | MI | 48313-2808 |
| DIETHER DECHENT | ZUM BIRKENSCHLAG 4 | | | D-90518 ALTDORF GERMANY | | | |
| DIETHER JODWISCHAT | 1624 MEXICAN POPPY ST | | | | LAS VEGAS | NV | 89128-7979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIETIKER, CHARLES L | 3 LAKE JAMES CT | | | | FLORISSANT | MO | 63034-2933 |
| DIETKUS, EDWARD | 906 RAMBLEWOOD CT APT A | | | | SAVOY | IL | 61874-6019 |
| DIETL, MATTHEW J | 8612 HUNTERS TRL SE | | | | WARREN | OH | 44484-2411 |
| DIETL, RONALD R | 93 COLONIAL MANOR CT | | | | WEST SENECA | NY | 14224-4309 |
| DIETLEIN, ANNA I | 3661 S EUCLID AVE | | | | BAY CITY | MI | 48706-3430 |
| DIETLEIN, BARRY H | 1047 MAPLE RIDGE RD | | | | BRASHER FALLS | NY | 13613-4246 |
| DIETLEIN, EARL P | 1223 N ERIE ST | | | | BAY CITY | MI | 48706-3548 |
| DIETLEIN, HERBERT | 626 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9114 |
| DIETLEIN, JAMES E | 3078 N STARK RD | | | | MIDLAND | MI | 48642-9461 |
| DIETLEIN, JAMES W | 4363 11 MILE RD | | | | AUBURN | MI | 48611-9532 |
| DIETLEIN, JEFFERY L | 5691 IRENE DR | | | | BEAVERTON | MI | 48612-8518 |
| DIETLEIN, MICHAEL A | 2009 MAPLE LN | | | | GARRETT | IN | 46738-1818 |
| DIETLEIN, RICHARD A | 1762 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| DIETLEIN, RICHARD K | 2808 K-BAR-L RD. | | | | MIDLAND | MI | 48640 |
| DIETLEIN, ROBERT L | 6908 S EUCLID RD | | | | BAY CITY | MI | 48706-9373 |
| DIETLIN, NEIL R | PO BOX 196 | | | | PRESQUE ISLE | MI | 49777-0196 |
| DIETLIN, RALPH P | 2323 BATES RD | | | | MOUNT MORRIS | MI | 48458-2605 |
| DIETMAR POLLMANN | MOLTKESTRASSE 17 B | 42799 LEICHLINGEN | | | | | |
| DIETMAR SCHAEPER | OBERECKSTRASSE 20 | | | D-79539 LOERRACH GERMANY | | | |
| DIETMAR ZECHMANN | ROTEBUEHLSTR 156 | | | 70197 STUTTGART GERMANY | | | |
| DIETOOL ENGINEERING COMPANY INC | 39555 I94 S SERVICE DR | | | | BELLEVILLE | MI | 48111 |
| DIETOOL ENGINEERING COMPANY INC | 4303 THREE MILE ROAD NW | | | | GRAND RAPIDS | MI | 49543 |
| DIETOOL ENGINEERING COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 39555 I94 S SERVICE DR | | | BELLEVILLE | MI | 48111 |
| DIETOOL ENGINEERING COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4303 3 MILE RD NW | | | GRAND RAPIDS | MI | 49534-1136 |
| DIETRICH BRANDT | 3120 SE 6TH AVE | | | | CAPE CORAL | FL | 33904-3505 |
| DIETRICH GREINER EDITH GREINER | BERGSTR 49 | | | 73207 PLOCHINGEN GERMANY | | | |
| DIETRICH I I, WILLIAM C | 2170 CLYDE RD | | | | HIGHLAND | MI | 48357-2104 |
| DIETRICH II, ARTHUR A | 3424 TERRY ST | | | | SAGINAW | MI | 48604-1728 |
| DIETRICH II, WILLIAM C | 2170 CLYDE RD | | | | HIGHLAND | MI | 48357-2104 |
| DIETRICH INDUSTRIES INC SUITE 2226 | 200 W OLD WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085-2247 |
| DIETRICH JEFFRIES | 3134 CHILI AVE | | | | ROCHESTER | NY | 14624-4535 |
| DIETRICH JESKE | BAHNHOFSTR 10 | | | D-79194 GUNDELFINGEN | | | |
| DIETRICH JR, ROBERT D | 4335 BELLE AVE | | | | SHEFFIELD LK | OH | 44054-2107 |
| DIETRICH MACKEL | 777 CANTERBURY DR | | | | SAGINAW | MI | 48638-5814 |
| DIETRICH ROXANNE | 121 WOOD DR | | | | PITTSBURGH | PA | 15237-2419 |
| DIETRICH SCHMIDT | HEILBRONNER STR 25 | | | 10779 BERLIN GERMANY | | | |
| DIETRICH WALTER | 2545 E MINNEZONA AVE | | | | PHOENIX | AZ | 85016-4953 |
| DIETRICH, ALEXIS N | 5047 TOWNLINE RD | | | | SANBORN | NY | 14132-9307 |
| DIETRICH, ALICE B | 41 MALLOW LN | | | | LEVITTOWN | PA | 19054-2011 |
| DIETRICH, BUDD E | 5610 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3014 |
| DIETRICH, CHARLES H | 1024 N MILL ST | | | | NORTHPORT | MI | 49670-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIETRICH, DALE M | 22611 N 53RD ST | | | | PHOENIX | AZ | 85054-7113 |
| DIETRICH, DEBORAH A | 9568 BLOOMHILL DR | | | | HOLLY | MI | 48442-8574 |
| DIETRICH, DEBRA L | 1409 TISCHE RD | | | | JEFFERSON | OH | 44047-9616 |
| DIETRICH, DENNIS J | 2203 EVERGREEN DR | | | | ROYAL OAK | MI | 48073-3102 |
| DIETRICH, DENNIS L | 2650 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| DIETRICH, DORIS L | 743 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6741 |
| DIETRICH, ELAINE C | 5919 CROSS CREEK DR | | | | WASHINGTON | MI | 48094-3803 |
| DIETRICH, ELVA J | 1610 SUN PRAIRIE DR | C/O SUSAN DIETRICH-REED | | | SAINT JOSEPH | MI | 49085-9431 |
| DIETRICH, ERIC R | 3793 MITCHELL RD | | | | LAPEER | MI | 48446-9631 |
| DIETRICH, EUGENE D | 8070 S CHAPIN RD | | | | SAINT CHARLES | MI | 48655-9717 |
| DIETRICH, FRANCES E | 2744 PARKWOOD DR | | | | SPEEDWAY | IN | 46224-3246 |
| DIETRICH, FRANK M | 11656 MAJESTIC CT | | | | SHELBY TWP | MI | 48315-4065 |
| DIETRICH, FRANK M | 12243 NEWMAN RD | | | | BRIGHTON | MI | 48114-8114 |
| DIETRICH, GARY L | 18095 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9715 |
| DIETRICH, GARY L | 7815 BASS RD | | | | PORT HOPE | MI | 48468-9617 |
| DIETRICH, GERALD K | 615 6TH ST NW | | | | PLAINVIEW | MN | 55964-1075 |
| DIETRICH, GERTRAUDE M | 11656 MAJESTIC CT | | | | SHELBY TWP | MI | 48315-4065 |
| DIETRICH, HENRY W | 9425 S AIRPORT RD | | | | ATLANTA | MI | 49709-9005 |
| DIETRICH, JAMES E | 1713 YARMOUTH LN | | | | MANSFIELD | TX | 76063-2923 |
| DIETRICH, JAMES E | 2728 QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64055-2263 |
| DIETRICH, JAMES E | 858 ARTHUR ST | | | | MARNE | MI | 49435-8737 |
| DIETRICH, JAMES EDWARD | 858 ARTHUR ST | | | | MARNE | MI | 49435-8737 |
| DIETRICH, JAMES G | 3750 N CHAPIN RD | | | | MERRILL | MI | 48637-9536 |
| DIETRICH, JAMES R | 1241 BROOKVIEW DR | | | | HURON | OH | 44839-2602 |
| DIETRICH, JANICE M | 9517 S RYAN GREEN CT APT 5 | | | | FRANKLIN | WI | 53132-9594 |
| DIETRICH, JERI S | 1115 MAPLECHASE DR SE | | | | LELAND | NC | 28451 |
| DIETRICH, JOHN M | 4070 PEACEFUL PL | | | | GREENWOOD | IN | 46142-8546 |
| DIETRICH, JON F | 5603 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9790 |
| DIETRICH, KEVIN A | 13087 HOGAN RD | | | | LINDEN | MI | 48451-8689 |
| DIETRICH, LARRY J | 1113 TIGER GRAND DR | | | | CONWAY | SC | 29526-8891 |
| DIETRICH, LAURA A | 10506 MOUNTAIN ASH LN | | | | PROSPECT | KY | 40059-8542 |
| DIETRICH, LAWANNA | 9858 MAIN STREET | | | | CLARENCE | NY | 14031 |
| DIETRICH, LILLIAN | 4545 S PANTHER CREEK DR | #1014 | | | WOODLANDS | TX | 77381 |
| DIETRICH, LILLIAN | 4545 S PANTHER CREEK DR APT 1014 | | | | SPRING | TX | 77381-3730 |
| DIETRICH, MARGARET G | 2285 NORTH STEELE RD | | | | MERRILL | MI | 48637-9519 |
| DIETRICH, RANDY B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DIETRICH, RICHARD E | 2344 HORTON AVE SE | | | | GRAND RAPIDS | MI | 49507 |
| DIETRICH, ROBERT G | 2141 MAPLE RD | | | | SAGINAW | MI | 48601-9416 |
| DIETRICH, ROBERT G | 4325 COPPER HILL DR | | | | SPRING HILL | FL | 34609-0425 |
| DIETRICH, ROBERT J | 10548 JAQUAY RD | | | | COLUMBIA STATION | OH | 44028 |
| DIETRICH, ROGER L | 4090 GREENGRASS DR | | | | FLORISSANT | MO | 63033-6641 |
| DIETRICH, ROSEMARY | 66 E SHORE TRL | LAKE MOHAWK | | | SPARTA | NJ | 07871-2123 |
| DIETRICH, SHARON J. | 1935 S CRISSEY RD | | | | MONCLOVA | OH | 43542-9565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIETRICH, SHARON J. | 1935 S. CRISSEY | | | | MONCLOVA | OH | 43542-9565 |
| DIETRICH, THEODORE J | 175 S 11TH | | | | MIDLAND | MI | 48640 |
| DIETRICH, VIRGINIA I | 200 S LANSING ST | | | | SAINT JOHNS | MI | 48879-1733 |
| DIETRICH, VIRGINIA I | 200 S LANSING ST | | | | ST. JOHNS | MI | 48879-1733 |
| DIETRICH, WERNER L | 3356 S MOORLAND RD | | | | NEW BERLIN | WI | 53151-4242 |
| DIETRICH, WILFRED G | 2285 N STEEL RD | | | | MERRILL | MI | 48637-9519 |
| DIETRICH, WILLIAM | PO BOX 6392 | | | | SAGINAW | MI | 48608-6392 |
| DIETRICH, WILLIAM A | 41499 VANCOUVER DR | | | | STERLING HEIGHTS | MI | 48314-4159 |
| DIETRICH, WILLIAM J | 318 NE 24TH AVE | | | | CAPE CORAL | FL | 33909 |
| DIETRICH-MILLER, SUSAN C | 114 N SANDERSON AVE | | | | ELSBERRY | MO | 63343-1134 |
| DIETRICK, CHARLES E | 9335 BUTLER BLVD | | | | WEEKI WACHEE | FL | 34613-4032 |
| DIETRICK, MARK A | 454 SERRANO AVE | | | | PITTSBURGH | PA | 15243 |
| DIETRICK, MARY D | 3916 E PERKINS AVE # 107L | | | | HURON | OH | 44839 |
| DIETRICK, RAYMOND A | 34929 LEARN RD | | | | LEESBURG | FL | 34788-8547 |
| DIETRICK, RICHARD E | 341 JACKSON STREET | LOT #37 | | | LAKE WALES | FL | 33859 |
| DIETRICK, ROBERT CO INC | 777 E SHORT ST | | | | COLUMBIA CITY | IN | 46725-7400 |
| DIETRICK, ROBERT CO INC | 9051 TECHNOLOGY DR | PO BOX 605 | | | FISHERS | IN | 46038-4544 |
| DIETRICK, THOMAS J | 4115 HATTRICK RD | C/O CATHERINE A PAULUS | | | ROOTSTOWN | OH | 44272-9700 |
| DIETSCH JAMES J (419422) | SIMMONS LAW FIRM | | | | | | |
| DIETSCH, DAVID R | 4496 TRINITY ST | | | | SHASTA LAKE | CA | 96019-2256 |
| DIETSCH, JAMES | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DIETSCH, LESTER A | 7720 JENNINGS RD | | | | EDEN | NY | 14057-9505 |
| DIETSCH, MARY B. | 332 LONDON RD | | | | W JEFFERSON | OH | 43162-1344 |
| DIETSCH, ROGER J | 4578 W WENGER RD | | | | CLAYTON | OH | 45315-8811 |
| DIETSCH, ROGER J | 4578 WENGER RD. | | | | CLAYTON | OH | 45315-5315 |
| DIETSCH, ROGER J. | 4578 W WENGER RD | | | | CLAYTON | OH | 45315-8811 |
| DIETSCH, ROY H | 1170 THAYER RD | | | | ORTONVILLE | MI | 48462-8932 |
| DIETSCH, TERRY W | 6520 SCTY HWY H | | | | BELOIT | WI | 53511 |
| DIETSCHI, URS D | 8556 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4316 |
| DIETTRICH, MEGAN NICOLE | 2724 RED BUTTE CV | | | | FORT WAYNE | IN | 46804-3409 |
| DIETZ GARY M (660865) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| DIETZ HELEN | 2140 N YUCCA CT | | | | CHANDLER | AZ | 85224-6607 |
| DIETZ I I I, CHRISTIAN L | 7895 CRORY RD | | | | CANFIELD | OH | 44406-8702 |
| DIETZ JAMES JR | 9310 OBERRENDER ROAD | | | | NEEDVILLE | TX | 77461-5619 |
| DIETZ JR, WILLIAM T | 53273 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-1936 |
| DIETZ, ANNA M | 6233 BARTZ RD | | | | LOCKPORT | NY | 14094-9531 |
| DIETZ, CHALLIS M | 5758 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9051 |
| DIETZ, CLAUDE O | 6788 RAPIDS RD | | | | LOCKPORT | NY | 14094-9512 |
| DIETZ, COLLEEN M | PO BOX 312 | | | | WINTHROP | MN | 55396 |
| DIETZ, CRAIG S | 6071 MARTINI RD | | | | WATERLOO | IL | 62298-3135 |
| DIETZ, CYNTHIA A | 5655 LOCUST STREET EXT | EXT | | | LOCKPORT | NY | 14094-5922 |
| DIETZ, DALE W | 942 COUNTY ROAD 2320 | | | | CLARKSVILLE | AR | 72830-6045 |
| DIETZ, DANIEL J | 5295 BIRCH VIEW CT | | | | LAKE ANN | MI | 49650 |
| DIETZ, DAVID L | 7473 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIETZ, DAVID N | 624 CANVAS DR | | | | WAKE FOREST | NC | 27587-6145 |
| DIETZ, DAVID N | 624 CANVAS DRIVE | | | | WAKE FOREST | NC | 27587-6145 |
| DIETZ, DENISE D | 7473 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9478 |
| DIETZ, DENNY B | 3610 TEAKWOOD RD | | | | TIPP CITY | OH | 45371-9322 |
| DIETZ, DONNA M | 6354 LEONARD AVE | | | | BENSALEM | PA | 19020-2511 |
| DIETZ, DORIS M | 2078 CHARLES ST | | | | BURT | NY | 14028-9778 |
| DIETZ, ELEEN O | 333 GOODING ST | | | | LOCKPORT | NY | 14094-2303 |
| DIETZ, ELVIRA M | 3995 COTTINGHAM DR APT 409 | | | | CINCINNATI | OH | 45241-1684 |
| DIETZ, ESTHER C | 3800 N 92ND ST #1017 | | | | MILWAUKEE | WI | 53222-2504 |
| DIETZ, FRANCES I | 859 ALAN DR | | | | LAKE ORION | MI | 48362-2805 |
| DIETZ, FRANK R | 216 CHURCH ST. BOX 435 | | | | ROSCOE | PA | 15477 |
| DIETZ, GARY M | 7132 HEARTHSTONE WAY | | | | INDIANAPOLIS | IN | 46227-7808 |
| DIETZ, GARY M | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| DIETZ, GERALD H | 3715 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9268 |
| DIETZ, HAROLD J | 3634 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| DIETZ, HERBERT A | 5758 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9051 |
| DIETZ, IANTHA JOYC | 50 EAGLE WAY | | | | SMITHS GROVE | KY | 42171 |
| DIETZ, JACK E | 5343 MULLIGAN DR SW | | | | WYOMING | MI | 49509-9505 |
| DIETZ, JACK EUGENE | 5343 MULLIGAN DR SW | | | | WYOMING | MI | 49509-9505 |
| DIETZ, JACK W | 43 THISTLE AVE | | | | TONAWANDA | NY | 14150-2912 |
| DIETZ, JASON M | 8437 ORA LN | | | | MIDDLETOWN | OH | 45042-1048 |
| DIETZ, JOHN F | 181 PROSPECT ST | | | | SPENCERPORT | NY | 14559-1831 |
| DIETZ, JOHN F | 181 S PROSPECT ST | | | | SPENCERPORT | NY | 14559-1831 |
| DIETZ, JOHN L | 24910 DELMONT DR | | | | NOVI | MI | 48374-2733 |
| DIETZ, JOSEPH | 859 ALAN DR | | | | LAKE ORION | MI | 48362-2805 |
| DIETZ, KENNETH A | 36 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4224 |
| DIETZ, KENNETH H | 23 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19720 |
| DIETZ, LARRY R | 1354 MALCOLM DR | | | | WATERFORD | MI | 48327-4126 |
| DIETZ, LINDA S | 9888 BLANTON DR | | | | WINDHAM | OH | 44288-1410 |
| DIETZ, MARILYN | 196 E BARTON ST | | | | NEWAYGO | MI | 49337-8836 |
| DIETZ, MARK W | 5655 LOCUST ST EXTENTION | | | | LOCKPORT | NY | 14094 |
| DIETZ, MARY | P.O BOX 10 | | | | HINSDALE | NY | 14743 |
| DIETZ, MARY | PO BOX 10 | | | | HINSDALE | NY | 14743-0010 |
| DIETZ, MARY M | 5750 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9051 |
| DIETZ, MARY M | 5750 BOWMILLER ROAD | | | | LOCKPORT | NY | 14094-9051 |
| DIETZ, MICHAEL A | 33 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2426 |
| DIETZ, MICHAEL A | 48590 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-2200 |
| DIETZ, MICHAEL A | 7325 PINE RD | | | | LEXINGTON | MI | 48450-8959 |
| DIETZ, MICHAEL L | 910 LEIGHSFORD LN APT 4105 | | | | ARLINGTON | TX | 76006-3803 |
| DIETZ, NORMAN J | 859 ALAN DR | | | | LAKE ORION | MI | 48362-2805 |
| DIETZ, RAYMOND J | 4751 SCHOTT RD | | | | MAYVILLE | MI | 48744-9628 |
| DIETZ, RICHARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DIETZ, RICHARD I | 3564 S COUNTY ROAD 200 E | | | | CLAYTON | IN | 46118-9675 |
| DIETZ, RICKY E | 50 EAGLE WAY | | | | SMITHS GROVE | KY | 42171-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIETZ, ROBERT E | 6425 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2258 |
| DIETZ, ROBERT EDWARD | 6425 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2258 |
| DIETZ, ROBERT H | 799 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3378 |
| DIETZ, ROBERT R | 492 SHADE TREE TRL | | | | MASON | MI | 48854-1155 |
| DIETZ, ROBERT S | 3364 BARROW ISLAND RD | | | | JUPITER | FL | 33477-1379 |
| DIETZ, ROBERT W | 6354 LEONARD AVE | | | | BENSALEM | PA | 19020-2511 |
| DIETZ, RODNEY E | 10121 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9626 |
| DIETZ, RODNEY R | 247 OXFORD APT #1 | | | | ROCHESTER | NY | 14607 |
| DIETZ, ROGER E | 10065 FELCH AVE | | | | GRANT | MI | 49327-9611 |
| DIETZ, ROGER J | PO BOX 742 | | | | MAYVILLE | MI | 48744-0742 |
| DIETZ, RONALD R | 3954 W SUNWIND DR | | | | OKEMOS | MI | 48864-5232 |
| DIETZ, ROY K | 5750 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9051 |
| DIETZ, RUTH ELLEN | 1029 HUDSON ST | | | | HAWLEY | PA | 18428-4515 |
| DIETZ, RUTH ELLEN | 539 WHITNEY RD | | | | MOCKSVILLE | NC | 27028-2892 |
| DIETZ, RYAN M | 5484 SCHUELLER BLVD | | | | SHEFFIELD VILLAGE | OH | 44054-2343 |
| DIETZ, SHARMA JEAN | PO BOX 299 | | | | ROSCOE | PA | 15477-0299 |
| DIETZ, SPRING A | 9888 BLANTON DR | | | | WINDHAM | OH | 44288-1410 |
| DIETZ, STEVEN J | 36095 HOWELL AVE | | | | LIVONIA | MI | 48154-5112 |
| DIETZ, SUZANNE L | 6788 RAPIDS RD | | | | LOCKPORT | NY | 14094-9512 |
| DIETZ, THOMAS C | 2821 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9212 |
| DIETZ, VELMA C | PO BOX 2094 | | | | INDIAN RIVER | MI | 49749-2094 |
| DIETZ, WALTER L | 5073 MILDRED ST | | | | WAYNE | MI | 48184-2635 |
| DIETZ, WILLIAM E | 2303 S WISNER AVE | | | | FREMONT | MI | 49412-7983 |
| DIETZ,ROBERT EDWARD | 6425 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2258 |
| DIETZE, ROBERT H | 1504 CLARK LAKE RD | | | | BRIGHTON | MI | 48114-4908 |
| DIETZEL TODD | DIETZEL, TODD | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| DIETZEL, BRODY | 3 FIVE OAKS DR | | | | SAGINAW | MI | 48638 |
| DIETZEL, BRUCE A | 4011 KIRBY DR APT 437 | | | | FORT WORTH | TX | 76155-3946 |
| DIETZEL, BRUCE A | 814 SHUMAKER DR | | | | BELLEVUE | OH | 44811 |
| DIETZEL, BRUCE E | 2199 FLAJOLE RD | | | | RHODES | MI | 48652 |
| DIETZEL, CLARENCE H | 520 SAINT ANDREWS RD UNIT 5 | | | | SAGINAW | MI | 48638-5941 |
| DIETZEL, CLARENCE H | 520 ST ANDREWS RD 5 | | | | SAGINAW | MI | 48603-5941 |
| DIETZEL, DAVID A | 133 GRANDVIEW DR NE | | | | SOLON | IA | 52333-9083 |
| DIETZEL, DEBORAH A | 10275 BRADLEY RD | | | | FRANKENMUTH | MI | 48734 |
| DIETZEL, DEBORAH S | 4262 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2029 |
| DIETZEL, ELMER | PO BOX 699 | | | | ELKTON | MI | 48731 |
| DIETZEL, JACK M | 2770 FREELAND RD APT 25 | | | | SAGINAW | MI | 48604-9615 |
| DIETZEL, JANICE M | 722 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2235 |
| DIETZEL, TODD | MAKLER & BAKER LLP | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| DIETZEL, WARREN G | 9282 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| DIETZEN, JACK L | 117 W CROSS ST | | | | ANDERSON | IN | 46012-1625 |
| DIETZEN, JAMES M | 396 E 360 N | | | | ANDERSON | IN | 46012-9659 |
| DIETZER, DAVID K | 1231 S 24TH ST | | | | ELWOOD | IN | 46036-3014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIETZER, DEBORAH | 2244 W 28TH ST | | | | ANDERSON | IN | 46016 |
| DIETZER, JOHN H | 2244 W 28TH ST | | | | ANDERSON | IN | 46016 |
| DIETZER, LARRY K | 731 LONGFELLOW RD | | | | ANDERSON | IN | 46011-1823 |
| DIETZMAN, SHARON | 211 DOGWOOD ST | | | | CARTHAGE | TN | 37030-1309 |
| DIETZMAN, SHARON | 211 DOGWOOD ST | | | | CARTHEDGE | TN | 37030 |
| DIEU NGUYEN | 13428 W 142ND ST | | | | OVERLAND PARK | KS | 66221-2868 |
| DIEUDONNE, ELAINE L | 201 MONTEGO CIRCLE | | | | RIVERDALE | GA | 30274-3616 |
| DIEUGENIO, BETTY K | 3160 MEADOW LANE NE | | | | WARREN | OH | 44483-2634 |
| DIEUGENIO, BETTY K | 3160 MEADOW LN NE | | | | WARREN | OH | 44483-2634 |
| DIEUVU T DINH | 23214 STEPINWOLF LANE | | | | SPRING | TX | 77373-7748 |
| DIEVENDORF, RICHARD V | 13545 ARMITAGE DR | | | | CORAL | MI | 49322-9638 |
| DIEWALD KATHRYN | 1290 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1767 |
| DIEWALD, FRED F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DIEWALD, JEANINE M | 163 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3269 |
| DIEWALD, JON D | 163 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3269 |
| DIEWALD, JON DAVID | 163 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3269 |
| DIEWALD, LEO F | 9890 FORT MYERS PKWY | | | | PORTAGE | MI | 49002-3937 |
| DIEWALD, THEODORE E | 1290 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1767 |
| DIEZ, LINORA | 3360 CERRILLOS RD | | | | SANTA FE | NM | 87507-7205 |
| DIFABIO, EMMA | 750 FRANKLIN ST | | | | PEEKSKILL | NY | 10566-4600 |
| DIFABIO, MICHAEL G | 6815 PINEBROOK CT | | | | AUSTINTOWN | OH | 44515-5589 |
| DIFABIO, NICK L | 3937 TIMBER LN | | | | YOUNGSTOWN | OH | 44511-2536 |
| DIFABIO, ROBERT V | 2318 VENLOE DR | | | | POLAND | OH | 44514-1745 |
| DIFALCO JR., JOSEPH | 3604 E 3RD ST | | | | DAYTON | OH | 45403 |
| DIFALCO, JOAN | 62 MAPLEWOOD BLVD | | | | SUFFERN | NY | 10901-7623 |
| DIFALCO, MATTIE D | 33647 ALVIN ST | | | | GARDEN CITY | MI | 48135-1089 |
| DIFAZIO, CHRISTINA M | 1533 E FOXCLIFF DR S | | | | MARTINSVILLE | IN | 46151-8009 |
| DIFAZIO, JAMES J | 1000 WOODLAND AVE | | | | GLENDORA | NJ | 08029-1274 |
| DIFAZIO, JAMES JOSEPH | 1000 WOODLAND AVE | | | | GLENDORA | NJ | 08029-1274 |
| DIFEO BUICK PONTIAC GMC PARTNERSHIP | PETER SUCATO | 905 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304-1317 |
| DIFEO BUICK-PONTIAC-GMC | 919 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-1317 |
| DIFEO BUICK-PONTIAC-GMC TRUCK PARTNERSHIP | PETER SUCATO | 919 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304-1317 |
| DIFEO CHEVROLET OLDSMOBILE | 905 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-1317 |
| DIFEO CHEVROLET OLDSMOBILE | PETER SUCATO | 905 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304-1317 |
| DIFFEE, AMBER M | 356 BROTHERS DR | | | | ATTALLA | AL | 35954-6036 |
| DIFFENDAL, JAMES O | 163 W DAY-YELLOW SPNG RD | | | | FAIRBORN | OH | 45324 |
| DIFFENDERFER JR, WILLIAM L | 19710 WOODWORTH | | | | REDFORD | MI | 48240-1534 |
| DIFFENDERFER, BRIAN W | 308 WESTWOOD COURT | | | | MADISON | MS | 39110-7727 |
| DIFFENDERFER, BRIAN W | 308 WESTWOOD CT | | | | MADISON | MS | 39110-7727 |
| DIFFENDERFER, JACQUELINE E | 169 HERITAGE DR | | | | ROCHESTER | NY | 14615-1115 |
| DIFFIE, DONNA E | 2455 JANIN WAY | | | | SOLVANG | CA | 93463-9427 |
| DIFFIN SR, DONALD H | PO BOX 37 | | | | BURT | MI | 48417-0037 |
| DIFFIN, ARTHUR D | 8 CAMBRIDGE PARK | | | | FRANKENMUTH | MI | 48734-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIFFIN, BLANCHE | PO BOX 1662 | | | | SILVER CITY | NM | 88062 |
| DIFFIN, BRUCE G | 13885 LINCOLN RD | | | | MONTROSE | MI | 48457-9342 |
| DIFFIN, CALVIN D | 11476 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| DIFFIN, EDWARD L | 820 FITZGERALD ST | APT 1 | | | DURANT | MI | 48429 |
| DIFFIN, EDWARD L | 820 W FITZGERALD ST APT 1 | | | | DURAND | MI | 48429-1588 |
| DIFFIN, FLETA J | 11476 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| DIFFIN, GORDON T | 26 JANICE LN | | | | SHAWNEE | OK | 74801-5615 |
| DIFFIN, HAZEL J | 12903 ALMA RD BOX 37 | | | | BURT | MI | 48417 |
| DIFFIN, HESTER A | 8940 E MONROE ROAD | APT # C10 | | | DURAND | MI | 48429 |
| DIFFIN, HESTER A | 8940 MONROE RD APT C10 | | | | DURAND | MI | 48429-1023 |
| DIFFIN, JESSE | 6455 S CRAPO RD | | | | ASHLEY | MI | 48806-9336 |
| DIFFIN, JESSE | 6549 ROSEDALE RD | | | | LANSING | MI | 48911-5618 |
| DIFFIN, KATHRYN L | 3566 E. BIRCH RUN ROAD | | | | BURT | MI | 48417-9705 |
| DIFFIN, KIM D | 6455 S CRAPO RD | | | | ASHLEY | MI | 48806-9336 |
| DIFFIN, LESLIE R | 3351 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-7802 |
| DIFFIN, MARY J | 1830 W M 21 | | | | OWOSSO | MI | 48867 |
| DIFFIN, MICHAEL A | 9395 FRANCES RD | | | | OTISVILLE | MI | 48463-9460 |
| DIFFIN, NORMA F | 3689 WALLAKER RD | | | | BENZONIA | MI | 49616-9707 |
| DIFFIN, RICHARD D | 6255 VOLKMER RD | | | | CHESANING | MI | 48616-9750 |
| DIFFIN, RONALD E | 3689 WALLAKER RD | | | | BENZONIA | MI | 49616-9707 |
| DIFFIN, WILLIAM F | PO BOX 241 | | | | GLADWIN | MI | 48624-0241 |
| DIFFLEY, DOROTHY M | 180 POWELL DR APT A | | | | NEW MILFORD | NJ | 07646-3075 |
| DIFIGLIA RICHARD | PO BOX 485 | | | | ACCORD | NY | 12404-0485 |
| DIFIGLIA, JOSEPH P | 6945 LAKESIDE DR | | | | NIAGARA FALLS | NY | 14304-4586 |
| DIFILIPPO, ANTHONY B | 235 CHILI AVE | | | | ROCHESTER | NY | 14611-2628 |
| DIFILIPPO, CLEMENTE H | 1422 NARRAGANSETT BOULEVARD | | | | LORAIN | OH | 44053-3517 |
| DIFILIPPO, DAVID K | 100 SUNSET DR | | | | QUARRYVILLE | PA | 17566-9207 |
| DIFILIPPO, GIOVANNI | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DIFILIPPO, JOSEPH J | 102 SUNSET DRIVE | | | | QUARRYVILLE | PA | 17566-9207 |
| DIFIORE, NINO A | 2943 GREYHAWK LN | | | | CUMMING | GA | 30040-1221 |
| DIFIORE, VINCENZA M | 39164 HAYES | | | | CLINTON TOWNSHIP | MI | 48038-5717 |
| DIFIORE, VINCENZA M | 39164 HAYES RD | | | | CLINTON TOWNSHIP | MI | 48038-5717 |
| DIFLORIO, FRED J | 14 BEACON HL | | | | FAIRPORT | NY | 14450-3328 |
| DIFOLIO LAWRENCE | 548 ROBERTS AVE | | | | BELLMAWR | NJ | 08031-1405 |
| DIFONZO, ANTHONY J | 1918 HOWLAND ST | | | | WILMINGTON | DE | 19805-5318 |
| DIFONZO, DOMINIC P | 334 S MAIN ST | | | | HOPEDALE | MA | 01747-1521 |
| DIFONZO, SHIRLEY A | 334 S MAIN ST | | | | HOPEDALE | MA | 01747-1521 |
| DIFRANCESCA, AMERICO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DIFRANCESCO, ANNE E | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING,310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DIFRANCESCO, ANNE E | GORBERG DAVID J & ASSOCIATES | 429 FORBES AVE STE 1900 | | | PITTSBURGH | PA | 15219-1623 |
| DIFRANCESCO, ANTHONY J | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIFRANCESCO, ANTHONY J | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING,310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DIFRANCESCO, DARLENE A | 4930 STRICKLER RD | | | | CLARENCE | NY | 14031-1543 |
| DIFRANCESCO, DARLENE A. | 4930 STRICKLER RD | | | | CLARENCE | NY | 14031-1543 |
| DIFRANCESCO, LOUIS | 79 RAHWAY RD | | | | ROCHESTER | NY | 14606-4914 |
| DIFRANCESCO, LOUIS | 79 RAHWAY ROAD | | | | ROCHESTER | NY | 14606-4606 |
| DIFRANCESCO, MENDY O | 3124 BRADDOCK ST | | | | KETTERING | OH | 45420-1102 |
| DIFRANCIA, R | 61750 NIGHTHAWK ROAD | | | | MONTROSE | CO | 81401 |
| DIFRANCIS, RONALD | 101 CALADIUM LN | | | | NEWARK | DE | 19711-6803 |
| DIFRANCO, CARLA | 4018 34TH AVE W | | | | SEATTLE | WA | 98199 |
| DIFULVIO, JOHN J | 231 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3735 |
| DIG DIG INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1128 FLORENCE AVE | UNIT 1 | | EVANSTON | IL | 60202-1125 |
| DIGAETANO, MICHELE | 57422 CIDER DR | | | | WASHINGTON TOWNSHIP | MI | 48094-3217 |
| DIGARD, STANLEY J | 7575 MAPLE AVE | | | | HALE | MI | 48739-8997 |
| DIGASBARRO, JULIA | 15091 FORD RD #316 | | | | DEARBORN | MI | 48126 |
| DIGASBARRO, JULIA | 15091 FORD RD APT 316 | | | | DEARBORN | MI | 48126-4646 |
| DIGBY II, BOBBY | 1455 NORTH GREGG AVENUE | | | | SAYETTEVILLE | AR | 7 2 7 |
| DIGBY JEFF | PO BOX 184 | | | | GROVELAND | IL | 61535-0184 |
| DIGBY, CAROL ANN | 8064 COMANCHE TRAILS | | | | TEMPERANCE | MI | 48182-9217 |
| DIGBY, CHARLES | PO BOX 94 | | | | CAMPBELL | MO | 63933-0094 |
| DIGBY, DALE F | 13743 MILTON RD | | | | WESTON | OH | 43569-9645 |
| DIGBY, JESSIE M | 22731 MALLARD AVE | | | | RICHTON PARK | IL | 60471 |
| DIGBY, VAN A | 403 N KIESEL ST | | | | BAY CITY | MI | 48706-4317 |
| DIGELLONARDO, NICHOLAS A | 6 JOHN ST | | | | MILFORD | MA | 01757-2218 |
| DIGELLONARDO, NICHOLAS J | 10 EDGEWOOD DR 10 | | | | MILFORD | MA | 01757 |
| DIGENOVA, JAMES C | 2123 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-7602 |
| DIGENOVA, VINCENT M | 3037 COURTESY DR | | | | FLINT | MI | 48506-2076 |
| DIGEROLMNO, FLORA | 4222 WINDSOR AVE | | | | KANSAS CITY | MO | 64123-1726 |
| DIGESUALDO, STEVEN | | | | | | | |
| DIGGAN, JAMES F | 9216 LANE RD | | | | MILLINGTON | MI | 48746-9648 |
| DIGGAN, JAMES FREDERICK | 9216 LANE RD | | | | MILLINGTON | MI | 48746-9648 |
| DIGGINS SR, HUGH R | 268 FURNACE RD | | | | PITTSFORD | VT | 05763-9328 |
| DIGGINS, GEORGE B | 1900 NE 4TH AVE | | | | CAPE CORAL | FL | 33909-9243 |
| DIGGINS, RAYMOND F | 2120 VIA VISALIA | | | | SANTA MARIA | CA | 93458-8275 |
| DIGGLES, JAMES E | 9730 LEMKE RD | | | | CRANDON | WI | 54520-8808 |
| DIGGS JR, FREDERICK J | 6201 PHILADELPHIA DR | | | | DAYTON | OH | 45415-2657 |
| DIGGS JR, FREDERICK J | 6201 PHILADELPHIA DR. | | | | DAYTON | OH | 45415-2657 |
| DIGGS WOODROW | 408 RAILROAD AVE | | | | HARTFORD | AL | 36344-1322 |
| DIGGS, ANNETTE | 1018 ARLENE AVE | | | | PONTIAC | MI | 48340-2905 |
| DIGGS, CARL C | 1229 CRYSTAL HILL RD | | | | HOT SPRINGS | AR | 71913-9135 |
| DIGGS, CARL C | 1229 CRYSTAL HILL RD. | | | | HOT SPRINGS | AR | 71913-9135 |
| DIGGS, CHARLES E | 1806 ORCHARD DR | ORCHARD AT SHILOH 2 | | | DAYTON | OH | 45426-5037 |
| DIGGS, CHRISTOPHER P | 5123 COULSON DR | | | | DAYTON | OH | 45417-6034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIGGS, DANIELLE K | 14589 BELLE RIVER RD | | | | BERLIN | MI | 48002-1901 |
| DIGGS, DAVID L | 1410 CENTER ST | | | | BROOKHAVEN | MS | 39601-9601 |
| DIGGS, DAVID L | 1410 N CENTER ST | | | | BROOKHAVEN | MS | 39601-2128 |
| DIGGS, DAVID M | 150 HEARN LN | | | | HAMDEN | CT | 06514-2610 |
| DIGGS, DORIS S | PO BOX 23 | | | | COURTLAND | AL | 35618-0023 |
| DIGGS, DOUGLAS C | 800 N CAREY ST | ZONE 17 2547 | | | BALTIMORE | MD | 21217-2547 |
| DIGGS, EDWARD J | 692 SAWGRASS BRIDGE RD | | | | VENICE | FL | 34292-4480 |
| DIGGS, ELIGA C | 2711 FRIAR TUCK CT SW | | | | DECATUR | AL | 35603-4429 |
| DIGGS, GEORGE W | 9126 ROBEY MEADOWS LN | | | | INDIANAPOLIS | IN | 46234-1669 |
| DIGGS, GLENN W | 1519 NE 50TH TER | | | | KANSAS CITY | MO | 64118-6041 |
| DIGGS, HAROLD | 3804 DELVERNE RD | | | | BALTIMORE | MD | 21218-2127 |
| DIGGS, JEFFREY S | 4336 HUDGINS DR | | | | VIRGINIA BEACH | VA | 23455-6513 |
| DIGGS, KENNETH L | 1543 MENDELL DR | | | | SAINT LOUIS | MO | 63130-1215 |
| DIGGS, LAVERNE E | 633 N GRANDVIEW AVE | | | | MCKEESPORT | PA | 15132-1615 |
| DIGGS, MARK S | 1617 ROSS RD | | | | FOREST HILL | MD | 21050-2805 |
| DIGGS, MICHAEL C | 3306 S LEAVITT ST | | | | CHICAGO | IL | 60608-6019 |
| DIGGS, OMIE | 4025 FREDERICK AVE APT 303 | | | | BALTIMORE | MD | 21229-4240 |
| DIGGS, ROBERT L | 5071 LODGE STREET | | | | SAGINAW | MI | 48601-6827 |
| DIGGS, ROSIE L | 2217 HAMMEL | | | | SAGINAW | MI | 48601-2254 |
| DIGGS, ROXIE LEE | 2017 CANTURA DR | | | | MESQUITE | TX | 75181-4650 |
| DIGGS, THOMAS E | 1018 ARLENE AVE | | | | PONTIAC | MI | 48340-2905 |
| DIGGS, THOMAS E | 3118 MENOMINEE AVE | | | | FLINT | MI | 48507 |
| DIGGS, VERONICA MARIE | 2393 PINERIDGE CT | | | | YPSILANTI | MI | 48198-6253 |
| DIGGS, WILLIAM S | 8302 E 93RD ST | | | | KANSAS CITY | MO | 64138 |
| DIGGS-BUTLER, KAY D | 4674 GOODISON PLACE DR | | | | OAKLAND TWP | MI | 48306-1648 |
| DIGGS-MCKINNEY, YVETTE R | 20303 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2201 |
| DIGHE, DEEPAK V | 24000 WESTMONT DR | | | | NOVI | MI | 48374-3658 |
| DIGI KEY CORP | 701 BROOKS AVE S | PO BOX 677 | | | THIEF RIVER FALLS | MN | 56701-2757 |
| DIGI-KEY CORP | 701 BROOKS AVE S | PO BOX 677 | | | THIEF RIVER FALLS | MN | 56701-2757 |
| DIGIACOBBE, ALBERT J | 5079 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| DIGIACOMO GERARDO (488633) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DIGIACOMO LORA | DIGIACOMO, LORA | 5225 N. BEACON DR | | | YOUNGSTOWN | OH | 44515 |
| DIGIACOMO, ALFRED J | 14 GLENWOOD DR | | | | PLAINVILLE | CT | 06062-1021 |
| DIGIACOMO, BARBARA R | 250 KENSINGTON RD | APT. # 21 | | | KENSINGTON | CT | 06037-2621 |
| DIGIACOMO, BARBARA R | 250 KENSINGTON RD APT 21 | | | | KENSINGTON | CT | 06037-2654 |
| DIGIACOMO, FRANK J | 9100 WISE AVENUE EXT | | | | BALTIMORE | MD | 21219-1096 |
| DIGIACOMO, GERARDO | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DIGIACOMO, JOSEPH | 4963 OLD OAK DR | | | | BENTON | LA | 71006-9367 |
| DIGIACOMO, LORA | 5225 N BEACON DR | | | | YOUNGSTOWN | OH | 44515-4068 |
| DIGIACOMO, MICHAEL R | 57 MILLWOOD DRIVE | | | | MIDDLETOWN | DE | 19709-8888 |
| DIGIACOMO, MICHAEL RICHARD | 1142 CHRISTIANA RD | | | | NEWARK | DE | 19713 |
| DIGIACOMO, PATSY A | 582 COMO ST | | | | STRUTHERS | OH | 44471-1208 |
| DIGIACOMO, PATSY A | 582 WEST COMO ST. | | | | STRUTHERS | OH | 44471-1208 |
| DIGIACOMO, RANDALL S | 9433 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027-8703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIGIACOMO, YONG C | 2215 WASHBURN WAY | | | | BOSSIER CITY | LA | 71111-5750 |
| DIGIAIMO, SUSAN A | 56 LAKESIDE DR | C/O SANDRA DIGIAIMO | | | LAKEVILLE | PA | 18838-4012 |
| DIGIAIMO, SUSAN A | C/O SANDRA DIGIAIMO | 56 LAKESIDE DRIVE | | | LAKEVILLE | PA | 18838-000 |
| DIGIAMBATTISTA, THERESA | 114 CHIMNEY SWEEP LN | | | | ROCHESTER | NY | 14612-1439 |
| DIGIAMBERARDINO, SHERYL D | 2565 WHISPERING PINES DR | | | | PINCKNEY | MI | 48169-8873 |
| DIGIAMBERARDINO, SHERYL D | PO BOX 970809 | | | | YPSILANTI | MI | 48197-0814 |
| DIGIAMBERDINE, AMBER L | 7913 HIGHWAY 80 | | | | PRINCETON | LA | 71067-8508 |
| DIGIAMBERDINE, ANTHONY A | 7913 HIGHWAY 80 | | | | PRINCETON | LA | 71067-8508 |
| DIGIAMBERDINE, ROGER A | 1175 N OLD MILL DR | | | | DELTONA | FL | 32725-2854 |
| DIGILINK CENTER INC | 2283 W GRAND RIVER AVE | | | | OKEMOS | MI | 48864-1649 |
| DIGILIO, VINCENT P | 817 RAMOS DR | | | | LADY LAKE | FL | 32159-8748 |
| DIGILORMO, ANTHONY | PO BOX 507 | | | | BLANCHARD | LA | 71009-0507 |
| DIGIORGIO, BRYAN ANTHONY | 14604 JUNIPER STREET | | | | OVERLAND PARK | KS | 66224-3764 |
| DIGIOVANNI RYAN | DIGIOVANNI, RYAN | 10519 WILLOW AVE | | | MOKENA | IL | 60448-1780 |
| DIGIOVANNI, ANNETTE | 317 TRUMBULL DR | | | | NILES | OH | 44446-2052 |
| DIGIOVANNI, JOSEPH A | 35369 WELLSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3767 |
| DIGIOVANNI, JOSEPH R | 348 BONNABEL BLVD | | | | METAIRIE | LA | 70005-3741 |
| DIGIOVANNI, LAWRENCE M | 98 WIMBLEDON RD | | | | ROCHESTER | NY | 14617-4227 |
| DIGIOVANNI, MICHAEL C | 28652 WINTERGREEN CT | | | | FARMINGTON HILLS | MI | 48331-3003 |
| DIGIOVANNI, RYAN | 10519 WILLOW AVE | | | | MOKENA | IL | 60448-1780 |
| DIGIOVINE SR, DANIEL | 132 WASHINGTON AVE | | | | MARSHFIELD | MA | 02050-4559 |
| DIGIRAD IMAGING SOLUTIONS | VIGIL LOTT | 13950 STOWE DRIVE | | | SAN DIEGO | CA | |
| DIGIROLAMO JR, ENRICO | 46222 GALWAY DR | | | | NOVI | MI | 48374-3840 |
| DIGIROLAMO, ALLEN J | 4 FLEMISH WAY | | | | LUMBERTON | NJ | 08048-4500 |
| DIGIROLAMO, ANTHONY R | 79 IVAN ST APT 49 | | | | NORTH PROVIDENCE | RI | 02904-4849 |
| DIGIROLAMO, MARK M | 54 SILVERHILL RD | | | | MILFORD | MA | 01757-1374 |
| DIGIROLAMO, PASQUALE | 5558 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7707 |
| DIGIROLAMO, ROCCO F | 194 MECHANIC ST | | | | CANTON | MA | 02021-3161 |
| DIGIROLAMO, THOMAS J | 320 GNAGE LN | | | | ROCHESTER | NY | 14612-3200 |
| DIGITAL ANIMAT/STHFL | 24445 NORTHWESTERN HWY STE 105 | | | | SOUTHFIELD | MI | 48075-2436 |
| DIGITAL AV | 33711 CHERYL ST | | | | CLINTON TWP | MI | 48035-3938 |
| DIGITAL DESIGN | 408 FOSTER PL | | | | MIDWEST CITY | OK | 73110-2710 |
| DIGITAL DIMENSIONS INC | 3934 MURPHY CANYON RD STE B100 | | | | SAN DIEGO | CA | 92123-4425 |
| DIGITAL DIMENSIONS INC | 42185 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7435 |
| DIGITAL ENGINEERING SYSTEMS | DIGITAL ES | 14 NW 132ND ST | | | OKLAHOMA CITY | OK | 73114-2304 |
| DIGITAL EQ/NASHVILLE | 714 AIRPARK CENTER DR | | | | NASHVILLE | TN | 37217-2925 |
| DIGITAL EQUIPMENT CORP | 20 CORPORATE PL S | | | | PISCATAWAY | NJ | 08854-6144 |
| DIGITAL EVIDENCE GROUP | 1299 PENNSLYVANIA AVE NW #1130 | | | | WASHINGTON | DC | 20004-2400 |
| DIGITAL FEEDBACK TECHNOGIES LTD | 1 SHIDLOVSKY ST YAVNE | PO BOX 13801 YAVNE 81101 | | ISREAL ISRAEL | | | |
| DIGITAL FEEDBACK TECHNOLOGIES | 1 SHIDLOVSKEY ST | PO BOX 13801 | | YAVNE IL 81101 ISRAEL | | | |
| DIGITAL FORCE | 149 MADISON AVE | | | | NEW YORK | NY | 10016 |
| DIGITAL MOTORWORKS INC | 8601 FM 2222 BLDG 2 STE 400 | | | | AUSTIN | TX | 78730 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | 8601 FM 2222 BLDG II STE 400 | | | AUSTIN | TX | 78730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIGITAL RECOGNITION NETWORK | CORT DEHART | 320 HEMPHILL ST | | | FORT WORTH | TX | 76104-1130 |
| DIGITAL SURF | 16 RUE LAVOISIER | | | BESANCON F-25000 FRANCE | | | |
| DIGITAR MANAGEMENT | TAYLOR-HUFF DIXIE | 932 BADDOUR PARK WAY | | | LEBANON | TN | 37087 |
| DIGITAS | | | | | | | |
| DIGITAS | BRYNN JONES | 400 RENAISSANCE CTR STE 500 | | | | MI | 48243-1500 |
| DIGITAS | BRYNN JONES | 400 RENAISSANCE CTR STE 500 | | | DETROIT | MI | 48243-1500 |
| DIGITAS INC | 33 ARCH ST | PO BOX 960849 | | | BOSTON | MA | 02110 |
| DIGITAS LLC | 800 BOYLSTON ST | | | | BOSTON | MA | 02199-8010 |
| DIGITAS LLC | GENERAL COUNSEL | 33 ARCH STREET | | | | MA | 02110 |
| DIGITAS LLC | GENERAL COUNSEL | 33 ARCH STREET | | | BOSTON | MA | 02110 |
| DIGITAS, INC. | 33 ARCH STREET | | | | | MA | 02110 |
| DIGITAS, INC. | 33 ARCH STREET | | | | BOSTON | MA | 02110 |
| DIGITIZED COMMUNICATIONS INC | 58 ROUTE 153 | | | | MIDDLETON | NH | 03887-6106 |
| DIGIULIO, ANTHONY R | 2828 JACKSON ST APT J1 | | | | FORT MYERS | FL | 33901-6257 |
| DIGLAW, JAMES M | 7718 PEGOTTY DR NE | | | | WARREN | OH | 44484-1482 |
| DIGLAW, JAMES M | 7718 PEGOTTY DR. NE | | | | WARREN | OH | 44484-4484 |
| DIGLAW, THOMAS E | 5652 DEPAUW AVE | | | | YOUNGSTOWN | OH | 44515-4110 |
| DIGMAN, KEITH L | 310 E LARCH ST | | | | SILVER LAKE | WI | 53170-1545 |
| DIGMAN, ROBERT K | 5300 N SOLLARS DR | | | | MUNCIE | IN | 47304-6022 |
| DIGMAN, ROBERT KYLE | 5300 N SOLLARS DR | | | | MUNCIE | IN | 47304-6022 |
| DIGNA DIAZ | 428 REDCLIFFE ST | | | | ELIZABETH | NJ | 07206-1030 |
| DIGNA ROJAS | 1613 COLUMBIA ARMS CIR UNIT 142 | | | | KISSIMMEE | FL | 34741-2847 |
| DIGNAL, HARRY | 110 FREDONIA ROAD | | | | GREENVILLE | PA | 16125-6125 |
| DIGNAL, HARRY | 1801 BERTHA ST | | | | WOODBURN | IN | 46797-9469 |
| DIGNAN, DONNA M | 1025 E LINCOLN ST APT 10 | | | | EAST TAWAS | MI | 48730-1677 |
| DIGNAN, DONNETH D | 128 MARSHALL AVE W | | | | WARREN | OH | 44483-1425 |
| DIGNAN, LINDA K | 464 BUTLER RD NE | | | | WARREN | OH | 44483-5606 |
| DIGNAN, ROSANNA FARINA | 23380 LARKSHIRE ST | | | | FARMINGTON HILLS | MI | 48336-3425 |
| DIGNAN, STELLA G | 1424 N GENESEE RD | | | | BURTON | MI | 48509-1441 |
| DIGNAN, WILLIAM C | 6166 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9462 |
| DIGONNO, ANTONIO D | 1449 WELSH AVE | | | | HAMILTON | OH | 45011-4360 |
| DIGONNO, IRENE J | 4555 CAVALIER CT | | | | FAIRFIELD | OH | 45014-1019 |
| DIGONNO, PAULINE R | 5924 KAY DR | | | | FAIRFIELD | OH | 45014-5535 |
| DIGONNO, PAULINE R | 5924 KAY DRIVE | | | | FAIRFIELD | OH | 45014-5535 |
| DIGRANDE LEONARD | 19984 RIVERWOODS CT | | | | MACOMB | MI | 48044-5762 |
| DIGRANDE, GIUSEPPE | 1012 SE 17TH PL | | | | CAPE CORAL | FL | 33990-1837 |
| DIGRANDI, ROBERT M | 7951 W CHARLESTON BLVD APT 108 | | | | LAS VEGAS | NV | 89117 |
| DIGRAZIO, JOAN F. | 200 E MILTON AVE APT W705 | | | | RAHWAY | NJ | 07065-5031 |
| DIGRAZIO, JOAN F. | 200 E. MILTON AVE. | APT. 705W | | | RAHWAY | NJ | 07065 |
| DIGREGORIO, FRANK | 27 JACK RD | | | | CORTLANDT MANOR | NY | 10567-7309 |
| DIGREGORIO, MICHAEL A | 154 S MAIN ST | | | | AUSTINTOWN | OH | 44515-3226 |
| DIGREGORY TIM | DIGREGORY, TIM | 2146 CALLIO ST | | | PITTSBURGH | PA | 15210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIGREGORY, LINDA L | 916 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4342 |
| DIGREGORY, TIM | 2146 CALLIO ST | | | | PITTSBURGH | PA | 15210-3408 |
| DIGSBY, DOUGLAS R | 1411 BERRY DR | | | | CLEBURNE | TX | 76033-6909 |
| DIGUGLIELMO, ELAINE M | 89 LEXINGTON AVE | | | | BLOOMFIELD | NJ | 07003-5717 |
| DIGVIJAY SINGH | 3065 WINDWOOD FARMS DR | | | | OAKTON | VA | 22124-2736 |
| DIHYDRO SERVICES INC | 40833 BRENTWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2215 |
| DIIELSI, PASQUALE | 312 GULF DR | | | | VENICE | FL | 34285-3701 |
| DIIONNO, MARK | PO BOX 163 | | | | MOUNTAIN LAKES | NJ | 07046 |
| DIIORIO, FRED R | 46521 KILLARNEY CIR | | | | CANTON | MI | 48188-3504 |
| DIIULLO, PAT | 9371 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9425 |
| DIJAK, ERNEST J | 5337 APPLE ST | | | | STANDISH | MI | 48658-9775 |
| DIJAK, GAIL R | PO BOX 431 | | | | FREDERIC | MI | 49733-0431 |
| DIJAK, HENRY L | 1290 SAUK LANE | | | | SAGINAW | MI | 48638-5535 |
| DIJAK, STEVEN R | PO BOX 431 | | | | FREDERIC | MI | 49733-0431 |
| DIJET INC | 45807 HELM ST | | | | PLYMOUTH | MI | 48170-6025 |
| DIJIACOMO JAMES | DIJIACOMO, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DIJITIZED COMMUNICATIONS INC | 58 ROUTE 153 | | | | MIDDLETON | NH | 03887-6106 |
| DIKA, BERNICE M | 5683 CLIPPERT | | | | DEARBORN HGTS. | MI | 48125-2758 |
| DIKA, BERNICE M | 5684 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2759 |
| DIKE, RICHARD G | PO BOX 126 | | | | MCCOOK | NE | 69001-0126 |
| DIKE-O-SEAL INC | 3965 S KEELER AVE | | | | CHICAGO | IL | 60632-3815 |
| DIKEN, ANDREW | 1084 N EIGHTY EIGHT RD | | | | RICES LANDING | PA | 15357-1107 |
| DIKHO, ABED | 6152 LYDIA COURT | | | | WEST BLOOMFIELD | MI | 48322 |
| DIKO, MADONNA R | 1516 S P ST | | | | ELWOOD | IN | 46036-3326 |
| DIKOS JR, THOMAS J | 11444 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| DIKOS, ELEANOR LUCY | 5221 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1125 |
| DIKOS, ELEANOR LUCY | 5221 DURWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-1125 |
| DIKOS, JAMES L | 7282 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| DIKOS, JAMES LEONARD | 7282 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| DIKOS, JEROME E | 6342 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| DIKOS, MICHAEL J | 11369 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| DIKOS, MICHAEL JOHN | 11369 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| DIKOVICKY, ANTHONY | 68 LA DUNETTE DR | | | | TOMS RIVER | NJ | 08757-6455 |
| DIKOWICZ, JOSEPHINE J | 13826 WEST AVE | | | | CLEVELAND | OH | 44111-4456 |
| DIKRAN ORNEKIAN | 23650 MEADOWBROOK RD | | | | NOVI | MI | 48375-3447 |
| DIKUN, CHARLES | 1096 N EIGHTY EIGHT RD | | | | RICES LANDING | PA | 15357-1107 |
| DIKUN, CYNTHIA A | 896 INDIANOLA RD | | | | BOARDMAN | OH | 44512-1706 |
| DIKUN, JOSEPH M | 1020 LOGAN AVE | | | | MC DONALD | OH | 44437-1647 |
| DIKUN, MARLENE D | 360 DAKOTA AVE | | | | MC DONALD | OH | 44437-1511 |
| DILA IVEZAJ | 7210 KATRIN DR | | | | W BLOOMFIELD | MI | 48322-3558 |
| DILA, INEZ S | 6821 W. CR 400 N. | | | | MUNCIE | IN | 47304 |
| DILALLA, ANTHONY | 127 MILL HOLLOW CROSSING | | | | ROCHESTER | NY | 14626-1070 |
| DILALLA, UGO | 1284 W MINER RD | | | | CLEVELAND | OH | 44124-1712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DILAMARTER, THOMAS I | 439 RANSOM RD | | | | GRAND ISLAND | NY | 14072-1469 |
| DILAN T WADE | 7500 CHRYSLER DR #341 | | | | DETROIT | MI | 48211-1974 |
| DILAR, BRUCE C | 6797 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-2913 |
| DILAS LAGO | 511 N WARNER ST | | | | BAY CITY | MI | 48706-4447 |
| DILAURA JR, ROBERT E | 259 CARMAS DR | | | | ROCHESTER | NY | 14626-3776 |
| DILAURA, DENNIS R | 2217 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2283 |
| DILAURA, JOHN E | 37771 E HORSESHOE DR | | | | CLINTON TOWNSHIP | MI | 48036-1725 |
| DILAURA, TERRY N | 11892 GARFIELD ST | | | | RIVERVIEW | MI | 48193-4235 |
| DILAURA, TERRY NEIL | 11892 GARFIELD ST | | | | RIVERVIEW | MI | 48193-4235 |
| DILAURA, THOMAS G | 4323 ASHTON CLUB DR | | | | LAKE WALES | FL | 33859-5718 |
| DILAURO JR, VINCENT | 577 SUNSHINE WAY | | | | WESTMINSTER | MD | 21157-4676 |
| DILAY, EVELYN M | 48127 LAFAYETTE DR | | | | MACOMB | MI | 48044-5641 |
| DILBAG CHAHAL | 39655 FORBES DR | | | | STERLING HEIGHTS | MI | 48310-2509 |
| DILBECK JR, JOHN M | 28 HICKORY TRL | | | | VILLA RICA | GA | 30180-2759 |
| DILBECK, JAMES R | 4714 PINECREST DR | | | | ACWORTH | GA | 30101-4855 |
| DILBECK, WALTER C | 4400 KING ARTHUR DR | | | | UNIONTOWN | OH | 44685-9644 |
| DILBONE JR, WILLIAM C | 6300 STOKER RD | | | | HOUSTON | OH | 45333-9719 |
| DILDAY, BETTY J | 3776 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9714 |
| DILDAY, CARLA J | 6537 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9725 |
| DILDAY, JOEL B | 8158 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9157 |
| DILDAY, JOSEPH J | 216 S THOMPSON RD | | | | APOPKA | FL | 32703-4563 |
| DILDAY, ROBERT M | 3776 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9714 |
| DILDINE, CAROL A. | 18515 BITTERSWEET | | | | FRASER | MI | 48026-2151 |
| DILDINE, DANIEL | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901 |
| DILDINE, DEAN M | 2328 FALLINGLEAF RD | | | | OCEANSIDE | CA | 92056-3532 |
| DILDINE, ELLEN J | 3689 CRYSTAL VALLEY DR | | | | HOWELL | MI | 48843-5404 |
| DILDINE, MICHAEL W | 30232 DELL LN | | | | WARREN | MI | 48092-1834 |
| DILDINE, MICHAEL W | 3716 HUNTER AVE | | | | ROYAL OAK | MI | 48073-3135 |
| DILDINE, TERESA | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901 |
| DILDINE, WESLEY B | 5161 VAN SLYKE RD | | | | FLINT | MI | 48507-3957 |
| DILDY, TERRY L | 662 N EIFERT RD | | | | MASON | MI | 48854-9559 |
| DILE, ALBINA B | 4124 HIGHWAY 421 | | | | BRISTOL | TN | 37620-7735 |
| DILE, PAUL O | 4124 HWY 421 | | | | BRISTOL | TN | 37620-7735 |
| DILELLA, GIOVANNI | 25 PINE ST | | | | WHITE PLAINS | NY | 10604-2522 |
| DILELLO, ALPHONSE J | 324 CEDAR AVE | | | | WILMINGTON | DE | 19804-2902 |
| DILELLO, FRANK N | 3850 STONEMONT DR | | | | COCOA | FL | 32926-6425 |
| DILELLO, HENRY | 8201 MANORFORD DR | | | | PARMA | OH | 44129-5306 |
| DILENA, ARONSO | 10 HASTINGS DR | WINGATE AT ST FRANCIS | | | BEACON | NY | 12508-2055 |
| DILENSCHNEIDER GROUP INC | METLIFE BUILDING 26TH FLOOR | 200 PARK AVENUE | | | NEW YORK | NY | 10166 |
| DILEO'S SERVICE CENTER | 440 WYOMING AVE | | | | WYOMING | PA | 18644-1842 |
| DILEO, MICHAEL | 21153 PASEO MONTANA | | | | MURRIETA | CA | 92562 |
| DILEO, PETER | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DILES, CLIFFORD R | 3265 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DILES, CLIFFORD R | 3265 EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9413 |
| DILES, ELIZABETH A | 3265 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| DILES, RICHARD | 942 CREEKWOOD LN | | | | MILFORD | MI | 48381-2477 |
| DILGARD, RICHARD N | 1027 TWP RD 1806 | | | | ASHLAND | OH | 44805 |
| DILIA SIMMONS | 8529 WALCOTT CT | | | | MANASSAS | VA | 20111-2136 |
| DILIBERTI, CHRISTOPHER J | 37305 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2413 |
| DILIBERTO, CAROLYNN H | 94 LISA LN | | | | SPENCERPORT | NY | 14559-1616 |
| DILIBERTO, DEBORAH | 10 STARVIEW DR | | | | FLEMINGTON | NJ | 08822 |
| DILIBERTO, GAETANO | 508 ROBINDALE DR | | | | WEBSTER | NY | 14580-4082 |
| DILIDDO, MARC C | 53950 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1254 |
| DILIP TENDULKAR | 589 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1533 |
| DILIP V. TENDULKAR | 589 BOUTELL DR | | | | GRAND BLANC | MI | 48439 |
| DILIP V. TENDULKAR | 589 BOUTELL DR | | | | GRAND BLANC | MI | 48439 |
| DILISI, ROSELIND L | 131 PROSPECT AVE | | | | WOOD DALE | IL | 60191-2719 |
| DILISIO KURT J & JULIE | 3600 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9624 |
| DILISIO SHELL | 576 W CUTHBERT BLVD | | | | HADDON TOWNSHIP | NJ | 08108-3300 |
| DILISIO, ANTHONY | 2260 KNOLLWOOD AVE | | | | POLAND | OH | 44514-1522 |
| DILISIO, DANNY | 198 MAPLE DR | | | | BOARDMAN | OH | 44512-1622 |
| DILISIO, DAVID | 1727 SPRING CREEK DR | | | | ROCHESTER HLS | MI | 48306-3257 |
| DILISIO, JANET M | 17 LINN PL | | | | YONKERS | NY | 10705-2509 |
| DILISIO, LISA R | 3480 BLACK OAK LN | | | | YOUNGSTOWN | OH | 44511-2653 |
| DILISIO, NANCY A. | 6723 APPLERIDGE CIR | | | | BOARDMAN | OH | 44512-4915 |
| DILISIO, RICCARDO | 17 LINN PL | | | | YONKERS | NY | 10705-2509 |
| DILJYOT SINGH | 744 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2304 |
| DILK, CARMELLA | 64 BOLTIN ST | | | | EDISON | NJ | 08817-4316 |
| DILK, JACOB W | 6841 LAURELVIEW DR | | | | DAYTON | OH | 45424-2721 |
| DILK, MARVIN L | 38 N WAGNER ST W | | | | HOLTON | IN | 47023-9034 |
| DILK, NELSON E | PO BOX 136 | | | | DALEVILLE | IN | 47334-0136 |
| DILKES, WILLIAM A | 735 CARROLL RD | | | | YORK | PA | 17403-4402 |
| DILKS ALVIN A (ESTATE OF) (449201) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DILKS GORDON | 10 CEDARBROOK ROAD | | | | CAPE MAY | NJ | 08204-2208 |
| DILKS, ALVIN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DILKS, ISAAC D | 1828 SW 1225TH RD | | | | GARDEN CITY | MO | 64747-9033 |
| DILKS, JAMES C | 1608 E SPRINGFIELD RD LOT 25 | | | | SULLIVAN | MO | 63080-1363 |
| DILKS, MARKE E | 5113 TALBOT WAY | | | | TRENTON | NJ | 08691-3376 |
| DILKS, ROLAND E | 32966 BLOCK RD | | | | PAOLA | KS | 66071-8273 |
| DILKS, VIRGINIA M | 1356 GREEN ELM DR | | | | FENTON | MO | 63026-3338 |
| DILL SR, RICHARD E | 2169 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9453 |
| DILL TONYA | DILL, TONYA | 925 THIRD STREET PO BOX 268 | | | NEW MARTINSVILLE | WV | 26155 |
| DILL WILLIAM J | 1036 SHERIFF JOHNSON RD | | | | LILLINGTON | NC | 27346-7154 |
| DILL, A. BERNICE | 336 BRICK MILL RD | | | | MIDDLETOWN | DE | 19709-9603 |
| DILL, A. BERNICE | 336 BRICKMILL ROAD | | | | MIDDLETOWN | DE | 19709-9603 |
| DILL, BARBARA A | 1190 QUAKER RD | | | | BARKER | NY | 14012-9643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DILL, BEN F | 1600 LAKEVIEW DR | | | | SPRINGVILLE | TN | 38256-4329 |
| DILL, BETTY L | 13386 N LINDEN RD | | | | CLIO | MI | 48420-8247 |
| DILL, BILLIE R | 6070 SW 831 RD | | | | EL DORADO SPRINGS | MO | 64744-8455 |
| DILL, CHARLES E | 10551 STABLEHAND DR | | | | CINCINNATI | OH | 45242-4648 |
| DILL, CHARLES G | 394 BLOSSOM WAY | | | | MONROE | NJ | 08831-3781 |
| DILL, CLAUDE A | 180 BRADSHAW BOULEVARD | 602 GEHRIG AVE | | | CAMPBELL | MO | 63933-1374 |
| DILL, CLAUDE A | 602 GEHRIG AVE | | | | CAMPBELL | MO | 63933-1374 |
| DILL, CLIFFORD E | 218 GROSBEAK LN | | | | NAPLES | FL | 34114-3013 |
| DILL, D K | 522 LOCUST LN UNIT 401 | | | | KANSAS CITY | MO | 64106-1396 |
| DILL, D KENNETH | 522 LOCUST LN UNIT 401 | | | | KANSAS CITY | MO | 64106-1396 |
| DILL, DANIEL | 18523 WHITE OAK DR | | | | YORBA LINDA | CA | 92886 |
| DILL, DARRELL E | 1605 PLUMMER RD | | | | MARTINSVILLE | IN | 46151-7398 |
| DILL, DAVID A | 10845 GARFIELD RD | | | | FREELAND | MI | 48623-9734 |
| DILL, DAVID A | 110 BRIARCLIFF DR | | | | NAPOLEON | OH | 43545-2302 |
| DILL, DEBRA L | 13620 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9431 |
| DILL, DEIDRE | 5495 PEAR TREE DR | | | | BURTON | MI | 48519-1574 |
| DILL, DENNIS D | 262 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1135 |
| DILL, DENNIS R | 915 ROSEWOOD DR | | | | GALION | OH | 44833-2332 |
| DILL, DONALD F | 9162 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8066 |
| DILL, DORIS L | 3077 AILSA CRAIG DR | | | | ANN ARBOR | MI | 48108-2060 |
| DILL, DORIS M | 1112 THORNECREST DR | | | | JANESVILLE | WI | 53546-1790 |
| DILL, DUSTIN T | 530 ROBINSON RD | | | | CAMPBELL | OH | 44405-1927 |
| DILL, EVELYN J | 775 E FRANKLIN ST | | | | HUNTINGTON | IN | 46750-2835 |
| DILL, FRED O | 1528 E MONTPELIER PIKE | | | | MARION | IN | 46952-4256 |
| DILL, GEORGE E | 768 RIVERS EDGE LN | | | | PAINESVILLE | OH | 44077-3767 |
| DILL, GEORGIA A | 1614 N FRANKLIN | | | | FLINT | MI | 48506-3751 |
| DILL, GERALD C | PO BOX 327 | | | | FREDERIC | MI | 49733-0327 |
| DILL, GLENN T | 363 UNIVERSITY DR | | | | PONTIAC | MI | 48342-2459 |
| DILL, HAROLD | 210 W PARK AVE | | | | HARTFORD CITY | IN | 47348-1054 |
| DILL, HELEN P | 203 RIVER BEND RD | | | | LENA | MS | 39094-9037 |
| DILL, HELEN P | 338 HERRINGTON CIRCLE | | | | LENA | MS | 39094-9094 |
| DILL, HERBERT L | 411 LOGAN ST | | | | GEORGETOWN | IL | 61846-1823 |
| DILL, JAMES E | 2263 SARATOGA CT | | | | MANSFIELD | OH | 44904-1675 |
| DILL, JAMES E | 6165 LAWNDALE RD | | | | SAGINAW | MI | 48604-9488 |
| DILL, JAMES L | 128 SUNRISE BLVD | | | | WILLIAMSVILLE | NY | 14221-4347 |
| DILL, JANET B | 301 E 10TH ST | | | | GEORGETOWN | IL | 61846-1106 |
| DILL, JANET B | 301 EAST 10TH | | | | GEORGETOWN | IL | 61846-1106 |
| DILL, JANET R | 3859 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9505 |
| DILL, JEFF J | 2244 SARATOGA CT | | | | MANSFIELD | OH | 44904-1675 |
| DILL, JEFFREY T | 611 HEATHERWOOD LN | | | | OSSIAN | IN | 46777-9286 |
| DILL, JEFFREY T | 615 W MAIN ST | | | | PORTLAND | IN | 47371-1708 |
| DILL, JIMMY | 3428 W 94TH ST | | | | CLEVELAND | OH | 44102-4842 |
| DILL, JOHN | 4701 SAYLE STREET APT 353 | | | | GREENVI1LE | TX | 75401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DILL, JOHN C | 327 THE PKWY | | | | ITHACA | NY | 14850-2275 |
| DILL, JOHN H | 268 PIMLICO WAY | | | | SAGINAW | TX | 76179-2122 |
| DILL, JOHN J | 355 SANDERS RD | | | | BUFFALO | NY | 14216-1420 |
| DILL, JOHN M | 3560 IVANREST AVE SW | | | | GRANDVILLE | MI | 49418-2024 |
| DILL, JOHN R | 2525 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| DILL, JOHN S | 32 WOODHILL DR | | | | NEWARK | DE | 19711-7017 |
| DILL, JOSEPH S | 3000 AVON ST | | | | MIDLAND | MI | 48640-4198 |
| DILL, JOSEPH SCOTT | 3000 AVON ST | | | | MIDLAND | MI | 48640-4198 |
| DILL, KEITH C | 3215 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| DILL, KENNETH L | 6215 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9408 |
| DILL, KENNETH M | 3326 EISENHOWER DR | | | | WHITE OAK | PA | 15131-2208 |
| DILL, KRISTEN A | 2244 SARATOGA CT | | | | MANSFIELD | OH | 44904-1675 |
| DILL, LAVERNE E | 6672 OLD RAILROAD BED RD | | | | TONEY | AL | 35773-8651 |
| DILL, LESLIE A | 510 2ND ST | | | | PIQUA | OH | 45356-4022 |
| DILL, MARGIE M | 7513 CHATHAM CIR | | | | KNOXVILLE | TN | 37909-1706 |
| DILL, MARY A | 529 S BROAD ST | | | | TRENTON | NJ | 08611-1819 |
| DILL, MELVIN R | PO BOX 233 | | | | THORNBURG | VA | 22565-0233 |
| DILL, MYRTELL W | 620 BRUIN AVE | | | | PEARL | MS | 39208-5213 |
| DILL, NORMAN J | 3590 BAKER RD | | | | WALWORTH | NY | 14568-9731 |
| DILL, P M | 967 RAHWAY DR | | | | NEWARK | DE | 19711-2690 |
| DILL, PETER B | 255 BRISTOL BEND CIRCLE | | | | SPRING | TX | 77382-1158 |
| DILL, PHILIP L | 445 RUDY RD | | | | MANSFIELD | OH | 44903-8038 |
| DILL, RAYMOND | PO BOX 373 | | | | BOKCHITO | OK | 74726-0373 |
| DILL, RAYMOND C | 3779 140TH AVE | | | | HOLLAND | MI | 49424-9456 |
| DILL, RICHARD | 4949 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2249 |
| DILL, RICHARD F | 73263 ADOBE SPRINGS DR | | | | PALM DESERT | CA | 92260-1150 |
| DILL, RICHARD W | 10416 MCKINNEY CT | | | | SAN DIEGO | CA | 92131-6128 |
| DILL, RICKY L | 7819 GIBSON CEMETERY RD | | | | MANSFIELD | TX | 76063-6107 |
| DILL, ROBERT E | 2929 E MAIN ST LOT 272 | | | | MESA | AZ | 85213-9340 |
| DILL, ROYCE E | 14725 PIONEER PL | | | | NORTH FORT MYERS | FL | 33917-9052 |
| DILL, SAMMY L | 2046 FISHER AVE | | | | INDIANAPOLIS | IN | 46224-5616 |
| DILL, SARAH E | 484 STREAMVIEW CT | | | | ROCHESTER HILLS | MI | 48309-1806 |
| DILL, SCOTT W | 484 STREAMVIEW CT | | | | ROCHESTER HILLS | MI | 48309-1806 |
| DILL, SHEILA M | 484 STREAMVIEW CT | | | | ROCHESTER HLS | MI | 48309-1806 |
| DILL, STEVE M | 6449 SCOTT DR | | | | BROOK PARK | OH | 44142-3450 |
| DILL, THOMAS J | 967 HOSTETTER RD | | | | HANOVER | PA | 17331-0919 |
| DILL, TONYA | HAUGHT, TIMOTHY E | PO BOX 268 | 925 THIRD STREET | | NEW MARTINSVILLE | WV | 26155-0268 |
| DILL, VIRGINIA L | 56 MCCULLOUGH BOULEVARD | | | | MANSFIELD | OH | 44907-1783 |
| DILL, WANDA S | 533 KOERNER AVE | | | | ENGLEWOOD | OH | 45322-2007 |
| DILL, WILLIAM J | 1036 SHERIFF JOHNSON RD | | | | LILLINGTON | NC | 27546-7154 |
| DILL, WILLIAM J | 510 PARK AVE | | | | UNION BEACH | NJ | 07735-3150 |
| DILL, WILLIAM L | 4406 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| DILL, WILMA | 3132 MOUNDS RD | | | | ANDERSON | IN | 46016-5877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLAHA, GENEVA M | 1019 N GORDON ST | | | | POMONA | CA | 91768 |
| DILLAHA, MARY F | 2046 BRECKENRIDGE DRIVE | | | | MOUNT JULIET | TN | 37122-6305 |
| DILLAHUNT, AMY L | 5475 HOMINY RIDGE RD | | | | SPRINGFIELD | OH | 45502-8033 |
| DILLAHUNT, LEALON | 3070 GARVIN RD | | | | DAYTON | OH | 45405-2006 |
| DILLAMAN, NANCY | 190 FISHER RD | | | | GROSSE POINTE FARMS | MI | 48230-1276 |
| DILLANE MICHELLE | DILLANE, MICHELLE | 106 BURR ST APT A | | | WATERBURY | CT | 06708-4758 |
| DILLANE, MICHELLE | 106 BURR ST APT A | | | | WATERBURY | CT | 06708-4759 |
| DILLARD ADAMSON | 8353 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8807 |
| DILLARD AND FOWLKES MOTOR COMPANY, | PO BOX 199 | | | | ASH FLAT | AR | 72513-0199 |
| DILLARD AND FOWLKES MOTOR COMPANY, LLC | PO BOX 199 | | | | ASH FLAT | AR | 72513-0199 |
| DILLARD AND FOWLKES MOTOR COMPANY, LLC | TERRY DILLARD | PO BOX 199 | | | ASH FLAT | AR | 72513-0199 |
| DILLARD BENGE | 1624 REEVES RD | | | | PLAINFIELD | IN | 46168-9364 |
| DILLARD BLACK | 990 MARTY LEE LN | | | | CARLISLE | OH | 45005-3838 |
| DILLARD BURKETT | 137 ANDERSON RD | | | | WILMINGTON | OH | 45177-8553 |
| DILLARD D BURKETT | 137 ANDERSON RD | | | | WILMINGTON | OH | 45177-8553 |
| DILLARD E BLACK | 990   MARTY LEE LANE | | | | CARLISLE | OH | 45005-3838 |
| DILLARD FELTNER | 3127 IRELAND RD | | | | MORROW | OH | 45152-8531 |
| DILLARD HALL | 12184 GASTON HOLLOW RD | | | | LESTER | AL | 35647-3308 |
| DILLARD HATCHER | PO BOX 218 | | | | SPANISHBURG | WV | 25922-0218 |
| DILLARD JR, BURTON O | 901 SW SALLY CIR | | | | LEES SUMMIT | MO | 64081-2374 |
| DILLARD JR, FRANK | 4800 WEBBER ST | | | | SAGINAW | MI | 48601-6661 |
| DILLARD JR, JOSEPH C | 8594 TIMBERLANE DR | | | | DOUGLASVILLE | GA | 30134-1085 |
| DILLARD JR, THOMAS H | 5740 BELARD ST | | | | PORTAGE | MI | 49002-2200 |
| DILLARD JR, WORDIE | 5780 BALFOUR RD | | | | DETROIT | MI | 48224-3109 |
| DILLARD KIDD | 2725 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4781 |
| DILLARD L LEWIS | 504 SHADOWLAWN | | | | DAYTON | OH | 45419-4035 |
| DILLARD LEWIS | 504 SHADOWLAWN AVE | | | | DAYTON | OH | 45419-4035 |
| DILLARD MIRACLE | 432 FLORAL DR | | | | WINCHESTER | OH | 45697-9493 |
| DILLARD MORRIS | 3435 OAKHILL PL | | | | CLARKSTON | MI | 48348-1052 |
| DILLARD MOSS | 506 HILL ST | | | | TIPTON | IN | 46072-1115 |
| DILLARD NEWPORT JR | 1421 CLEVELAND ST | | | | OWOSSO | MI | 48867-2030 |
| DILLARD O MIRACLE | 432 FLORAL DR | | | | WINCHESTER | OH | 45697-9493 |
| DILLARD OWENBY | 12192 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| DILLARD PATTY | 1192 COUNTY ROAD 515 | | | | MYRTLE | MS | 38650 |
| DILLARD R HALL | 12184 GASTON HOLLOW RD | | | | LESTER | AL | 35647-3308 |
| DILLARD SANGSTER | 11319 ROBSON ST | | | | DETROIT | MI | 48227-2452 |
| DILLARD SR, WALTER E | 3914 S VALLEY BROOK DR | | | | ENGLEWOOD | OH | 45322-5322 |
| DILLARD SR, WALTER E | 3914 VALLEY BROOK DR S | | | | ENGLEWOOD | OH | 45322-3617 |
| DILLARD STANTON | 7165 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-7523 |
| DILLARD UNIVERSITY OFFICE OF FISCAL AFFAIRS | 2601 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70122-3043 |
| DILLARD VERONICA | DILLARD, VERONICA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DILLARD WEST | 108 CYPRESS DR | | | | BOLINGBROOK | IL | 60440-2816 |
| DILLARD'S MECHANICAL SPECIALISTS | 3008 FM 359 RD | | | | RICHMOND | TX | 77406-9683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLARD, AARON A | 1665 ATKINSON ST | | | | DETROIT | MI | 48206-2006 |
| DILLARD, AARON A | 18643 GRIGGS ST | | | | DETROIT | MI | 48221-1907 |
| DILLARD, AARON MARK | 3614 HERD RD | | | | METAMORA | MI | 48455-9640 |
| DILLARD, ANNA R | 9901 PENDLETON PIKE #194 | | | | INDIANAPOLIS | IN | 46236-4702 |
| DILLARD, ANNA R | 9901 PENDLETON PIKE LOT 194 | | | | INDIANAPOLIS | IN | 46236-4702 |
| DILLARD, ANSIE | 1713 LAWRENCE AVE | | | | EAST SAINT LOUIS | IL | 62207-2038 |
| DILLARD, ARTHUR L | 6156 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2628 |
| DILLARD, BARBARA | 64 LINCOLN AVE APT 4K | | | | NEW ROCHELLE | NY | 10801-3942 |
| DILLARD, BARRY L | 2815 TAXUS ST | | | | ANDERSON | IN | 46011-9421 |
| DILLARD, BILLY E | 17281 LAKE VIEW CIR | | | | NORTHVILLE | MI | 48168-8508 |
| DILLARD, BILLY J | 533 DRIFTWOOD AVE | | | | ROCHESTER HILLS | MI | 48307-2335 |
| DILLARD, BOBBIE J | | | | | | | |
| DILLARD, BRENDA B | 1213 FLETCHER AVE SW | | | | DECATUR | AL | 35601-3627 |
| DILLARD, CARRIE M | 511 N 24TH ST | | | | SAGINAW | MI | 48601-6204 |
| DILLARD, CHARLES E | 3430 LAPEER RD APT 1A | | | | FLINT | MI | 48503 |
| DILLARD, CHARLES EDWARD | 3430 LAPEER RD APT 1A | | | | FLINT | MI | 48503 |
| DILLARD, CHARLIE E | 4709 HILLSIDE AVE | | | | GARFIELD HTS | OH | 44125-1841 |
| DILLARD, CHARLIESTINE | 3376 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5706 |
| DILLARD, CHARLOTTE M | 1329 PANNELL RD | | | | MONROE | GA | 30655-7275 |
| DILLARD, CHARLOTTE M | 1329 PANNELL ROAD | | | | MONROE | GA | 30655-7275 |
| DILLARD, CHRISTENE | 602 E 13TH ST | | | | MUNCIE | IN | 47302-4203 |
| DILLARD, CHRISTINA L | 3135 TAUSEND ST | | | | SAGINAW | MI | 48601 |
| DILLARD, CLAYTON P | PO BOX 3414 | | | | CENTER LINE | MI | 48015-0414 |
| DILLARD, CORA L | 400 WEATHERSTONE DR | | | | BELLEVILLE | IL | 62221-5840 |
| DILLARD, DANA L | 2815 TAXUS ST | | | | ANDERSON | IN | 46011-9421 |
| DILLARD, DARREN L | 1706 HOLLY WAY | | | | LANSING | MI | 48910-2588 |
| DILLARD, DENEEN N | PO BOX 13766 | | | | DAYTON | OH | 45413-0766 |
| DILLARD, DENISE M | 3526 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-3502 |
| DILLARD, DIANA A | 1072 FOUNTAIN LN | APT K | | | COLUMBUS | OH | 43213-3203 |
| DILLARD, DONALD G | 317 ENGLISH TRL | | | | VENUS | TX | 76084-3238 |
| DILLARD, DONALD R | PO BOX 33 | | | | WINFIELD | MO | 63389-0033 |
| DILLARD, DONALD W | 15203 PARIS ST | | | | ALLEN PARK | MI | 48101-3513 |
| DILLARD, DONNA A | 103 SKEET CIR E | | | | BEAR | DE | 19701-2729 |
| DILLARD, DONNA ALICIA | 103 SKEET CIRCLE EAST | | | | BEAR | DE | 19701-2729 |
| DILLARD, DOROTHY | 8327 FREDA | | | | DETROIT | MI | 48204-3190 |
| DILLARD, DOROTHY | 8327 FREDA ST | | | | DETROIT | MI | 48204-3190 |
| DILLARD, EDITH | 2811 DAVENPORT AVE | APT 101 | | | SAGINAW | MI | 48602-6721 |
| DILLARD, EDITH | 2811 DAVENPORT AVE APT 101 | | | | SAGINAW | MI | 48602-3748 |
| DILLARD, EDYTHE C | 29951 LIBERTY ST | | | | INKSTER | MI | 48141-2839 |
| DILLARD, EMMA J | 99 TOMAHAWK TRL | | | | HENRIETTA | NY | 14467-9542 |
| DILLARD, ERNEST C | 432 S CURSON AVE APT 4G | | | | LOS ANGELES | CA | 90036-5287 |
| DILLARD, ERNEST L | 848 COUNTY ROAD # 18 | | | | SELMA | AL | 36703 |
| DILLARD, ERWIN G | 1937 CLAREMONT AVE | LOT 33 | | | ASHLAND | OH | 44805-3543 |
| DILLARD, ESSIE M | 517 E 4TH ST | | | | LIMA | OH | 45804-2509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DILLARD, GARY D | 7547 ROBB RD | | | | FOWLERVILLE | MI | 48836-9750 |
| DILLARD, GENE S | 1837 ROSEMONT RD | | | | BERKLEY | MI | 48072-1845 |
| DILLARD, GERRY | 3409 INVERARY DR | | | | LANSING | MI | 48911-1333 |
| DILLARD, GRACE L | 41577 S BELLRIDGE DR APT 825 | | | | BELLEVILLE | MI | 48111-4545 |
| DILLARD, HELEN M | 3416 S 88TH ST | | | | MILWAUKEE | WI | 53227-4521 |
| DILLARD, HELEN M | 3416 SOUTH 88TH STREET | | | | MILWAUKEE | WI | 53227-4521 |
| DILLARD, IOLA E | 19989 HULL ST | | | | DETROIT | MI | 48203-1243 |
| DILLARD, JACQUELINE P | 1706 HOLLY WAY | | | | LANSING | MI | 48910-2588 |
| DILLARD, JAMA F | 12652 DOE LANE | | | | INDIANAPOLIS | IN | 46236-6001 |
| DILLARD, JAMA F | 12652 DOE LN | | | | INDIANAPOLIS | IN | 46236-6001 |
| DILLARD, JAMES | 30209 MATTHEW ST | | | | WESTLAND | MI | 48186-7337 |
| DILLARD, JAMES L | 6020 MAREN DR | | | | SPEEDWAY | IN | 46224-3208 |
| DILLARD, JAMES R | PO BOX 24 | | | | GERRARDSTOWN | WV | 25420-0024 |
| DILLARD, JENNIFER A | 2114 JANICE DR | | | | FLINT | MI | 48504-1696 |
| DILLARD, JOAN E | 1251 ROPP DR | | | | MARTINSBURG | WV | 25403-1540 |
| DILLARD, JOEL M | 4831 STARR CT | | | | METAMORA | MI | 48455-9132 |
| DILLARD, JOEL M | PO BOX 794 | | | | HADLEY | MI | 48440-0794 |
| DILLARD, JOHN A | 3361 EAST 125TH STREET | | | | CLEVELAND | OH | 44120-3855 |
| DILLARD, JOHN G | 7125 FRUITVILLE RD # 1653 | | | | SARASOTA | FL | 34240-8957 |
| DILLARD, JOHN W | 2284 HOLT AVE | | | | COLUMBUS | OH | 43219-1450 |
| DILLARD, JOHNNIE | 1726 BELLA VISTA ST | | | | CINCINNATI | OH | 45237-5706 |
| DILLARD, JOSEPH F | 18108 KENTUCKY ST | | | | DETROIT | MI | 48221-2468 |
| DILLARD, KATHLEEN D | 770 LOST CREEK LN | | | | NORTHFIELD | OH | 44067-5013 |
| DILLARD, KENNETH F | 381 SANFORD RD | | | | NICHOLSON | GA | 30565 |
| DILLARD, LARRY R | 3304 LOGGERS PL SW | | | | DECATUR | AL | 35603-2116 |
| DILLARD, LINDA G | 2815 TAXUS ST | | | | ANDERSON | IN | 46011-9421 |
| DILLARD, LINDA K | 2360 ATWOOD YERR | | | | COLUMBUS | OH | 43211 |
| DILLARD, LOUIS W | 3138 AYCLIFF CT | | | | SNELLVILLE | GA | 30039-7337 |
| DILLARD, LOUIS W | 3504 CENTERVILLE ROSEBUD RD | | | | SNELLVILLE | GA | 30039-5630 |
| DILLARD, LYDIA F | 49W 225 ST APT 14G | | | | BRONX | NY | 10463 |
| DILLARD, MAIA | 1344 ELLSWORTH AVE | | | | COLUMBUS | OH | 43206-3279 |
| DILLARD, MARGAREE | 711 WOODLAND ST | | | | TRENTON | NJ | 08610-6153 |
| DILLARD, MARJORIE J | 1904 MOCKINGBIRD LAN | | | | MUNCIE | IN | 47304-2808 |
| DILLARD, MARJORIE J | 1904 N MOCKINGBIRD LN | | | | MUNCIE | IN | 47304-2808 |
| DILLARD, MARK | 1312 FARO AVENUE | | | | BESSEMER | AL | |
| DILLARD, MARK | 302 VALE ST | | | | AUSTIN | TX | 78746 |
| DILLARD, MARK L | 3614 HERD RD | | | | METAMORA | MI | 48455-9640 |
| DILLARD, MARTHA A | 1803 BUELL CT | | | | ROCHESTER | MI | 48306-1308 |
| DILLARD, MARY A | 3025 BARTH ST | | | | FLINT | MI | 48504-2983 |
| DILLARD, MATTHEW | 31 SPRINGVIEW DR | | | | WAYNESVI1LE | NC | 28786 |
| DILLARD, MATTHEW | 31 SPRINGVIEW DR | | | | WAYNESVI1LE | NC | 28786 |
| DILLARD, MAURICE MONTEZ | 4154 12TH ST | | | | ECORSE | MI | 48229-1224 |
| DILLARD, MAXINE K | 1123 LINDEN DR | | | | BLOOMINGTON | IN | 47408-1275 |
| DILLARD, MAZIE F. | 163 W LAKEVIEW DR NE | | | | MILLEDGEVILLE | GA | 31061-9061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLARD, MICHAEL W | 2200 GENESSEE AVE | | | | COLUMBUS | OH | 43211-1832 |
| DILLARD, MILDRED D | 15422 ASHLEY CT UNIT 42 BLD 6 | | | | MACOMB | MI | 48044 |
| DILLARD, NANCY M | 4806 COUNTRY MEADOW | | | | GASTONIA | NC | 28056-8641 |
| DILLARD, NANCY M | 4806 COUNTRY MEADOWS DR | | | | GASTONIA | NC | 28056-8641 |
| DILLARD, NATHANIEL | 114 COLE CT | | | | BOWLING GREEN | KY | 42101-1120 |
| DILLARD, PATRICK D | 5008 E 41ST TER | | | | KANSAS CITY | MO | 64130-1641 |
| DILLARD, PHILIP R | 4831 STARR CT | | | | METAMORA | MI | 48455-9132 |
| DILLARD, PHILIP R | PO BOX 794 | | | | HADLEY | MI | 48440-0794 |
| DILLARD, PHILLIP J | 54555 MALHEUR DR | | | | MACOMB | MI | 48042-6130 |
| DILLARD, PHILLIP R | 8935 CARTAGENA PL | | | | DALLAS | TX | 75228-4575 |
| DILLARD, RAYMOND W | 13331 CRANE RIDGE DR | | | | FENTON | MI | 48430-1083 |
| DILLARD, RICHARD A | 3526 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-3502 |
| DILLARD, RICHARD L | 6 VICTORIAN CT | | | | NEW CASTLE | DE | 19720-4534 |
| DILLARD, ROBERT E | 5595 BRINGOLD AVE | | | | LAKE | MI | 48632-9228 |
| DILLARD, ROBERT S | 4917 LUANN AVE | | | | TOLEDO | OH | 43623-3833 |
| DILLARD, RUFUS E | 78 PINE LAKE RD | | | | SUMMERTOWN | TN | 38483-7364 |
| DILLARD, SAMUEL | 2856 HIGHWAY 178 | | | | TUPELO | MS | 38804-9603 |
| DILLARD, SARAH ANNIS | 3471 TITSHAW DR | | | | GAINESVILLE | GA | 30504-5839 |
| DILLARD, SHARON H | 5244 N PARK AVE | | | | INDIANAPOLIS | IN | 46220-3053 |
| DILLARD, SHERRY N | 3304 LOGGERS PL SW | | | | DECATUR | AL | 35603-2116 |
| DILLARD, TERRELL L | 2766 DEL REY RD | | | | HARRAH | OK | 73045-6449 |
| DILLARD, TERRELL L | 2905 DEL CASA CIR | | | | OKLAHOMA CITY | OK | 79110-6912 |
| DILLARD, THADDUS A | 2610 HANNAH AVE | | | | VICKSBURG | MS | 39180-4341 |
| DILLARD, THELMA E | 7048 W ANGELA DR | | | | GLENDALE | AZ | 85308-8418 |
| DILLARD, THELMA E | 7048 WEST ANGELA DR. | | | | GLENDALE | AZ | 85308 |
| DILLARD, THERESA F | 6156 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2628 |
| DILLARD, THOMAS C | 3207 IVY HILL DR | | | | ARLINGTON | TX | 76016-2229 |
| DILLARD, THOMAS L | 3008 OLD STATE ROAD 37 | | | | GREENWOOD | IN | 46143-9187 |
| DILLARD, TOMMY E | 2810 TOMMY DILLARD DR | | | | MONROE | GA | 30656-4973 |
| DILLARD, VENEDA G | 2551 TOBY | | | | ORION | MI | 48359-1575 |
| DILLARD, VENEDA G | 2551 TOBY RD | | | | ORION | MI | 48359-1575 |
| DILLARD, VERONICA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DILLARD, W | 488 LEONARD BRIDGE RD | | | | CHATSWORTH | GA | 30705-5801 |
| DILLARD, WALTER S | 770 LOST CREEK LN | | | | NORTHFIELD | OH | 44067-5013 |
| DILLARD, WILLIE | 5742 BENNETT RD APT 2 | | | | TOLEDO | OH | 43612-3645 |
| DILLARD, WILLIE G | 3409 INVERARY DR | | | | LANSING | MI | 48911-1333 |
| DILLARD,MARC R | 330 E 26TH ST | APT 10J | | | NEW YORK | NY | 10010 |
| DILLARD-LARRIVEY, DENISE M. | 3242 OLD MILL TRCE SE | | | | MARIETTA | GA | 30067-5119 |
| DILLARDS DEPT. STORE | RICHARD BLAIR | SIXTH & MAIN STREET | | | LITTLE ROCK | AR | |
| DILLBECK, VICTOR LEE | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 82025-1972 |
| DILLDINE, BOBBY G | 1526 BYRDSTOWN HWY | | | | LIVINGSTON | TN | 38570-8431 |
| DILLDINE, R A | 3591 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2401 |
| DILLE, DAVID L | 63 UNIVERSITY DR | | | | FOND DU LAC | WI | 54935-2935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DILLE, THOMAS E | PO BOX 432 | | | | BUTLER | OH | 44822-0432 |
| DILLEHAY, DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DILLEHAY, HIRAM A | 7095 OAK RD | | | | VASSAR | MI | 48768-9224 |
| DILLEHAY, RUSSELL R | 2505 BARREN PLAINS RD | | | | ADAIRVILLE | KY | 42202-8903 |
| DILLENBACK I I, BRADLEY E | PO BOX 1174 | | | | LEWISBURG | TN | 37091-0174 |
| DILLENBEC, TODD | 978 MALLARD DR | | | | COPPEL1 | TX | 75019 |
| DILLENBECK, CONSTANCE M | 414 HARRISON STREET | | | | DECATUR | MI | 49045-8951 |
| DILLENBECK, DIRK B | 10645 THORN EDGE DR NE | | | | ROCKFORD | MI | 49341-8161 |
| DILLENBECK, HELEN L | 2265 BARRY RD | | | | WILLIAMSTON | MI | 48895-9640 |
| DILLENBECK, ROBERT A | PO BOX 376 | | | | DECATUR | MI | 49045-0376 |
| DILLENBECK, ROBERT W | 4024 WALDON RD | | | | LAKE ORION | MI | 48360-1634 |
| DILLENBECK, TERRY L | 12880 HAZEL DR | | | | WAYLAND | MI | 49348-9330 |
| DILLENBECK, TOM E | 4620 COUNTRYSIDE DR NE | | | | GRAND RAPIDS | MI | 49525-1214 |
| DILLENDER SHANYN | DILLENDER, SHANYN | 23 ALANDALE CT | | | FLORISSANT | MO | 63031-5212 |
| DILLENDER, DRAKE S | 2802 OXFORD DR W | | | | BRADENTON | FL | 34205-2957 |
| DILLENDER, SHANYN | 23 ALANDALE CT | | | | FLORISSANT | MO | 63031-5212 |
| DILLER, CORRY | 3839 MCKINLEY RD | | | | CHINA | MI | 48054-1702 |
| DILLER, DAVID J | 1698 SIMONELLI RD | | | | N MUSKEGON | MI | 49445-8606 |
| DILLER, JAMES E | 45595 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-9633 |
| DILLER, JAMES K | 3190 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| DILLER, JOHN J | 401 E GIBBS ST | | | | SAINT JOHNS | MI | 48879-1317 |
| DILLER, LA VERNE I | 11350 EAST ST | | | | VICKSBURG | MI | 49097-9344 |
| DILLER, MADISON L | 3401 DAHLIA DR | | | | DAYTON | OH | 45449-2951 |
| DILLER, MADISON L | 3401 DAHLIA DR. | | | | DAYTON | OH | 45449-2951 |
| DILLER, PATRICIA V | 12772 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| DILLER, PAUL A | 12772 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| DILLEY PAUL | DILLEY, PAUL | SUITE 600ELL STREET , 111 NORTH HIGGING | | | MISSOULA | MT | 59806 |
| DILLEY PAUL | WESTERN RECREATIONAL VEHICLES INC | WORDEN THANE & HAINES P.C. | SUITE 600ELL STREET , 111 NORTH HIGGING | | MISSOULA | MT | 59806 |
| DILLEY, BRENDA J | 4748 HICKORY WOOD ROW | | | | GREENWOOD | IN | 46143-7451 |
| DILLEY, DAVID E | 1490 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1231 |
| DILLEY, DELMER W | HC 82 BOX 44A | | | | MARLINTON | WV | 24954-9503 |
| DILLEY, DENNIS D | 5544 DECATUR RIDGE DR | | | | INDIANAPOLIS | IN | 46221-4067 |
| DILLEY, EDWARD T | PO BOX 2891 | | | | MALIBU | CA | 90265-7891 |
| DILLEY, FERN J | 6841 SPRINGTREE LN | | | | LANSING | MI | 48917-9663 |
| DILLEY, GLEN L | 5481 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8735 |
| DILLEY, GREGORY L | 5982 TIPPERARY DR | | | | GALLOWAY | OH | 43119-9342 |
| DILLEY, HARRIET M | 363 TAMPICO | | | | PALMETTO | FL | 34221-3453 |
| DILLEY, HARRIET M | 363 TAMPICO DR | | | | PALMETTO | FL | 34221-3453 |
| DILLEY, JACQUELINE L | 8940 E MONROE RD | APT G3 | | | DURAND | MI | 48429 |
| DILLEY, JACQUELINE L | 8940 MONROE RD APT G3 | | | | DURAND | MI | 48429-1080 |
| DILLEY, JAMES E | 557 N WEST ST | | | | PORTLAND | MI | 48875-1055 |
| DILLEY, JASON M | 39365 CANTERBURY DR | | | | HARRISON TOWNSHIP | MI | 48045-6020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLEY, JOSEPH M | 5315 WARREN-SHARON RD. | APT. 2 | | | VIENNA | OH | 44473 |
| DILLEY, JULIE J | 4205 S STATE ST | | | | INDIANAPOLIS | IN | 46227 |
| DILLEY, KENNETH D | 1631 E STOP 12 | | | | INDIANAPOLIS | IN | 46225 |
| DILLEY, LINDA LOU | 1850 CRUFT ST | | | | INDIANAPOLIS | IN | 46203-5436 |
| DILLEY, LINDA LOU | 1850 CRUFT STREET | | | | INDIANAPOLIS | IN | 46203-5436 |
| DILLEY, LONNY D | 10569 N SMOKEY ROW RD | | | | MOORESVILLE | IN | 46158-6388 |
| DILLEY, LONNY S | 6520 W 100 N | | | | ANDREWS | IN | 46702-9428 |
| DILLEY, MARGARET G | 432 HENLEY CT | | | | BLOOMFIELD HILLS | MI | 48304-1806 |
| DILLEY, MARILYN A | 360 SUMMIT | | | | MUIR | MI | 48860-9780 |
| DILLEY, MATHEW J | 1121 MONTEREY LN | | | | JANESVILLE | WI | 53546-5370 |
| DILLEY, MYRON J | 3625 BLACKLICK EASTERN RD NW | | | | BALTIMORE | OH | 43105-9639 |
| DILLEY, NANCY | 439 VIRGINIA ST | | | | MARTINSVILLE | IN | 46151-3153 |
| DILLEY, NANCY | 439 VIRGINIA ST. | | | | MARTINSVILLE | IN | 46151-3153 |
| DILLEY, PAUL | WORDEN THANE & HAINES P.C. | SUITE 600ELL STREET, 111 NORTH HIGGIN | | | MISSOULA | MT | 59806 |
| DILLEY, RAY L | 100 THORPE DR | | | | JACKSON | MI | 49203-5688 |
| DILLEY, RAY LAVERN | 100 THORPE DR | | | | JACKSON | MI | 49203-5688 |
| DILLEY, RICHARD A | 2217 W 7TH ST | | | | MARION | IN | 46953-1102 |
| DILLEY, ROBERT L | 2638 ASPINWALL AVE NE | | | | WARREN | OH | 44483-2504 |
| DILLEY, ROBERT L | 2638 ASPINWALL N.E. | | | | WARREN | OH | 44483-2504 |
| DILLEY, ROSEMARY | 1017 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46219-3012 |
| DILLEY, TIMOTHY R | 6094 CLUBHURST CT | | | | GALLOWAY | OH | 43119-8519 |
| DILLEY, VIRGINIA S | 312 DRAKE AVENUE | | | | NEW CARLISLE | OH | 45344-1209 |
| DILLEY, WANDA JEAN | 399 NORTHFORTY DR | | | | GALLOWAY | OH | 43119-9078 |
| DILLEY, WILLIAM F | 7203 O NEIL RD | | | | JANESVILLE | WI | 53545 |
| DILLHOFF, GEORGE A | 1301 FURNAS RD | | | | VANDALIA | OH | 45377-9580 |
| DILLHOFF, MARK T | 1681 TIAMO LN | | | | WEST ALEXANDRIA | OH | 45381-9359 |
| DILLHOFF, ROBERT J | 10322 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-7611 |
| DILLHOFF, SHARESA LYNN | 1681 TIAMO LN | | | | W ALEXANDRIA | OH | 45381-9359 |
| DILLHOFF, THOMAS HAROLD | 13582 UPPER LEWISBG SALEM RD | | | | BROOKVILLE | OH | 45309-7715 |
| DILLHOFF, THOMAS HAROLD | 13582 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-7715 |
| DILLIE EDWARDS | 307 HILL ST | | | | WRENS | GA | 30833-1030 |
| DILLIE LITTLE | 352 APPLE BLOSSOM DR | | | | OTISVILLE | MI | 48463-9615 |
| DILLIE, GEORGE E | 4604 N JANNEY AVE | | | | MUNCIE | IN | 47304-1146 |
| DILLIE, NORMA J | 6649 WEST CAMINO PIZARRO | | | | TUCSON | AZ | 85757-9554 |
| DILLIN, LILLIAN E | 5622 MILLS HWY | | | | EATON RAPIDS | MI | 48827-9024 |
| DILLINDER JANICE | 705 RAINBOW DR | | | | MILTON | WI | 53563-1649 |
| DILLINDER, HELEN | 470 SOUTHRIDGE CIR | | | | CROSSVILLE | TN | 38555-5088 |
| DILLINDER, JANICE L | 705 RAINBOW DR | | | | MILTON | WI | 53563-1649 |
| DILLINDER, ROGER V | 30907 COPPER LN | | | | NOVI | MI | 48377-4537 |
| DILLINDER, RUSSELL O | 705 RAINBOW DR | | | | MILTON | WI | 53563-1649 |
| DILLINDER, RUSSELL O | 705 RAINBOW DRIVE | | | | MILTON | WI | 53563-1649 |
| DILLING, TOM | 8925E STATE ROAD #14 | | | | SOUTH WHITLEY | IN | 46787 |
| DILLINGER MICHAEL | 10824 OAK FALL CT | | | | FORT WAYNE | IN | 46845-1823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DILLINGER, BRANDIE SHAE | | | | | | | |
| DILLINGER, DEBORAH ANN | | | | | | | |
| DILLINGER, ELIZABETH | 9626 WILLIAMS DR | | | | FRANKLIN | OH | 45005-1038 |
| DILLINGER, GERALD A | PO BOX 296 | | | | SUTTONS BAY | MI | 49682-0296 |
| DILLINGER, JAMES R | 11268 REDGATE ST | | | | SPRING HILL | FL | 34609-3352 |
| DILLINGER, JIMMY | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| DILLINGER, JIMMY BRANDON | | | | | | | |
| DILLINGER, MARY | 700 N PALMETTO ST | LRMC NURSING CENTER | | | LEESBURG | FL | 34748-4419 |
| DILLINGER, MARY | LRMC NURSING CENTER | 700 N PALMETTO ST | | | LEESBURG | FL | 34748-4419 |
| DILLINGER, RAYMOND L | PO BOX 193 | | | | JENISON | MI | 49429-0193 |
| DILLINGHAM & MURPHY LLP | 225 BUSH ST FL 6 | | | | SAN FRANCISCO | CA | 94104-4222 |
| DILLINGHAM CHRIS | 1425 COVE DR APT A | | | | BOWLING GREEN | KY | 42101-7703 |
| DILLINGHAM JR, DAVID R | 2620 MIDDLEBELT RD | | | | WEST BLOOMFIELD | MI | 48324-1845 |
| DILLINGHAM, CARL D | PO BOX J | | | | PREMONT | TX | 78375-1310 |
| DILLINGHAM, CLARENCE O | 8060 PACIFIC ST | | | | MASURY | OH | 44438-9798 |
| DILLINGHAM, CURTIS | 734 N LARAMIE AVE | | | | CHICAGO | IL | 60644-1225 |
| DILLINGHAM, DAVID R | 37264 THINBARK ST | | | | WAYNE | MI | 48184-1144 |
| DILLINGHAM, DONALD R | 18558 KERRVILLE CIR | | | | PORT CHARLOTTE | FL | 33948-9516 |
| DILLINGHAM, DORENE E | 4883 LAKESIDE BLVD | | | | HALE | MI | 48739-8400 |
| DILLINGHAM, ERIC M | 2715 RIVERSIDE DR APT D | | | | DAYTON | OH | 45405-3148 |
| DILLINGHAM, ERIC M | 2715 RIVERSIDE DRIVE | APT #D | | | DAYTON | OH | 45405-5405 |
| DILLINGHAM, EULALIA T | 8026 ENGLISH GARDEN CT | | | | MAUMEE | OH | 43537-9493 |
| DILLINGHAM, GLENNA J | 510 SEQUOIA CT | | | | LOGANVILLE | GA | 30052-2146 |
| DILLINGHAM, HOLTON R | 24409 DARTMOUTH ST | | | | DEARBORN HTS | MI | 48125-1945 |
| DILLINGHAM, JEFFERY M | 809 PIPER RD | | | | HASLETT | MI | 48840-8710 |
| DILLINGHAM, JUDY A. | 1446 CARMAN ST | | | | BURTON | MI | 48529-1210 |
| DILLINGHAM, LONDA D | 11 CLEMENTINA COURT | | | | PALM COAST | FL | 32137-4562 |
| DILLINGHAM, MARGARET L | 1311 MARCY AVE | | | | LANSING | MI | 48917-9504 |
| DILLINGHAM, PRISCILLA J | 2501 MARIPOSA LANE | | | | HARLINGEN | TX | 78550-7849 |
| DILLINGHAM, PRISCILLA J | 2501 MARIPOSA LN | | | | HARLINGEN | TX | 78550-7849 |
| DILLINGHAM, RACHEL | 8844 WALLINGFORD LN NE | | | | LACEY | WA | 98516-5801 |
| DILLINGHAM, ROBERT E | 4883 LAKESIDE BLVD | | | | HALE | MI | 48739-8400 |
| DILLINGHAM, ROBERT P | 4967 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2538 |
| DILLINGHAM, VALON V | 3893 E 250 S | | | | WABASH | IN | 46992-8947 |
| DILLINGHAM, W P | 6002 N CLARK AVE | | | | TAMPA | FL | 33614-5565 |
| DILLINGHAM, WILLIAM S | 1511 WAYCROSS RD | | | | CINCINNATI | OH | 45240-2910 |
| DILLINGHAM, WILMA L | 7731 HILLSDALE DR | | | | HALE | MI | 48739-8955 |
| DILLINGHAM, WILMA L | 7731 HILLSDALE DRIVE | | | | HALE | MI | 48739-8955 |
| DILLION MARK | 18579 ANDREW JACKSON AVE | | | | PRAIRIEVILLE | LA | 70769-3218 |
| DILLION, DEBRA A | 112 TAYLOR ST | | | | TILTON | IL | 61833-8148 |
| DILLION, DEBRA A | 112 TAYLOR STREET | | | | TILTON | IL | 61833 |
| DILLION, JIMMY L | 4339 NORTH STATE RT #123 | | | | FRANKLIN | OH | 45005 |
| DILLION, KELLY | 44849 ROBSON RD | | | | BELLEVILLE | MI | 48111-1361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DILLION, MAUREEN | 1998 MARBUT FOREST DR | | | | LITHONIA | GA | 30058-7817 |
| DILLION, VIOLET R | 574 MORIAH CHURCH RD | | | | LONDON | KY | 40741-7632 |
| DILLION, VIOLET R | 574 MORIAH CHURCH ROAD | | | | LONDON | KY | 40741-7632 |
| DILLION, WILLIAM L | 7180 THOMPSON RD | | | | GOSHEN | OH | 45122-9105 |
| DILLIS C LEE | 1424  ABINGDON RD | | | | KETTERING | OH | 45409-1741 |
| DILLIS HULL JR | 8272 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| DILLMAN, ANNA F | 8400 ST FRANCIS DRIVE | APT 146 | | | CENTERVILLE | OH | 45458-5458 |
| DILLMAN, CAROL J | 1274 WADESVILLE RD | | | | BERRYVILLE | VA | 22611-1751 |
| DILLMAN, CHRYSTAL Y | 1984 LAKESHORE OVERLOOK CIR NW | | | | KENNESAW | GA | 30152-6709 |
| DILLMAN, DONALD L | 2754 CITRUS LAKE DR | | | | KOKOMO | IN | 46902-3779 |
| DILLMAN, EVERETT G | | | | | | | |
| DILLMAN, GARY A | 3336 QUINCE LN | | | | KOKOMO | IN | 46902-9578 |
| DILLMAN, GEORGE W | 166 AYRAULT RD | | | | FAIRPORT | NY | 14450-2846 |
| DILLMAN, JAMES L | 213 NE 90TH TER | | | | KANSAS CITY | MO | 64155-2351 |
| DILLMAN, JAY L | 178 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7590 |
| DILLMAN, LAVANCHE F | 2754 CITRUS LAKE DR | | | | KOKOMO | IN | 46902-3779 |
| DILLMAN, LONNIE J | 309 ACE ST | | | | HAUGHTON | LA | 71037-8775 |
| DILLMAN, MARTHA E | 3328 MANOR RD | | | | ANDERSON | IN | 46011-2223 |
| DILLMAN, MARY T | 4293 W 50 S | | | | KOKOMO | IN | 46902 |
| DILLMAN, PAUL A | 10391 N K92 HWY | | | | MC LOUTH | KS | 66054-4252 |
| DILLMAN, ROY K | 6893 LAKESHORE DR | | | | AVON | IN | 46123-8444 |
| DILLMAN, SHIRLEY A | 405 CAMPBELL AVE | | | | MARION | IN | 46952-3023 |
| DILLMAN, SHIRLEY A | 405 N CAMPBELL AVE | | | | MARION | IN | 46952-3023 |
| DILLMAN, WARREN L | 2748 SOUTH 344 EAST | | | | KOKOMO | IN | 46902-9502 |
| DILLNER, DAGMAR E | 11150 KILARNEY DR | | | | WASHINGTON | MI | 48095-2509 |
| DILLON CHEVROLET, INC. | 54 MAIN ST | | | | GREENFIELD | MA | 01301-3238 |
| DILLON CHEVROLET, INC. | JAMES DILLON | 54 MAIN ST | | | GREENFIELD | MA | 01301-3238 |
| DILLON CONSULTING LIMITED | ATTN: GENERAL COUNSEL | 235 YORKLAND BLVD. | SUITE 800 | TORONTO ON M2J 4Y8 CANADA | | | |
| DILLON DEBRA | 315 E COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-3915 |
| DILLON HERSHEL (444199) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DILLON II, DONALD I | 6575 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 |
| DILLON III, WILLIAM F | 531 VAN BUREN AVE | | | | MOUNT MORRIS | MI | 48458-1548 |
| DILLON JOHN F PLC | 81174 JIM LOYD RD | | | | FOLSOM | LA | 70437-7008 |
| DILLON JR, ARTHUR D | 547 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2531 |
| DILLON JR, EUGENE | 10228 VISCOUNT DR | | | | SAINT LOUIS | MO | 63136-5640 |
| DILLON JR, EUGENE | 14811 FREELAND ST | | | | DETROIT | MI | 48227-2906 |
| DILLON JR, JAMES A | 2281 EDWARD DR | | | | KOKOMO | IN | 46902-6503 |
| DILLON JR, LEONARD | 1348 MENDELL DR | | | | SAINT LOUIS | MO | 63130-1515 |
| DILLON JR, LINDELL E | 2117 TURTLE CREEK DR | | | | NORMAN | OK | 73071-3927 |
| DILLON KENNETH | 6109 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-9708 |
| DILLON LAUDERBAUGH | 7335 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9203 |
| DILLON MICHAEL | 925 L ST STE 1400 | | | | SACRAMENTO | CA | 95814-3761 |
| DILLON SHERYL | DILLON, SHERYL | 2341 RIVER PLAZA DR APT 59 | | | SACRAMENTO | CA | 95833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DILLON STEVE | DILLON, STEVE | 230 N BLUE RIVER RD | | | PEKIN | IN | 47165-7910 |
| DILLON STEVEN | 319 WOODSIDE TRL | | | | LEBANON | OH | 45036-7839 |
| DILLON SUPPLY CO | 1130 KINGWOOD AVE | | | | NORFOLK | VA | 23502-5603 |
| DILLON'S STORE SERVICES | | 2700 E 4TH AVE | | | | KS | 67501 |
| DILLON, ALBERT R | 1232 2ND ST | | | | LAPEER | MI | 48446-1212 |
| DILLON, ALBERTA Q | 70 LASALLE AVE. | | | | BUFFALO | NY | 14215 |
| DILLON, ARTHUR C | PO BOX 363 | | | | NEWARK | OH | 43058-0363 |
| DILLON, ARTHUR J | 288 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1606 |
| DILLON, ARTHUR J | 5206 BROMWICK DR | | | | DAYTON | OH | 45426-1910 |
| DILLON, BARBARA J | 358 QUAKER TRACE RD | | | | WEST ALEXANDRIA | OH | 45381-9312 |
| DILLON, BARBARA S | 5254 POWELL RD | | | | DAYTON | OH | 45424-4234 |
| DILLON, BARRY | 5214 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2260 |
| DILLON, BASIL E | 3326 W 52ND ST | | | | CLEVELAND | OH | 44102-5846 |
| DILLON, BERNARD E | 701 PETES LN | | | | DAVENPORT | FL | 33837-8762 |
| DILLON, BETTY A | 1035 CHATWELL DR | | | | DAVISON | MI | 48423-2701 |
| DILLON, BILLY W | 8385 FORNEY RD | | | | NEW LEBANON | OH | 45345-9347 |
| DILLON, BILLY W | 8385 FORNEY ROAD | | | | NEW LEBANON | OH | 45345-9347 |
| DILLON, BONNIE | 29436 HAWLEY RD | | | | SULLIVAN | OH | 44880-9602 |
| DILLON, BOYD G | 3402 W CHERRY CREEK RD | | | | MIO | MI | 48647-8777 |
| DILLON, BRENDAN G | 32740 RAYBURN ST | | | | LIVONIA | MI | 48154-2925 |
| DILLON, BRIAN K | 670 BARBOUR RD | | | | GLASGOW | KY | 42141-7899 |
| DILLON, CARL F | 106 FAIR ST | | | | HILLSBORO | OH | 45133-1018 |
| DILLON, CARL R | 2937 U.S. 35 EAST | | | | W ALEXANDRIA | OH | 45381 |
| DILLON, CAROLE A. | 28497 PARKWOOD ST | | | | INKSTER | MI | 48141-1669 |
| DILLON, CARRIE E | 622 OAK AVE | | | | CINCINNATI | OH | 45215-2716 |
| DILLON, CECIL K | 6105 HONEYGATE DR | | | | HUBER HEIGHTS | OH | 45424-1141 |
| DILLON, CECIL K | 6105 HONEYGATE DRIVE | | | | DAYTON | OH | 45424-1141 |
| DILLON, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DILLON, CHARLES H | RR 1 BOX 220-A | 4664 BRIDGE BRANCH ROAD | | | PRICHARD | WV | 25555 |
| DILLON, CHARLES W | 2745 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 |
| DILLON, CHESLEY P | 16041 SOUTHWEST EIGHTY SIXTH AVE | | | | PALMETTO BAY | FL | 33157 |
| DILLON, CHESLEY P | 16041 SW 86TH AVE | | | | VILLAGE OF PALMETTO BAY | FL | 33157 |
| DILLON, CHRISTINE | 245 S PADDOCK ST APT 30 | | | | PONTIAC | MI | 48342 |
| DILLON, CHRISTOPHER L | P O BOX 13352 | | | | OVERLAND PARK | KS | 66282-3352 |
| DILLON, CHRISTOPHER P | 431 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6443 |
| DILLON, CLARENCE E | PO BOX 42 | | | | BUFFALO | NY | 14209-0042 |
| DILLON, CLARENCE L | 1301 ROODS LAKE RD | | | | LAPEER | MI | 48446-8361 |
| DILLON, CLARK | 273 CLIFFORD ST | | | | PONTIAC | MI | 48342-3325 |
| DILLON, CLAYTON E | 11120 JOHNSON DR | | | | PARMA | OH | 44130-7353 |
| DILLON, CLEM | 521 BEATRICE DR | | | | DAYTON | OH | 45404-1408 |
| DILLON, CONNIE B | 22606 S DILLON RD | | | | PLEASANT HILL | MO | 64080-9289 |
| DILLON, CRAIG T | 712 S ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-2875 |
| DILLON, DAISY E | 440 ERIE AVE APT 203 | | | | GLASSPORT | PA | 15045-1463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLON, DALE A | 181 MYERS RD | | | | LAPEER | MI | 48446-3149 |
| DILLON, DANIEL J | 6821 ALTER RD | | | | HUBER HEIGHTS | OH | 45424-3411 |
| DILLON, DANNEY R | 1765 CASTLEWOOD DR | | | | MADISON HTS | MI | 48071-2266 |
| DILLON, DAVID M | 455 DONINGTON DR | | | | W CARROLLTON | OH | 45449-2171 |
| DILLON, DAVID MICHAEL | 455 DONINGTON DR | | | | W CARROLLTON | OH | 45449-2171 |
| DILLON, DAVID P | 481 PACIFIC OAKS RD | | | | GOLETA | CA | 93117-2908 |
| DILLON, DEBORAH K | 6543 KINGS MILL DR | | | | CANTON | MI | 48187-5476 |
| DILLON, DEBRA A | 315 E COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-3915 |
| DILLON, DEBRA J | 9031 MERIDIAN ST | | | | WILLIS | MI | 48191-9628 |
| DILLON, DELBERT L | 5297 COC DR | | | | DAYTON | OH | 45424-5701 |
| DILLON, DENISE A | 3076 ALCOTT AVE | | | | FLINT | MI | 48506-2146 |
| DILLON, DEWEY L | 307 PIN OAK DR | | | | RICHMOND | KY | 40475-1147 |
| DILLON, DONALD | 5547 E CASSTOWN CLARK RD | | | | CASSTOWN | OH | 45312-8746 |
| DILLON, DONALD C | 12304 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1696 |
| DILLON, DONALD C | 2030 W 3RD ST | | | | MARION | IN | 46952-3246 |
| DILLON, DONNA R | 3712 RUTH ROAD | | | | RICHLAND HLS | TX | 76118-5144 |
| DILLON, DWIGHT W | 785 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3152 |
| DILLON, EDNA M | 74 HOGBACK RIDGE RD | | | | BUTLER | KY | 41006-8779 |
| DILLON, EDNA M | 74 HOGBACK RIDGE RD. | | | | BUTLER | KY | 41006-8779 |
| DILLON, EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DILLON, EDWARD G | 1734 EDGEWOOD NE | | | | WARREN | OH | 44483-4126 |
| DILLON, EDWARD G | 1734 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 |
| DILLON, EDWARD K | 802 CANNONADE TRL | | | | VIRGINIA BEACH | VA | 23454-6862 |
| DILLON, ELLA | 763 ROSENBAUM RD | | | | BLUEFIELD | VA | 24605-8724 |
| DILLON, EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DILLON, EUNICE M | 45 CANTERBURY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-2002 |
| DILLON, EVELYN M | PO BOX 218 | | | | TITUSVILLE | FL | 32781-0218 |
| DILLON, EVERETT | 4373 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9211 |
| DILLON, FRANK | 118 HILLCREST DR | | | | BROOKHAVEN | MS | 39601-3602 |
| DILLON, FRANK G | 141 HILDA GRACE LN | | | | CARY | NC | 27519-8757 |
| DILLON, FREDERICK J | 985 HIGHLAND DR | | | | SAINT CLAIR | MI | 48079-4291 |
| DILLON, GARNETT J | 1310 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324-5324 |
| DILLON, GARNETT J | 1310 RONA VILLAGE BOULEVARD | | | | FAIRBORN | OH | 45324-6016 |
| DILLON, GARY W | 2202 WESTCHESTER BLVD | | | | SPRING HILL | FL | 34606-3646 |
| DILLON, GENE W | 2967 T R BARRETT RD | | | | NORTH TAZEWELL | VA | 24630-8903 |
| DILLON, GENEVIEVE D | 2531 COOPER AVE | | | | SAGINAW | MI | 48602-3945 |
| DILLON, GERALD G | 4958 SHREEVES RD | | | | FAIRGROVE | MI | 48733-9547 |
| DILLON, GERALD L | 217 E HOWARD ST | | | | SEDALIA | MO | 65301-3441 |
| DILLON, GERALD T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DILLON, GLENDA S | 1000 PROGRESS ST | | | | MIDDLETOWN | IN | 47356-1227 |
| DILLON, GLENN P | 450 E DOPP RD | | | | MIDLAND | MI | 48640-8216 |
| DILLON, GLENN R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DILLON, GLORIA M | 440 S DIVISION ST | | | | BUFFALO | NY | 14204-1914 |
| DILLON, GRACE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLON, GRACIE G | P.O. BOX 192 | | | | RICKMAN | TN | 38580-0192 |
| DILLON, GRACIE G | PO BOX 192 | | | | RICKMAN | TN | 38580-0192 |
| DILLON, HAROLD | 2888 GREENVILLE RD | | | | CORTLAND | OH | 44410-9624 |
| DILLON, HERBERT R | 5810 ROGERS RD | | | | JAMESTOWN | OH | 45335-9718 |
| DILLON, HERSHEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DILLON, HOLLY M | 7482 WATERWAY DRIVE | | | | WAYNESVILLE | OH | 45068-8233 |
| DILLON, JACK A | 7648 E. M21 | | | | CORUNNA | MI | 48817 |
| DILLON, JACKIE D | 1342 HALF MOON DR | | | | O FALLON | MO | 63366-3742 |
| DILLON, JACKSON O | 2082 WATERBURY RD | | | | LAKEWOOD | OH | 44107-6213 |
| DILLON, JAMES A | 385 CHESTNUT LN SW | | | | BOGUE CHITTO | MS | 39629-9325 |
| DILLON, JAMES C | 60 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2902 |
| DILLON, JAMES D | 5602 PATRICIA AVE | | | | SHELBY TOWNSHIP | MI | 48317-1218 |
| DILLON, JAMES E | 5560 PETERS RD | | | | TIPP CITY | OH | 45371-8965 |
| DILLON, JAMES E | 5600 BROOK RD NW | | | | LANCASTER | OH | 43130-9167 |
| DILLON, JAMES E | PO BOX 793 | | | | PRESTONSBURG | KY | 41653-0793 |
| DILLON, JAMES G | 3605 CANYON DR | | | | KOKOMO | IN | 46902-3914 |
| DILLON, JAMES H | 1826 SHERMAN AVE | | | | NORWOOD | OH | 45212-2516 |
| DILLON, JAMES P | 35534 GEORGETOWN DR | | | | STERLING HTS | MI | 48312-4418 |
| DILLON, JAMES R | 5623 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-8567 |
| DILLON, JAMES W | 448 CALDWELL CIR | | | | NEW CARLISLE | OH | 45344-2830 |
| DILLON, JANICE M | 5600 BROOK RD NW | | | | LANCASTER | OH | 43130-9167 |
| DILLON, JAY F | 9500 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8931 |
| DILLON, JEANNE L | 7 SAUNDERS RD | | | | LYNNFIELD | MA | 01940-1729 |
| DILLON, JEFFREY | 7939 ADAIR RD | | | | CASCO | MI | 48064-1506 |
| DILLON, JEFFREY T | 3699 SELLARS RD | | | | MORAINE | OH | 45439-1232 |
| DILLON, JENIFER | 108 MCCRAW DR | | | | ENGLEWOOD | OH | 45322 |
| DILLON, JESSE W | 39 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46201-3601 |
| DILLON, JOAN M | 134 MORELAND RD | | | | NILES | OH | 44446-3216 |
| DILLON, JOAN M | 134 MORELAND ROAD | | | | NILES | OH | 44446-3216 |
| DILLON, JOAN S | 2102 PARKDALE AVE | | | | SHARON | PA | 16148-2226 |
| DILLON, JOAN S | 2102 PARKDALE AVE. | | | | SHARON | PA | 16148-2226 |
| DILLON, JODY L | 3161 DORF DR | | | | MORAINE | OH | 45418-2904 |
| DILLON, JOE H | 15891 SCHOOLHOUSE RD | | | | BROOKVILLE | OH | 45309-9716 |
| DILLON, JOHN E | 13742 S HICKORY  LN | | | | PLAINFIELD | IL | 60544-6447 |
| DILLON, JOHN F | 4383 OAK TREE TRL | | | | FENTON | MI | 48430-9162 |
| DILLON, JOHN J | 143 OLD SQUAW RD | | | | MOORESVILLE | NC | 28117-8119 |
| DILLON, JOHN M | 583 RIVER PARK VILLAGE BLVD | | | | NORTHVILLE | MI | 48167-2776 |
| DILLON, JOHN MICHAEL | 583 RIVER PARK VILLAGE BLVD | | | | NORTHVILLE | MI | 48167-2776 |
| DILLON, JOHN R | P0 BOX 282 | | | | HILLSBORO | OH | 45133 |
| DILLON, JOHN W | 29455 LAKE RD | | | | BAY VILLAGE | OH | 44140-1357 |
| DILLON, JOSEPH L | 129 WILDERNESS CAY | | | | NAPLES | FL | 34114-9618 |
| DILLON, JOSEPH W | 1936 MILLBANK ST SE | | | | GRAND RAPIDS | MI | 49508-2673 |
| DILLON, JUDY C | 30700 E STATE ROUTE 2 | | | | HARRISONVILLE | MO | 64701-9191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLON, JUDY C | 30700 EAST STATE RT 2 | | | | HARRISOVILLE | MO | 64701-9191 |
| DILLON, KATHLEEN | 300 N PEARL ST | | | | CAMBRIDGE CITY | IN | 47327-1458 |
| DILLON, KATHLEEN M | 798 WILKINSON PL | | | | LBADIE | MO | 63055-1057 |
| DILLON, KELLY B | 1315 S WALNUT ST | | | | BUCYRUS | OH | 44820-3404 |
| DILLON, KENNETH R | 6109 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-9708 |
| DILLON, KEVIN MARK | 14519 HUFF ST | | | | LIVONIA | MI | 48154-4967 |
| DILLON, KRISTIE D | 281 SEVILLE POINT COURT | | | | PONTIAC | MI | 48340-1065 |
| DILLON, KRISTIE DENISE | 281 SEVILLE POINT COURT | | | | PONTIAC | MI | 48340-1065 |
| DILLON, LARRY B | 269 SHOCK DR | | | | NEW LEBANON | OH | 45345-1639 |
| DILLON, LARRY D | 505 SE 19TH ST | | | | OAK GROVE | MO | 64075-9204 |
| DILLON, LARRY E | 2121 CHRISTOPHER STREET | | | | ADRIAN | MI | 49221-9475 |
| DILLON, LARRY J | 2350 HAROLD ST | | | | KINGSBURG | CA | 93631-1225 |
| DILLON, LARRY P | 15507 DECHANT RD | | | | FARMERSVILLE | OH | 45325-9243 |
| DILLON, LARRY P | 15507 DECHANT RD. | | | | FARMERSVILLE | OH | 45325-9243 |
| DILLON, LARRY P | 1945 SCOTTSVILLE RD STE B2 PMB 257 | | | | BOWLING GREEN | KY | 42104-5836 |
| DILLON, LARRY P | PMB257 | 1945 SCOTTSVILLE RD B2 | | | BOWLING GREEN | KY | 42104-5836 |
| DILLON, LARRY V | PO BOX 970505 | | | | YPSILANTI | MI | 48197-0809 |
| DILLON, LAURA E | 747 BROOKWOOD DRIVE | | | | BROOKHAVEN | MS | 39601-2353 |
| DILLON, LEE | HC 64 BOX 27 | | | | RADNOR | WV | 25517-9604 |
| DILLON, LEVI | 422 COUNTRY BLUE LN SE | | | | BOGUE CHITTO | MS | 39629-9732 |
| DILLON, LILLIAN A | 5603 FENWICK AVE | | | | NORWOOD | OH | 45212-1122 |
| DILLON, LINDA L | P.O. BOX 3084 | | | | MARION | IN | 46953-0084 |
| DILLON, LINDA L | PO BOX 3084 | | | | MARION | IN | 46953-0084 |
| DILLON, LINDA S | 3701 HIGHWAY 76 | | | | COTTONTOWN | TN | 37048-5039 |
| DILLON, LISA M | 418 TANVIEW DR | | | | OXFORD | MI | 48371-4760 |
| DILLON, LONNIE D | 473 DOGTOWN RD | | | | TOWNSEND | DE | 19734-9695 |
| DILLON, LOUIS G | 1510 PIERCE RD | | | | MIO | MI | 48647-9524 |
| DILLON, MABEL | 3205 W HARMONY TRL | C/O PATRICIA K BLAIR | | | GREENFIELD | IN | 46140-9293 |
| DILLON, MARCELLA M | 3213 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-4529 |
| DILLON, MARCELLA M | 3213 WEST MINNESOTA STREET | | | | INDIANAPOLIS | IN | 46241-4529 |
| DILLON, MARGARET T | 1859 FIELDSTONE DR | | | | DAYTON | OH | 45414-5303 |
| DILLON, MARIANNE M | 4988 WORTH ST | | | | MILLINGTON | MI | 48746-8724 |
| DILLON, MARIANNE M | 4988 WORTH ST. | | | | MILLINGTON | MI | 48746-8724 |
| DILLON, MARIE A | 500 MAYFLOWER DR | | | | WATERFORD | WI | 53185-4483 |
| DILLON, MARION L | 5219 PLEASANT AVE | | | | KANSAS CITY | MO | 64133-2662 |
| DILLON, MARK W | 607 N LENFESTY AVE | | | | MARION | IN | 46952-2344 |
| DILLON, MARY E | 2121 CHRISTOPHER STREET | | | | ADRIAN | MI | 49221-9475 |
| DILLON, MARY L | 2273 N HUBBARD RD | | | | HUBBARD | OH | 44425-9614 |
| DILLON, MARY L | 2273 N. HUBBARD RD. | | | | HUBBARD | OH | 44425-9614 |
| DILLON, MATTHEW W | 3878 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| DILLON, MELODY A | 1303 N ALTADENA | | | | ROYAL OAK | MI | 48067 |
| DILLON, MELODY A | 1303 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3668 |
| DILLON, MELVIN | 4944 LORE DR | | | | WATERFORD | MI | 48329-1643 |
| DILLON, MICHAEL J | 2178 DARLINGTON DR | | | | THE VILLAGES | FL | 32162-7722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLON, MICHAEL T | 9338 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8808 |
| DILLON, MICHELLE LYNNE | 10262 DUTCH HILL ROAD | | | | WEST VALLEY | NY | 14171-9747 |
| DILLON, MILDRED | 1556 SEABROOK RD | | | | DAYTON | OH | 45432-3530 |
| DILLON, MILDRED A | 3632 BRUCE DRIVE SOUTHEAST | | | | WARREN | OH | 44484-2710 |
| DILLON, MILDRED E | 1432 LASCERNE CIR N | | | | MANSFIELD | OH | 44906-2710 |
| DILLON, NANNIE K | PO BOX 2737 | C/O ROBERT WEBB | | | STAFFORD | VA | 22555-2737 |
| DILLON, NOAH | RTE 292 BOX 234 | | | | LOVELY | KY | 41231 |
| DILLON, OLIVE | 396 HYKES RD | | | | GREENCASTLE | PA | 17225-8541 |
| DILLON, OLIVE L | 396 HYKES RD | | | | GREENCASTLE | PA | 17225-8541 |
| DILLON, OLIVER H | PO BOX 558 | | | | TYLERTOWN | MS | 39667-0558 |
| DILLON, PATRICIA | 521 BEATRICE DR | | | | DAYTON | OH | 45404-1408 |
| DILLON, PATRICK D | 7001 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-6814 |
| DILLON, PAUL D | 4504 LAKE PARK RD | | | | BOARDMAN | OH | 44512-1811 |
| DILLON, PAUL D | PO BOX 22 | | | | BRANCHLAND | WV | 25506-0022 |
| DILLON, PAUL E | 4315 SEAHORSE LN | | | | GROVEPORT | OH | 43125-8930 |
| DILLON, PAUL W | 46 GEORGE ST | | | | TANEYTOWN | MD | 21787-2141 |
| DILLON, PHILIP W | 1923 WALNUT AVE | | | | BALTIMORE | MD | 21222-1719 |
| DILLON, RALPH K | 6321 MAPLE LAWN RD | | | | INDIANAPOLIS | IN | 46241-9230 |
| DILLON, RAYMOND D | 34403 IRIS LN | | | | EASTLAKE | OH | 44095-2457 |
| DILLON, REBECCA E | 3661 PLEASANT LAKE DR | | | | INDIANAPOLIS | IN | 46227-6936 |
| DILLON, REBECCA ELIZABETH | 3661 PLEASANT LAKE DR | | | | INDIANAPOLIS | IN | 46227-6936 |
| DILLON, RETTA M. | 5682 ST HEDWIG | | | | DETROIT | MI | 48210 |
| DILLON, REVA | 6470 GARFIELD | | | | CASS CITY | MI | 48726-1467 |
| DILLON, REVA | 6470 GARFIELD AVE | | | | CASS CITY | MI | 48726-1467 |
| DILLON, RICHARD T | 7291 ZECK RD | | | | MIAMISBURG | OH | 45342-3045 |
| DILLON, ROBERT E | 13371 DANBURY LN UNIT 136D | | | | SEAL BEACH | CA | 90740-4067 |
| DILLON, ROBERT O | 110 WATER ST | | | | ELYRIA | OH | 44035-5330 |
| DILLON, ROBERT O | 267 ANDREWS BOULEVARD EAST DR | | | | PLAINFIELD | IN | 46168-7682 |
| DILLON, ROBERT R | 229 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9658 |
| DILLON, ROBERT W | 108 CROMWELL LN | | | | CROSSVILLE | TN | 38558-7144 |
| DILLON, ROGER | 164 GAGE ST | | | | PONTIAC | MI | 48342-1635 |
| DILLON, ROGER D | 345 ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-9498 |
| DILLON, ROGER DALE | 345 ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-9498 |
| DILLON, ROGER J | 14950 E BARRE RD | | | | ALBION | NY | 14411-9415 |
| DILLON, ROGER W | 7150 TUPELO DR | | | | ANN ARBOR | MI | 48103-8917 |
| DILLON, ROSEMARY | PO BOX 4985 | | | | OCALA | FL | 34478-4985 |
| DILLON, ROSEMARY E | 3605 CANYON DR | | | | KOKOMO | IN | 46902-3914 |
| DILLON, ROSIE | PO BOX 363 | | | | NEWARK | OH | 43058-0363 |
| DILLON, ROY | 7659 MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3214 |
| DILLON, RUSTY | 207 MYERS RD | | | | DANVILLE | IN | 46122-9701 |
| DILLON, RUTH | 110 WATER ST | | | | ELYRIA | OH | 44035-5330 |
| DILLON, RUTH | 1191 VERMILION RD | | | | VERMILION | OH | 44089-3311 |
| DILLON, RUTH C | 10380 DEERFIELD RD | | | | CINCINNATI | OH | 45242-5118 |
| DILLON, RUTH L | 4106 ROCKY RIVER DR APT 102E | | | | CLEVELAND | OH | 44135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLON, SALLY I | 2281 EDWARD DR | | | | KOKOMO | IN | 46902-6503 |
| DILLON, SAM | 67 CHELSEY LN | | | | CHEBOYGAN | MI | 49721-8527 |
| DILLON, SAMUEL E | 1101 PARKS BLVD | | | | JACKSON | MS | 39212 |
| DILLON, SAMUEL V | 1322 MOULIN AVE | | | | MADISON HEIGHTS | MI | 48071-4832 |
| DILLON, SANDRA L | 5560 PETERS RD | | | | TIPP CITY | OH | 45371-8965 |
| DILLON, SEAN T | 19820 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-1729 |
| DILLON, SHERYL | 2341 RIVER PLAZA DR APT 59 | | | | SACRAMENTO | CA | 95833 |
| DILLON, SHIRLEY S | 2202 WESTCHESTER BLVD | | | | SPRING HILL | FL | 34606-3646 |
| DILLON, STEPHEN R | 6936 CANDLEWOOD TRL | | | | W BLOOMFIELD | MI | 48322-3924 |
| DILLON, STEVE | 230 N BLUE RIVER RD | | | | PEKIN | IN | 47165-7910 |
| DILLON, STEVEN L | 400 SW SHAMROCK PL | | | | BLUE SPRINGS | MO | 64014-4841 |
| DILLON, SUSIE M | 60 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2902 |
| DILLON, THOMAS A | 1460 E LOWER SPRINGBORO RD | | | | LEBANON | OH | 45036-9723 |
| DILLON, THOMAS C | 756 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9320 |
| DILLON, THOMAS E | 1056 E 400 S | | | | BRINGHURST | IN | 46913-9561 |
| DILLON, THOMAS G | 206 PAM CT | | | | MOSCOW MILLS | MO | 63362-1349 |
| DILLON, THOMAS P | 3008 E FOREST RIDGE DR | | | | BLOOMINGTON | IN | 47401-9639 |
| DILLON, THOMAS P | PO BOX 3246 | | | | YELWSTN NL PK | WY | 82190-3246 |
| DILLON, VALLARIE C | 1400 ZILLOCK RD | BOX N32 | | | SAN BENITO | TX | 78586 |
| DILLON, VERTIS M | 4944 LORE DR | | | | WATERFORD | MI | 48329-1643 |
| DILLON, VICTORIA R | 23355 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4015 |
| DILLON, VIRGINIA K | 215 SYCAMORE DR | | | | NAPOLEON | OH | 43545-2234 |
| DILLON, VIRGINIA S | 300 S MAIN ST APT 225 | | | | DAVISON | MI | 48423-1633 |
| DILLON, W A | 231 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223-1122 |
| DILLON, WALLACE | 6630 25 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-1704 |
| DILLON, WATSON R | 420 MARTHA DR | | | | FRANKLIN | OH | 45005-2123 |
| DILLON, WESLEY G | PO BOX 491 | | | | DELAWARE CITY | DE | 19706-0491 |
| DILLON, WESLEY GENE | PO BOX 491 | | | | DELAWARE CITY | DE | 19706-0491 |
| DILLON, WILLIAM | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| DILLON, WILLIAM F | 1303 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3668 |
| DILLON, WILLIAM R | 1103 GREEN PINE BLVD APT A1 | | | | WEST PALM BEACH | FL | 33409-7038 |
| DILLON, WILLIAM R | 36818 KIMBERLY ST | | | | CLINTON TWP | MI | 48035-1919 |
| DILLON, ZINA A | 624 MECHANIC ST | | | | OXFORD | MI | 48371-5045 |
| DILLON, ZINA A | P O BOX 13352 | | | | OVERLAND PARK | KS | 66282-3352 |
| DILLON,JEFFREY T | 3699 SELLARS RD | | | | MORAINE | OH | 45439-1232 |
| DILLOW, BOBBY J | PO BOX 358 | | | | ARTEMUS | KY | 40903-0358 |
| DILLOW, DAVID A | 10811 N KINO CT | | | | FOUNTAIN HILLS | AZ | 85268-5819 |
| DILLOW, GEORGE S | 5815 ROBIN LN | | | | TROY | MO | 63379-5013 |
| DILLOW, HARRY D | 4982 GREENTREE RD | | | | LEBANON | OH | 45036-9150 |
| DILLOW, JAMES D | PO BOX 905 | | | | ROUNDUP | MT | 59072-0905 |
| DILLOW, LARRY | PO BOX 56 | | | | DELTA JCT | AK | 99737-0056 |
| DILLOW, NORMA M | 238 RAYMOND AVE | | | | W PORTSMOUTH | OH | 45663-6341 |
| DILLOW, RICHARD E | 7450 CHARRINGTON DR | | | | CANTON | MI | 48187-1819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLOW, RICHARD P | 3709 STATE ROUTE #784 | | | | SOUTH SHORE | KY | 41175 |
| DILLOW, THURMON | 25 LAKESIDE DR | | | | ONA | WV | 25545-9617 |
| DILLOWAY, MICHAEL L | 3880 NORTON RD | | | | HOWELL | MI | 48843-8999 |
| DILLOWAY, WALTER | 5435 SE HAMES RD | | | | BELLEVIEW | FL | 34420-3908 |
| DILLS, ALVIN B | 3178 RICHWOOD DR | | | | DULUTH | GA | 30096-2540 |
| DILLS, AVERY H | 2450 ASHTON BROOKE TRL | | | | BUFORD | GA | 30519-5200 |
| DILLS, DAVID S | 103 N REBECCA ST | | | | CLAYPOOL | IN | 46510-8704 |
| DILLS, EDDIE F | 2810 PINDAR WAY | | | | ONEKAMA | MI | 49675-8717 |
| DILLS, ELZORA | 3417 MINT RD | | | | MARYVILLE | TN | 37803-2520 |
| DILLS, ELZORA | 3417 MINT ROAD | | | | MARYVILLE | TN | 37803-2520 |
| DILLS, ESSIE M | 308 MILL CREEK RD | | | | FRANKLIN | NC | 28734-8099 |
| DILLS, FRANKLIN M | 1502 CELESTA WAY | | | | SELLERSBURG | IN | 47172-1908 |
| DILLS, HOMER E | 341 RAYMOND AVE NW | | | | WARREN | OH | 44483-1155 |
| DILLS, HOMER E | 341 RAYMOND ST. | | | | WARREN | OH | 44483-4483 |
| DILLS, JOANNE | 701 SUMMIT AVE APT 17 | | | | NILES | OH | 44446-3649 |
| DILLS, LORETHA A | 729 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170-7537 |
| DILLS, MADONNA R | 804 W 2ND ST | | | | MARION | IN | 46952-3753 |
| DILLS, PETER M | 7701 W 87TH ST | | | | BLOOMINGTON | MN | 55438-1369 |
| DILLS, RICHARD E | 7026 3RD PKWY | | | | SACRAMENTO | CA | 95823-2170 |
| DILLS, RICHARD H | 3680 ESTATES DR | | | | TROY | MI | 48084-1123 |
| DILLS, ROBERTA S | 2810 PINDAR WAY | | | | ONEKAMA | MI | 49675-8717 |
| DILLWORTH, EDWARD E | PO BOX 21224 | | | | DETROIT | MI | 48221-0224 |
| DILLWORTH, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DILLY, BARBARA A | 616 ROSEDALE AVE | | | | MORRISTOWN | TN | 37813-2144 |
| DILLY, MAE | 1971 BUENA VISTA | | | | COSHOCTON | OH | 43812 |
| DILLY, MARY J | 705 E REAGAN PKWY APT 155 | | | | MEDINA | OH | 44256-1240 |
| DILLY, MARY J | 705 E REGAN PKWAY APT 155 | | | | MEDINA | OH | 44256-1240 |
| DILMORE, ROBERT B | 22878 GA HIGHWAY 144 | | | | RICHMOND HILL | GA | 31324-5804 |
| DILOLLO, CONRAD | 131 JUPITOR ST | | | | CLARK | NJ | 07066-3020 |
| DILORENZO, ANTHONY J | 35 UNION ST | | | | MERIDEN | CT | 06451-3140 |
| DILORENZO, ANTONIO | 57 MATILDA ST | | | | ROCHESTER | NY | 14606-5554 |
| DILORENZO, CONCEZIO | 30 DEPOT ST | | | | MILFORD | MA | 01757-3613 |
| DILORENZO, SHARON W | 3736 WOODFORD PL | | | | DAYTON | OH | 45430 |
| DILORETO, CONNIE E | 314 S LINDEN CT | | | | WARREN | OH | 44484-6030 |
| DILORETO, JOHN J | 1602 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4652 |
| DILORETO, VINCENT | 314 S LINDEN CT | | | | WARREN | OH | 44484-6030 |
| DILPORT, JACQUELYN J | 107 CHATFIELD WAY | | | | FRANKLIN | TN | 37067-4631 |
| DILPORT, JESS A | 5422 MEADOWBROOK DR | | | | FORT WAYNE | IN | 46835-3341 |
| DILPORT, RICHARD P | 107 CHATFIELD WAY | | | | FRANKLIN | TN | 37067-4631 |
| DILS, ANNA M | 7847 LOIS CIR APT 323 | | | | DAYTON | OH | 45459-3696 |
| DILS, DOROTHY A | 2694 ROSEVIEW DR | | | | ROCHESTER HILLS | MI | 48306-3848 |
| DILSAVER, GARY L | 1713 STATE ROUTE 61 | | | | MARENGO | OH | 43334-9761 |
| DILSWORTH, CHARLES B | 1383 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| DILSWORTH, DORIS J | 9953 CYPRESS LAKES DR | | | | LAKELAND | FL | 33810-4301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILSWORTH, HOWARD I | 13964 ADELINE DR | | | | LANSING | MI | 48906-9397 |
| DILSWORTH, LOREN K | 9953 CYPRESS LAKES DR | | | | LAKELAND | FL | 33810-4301 |
| DILSWORTH, SHIRLEY G | 1383 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| DILTS, AGNES M | 3460 TERRY | | | | SAGINAW | MI | 48604-1728 |
| DILTS, AGNES M | 3460 TERRY ST | | | | SAGINAW | MI | 48604-1728 |
| DILTS, ARTHUR H | 1618 DELAWARE AVE | | | | MCKEESPORT | PA | 15131-1656 |
| DILTS, BRENDA L | 4815 KESSLER BLVD | | | | LANSING | MI | 48910-5389 |
| DILTS, BRENDA L | 4815 KESSLER DR | | | | LANSING | MI | 48910-5389 |
| DILTS, CHARLES H | 7549 DOCKSIDE ST | | | | WINTER PARK | FL | 32792-9210 |
| DILTS, DANIEL R | 1207 SUNSET RD | | | | COVINGTON | KY | 41011-1129 |
| DILTS, DAVID E | 5225 53RD ST PARKWAY E | | | | ANDERSON | IN | 46013 |
| DILTS, DEBORAH L | 17364 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| DILTS, DONALD M | 1039 NUTMEG SQ S | | | | TROY | OH | 45373-1828 |
| DILTS, DONALD M | 1039 NUTMEG SQ. S. | | | | TROY | OH | 45373-1828 |
| DILTS, JACKIE L | 2908 HELMS RD | | | | ANDERSON | IN | 46016-5813 |
| DILTS, JOAN T | 1618 DELAWARE AVE | | | | MCKEESPORT | PA | 15131-1656 |
| DILTS, JOAN T | 578 WESTMINSTER DR | | | | N HUNTINGDON | PA | 15642-3292 |
| DILTS, KRISTINE E | 6173 SHERIDAN RD | | | | SAGINAW | MI | 48501-9754 |
| DILTS, NANCY M | 3528 14TH ST W APT C1 | | | | BRADENTON | FL | 34205 |
| DILTS, RICHARD H | 415 PINEHURST DR | | | | CANTON | MI | 48188-3077 |
| DILTS, RICHARD P | 148 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1726 |
| DILTS, ROBERT I | 5944 KRAMER DR | | | | JACKSONVILLE | FL | 32216-5518 |
| DILTS, RONALD C | 7632 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9224 |
| DILTS, RONALD R | 4205 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| DILTS, STEVEN J | 1821 ROBINHOOD RD | | | | ALBANY | GA | 31707-3123 |
| DILTZ, DAPHNE A | 1402 TOWER DR | | | | COLUMBIA | TN | 38401-8614 |
| DILTZ, GENE E | 2016 SUNFLOWER DR | | | | SPRING HILL | TN | 37174-2278 |
| DILTZ, IRIS E | 4407 PADDOCK POINT DR | | | | FLORISSANT | MO | 63033-4131 |
| DILTZ, IRIS E | PO BOX 1234 | | | | ROANOKE | TX | 76252-1234 |
| DILTZ, JAMES A | 312 TIMBERHILL CT | | | | KNOXVILLE | TN | 37934-1719 |
| DILTZ, SHELIA V | 2425 PLAINFIELD AVE | | | | FLINT | MI | 48506-1860 |
| DILTZ, TRAVIS J | 5174 CHESHAM DRIVE | | | | DAYTON | OH | 45424-3763 |
| DILUCIANO, EVA L | 690 BRADFORD DR APT B | | | | KOKOMO | IN | 46902-8403 |
| DILULLO, CECELIA | 908 S COOPER | | | | DEMING | NM | 88030 |
| DILULLO, UGO | 106 BRANCHWOOD DR | | | | DEPTFORD | NJ | 08096-6681 |
| DILUVIO, JOSEPH M | 34839 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4447 |
| DILWORTH BLACKSTONE | 400 FM 534 | | | | SANDIA | TX | 78383-4019 |
| DILWORTH JR, EDMOND J | 1026 STRATFORD PL | | | | BLOOMFIELD HILLS | MI | 48304-2934 |
| DILWORTH JR, LOUIS | 1430 ELDORADO DR | | | | FLINT | MI | 48504-3222 |
| DILWORTH PAXON LLP | MARTIN J WEIS | 1500 MARKET ST SUITE 3500E | | | PHILADELPHIA | PA | 19102-2101 |
| DILWORTH PAXSON KALISH & | 1735 MARKET ST STE 3200 | KAUFFMAN LLP | | | PHILADELPHIA | PA | 19103-7503 |
| DILWORTH PAXSON LLP | ANNE MARIE P. KELLEY, MATTHEW AZOULAY | LIBERTYVIEW - SUITE 700 | 457 HADDONFIELD ROAD | | CHERRY HILL | NJ | 08002 |
| DILWORTH PAXSON LLP | ATTN: JOHN B. CONSEVAGE, ESQ. | 112 MARKET ST FL 8 | | | HARRISBURG | PA | 17101-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILWORTH PAXSON LLP | ATTY FOR MEDCO HEALTH SOLUTIONS, INC. | ATTN: MARTIN J. WEIS | 1500 MARKET STREET | SUITE 3500E | PHILADELPHIA | PA | 19102 |
| DILWORTH PAXSON LLP | ATTY FOR THE DOW CHEMICAL CO. | ATTN: SCOTT J. FREEDMAN, ESQ. | LIBERTYVIEW - SUITE 700 | 457 HADDONFIELD ROAD | CHERRY HILL | NJ | 08002 |
| DILWORTH PAXSON, LLP | ANNE M AARONSON | 1500 MARKET ST, STE 3500E | | | PHILADELPHIA | PA | 19102-2101 |
| DILWORTH, ALLENE | 218 RAPID | | | | PONTIAC | MI | 48341-2253 |
| DILWORTH, ALLENE | 218 RAPID ST | | | | PONTIAC | MI | 48341-2253 |
| DILWORTH, ALLIE B | 702 FATHER DUKETTE APT 1008 | | | | FLINT | MI | 48503-1658 |
| DILWORTH, ANNIE   T. | 147 E EUREKA | | | | LIMA | OH | 45804-1315 |
| DILWORTH, ANNIE T | 147 E EUREKA ST | | | | LIMA | OH | 45804-1315 |
| DILWORTH, BARBARA J | 6515 CHURCH STREET | | | | CLARKSTON | MI | 48346-2127 |
| DILWORTH, CYNTHIA M | 9937 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1352 |
| DILWORTH, GILLIE D | 4836 TAHOE DR | | | | FORT WORTH | TX | 76119-5168 |
| DILWORTH, KATHLEEN M | 2938 ORCHARD TRAIL DR | | | | TROY | MI | 48098-5416 |
| DILWORTH, KIMBERLY M | 551 FOREST EDGE DR | | | | EAST AMHERST | NY | 14051-2468 |
| DILWORTH, KIMBERLY M | 688 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4248 |
| DILWORTH, LAWRENCE M | 19453 FITZGERALD ST | | | | LIVONIA | MI | 48152-4039 |
| DILWORTH, LILLIAN D | 5425 COMCHEC WAY APT 103 | | | | LAS VEGAS | NV | 89108-3561 |
| DILWORTH, LILLIAN D | 5425 COMCHEC WAY UNIT 103 | | | | LAS VEGAS | NV | 89108-3561 |
| DILWORTH, MARY M | 6515 CHURCH ST | | | | CLARKSTON | MI | 48346-2127 |
| DILWORTH, MAUREEN E | 2906 WHITTIER DR | | | | BLOOMFIELD HILLS | MI | 48304-1966 |
| DILWORTH, MILDRED | 20855 LAHSER RD APT 406 | | | | SOUTHFIELD | MI | 48033-4419 |
| DILWORTH, NEAL J | 14082 CLOVERLAWN STREET | | | | DETROIT | MI | 48238-2479 |
| DILWORTH, PETER | 1105 STREAMDALE PT E | | | | ANTIOCH | TN | 37013-4266 |
| DILWORTH, PETER | 1285 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9162 |
| DILWORTH, ROBERT J | 147 E EUREKA ST | | | | LIMA | OH | 45804-1315 |
| DILWORTH, RUTH L | 210 ROBIN HOOD LN | | | | TROY | OH | 45373-1531 |
| DILWORTH, THOMAS B | PO BOX 88 | | | | DAVISBURG | MI | 48350-0088 |
| DILWORTH, WILLIE J | 314 GARFIELD AVE | | | | LIMA | OH | 45805-3220 |
| DIMACCHIA, WILLIAM M | 3201 CLEVELAND BLVD | | | | LORAIN | OH | 44052-2543 |
| DIMAGGIO JERRY D | 1064 INCA TRL | | | | LAKE ORION | MI | 48362-1422 |
| DIMAGGIO JOHN | DIMAGGIO, JOHN | 821 BARONNE ST | | | NEW ORLEANS | LA | 70113-1102 |
| DIMAGGIO, ARLENE C | 28765 LEROY ST | | | | ROMULUS | MI | 48174-3009 |
| DIMAGGIO, COSMO J | 141 MAPLE CENTER RD | | | | HILTON | NY | 14468-9011 |
| DIMAGGIO, EMANUEL J | 4215 V ACHATZ DR | | | | SAINT CLAIR | MI | 48079-3568 |
| DIMAGGIO, FRANK L | 972 HOLLOW CORNERS CT | | | | ROCHESTER | MI | 48307-6001 |
| DIMAGGIO, FRANK LOUIS | 972 HOLLOW CORNERS CT | | | | ROCHESTER | MI | 48307-6001 |
| DIMAGGIO, LINDA J | PO BOX 32 | | | | OSCEOLA | MO | 64776-0032 |
| DIMAGGIO, MARY R | 1058 GLORIA DR | | | | HEMET | CA | 92545-1587 |
| DIMAGGIO, MARY R | 601 N KIRBY | SPACE 219 | | | HEMET | CA | 92545 |
| DIMAGGIO, MICHAEL D | 5116 CAMP ST | | | | NEW ORLEANS | LA | 70115-2940 |
| DIMAGGIO, PAUL J | 9401 MARGURITE DR | | | | OCEAN SPRINGS | MS | 39564-7677 |
| DIMAILO, ROCCO A | PO BOX 208 | | | | COLUMBIANA | OH | 44408-0208 |
| DIMAIO, CHRISTOPHER E | 10704 LAKESPRING WAY | | | | COCKEYSVILLE | MD | 21030-2821 |
| DIMAIO, MILDRED J | 6103 RAINTREE TRL | | | | FORT PIERCE | FL | 34982-7522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIMAIO, RONALD E | 275 DEER RUN RD | | | | TOWNSEND | DE | 19734-9159 |
| DIMAIO, VINCENT | | | | | | | |
| DIMAIO-THORPE VITA | 1810 HERITAGE DR | | | | JAMISON | PA | 18929-1629 |
| DIMAIOLO, JAMES A | 724 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3029 |
| DIMAMBRO, DEAN D | 975 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |
| DIMAMBRO, MARK L | 18154 BIRCH DR | | | | MACOMB | MI | 48044-4116 |
| DIMAMBRO, SARAH J | 4681 ELDER LANE | | | | SAGINAW | MI | 48604-9536 |
| DIMAMBRO, SARAH J | 4681 ELDER LN | | | | SAGINAW | MI | 48604-9536 |
| DIMAMBRO, THOMAS M | 4292 TALLMAN DR | | | | TROY | MI | 48085-4823 |
| DIMAMBRO- DOMBROWSKI, JUDY ANN | 24697 MURRAY ST | | | | HARRISON TWP | MI | 48045-3353 |
| DIMANO INC. | 1202 E EDINGER AVE | | | | SANTA ANA | CA | 92707-2002 |
| DIMARCO RUSSELL | DIMARCO, RUSSELL | 9090 VIA CIMATO DR | | | CLARENCE CENTER | NY | 14032 |
| DIMARCO, FIORE S | 2726 WASHINGTON BLVD | | | | MCKEESPORT | PA | 15133-2018 |
| DIMARCO, FRANCO J | 63 MAPLE AVE | | | | EASTCHESTER | NY | 10707-1806 |
| DIMARCO, GIOVANNI | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DIMARCO, NAIDA | 1241 NW 105TH AVE | | | | PLANTATION | FL | 33322-6639 |
| DIMARCO, RUSSELL | 9090 VIA CIMATO DR | | | | CLARENCE CENTER | NY | 14032-9354 |
| DIMARIA DAVID | 278 ROCK AVE | | | | NORTH PLAINFIELD | NJ | 07063-1629 |
| DIMARIA, ANTHONY G | 2312 E PRESCOTT PL | | | | CHANDLER | AZ | 85249-2942 |
| DIMARIA, ARMAND H | 13410 PERRY CIR | | | | WARREN | MI | 48088-6934 |
| DIMARIA, PAULA R | PO BOX 455 | | | | ALLEN PARK | MI | 48101-0455 |
| DIMARIA, STEPHEN J | 1403 TURNBERRY CT | | | | BOWLING GREEN | OH | 43402-5209 |
| DIMARIANO, SAM S | 2951 ATLANTIC PARK AVE | | | | FLORISSANT | MO | 63031-1425 |
| DIMARIO III, ERNEST | 613 HILLSBORO RD APT A12 | | | | FRANKLIN | TN | 37064-2152 |
| DIMARIO III, ERNEST L | 613 HILLSBORO RD APT A12 | | | | FRANKLIN | TN | 37064-2152 |
| DIMARIO, DONNA | 101 LOGSBY PL APT J | | | | MILFORD | OH | 45150-8728 |
| DIMARO, CASSIE | ADDRESS NOT IN FILE | | | | | | |
| DIMARSICO ALISSON | DIMARSICO, ALISSON | 67 SUSSEX ST | | | PORT JERVIS | NY | 12771-1931 |
| DIMARSICO, ALISSON | 67 SUSSEX ST | | | | PORT JERVIS | NY | 12771-1931 |
| DIMARTINO CARMEN | DIMARTINO, CARMEN | 2419 KINGS HWY | | | SHREVEPORT | LA | 71103-4020 |
| DIMARTINO CARMEN | DIMARTINO, CARMEN | 4050 LINWOOD AVE | | | SHREVEPORT | LA | 71108-2430 |
| DIMARTINO, ARTHUR | 412 FAIRVIEW AVE | | | | JEANNETTE | PA | 15644-2335 |
| DIMARTINO, CARMINE V | 1850 GRANT CT NW | | | | KENNESAW | GA | 30144-1975 |
| DIMARTINO, DOMENICA | PO BOX 14 | | | | MILLWOOD | NY | 10546-0014 |
| DIMARTINO, JOSEPH J | 239 PEARSON LN | | | | ROCHESTER | NY | 14612-3521 |
| DIMARTINO, MARIA | 1523 CRESCENT DR | | | | TARRYTOWN | NY | 10591-5832 |
| DIMARTINO, THAIS M | 1850 GRANT CT NW | | | | KENNESAW | GA | 30144-1975 |
| DIMARZIO, ANTHONY A | 925 TEJAS DR | | | | BURKBURNETT | TX | 76354-2946 |
| DIMAS DOMINGUEZ JR | 210 N 25TH ST | | | | SAGINAW | MI | 48601-6361 |
| DIMAS MARTINEZ | 6225 WILSHIRE RD | | | | SAGINAW | MI | 48601-9643 |
| DIMAS RODRIGUEZ | 23232 JAMISON DR | | | | MACOMB | MI | 48042-2733 |
| DIMAS SISUENTES | 1209 CORAL AVE | | | | WESLACO | TX | 78596-1398 |
| DIMAS, INEZ | 208 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIMASCIO AUTO REPAIR | 111 N UNION AVE | | | | LANSDOWNE | PA | 19050-1732 |
| DIMASCIO, DOROTHY J | 100 ORANGE GROVE AVE S | | | | NOKOMIS | FL | 34275-4960 |
| DIMASCIO, JOHN F | 193 DOVE TREE LN | | | | ROCHESTER | NY | 14626-4724 |
| DIMASSA, WANDA | 407 W BURT DR | | | | COLUMBIA | TN | 38401-2074 |
| DIMATTEO I I, MICHAEL A | 4508 HASTINGS DR | | | | DAYTON | OH | 45440-1812 |
| DIMATTEO, CAROL A | 6885 GARBER RD | | | | DAYTON | OH | 45415-1507 |
| DIMATTEO, JOHN A | 6885 GARBER RD | | | | DAYTON | OH | 45415-1507 |
| DIMATTEO, MARTIN | 3406 S 3650 E | | | | SALT LAKE CTY | UT | 84109-3250 |
| DIMATTIO JOHN (ESTATE OF) (517145) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| DIMAURO, CASSIE | CHAPMAN, LEWIS & SWAN | 501 1ST ST | | | CLARKSDALE | MS | 38614-4409 |
| DIMAURO, DANNY P | 5808 N E 45 | | | | KANSAS CITY | MO | 64117 |
| DIMAURO, GUY | 28923 FLANDERS AVE | | | | WARREN | MI | 48088-4369 |
| DIMAURO, JOE | 1526 RANDOLPH RD | | | | MIDDLETOWN | CT | 06457-5114 |
| DIMAURO, LORI A | 38209 W 371ST ST | | | | LANE | KS | 66042 |
| DIMBLEBY, JOE | 50 STOTHARD DR | | | | HILTON | NY | 14468-9381 |
| DIMECH SERVICES INC | 5505 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612-3814 |
| DIMECH, LEWIS | 45912 REEDGRASS LN | | | | BELLEVILLE | MI | 48111-6402 |
| DIMEFSKI, MICHAEL | 817 STAG RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2553 |
| DIMEGLIO JR, ANTHONY | 823 ALLSTON DR | | | | ROCHESTER HLS | MI | 48309-1659 |
| DIMEGLIO, ANTHONY J | 230 ROBIN HOOD LN | | | | ASTON | PA | 19014-1925 |
| DIMEGLIO, ANTONIETTA | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| DIMEGLIO, HILDE J | 687 MOUNT RD | | | | ASTON | PA | 19014-1134 |
| DIMEGLIO, HILDE J | 687 MOUNT ROAD | | | | ASTON | PA | 19014-1134 |
| DIMEGLIO, LAWRENCE | PO BOX 697 | | | | CECILTON | MD | 21913-0697 |
| DIMEGLIO, PASQUALE A | 49 E BELLAMY DR | | | | NEW CASTLE | DE | 19720-2981 |
| DIMENSION MACHINE | 24750-21 MILE ROAD | | | | MACOMB | MI | 48042 |
| DIMENSION MACHINE ENGINEERING, L.L.C | 24750 21 MILE RD | | | | MACOMB | MI | 48042-5161 |
| DIMENSION MACHINE ENGINEERING, L.L.C | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 24750 21 MILE RD | | | MACOMB | MI | 48042-5161 |
| DIMENSIONAL CERTIFICATION INC | 17421 PARKSHORE DR | | | | NORTHVILLE | MI | 48168-8573 |
| DIMENSIONAL CERTIFICATION INC | PO BOX 702970 | 17421 PARKSHORE DR | | | PLYMOUTH | MI | 48170-0990 |
| DIMENSIONAL CONTROL SYSTEMS IN | 580 KIRTS BLVD STE 309 | | | | TROY | MI | 48084-4138 |
| DIMENSIONAL CONTROL SYSTEMS INC | 5400 LEGACY DR | | | | PLANO | TX | 75024-3105 |
| DIMENSIONAL CONTROL SYSTEMS INC | 580 KIRTS BLVD STE 309 | ENGR & DEVELOPMENT CENTER | | | TROY | MI | 48084-4138 |
| DIMENSIONAL ENGINEERING INC | 1154 EAGLE NEST DR | | | | MILFORD | MI | 48381-2820 |
| DIMENSIONAL MEASUREMENT INC | 46989 LIBERTY DR | | | | WIXOM | MI | 48393-3694 |
| DIMENSIONAL PARKING TECHNOLOGIES CORP FORTRESS | 420 W 27TH ST | | | | HIALEAH | FL | 33010-1320 |
| DIMENSIONAL SOFT/NY | 30 CHESTER LN | | | | NANUET | NY | 10954-3836 |
| DIMENSIONAL VALIDATION INC | 5971 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1932 |
| DIMENSIONAL VALIDATIONS INC | 5971 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1932 |
| DIMENSIONS AUTO CENTER | 7551 RICKENBACKER DR | | | | GAITHERSBURG | MD | 20879 |
| DIMENSIONS DISPLAYS LTD | UNIT 1 4090A SLADEVIEW | CRESCENT | | MISSISSAUGA CANADA ON L5L 5Y5 CANADA | | | |
| DIMENT, JAMES F | 821 LAKE PORT BLVD | APT G509 | | | LEESBURG | FL | 34748-6089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIMEO, GINA | 50 HEATHER DR | | | | EARLEVILLE | MD | 21919-1427 |
| DIMEO, LOUISE | 83 BONAIRE DR | | | | TOMS RIVER | NJ | 08757-3828 |
| DIMEO, SYBILL | 50 HEATHER DR | | | | EARLEVILLE | MD | 21919-1427 |
| DIMER, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DIMERCURIO DOMINICK | DIMERCURIO, DOMINICK | 1500 MEETING HOUSE ROAD | | | SEA GIRT | NJ | 08750 |
| DIMERCURIO DOMINICK | DIMERCURIO, DOMINICK JR | 375 CEDAR LN | | | TEANECK | NJ | 07666-3432 |
| DIMERCURIO DOMINICK | DIMERCURIO, MELISSA | 375 CEDAR LN | | | TEANECK | NJ | 07666-3432 |
| DIMERCURIO DOMINICK 5020 4023 | LIBERTY MUTUAL INSURANCE COMPANY | 1500 MEETING HOUSE ROAD | | | SEA GIRT | NJ | 08750-2220 |
| DIMERCURIO, ALBERT J | 16992 WHITE HAVEN DR | | | | NORTHVILLE | MI | 48168 |
| DIMERCURIO, DOMINICK | | | | | | | |
| DIMERCURIO, DOMINICK | 1500 MEETING HOUSE ROAD | | | | SEA GIRT | NJ | 08750 |
| DIMERCURIO, DOMINICK | CLARK & DISTEFANO PC | 1500 MEETING HOUSE ROAD | | | SEA GIRT | NJ | 08750 |
| DIMERCURIO, DOMINICK JR | | | | | | | |
| DIMERCURIO, DOMINICK JR | DAVIS SAPERSTEIN & SALOMON PC | 375 CEDAR LN | | | TEANECK | NJ | 07666-3432 |
| DIMERCURIO, ELIZABETH P | 30620 GRUENBURG DR | | | | WARREN | MI | 48092-4920 |
| DIMERCURIO, GALEY G | 21178 GILL RD | | | | FARMINGTON HILLS | MI | 48335-5026 |
| DIMERCURIO, SALVATORE J | 30620 GRUENBURG DR | | | | WARREN | MI | 48092-4920 |
| DIMET, JEAN F | 3711 MACON AVE | | | | LANSING | MI | 48917-2243 |
| DIMGBA, CHIDI | 19 SHAKER ML | | | | ROCHESTER | NY | 14612 |
| DIMIA GUTIERREZ | 10850 SW 6TH ST APT 2 | | | | MIAMI | FL | 33174-1558 |
| DIMIC, JOVO P | 21316 PRESTWICK AVE | | | | HARPER WOODS | MI | 48225-2364 |
| DIMIC, JOVO PERO | 21316 PRESTWICK AVE | | | | HARPER WOODS | MI | 48225-2364 |
| DIMICCO DANIEL | 1012 FIRETHORNE CLUB DR | | | | WAXHAW | NC | 28173-6552 |
| DIMICELLI, PHILLIP D | 402 MAGNOLIA ST | | | | CUBA | MO | 65453-1924 |
| DIMICHELE, GLORIA | 815 STAFFORD AVE APT C9 | | | | BRISTOL | CT | 06010-3854 |
| DIMICHELE, RALPH J | 815 STAFFORD AVE APT C9 | | | | BRISTOL | CT | 06010-3854 |
| DIMICHELE, RICHARD D | 6287 MICHAEL DR | | | | BROOK PARK | OH | 44142-3810 |
| DIMICHELE, ROBERT P | 4648 HERON RD | | | | SPRINGFIELD | OH | 45502-8741 |
| DIMICK DAVID | 5818 PLEASANT DR | | | | WATERFORD | MI | 48329-3342 |
| DIMICK, DANITA J | 13301 SE 99TH ST | | | | OKLAHOMA CITY | OK | 73165-9036 |
| DIMICK, DAVID J | 5818 PLEASANT DR | | | | WATERFORD | MI | 48329-3342 |
| DIMICK, DAVID L | 3509 HARBOR CT | | | | FORT MYERS | FL | 33908-1677 |
| DIMICK, DORIS M | 246 PONCHARTRAIN DR | | | | FENTON | MI | 48430-1733 |
| DIMICK, FRED | 75 DEBORAH RD | | | | WINDSOR LOCKS | CT | 06096-1132 |
| DIMICK, HELEN G | 2849 W 26TH | | | | MARION | IN | 46953-9415 |
| DIMICK, HELEN G | 2849 W 26TH ST | | | | MARION | IN | 46953-9415 |
| DIMICK, MARK D | 13301 SE 99TH ST | | | | OKLAHOMA CITY | OK | 73165-9036 |
| DIMICK, SALLY MARIE | 1466 S OAK RD | | | | DAVISON | MI | 48423-9140 |
| DIMICK, WALLACE N | 4542 WINDEE AVE | | | | LAKELAND | FL | 33811-2821 |
| DIMIG, KATHLEEN M | 1710 S WEST LN | | | | NEW BERLIN | WI | 53146-1555 |
| DIMIG, STEVEN J | W4931 COUNTY ROAD J | | | | PLYMOUTH | WI | 53073 |
| DIMILLO, ANGELO | 18 KING ST | | | | LOCKPORT | NY | 14094-4108 |
| DIMILLO, JOSEPH L | 9151 GREENWOOD RD | | | | TERRELL | NC | 28682-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIMILTA, MICHAEL A | 52 SURREY RD | | | | CHESTER | NY | 10918-1108 |
| DIMINGUEZ, ESSIL | 5445 W RENO AVE APT 215 | | | | LAS VEGAS | NV | 89118-1564 |
| DIMINO, FRANCIS J | 33 DUNBAR RD | | | | HILTON | NY | 14468-9104 |
| DIMINO, ROBERT P | 83 FREEDOM POND LN | | | | NORTH CHILI | NY | 14514-1241 |
| DIMINO, ROBERT P | 83 FREEDOM POND LN. | | | | NORTH CHILI | NY | 14514-1241 |
| DIMINUCO, ANTHONY S | 132 EUGENE AVE | | | | BUFFALO | NY | 14217 |
| DIMIT FRANK S JR (ESTATE OF) (490517) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DIMIT, DONALD J | 8477 KING GRAVES RD NE | | | | WARREN | OH | 44484-1112 |
| DIMIT, FRANK S | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DIMITAR GANGUR | 20197 CARLYLE DR | | | | STRONGSVILLE | OH | 44149-4070 |
| DIMITRA KAIAFAS | 14156 BEATRICE ST | | | | LIVONIA | MI | 48154-4410 |
| DIMITRA KAVATHAS | 37 SADDLEBROOK CT | | | | ORCHARD PARK | NY | 14127-5001 |
| DIMITRA KOUROU | 8 BIZANIOU STR | | | FILOTHEI 15237 ATHENS GREECE | | | |
| DIMITRA KOUROU | 8 BIZANIOU STR | | | FILOTHEI 15237 GREECE | | | |
| DIMITRA SERAFIM | 5520 KENDAL ST | | | | DEARBORN | MI | 48126-3187 |
| DIMITRA VARELIS | PO BOX 7068 | | | | STERLING HTS | MI | 48311-7068 |
| DIMITRAKOPOULOS, IOANNIS P | 24324 SAN JUAN RD | | | | CARMEL | CA | 93923-9310 |
| DIMITRI IAKOVIDES | 4675 MIDLAND AVE | | | | WATERFORD | MI | 48329-1838 |
| DIMITRI KARATSINIDES | 847 SQUIRE LN | | | | MILFORD | MI | 48381-1785 |
| DIMITRI LEONDARIDES | 9049 MERRYVALE DR | | | | TWINSBURG | OH | 44087-2504 |
| DIMITRI, PATRICIA M | 3031 S WASHINGTON AVE APT J2 | | | | LANSING | MI | 48910-2987 |
| DIMITRIC WELLS | 2664 NETHERTON DR | | | | SAINT LOUIS | MO | 63136-4671 |
| DIMITRIE SITALO | 9258 WHITE BIRCH DR | | | | STANWOOD | MI | 49346-9666 |
| DIMITRIE TOTH JR | 4750 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4027 |
| DIMITRIEVSKI, METODIJA | 24024 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| DIMITRIJEVSKI, GORGI | 22185 WORCESTER DR | | | | NOVI | MI | 48374-3959 |
| DIMITRIJEVSKI, RADOSLAV | 8821 KNOLSON AVE | | | | LIVONIA | MI | 48150-3309 |
| DIMITRIOS GYFTAKIS | 20879 LENNON ST | | | | HARPER WOODS | MI | 48225-1418 |
| DIMITRIOS KOKKAS | 88 CLAREMONT DR | | | | BRUNSWICK | OH | 44212-1575 |
| DIMITRIOS PAGONIS | 15841 MARLIN PL | | | | VAN NUYS | CA | 91406-5019 |
| DIMITRIOS PAPAVASILIOU | 1828 BROWNING AVE | | | | MADISON HTS | MI | 48071-2039 |
| DIMITRIOS PERROTIS | 71 EATON PLACE | FLAT 4 | LONDON SWIX 8 DR | GREAT BRITAIN | | | |
| DIMITRIOS STAMATIS | 1327 BROWN ST UNIT 608 | | | | DES PLAINES | IL | 60016-7170 |
| DIMITRIOU ROSE & KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| DIMITRIOU, KIKI | 8718 KING GRAVES RD NE | | | | WARREN | OH | 44484-1117 |
| DIMITRIOU, NICHOLAS L | 21 WAVERLY DR | | | | COLUMBUS | NJ | 08022-1353 |
| DIMITRIOUS LEWIS | 4943 GOODYEAR DRIVE | | | | DAYTON | OH | 45406 |
| DIMITRIOUS, PAULINE G | 2525 N SNEAD DR | | | | MESA | AZ | 85215-2028 |
| DIMITRIS KOSTA | 16856 DUNDALK CT | | | | NORTHVILLE | MI | 48168-2334 |
| DIMITRIS PAPADOPOULOS | KASTRITSIOU 5 | | | 54623 THESSALONIKI GREECE | | | |
| DIMITROFF, ALLEN P | 22231 WATSONIA ST | | | | DEARBORN | MI | 48128-1415 |
| DIMITROFF, ALLEN PHILIP | 22231 WATSONIA ST | | | | DEARBORN | MI | 48128-1415 |
| DIMITROFF, DENNIS | WALENTINE OTOOLE MCQUILLAN & GORDON | PO BOX 540125 | | | OMAHA | NE | 68154-0125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIMITROFF, HELEN | 37500 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3922 |
| DIMITROFF, JUSTINE P | 33 PROSPECT ST | | | | LOCKPORT | NY | 14094-4242 |
| DIMITROIS ATHANASOIU | 11224 JUDY | | | | STERLING HGTS | MI | 48313-4916 |
| DIMITRY, BONNIE K | 8001 HIDDEN SHORES DR | | | | FENTON | MI | 48430-9074 |
| DIMITRY, SOTIR | 8001 HIDDEN SHORES DR | | | | FENTON | MI | 48430-9074 |
| DIMITT, PATRICIA J | 510 SOUTH 6TH STREET | | | | CAMBRIDGE CTY | IN | 47327-9765 |
| DIMKO STAVRESKI | 6563 PAUL REVERE LN | | | | CANTON | MI | 48187-3053 |
| DIMKOFF, CHARLOTTE R | 3303 EVELYN DR | | | | ELLENTON | FL | 34222-3557 |
| DIMKOFF, CHARLOTTE R | 3303 EVELYN DRIVE | | | | ELLENTON | FL | 34222-3557 |
| DIMLER REONA & ERNEST | 829 BENTWILLOW DR | | | | GLEN BURNIE | MD | 21061-2103 |
| DIMMA, FRASER J | 171 ROSA STREET | | | PORT PERRY ON L9L 1L7 CANADA | | | |
| DIMMICK, JANIE L | 2439 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| DIMMICK, JANIE L. | 2439 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| DIMMICK, KENNETH J | 407 THOMAS LN | | | | GRAND BLANC | MI | 48439-1575 |
| DIMMICK, MICHAEL R | 163 WOODLAND HOLLOW DRIVE | | | | FOREST CITY | NC | 28043 |
| DIMMIE, JOHN | 2045 CUMBERLAND RD | | | | FARMVILLE | VA | 23901-4234 |
| DIMMIT COUNTY TAX COLLECTOR | PO BOX 425 | | | | CARRIZO SPRINGS | TX | 78834-6425 |
| DIMMITT & OWENS FINANCIAL INC | 340 E BIG BEAVER RD STE 120 | ASSIGNEE CUSTOM MFG INC | | | TROY | MI | 48083-1236 |
| DIMMITT & OWENS FINANCIAL INC | 44049 N GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036-1123 |
| DIMMITT & OWENS FINANCIAL INC | 6333 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3234 |
| DIMMITT & OWENS FINANCIAL INC | PO BOX 1589 | 35507 GROESBECK HWY | | | TROY | MI | 48099-1589 |
| DIMMITT CHEVROLET, INC. | 25485 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33763-2161 |
| DIMMITT CHEVROLET, INC. | LAWRENCE DIMMITT | 25485 US HIGHWAY 19 N | | | CLEARWATER | FL | 33763-2161 |
| DIMMITT SAAB | 25191 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33763-2102 |
| DIMMITT SAAB | DIMMITT, RICHARD R. | 25191 US HIGHWAY 19 N | | | CLEARWATER | FL | 33763-2102 |
| DIMMOCK, JAMES M | 167 POUND ST | | | | LOCKPORT | NY | 14094-3923 |
| DIMO, THOMAS E | 3199 BUENA HILLS DR | | | | OCEANSIDE | CA | 92056-3915 |
| DIMOCK, CARL W | 248 HARDING ST | | | | DEFIANCE | OH | 43512-1358 |
| DIMOCK, EDWARD B | 16623 COUNTY ROAD Q1 | | | | NAPOLEON | OH | 43545-5922 |
| DIMOCK, JEANETTE E | 248 HARDING ST | | | | DEFIANCE | OH | 43512-1358 |
| DIMOCK, THOMAS W | 400 S GROSETA DR | | | | CAMP VERDE | AZ | 86322-7603 |
| DIMODICA, ANGELA | 1321 WINDWARD AVE | | | | BEACHWOOD | NJ | 08722-4313 |
| DIMOFF THOMAS J (484837) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIMOFF, DIANE M | 3267 ASHLEY DR | | | | ORION | MI | 48359-1101 |
| DIMOFF, GERALD A | 76 OMAR ST | | | | STRUTHERS | OH | 44471-1563 |
| DIMOFF, MARY M | 812 G ST SE | | | | WASHINGTON | DC | 20003 |
| DIMOFF, THOMAS J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIMON & SONS TRANSPORTATION CORP | 93 INDUSTRIAL PARK BLVD | | | | ELMIRA | NY | 14901-1723 |
| DIMON, ANNETTE | 830 WILLOW OAKS DR | | | | OZARK | AL | 36360-6268 |
| DIMON, DALE S | 830 WILLOW OAKS DR | | | | OZARK | AL | 36360-6268 |
| DIMON, RICKY S | 6482 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9683 |
| DIMON, RODNEY D | 56 MEDALIST CT | | | | ROTONDA WEST | FL | 33947-2170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIMON, THOMAS P | 3950 HONEYSUCKLE WAY | | | | CHAPEL HILL | TN | 37034-2099 |
| DIMOND JR, VIRGIL E | 9512 NICHOLS RD | | | | MONTROSE | MI | 48457-9042 |
| DIMOND, BARBARA M | PO BOX 81 | | | | DE TOUR VILLAGE | MI | 49725 |
| DIMOND, BARBARA M | PO BOX 81 | | | | DETOUR | MI | 49725-0081 |
| DIMOND, DAVID J | 1000 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9463 |
| DIMOND, JAMES M | 287 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3455 |
| DIMOND, JENNIFER | 12240 S. M-66 HWY | | | | BELLEVUE | MI | 49021 |
| DIMOND, JOHN A | 622 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1943 |
| DIMOND, JOYCE I | 622 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1943 |
| DIMOND, KATHRYN P | 9512 NICHOLS RD | | | | MONTROSE | MI | 48457-9042 |
| DIMOND, MARTHA C | 312 W 2ND ST | | | | DAVISON | MI | 48423-1317 |
| DIMOND, MILDRED | 600 W PARKWAY DR | | | | CAMBRIDGE CITY | IN | 47327 |
| DIMOND, R M | 983 PINE RD | | | | BAY CITY | MI | 48706-1949 |
| DIMOND, R MICHAEL | 983 PINE RD | | | | BAY CITY | MI | 48706-1949 |
| DIMONOSKI, MICHAEL | 11436 CHESTER RD | | | | GARFIELD HTS | OH | 44125-3512 |
| DIMONTAVICH, BLANCHE T | 29 GREENBROOK ROAD | APPT #39 | WOODCREST AT FAIRFIELD | | FAIRFIELD | NJ | 07004 |
| DIMORA, DANIEL | 14 BRANDY BROOK LN | | | | ROCHESTER | NY | 14612-3059 |
| DIMORA, PHYLLIS | 415 SHARON DR | | | | ROCHESTER | NY | 14626-1945 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: ALBERTA SMITH | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: BAYNON J HARRIS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: BEARL RILEY WHEELER | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: BETTY L SAWYER | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: BETTY RUSH | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: BETTY RUTH FIELDS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: BETTY SUE HILL | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: BETTY SUE WEEMS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: BILLIE J CLACK | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: CALVIN J SPEARS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: CHARLES MITCHELL PHILLIPS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: CLEOLA F WARE | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: CLIFORD FERMAN LEWIS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: CLIFTON JAMES CAUSEY | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: DAVID S STEVENSON | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: DONALD EDWARD PERRY | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: DOROTHY JEAN ATKINS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: DWIGHT DAVID ROGERS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: EDDIE LEE GORUM | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: EDNA L HESTER | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: ERNEST GOLEMAN | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: FLORDEN S ROBERSON | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: FRANKIE JEAN DANIELS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: GARY DODD VANDERBERG | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: GARY NEAL HUGHES | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: GERALD M BLOXHAM | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: GLENN ANDREW ALLEN | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: HERBERT EUGENE ALEXANDER | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: IRENE GREER | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: JAMES CLAYTON SUTTERFIELD | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: JAMES E WILLIAMSON | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: JOHN WALTER PARROTT | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: JOSEPH WILLIAMS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: JOYCE P JONES | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: JUDY BOLTON PHILLIPS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: JUNE LENORE WELLS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: LARRY D ELLIOTT | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: LARRY GENE WHITLOCK | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: LARRY WAYNE GREENE | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: LILLIAN M DOUGLAS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: MARCUS LEE JOLLY | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: MICHAEL RAY BROWER | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: MYRNA KAY BARNES | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: PATRICIA KATHLEEN ALLAN | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: PATSY S MOORE | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: R MANSON BLACKWELL | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: RALPH T WHITAKER | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: RICKY W HART | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: ROBBIE GAIL GAMBINO | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: ROGER ANDREW BLOXHAM | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: ROSE I MYERS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: RUBEN JAMES MIDYETT | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: RUBIN R JONES | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: SHIRLEY JEAN EPPINETTE | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: TERESA N MURPHY | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: TERRY R SAWYER | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: THOMAS C NELSON | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: WILLIAM H VALENTINE | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: WILLIAM OWENS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS BROWN ERSKINE BURKETT & GARNER LLP | RE: WILLIE JAMES JENKINS | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DIMOS THEODOSSIDIS | SCHUETZENSTR 8/1 | | | 71634 LUDWIGSBURG GERMANY | | | |
| DIMOS THEODOSSIDIS | SCH▄TZENSTR. 8/1 | 71634 LUDWIGSBURG | | | LUDWIGSBURG | DE | 71634 |
| DIMOSKI, TINA M | 2606 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-3743 |
| DIMOVSKI, RATKO | 15928 HAVERHILL DR | | | | MACOMB | MI | 48044-1943 |
| DIMOVSKI, TRAJANKA | 18811 SOUTH HAMPTON | | | | LIVONIA | MI | 48152 |
| DIMPEL DANIEL | 506 FINLEY RD | | | | BELLE VERNON | PA | 15012-3803 |
| DIMPERIO, TRACI A | 2025 PECAN ORCHARD RD | | | | LEAGUE CITY | TX | 77573-7027 |
| DIMPLE BLACK | 1927 DRILL AVE | | | | DAYTON | OH | 45414-5536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIMPLE D ROGERS | 617 RAY AVE | | | | DESOTO | TX | 75115-3311 |
| DIMPLE KANTER | 1330 CHARLES STREET | | | | COOKEVILLE | TN | 38506-5901 |
| DIMPLE L BLACK | 1927 DRILL AVE | | | | DAYTON | OH | 45414-5536 |
| DIMPLE PERKINS | 43 RIDGEWAY RD | | | | CINCINNATI | OH | 45216-1001 |
| DIMPLE ROGERS | 617 RAY AVE | | | | DESOTO | TX | 75115-3311 |
| DIMPLE S BELLAMY | 2544 ASHCRAFT RD | | | | DAYTON | OH | 45414 |
| DIMPLE SHELL | # 55 | 949 WEST 7TH STREET | | | BEAVER DAM | KY | 42320-1765 |
| DIMPLE THARP | 16101 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9627 |
| DIMPLEX THERMAL SOLUTIONS INC | 2625 EMERALD DR | | | | KALAMAZOO | MI | 49001-4542 |
| DIMSDALE KAREN L | 8005 BARLOW RD | | | | PLEASANT VALLEY | MO | 64068-9377 |
| DIMSDALE, GARY L | 8005 BARLOW RD | | | | PLEASANT VALLEY | MO | 64068-9377 |
| DIMSDALE, GARY LEE | 8005 BARLOW RD | | | | PLEASANT VALLEY | MO | 64068-9377 |
| DIMSDALE, KAREN L | 8005 BARLOW RD | | | | PLEASANT VALLEY | MO | 64068-9377 |
| DIMSEY, WILLIAM J | 248 BROOKSIDE AVE | | | | LAURENCE HBR | NJ | 08879-2803 |
| DIMUCCI, ANTHONY P | 387 STAFFORD AVE | | | | NEWARK | DE | 19711-5580 |
| DIMURA VINCENT J (643034) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DIMURA, VINCENT J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DIMURO AWARDS LLC | 606 N BROADWAY | | | | WHITE PLAINS | NY | 10603-2411 |
| DIMUSTO, DAVID A | 2134 CONNOLLY DR | | | | TROY | MI | 48098-5301 |
| DIMUSTO, MARY A | 2134 CONNOLLY DR | | | | TROY | MI | 48098-5301 |
| DIMUZIO, GUS R | 4449 TIPPECANOE RD | | | | YOUNGSTOWN | OH | 44511-3643 |
| DIN, ABID R | 305 WEST TANSEY CROSSINGS | | | | WESTFIELD | IN | 46074 |
| DIN, KAMAL U | 1304 PRICE AVE | | | | CALUMET CITY | IL | 60409-5910 |
| DINA A WILKERSON | PO BOX 2155 | | | | DETROIT | MI | 48202-0155 |
| DINA BIRTCHER | 6816 MOUNT PLEASANT RD NE | | | | ST PETERSBURG | FL | 33702-6937 |
| DINA E ARGUETA | 142   COLUMBIA ST | | | | HIGHLAND PARK | NJ | 08904-3551 |
| DINA FOSTER | 408 E SCHOOL ST APT E | | | | LAKE CHARLES | LA | 70605-1741 |
| DINA GALLANT | 40 SQUIRE ST | | | | DEFIANCE | OH | 43512-2430 |
| DINA HADLEY | 5984 E W AVE | | | | VICKSBURG | MI | 49097-9301 |
| DINA IKONOMPOULOS | 22201 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2282 |
| DINA L IVY | 680 DELAWARE ST APT C7 | | | | DETROIT | MI | 48202-4414 |
| DINA LYNN FOSTER | 408 E SCHOOL ST APT E | | | | LAKE CHARLES | LA | 70605-1741 |
| DINA M GUSTIN | 1918  WELLINGTON RD | | | | MIDDLETOWN | OH | 45044-6811 |
| DINA M MANNIX | 2539 CROSS COUNTRY RD | | | | BEAVERCREEK | OH | 45431 |
| DINA PAGE | 5003 LENOX OVAL DRIVE | | | | PITTSBURGH | PA | 15237 |
| DINA PEARSON | 50991 PARK PLACE CT | | | | NORTHVILLE | MI | 48167-9109 |
| DINA PIETRANDREA | 25117 RIVERDALE ST | | | | DEARBORN | MI | 48124-1721 |
| DINA VERDIER | 9283 HORIZON DR | | | | DAVISON | MI | 48423-8477 |
| DINA WINES | 22114 YORK MILLS CIR | | | | NOVI | MI | 48374-3870 |
| DINA ZIDULKO | FLENSBURGER STR 27 | | | 10557 BERLIN GERMANY | | | |
| DINA, JANET | 5386 KNOLLWOOD DR APT 1 | | | | PARMA | OH | 44129-1632 |
| DINA, JANET | 5386 KNOLLWOOD DR. | APT. 1 | | | PARMA | OH | 44129 |
| DINA, MELVIN J | 16849 SE 80TH BATHURST CT | | | | THE VILLAGES | FL | 32162-8303 |
| DINA, STEVE M | 6119 NORWALK RD | | | | MEDINA | OH | 44256-9453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DINAE FRAZIER | 1204  N. FOUR MILE | | | | AUSTINTOWN | OH | 44515-1210 |
| DINAH BRINSON | 495 MARKWOOD DR | | | | OXFORD | MI | 48370-2921 |
| DINAH BROWN | 1654 WINTERCREST ST | | | | EAST LANSING | MI | 48823-1734 |
| DINAH CABELKA | 11855 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9059 |
| DINAH FOX | 1912 GRASSLAND DR | | | | NORMAN | OK | 73072-2915 |
| DINAH GARBACZ | 14700 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-2583 |
| DINAH HOWELL | 8701 THOMAS LN | | | | W JEFFERSON | OH | 43162-9760 |
| DINAH KECK | 1040 BOWERMAN DR APT 3 | | | | ADRIAN | MI | 49221-1175 |
| DINAH KING | 4264 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1702 |
| DINAH S NAIL | 305 BROWN AVE SE | | | | ATTALLA | AL | 35954-3612 |
| DINAH TYLER | 117 FLEMING ST | | | | GRAND LEDGE | MI | 48837-1665 |
| DINAH WALKER | 8310 PICADILLY LN | | | | INDIANAPOLIS | IN | 46256-3516 |
| DINAMEK INDUSTRIES INC | 262 W CALTON RD | | | | LAREDO | TX | 78041-3501 |
| DINAN, DONALD F | 824 VISTA DEL BRISA | | | | SAN LUIS OBISPO | CA | 93405-4848 |
| DINAN, JOHN V | 232 SEA COAST LN | | | | PONTE VEDRA BEACH | FL | 32082-4706 |
| DINAN, MARY A | 330 WINDSOR SPRING DR | | | | SAINT LOUIS | MO | 63122-7125 |
| DINAN, REBECCA A | 55 W MAIN ST  FRNT | | | | HONEOYE FALLS | NY | 14472-1130 |
| DINAN, REBECCA A | 5608 CENTERPOINTE BLVD APT 1 | | | | CANANDAIGUA | NY | 14424-7867 |
| DINAPOLI, MAGDALENA H | 9 LYNCREST DR | | | | ROCHESTER | NY | 14616-5235 |
| DINAPOLI, MICHAEL A | 707 SIERRA VISTA LN | | | | VALLEY COTTAGE | NY | 10989-2718 |
| DINARD, DONNA B | 2929 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| DINARDO, ANTHONY L | 54 ELMWOOD DR | | | | BREWSTER | NY | 10509-3803 |
| DINARDO, ELIZABETH | PO BOX 214726 | | | | SOUTH DAYTONA | FL | 32121-4726 |
| DINARDO, KATHLEEN M | 5715 KECK RD | | | | LOCKPORT | NY | 14094-9035 |
| DINARDO, MICHAEL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DINARDO, NICK L | 6365 FRANKLIN TRAIL DR | | | | EL PASO | TX | 79912-8154 |
| DINATALE ALBERT D | 12260 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9731 |
| DINATALE, ALBERT D | 12260 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9731 |
| DINATALE, CHARLES P | 1111 WHEATLAND CT | | | | FOREST HILL | MD | 21050-1100 |
| DINATALE, EUGENE J | 219 SILLERY BAY RD | | | | PASADENA | MD | 21122-5923 |
| DINATALE, LARRY E | 213 PLUM NELLY CIR | | | | BRENTWOOD | TN | 37027-4679 |
| DINATALE, MARCO | 5837 FOLKSTONE DR | | | | TROY | MI | 48085-3148 |
| DINATALE, MARK S | 402 HUNTERS RUN DR | | | | BEL AIR | MD | 21015-2017 |
| DINATALE, MARY | C/O ANGELINE WEBB | 63 BARKER STREET | | | BUFFALO | NY | 14209 |
| DINATALE, ROBERT E | 3026 CALIFORNIA AVE | | | | BALTIMORE | MD | 21234-4141 |
| DINATALE, ROSA | 200 DUNN TOWER DR APT 514 | | | | ROCHESTER | NY | 14606-5224 |
| DINAUER, THOMAS M | 3100 EVERGREEN DR | | | | BAY CITY | MI | 48706-6316 |
| DINDA, DAVID G | 11327 ARDREY CREST DRIVE | | | | CHARLOTTE | NC | 28277-3826 |
| DINDA, DAVID GERALD | 11327 ARDREY CREST DRIVE | | | | CHARLOTTE | NC | 28277-3826 |
| DINDA, MIMI M | 1277 ELLIOTT AVE | | | | MADISON HTS | MI | 48071-2632 |
| DINDA, ROBERT | 13281-110 AVE | | | | LARGO | FL | 33774 |
| DINDAR AUTOS S.A. | 218 RUE MARIUS ET ARY LEBLOND | | | SAINT PIERRE 97410 REUNION | | | |
| DINDER, SARAH E | 9932 34TH WAY | | | | PINELLAS PARK | FL | 33782-4136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DINDERSKI, ALICE | 23 SKY HI DR | | | | WEST SENECA | NY | 14224-3113 |
| DINDERSKI, ALICE | 23 SKY HI DRIVE | | | | WEST SENECA | NY | 14224-3113 |
| DINDO, C | 28 WHITE ST | | | | BARRE | VT | 05641 |
| DINDOFFER JR, JOHN F | 19107 BOWENS RD | | | | MANCHESTER | MI | 48158-9619 |
| DINDOFFER JR, JOHN FRANKLIN | 19107 BOWENS RD | | | | MANCHESTER | MI | 48158-9619 |
| DINDOFFER, SANDRA M | 19107 BOWENS RD 1 | | | | MANCHESTER | MI | 48158 |
| DINE, DEBORAH L | PO BOX 71 | | | | GOWEN | MI | 49326-0071 |
| DINE, DOROTHY A | 9114 GOLD POINT RD | | | | TRAFALGAR | IN | 46181-9658 |
| DINE, DOROTHY A | 9114 N GOLDPOINT RD | | | | TRAFALGAR | IN | 46181-9658 |
| DINE, HARLOW G | 4592 LUCAS DR SW | | | | GRANDVILLE | MI | 49418-2257 |
| DINEEN JR, LAWRENCE J | 2003 NICHOLBY DR | | | | WILMINGTON | DE | 19808-4228 |
| DINEEN ZIMMER | 15916 FEIGHNER RD | | | | ROANOKE | IN | 46783-8756 |
| DINEEN, DONALD A | 911 HILLTOP DR | | | | WALPOLE | MA | 02081-4413 |
| DINEEN, ELIZABETH A | 4514 SHARON DR | | | | WILMINGTON | DE | 19808-5612 |
| DINEEN, GENEVINE R | 212 LEGACY LN | | | | CINCINNATI | OH | 45249 |
| DINEEN, PATRICK W | 74 RIDGEMONT RD | | | | OXFORD | MI | 48370-3036 |
| DINEEN, THOMAS J | 14805 WILLIAMSBURG CURV | | | | BURNSVILLE | MN | 55306-5055 |
| DINEFF JR, THOMAS | 3514 OPERA PL | | | | INDIANAPOLIS | IN | 46226-6061 |
| DINEFF, RONALD D | 10548 STILLWOOD LN | | | | INDIANAPOLIS | IN | 46239-9393 |
| DINEHART, RONALD C | 46 BUCKEYE RD | | | | GLEN COVE | NY | 11542-1417 |
| DINELLA BOYD | 29577 PINE RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1852 |
| DINELLI RENO | PO BOX 263 | | | | PESCADERO | CA | 94060-0263 |
| DINELLO, JOHN G | 2910 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| DINELLO, MARIANN E | 1411 HIGHLAND PARK CT | | | | WENTZVILLE | MO | 63385-5539 |
| DINELLO, MICHAEL | BERDON YOUNG & MARGOLIS | 132 TEMPLE STREET | | | NEW HAVEN | CT | 06510 |
| DINELLO, MICHAEL J | 1411 HIGHLAND PARK CT | | | | WENTZVILLE | MO | 63385-5539 |
| DINELLO, VIRGINIA M | 209 ARROWHEAD DR | | | | BURLESON | TX | 76028-7889 |
| DINES, ALICIA D | PO BOX 13 | | | | FOWLER | OH | 44410-0013 |
| DINES, ALICIA D | PO BOX 13 | | | | FOWLER | OH | 44418-0013 |
| DINES, ANITA L | 1235 CONSER DR | | | | SALEM | OH | 44460-4117 |
| DINES, BENJAMIN G | 220 PERKINSWOOD BLVD SE APT C | | | | WARREN | OH | 44483-6256 |
| DINES, BENJAMIN G | 220 PERKINSWOOD SE, APT C | | | | WARREN | OH | 44483-6256 |
| DINES, DAVID P | 4447 WILTSHIRE DR | | | | HOWELL | MI | 48843-6621 |
| DINES, DAVID P | WESTBURY APARTMENTS | 4447 WILSHIRE DRIVE | | | HOWELL | MI | 48843 |
| DINES, RICHARD E | 1611 RAINFALL WAY | | | | FERNLEY | NV | 89408-7308 |
| DINESH SHETH | 44000 HARSDALE DR | | | | CANTON | MI | 48187-3231 |
| DINESH TRIVEDI | 1607 COVENTRY LN | | | | GLEN MILLS | PA | 19342-9430 |
| DINET, APRIL L | 6325 BRUSH COLLEGE RD | | | | NEW HAVEN | IN | 46774-9725 |
| DINET, DANIEL J | 6325 BRUSH COLLEGE RD | | | | NEW HAVEN | IN | 46774-9725 |
| DINET, DARLENE MARGARET | 6325 BRUSH COLLEGE RD | | | | NEW HAVEN | IN | 46774-9725 |
| DINETTE H GROSS | PO BOX 539 | | | | FLORA | MS | 39071 |
| DINEVSKA, GENA | 9200 PINEVIEW DR | | | | PLYMOUTH | MI | 48170-5706 |
| DINEZZA JR, GREGORY J | 6743 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DINEZZA JR, GREGORY JOSEPH | 6743 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4538 |
| DINEZZA, GREGORY J | 22 TOMCYN DR | | | | WILLIAMSVILLE | NY | 14221-3015 |
| DING CHRIS | 10864 CAMINITO ARCADA | | | | SAN DIEGO | CA | 92131-3666 |
| DING HUALI | 6 GAINBRILLE CT | | | | SIMPSONVILLE | SC | 29681-3666 |
| DING, XURU | 4589 STONEVIEW | | | | WEST BLOOMFIELD | MI | 48322-3499 |
| DINGA, KATHLEEN E | 20315 HICKORY LANE | | | | LIVONIA | MI | 48152-1045 |
| DINGA, KATHLEEN E | 20315 HICKORY LN | | | | LIVONIA | MI | 48152-1045 |
| DINGCHANG SONG | 10239 E AVONDALE CIR | | | | SUPERIOR TWP | MI | 48198-2600 |
| DINGEE, JEFFREY M | 11589 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2289 |
| DINGEL, DOUGLAS D | 3834 BEECHWOOD AVE | | | | FLINT | MI | 48506-3121 |
| DINGEL, HAROLD C | 10336 COOLIDGE RD | | | | GOODRICH | MI | 48438-9707 |
| DINGEL, IZETTA M | 8905 RIVERVIEW LN | | | | FREMONT | WI | 54940-9605 |
| DINGEL, WINIFRED C | 10336 COOLIDGE RD | | | | GOODRICH | MI | 48438-9707 |
| DINGELDEIN, JOSEPH E | 3629 SCARBOROUGH DR | | | | NEW HAVEN | IN | 46774-2705 |
| DINGELDEY, RICHARD A | 12254 OLD FARM LN | | | | GRASS LAKE | MI | 49240-9812 |
| DINGELDEY, RICHARD ALLEN | 12254 OLD FARM LN | | | | GRASS LAKE | MI | 49240-9812 |
| DINGELL, DEBORAH I | 5208 ROYAL VALE LN | | | | DEARBORN | MI | 48126-4300 |
| DINGELL, DEBORAH INSLEY | 5208 ROYAL VALE LN | | | | DEARBORN | MI | 48126-4300 |
| DINGER JIM | 3729 ASBURY RD | | | | CORSICA | PA | 15829-1611 |
| DINGER, BRUCE R | 6625 HIGHWAY 76 W | | | | LAURENS | SC | 29360-6051 |
| DINGER, DARRELL J | 111 OAK HALL RD | | | | JONESBURG | MO | 63351-2314 |
| DINGER, DARRELL JAY | 111 OAK HALL RD | | | | JONESBURG | MO | 63351-2314 |
| DINGER, GARY G | 3085 ALGONQUIN DR | | | | POLAND | OH | 44514-1815 |
| DINGER, KEVIN D | R MARANHAO, 982 | APTO 61 | | SAO CAETANO DO SUL BRAZIL 09541001 | | | |
| DINGER, KEVIN D | R MARANHAO, 982 | APTO 61 | | SAO CAETANO DO SUL SP 09541-001 BRAZIL | | | |
| DINGER, LOUIS W | 4040 BEDFORD AVE | | | | HAMILTON | OH | 45015-1973 |
| DINGER, MABEL J | 97 19TH ST | | | | BUFFALO | NY | 14213-2330 |
| DINGER, PAUL W | 3863 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2643 |
| DINGER, PAUL W | 3863 NORTHWOOD, S.E. | | | | WARREN | OH | 44484-2643 |
| DINGER, ROGER G | 3435 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9516 |
| DINGER, TIMOTHY | | | | | | | |
| DINGER, TIMOTHY | 126 S LAYTON AVE | | | | WYOMING | DE | 19934-1133 |
| DINGER, WILLIAM C | RR 3 BOX 91 | | | | COLUMBIA CROSS ROADS | PA | 16914 |
| DINGES, DIANE L | 229 WRIGHT RD | | | | DANIELSON | CT | 06239-4019 |
| DINGES, JEROME N | 721 LONGVIEW DR | | | | SAINT CHARLES | MO | 63301-0718 |
| DINGESS JR, RALPH E | 2836 CHERRY LANE | | | | KINSTON | NC | 28504-9149 |
| DINGESS JR, RALPH E | 2836 CHERRY LN | | | | KINSTON | NC | 28504-9149 |
| DINGESS ROGER L (408367) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| DINGESS ROGER L (408367) - DINGESS REBECCA | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| DINGESS, CALVIN | 15421 SHERWOOD | | | | FRASER | MI | 48026-4706 |
| DINGESS, CECIL J | 3840 N EVERGREEN DR | | | | WHITE CLOUD | MI | 49349-8856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DINGESS, CECIL JUNIOR | 3840 N EVERGREEN DR | | | | WHITE CLOUD | MI | 49349 |
| DINGESS, DAVID | 630 MINER APT A | | | | COLUMBUS | OH | 43223 |
| DINGESS, DAVID | 630 MINER AVE APT A | | | | COLUMBUS | OH | 43223-2437 |
| DINGESS, EASTER B | 1126 SUNSET TER | | | | MILTON | WV | 25541-1041 |
| DINGESS, EASTER B | 1126 SUNSET TERRACE | | | | MILTON | WV | 25541-1041 |
| DINGESS, EDWARD | 4912 MEAD AVE | | | | CLEVELAND | OH | 44127-1134 |
| DINGESS, ELEANOR L | 6765 MADISON ST | | | | TAYLOR | MI | 48180-1775 |
| DINGESS, JACK D | 7611 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3620 |
| DINGESS, JAMES E | 6675 CHESTNUT HILL RD | | | | CROSSVILLE | TN | 38571-1046 |
| DINGESS, JOYCE E | 10325 STATE ROUTE 665 | | | | LONDON | OH | 43140-9424 |
| DINGESS, JULIUS R | 2927 JOSEPH PKWY | | | | BRUNSWICK | OH | 44212-1438 |
| DINGESS, LINDA K | 13700 CHESTNUT ST | | | | SOUTHGATE | MI | 48195-1931 |
| DINGESS, LIZZIE K | 3925 LONE PINE RD APT 303 | | | | WEST BLOOMFIELD | MI | 48323-2945 |
| DINGESS, LORI J | 5525 HARRISBURG GEORGESVILLE RD | | | | GROVE CITY | OH | 43123-8810 |
| DINGESS, LOUISE | 8851 EAGLEVIEW DR APT 5 | | | | WEST CHESTER | OH | 45069-6704 |
| DINGESS, MARGARET | 178 N NAVARRE AVE | | | | AUSTINTOWN | OH | 44515-2808 |
| DINGESS, PAUL M | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| DINGESS, REBECCA | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| DINGESS, ROBERT | RR 1 BOX 63IA | | | | HARTS | WV | 25524 |
| DINGESS, ROBERT I | 13700 CHESTNUT ST | | | | SOUTHGATE | MI | 48195-1931 |
| DINGESS, ROBERT IVY | 13700 CHESTNUT ST | | | | SOUTHGATE | MI | 48195-1931 |
| DINGESS, ROGER L | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| DINGESS, TED | 5900 HARTNECK RD | | | | VALLEY CITY | OH | 44280-9768 |
| DINGESS, TERRI L | 5732 MAGNA CARTA CIR | | | | GALLOWAY | OH | 43119-9228 |
| DINGESS, WILMA J | 1102 MAPLE LEAF LN NW | | | | GRAND RAPIDS | MI | 49534-7951 |
| DINGLE JR, BOOKER W | 2336 S CLINTON AVE | | | | TRENTON | NJ | 08610-5414 |
| DINGLE PATTY | PO BOX 1396 | | | | SHERMAN | TX | 75091-1396 |
| DINGLE, CALVIN W | 2330 ELDER AVE | | | | NORTH CHARLESTON | SC | 29406-6207 |
| DINGLEDINE TRUCKING CO | 1000 PHOENIX DR | | | | URBANA | OH | 43078-9387 |
| DINGLEDINE, DANIEL D | 2357 N LIMESTONE ST | | | | SPRINGFIELD | OH | 45503-1101 |
| DINGLEDINE, DANIEL D | 2357 N. LIMESTONE | | | | SPRINGFIELD | OH | 45503-1101 |
| DINGLER WILHELM | OFFICE OF THE ATTORNEY GENERA, L 1200 DEXTER HORTON BLDG | | | | SEATTLE | WA | 98104 |
| DINGLER, CLENT E | 3490 ESSON DR | | | | GRAND BLANC | MI | 48439-7935 |
| DINGLER, DAVID A | 8545 CLYDE RD | | | | FENTON | MI | 48430-9341 |
| DINGLER, MICHAEL L | 6851 ROSWELL RD NE APT I29 | | | | ATLANTA | GA | 30328-2478 |
| DINGLER, RICHARD W | 8533 CLYDE RD | | | | FENTON | MI | 48430-9341 |
| DINGLER, RONALD R | 8872 HOPKINS RD | | | | BATAVIA | NY | 14020-9529 |
| DINGLER, ROY | 3225 RAY RD | | | | HOLLY | MI | 48442-9301 |
| DINGLER, TERRY L | 117 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9434 |
| DINGMAN JR, CHARLES A | C/O MARTIN TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| DINGMAN MIKE | 4218 BRISTOL DR | | | | TROY | MI | 49085-4810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DINGMAN, ALLENE A | 7089 E BONNIE DRIVE | APT 17 | | | WESTLAND | MI | 48185 |
| DINGMAN, ALLENE A | APT 17 | 7089 BONNIE DRIVE | | | WESTLAND | MI | 48185-2850 |
| DINGMAN, ANN G | 5869 PINGREE RD | | | | HOWELL | MI | 48843-7616 |
| DINGMAN, ANN G | 5869 PINGREE ROAD | | | | HOWELL | MI | 48843-7616 |
| DINGMAN, CARLTON G | 14 FOX HOLLOW RD | | | | OLD SAYBROOK | CT | 06475-1078 |
| DINGMAN, CODY L | 3440 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| DINGMAN, DANIEL J | 5113 N OAK RD | | | | DAVISON | MI | 48423-9305 |
| DINGMAN, DAVID | 4723 NW 61ST ST APT 203 | | | | KANSAS CITY | MO | 64151-4398 |
| DINGMAN, DAVID | 7089 BONNIE DR APT 17 | | | | WESTLAND | MI | 48185-2850 |
| DINGMAN, DAVID B | 1095 DERBY RD | | | | INDIAN RIVER | MI | 49749-9526 |
| DINGMAN, DAVID L | 14266 NEFF RD | | | | CLIO | MI | 48420-8846 |
| DINGMAN, DENNIS N | 6262 7 MILE RD | | | | BAY CITY | MI | 48706-9708 |
| DINGMAN, DOROTHY G | 318 MARYVILLE TOWERS | | | | MARYVILLE | TN | 37801-6826 |
| DINGMAN, DOUGLAS R | 2051 EASTCASTLE DR SE | | | | GRAND RAPIDS | MI | 49508-8774 |
| DINGMAN, ELIZABETH A | 3823 ROCHESTER RD | | | | DRYDEN | MI | 48428-9721 |
| DINGMAN, GERALD D | 1361 MILLER RD | | | | LAKE ORION | MI | 48362-3731 |
| DINGMAN, GERALD R | 8499 E M 71 LOT 86 | | | | DURAND | MI | 48429-1005 |
| DINGMAN, JACQULINE M | 3440 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| DINGMAN, JACQULINE MARIE | 3440 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| DINGMAN, JEROME A | 450 NEIL CIR | | | | MORRISTOWN | TN | 37814-2122 |
| DINGMAN, JOHN W | 5141 BERNEDA DR | | | | FLINT | MI | 48506-1589 |
| DINGMAN, KENNETH A | 1412 HARDING AVE | | | | LAKE ORION | MI | 48362-3715 |
| DINGMAN, LAVERN R | 4320 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| DINGMAN, LOIS M | 4288 S STATE RD | | | | DAVISON | MI | 48423-8602 |
| DINGMAN, LOREN W | 2545 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| DINGMAN, LOREN WILLIAM | 2545 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| DINGMAN, LYLE A | 1226 MEL AVE | | | | LANSING | MI | 48911-3622 |
| DINGMAN, MARK T | 1415 N LAFAYETTE AVE | | | | ROYAL OAK | MI | 48067-4309 |
| DINGMAN, MICHAEL R | 4218 BRISTOL DR | | | | TROY | MI | 48085-4810 |
| DINGMAN, MICHAEL R | 522 YORKSHIRE DR APT 54 | | | | ROCHESTER HILLS | MI | 48307-4080 |
| DINGMAN, RENEE | 1728 MAISONETTE DR | | | | LANSING | MI | 48911-6017 |
| DINGMAN, ROBERT D | 1099 JENNA DR | | | | DAVISON | MI | 48423-3614 |
| DINGMAN, ROBERT E | 7511 FEATHER LN | | | | CHEBOYGAN | MI | 49721-9746 |
| DINGMAN, RODNEY A | 309 PRICE CREEK FARMS LN # C | | | | JASPER | GA | 30143-2247 |
| DINGMAN, RODNEY ALLAN | 309 PRICE CREEK FARMS LN # C | | | | JASPER | GA | 30143-2247 |
| DINGMAN, ROGER J | 2835 TRAILWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1441 |
| DINGMAN, ROY E | 2874 PRIVATE DR | | | | PLEASANT LAKE | MI | 49272-9758 |
| DINGMAN, RUSTY L | 2262 W WILLARD RD | | | | CLIO | MI | 48420 |
| DINGMAN, SANDRA K | 756 THOMAS J DR | | | | FLINT | MI | 48506-5242 |
| DINGMAN, SANDRA KAY | 756 THOMAS J DRIVE | | | | FLINT | MI | 48506-5242 |
| DINGO, DONNA M | 9180 MAPLEWOOD DR | | | | CLIO | MI | 48420-9764 |
| DINGO, HELEN R | 36470 DARDANELLA ST | | | | LIVONIA | MI | 48152-2862 |
| DINGO, RICKY S | 902 BENTLEY ST | | | | CHESANING | MI | 48616-1406 |
| DINGO, STELLA M | 409 WOODARD | | | | OAKLEY | MI | 48649-9778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DINGO, STELLA M | 409 WOODARD ST | | | | OAKLEY | MI | 48649-9778 |
| DINGO, THOMAS T | 2421 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-7409 |
| DINGOW, KATHLEEN M | 6051 VERDE TRL S | P-140 | | | BOCA RATON | FL | 33433-4402 |
| DINGUS MULLINS | 403 W HENRY ST | | | | CHARLOTTE | MI | 48813-1891 |
| DINGUS, BARBARA A | 9 FLAGSHIP RD | | | | DUNDALK | MD | 21222-4424 |
| DINGUS, CAROL A | 9401 ROSS RD | | | | MANSFIELD | OH | 44903-8583 |
| DINGUS, DANNY C | 2216 BONSER RD | | | | SCIOTOVILLE | OH | 45662 |
| DINGUS, DONALD B | 795 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3378 |
| DINGUS, DONALD E | 3351 LAYER RD SW | | | | WARREN | OH | 44481-9111 |
| DINGUS, FREIDA J | 6300 B STUMPFS RD | | | | BALTIMORE | MD | 21220 |
| DINGUS, GERALDINE | 795 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3378 |
| DINGUS, JAMES E | 25860 BEHRENS RD | | | | DEFIANCE | OH | 43512-8787 |
| DINGUS, JAMES EDWARD | 25860 BEHRENS RD | | | | DEFIANCE | OH | 43512-8787 |
| DINGUS, JIMMIE L | 944 TANNERS LNDG | | | | MONROE | MI | 48161-4589 |
| DINGUS, JIMMIE LEE | 944 TANNERS LNDG | | | | MONROE | MI | 48161-4589 |
| DINGUS, PAUL N | 6300 STUMPFS RD 8 | | | | MIDDLE RIVER | MD | 21220 |
| DINGUS, RALPH D | 1153 IROQUOIS AVE | | | | WHEELERSBURG | OH | 45694-8913 |
| DINGUS, TAMRA N | PO BOX 355 | | | | VAN BUREN | IN | 46991-0355 |
| DINGUS, ZADIE I | 150 DWIGHT DR | | | | TIPP CITY | OH | 45371-2828 |
| DINGWALL, CAROL A | 5946 GARLOW RD | | | | NIAGARA FALLS | NY | 14304-1052 |
| DINGWALL, CAROL A | 5946 GARLOW ROAD | | | | NIAGARA FALLS | NY | 14304-1052 |
| DINGWALL, MILDRED M | 5111 ELIZABETH LN 521 | | | | ALMONT | MI | 48003 |
| DINGWALL, VELMA R | 2393 RICH HILL RD | | | | CRESTON | NC | 28615-9090 |
| DINGWELL, DENNIS R | 6600 YERGE RD | | | | PORTLAND | MI | 48875-9610 |
| DINGWELL, EVELYN M | 2921 FAUNA AVE | | | | LANSING | MI | 48911-1762 |
| DINGWELL, WILLIAM M | 1398 MITSON BLVD | | | | FLINT | MI | 48504-4205 |
| DINH HOANG | 1486 SUMMERFIELD LN | | | | HOWELL | MI | 48843-6306 |
| DINH JOHNNIE C T | 103 COLLINS CT | | | | MORAINE | OH | 45418-2900 |
| DINH SR., JOHN | 1193 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8715 |
| DINH, BRIAN | 1227  E THOMAS  L PKWY | | | | LANSING | MI | 48917-2150 |
| DINH, BRIAN A | 1227  E THOMAS L PKWY | | | | LANSING | MI | 48917-2150 |
| DINH, HAI T | 5320 RIVER RIDGE DR | | | | LANSING | MI | 48917-1361 |
| DINH, HENRY T | 4798 AVIEMORE DR | | | | STERLING HEIGHTS | MI | 48314-1966 |
| DINH, JACK K | 8650 KATES WAY | | | | WEST CHESTER | OH | 45069-1771 |
| DINH, JACK KHANH | 8650 KATES WAY | | | | WEST CHESTER | OH | 45069-1771 |
| DINH, JOHNNIE C | 103 COLLINS CT | | | | MORAINE | OH | 45418-2900 |
| DINH, JOHNNIE CUONG TAN | 103 COLLINS CT | | | | MORAINE | OH | 45418-2900 |
| DINH, KEVIN V | 2309 BOLLMAN DR | | | | LANSING | MI | 48917-1312 |
| DINH, KEVIN VAN | 2309 BOLLMAN DR | | | | LANSING | MI | 48917-1312 |
| DINH, LUAN V | 7744 BLACK SQUIRREL TRL | | | | HAMILTON | OH | 45011-8560 |
| DINH, NANCY T | 1193 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8715 |
| DINH, NHUNG T | 624 SW 111TH ST | | | | OKLAHOMA CITY | OK | 73170-5805 |
| DINH, TINH T | 11805 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4465 |
| DINH, TOAN | 3781 NEW SALEM AVE | | | | OKEMOS | MI | 48864-3654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DINH-PHAN, NGHIA V | 1419 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-2970 |
| DINH-VENTURI, MARY C | 3017 HARRAH DR | | | | SPRING HILL | TN | 37174-8285 |
| DINI, GERTRUDE M | 305 FRANCES BLVD | | | | ELYRIA | OH | 44035-4164 |
| DINIA FOX | 6220 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| DINICOLANTONIO, ANN | 34 COOLIDGE | | | | LOCKPORT | NY | 14094-6017 |
| DINICOLANTONIO, ANN | 34 COOLIDGE AVE | | | | LOCKPORT | NY | 14094-6017 |
| DINICOLANTONIO, ANTHONY | 147 IRVING ST | | | | LOCKPORT | NY | 14094-2543 |
| DINICOLANTONIO, FRANK S | 2 BLUEBIRD LN | | | | AMHERST | NY | 14228-1024 |
| DINICU, GEORGE M | 33425 FAIRWAY VIS | | | | CHESTERFIELD | MI | 48047-4502 |
| DININGER, ELDEN B | 11300 S WOLF CREEK PIKE | C/O HOLLY I. MOORE | | | BROOKVILLE | OH | 45309-9333 |
| DINIS MARIA | 5210 CORONADO STREET | | | | CHOWCHILLA | CA | 93610-8404 |
| DINIS, ALFONSO | 11350 BOXFORD PL | | | | ALPHARETTA | GA | 30022-7372 |
| DINIS, JOSE S | 1675 FISKE BLVD APT 158 | | | | ROCKLEDGE | FL | 32955-2501 |
| DINISHA BRACKINS | 5096 GUFFIN RD | | | | BARTLETT | TN | 38135-6201 |
| DINITA M HOWARD | 752 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2552 |
| DINITTO, ANGELO H | 927 W FRANKLIN ST | | | | MONTEREY | CA | 93940-2109 |
| DINITTO, COSMO H | 36 RIVERSIDE RD | | | | MASHPEE | MA | 02649-4527 |
| DINITTO, MARY A | 36 RIVERSIDE RD | | | | MASHPEE | MA | 02649-4527 |
| DINITTO, MARY A | 36 RIVERSIDE RD. | | | | MASHPEE | MA | 02649-4527 |
| DINIUS AUTOMOTIVE SERVICE CENTER | 5002 E 56TH ST | | | | INDIANAPOLIS | IN | 46226-1402 |
| DINIUS SR, LEONARD R | 2296 WELLS ROAD | | | | DUNDEE | MI | 48131-9522 |
| DINIUS, ALYCE | 5702 ANGOLA RD LOT 310 | | | | TOLEDO | OH | 43615-6348 |
| DINIUS, DEBORAH A | 4225 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9805 |
| DINIUS, GERALD R | 2300 E JONES RD | | | | HOWELL | MI | 48855-9213 |
| DINIUS, LARRY S | 17045 1/2 MILL ST | | | | HUDSON | MI | 49247-8709 |
| DINIUS, LARRY SAMSON | 17045 1/2 MILL ST | | | | HUDSON | MI | 49247-8709 |
| DINIUS, ROBERT L | 1027 VICTORIA AVE | | | | FLINT | MI | 48507-1544 |
| DINIUS, THOMAS G | 6132 ALLEN ROAD | | | | TECUMSEH | MI | 49286-9655 |
| DINKEL WILLIAM | DINKEL, WILLIAM | 120 W 12TH ST STE 1800 | | | KANSAS CITY | MO | 64105-1922 |
| DINKEL, ANTHONY P | 5231 GLEN STEWART WAY | | | | INDIANAPOLIS | IN | 46254-9774 |
| DINKEL, CHARLIE G | 3787 ANVIL DR | | | | TROY | MI | 48083-5914 |
| DINKEL, GLENN | 1700 S CECELIA ST | | | | SIOUX CITY | IA | 51106-2251 |
| DINKEL, JACK A | 7127 HASS DR NE | | | | COMSTOCK PARK | MI | 49321-9536 |
| DINKEL, JACK ALAN | 7127 HASS DR NE | | | | COMSTOCK PARK | MI | 49321-9536 |
| DINKEL, JANINE A | 5231 GLEN STEWART WAY | | | | INDIANAPOLIS | IN | 46254-9774 |
| DINKEL, JO ANN | 28401 ROCKWOOD | | | | ST CLAIR SHRS | MI | 48081-3640 |
| DINKEL, JO ANN | 28401 ROCKWOOD ST | | | | ST CLAIR SHRS | MI | 48081-3640 |
| DINKEL, JOSEPH R | 2509 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1284 |
| DINKEL, WILLIAM | SHUGHART THOMSON & KILROY PC | 120 W 12TH ST STE 1800 | | | KANSAS CITY | MO | 64105-1922 |
| DINKELA, RICHARD E | 165 ARNOLD AVE | | | | SAINT PETERS | MO | 63376 |
| DINKELAKER, SARAH E | 4892 RENSCH RD | | | | GROVE CITY | OH | 43123-9671 |
| DINKELSPIEL, ALFRED | 83 WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-6622 |
| DINKEN, SYLVIA | 9395 LANDINGS LANE | | | | DES PLAINES | IL | 60016 |
| DINKENS JR, LUCIAN B | 3270 S GOLDFIELD RD | UNIT 403 | | | AP JCT | AZ | 85219-9193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DINKENS JR, LUCIAN B | 3270 S GOLDFIELD RD APT 403 | | | | APACHE JUNCTION | AZ | 85219-9193 |
| DINKENS, KAREN L | 1285 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| DINKENS, RONALD B | 1285 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| DINKER ROBERT & BETTY | 4313 MANORWOOD DR | | | | GLEN ARM | MD | 21057-9126 |
| DINKHA, YOUNAN S | 1828 E MILTON AVE | | | | HAZEL PARK | MI | 48030-2391 |
| DINKINS, ALFRED G | 464 MONTANA AVE | | | | PONTIAC | MI | 48341-2533 |
| DINKINS, CASSANDRA J | 9665 THOMAS LANE | | | | AVON | IN | 46123-9464 |
| DINKINS, CASSANDRA J | 9665 THOMAS LN | | | | AVON | IN | 46123-9464 |
| DINKINS, CHARLES K | 778 E ALPHA PKWY | | | | WATERFORD | MI | 48328-2708 |
| DINKINS, CYNTHIA A | 1844 DAYTON AVE | | | | INDIANAPOLIS | IN | 46203-3523 |
| DINKINS, DARRELL G | PO BOX 4505 | | | | AUBURN HILLS | MI | 48057 |
| DINKINS, EDNA | 1461 TIMMS CIR SE | | | | ATLANTA | GA | 30316-3423 |
| DINKINS, ERNESTINE | PO BOX 971466 | | | | YPSILANTI | MI | 48197-0825 |
| DINKINS, GARY A | 416 PLEASANTVIEW BLVD | | | | GREENWOOD | IN | 46142-8574 |
| DINKINS, GINA L | 465 1ST AVE | | | | PONTIAC | MI | 48340-2803 |
| DINKINS, GINA LOUISE | 465 1ST AVE | | | | PONTIAC | MI | 48340-2803 |
| DINKINS, GREGORY | 24505 HAYES ST | | | | TAYLOR | MI | 48180-2181 |
| DINKINS, GREGORY | 8253 BRACE ST | | | | DETROIT | MI | 48228-3142 |
| DINKINS, JACK P | 602 OVERLOOK DR | | | | DOTHAN | AL | 36303-1337 |
| DINKINS, JANET A | 474 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| DINKINS, JANICE S | 598 CONTRY ROAD 3772 | | | | QUEEN CITY | TX | 75572 |
| DINKINS, LARRY | 13702 BLUE BEECH LN | | | | SHELBY TOWNSHIP | MI | 48315-1471 |
| DINKINS, LEROY T | 1160 HILL CREST RD | | | | CINCINNATI | OH | 45224-3224 |
| DINKINS, LINDA M | 4460 BOXWOOD CT | | | | OAKLAND TOWNSHIP | MI | 48306-4717 |
| DINKINS, MAMIE H | PO BOX 235 | | | | FLORENCE | MS | 39073-0235 |
| DINKINS, MANSFIELD | 8321 INDIANA ST | | | | DETROIT | MI | 48204-3280 |
| DINKINS, MORRIS V | 464 MONTANA AVE | | | | PONTIAC | MI | 48341-2533 |
| DINKINS, PHYLLIS J | 3520 HOLLOW RUN CIR APT 415 | | | | INDIANAPOLIS | IN | 46214-5080 |
| DINKINS, PINKNEY | PO BOX 201 | | | | HORATIO | SC | 29062-0201 |
| DINKINS, RICHARD | 106 GLENVILLE DR | | | | ROCHESTER | NY | 14606-4662 |
| DINKINS, RICHARD E | 1109 S BUCKINGHAM RD | | | | YORKTOWN | IN | 47396-9648 |
| DINKINS, ROBERT | 591 WYOMING AVE | | | | PONTIAC | MI | 48341-2566 |
| DINKINS, SANDRA E | 5706 PORT AU PRINCE | APT D | | | INDIANAPOLIS | IN | 46224 |
| DINKINS, SANDRA E | 5706 PORT AU PRINCE APT D | | | | INDIANAPOLIS | IN | 46224-8950 |
| DINKINS, SHERROD A | 43 S GENESEE AVE | | | | PONTIAC | MI | 48341-1512 |
| DINKINS, SHERROD ALLEN | 43 S GENESEE AVE | | | | PONTIAC | MI | 48341-1512 |
| DINKINS, STEVEN B | 7715 CRUYFF CIR | | | | INDIANAPOLIS | IN | 46214-2347 |
| DINKINS, WILLIAM | 495 VALENCIA DR | | | | PONTIAC | MI | 48342-1770 |
| DINKINS, WILLIAM S | 8800 NIKOS PL APT 192 | | | | FORT WORTH | TX | 76120-3824 |
| DINKINS, WILLIE E | 416 DALE AVE | | | | MANSFIELD | OH | 44902-7763 |
| DINKLEMAN, MORTON R | 6427 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| DINKLER, MORRIS R | 29 TRACTION AVE | | | | NEW LEBANON | OH | 45345-1139 |
| DINKMEYER, MARLENE W | 1605 NE 68TH PL | | | | GLADSTONE | MO | 64118-3637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DINKO MIOCIC | 9715 SYLVAN LN | | | | MENTOR | OH | 44060-8107 |
| DINLOCKER, BARBARA A | 13655 SAYRE ST | | | | SYLMAR | CA | 91342-3124 |
| DINLOCKER, ROBERT I | 13655 SAYRE ST | | | | SYLMAR | CA | 91342-3124 |
| DINN, BARBARA P | 1805  ALPHA ST | | | | LANSING | MI | 48910-1803 |
| DINN, BARBARA P | 1805 ALPHA ST | | | | LANSING | MI | 48910-1803 |
| DINN, CHRISTINA L | 45 JULIA ST | | | | FRANKLIN | IN | 46131-2237 |
| DINNAGE, LEOLA M | 6556 SOUTHERN CROSS DR | C/O ART DINNAGE | | | INDIANAPOLIS | IN | 46237-3906 |
| DINNAGE, LEOLA M | C/O ART DINNAGE | 6556 SOUTHERN CROSS DR. | | | INDIANAPOLIS | IN | 46237-3906 |
| DINNAN, ALFRED B | 4051 WELCOME DR | | | | FLINT | MI | 48506 |
| DINNAN, ALFRED B | 4051 WELCOME DRVICE | | | | FLINT | MI | 48506 |
| DINNAN, DAVID E | 7478 S REED RD | | | | DURAND | MI | 48429-9178 |
| DINNAN, DAVID EDWARD | 7478 S REED RD | | | | DURAND | MI | 48429-9178 |
| DINNAN, DENNIS P | 7955 UNCLE HENRY RD | | | | SAGINAW | MI | 48601-9689 |
| DINNAN, JERRY L | 6875 APPOMATTOX DR | | | | NORTH PORT | FL | 34287-1800 |
| DINNAN, MICHAEL L | 2022 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| DINNAN, MINERVA | 11159 BARE DR | | | | CLIO | MI | 48420-1576 |
| DINNAN, PHILLIP C | 1151 W YALE AVE | | | | FLINT | MI | 48505-1359 |
| DINNAN, PHILLIP CLARE | 1151 W YALE AVE | | | | FLINT | MI | 48505-1359 |
| DINNAN, ROXANE M. | 4051 WELCOME DR | | | | FLINT | MI | 48506-2010 |
| DINNAN, TINA M | 2022 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| DINNAUER, DOROTHY A | 5817 UP-A-WAY DRIVE | | | | FREDERICKSBURG | VA | 22407 |
| DINNEEN ROBERT III | 1050 NW 121ST TER | | | | CORAL SPRINGS | FL | 33071-5008 |
| DINNEEN, DAVID W | 3609 S ANITA AVE | | | | SIOUX FALLS | SD | 57103-7217 |
| DINNEEN, DEBORAH A | 1309 LOCH TANNA LOOP | | | | JACKSONVILLE | FL | 32259-4572 |
| DINNEEN, DENNIS J | 257 HART ST | | | | BRISTOL | CT | 06010-2346 |
| DINNEEN, ELIZABETH L | 26293 SEMINOLE LAKES BLVD | | | | PUNTA GORDA | FL | 33955-4723 |
| DINNELL, DAVID H | 29500 27 MILE RD | | | | LENOX | MI | 48048-1720 |
| DINNELL, DAVID H | 37659 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2417 |
| DINNELL, VERNON G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DINNERBELL GARAGE | 113 DINNERBELL RD | | | | BUTLER | PA | 16002-0473 |
| DINNIGAN AMANDA | BRIGHT BAY GMC TRUCK INC | 225 BROADHOLLOW RD STE 105E | | | MELVILLE | NY | 11747-4820 |
| DINNIGAN, AMANDA | 4 HOWELL DR | | | | SMITHTOWN | NY | 11787-2212 |
| DINNIN, CHRISTOPHE R | 739 8TH ST | | | | OAKMONT | PA | 15139-1301 |
| DINNING, CHRISTOPHER L | 5586 ANDERSON RD | | | | PIERPONT | OH | 44082-9716 |
| DINNING, COLLEEN K | 7575 W SHARPE RD | | | | FOWLERVILLE | MI | 48836-8748 |
| DINNING, COLLEEN KAY | 7575 W SHARPE RD | | | | FOWLERVILLE | MI | 48836-8748 |
| DINNINGER JR, JOSEPH R | 5480 HESS RD | | | | SAGINAW | MI | 48601-9423 |
| DINNINGER JR, ROGER A | 212 WINDJAMMER DR | | | | LANSING | MI | 48917-3469 |
| DINNINGER JR, ROGER A | 4290 APPLE DR | | | | EATON RAPIDS | MI | 48827-8566 |
| DINNINGER SR, ROGER A | 1223 TIMOTHY ST | | | | SAGINAW | MI | 48638-6575 |
| DINNINGER SR., ROGER A | 1223 TIMOTHY ST | | | | SAGINAW | MI | 48638-6575 |
| DINNINGER, ARLENE T | 5090 MCGRANDY | | | | BRIDGEPORT | MI | 48722-9737 |
| DINNINGER, ARLENE T | 5090 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9737 |
| DINNINGER, BONNIE | 19052 W PEET RD | | | | HENDERSON | MI | 48841-9509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DINNINGER, CRAIG A | 7660 MADELINE ST | | | | SAGINAW | MI | 48609-4991 |
| DINNINGER, DONALD R | 1410 CHESANING ST | | | | SAINT CHARLES | MI | 48655-1813 |
| DINNINGER, DUANE N | 4401 WALTON PL | | | | SAGINAW | MI | 48603-2094 |
| DINNINGER, RANDY L | 1595 RIVIERA ST | | | | SAGINAW | MI | 48604-1652 |
| DINNINGER, RONNIE L | 316 S SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1431 |
| DINNINGER, SUSAN J | 2313 MORGAN ST | | | | SAGINAW | MI | 48602-3850 |
| DINNINGER, WILLIAM H | 1400 CHESANING ST | | | | SAINT CHARLES | MI | 48655-1813 |
| DINO AMATO | 41 PATRICK ST | | | | CARTERET | NJ | 07008-1864 |
| DINO B CAPPUCCIO | 423   WHITTIER ROAD | | | | SPENCERPORT | NY | 14559-9746 |
| DINO BERNACCHI | 10519 N HOLLYHOCK CT | | | | THIENSVILLE | WI | 53092-5515 |
| DINO CAMPOLITO | 4545 QUAKER CT | | | | CANFIELD | OH | 44406-9131 |
| DINO CECCATO | 6716A BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 |
| DINO CECCONI | VIA GABBIOLO 1 | | | 38100 TRENTO ITALY | | | |
| DINO D YOUNG | 1731 MCAUTHUR AVE APT#6 | | | | DAYTON | OH | 45418 |
| DINO FALSETTI | 3161 NORTHAMPTON CT | | | | DEARBORN | MI | 48124-4131 |
| DINO FIORAVANTI | 49   EL CENTRO DR | | | | ROCHESTER | NY | 14609-1856 |
| DINO FIORAVANTI | 49 EL CENTRO DR | | | | ROCHESTER | NY | 14609-1856 |
| DINO J SIMONE | 27132 TOWNSEND AVE | | | | WARREN | MI | 48092-5901 |
| DINO MASELLA | 3209 YELLOWSTONE CT | | | | LAKE ORION | MI | 48360-1044 |
| DINO MOCERI | 20381 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1877 |
| DINO MORENO | 5855 BROWN LN | | | | SYLVANIA | OH | 43560-4501 |
| DINO PUBLISHING | DOUGLAS LEIK | 350 W HUBBARD ST STE 400 | | | CHICAGO | IL | 60654-6900 |
| DINO SILVESTRI | 3731 HIGHGATE TRL | | | | BRIGHTON | MI | 48114-8154 |
| DINO SIMONE | 27132 TOWNSEND AVE | | | | WARREN | MI | 48092-5901 |
| DINO VOLPE | 1970 S CLINTON ST | | | | DEFIANCE | OH | 43512-3221 |
| DINO, LAURA M | 7720 E MARIPOSA DR | | | | SCOTTSDALE | AZ | 85251-1628 |
| DINO, LAURA M | 7720 EAST MARIPOSA | | | | SCOTTSDALE | AZ | 85251-1628 |
| DINON, MARY L | 8015 MULBERRY LN | | | | CHARLEVOIX | MI | 49720-9377 |
| DINORAH CASTILLO | 2005 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6928 |
| DINORAH SUAZO | 2005 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6928 |
| DINOSAW INC | 340 POWER AVE | | | | HUDSON | NY | 12534-2447 |
| DINOTO, MARK J | 41 WINANS ST | | | | ROCHESTER | NY | 14612-5435 |
| DINOVAN VIRGINIA | 8324 HUASNA ROAD | | | | ARROYO GRANDE | CA | 93420 |
| DINSE KNAPP & MCANDREW PC | 209 BATTERY ST 2ND FL | | | | BURLINGTON | VT | 05401 |
| DINSE, BARBARA R | 7 CENTENNIAL CT | | | | FAIRPORT | NY | 14450-4113 |
| DINSE, DOROTHY A | 5149 GREEN ARBOR DR | P O BOX 284 | | | GENESEE | MI | 48437-7703 |
| DINSE, TERRY A | 373 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1443 |
| DINSMOORE, BARBARA S | 2432 N MASON ST | | | | SAGINAW | MI | 48602-5210 |
| DINSMOORE, JAMES S | 2452 BRUNKOW CT | | | | SAGINAW | MI | 48601-6726 |
| DINSMOORE, JEFFREY T | 4663 TIGER LILY TRL | | | | CLARKSTON | MI | 48346-4982 |
| DINSMOORE, JEFFREY T | 5820 TOWNHOUSE DR | | | | FORT WAYNE | IN | 46804-4205 |
| DINSMOORE, PAMELA A | 6780 HEIDT RD | | | | UNIONVILLE | MI | 48767-9427 |
| DINSMOORE, THOMAS R | 8625 HOSPITAL RD | | | | FREELAND | MI | 48623-9755 |
| DINSMORE & SHOHL LLP | 255 E 5TH ST | | | | CINCINNATI | OH | 45202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DINSMORE & SHOHL LLP | HAGAN & SCHAEFF LLP | 255 EAST FIFTH ST | | | CINCINNATI | OH | 45202 |
| DINSMORE & SHOHL LLP | KIM MARTIN LEWIS | 225 E. 5TH STREET | | | CINCINNATI | OH | 45202 |
| DINSMORE & SHOHL LLP | TURFWAY OFFICE PARK STE 430 | 7300 TURFWAY RD | | | FLORENCE | KY | 41042 |
| DINSMORE JR, CHESTER T | 4058 BRADLEYVILLE RD | | | | AKRON | MI | 48701-9755 |
| DINSMORE, DANIEL D | 10039 DUTCHER RD | | | | REESE | MI | 48757-9608 |
| DINSMORE, DIANA K | 2389 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| DINSMORE, ERIC H | 2188 W POINT DR | | | | GREENVILLE | TX | 75402-8780 |
| DINSMORE, JOHN E | 2628 QUAIL RDG | | | | IRVING | TX | 75060-5542 |
| DINSMORE, JOHN E | 702 CENTER AVE APT 1 | | | | BAY CITY | MI | 48708-5959 |
| DINSMORE, JOSHUA | 4243 LEE HILL RD | | | | MAYVILLE | MI | 48744-9727 |
| DINSMORE, LARRY E | 6300 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9563 |
| DINSMORE, LAURENCE D | E9394 LOST LAKE ROAD | | | | WETMORE | MI | 49895-9026 |
| DINSMORE, MICHAEL L | 5832 CLIFFSIDE DR | | | | TROY | MI | 48085 |
| DINSMORE, NICHOLAS J | 115 POTTER AVE | | | | ROYAL OAK | MI | 48067-1919 |
| DINSMORE, NICK R | PO BOX 185 | | | | FLUSHING | MI | 48433-0185 |
| DINSMORE, NICK ROBERT | PO BOX 185 | | | | FLUSHING | MI | 48433-0185 |
| DINSMORE, OLIVER K | 27 PIASTA RD | | | | DUDLEY | MA | 01571-5756 |
| DINSMORE, OLIVER KENDALL | 27 PIASTA RD | | | | DUDLEY | MA | 01571-5756 |
| DINSMORE, PATTY S | 2922 HAZEL FOSTER DR | | | | CARMEL | IN | 46033-8701 |
| DINSMORE, PAUL R | 956 SHADY BEACH RD | | | | NORTH EAST | MD | 21901-4902 |
| DINSMORE, RANDY A | 2389 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| DINSMORE, RICHARD S | 8130 M-25 | | | | AKRON | MI | 48701 |
| DINSMORE, ROBERT L | 4165 LEE HILL RD | | | | MAYVILLE | MI | 48744-9727 |
| DINSMORE, RONALD T | 508 S SHERMAN ST | | | | BAY CITY | MI | 48708-7482 |
| DINSMORE, RUSSELL L | 11 GLENBAR PL | | | | BELLA VISTA | AR | 72715-5411 |
| DINSMORE, RUTH D | 1200 WRIGHT AVE | MASONIC PATHWAYS | | | ALMA | MI | 48801-1133 |
| DINSMORE, WILLIAM D | 6272 SPRING FOREST CIR | | | | JACKSONVILLE | FL | 32216-8976 |
| DINSTBIER, EDWARD W | 1159 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9104 |
| DINSTETT, MARGARET A | 1424 E VW AVE APT 5A | | | | VICKSBURG | MI | 49097-9408 |
| DINTINO, DOROTHY | 7841 FASHION LOOP | | | | NEW PORT RICHEY | FL | 34654-6222 |
| DINTINO, JOHN C | 637 JERRY DR | | | | HUBBARD | OH | 44425-1242 |
| DINTRUFF, PEARL R | 11 BRAINTREE CRES | | | | PENFIELD | NY | 14526-9518 |
| DINUBA AUTO CENTER INC | 1500 W EL MONTE WAY | | | | DINUBA | CA | 93618-9116 |
| DINUBA AUTO CENTER INC. | EDWARD DENA | 1500 W EL MONTE WAY | | | DINUBA | CA | 93618-9116 |
| DINUBA AUTO CENTER, INC. | 1500 W EL MONTE WAY | | | | DINUBA | CA | 93618-9116 |
| DINUBA AUTO CENTER, INC. | EDWARD M DENA | 1500 W EL MONTE WAY | | | DINUBA | CA | 93618-9116 |
| DINUBA AUTO CLINIC | 252 N L ST | | | | DINUBA | CA | 93618-2106 |
| DINUCCI, LOUIS | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| DINUNZIO, PATSY T | 1143 MONARCH RD | | | | SOUTH EUCLID | OH | 44121-3579 |
| DINUNZIO, RICHARD J | 718 KENBRIDGE DR | | | | HIGHLAND HTS | OH | 44143-1929 |
| DINUNZIO, TONY L | 1155 DENNIS CIR | | | | SOUTH EUCLID | OH | 44121-3533 |
| DINVERNO, PATRICIA E | 15908 HOWARD DR | | | | MACOMB | MI | 48042-5720 |
| DINVERNO, PATRICIA ELEANOR | 15908 HOWARD DR | | | | MACOMB | MI | 48042-5720 |
| DINWIDDIE COUNTY TREASURER | PO BOX 178 | | | | DINWIDDIE | VA | 23841-0178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DINWIDDIE, BRENDA A | 4053 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-5829 |
| DINWIDDIE, BRIAN S | 22114 MEADOWVIEW PKWY | | | | COUNCIL BLUFFS | IA | 51503-8576 |
| DINWIDDIE, CHARLES | 825 INDIANA APTS | APT C419 | | | INDIANAPOLIS | IN | 46202 |
| DINWIDDIE, DARRYL L | 4053 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-5829 |
| DINWIDDIE, EARL | 20434 SAN JUAN DR | | | | DETROIT | MI | 48221-1227 |
| DINWIDDIE, ERIC K | 10075 JOY RD 19 | | | | DETROIT | MI | 48204 |
| DINWIDDIE, IRMA I | 2805 WESTBROOK CT | | | | KOKOMO | IN | 46902-3238 |
| DINWIDDIE, JAMES T | 2805 WESTBROOK CT | | | | KOKOMO | IN | 46902-3238 |
| DINWIDDIE, JERRY W | 4808 DEER CRK | | | | YUKON | OK | 73099-3150 |
| DINWIDDIE, JESSIE M | 20434 SAN JUAN | | | | DETROIT | MI | 48221-1227 |
| DINWIDDIE, JESSIE M | 20434 SAN JUAN DR | | | | DETROIT | MI | 48221-1227 |
| DINWIDDIE, JIMMIE L | 3701 15TH ST APT 109 | | | | DETROIT | MI | 48208-2586 |
| DINWIDDIE, KEVIN | 6034 BLAKE THOMAS DR | | | | WENTZVILLE | MO | 63385-6854 |
| DINWIDDIE, MIKE | 3598 W CENTER MOUNTAIN WAY | | | | TUCSON | AZ | 85746-7505 |
| DINWIDDIE-GRAY, SONJA | 23603 SUTTON DR APT 1225 | | | | SOUTHFIELD | MI | 48033-3351 |
| DIO SMITH | 8412 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| DIO, JAMES P | 4845 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 |
| DIOANNYS FIGUEROA DE ORTE | 19503 STEVENS CREEK BLVD STE 212 | | | | CUPERTINO | CA | 95014 |
| DIOCELIO SANTOS | 17960 W NORTHVILLE TRL | | | | NORTHVILLE | MI | 48168-3247 |
| DIODATI, ARISTIDE | 2 BLACKFORD AVE | | | | YONKERS | NY | 10704-3605 |
| DIODORE, RONALD G | 617 HENDRICKS CT | | | | MARION | IN | 46952-2316 |
| DIODOSIO MOTOR COMPANY | 1200 N SANTA FE AVE | | | | PUEBLO | CO | 81003-2842 |
| DIODOSIO MOTOR COMPANY | WARREN DIODOSIO | 1200 N SANTA FE AVE | | | PUEBLO | CO | 81003-2842 |
| DIOGUARDI, GEORGE J | 345 GREENVIEW CT | | | | CRYSTAL LAKE | IL | 60014-7375 |
| DIOLA, FLORENCIA | 3952 REGAL DR | | | | RENO | NV | 89503 |
| DIOLETIS, CLEO | 11111 YORK WAY | | | | NORTHGLENN | CO | 80233-4649 |
| DIOMEDES, ANTHONY | 2286 ANTHONY STEVEN CT | | | | WARRENTON | MO | 63383-4499 |
| DIOMEDES, ANTHONY | 2286 ANTHONY STEVENS CT | | | | WARRENTON | MO | 63385 |
| DIOMEDES, DANIEL M | 12 HILLSIDE CT | | | | WENTZVILLE | MO | 63385-3021 |
| DIOMEDES, DANIEL MARK | 12 HILLSIDE CT | | | | WENTZVILLE | MO | 63385-3021 |
| DIOMEDES, MELISSA L | 2286 ANTHONY STEVEN COURT | | | | WARRENTON | MO | 63383-4499 |
| DIOMEDES, NICKOLAS J | APT 23 | 716 WEST MULBERRY STREET | | | DENTON | TX | 76201-5992 |
| DION BRADLEY | 1215 CUMBERLAND AVE | | | | DAYTON | OH | 45406-5957 |
| DION CAZA | 1971 HUTCHINS DR | | | | ROCHESTER HLS | MI | 48309-2977 |
| DION CRAFT | 1215 CORNELL DRIVE | | | | DAYTON | OH | 45406 |
| DION DAVIS | 8348 CARLIN ST | | | | DETROIT | MI | 48228-2705 |
| DION E TURNER | 701 CLEMENT DR | | | | DAYTON | OH | 45408-1302 |
| DION ELMORE | 1871 GRETON DR | | | | MONROE | MI | 48162-9514 |
| DION FRIERSON | 2956 BURLINGTON DR | | | | SAGINAW | MI | 48601-6977 |
| DION HOGAN | 36483 TOM BROWN CT | | | | WESTLAND | MI | 48185-2630 |
| DION J BALSEGA | 6317  BRADLEY BROWNLEE RD | | | | BURGHILL | OH | 44404 |
| DION JOHNSON | 705 WYSS RIDGE DR | | | | FORT WAYNE | IN | 46819-2265 |
| DION JR, JOSEPH F | 29 DARTMOUTH RD | | | | WALPOLE | MA | 02081-1727 |
| DION L BRADFIELD | 1558 SHAFTESBURY | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DION L JOHNSON | 452 RED HAW RD | | | | DAYTON | OH | 45405 |
| DION L LEWIS | 911 WESTERN OHIO AVE | | | | LIMA | OH | 45805 |
| DION M WILLIAMS | 4508 BLUEBERRY LANE | | | | DAYTON | OH | 45406 |
| DION PEPA | 2070 S LATTIMORE DR | | | | MARBLEHEAD | OH | 43440-2491 |
| DION S BRADLEY | 1215 CUMBERLAND AVE | | | | DAYTON | OH | 45406-5957 |
| DION SHIELDS | 17103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9218 |
| DION SMITH | 41156 CANTON CT | | | | CANTON | MI | 48188-1466 |
| DION T LEWIS | 1359 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| DION, ARMAND R | 631 WOODMOORE CIRCLE | 101 JASMINE LAKES | | | GARDEN CITY BEACH | SC | 29576 |
| DION, BARBARA A | 2915 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-4320 |
| DION, CATHRYN D. | 106 RIVERIDGE DRIVE | | | | MOORE | SC | 29369 |
| DION, JEAN E | 22555 PALACE CT APT 103 | | | | NOVI | MI | 48375-4576 |
| DION, JEANNETTE | 3319 MONZA DR | | | | SEBRING | FL | 33872-2014 |
| DION, JOSEPH G | 22555 PALACE CT APT 103 | | | | NOVI | MI | 48375-4576 |
| DION, JOSEPH G | 4820 FOX CRK E APT 129 | | | | CLARKSTON | MI | 48346-4947 |
| DION, JOSEPH R | 9571 SHELLWAY DR NW | | | | RAPID CITY | MI | 49676-8402 |
| DION, LEO P | 1214 LEXA LN | | | | FLINT | MI | 48507-0503 |
| DION, MARGARET A | 13421 WHITTIER DR | | | | STERLING HTS | MI | 48312-6917 |
| DION, PATRICIA | 2717 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| DION, PATRICK D | 718 N HAYFORD AVE | | | | LANSING | MI | 48912-4320 |
| DION, RICHARD L | 5509 HOPKINS RD | | | | FLINT | MI | 48506-1594 |
| DION, RICHARD S | PO BOX 90075 | | | | BURTON | MI | 48509-0075 |
| DION, RICHARD SHAWN | PO BOX 90075 | | | | BURTON | MI | 48509-0075 |
| DION, ROBERT | 1911 INDUSTRIAL DR | | | | LIBERTY | MO | 64068-1329 |
| DION, ROBERT G | 1379 W BORTON RD | | | | ESSEXVILLE | MI | 48732-1544 |
| DION, RONALD E | 5149 W HARRISON RD | | | | HART | MI | 49420-8207 |
| DION, RONALD K | 135 GLENMORA DR | | | | BURR RIDGE | IL | 60527-0317 |
| DION, SHARMIN D | 10191 EDGEWOOD DRIVE | | | | GRAND BLANC | MI | 48439-9480 |
| DION, STEPHEN | 2717 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| DION, THOMAS M | 2915 SIMPSON DR | | | | ROCHESTER HLS | MI | 48309-4320 |
| DION,RICHARD SHAWN | PO BOX 90075 | | | | BURTON | MI | 48509-0075 |
| DIONA R CARLTON | 4911 W HILLCREST AVE | | | | DAYTON | OH | 45406-1220 |
| DIONE Y OWENS | 1535 CANFIELD AVE | | | | DAYTON | OH | 45406 |
| DIONELLO, RAFAEL L | APT 2 | 1285 GUERRERO STREET | | | SAN FRANCISCO | CA | 94110-6430 |
| DIONEX CORP | 3000 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 |
| DIONEX CORPORATION | 501 MERCURY DRIVE DEPT 7010 | | | | SUNNYVALE | CA | 94085 |
| DIONGELA J WESS | 452 MEADOWVIEW CT | | | | VANDALIA | OH | 45377-1865 |
| DIONICIA IZAGUIRRE | 2227 S 15TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1005 |
| DIONICIO GARCIA | 3161 SILVER LANE | | | | LOS ANGELES | CA | 90039 |
| DIONICIO SANCHEZ | 5900 HUGHES RD | | | | LANSING | MI | 48911-4718 |
| DIONICIO VILLA | 203 SANDHURST DR | | | | LAPEER | MI | 48446-8718 |
| DIONISE METEA | 26554 ANN ARBOR TRL UNIT 3 | | | | DEARBORN HEIGHTS | MI | 48127-1199 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIONISE, JUDITH M | 3071 SPICE LANE | | | | NORTH PORT | FL | 34286-3548 |
| DIONISE, PAMELA J | 4015 CAMROSE AVE | | | | LIVERMORE | CA | 94551-8285 |
| DIONISIA BROWN | 7354 CRACKLING CREEK CIR | | | | W BLOOMFIELD | MI | 48322-4503 |
| DIONISIO SANCHEZ | 9116 MOREHART AVE | | | | ARLETA | CA | 91331-4319 |
| DIONISIO SUREN | 1413 W 94TH ST | | | | LOS ANGELES | CA | 90047-3911 |
| DIONISIO, ALBERT N | 6017 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-3116 |
| DIONISIO, CONCETTA | 511 EMERSON AVE | | | | FARRELL | PA | 16121-1831 |
| DIONISIO, CONCETTA | 511 EMERSON AVE. | | | | FARRELL | PA | 16121-1831 |
| DIONISIO, DANIEL | 10200 WASHINGTONVILLE RD | | | | CANFIELD | OH | 44406-9447 |
| DIONNA MUSTYBROOK | MARK MUSTYBROOK | 811 27TH ST | | | SACRAMENTO | CA | 95816-4317 |
| DIONNA ROSS | 4204 PARK FOREST DR | | | | FLINT | MI | 48507-2260 |
| DIONNE ALLEN | 4606 SAINT JOHNS AVE | | | | DAYTON | OH | 45406-2333 |
| DIONNE BEST | CASCO PRODUCTS CORPORATION | 855 MAIN STREET 10TH FLOOR | | | BRIDGEPORT | CT | 06604 |
| DIONNE BEST, AR MANAGER | CHRISTOPHER W PEER ESQ | HAHN LOESER & PARKS LLP | 200 PUBLIC SQUARE SUITE 2800 | | CLEVELAND | OH | 44114-2316 |
| DIONNE BUTLER | 1444 HILLCOT WAY | | | | INDIANAPOLIS | IN | 46231-5222 |
| DIONNE COOPER | 9260 KLIBER DR | | | | WINTER HAVEN | FL | 33884-4825 |
| DIONNE JOHNSON | 1096 TAHOE TRL | | | | FLINT | MI | 48532-3565 |
| DIONNE LAWRENCE | 4016 TRAVIS BLVD | | | | MANSFIELD | TX | 76063-3430 |
| DIONNE MC PHAIL | 51 COOLIDGE ST | | | | IRVINGTON | NJ | 07111-1107 |
| DIONNE QUASS | N2205 MORNINGSIDE LN | | | | FORT ATKINSON | WI | 53538-9643 |
| DIONNE S BROWN | 660 WOODBURY RD | | | | JACKSON | MS | 39206-4914 |
| DIONNE SAUM | 18603 ROAD L | | | | CLOVERDALE | OH | 45827-9658 |
| DIONNE WARREN | 6025 SOUTHPOINT, APT 9 | | | | GRAND BLANC | MI | 48439 |
| DIONNE WERDLOW | 20468 MARK TWAIN ST | | | | DETROIT | MI | 48235-1615 |
| DIONNE, CHARLES | PO BOX 458 | 42 E HARTFORD AVE | | | N UXBRIDGE | MA | 01538-0458 |
| DIONNE, DAVID A | 4040 N OWL RD | | | | LINCOLN | MI | 48742-9692 |
| DIONNE, EUGENE P | 44 SUMMER ST | APT 2 | | | NEWPORT | VT | 05855-4461 |
| DIONNE, FRANCIS E | 1043 WALNUT ST | | | | TRAVERSE CITY | MI | 49686-2728 |
| DIONNE, JEANNOT F | 48 FORSHAW AVE | | | | PLAINVILLE | CT | 06062-2531 |
| DIONNE, RAYMOND | 1581 TIMBER RIDGE DR | | | | CHOCTAW | OK | 73020-7951 |
| DIONNE, RICHARD A | 5900 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9401 |
| DIONNE, RICHARD L | 528 FLEETWOOD ST | | | | NORTH PORT | FL | 34287-1526 |
| DIONNE, ROBERT M | 5270 CLARKSTON ROAD | | | | CLARKSTON | MI | 48348-3809 |
| DIONNE, THOMAS F | 714 MILL ST | | | | ALGONAC | MI | 48001-1007 |
| DIONNE, THOMAS M | 5475 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2174 |
| DIONNE, THOMAS M | 807 OAKWOOD CIR | | | | FENTON | MI | 48430-1699 |
| DIONYS WIPFLER | KAPELLENPFAD 4 | | | D-69254 MALSCH GERMANY | | | |
| DIONYSIUS AZZOPARDI | 9485 EDWARD DR | | | | BRIGHTON | MI | 48114-8821 |
| DIONYSIUS, CONA J | 411 PYBURN ST | | | | POCAHONTAS | AR | 72455-2631 |
| DIONYSIUS, CONA J | 411 W PYBURN ST | | | | POCAHONTAS | AR | 72455-2631 |
| DIOP, MAMADOU | 6251 MUNGER RD | | | | DAYTON | OH | 45459-1147 |
| DIORIO, GARY J | 380 PINE TREE DR NE | | | | ATLANTA | GA | 30305 |
| DIORIO, JOHN R | 902 WOODLAND AVE | MARSHALLTON HEIGHTS | | | WILMINGTON | DE | 19808-5754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIORIO, JOHN ROBERT | 902 WOODLAND AVE | MARSHALLTON HEIGHTS | | | WILMINGTON | DE | 19808-5754 |
| DIORIO, LOUIS C | 3832 FRANCES AVE | | | | WILMINGTON | DE | 19808-4623 |
| DIORIO, RICHARD P | 27 HIGHVIEW ST | | | | SOUTHBRIDGE | MA | 01550-2327 |
| DIOS, CAROLE A. | 4235 NEW RD | | | | YOUNGSTOWN | OH | 44515-4692 |
| DIOS, CAROLE A. | 4235 NEW ROAD | | | | YOUNGSTOWN | OH | 44515-4692 |
| DIOS, NANCY A | 7386 PAMELA DRIVE | | | | N ROYALTON | OH | 44133-1661 |
| DIOSELINA PIETRANTONI | 197 KAYWOOD DR | | | | ROCHESTER | NY | 14626-3768 |
| DIOSI, MAXINE RUTH | 8950 STANT MCCLOUD RD | | | | MONTEREY | TN | 38574-3235 |
| DIOTTE, WILLIAM L | 8622 CAINWOOD PL | | | | FREELAND | MI | 48623-9518 |
| DIOYENIS, ALEXANDER | 8880 E BURSAGE DR | | | | GOLD CANYON | AZ | 85218-7060 |
| DIOYENIS, CHRISTOPHE D | 10 UTICA RD | | | | PONTIAC | MI | 48341-1171 |
| DIOYENIS, M | 1548 WOODLOW | | | | WATERFORD | MI | 48328-1368 |
| DIP, SUSAN R | 47508 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-6004 |
| DIPADOVA, JOSEPH | 3468 ROUTE 130 | | | | HARRISON CITY | PA | 15636-1202 |
| DIPAK PATEL | 678 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |
| DIPALMA, ANTHONY | 4299 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3367 |
| DIPALMA, ELSIE | 928 S.E. 17 TERRACE | | | | CAPE CORAL | FL | 33990-2335 |
| DIPALMA, ELSIE | 928 SE 17TH TER | | | | CAPE CORAL | FL | 33990-2335 |
| DIPANNI, ANTHONY C | 1658 CROSSBOW COURT | | | | ROCHESTER HLS | MI | 48306-3231 |
| DIPAOLA, JOHN A | 29 SAGAMORE CIR | | | | ROCHESTER | NY | 14617-2333 |
| DIPAOLA, JOHN J | 722 S WEST ST | | | | ROYAL OAK | MI | 48067-2539 |
| DIPAOLA, JOHN J. | 722 S WEST ST | | | | ROYAL OAK | MI | 48067-2539 |
| DIPAOLA, MARTHA D | 199 CANDY LN | | | | ROCHESTER | NY | 14615-1238 |
| DIPAOLA, ROSARIO | PO BOX 334 | | | | SPENCERPORT | NY | 14559-0334 |
| DIPAOLA, VITO | 5007 WEEKS LN | | | | FLUSHING | NY | 11365-1348 |
| DIPAOLI, PAUL | 3 GRISTMILL CT | | | | KINGS PARK | NY | 11754 |
| DIPAOLO ANTHONY | 124 BIRCH DR SW | | | | POPLAR GROVE | IL | 61065 |
| DIPAOLO, BARTOLOMEO J | 6414 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| DIPAOLO, BERNARDO | 10535 CEDROS AVE | | | | MISSION HILLS | CA | 91345-2207 |
| DIPAOLO, ETTORINO A | 6414 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| DIPAOLO, QUIRINO S | 2016 ISABELLE DR | | | | GIRARD | OH | 44420-1179 |
| DIPAOLO, QUIRINO S | 2016 ISABELLE DR. | | | | GIRARD | OH | 44420-1179 |
| DIPASQUALE, BARBARA A | 59485 ANNAH DR | | | | NEW HUDSON | MI | 48165-9406 |
| DIPASQUALE, DAVE V | 190 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4020 |
| DIPASQUALE, EDMOND | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DIPASQUALE, FRANK | 8 BRIGHT ST | | | | LOCKPORT | NY | 14094-4104 |
| DIPASQUALE, JOHN S | 394 W 10TH ST | | | | SALEM | OH | 44460-1518 |
| DIPASQUALE, JOSEPH J | 235 SCHOOL ST | | | | KENMORE | NY | 14217-1170 |
| DIPASQUALE, NICHOLAS J | 418 W MADISON AVE | | | | MILTON | WI | 53563-1132 |
| DIPASQUALE, RAYMOND F | 168 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5202 |
| DIPASQUALE, RAYMOND FRANK | 168 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5202 |
| DIPASQUALE, ROBERT J | 70 KENTON RD | | | | KENMORE | NY | 14217-1710 |
| DIPASQUALE, TERESA | 168 DIANE DRIVE | | | | BUFFALO | NY | 14225-5202 |
| DIPASQUALE, THERESA | 58 GROVE ST | | | | BUFFALO | NY | 14207-2205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIPASTENA, MICHAEL J | 4311 REVERE WAY | | | | NORTHPORT | AL | 35475-4427 |
| DIPAULO, THOMAS P | PO BOX 39 | | | | ROCKLAND | DE | 19732-0039 |
| DIPAULO, THOMAS PATRICK | PO BOX 39 | | | | ROCKLAND | DE | 19732-0039 |
| DIPERI, STEVEN M | 132 MEESHAWAY TRL | | | | MEDFORD LAKES | NJ | 08055-1924 |
| DIPERNA, PATRICIA M | 22105 ROCHESTER AVE | | | | PORT CHARLOTTE | FL | 33952-7030 |
| DIPERSIO, JOHN J | PO BOX 115 | | | | PORT PENN | DE | 19731-0115 |
| DIPERT, ROBERT M | 86 TRANQUIL TRL | | | | DAYTON | OH | 45459-4215 |
| DIPESH DOSHI | ROTH IRA DCG & T TTEE | 6125 WOODSIDE AVE APT 4E | | | WOODSIDE | NY | 11377-3533 |
| DIPIERO, JUDITH | 1700 HEMLOCK ST APT 503 | | | | LONGVIEW | WA | 98632-2961 |
| DIPIERO, RALPH A | 824 COUNTY ROAD 1092 | | | | CULLMAN | AL | 35057-6429 |
| DIPIETRA CHAD | 351 WILLIAM R LATHAM SR DR | | | | BOURBONNAIS | IL | 60914-1774 |
| DIPIETRANTONIO, PAUL D | 8873 MONTGOMERY RD | | | | CINCINNATI | OH | 45236-2127 |
| DIPIETRO ANTHONY | DIPIETRO, ANTHONY | | | | | | |
| DIPIETRO GEORGE | 7607 WILHELM AVE | | | | ROSEDALE | MD | 21237-1355 |
| DIPIETRO, ANTHONY J | 133 ARGUS ST. UPPER | | | | BUFFALO | NY | 14207 |
| DIPIETRO, HEINZ J | 3705 RED GROVE ROAD | | | | MIDDLE RIVER | MD | 21220-3022 |
| DIPIETRO, JANE D | 8775 20TH ST LOT 414 | | | | VERO BEACH | FL | 32966-6915 |
| DIPIETRO, LEWIS J | 46 MORIN CIR | | | | WEST HENRIETTA | NY | 14586-9455 |
| DIPIETRO, SHANNON | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| DIPIETRO, SHANNON G | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| DIPIETRO, SHIRLEY A | 126 WINDING WOOD WAY | | | | BATTLE CREEK | MI | 49014-7819 |
| DIPILATO DANIEL | 239 JOTHAM AVENUE | | | | AUBURN HILLS | MI | 48326-3042 |
| DIPILATO, DANIEL D | 239 JOTHAM AVE | | | | AUBURN HILLS | MI | 48326-3042 |
| DIPILLO, DAMIEN J | 11121 BRAHMS LN | | | | DAVISON | MI | 48423-7916 |
| DIPILLO, DAMIEN J | 9132 COPPER RIDGE DR | | | | DAVISON | MI | 48423-8653 |
| DIPINTO, VITO | 1519 STRAWBERRY RD | | | | MOHEGAN LAKE | NY | 10547-1046 |
| DIPIRRO MICHAEL | DIPIRRO, MICHAEL | 4400 KELLER AVE STE 200 | | | OAKLAND | CA | 94605-4229 |
| DIPIRRO, EDWARD C | 6035 S TRANSIT RD LOT 275 | | | | LOCKPORT | NY | 14094-6326 |
| DIPIRRO, JENNY | 457 HARVARD DR | | | | ROMEO | MI | 48065-4830 |
| DIPIRRO, OLGA L | 5150 E TIMROD | | | | TUCSON | AZ | 85711-7424 |
| DIPIRRO, OLGA L | 5150 E TIMROD ST | | | | TUCSON | AZ | 85711-7424 |
| DIPKA, GEORGE W | 6190 SILVER BEACH RD | C/O MS CHERYL CLARKSON | | | CHEBOYGAN | MI | 49721-9049 |
| DIPL ING HORST KUENZEL | KIRCHHORDER STR 101 | WOHNSTIFT AUGUSTINUM APT 316 | | 44229 DORTMUND GERMANY | | | |
| DIPL ING IRMENGARD DORSCH-BECK | EBRANTSHAUSER STR 8 | | | 84048 MAINBURG GERMANY | | | |
| DIPL-ING SIEGMAR GERHARTZ | MATLIN-WINTERSTELLERGASSE 10 | | | A-6130 SCHWAZ AUSTRIA | | | |
| DIPL.-ING. PAULUS H. REIF | BERGSTR. 12 | | | D-76596 FORBACH GERMANY | | | |
| DIPL.-ING. W.E. BEIER | DIPL.-ING. W.E. BEIER | DR.-VON DEN DRIESCH-STR.17, 52538 GANGELT | | D-52538 GANGELT, GERMANY D-52538 GERMANY | | | |
| DIPL.-ING. W.E. BEIER | DR.-VON DEN DRIESCH-STR.17, 52538 GANGELT, GE | | | GANGELT, GERMANY  52538 GERMANY | | | |
| DIPLOMAT PHARMACY | G3320 BEECHER RD | | | | FLINT | MI | 48532-3614 |
| DIPLOMATT INC | 5-3-20-505 TORANOMON | MINATO KU | | TOKYO 105-0001 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIPMAN AUTO SERVICE | 1062 W SANTA FE ST | | | | OLATHE | KS | 66061-3173 |
| DIPOLO FRANK (463616) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| DIPOLO, FRANK | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| DIPPEL JAMES | 700 GARVORD ST | | | | LEBANON | OR | 97355-3801 |
| DIPPEL, PAMELA | 587 W BLUFF CT | | | | ROCHESTER HLS | MI | 48307-5081 |
| DIPPEL, PAMELA A | 1541 MILLECOQUINS CT | | | | ROCHESTER | MI | 48307-6032 |
| DIPPEL, PAMELA A | 687 W BLUFF CT | | | | ROCHESTER HLS | MI | 48307-6081 |
| DIPPLE, COLTON | 1201 PRAIRIE WIND BLVD | | | | STEPHENVILLE | TX | 76401-5908 |
| DIPPLE, DAVID J | PO BOX 210178 | | | | AUBURN HILLS | MI | 48321-0178 |
| DIPPLE, LEE A | P O BOX 210178 | | | | AUBURN HILLS | MI | 48321-0178 |
| DIPPLE, LEE A | PO BOX 210178 | | | | AUBURN HILLS | MI | 48321-0178 |
| DIPPOLITO TONY (444213) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIPPOLITO, RAYMOND P | 11249 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9725 |
| DIPPOLITO, TONY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIPPONG JR, PETER | 22620 RAVEN AVE | | | | EASTPOINTE | MI | 48021 |
| DIPRIMA, JAMES J | 1216 IMPERIAL DR | | | | KOKOMO | IN | 46902-5616 |
| DIPRIMA, JOSEPH | 4705 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2850 |
| DIPRIMA, SHEILA J | 4705 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2850 |
| DIPUCCHIO, KELLY A | 4804 SUNDERLAND DR | | | | STERLING HEIGHTS | MI | 48314-1972 |
| DIPUCCHIO, KELLY ANN | 4804 SUNDERLAND DR | | | | STERLING HEIGHTS | MI | 48314-1972 |
| DIPUCCIO, PAUL M | 2330 SATINWOOD DR | | | | MANSFIELD | OH | 44903-9636 |
| DIPUGLIA, VINICIO | APT 201 | 271 SOUTH HOLLYBROOK DRIVE | | | PEMBROKE PNES | FL | 33025-1248 |
| DIPZINSKI, ALFRED A | 1464 E PARKWOOD AVE | | | | BURTON | MI | 48529-1634 |
| DIPZINSKI, ALLEN K | 12364 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| DIPZINSKI, ALPHA J | 4302 SHAWNEE AVE | | | | FLINT | MI | 48507-2870 |
| DIPZINSKI, DANIEL D | 2722 LANCE ST | | | | LAKE ORION | MI | 48360-2228 |
| DIPZINSKI, DAVID N | 1403 W COOK RD | | | | GRAND BLANC | MI | 48439-7259 |
| DIPZINSKI, DAWN M | 5084 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4258 |
| DIPZINSKI, DENNIS D | 8400 CAINE RD | | | | MILLINGTON | MI | 48746-9132 |
| DIPZINSKI, DOUGLAS C | 6824 FOXTHORN RD | | | | CANTON | MI | 48187-2675 |
| DIPZINSKI, DOUGLAS CRAIG | 6824 FOXTHORN RD | | | | CANTON | MI | 48187-2675 |
| DIPZINSKI, ELLEN C | G 3112 OLD FARM RD | | | | FLINT | MI | 48507 |
| DIPZINSKI, ERNEST | 1049 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9339 |
| DIPZINSKI, EUGENE S | 36509 SAMOA DR | | | | STERLING HTS | MI | 48312-3050 |
| DIPZINSKI, EUGENE V | 5071 JOY DR | | | | SWARTZ CREEK | MI | 48473-8527 |
| DIPZINSKI, GERALD L | 9026 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 |
| DIPZINSKI, GLENDA L | 2441 INDIAN RD | | | | LAPEER | MI | 48446-8081 |
| DIPZINSKI, ILDEFONS | 4302 SHAWNEE AVE | | | | FLINT | MI | 48507-2870 |
| DIPZINSKI, LORI R | 3020 GREENLY ST | | | | FLINT | MI | 48503-5703 |
| DIPZINSKI, LORI RENEE | 3020 GREENLY ST | | | | FLINT | MI | 48503-5703 |
| DIPZINSKI, NORMAN L | 100 N HURON RD | | | | AU GRES | MI | 48703-9615 |
| DIPZINSKI, ROBERT G | 6679 SPRUCE DR LOT 1 | | | | BENZONIA | MI | 49616 |
| DIPZINSKI, RONALD E | 2173 DISCH ST | | | | FLUSHING | MI | 48433-2517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIPZINSKI, SANDRA K | 216 W FLINT ST | | | | LAKE ORION | MI | 48362-3034 |
| DIPZINSKI, SANDRA KAY | 216 W FLINT ST | | | | LAKE ORION | MI | 48362-3034 |
| DIPZINSKI, SHIRLEY V | 5310 DAVISON RD #20 | | | | BURTON | MI | 48509-1519 |
| DIPZINSKI, THEODORE M | 617 CHARLES ST | | | | DAVISON | MI | 48423-1001 |
| DIPZINSKI, VERNON J | 2441 INDIAN RD | | | | LAPEER | MI | 48446-8081 |
| DIR OF REV MISSOURI WITH TAX | | | | | | | |
| DIR WORKERS COMPENSATION FUND | DEPT OF INDUSTRIAL RELATIONS | FINANCE DIVIDE RM 228 | 649 MONROE ST | | MONTGOMERY | AL | 36131-0001 |
| DIRAMIO, JOHN | 3658 KLEMER RD | | | | NORTH TONAWANDA | NY | 14120-1218 |
| DIRASSE, DUBALE | 6126 OLD BRENTFORD CT | | | | ALEXANDRIA | VA | 22310 |
| DIRBA, DANIEL D | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| DIRCEU PASSOS | 3657 DARSTON ST | | | | PALM HARBOR | FL | 34685-1183 |
| DIRCK, JEANETTE | 604 SW 23RD ST | | | | MOORE | OK | 73160-5513 |
| DIRCK, OLLIE M | 825 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1721 |
| DIRCKS, GENE T | GORBERG & ASSOCIATES DAVID J | 208 KINGS HWY S | | | CHERRY HILL | NJ | 08034-2506 |
| DIRCKS, GERTRUDE M | 10320 CENTRAL AVE APT 304 | | | | OAK LAWN | IL | 60453-4684 |
| DIRCKS, GERTRUDE M | 10320 S CENTRAL AVE APT 304 | | | | OAKLAWN | IL | 60453-4684 |
| DIRCKS, HOWARD W | 179 W MILTON AVE APT A5 | | | | RAHWAY | NJ | 07065-3251 |
| DIRCKSEN, ROBERT H | 12144 REED RD | | | | VERSAILLES | OH | 45380-9712 |
| DIRECT AUTOMOTIVE | 3200 E TRENT AVE STE 4 | | | | SPOKANE | WA | 99202-4456 |
| DIRECT AUTOMOTIVE GROUP, LLC | P O BOX 78466 | | | | CHARLOTTE | NC | 28271-7033 |
| DIRECT AUTOMOTIVE GROUP, LLC | RICHARD ABI-NADER | PO BOX 78466 | | | CHARLOTTE | NC | 28271-7033 |
| DIRECT CABINET SALES | ATTN: JOE DEMUSSI | 265 CENTRAL AVE | | | CLARK | NJ | 07066-1107 |
| DIRECT CONNECT SYSTEMS | 8246 GOLDIE ST | | | | COMMERCE TOWNSHIP | MI | 48390-4108 |
| DIRECT CONTAINER LINE | 857 E 230TH ST | | | | CARSON | CA | 90745-5003 |
| DIRECT DRIVE COURIER/EXPEDITE INC | 157 CHESTNUT STREET | | | ST THOMAS CANADA ON N5R 2B3 CANADA | | | |
| DIRECT DRIVE EXPRESS | 11122 W ROGERS ST | | | | MILWAUKEE | WI | 53227-1100 |
| DIRECT EXPEDITERS INC | 503 NIFONG 211 | | | | COLUMBIA | MO | 65201 |
| DIRECT EXPEDITING INC | 1087A JANET WAY | | | | LEBANON | OH | 45036 |
| DIRECT HIT MARKETING | 6977 E FOWLER AVE | | | | TAMPA | FL | 33617-1714 |
| DIRECT INTEGRATED TRANSPORT | JIM PARKER | 25 ROTHWELL ROAD | | WINNIPEG MB R3B 0G4 CANADA | | | |
| DIRECT MARKETING ASSOC INC | GENERAL POST OFFICE | PO BOX 29814 | | | NEW YORK | NY | 10087-9814 |
| DIRECT MARKETING ASSOCIATION I | 1120 AVE OF THE AMERICAS 13 & | | | | NEW YORK | NY | 10036 |
| DIRECT PROPANE INC. | 1128 MARTIN GROVE RD | | | ETOBICOKE ON M9W 4W1 CANADA | | | |
| DIRECT RELIEF INTERNATIONAL | 27 S LA PATERA LN | | | | SANTA BARBARA | CA | 93117-3214 |
| DIRECT REPORT CORP | 12 CLOCKTOWER PL | | | | MAYNARD | MA | 01754 |
| DIRECT SALES/DAYTON | 7476 WEBSTER ST | | | | DAYTON | OH | 45414-5816 |
| DIRECT SERVICE TRANSPORT INC | 1100 CONCORD ST N | | | | SOUTH ST PAUL | MN | 55075-1124 |
| DIRECT SOURCING SOLUTION INC | 9300 SHELBYVILLE RD STE 300 | | | | LOUISVILLE | KY | 40222-5162 |
| DIRECT SOURCING SOLUTIONS INC | 26261 EVERGREEN RD STE 250 | | | | SOUTHFIELD | MI | 48076-7518 |
| DIRECT SOURCING SOLUTIONS INC | 40 OAK HOLLOW ST | STE 225 | | | SOUTHFIELD | MI | 48033-7479 |
| DIRECT SOURCING SOLUTIONS INC | 9300 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIRECT SOURCING SOLUTIONS INC | PO BOX 3707 | MC 7L-62 | | | SEATTLE | WA | 98124-2207 |
| DIRECT TIRE | 126 GALEN ST | | | | WATERTOWN | MA | 02472-4509 |
| DIRECT TOOLING GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 141277 | | | GRAND RAPIDS | MI | 49514-1277 |
| DIRECT TRANSPORTATION | 4143 ALABAMA RD | | | | APISON | TN | 37302-9708 |
| DIRECT TV | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 |
| DIRECT TV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 |
| DIRECTED BUY TRACKING RECORD | NOT WITHSTANDING THE PARAGRAPH SET | | | | | | |
| DIRECTED BUY TRACKING RECORD | NOT WITHSTANDING THE PARAGRAPH SET | | | | . | ZZ | |
| DIRECTED ELEC/VISTA | 1 VIPER WAY | | | | VISTA | CA | 92081-7853 |
| DIRECTED ELECTRONICS INC | 1 VIPER WAY | | | | VISTA | CA | 92081-7853 |
| DIRECTED ELECTRONICS, INC. | 1 VIPER WAY | | | | VISTA | CA | 92081-7853 |
| DIRECTED ELECTRONICS, INC. | ONE VIPER WAY, VISTA | | | | VISTA | CA | 92083 |
| DIRECTED PERCEPTION | 890 COWAN RD STE C | | | | BURLINGAME | CA | 94010-1208 |
| DIRECTIONAL REGULATED SYSTEMS | 8491 RONDA DR | | | | CANTON | MI | 48187-2001 |
| DIRECTIONS RESEARCH INC | PO BOX 713885 | | | | COLUMBUS | OH | 43271-3885 |
| DIRECTOR IIT KANPUR THE | R BALASUBRAMANIAM INDIAN | INSTITUTE OF TECHNOLOGY MAT LS | & METALLURGICAL ENG 208 016 | KANPUR INDIA INDIA | | | |
| DIRECTOR OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1366 | SECRETARY OF STATE | | JEFFERSON CITY | MO | 65102-1366 |
| DIRECTOR OF REVENUE | MISSOURI SECRETARY OF STATE | STATE CAPITOL ROOM 208 | 600 W MAIN | | JEFFERSON CITY | MO | 65101 |
| DIRECTOR OF REVENUE | PO BOX 1366 | SECRETARY OF STATE | | | JEFFERSON CITY | MO | 65102-1366 |
| DIRECTOR OF REVENUE | PO BOX 1366 | SECRETARY OF STATE | | | JEFFERSON CITY | MO | 65102-1366 |
| DIRECTOR, CATHERINE A | 10 ANDREW ST | | | | OLD BRIDGE | NJ | 08857 |
| DIRECTOR, IOWA DEPARTMENT OF NATURAL RESOURCES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 502 E 9TH ST | | | DES MOINES | IA | 50319-5001 |
| DIRECTORS CHARITABLE FUND INC | 5850 FORTUNE CIR W | ATTN GARY SORRELL | | | INDIANAPOLIS | IN | 46241-5503 |
| DIRECTORS ROW | C O PARK FLETCHER INC | PO BOX 421607 | | | INDIANAPOLIS | IN | 46242-1607 |
| DIRECTORSHIP SEARCH GROUP | 8 SOUND SHORE DRIVE | | | | GREENWICH | CT | 06830 |
| DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 |
| DIRECTV & HOME SERVICE PROVIDERS OF DIRECTV | BRANDON MORRIS | 6501 E. BELLVIEW AVE | | | ENGLEWOOD | CO | |
| DIRECTV GROUP INC, THE | 2250 E IMPERIAL HWY | PO BOX 956 | | | EL SEGUNDO | CA | 90245 |
| DIRECTV INC | 54 N MILL ST | | | | PONTIAC | MI | 48342-2213 |
| DIREITINHO, VENTURA S | PO BOX 8396 | | | | SLEEPY HOLLOW | NY | 10591-8396 |
| DIRENZO, BETTY J | 17034 SEIGLER RD | | | | SALINEVILLE | OH | 43945-8747 |
| DIRENZO, BRIAN R | 102 E ADAMS ST | | | | MC DONALD | OH | 44437-1753 |
| DIRENZO, DOMINIC M | 17034 SEIGLER RD | | | | SALINEVILLE | OH | 43945-8747 |
| DIRENZO, DONATO A | 1658 PALACE DR | | | | CLEARWATER | FL | 33756-1834 |
| DIRENZO, ROBERT C | 285 N LANSDOWNE AVE | | | | LANSDOWNE | PA | 19050-1210 |
| DIRENZO, ROBERT CARL | 285 NORTH LANSDOWNE AVENUE | | | | LANSDOWNE | PA | 19050-1210 |
| DIRENZO, RONALD D | 355 UTAH AVE | | | | MC DONALD | OH | 44437-1521 |
| DIRENZO, TRACEY E | 6586 N TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5549 |
| DIRENZO, WILLIAM J | 2400 OAK TRACE ST | | | | YOUNGSTOWN | OH | 44515-4948 |
| DIRETHA S FRANKLIN | 2012 CELESTIAL ST. | | | | WARREN | OH | 44484 |
| DIRETTE, ALBERT C | 1927 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9205 |
| DIREZZE, ORAZIO A | 11254 HANOVER DR | | | | WARREN | MI | 48093-5593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIREZZE, ROBERT O | 4700 FOREST RIDGE CT | | | | ROCHESTER | MI | 48306-1624 |
| DIRIA COLLINS | 12817 TWILIGHT DR | | | | OLATHE | KS | 66062-1785 |
| DIRICKSON, ALBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DIRICO, PETER J | 32 WALNUT ST | | | | MARLBOROUGH | MA | 01752-2622 |
| DIRIENZO, DIANA | 8253 SOUTHWESTERN BLVD APT 1063 | | | | DALLAS | TX | 75206 |
| DIRIENZO, JOSEPH | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DIRING, J R | 7249 N SEYMOUR RD | | | | FLUSHING | MI | 48430-9265 |
| DIRING, MAURICE G | 5356 W FLYING M ST | | | | TUCSON | AZ | 85713-6413 |
| DIRISIO, EMILIA | 28 BITTERSWEET LN | | | | RANDOLPH | MA | 02368-3969 |
| DIRISIO, GIULIO | 1020 SW DUBOIS AVE | | | | PORT SAINT LUCIE | FL | 34953-3233 |
| DIRITO BROTHERS WALNUT CREEK | 1840 N MAIN ST | | | | WALNUT CREEK | CA | 94596-4129 |
| DIRITO BROTHERS WALNUT CREEK SAAB | 2031 N BROADWAY | | | | WALNUT CREEK | CA | 94596-3709 |
| DIRITO BROTHERS WALNUT CREEK SAAB | DIRITO, DONALD | 2031 N BROADWAY | | | WALNUT CREEK | CA | 94596-3709 |
| DIRK A HARVUOT | 530 WEST PAMPA AVE | | | | MESA | AZ | 85210 |
| DIRK A PETTIT | 4932 LAUDERDALE AVE | | | | MORAINE | OH | 45439-2804 |
| DIRK A WEBB | 3623 MITTEN DR | | | | ELSMERE | KY | 41019-2481 |
| DIRK AMMELBURGER | POGNERSTRASSE 3 | | | 81379 MUNICH GERMANY | | | |
| DIRK AND URSULA BUDDE | STENDENER MUHLE 2 | | | D 47647 KERKEN GERMANY | | | |
| DIRK DILLENBECK | 10645 THORN EDGE DR NE | | | | ROCKFORD | MI | 49341-8161 |
| DIRK ECKELT | HEIDLOGE 20 | | | 22359 HAMBURG  GERMANY | | | |
| DIRK FISCHER | HICKESWINKEL 52 | | | 52525 HEINSBERG - GERMANY | | | |
| DIRK H FESCH | RUE MAX ROOS 22 | | | 1030 BRUSSELS BELGIUM | | | |
| DIRK J LAUBENSTEIN | 616 FRASER ST | | | | SAGINAW | MI | 48602-1361 |
| DIRK LADUC | 989 BLACKWELL WAY | | | | GALT | CA | 95632-3441 |
| DIRK LANDOWSKE | OBERE HAUPTSTRASSE 30 | | | 89269 VOEHRINGEN GERMANY | | | |
| DIRK MAES | TOEPFERSTRASSE 38 | | | 8045 ZUERICH SWITZERLAND | | | |
| DIRK MAYS | 3280 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2549 |
| DIRK MC QUITTY | 431 AUTUMNSTONE LN | | | | BOWLING GREEN | KY | 42103-6004 |
| DIRK NIEDERSTRASSER | BUTENDIEKSWEG 9 | | | 27476 CUXHAVEN GERMANY | | | |
| DIRK OVERDICK-ROTH | 4781 TURTLEWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382-5402 |
| DIRK PEETERS | PLATANENLAAN 3 | | | 2610 ANTWERP BELGIUM | | | |
| DIRK PLOTZ | OTTO FINSCH STR 5 | | | 38108 BRAUNSCHWEIG GERMANY | | | |
| DIRK RYKEN | 1511 S LOGAN AVE | | | | INDEPENDENCE | MO | 64055-1646 |
| DIRK SCHMOLL | BONINSTR 3-7 | | | 24114 KIEL GERMANY | | | |
| DIRK SCHUHMANN | JASMINWEG 17 | | | 68167 MANNHEIM, GERMANY | | | |
| DIRK STALEY | 5923 PETERSON RD | | | | COLEMAN | MI | 48618-9401 |
| DIRK STOCKHAUSEN | SYBELSTRASSE 24 | | | D-10629 BERLIN GERMANY | | | |
| DIRK SUTTON | 713 WENSTONE CROSSING WAY | | | | WENTZVILLE | MO | 63385-3196 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIRK TAYLOR | PO BOX 122477 | | | | ARLINGTON | TX | 76012-8477 |
| DIRK THYS | ORANJESTRAAT 23A/13 | | | ANTWERPEN 2060 BELGIUM | | | |
| DIRK W PALMER | 1150 W ASHLEY WAY | | | | MOSES LAKE | WA | 98837-2105 |
| DIRK WALTZ BUICK-JEEP, INC. | 718 E BUTTLES ST | | | | MIDLAND | MI | 48640-5282 |
| DIRK WALTZ BUICK-JEEP, INC. | DIRK WALTZ | 718 E BUTTLES ST | | | MIDLAND | MI | 48640-5282 |
| DIRK WEIRAUCH | 3821 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| DIRK WOLTER | CHARLOTTE VAN BOURBONHOF 34 | | | 5611 HZ EINDHOVEN NETHERLANDS | | | |
| DIRK ZIMMERMANN | AN DER MAAR 29 | | | 50259 PULHEIM, GERMANY | | | |
| DIRK, WILLIAM | 3621 ORTHELLO WAY | | | | SANTA CLARA | CA | 95051 |
| DIRKER, DALE W | 2058 S REESE RD | | | | REESE | MI | 48757-9331 |
| DIRKER, EUGENE H | 1137 OAK POINTE CT | | | | WATERFORD | MI | 48327-1624 |
| DIRKER, JERE J | 8820 SANDYCREST CT | | | | WHITE LAKE | MI | 48386-2449 |
| DIRKER, WALLACE J | 9545 MERCER RD | | | | CHARLEVOIX | MI | 49720-1074 |
| DIRKES' INC. | 302 MAIN AVE S | | | | CHOTEAU | MT | |
| DIRKES' INC. | 302 MAIN AVE S | | | | CHOTEAU | MT | 59422 |
| DIRKES' INC. | ROBERT DIRKES | 302 MAIN AVE S | | | CHOTEAU | MT | 59422 |
| DIRKES, MICHAEL F | 773 VIA ESMERALDA | | | | SANTA MARIA | CA | 93455-4977 |
| DIRKES, RONALD V | 255 THYME CIR | | | | RICHLAND | WA | 99352-8510 |
| DIRKHISING, PATRICIA A | N2647 WHISPERING DR | | | | BRODHEAD | WI | 53520-9577 |
| DIRKS JR, RANDOLPH H | 9885 MEEKER RD | | | | DAYTON | OH | 45414-1237 |
| DIRKS LAWRENCE H | 60 2ND ST | | | | BROOKLYN | NY | 11231-4802 |
| DIRKS MOTOR COMPANY | 100 HIGHWAY 12 | | | | AKRON | IA | 51001-7721 |
| DIRKS MOTOR COMPANY | RICHARD DIRKS | 100 HIGHWAY 12 | | | AKRON | IA | 51001-7721 |
| DIRKS, BONADYNE | 5109 1ST AVE SW | | | | CEDAR RAPIDS | IA | 52405-4103 |
| DIRKS, CHARLES J | 2214 HARMON ST | | | | YPSILANTI | MI | 48198-6618 |
| DIRKS, DELBERT C | 3470 CARPENTER RD APT 329 | | | | YPSILANTI | MI | 48197-9523 |
| DIRKS, DENNIS S | 5066 BEECHWOOD RD | | | | AVON | IN | 46123-8329 |
| DIRKS, MARY S | 5354 W 62ND ST APT 239 | | | | INDIANAPOLIS | IN | 46268-4478 |
| DIRKS, PATRICIA ANN | 108 SE 37TH ST | | | | CAPE CORAL | FL | 33904-4165 |
| DIRKSE, PHYLLIS M | 43653 ANTIETAM CT | | | | CANTON | MI | 48188-1703 |
| DIRKSEN SCREW PRODUCTS CO | 14490 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-2916 |
| DIRKSEN SCREW PRODUCTS CO | FRANK BACHELDOR | 7545 N HAGGERTY RD | | | CANTON | MI | 48187-2435 |
| DIRKSEN SCREW PRODUCTS CO | FRANK BACHELDOR | 7545 N. HAGGERTY ROAD | | | NEW BRAUNFELS | TX | 78130 |
| DIRKSZ, EVERINE | 13207 RAMPCHESTER LN | | | | HOUSTON | TX | 77015 |
| DIRLA, ROLAND L | 1929 MORRIS AVE | | | | COLUMBIA | TN | 38401-3919 |
| DIRLAM, JASPER N | 11673 N BETHESDA RD | | | | MOORESVILLE | IN | 46158-7099 |
| DIRNBERGER, LINUS R | 23 KERN | | | | BENTON | MO | 63736 |
| DIROBBIO, LORI | 10 NATHAN DR | | | | O1D BRIDGE | NJ | 08857 |
| DIROCCO, MARY N | 132 DAISY LN | | | | SABASTIAN | FL | 32958-2208 |
| DIROCCO, MARY N | 132 DAISY LN | | | | SEBASTIAN | FL | 32958-2208 |
| DIROCCO, PETER J | 5300 KENWOOD AVE | | | | BALTIMORE | MD | 21206-1441 |
| DIROSA, JAMES RUSSELL | 10222 WEST SHORE DRIVE | | | | HOUGHTON LAKE | MI | 48629-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIROSARIO, MICHAEL J | 6602 SHEPHERD OAKS PASS | | | | LAKELAND | FL | 33811 |
| DIRR, ALONZO J | 17777 DEF PAULDING CO LINE RD | | | | DEFIANCE | OH | 43512-8894 |
| DIRR, ALONZO J | 17777 DEFIANCE PAULING | COUNTY LINE RD | | | DEFIANCE | OH | 43512 |
| DIRRIG, WILLIAM R | 4172 LYNWOOD DR | | | | KENT | OH | 44240-6856 |
| DIRSCHEDL, BERNETTE | 99 BRIARCLIFF RD | | | | CHEEKTOWAGA | NY | 14225-1007 |
| DIRSCHEDL, JAMES | 10509 S HEATHERHILL TER | | | | INVERNESS | FL | 34452-9207 |
| DIRUBBA, JOHN | | | | | | | |
| DIRUBBA, NANCY A | 1105 SUNSET DR | | | | BEL AIR | MD | 21014-2497 |
| DIRUBBA, VINCENZO | 1105 SUNSET DR | | | | BEL AIR | MD | 21014-2497 |
| DIRUSSO LAWRENCE & MADELINE | 141 SOUTHVIEW RD | | | | CANFIELD | OH | 44406-1161 |
| DIRUSSO LAWRENCE JR | 15172 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-8745 |
| DIRUSSO, JOHN V | 60 KENDALL HILL RD | | | | LEOMINSTER | MA | 01453-2031 |
| DIRUZZA, NICOLA G | 12411 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8926 |
| DIS (DEALER INFORMATION SYSTEMS) LIMITED | 7170 WEST CREDIT AVE | | | MISSISSAUGA ON L5N 6C6 CANADA | | | |
| DIS (DEALER INFORMATION SYSTEMS) LIMITED | 7170 WEST CREDIT AVE | UNIT #3 | | MISSISSAUGA ON L5N 6C6 CANADA | | | |
| DIS (DEALER INFORMATION SYSTEMS) LTD. | 7170 WEST CREDIT AVE | | | MISSISSAUGA ON L5N 6C6 CANADA | | | |
| DIS CORP | 1315 CORNWALL AVE | | | | BELLINGHAM | WA | 98225-4716 |
| DIS LIMITED | 7170 WEST CREDIT AVE | UNIT #3 | | MISSISSAUGA ON L5N 6C6 CANADA | | | |
| DIS LIMITED | 7170 WEST CREDIT AVE UNIT 3 | | | MISSISSAUGA ON L5N 6C6 CANADA | | | |
| DIS LIMITED (DEALER INFORMATION SYSTEMS) | 7170 WEST CREDIT AVE | UNIT #3 | | MISSISSAUGA ON L5N 6C6 CANADA | | | |
| DISA GOFF INC | PO BOX 1607 | | | | SEMINOLE | OK | 74818-1607 |
| DISA INDUSTRIES INC | 80 KENDALL POINT DR | | | | OSWEGO | IL | 60543-8802 |
| DISA TECHNOLOGIES INC | 80 KENDALL POINT DR | | | | OSWEGO | IL | 60543-8802 |
| DISABATA, NICOLE | 19707 W MANHATTAN RD | | | | ELWOOD | IL | 6421-9518 |
| DISABATINO ADRIENNE | 1314 GOLDENEYE DR | | | | NEW CASTLE | DE | 19720-8926 |
| DISABATINO, CARMELLA | 34 CREEKVIEW DR | | | | ROCHESTER | NY | 14624-5205 |
| DISABATINO, CARMELLA | 34 CREEKVIEW DRIVE | | | | ROCHESTER | NY | 14624-5205 |
| DISABATINO, DAVID M | 2201 SHIPLEY RD | | | | WILMINGTON | DE | 19803-2305 |
| DISABATINO, DAVID MICHAEL | 2201 SHIPLEY RD | | | | WILMINGTON | DE | 19803-2305 |
| DISABATINO, THOMAS C | 1904 LAUREL OAK CT | | | | ARLINGTON | TX | 76001-8461 |
| DISABATINO, THOMAS C | 2004 WATERS EDGE DR | | | | NEWARK | DE | 19702-5335 |
| DISABATINO, VIRGINIA B | 3602 RUSTIC LANE | UNIT 141 | | | WILMINGTON | DE | 19808 |
| DISABATINO, VIRGINIA B | 3602 RUSTIC LN APT 141 | | | | WILMINGTON | DE | 19808-1738 |
| DISABATO NICOLE | 19707 W MANHATTAN RD | | | | ELWOOD | IL | 60421-9518 |
| DISABATO, LUCAS L | 5333 FOSSIL CREEK BLVD APT 1335 | | | | HALTOM CITY | TX | 78137-2886 |
| DISABILITY & IMPAIRMENT EVALUATIONS INC | 5370 SOM CENTER RD | | | | WILLOUGHBY | OH | 44094-6636 |
| DISABILITY MANAGEMENT EMPLOYERCOALITION | 5173 WARING ROAD STE 134 | | | | SAN DIEGO | CA | 92120 |
| DISABILITY MGMT ASSO | 11111 NALL AVE STE 222 | | | | LEAWOOD | KS | 66211-1625 |
| DISABILITY RESOURCE CENTER | ATTN PATHWAYS TO THE FUTURE | 409 PROGRESS ST | | | FREDERICKSBURG | VA | 22401-3337 |
| DISABITO, DONALD N | 4595 ATASCADERO DR | | | | SANTA BARBARA | CA | 93110 |
| DISABLED AMERICAN VETERANS | 3725 ALEXANDRIA PIKE | | | | COLD SPRING | KY | 41076-1712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DISABLED CHILDREN OF MONROE COUNTY | 29 BRISTOL VIEW DRIVE | | | | FAIRPOT | NY | 14450 |
| DISABOOM INC. | AARON MARTIN | 3033 CARNEGIE ST | | | HOUSTON | TX | 77005-3809 |
| DISABOOM INC. | AARON MARTIN | 7730 E BELLEVIEW AVE STE A306 | | | GREENWOOD VILLAGE | CO | 80111-2619 |
| DISALLE, ANTHONY J | 5170 SPRINGDALE CT | | | | CLARKSTON | MI | 48348-5039 |
| DISALVATORE, ANNA C | 5612 EASTWOOD DR | | | | LOCKPORT | NY | 14094-6144 |
| DISALVATORE, ENZO E | 6889 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-1726 |
| DISALVO JR, PETER D | 358 MAPLE ST | | | | PLYMOUTH | MI | 48170-1959 |
| DISALVO, CHARLES T | 32702 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8245 |
| DISALVO, CHARLES THOMAS | 32702 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8245 |
| DISALVO, DAVID R | 22 FARWELL DR | | | | BATAVIA | NY | 14020-2506 |
| DISALVO, GEORGIA MARIE | 358 MAPLE ST | | | | PLYMOUTH | MI | 48170-1959 |
| DISALVO, KEVIN A | 35510 FERNWOOD STREET | | | | WESTLAND | MI | 48186-4108 |
| DISALVO, MARIE A | 38 AMBERWOOD PL | | | | ROCHESTER | NY | 14626-4166 |
| DISALVO, MARIE A | 38 AMBERWOOD PLACE | | | | ROCHESTER | NY | 14626-4166 |
| DISALVO, MARIO A | 35510 FERNWOOD ST | | | | WESTLAND | MI | 48186-4108 |
| DISALVO, MARIO ANTHONY | 35510 FERNWOOD ST | | | | WESTLAND | MI | 48186-4108 |
| DISALVO, NICHLOS F | 5380 DUNMORE DR | | | | CENTERVILLE | OH | 45459-1131 |
| DISALVO, NICHOLAS J | 13 IROQUOIS RD | | | | YONKERS | NY | 10710-5007 |
| DISALVO, PAULA M | 1350 KEY WEST DR | | | | TROY | MI | 48083-1032 |
| DISALVO, PETER D | 1708 GOLFVIEW BLVD | | | | SOUTH DAYTONA | FL | 32119-2029 |
| DISALVO, SCOTT G | 35211 MELTON ST | | | | WESTLAND | MI | 48185-4466 |
| DISAMMARTINO, ADELINE M | 2812 S DARIEN ST | | | | PHILADELPHIA | PA | 19148-5056 |
| DISANTIS, ARTHUR | 643 RADFORD DR | | | | HIGHLAND HTS | OH | 44143-1903 |
| DISARNO, JAMES J | 56 HILLTOP CTS | | | | BUFFALO | NY | 14224-4210 |
| DISARNO, PASQUALE M | 6215 FOX GLEN DR APT 298 | | | | SAGINAW | MI | 48638-4313 |
| DISARNO, PATRICK G | 7450 PORTER RD | | | | GRAND BLANC | MI | 48439 |
| DISAUTEL, EUGENE H | 55 SLATER DR | | | | HARRISVILLE | RI | 02830-1916 |
| DISBERRY JR, GEORGE C | 6337 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1087 |
| DISBERRY, PHYLLIS M | 247 OLD POND RD | | | | LA GRANGE | GA | 30241-6517 |
| DISBERRY, PHYLLIS M | 247 OLD POND RD | | | | LAGRANGE | GA | 30241-6517 |
| DISBOROUGH, NORBERT V | 610 MOUNT RAINIER DR | | | | INDIANAPOLIS | IN | 46217-3937 |
| DISBRO, GAYLE M | 36 E ALBERT DR | | | | INDIANAPOLIS | IN | 46227-2002 |
| DISBRO, SHIRLEY J | 2810 ALFRED AVE | | | | LANSING | MI | 48906-2501 |
| DISBROW SANDRA | 710 SARA DR | | | | MESQUITE | TX | 75149-3249 |
| DISBROW, ARTHUR R | 465 LINCOLNSHIRE DR | | | | TROY | OH | 45373-4588 |
| DISBROW, BRADLEY L | 6388 E COOMBS RD | | | | MOORESTOWN | MI | 49651-8569 |
| DISBROW, CLYDE L | 4600 BRITTON RD LOT 263 | | | | PERRY | MI | 48872-8759 |
| DISBROW, DENNIS L | 1617 MARY AVE | | | | LANSING | MI | 48910-5208 |
| DISBROW, FLORENCE V | 669 WEST TIGER PLACE | | | | GREEN VALLEY | AZ | 85614-6105 |
| DISBROW, JAMES L | 2135 CAMP ST | | | | SANDUSKY | OH | 44870-4621 |
| DISBROW, JOAN A | 72 MAIN BLVD | | | | EWING | NJ | 08618-1543 |
| DISBROW, PAMELA J | PO BOX 1057 | | | | HERNANDO | FL | 34442-1057 |
| DISBROW, ROBERT J | PO BOX 2563 | | | | MCKINNEY | TX | 75070-8172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DISBROW, RODGER F | 1110 KATHLEEN DR | | | | STANTON | MI | 48888-9270 |
| DISCENNA, JOHANN | 32155 KNAPP AVE | | | | WARREN | MI | 48093-1083 |
| DISCENZO, PAUL P | 13125 NORTH PARTRIDGE DRIVE | | | | CLEVELAND | OH | 44125-5492 |
| DISCERNI, ANGELO | 633 NEW JERSEY AVE | | | | LYNDHURST | NJ | 07071-2020 |
| DISCH RUTH | 611 2ND ST N APT 1 | | | | SAINT PETERSBURG | FL | 33701-2536 |
| DISCH, ARTHUR J | 1508 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-1279 |
| DISCH, DANIEL M | 618 LARRYMORE DR | | | | MANCHESTER | TN | 37355-2134 |
| DISCH, DONALD F | 4275 ALLENDALE DR | | | | JANESVILLE | WI | 53546-2147 |
| DISCH, DORIS M | 315 E HIGHLAND | BOX 353 | | | MONTICELLO | WI | 53570 |
| DISCH, KATHLEEN E | 80 EMERSON #1004 | | | | BEREA | OH | 44017 |
| DISCH, PHILLIP M | 2566 BLOOMFIELD XING | | | | BLOOMFIELD | MI | 48304-1708 |
| DISCH, REX K | 1502 W 2ND AVE | | | | BRODHEAD | WI | 53520-1804 |
| DISCHAR, SHAWN | KROHN & MOSS - KY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DISCHER, ARNOLD J | 750 E HURD RD | | | | MONROE | MI | 48162-9293 |
| DISCHER, BLAKE K | 7393 ALBERTSON RD | | | | MARLETTE | MI | 48453-9329 |
| DISCHER, CHARLES R | 781 DEVON ST | | | | KEARNY | NJ | 07032-3706 |
| DISCHER, CHERYL A | 48175 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3310 |
| DISCHER, JOHN A | 954 MATHESON STREET | | | | JANESVILLE | WI | 53545-1069 |
| DISCHER, JOHN D | 1200 MERCER ST | | | | ESSEXVILLE | MI | 48732-1345 |
| DISCHERT, DEBORAH S | 145 SACKETT DR | | | | FLORISSANT | MO | 63033-3112 |
| DISCHNER, MITCHELL J | 10043 N 300 E | | | | ROANOKE | IN | 46783-9488 |
| DISCHNER, RUTH A | 390 TARA DR | | | | PITTSBURGH | PA | 15236-4319 |
| DISCIULLO, NICK | 13 AMBROSE PL | | | | YONKERS | NY | 10701-6303 |
| DISCMAKERS | 7905 N CRESCENT BLVD | | | | PENNSAUKEN | NJ | 08110-1402 |
| DISCO TIRE LTD. | 95 DISCO ST. | | | SYDNEY NS B1P 5V7 CANADA | | | |
| DISCOM ELEDTRONISCHE SYSTEME U | NEUSTADT 10-12 | | | GOETTINGEN NS 37073 GERMANY | | | |
| DISCOM INDUSTRIELLE MESS-UND | PRUFTECHNIK | AKUSTISCHE QUALITATSANALYSE | NEUSTADT 12 | D-37073 GERMANY | | | |
| DISCOUNT AUTO REPAIR CENTRE | 450 FRANKLIN BLVD | | | CAMBRIDGE ON N1R 8E8 CANADA | | | |
| DISCOUNT CAR & TRUCK RENTALS | 720 ARROW RD | | | NORTH YORK ON M9M 2M1 CANADA | | | |
| DISCOUNT CAR & TRUCK RENTALS | 8420 E BUTHERUS DR STE 101 | | | | SCOTTSDALE | AZ | 85260-2595 |
| DISCOUNT LIMOUSINE SVC | ATTN: RUSSELL MASON | PO BOX 911 | | | CRANFORD | NJ | 07016-0911 |
| DISCOUNT LOCATION D AUTOS ET CAMANIONS | 9500 BOUL HENRI-BOURASSA OUEST | | | SAINT LAURENT CANADA PQ H4S 1N8 CANADA | | | |
| DISCOUNT MINI STORAGE | ATTN: LISA MULLEN | 11037 PIERSON DR | | | FREDERICKSBURG | VA | 22408-2061 |
| DISCOUNT MUFFLER | 6011 MCLEOD DR | | | | LAS VEGAS | NV | 89120-3454 |
| DISCOUNT TIRE & AUTO SERVICE | 13710 SW 8TH ST STE D | | | | MIAMI | FL | 33184-3097 |
| DISCOUNT TOWING & AUTO REPAIR | 1473 ECORSE RD | | | | YPSILANTI | MI | 48198-5983 |
| DISCOUNT WHEEL & TIRE | 1231 W LOOP 281 | | | | LONGVIEW | TX | 75604-2924 |
| DISCOVER CARD SERVICES, INC | ACCT OF SHERI LEE ENGLEBRINK | | | | | | |
| DISCOVER MEDIAWORKS | MARK ROSE | 5236 STATE HIGHWAY 70 W | | | EAGLE RIVER | WI | 54521-9341 |
| DISCOVER MEDIAWORKS | MR. MARK ROSE | 5236 HIGHWAY 70 WEST, EAGLE RIVER | | | EAGLE RIVER | WI | 54521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DISCOVER MEDIAWORKS | MR. MARK ROSE | 5236 HIGHWAY 70 WEST, EAGLE RIVER | | | EAGLE RIVER | WI | 54521 |
| DISCOVER TRANSPORT SERVICES INC | 140 ISLAND WAY | | | | CLEARWATER | FL | 33767-2216 |
| DISCOVERY BUICK-GMC TRUCK | 800 E PARK AVE | | | | ANACONDA | MT | 59711-2563 |
| DISCOVERY CHANNEL DISCOVERY COMMUNICATIONS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 79961 | | | BALTIMORE | MD | 21279-0961 |
| DISCOVERY COMMUNICATIONS | 850 3RD AVENUE | | | | NEW YORK | NY | 10022 |
| DISCOVERY COMMUNICATIONS | JOE ABRUZZESE | 850 3RD AVENUE | | | NEW YORK | NY | 10022 |
| DISCOVERY COMMUNICATIONS, LLC | ONE DISCOVERY PLACE | | | | SILVER SPRING | MD | 20910 |
| DISCOVERY RECORDS, INC. | DANIEL | 1290 S. MAIN STREET | SUITE 108 | | GRAPEVINE | TX | 76051 |
| DISCOVERY SERVICES | 4980 S 118TH ST | | | | OMAHA | NE | 68137-2200 |
| DISCOVERY SERVICES | MIKE MCDONALD | LIND CENTER SUITE A 4980 S 118 | | | OMAHA | NE | |
| DISCOVERY SUPPORTS SERVICES LLC | 12850 HIGHWAY 9 N STE 600 | | | | ALPHARETTA | GA | 30004-4248 |
| DISCUA MANUEL | DISCUA, MANUEL | MICHAEL FRAIDIN | 200 LEXINGTON | | BALTIMORE | MD | 21202 |
| DISCUA, MANUEL | 206 RIVERWAY COURT APT 20 | | | | BALTIMORE | MD | 21117 |
| DISCUA, MANUEL | MICHAEL FRAIDIN | 200 LEXINGTON | | | BALTIMORE | MD | 21202 |
| DISE, CLAYTON E | 515 JOHN ROLFE DR | | | | MONROE | MI | 48162-5106 |
| DISE, CLAYTON EUGENE | 515 JOHN ROLFE DR | | | | MONROE | MI | 48162-5106 |
| DISE, DANNY H | 100 CORD DR | | | | COLUMBIA | TN | 38401-4310 |
| DISE, LARRY W | 1590 FROMM DR | | | | SAGINAW | MI | 48638-4406 |
| DISE, LARRY WILLIAM | 1590 FROMM DR | | | | SAGINAW | MI | 48638-4406 |
| DISE, ROBERT M | 5305 GUYETTE ST | | | | CLARKSTON | MI | 48346-3522 |
| DISE, ROBERT MICHAEL | 5305 GUYETTE ST | | | | CLARKSTON | MI | 48346-3522 |
| DISE, WILLIAM G | 703 MEADE ST | | | | SAGINAW | MI | 48602-1165 |
| DISEPANY, JOSEPH | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DISERIO, FRANK J | 3 LONGVIEW RD | | | | EDISON | NJ | 08820-3638 |
| DISEROAD, JANET I | PO BOX 886 | | | | CORTEZ | FL | 34215 |
| DISEXPORT INTERNACIONAL | SS 13 GMDAT | | | GMDAT COSTA RICA | | | |
| DISH NETWORK SERVICE LLC | ABE STEPHENSON | 9601 S MERIDIAN BLVD | | | ENGLEWOOD | CO | 80112-5905 |
| DISH NETWORKS | 138 CITATION CT | | | | BIRMINGHAM | AL | 35209-6307 |
| DISHAROON, HAROLD C | 527 BOULDER PARK DR | | | | LITHIA SPRINGS | GA | 30122-1712 |
| DISHAROON, HERMAN E | 1800 ROCKMART HWY | | | | CEDARTOWN | GA | 30125-6023 |
| DISHAW JR, GLEN O | 1753 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-1226 |
| DISHAW, CHERYL | 1229 MONROE AVE | | | | SOUTH MILWAUKEE | WI | 53172 |
| DISHAW, DAVID A | 8090 CRESTON DR | | | | FREELAND | MI | 48623-8731 |
| DISHAW, DENNIS R | 394 STATE PARK DR | | | | BAY CITY | MI | 48706-1337 |
| DISHAW, HELEN E. | 832 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3248 |
| DISHAW, JAMES R | 3410 BEDFORD LN | | | | BAY CITY | MI | 48706-1562 |
| DISHAW, LENNY J | 709 BAY RD | | | | BAY CITY | MI | 48706-1931 |
| DISHAW, MICHAEL J | 4210 RICHMARK LN | | | | BAY CITY | MI | 48706-2259 |
| DISHAW, RICHARD I | 1033 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9468 |
| DISHAW, ROBERT C | 3782 MACKINAW RD | | | | BAY CITY | MI | 48706-9433 |
| DISHAW, RONALD E | 4992 W GRAND BLVD | | | | PRESCOTT | MI | 48756-9684 |
| DISHAW, SHARON A | 9125 S ANNETTE PL | | | | OAK CREEK | WI | 53154-4821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DISHER, CARL F | 1426 TRAFALGAR CT | | | | CENTERVILLE | OH | 45459-6204 |
| DISHER, DAWN R | 408 ROCHELLE RD | | | | TOLEDO | OH | 43615-4926 |
| DISHER, DAWN R | 408 ROCHELLE ROAD | | | | TOLEDO | OH | 43615-4926 |
| DISHER, DOUGLAS S | 4581 HAMPTON LANE | | | | AVON | IN | 46123-6794 |
| DISHER, WILLIAM J | 408 ROCHELLE RD | | | | TOLEDO | OH | 43615-4926 |
| DISHER, WILLIAM J | 408 ROCHELLE ROAD | | | | TOLEDO | OH | 43615-4926 |
| DISHERS SERVICE STATION | 137 WEST ST | | | BRANTFORD ON N3T 3G4 CANADA | | | |
| DISHINGER, PATRICK C | 2620 TIFFIN DR | | | | NEW PORT RICHEY | FL | 34655-2226 |
| DISHMAN MICHAEL | 323 RACHEL LN | | | | MIDDLETOWN | OH | 45042-3969 |
| DISHMAN, BERTHA LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DISHMAN, BETTY J | 922 DRESSER DR | | | | ANDERSON | IN | 46011-1114 |
| DISHMAN, BILLY R | 16333 VANDELAY DR | | | | MACOMB | MI | 48044-3927 |
| DISHMAN, CHARLOTTA S | 4188 CORDELL DR | | | | DAYTON | OH | 45439-2608 |
| DISHMAN, CORA M | 850 CINDY DR | BABBLAND ESTATES | | | PADUCAH | KY | 42003-9300 |
| DISHMAN, DAN | 922 DRESSER DR | | | | ANDERSON | IN | 46011-1114 |
| DISHMAN, DAVID G | 2620 GLADWIN CT | | | | MIAMISBURG | OH | 45342-5243 |
| DISHMAN, DIXIE | 374 LOWER BEAR WALLOW RD | | | | DANTE | VA | 24237-7132 |
| DISHMAN, DIXIE | 374 LOWER BEARWALLOW ROAD | | | | DANTE | VA | 24237 |
| DISHMAN, DONNA | 689 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| DISHMAN, IRMA | 4712 SCENIC HILL CIR | | | | RENO | NV | 89503-9407 |
| DISHMAN, IRMA | 4712 SCENIC HILL CIR | | | | RENO | NV | 89523-9407 |
| DISHMAN, LIHUA | 7651 WATFORD DR | | | | WEST BLOOMFIELD | MI | 48322-2837 |
| DISHMAN, MARY K | 450 FALLING WATER RD | | | | COOKEVILLE | TN | 38506-6827 |
| DISHMAN, MARY L | 400 BRUNSWICK LANE | | | | DANVILLE | IL | 61832-7912 |
| DISHMAN, MARY L | 400 BRUNSWICK LN | | | | DANVILLE | IL | 61832-7912 |
| DISHMAN, MICHAEL S | 4710 BONITA DR | | | | MIDDLETOWN | OH | 45044-5824 |
| DISHMAN, MICHAEL S | 6250 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-8905 |
| DISHMAN, PHILLIP D | 6120 EDNA OAKS CT | | | | DAYTON | OH | 45459-1163 |
| DISHMAN, PHILLIP DARRELL | 2139 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876-6219 |
| DISHMAN, ROBERT B | 623 SKYLINE DR | | | | HARRIMAN | TN | 37748-4929 |
| DISHMAN, ROGER E | 181 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1701 |
| DISHMAN, THURMAN W | 4927 BEECH FORK RD | | | | LAVALETTE | WV | 25535-9733 |
| DISHMAN, WARREN C | 689 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| DISHMON, ERICA L | 9090 ARLINGTON DR | | | | YPSILANTI | MI | 48198-9410 |
| DISHMON, GERTRUDE E | 60 UPPER HILLTOP RD | | | | YARDLEY | PA | 19067-2722 |
| DISHMON, RANDOLPH | 19780 TEPPERT ST | | | | DETROIT | MI | 48234-3549 |
| DISHNER, AARON L | 5353 JACKSON ST | | | | INDIANAPOLIS | IN | 46241 |
| DISHNER, ANNETTA I | 1921 S MARKET ST | | | | KOKOMO | IN | 46902-2230 |
| DISHNER, CHARLES M | 350 BOOHER DRIVE RT 5 | | | | BRISTOL | TN | 37620 |
| DISHNER, ETHEL J | 4205 DAVIS RD | | | | KOKOMO | IN | 46901-9148 |
| DISHNER, IRMTRAUD H | PO BOX 140 | | | | FLINT | MI | 48501-0140 |
| DISHNER, IRMTRAUD HELENE | PO BOX 140 | | | | FLINT | MI | 48501-0140 |
| DISHNER, PAUL F | 8512 COUNTY ROAD 2584 | | | | ROYSE CITY | TX | 75189-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DISHON, BRYAN R | 122 E BOULEVARD | | | | KOKOMO | IN | 46902-2102 |
| DISHON, CRESTON L | 206 DIVISION ST | | | | ERLANGER | KY | 41018-1725 |
| DISHON, DEBORAH K | 21 S COUNTY ROAD 440 W | | | | KOKOMO | IN | 46901 |
| DISHON, GENEVA L | 499 DELRAY ST | | | | KOKOMO | IN | 46901-7065 |
| DISHON, JAMES R | 1722 SANDY CT | | | | VENICE | FL | 34293-1932 |
| DISHON, JOHN N | 8749 MONTICELLO DR | | | | WEST CHESTER | OH | 45069-3224 |
| DISHON, JOHN R | 7625 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5218 |
| DISHON, ROBERT K | 2101 SMITH CT | | | | ROCHESTER | IN | 46975-9728 |
| DISHON, WENDELL H | 8806 CHARBANE ST | | | | WHITE LAKE | MI | 48386-4014 |
| DISHONG, DAVID R | 5538 E 350 SOUTH | | | | PLAINFIELD | IN | 46168 |
| DISHONG, HELEN J | 165 NORTH WEST STREET | | | | COLUMBIANA | OH | 44408 |
| DISHONG, HELEN J | 165 NORTHWEST ST | | | | COLUMBIANA | OH | 44408-1132 |
| DISHONG, JUDY E | 5538 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8341 |
| DISHONG, PENNY L | 25013 WOODRIDGE TRIANGLE | | | | FARMINGTON HILLS | MI | 48335 |
| DISIE L MOORE | PO BOX 430931 | | | | PONTIAC | MI | 48343-0931 |
| DISIE MOORE | VILLAGE GREEN OF WATERFORD | PO BOX 430931 | | | PONTIAC | MI | 48343-0931 |
| DISIEN, MARGARET D | 7660 W 130TH ST | | | | MIDDLEBRG HTS | OH | 44130-5722 |
| DISILVIO, JOHN | 1036 N.W. 102ND BLVD | | | | WILDWOOD | FL | 34785 |
| DISIMPLICO, ANTHONY P | 59 OAKNOLL RD | | | | WILMINGTON | DE | 19808-3113 |
| DISINGER, BYRON L | 14622 DERBY RD | | | | SMITHVILLE | MO | 64089-9029 |
| DISINGER, BYRON L | 19201 E 17TH TERRACE CT S | | | | INDEPENDENCE | MO | 64057-2103 |
| DISINGER, DAVID J | 4915 KECK RD | | | | LOCKPORT | NY | 14094-3521 |
| DISINGER, FRANK A | 6741 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 |
| DISINGER, MARGARET L | 2786 W AVON AVE | | | | MARION | IN | 46953-9416 |
| DISINGER, MARGARET L | 2786 WEST AVON | | | | MARION | IN | 46953-9416 |
| DISKEY, ARTHUR L | 1000 SE 00 W | | | | FAIRMOUNT | IN | 46928-9391 |
| DISKIN, ALICE M | 2529 W PERDIDO WAY | | | | PHOENIX | AZ | 85086-6638 |
| DISKIN, DOROTHY R | 40805 NEWPORT DR #234 | | | | PLYMOUTH | MI | 48170 |
| DISKIN, JERALD A | 1754 FLORIDA ST | | | | WESTFIELD | NJ | 07090-2214 |
| DISKIN, MARK H | 9449 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| DISKIN, PATRICK A | 2529 W PERDIDO WAY | | | | PHOENIX | AZ | 85086-6638 |
| DISKO, KARA B | 1690 STILLWAGON RD 1 | | | | NILES | OH | 44446 |
| DISLER, CAROL K | 730 E NO SNOW CIR | | | | AVON PARK | FL | 33825-8285 |
| DISLER, CAROL K | 730 NO SNOW CIRCLE | | | | AVON PARK | FL | 33825-3825 |
| DISLER, ERIK J | 10297 CARRIAGE DR | | | | BRIGHTON | MI | 48114-9262 |
| DISLER, ERIK J. | 10297 CARRIAGE DR | | | | BRIGHTON | MI | 48114-9262 |
| DISLER, KATHLEEN P | PO BOX 349 | | | | DEPOSIT | NY | 13754-0349 |
| DISLER, RICHARD C | 17230 WAYNE RD | | | | LIVONIA | MI | 48152-2957 |
| DISLER-BASHFORD, CINDY A | 2310 CUMBERLAND RD | | | | LANSING | MI | 48906-3723 |
| DISMAN, LIZZIE J | PO BOX 29065 | | | | INDIANAPOLIS | IN | 46229-0065 |
| DISMAS POIRIER | 12 CENTRE ST | | | | WALTHAM | MA | 02453-6010 |
| DISMON, WILLODYNE J | 4166 E 146TH ST | | | | CLEVELAND | OH | 44128-1867 |
| DISMORE, FRANCES A | 2130 JUNCTION ST | | | | DETROIT | MI | 48209-1677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DISMORE, GARY L | 1020 NORTHPOINTE DR | | | | FRANKLIN | IN | 46131-8876 |
| DISMORE, KEITH D | 724 E 400 S | | | | GREENFIELD | IN | 46140-9251 |
| DISMORE, KENTON L | 4705 S MERIDIAN RD | | | | GREENFIELD | IN | 46140-9246 |
| DISMORE, STEPHEN L | 1723 HICKORY LN | | | | GREENFIELD | IN | 46140-2530 |
| DISMUKE, AARON | 1214 STAMFORD RD | | | | YPSILANTI | MI | 48198-3241 |
| DISMUKE, BETTY O | 2998 ROSS CLARK CIR APT H43 | | | | DOTHAN | AL | 36301-1135 |
| DISMUKE, CHARLENE | 1920 GENOA ST | | | | ROCKFORD | IL | 61102-2614 |
| DISMUKE, DAWN R | 3345 DELBROOK DR | | | | DAYTON | OH | 45405-1130 |
| DISMUKE, JAMES H | 268 E CHICKASAW PKWY | | | | MEMPHIS | TN | 38111-2538 |
| DISMUKE, LARRY L | 4359 MALTBY HILLS RD | | | | SOUTH BRANCH | MI | 48761-9508 |
| DISMUKE, LAWRENCE R | 9520 S 2ND AVE | | | | INGLEWOOD | CA | 90305-3032 |
| DISMUKE, LAWRENCE RENEE | 9520 S 2ND AVE | | | | INGLEWOOD | CA | 90305-3032 |
| DISMUKE, MARVIN | 2414 S STATE ST | | | | SYRACUSE | NY | 13205-1541 |
| DISMUKE, MELINDA M | 3606 RIDGE TOWNE DRIVE | | | | DULUTH | GA | 30096-6616 |
| DISMUKE, PEGGY D | 4 GRAND TETON DR | | | | BEAR | DE | 19701-1790 |
| DISMUKE, REICO S | 5935 ELLIS RD | | | | YPSILANTI | MI | 48197-8979 |
| DISMUKE, REICO S | 7905 CREEK BEND DR | | | | YPSILANTI | MI | 48197-6204 |
| DISMUKE, RILEY | 12130 BLOOM ST | | | | DETROIT | MI | 48212-2875 |
| DISMUKES JR, EARNEST | 9565 HARTWELL ST | | | | DETROIT | MI | 48227-3422 |
| DISMUKES, L V | 6345 W TROPICAL PKWY | | | | LAS VEGAS | NV | 89130-1347 |
| DISMUKES, RALPH S | 8649 SPICE WOOD LN | | | | CORDOVA | TN | 38018-1065 |
| DISNARD, BEVERLEY A | 4540 OAKWOOD DR | | | | LEWISTON | MI | 49756-8532 |
| DISNARD, LAWRENCE J | 4540 OAKWOOD DR | | | | LEWISTON | MI | 49756-8532 |
| DISNEY | 77 W 66TH ST | | | | NEW YORK | NY | 10023-6201 |
| DISNEY | ED ERHARDT | 77 W 66TH ST | | | NEW YORK | NY | 10023-6201 |
| DISNEY | ED ERHARDT | 77 W. 66TH STREET | | | NEW YORK | NY | 10023-6201 |
| DISNEY DESTINATIONS LLC | PO BOX 10000 | | | | LK BUENA VIS | FL | 32830-1000 |
| DISNEY ENTERPRISES, INC | LAWRENCE ALDRIDGE - SENIOR VICE PRESIDENT, CORPORATE ALLIANCES | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-0001 |
| DISNEY ENTERPRISES, INC. | REGARDING DISNEY/PIXAR CARS FEATURE/MERCHANDISE | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-0001 |
| DISNEY RESORT DESTINATIONS | PO BOX 403411 | | | | ATLANTA | GA | 30384-3411 |
| DISNEY WORLDWIDE SERVICES | 500 S BUENA VISTA ST | | | | BURBANK | CA | 91521-0001 |
| DISNEY WORLDWIDE SERVICES, INC | GLENDA GILLISON | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-0001 |
| DISNEY, BEVERLY E | 3301 S 500 E | | | | MARION | IN | 46953-9580 |
| DISNEY, DAVID | 40229 ALDEN RD | | | | BELLEVILLE | MI | 48111-2815 |
| DISNEY, DAVID T | 500 HIGHWAY 233 | | | | GRAY | KY | 40734-4506 |
| DISNEY, DONALD R | 10208 TONI CT | | | | CUPERTINO | CA | 95014-2073 |
| DISNEY, ELIZABETH A. | 13885 HAGGERTY | | | | BELLEVILLE | MI | 48111-2827 |
| DISNEY, ELIZABETH A. | 13885 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-2827 |
| DISNEY, ELWOOD | 5402 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3415 |
| DISNEY, EULIS | 44911 ECORSE RD | | | | BELLEVILLE | MI | 48111-1187 |
| DISNEY, FLOSSIE | 15950 LEBANON CRITTENDEN RD | | | | VERONA | KY | 41092-8224 |
| DISNEY, JERRY W | 1424 BAUER AVE | | | | DAYTON | OH | 45420-3306 |
| DISNEY, JOHN D | 1059 OLD STATE ROUTE 74 | | | | BATAVIA | OH | 45103-2367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DISNEY, JOSEPH L | 4885 GALLOWAY RD | | | | MARTINSVILLE | IN | 46151-7571 |
| DISNEY, KATHERINE C | 10208 TONI CT | | | | CUPERTINO | CA | 95014-2073 |
| DISNEY, MADELEINE K | 11957 MILLER RD | | | | SUNMAN | IN | 47041-8599 |
| DISNEY, NANCY | 17061 US HIGHWAY 52 | | | | METAMORA | IN | 47030-9747 |
| DISNEY, RICHARD K | 818 WOODLYN DR S | | | | CINCINNATI | OH | 45230-4428 |
| DISNEY, SAM | 38671 VAN BORN RD | | | | ROMULUS | MI | 48174-4053 |
| DISNEY, SAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DISNEY, THOMAS E | 29461 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2623 |
| DISNEY, THOMAS EDWARD | 29461 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2623 |
| DISNEY, WALTER R | 5471 S PARADISE RD | | | | FALMOUTH | MI | 49632-9777 |
| DISNEY, WILLIAM B | PO BOX 850 | | | | LAKE CITY | TN | 37769-0850 |
| DISNEY, WILLIAM D | 12203 INKSTER RD | | | | LIVONIA | MI | 48150-2349 |
| DISNEY, WILLIAM DOUGLAS | 12203 INKSTER RD | | | | LIVONIA | MI | 48150-2349 |
| DISNEYLAND | | 1313 S HARBOR BLVD | | | | CA | 92802 |
| DISON JR, CLARENCE | 168 OVERLOOK LN | | | | JACKSBORO | TN | 37757-4026 |
| DISON, ANTHONY L | 10031 N JENNINGS RD | | | | CLIO | MI | 48420-1914 |
| DISON, ELIZABETH A | 7130 HIGHLAND RD | | | | INDIANAPOLIS | IN | 46268-2213 |
| DISON, EMILY R | 380 OLD MEEKS RD | | | | FARMERVILLE | LA | 71241-6312 |
| DISON, GERRY | 209 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6321 |
| DISON, GERRY A | 209 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6321 |
| DISON, JULIE M | 2670 RIDGE RD | | | | SAN PABLO | CA | 94806-3236 |
| DISON, M W | 227 BASTROP DR | | | | MONROE | LA | 71203-2303 |
| DISON, M W | 227 BASTROP DRIVE | | | | MONROE | LA | 71203-2303 |
| DISON, WALTER L | 8975 STONEHOUSE AVE | | | | LIVONIA | MI | 48150-5412 |
| DISOSWAY, MARK D | 5488 CHANNEL VIEW DR. | | | | WHITEHALL | MI | 49461 |
| DISOTELL, HARRY E | 8764 SEBASTIAN RD | | | | KEITHVILLE | LA | 71047-7105 |
| DISOTELL, HARRY E | 8764 SEBASTIAN ROAD | | | | KEITHVILLE | LA | 71047-7105 |
| DISPARTE, CHARLES P | PO BOX 3652 | | | | SANTA BARBARA | CA | 93130-3652 |
| DISPARTI, JULIA M | 3506 NIXON RD | | | | HOLIDAY | FL | 34691-3273 |
| DISPATCH DELIVERY LLC | PO BOX 12069 | | | | OKLAHOMA CITY | OK | 73157-2069 |
| DISPATCH TRANSPORTATION INC | | | | | | | |
| DISPATCH TRUCKING INC | | | | | | | |
| DISPENSA MATIC LABEL DISPENSERS | 725 N 23RD ST | | | | SAINT LOUIS | MO | 63103-1533 |
| DISPENZA, JOSEPH S | 111 EVANS ST | | | | BATAVIA | NY | 14020-3140 |
| DISPENZA, LEE T | 4223 BANDURY DR | | | | ORION | MI | 48359-1883 |
| DISPLAY SERVICES INC | 821 N RAYNOR ST | | | | EL PASO | TX | 79903-4121 |
| DISPLAY TRANSPORTATION | RICHARD DE LONGTE | 1746 ALSTEP DRIVE | | MISSISSAUGA ON L5S1W1 CANADA | | | |
| DISPLAYS TWO GO | 55 BROADCOMMON RD | | | | BRISTOL | RI | 02809-2730 |
| DISRUD, JAMES R | 2536 S NATURES RIDGE RD | | | | BELOIT | WI | 53511-2079 |
| DISS, CARL A | 8217 MARSH RD | | | | CLAY | MI | 48001-3405 |
| DISS, CHARLES E | 9999 LEE ST | | | | ALGONAC | MI | 48001-1096 |
| DISS, MARILYN | 7741 RAVENWOOD LN | | | | MAINEVILLE | OH | 45039-8386 |
| DISSELHOFF, ROBERT E | 419 E 5TH ST | | | | ADRIAN | MO | 64720-9107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DISSER, STEVEN J | 200 NEW TOWNE CT | | | | ANTIOCH | TN | 37013 |
| DISSETT, DONALD A | 24942 PATRICIA AVE | | | | WARREN | MI | 48091-5617 |
| DISSETTE, LOUIS R | 836 S 72ND ST | | | | MESA | AZ | 85208-2719 |
| DISSIA RAMEY | 14065 30TH AVE LOT 2 | | | | REMUS | MI | 49340-9538 |
| DISSIE ALEXANDER | 1519 HENDRICKS ST | | | | ANDERSON | IN | 46016-3430 |
| DISSINGER, CLODE R | 30588 PARK VISTA DR | | | | CASTAIC | CA | 91384-3793 |
| DISSMEYER, NICK A | 10712 WAGON TRAIL CT | | | | KANSAS CITY | KS | 66109-4128 |
| DISSMORE I I, LAWRENCE R | 14592 BELMAR CIR | | | | HUNTINGTN BCH | CA | 92647-2333 |
| DISSMORE, ROBERT J | 935 HILBERG ST | | | | OXFORD | MI | 48371-4534 |
| DIST ATTORNEY FAM SUPPORT DIV | ACCT OF ERNESTO ZAMORANO | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 |
| DIST ATTORNEY FAMILY SUPP DIV | ACCT OF ERNESTO ZAMORANO | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 |
| DIST ATTY FAMILY SUP DIV | ACCT OF RONALD REED | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 |
| DIST ATTY FAMILY SUPP DIV | ACCT OF GREGORY T SANDIFER | PO BOX 98584 | | | LAS VEGAS | NV | 89193-8584 |
| DIST ATTY FAMILY SUPPORT DIV | ACCT OF RONALD REED | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 |
| DIST ATTY-SAN LUIS OBISPO CTY | ACCT OF MARK A EITREIM | PO BOX 841 | DAFSD # 51045-66 | | SAN LUIS OBISPO | CA | 93406-0841 |
| DIST CLERK'S OFF CHILD SUPP DI | FAMILY SUPPORT FOR ACCOUNT OF | RALPH HILL # 08-86-3824 | 974 E HARRISON CAMERON CN | | BROWNSVILLE | TX | 00000 |
| DIST COURT CLERKS OFFICE | ACCT OF NATHANIEL WINTON | 100 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801-4800 |
| DIST TRANS CO | 1654 WILLIAMS RD | | | | COLUMBUS | OH | 43207-5109 |
| DISTAD'S AUTO CLINIC | 710 14TH ST NE | | | | WASHINGTON | DC | 20002-5001 |
| DISTAFANO, ANTHONY M | 94 COUNTRY WOOD LNDG | | | | ROCHESTER | NY | 14626-4408 |
| DISTAFFEN, ROCCO J | 5 ALBERTA DRIVE | | | | MYRTLE BEACH | SC | 29577-4918 |
| DISTAFFEN, ROCCO J | 5 ALBERTA ST | | | | MYRTLE BEACH | SC | 29577-4918 |
| DISTANCE, DUNBAR R | 1505 LAKESIDE AVE | | | | BALTIMORE | MD | 21218-3006 |
| DISTASIO LLC | 26 MACCLESFIELD DR | | | | MEDFORD | NJ | 08055-3505 |
| DISTASIO, HELEN T | 1220 REDCLIFFE ST | | | | WOODRIDGE | IL | 60517-7734 |
| DISTAVIEW CORP | 121 E WOOSTER ST | #201 | | | BOWLING GREEN | OH | 43402-2920 |
| DISTAVIEW CORPORATION | 121 E WOOSTER ST | #201 | | | BOWLING GREEN | OH | 43402-2920 |
| DISTECH SYSTEMS INC | 1005 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-2813 |
| DISTEFANO & DIEN R\E CORP | 1056 NORTHERN BLVD | | | | ROSLYN | NY | 11576-1503 |
| DISTEFANO JOHN | DISTEFANO, JOHN | 89 COACHLIGHT SQUARE | | | MONTROSE | NY | 10548-1246 |
| DISTEFANO, FRANK L | 300 ROCKWAY DR | | | | ROCHESTER | NY | 14612-1614 |
| DISTEFANO, JOHN | 89 COACHLIGHT SQ | | | | MONTROSE | NY | 10548-1246 |
| DISTEFANO, RHONDA | | | | | | | |
| DISTEFANO, TONI M | 132 WORRAL DR | | | | NEWARK | DE | 19711-4819 |
| DISTEFANO, TONI MARIE | 132 WORRAL DR | | | | NEWARK | DE | 19711-4819 |
| DISTEL TOOL AND MACHINE CO | 22584 E 10 MILE RD | | | | ST CLR SHORES | MI | 48080-1363 |
| DISTEL TOOL/WARREN | 22594 E 10 MILE RD | | | | ST CLR SHORES | MI | 48080-1353 |
| DISTEL, ALLEN D | 975 GOLDEN DR | | | | WHITE LAKE | MI | 48386-3830 |
| DISTEL, DAVID M | 1426 N FENTON AVE | | | | INDIANAPOLIS | IN | 46219 |
| DISTEL, EVA K | 63 N 9TH AVE | C/O ROBERT D DISTEL | | | BEECH GROVE | IN | 46107-1505 |
| DISTEL, KENNETH A | 3576 SNO TRAC TRL | | | | GRAYLING | MI | 49738-7164 |
| DISTEL, ROBERT L | 1224 S FIRETOWER RD | | | | FLORENCE | SC | 29506-5705 |
| DISTEL, STACY A | 8590 COOLEY LAKE RD | | | | COMMERCE TWP | MI | 48382-4721 |
| DISTELRATH, EILEEN M | 518 CHURCH ST | | | | CHESANING | MI | 48616-1313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DISTENFELD, JUNE D | N7001 COUNTY ROAD Y | C/O MARIE MASHUDA | | | PRINCETON | WI | 54968-8826 |
| DISTINCTIVE DETAILING BY PROFE | 22622 LAMBERT ST STE 305 | | | | LAKE FOREST | CA | 92630-1669 |
| DISTINCTIVE DETAILING BY PROFESSION | 22622 LAMBERT ST STE 305 | | | | LAKE FOREST | CA | 92630-1669 |
| DISTINCTIVE DETAILING BY PROFESSIONAL DETAILERS INC | 22622 LAMBERT ST STE 305 | | | | LAKE FOREST | CA | 92630-1669 |
| DISTINCTIVE STYLES | ATTN: LASHAWN GREENE | 3011 W GRAND BLVD # 109 | | | DETROIT | MI | 48202-3068 |
| DISTLER, JOAN | 2130 MARSHALL CT | | | | SAGINAW | MI | 48602-3351 |
| DISTLER, JOAN | 11902 ROSE HARBOR DR APT 108 | | | | TAMPA | FL | 33625-5739 |
| DISTLER, JOAN | 11902 ROSE HARBOR DR. APT. 108 | | | | TAMPA | FL | 33625-5739 |
| DISTR. DE VEHIC. Y MAQ. DEL NORTE SA | 5334 | | | SAN JOSE COSTA RICA | | | |
| DISTRIBUIDORA AUTOS CAUTIN S.A.C. | 13720 | | | SANTIAGO CHILE | | | |
| DISTRIBUIDORA TITAN POWER INC | S-66-036-3984 | | | | SAN JUAN | PR | 00921 |
| DISTRIBUIDORES LACHNER & SAENZ S.A. | 10014 | | | SAN JOSE COSTA RICA | | | |
| DISTRIBUTION & TRANSPORTATION SERVICE INC | 401 S MAIN ST | | | | FORT LORAMIE | OH | 45845-8716 |
| DISTRIBUTION CENTER ASSOCIATES | C\O HARRY KINDER ASSOCIATES | PO BOX 552 | | | CLEMMONS | NC | 27012-0552 |
| DISTRIBUTION MARCEL DION INC | 1660 BOUL INDUSTRIEL | | | FARNHAM PQ J2N 2X8 CANADA | | | |
| DISTRIBUTION SERVICE TECHNOLOG | 2 S POINTE DR STE 180 | | | | LAKE FOREST | CA | 92630-2271 |
| DISTRIBUTION SERVICE TECHNOLOGIES | 2 S POINTE DR | STE 180 | | | LAKE FOREST | CA | 92630-2271 |
| DISTRIBUTION SERVICE TECHNOLOGIES | 2 SOUTH POINTE DRIVE,SUITE 180 | | | | LAKE FORREST | CA | 92630 |
| DISTRIBUTION TRANSPORTATION SERVICES TRUCK DIVISION | 755 PARR RD | | | | WENTZVILLE | MO | 63385-2904 |
| DISTRIBUTORS SOULTIONS LLC | P O BOX 4030 NH 222 | | | | GOLDEN | CO | 80401 |
| DISTRICT 10, INTERNATIONAL ASSOCIATION OF MACHINISTS | AND AEROSPACE WORKERS, AFL-CIOQ | ATTN: GENERAL COUNSEL | 9000 MACHINISTS PL | | UPPER MARLBORO | MD | 20772-2675 |
| DISTRICT ATTORNEY | SHERRI TIBBE | 110 E MARTIN LUTHER KING DR | | | SAN MARCOS | TX | 78666-5542 |
| DISTRICT ATTORNEY | TULSA COUNTY COURTHOUSE | 500 S DENVER AVE STE 900 | | | TULSA | OK | 74103-3871 |
| DISTRICT ATTORNEY FAM SUP DIV | ACCT OF ROBERT J MC GAUGHEY | PO BOX 1385 | FSD# 83-3384 | | WOODLAND | CA | 95776-1385 |
| DISTRICT ATTORNEY GENERAL | JAMES BRUCE &JIMMY& DUNN | 125 COURT AVE STE 301E | | | SEVIERVILLE | TN | 37862-3583 |
| DISTRICT ATTORNEY GENERAL | WASHINGTON SQUARE SUITE 500 | 222 2ND AVENUE NORTH | | | NASHVILLE | TN | 37201 |
| DISTRICT ATTRY SAN LUIS | OBISPO CTY ACCOUNT OF | 1120 MILL ST | HJ BOYER CASE#38479 | | SAN LUIS OBISPO | CA | 93408-2855 |
| DISTRICT ATTY FAM SUPP DIV | ACCT OF JAMES M BANNON | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| DISTRICT ATTY FAM SUPP DIV | ACCT OF RONALD H MOTEN | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| DISTRICT ATTY FAMILY SUPP DIV | 4 E CARRILLO ST | | | | SANTA BARBARA | CA | 93101-2707 |
| DISTRICT ATTY FAMILY SUPP DIV | ACCOUNT OF BRUCE C YOUNG | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| DISTRICT ATTY FAMILY SUPP DIV | ACCOUNT OF HAROLD A FORWITH | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| DISTRICT ATTY-FAMILY SUPP DIV | ACCOUNT OF CHARLES A HOLLAND | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 |
| DISTRICT CLERK | ACCT OF CLAUS BORGMAN | 500 E SAN ANTONIO | | | EL PASO | TX | 79901 |
| DISTRICT CLERK GUADALUPE CTY | ATTN COURT COST | 101 E COURT ST STE 308 | | | SEGUIN | TX | 78155-5742 |
| DISTRICT COURT | ATTN: CRAIG ALSTON | 1230 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| DISTRICT COURT JUDGE | 1230 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5756 |
| DISTRICT COURT OF OKLAHOMA | ACCT OF MICHAEL L COLQUITT | | | | | | |
| DISTRICT COURT SEMINOLE COUNTY | ACCT OF CYNTHIA GARCIA | PO BOX 130 | | | WEWOKA | OK | 74884-0130 |
| DISTRICT COURT TRUSTEE | ACCOUNT OF CECIL OLDHAM | PO BOX 760 | | | OLATHE | KS | 66051-0760 |
| DISTRICT COURT TRUSTEE | ACCT OF CECIL M OLDHAM | PO BOX 760 | | | OLATHE | KS | 66051-0760 |
| DISTRICT COURT TRUSTEE | ACCT OF RICHARD JELINEK | PO BOX 760 | | | OLATHE | KS | 66051-0760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DISTRICT COURT TRUSTEE | ACCT OF STEPHEN L ROY | PO BOX 760 | | | OLATHE | KS | 66051-0760 |
| DISTRICT COURT-CRIMINAL DEPT | ATTN: SHIRLEY HUNTLEY | 1230 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| DISTRICT COURT-JURY SVC | 1230 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5756 |
| DISTRICT COURT-TULSA COUNTY | ACCT OF KATHLEEN FITZPATRICK | | | | | | |
| DISTRICT CRT CLK JOHNSON CNTY | ACCT OF C M OLDHAM 93C3848 | 100 N KANSAS AVE | | | OLATHE | KS | 66061-3278 |
| DISTRICT CRT OF JEFFERSON CTY | 716 RICHARD ARRINGTN JR BLVD N | | | | BIRMINGHAM | AL | 35203 |
| DISTRICT CT CLERK MORGAN CTY | ACT OF D DAY III DV-97-160 | PO BOX 668 | | | DECATUR | AL | 35602-0668 |
| DISTRICT JUSTICE ADMINISTRATION | DISTRICT ATTORNEY | 2 NORTH HIGH ST. SUITE 318, P.O. BOX 2748 | | | WEST CHESTER | PA | 19380 |
| DISTRICT LODGE 60 | 9315 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2532 |
| DISTRICT OF COLUMBIA | PO BOX 2014 | | | | WASHINGTON | DC | 20013-2014 |
| DISTRICT OF COLUMBIA FIRE DEPT. | | 1103 HALE STREET SW | | | | DC | 20024 |
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | 941 N CAPITOL ST NE | | | | WASHINGTON | DC | 20002 |
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | CUSTOMER SERVICE CENTER | 941 NORTH CAPITOL STREET, NE | FIRST FLOOR | | WASHINGTON | DC | 20002 |
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | CUSTOMER SERVICE CENTER | 941 NORTH CAPITOL STREET, NE | FIRST FLOOR | | WASHINGTON | DC | 20002 |
| DISTRICT OF COLUMBIA OFFICE OF THE CONTROLLER | 300 INDIANA AVE NW | | | | WASHINGTON | DC | 20001-2108 |
| DISTRICT OF COLUMBIA WATER & SEWER AUTHORITY | 125 O STREET SE BLDG C | | | | WASHINGTON | DC | 20003 |
| DISTRICT OF COLUMBIA WATER AND SEWER | OZ FULLER | 125 O STREET, SE, BUILDING "C" | | | WASHINGTON | DC | 20003 |
| DISTRICY ATTORNEY'S OFFICE, DAVID SAACKS | PROSECUTORIAL DISTRICT #14 | DURHAM COUNTY JUDICIAL BUILDING, 6TH FLOOR | | | DURHAM | NC | 27701 |
| DISTTECH INC | 14841 SPERRY RD | FMLRY MANFREDI MOTOR TRANSIT | | | NEWBURY | OH | 44065-9538 |
| DITALIA, OLINDO A | 900 MICKLEY RD APT MI-2 | | | | WHITEHALL | PA | 18052 |
| DITAWAY JR, RICHARD | 2408 ORMSBY ST | | | | FORT WAYNE | IN | 46806-1481 |
| DITCH JR, GLEN E | 200 S DAVID ST | | | | BURLESON | TX | 76028-3140 |
| DITCH, ERNEST A | 6798 KINSEY RD | | | | BLOOMSDALE | MO | 63627-9190 |
| DITCH, NANCY F | 678 COUNTY ROAD 221 | | | | ARITON | AL | 36311-5249 |
| DITCH, RICHARD V | 5380 MARVIN RD | | | | CLARKSTON | MI | 48346-3429 |
| DITCH, ROBERT H | 5676 PASADENA CT | | | | RANCHO CUCAMONGA | CA | 91739-2126 |
| DITCHBURN, ERNEST R | 2517 NEWELL DR | | | | WILMINGTON | DE | 19808-3329 |
| DITCHKUS, ALFRED A | 2385 AGINCOURT RD | | | | TOMS RIVER | NJ | 08755-1815 |
| DITEMEGER, JAMES I | 504 S LOVEJOY ST | | | | DURAND | MI | 48429-1678 |
| DITERLIZZI, DOMINICK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DITHMART, GARRY | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| DITHOMAS, GEORGE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DITILIO, DAVID | 4009 ARROYO LN | | | | TAMPA | FL | 33624-1803 |
| DITKOWSKI, PAUL | 4925 KECK RD | | | | LOCKPORT | NY | 14094-3521 |
| DITKOWSKY, PAULO F | 723 CHRISTY AVE | | | | JACKSON | MI | 49203-1658 |
| DITLOW III, CLARENCE | | | | | | | |
| DITMAN, JASON B | 3230 DIETZ RD | | | | WILLIAMSTON | MI | 48895-9516 |
| DITMAN, JESS B | 4246 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3532 |
| DITMAR, DOROTHY E | 5032 GREEN MEADOW RD | | | | KALAMAZOO | MI | 49009-1254 |
| DITMARS, BASIL E | 353 WALLACE AVE | | | | LUCYRUS | OH | 44820-3229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DITMARS, DONALD L | 33 CHAMBERS RD | | | | MANSFIELD | OH | 44906-1301 |
| DITMARS, DONALD L | 353 WALLACE AVE | | | | BUCYRUS | OH | 44820-3229 |
| DITMER, BRUCE L | 6421 GARBER RD | | | | DAYTON | OH | 45415 |
| DITMER, DAVID M | 1221 PARK AVE | | | | EATON | OH | 45320-9690 |
| DITMER, ELLEN K | 1484 CHELSEA RD | | | | TROY | OH | 45373-1208 |
| DITMER, GREGORY K | 3874 S STATE ROUTE 721 | | | | LAURA | OH | 45337-8788 |
| DITMER, GREGORY K | 3874 ST. RT. 721 | | | | LAURA | OH | 45337-8788 |
| DITMER, JOHN L | 9768 DARKE-MONT. CO. LINE RD | | | | BROOKVILLE | OH | 45309 |
| DITMER, LINDA M | 5616 UTICA RD | | | | WAYNESVILLE | OH | 45068-9534 |
| DITMER, LORENA D | PO BOX 163 | | | | DAYTON | OH | 45409-0163 |
| DITMER, SANDRA | 2125 TRACY DR | | | | DAYTON | OH | 45414 |
| DITMORE, CURTIS K | 9886 TIOGA TRL | | | | PINCKNEY | MI | 48169-8158 |
| DITMORE, SHIRLEY M | 2221 N OHIO ST | | | | KOKOMO | IN | 46901 |
| DITMYER, MARCIA M | 910 HOFFMAN AVE | | | | ROYAL OAK | MI | 48067-3476 |
| DITO, MARGARET | 1312 CHRISTOPHER CT | | | | BEL AIR | MD | 21014-6804 |
| DITOMASSO, DOMENICK J | 1 HOLLY OAK DR | | | | NEWARK | DE | 19713-1054 |
| DITOMASSO, EMILIO | 10 PLEASANT VIEW DR | | | | N PROVIDENCE | RI | 02904-4526 |
| DITOMASSO, ROSALIE A | 1 HOLLY OAK DR | | | | NEWARK | DE | 19713-1054 |
| DITOMMASO, LEONARD J | 830 SOUTHWESTERN RUN UNIT 86 | | | | POLAND | OH | 44514-3684 |
| DITOMO, LOUIS P | 301 ERICKSON AVE | | | | ESSINGTON | PA | 19029-1303 |
| DITONTO,ELIZABETH | 338 HARRIS HILL RD STE 207 | | | | WILLIAMSVILLE | NY | 14221-7470 |
| DITRAPANI, JOSEPH S | 45938 MEADOW LN | | | | MACOMB | MI | 48044-4181 |
| DITRAPANI, PAUL | 21311 VIOLET ST | | | | ST CLAIR SHRS | MI | 48082-1560 |
| DITRI LOUIS | 8877 BARKLEY RD | | | | MILLINGTON | MI | 48746-9515 |
| DITRI, LOUIS J | 8877 BARKLEY RD | | | | MILLINGTON | MI | 48746-9515 |
| DITRI, SYLVIA ANNA | 22552 12 MILE ROAD | | | | ST CLAIR SHRS | MI | 48081-2537 |
| DITRICH, ETHEL M | 14434 N EL PUEBLO BLVD | | | | FOUNTAIN HILLS | AZ | 85268-3023 |
| DITRON PRECISION LTD | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | | ASHKELON IL 78150 ISRAEL | | | |
| DITSLER, DAVID W | 9667 E 100 S | | | | MARION | IN | 46953-9695 |
| DITSWORTH, WAYNE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DITTAMI, FRANCIS R | 65 MOUNTAIN RD | | | | SALISBURY | VT | 05769-9789 |
| DITTAMI, THERESA R | 57 MARSHALL AVE | | | | CUMBERLAND | RI | 02864-6435 |
| DITTEBRAND, RAY F | 11497 CO MOOR BLVD | | | | STRONGSVILLE | OH | 44149-3163 |
| DITTELBERGER, RAY | 1300 DEXTER DR W | | | | PORT ORANGE | FL | 32129-7401 |
| DITTELBERGER, RONALD R | 3114 ASH MEADOW LN | | | | FRANKLIN | OH | 45005-9403 |
| DITTELBERGER, RONALD RAYMOND | 3114 ASH MEADOW LN | | | | FRANKLIN | OH | 45005-9403 |
| DITTELBERGER,RONALD RAYMOND | 3114 ASH MEADOW LN | | | | FRANKLIN | OH | 45005-9403 |
| DITTEMORE JR, WINFIELD S | 8348 HI VU DR | | | | INDIANAPOLIS | IN | 46227-2704 |
| DITTEMORE, NICK K | 4785 W 700 S | | | | TRAFALGAR | IN | 46181-9187 |
| DITTENBER, ERIN C | 1073 ELK CIR | | | | SANFORD | MI | 48657-9277 |
| DITTENBER, ERIN C | 1073 ELK CIRCLE | | | | SANFORD | MI | 48657-9277 |
| DITTENBER, GERALD F | 1950 MAPLE SHADE DR | | | | WILLIAMSTON | MI | 48895-9345 |
| DITTENBER, JAMES P | 5369 ELMSFORD DR | | | | FLINT | MI | 48532-4023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DITTENBER, JOHN C | 388 20TH ST SW | | | | WINTER HAVEN | FL | 33880-2503 |
| DITTENBER, ROBERT H | 3191 LAKESHORE DR | | | | GLADWIN | MI | 48624-7815 |
| DITTENBER, SHARON K | 3191 LAKESHORE DR | | | | GLADWIN | MI | 48624-7815 |
| DITTENBIR, DANIEL A | 3787 POSEYVILLE RD | | | | HEMLOCK | MI | 48626-9528 |
| DITTENBIR, DANIEL ADAM | 3787 POSEYVILLE RD | | | | HEMLOCK | MI | 48626-9528 |
| DITTES DENNIS R | DITTES, DENNIS R | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| DITTES, TERRENCE R | 17 SHELLFLOWER RD | | | | LEVITTOWN | PA | 19056-1707 |
| DITTES, TERRENCE R | 25 HICKORY LN | | | | LEVITTOWN | PA | 19055-1309 |
| DITTFELD, BERTA M | 157 ZEPHYR PL | UNIT 115 | | | LIVERMORE | CA | 94550-3112 |
| DITTIGER, JOSEPH P | 68 ALBEMARLE ST | | | | BUFFALO | NY | 14207-1308 |
| DITTLINGER, WILLIAM D | 5375 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| DITTLOFF, MARILYN L | 5637 S LORENE AVE | | | | MILWAUKEE | WI | 53221-4021 |
| DITTLOFF, PAUL N | 4301 S LOUISIANA AVE | | | | MILWAUKEE | WI | 53221-2227 |
| DITTMAN, EUGENE E | 612 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1471 |
| DITTMAN, RICHARD P | PO BOX 1448 | | | | HEDGESVILLE | WV | 25427-1448 |
| DITTMAN, ROBERT H | APT 423 | 11925 WEST 109TH STREET | | | OVERLAND PARK | KS | 66210-3998 |
| DITTMAN, SARA L | 937 BOWMAN RD APT 227 | | | | MT PLEASANT | SC | 29464-3250 |
| DITTMAN, SHARON R | 12821 E 59TH TER | | | | KANSAS CITY | MO | 64133-3681 |
| DITTMANN, BETTY J | 60 MESA VISTA DR | | | | SEDONA | AZ | 86351-7639 |
| DITTMANN, ROBERT A | 10739 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311-1557 |
| DITTMAR & INDRENUS | POHJOISESPLANADI 25A | | | HELSINKI FINLAND 00100 FINLAND | | | |
| DITTMAR JR, GLEN A | W5449 BRIARWOOD RD | | | | ELKHORN | WI | 53121-3025 |
| DITTMAR JR, GLEN ALFRED | W5449 BRIARWOOD RD | | | | ELKHORN | WI | 53121-3025 |
| DITTMAR, DAVID D | 9164 US ROUTE 150 | | | | OAKWOOD | IL | 61858-6010 |
| DITTMAR, EDWARD S | 105 COTTONWOOD DR | | | | FRANKLIN | TN | 37069-4155 |
| DITTMAR, EDWARD S | 2837 HOWARD DR NE | | | | MARIETTA | GA | 30062-6678 |
| DITTMAR, HANS L | 1692 APPLE DR | | | | TROY | MI | 48098-1956 |
| DITTMAR, RANDOLPH K | 1440 DANGELO DR | | | | N TONAWADA | NY | 14120-3072 |
| DITTMAR, RUSSELL L | PO BOX 543 | | | | BUELLTON | CA | 93427-0543 |
| DITTMAR, ULRICH | 1541 OLD PLANK RD | | | | MILFORD | MI | 48381-2946 |
| DITTMAR-SEITZ, DIANE A | 36551 HEATHERTON DR | | | | FARMINGTON | MI | 48335-2922 |
| DITTMER'S SERVICE, INC. | 1356 W LOCUST ST | | | | DAVENPORT | IA | 52804-3771 |
| DITTMER, ANN | 1256 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1724 |
| DITTMER, CARL L | 1213 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2249 |
| DITTMER, EDWARD D | 1256 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1724 |
| DITTMER, ERIC D | 115 WOODCREST RD | | | | BUTLER | PA | 16002-0063 |
| DITTMER, JEAN L | 279 N MOREY RD | | | | LAKE CITY | MI | 49551 |
| DITTMER, LOUIS M | 4677 LEIPERS CREEK RD | | | | WILLIAMSPORT | TN | 38487-2114 |
| DITTMER, MARCIA M | 1007 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2257 |
| DITTMER, ROBERT F | 701 NIAGARA ST | | | | LOCKPORT | NY | 14094-1930 |
| DITTMER, ROGER E | 771 PODUNK RD | | | | E BROOKFIELD | MA | 01515-2101 |
| DITTMER, SHARON L | 7009 CHADWICK DR | | | | CANTON | MI | 48187-1633 |
| DITTMER, TIMOTHY W | 2126 MELTON ST | | | | SHELBY TOWNSHIP | MI | 48317-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DITTMER, VIOLET N | 699 NIAGARA ST | | | | LOCKPORT | NY | 14094-1932 |
| DITTMER, VIOLET N | 699 NIAGARA STREET | | | | LOCKPORT | NY | 14094-1932 |
| DITTO, JAMES E | 5465 OAK RIDGE DR | | | | WILLOUGHBY HILLS | OH | 44094-3140 |
| DITTO, REGINALD L | 8052 HARBOUR DR | | | | IRA | MI | 48023-1850 |
| DITTO, SARAH Q | 10837 W HIBISCUS DR | | | | SUN CITY | AZ | 85373-1857 |
| DITTO, WILLIAM H | 7706 MIAMI RD | | | | MENTOR ON THE LAKE | OH | 44060-3229 |
| DITTON DAVID | 913 CLEARVIEW DRIVE | | | | CHURUBUSCO | IN | 46723-2013 |
| DITTON JR, ROBERT M | 1590 SKY MOUNTAIN DR | H 303 | | | RENO | NV | 89523 |
| DITTON, DAVID | 913 CLEARVIEW DR | | | | CHURUBUSCO | IN | 46723-2013 |
| DITTON, JAMES L | PO BOX 1420 | | | | GREENWOOD | IN | 46142 |
| DITTON, RONALD D | 10435 LAKE SEBAGO DR | | | | FORT WAYNE | IN | 46804-6922 |
| DITTRICH FURS | ACCT OF WILLIE KING | | | | | | |
| DITTRICH FURS | ATTN:  HAROLD DITTRICH | 7373 3RD ST | | | DETROIT | MI | 48202-3397 |
| DITTRICH JR, JOSEPH | 18305 INKSTER RD | | | | ROMULUS | MI | 48174-9253 |
| DITTRICH, BETTY A | 7378 JUSTINS RIDGE RD | | | | NASHVILLE | IN | 47448-9660 |
| DITTRICH, DARLENE | 6226 WELLES BROOK DR | | | | SAN ANTONIO | TX | 78240 |
| DITTRICH, DOUGLAS J | 2239 SABLE OAKS DR | | | | NAPERVILLE | IL | 60564-5665 |
| DITTRICH, ROBERT | 322 VERBENA DR | | | | KYLE | TX | 78640 |
| DITTRICH, ROBERT | 3722 STEINER ST | | | | TRENTON | MI | 48183-3987 |
| DITTY AMY | DITTY, AMY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DITTY DEWAIN (664222) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DITTY, DEWAIN | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DITTY, DONALD E | 152 DOGWOOD LN | | | | JACKSBORO | TN | 37757-2811 |
| DITTY, JENNIE L | 133 RIDGEVIEW DR | | | | RIMERSBURG | PA | 16248-3223 |
| DITTY, JIMMIE D. | 105 WENTWORTH DR | | | | DOTHAN | AL | 36305-6923 |
| DITULLIO VICTOR (487228) | CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | HOUSTON | TX | 77002-1638 |
| DITULLIO, EILEEN | 232 PROSPECT AVE. | | | | MASSENA | NY | 13662-2533 |
| DITULLIO, JAMES A | 56 MARIE ST | | | | MASSENA | NY | 13662-1103 |
| DITULLIO, JOHN | 961 ADRIAN CIR | | | | GIRARD | OH | 44420-2134 |
| DITULLIO, JOHN | 961 ADRIAN CIRCLE | | | | GIRARD | OH | 44420-2134 |
| DITULLIO, LINA | 7663 SPRING PARK DR | | | | YOUNGSTOWN | OH | 44512-5328 |
| DITULLIO, VICTOR | CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | HOUSTON | TX | 77002-1638 |
| DITULLIO, VINCENT A | 232 PROSPECT AVE | | | | MASSENA | NY | 13662-2533 |
| DITZEL, CONSTANCE | 1124 LAKE ST UNIT 606 | | | | OAK PARK | IL | 60301-1378 |
| DITZEL, JOHN E | 2405 MAVERICK WAY | | | | THE VILLAGES | FL | 32162-5100 |
| DITZEL, PAUL J | 2758 BIRCH VIEW DR | | | | KEWADIN | MI | 49648-9207 |
| DITZEL, PAUL J | PO BOX 5 | | | | BRADENTON BCH | FL | 34217-0005 |
| DITZEL, SALLY T | 2405 MAVERICK WAY | | | | THE VILLAGES | FL | 32162-5100 |
| DITZENBERGER, DALE A | 3355 S 800 E | | | | ZIONSVILLE | IN | 46077-8625 |
| DITZENBERGER, ELIZABETH D | 2426 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6176 |
| DITZHAZY, ANGELINE L | 7836 ROBIN MDWS | | | | FREELAND | MI | 48623-8403 |
| DITZHAZY, GEORGE F | 4724 VILLAGE DR | | | | SAGINAW | MI | 48638-6229 |
| DIUGUID, BILLY E | 7187 KEMPA ST | | | | ROMULUS | MI | 48174-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIUGUID, GEORGE W | 12709 KENTUCKY ST | | | | DETROIT | MI | 48238-3080 |
| DIUGUID, PATRICIA R | 49032 ARKONA RD | | | | BELLEVILLE | MI | 48111-9603 |
| DIURBA, BETTY H | 4306 BAZETTA RD. | | | | CORTLAND | OH | 44410-9514 |
| DIURBA, BETTY H | 4306 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9514 |
| DIURBA, RANDY P | 6601 DOWNS RD NW | | | | WARREN | OH | 44481-9464 |
| DIV CHILD SUPP BALTIMORE CNTY | ACCT OF WILLIAM K HUFHAM | PO BOX 6758 | | | TOWSON | MD | 21285-6758 |
| DIV OF CHILD SUP BALTIMORE CTY | ACCT OF VAUGHN E BRATCHER | PO BOX 6758 | | | TOWSON | MD | 21285-6758 |
| DIV OF CHILD SUP ENFORCEMENT | ACCT OF GLENN K HOLLADAY | PO BOX 15012 | | | WILMINGTON | DE | 19850-5012 |
| DIV OF CHILD SUPP ENFORCEMENT | ACCT OF BARRY W WINFREE | PO BOX 15012 | | | WILMINGTON | DE | 19850-5012 |
| DIV OF CHILD SUPP ENFORCEMENT | ACCT OF PAUL J SKIBICKI | PO BOX 15012 | FILE# CN92-9732 | | WILMINGTON | DE | 19850-5012 |
| DIV OF EMPLOYMENT SECURITY MO | | | | | | | |
| DIV OF PULMONARY MED | PO BOX 858 | MC A410 | | | HERSHEY | PA | 17033-0858 |
| DIVAL SAFETY EQUIPMENT INC | 1721 NIAGARA ST | | | | BUFFALO | NY | 14207-3108 |
| DIVAN, KENNETH W | 221 COVERT DR | | | | OAKWOOD | IL | 61858-9558 |
| DIVASTA, MARIO | 821 BRIARCREEK RD | | | | JACKSONVILLE | FL | 32225-5307 |
| DIVECCHIO, JOHN P | 209 DIANA ST | | | | SHOREWOOD | IL | 60404-9395 |
| DIVELBISS, CYNTHIA S | 9000 US HIGHWAY 192 LOT 830 | | | | CLERMONT | FL | 34714-8222 |
| DIVELBISS, FLORENCE E | 9000 US HIGHWAY 192 LOT 100 | | | | CLERMONT | FL | 34714-8230 |
| DIVELBISS, GARY L | 480 HOWEY RD B | | | | GROVELAND | FL | 34736 |
| DIVELBISS, LLOYD W | 9000 US HIGHWAY 192 LOT 100 | | | | CLERMONT | FL | 34714-8230 |
| DIVELBISS, LLOYD W | 9000 US HIGHWAY 192 LOT 830 | | | | CLERMONT | FL | 34714 |
| DIVELEY, DAVID H | 366 W BUCKEYE ST | P.O. BOX 183 | | | BERNE | IN | 46711-1002 |
| DIVELEY, MILDRED I | 2800 S DIXON RD | APT 302 | | | KOKOMO | IN | 46902-6417 |
| DIVELY SYPHERD, NELLIE S | 144 CAMELLIA DR | | | | LEESBURG | FL | 34788-2603 |
| DIVELY SYPHERD, NELLIE S | 144 CAMELLIA DRIVE | | | | LEESBURG | FL | 34788-4788 |
| DIVELY, EVELYN L | 5592 EMILS LANDING ROAD | | | | HILLMAN | MI | 49746-9625 |
| DIVELY, GARY S | 12435 SHERIDAN RD | | | | BURT | MI | 48417-9738 |
| DIVELY, JONATHAN D | 5287 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| DIVELY, JULIE A | 316 KIWANIS AVE | | | | HURON | OH | 44839-4839 |
| DIVELY, NORMAN L | 5287 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| DIVELY, RONALD P | 5592 EMILS LANDING RD | | | | HILLMAN | MI | 49746-9625 |
| DIVELY, SHANNON L | 5592 EMILS LANDING ROAD | | | | HILLMAN | MI | 49746-9625 |
| DIVELY, WILLIAM D | 515 UNCAS COURT | | | | HURON | OH | 44839-1742 |
| DIVEN GENCY | 3023 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9250 |
| DIVEN, JEAN D | 12399 NANTUCKET DR | | | | SOUTH LYON | MI | 48178-9595 |
| DIVEN, KEITH E | 3749 ROLLING HILLS RD | | | | ORION | MI | 48359-1486 |
| DIVENERE JR, CHARLES D | 54 SCHROWBACK RD | | | | PLYMOUTH | CT | 06782 |
| DIVENERE, ANNA S | 139 HOPMEADOW ROAD | | | | BRISTOL | CT | 06010-2266 |
| DIVENERE, ANNA S | C/O RENEE S FAHEY GENTILE | P O BOX 236 | | | MARION | CT | 06444 |
| DIVENERE, ELIZABETH T | 3 EARL ST | | | | BRISTOL | CT | 06010-6128 |
| DIVENERE, FLORENCE B | 277 DIVINITY ST | | | | BRISTOL | CT | 06010-6016 |
| DIVENS JR, DENNIS E | 60 ROLLING FIELD CT | | | | SCOTTSVILLE | KY | 42164-7407 |
| DIVENS, DENNIS E | 6888 BOWLING GREEN ROAD | | | | SCOTTSVILLE | KY | 42164-9686 |
| DIVENS, GINA A | 309 S PASTURE LN | | | | MUNCIE | IN | 47304-4123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIVENS, PHYLLIS B | 8637 SCRIMSHAW DR | | | | NEW PORT RICHEY | FL | 34653 |
| DIVENS, PHYLLIS B | 8637 SCRIMSHAW DRIVE | | | | NEW PRT RCHY | FL | 34653-6657 |
| DIVENS, WILLIAM D | 5401 W HAZELWOOD DR | | | | MUNCIE | IN | 47304-9436 |
| DIVENUTO, ROBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DIVER CHEVROLET | 2101 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-2441 |
| DIVER CONSOLIDATED INDUSTRIES | 45-47 TRAWALLA AVE | | | THOMASTOWN VI 3074 AUSTRALIA | | | |
| DIVER CONSOLIDATED INDUSTRIES | 96-108 NEWLANDS RD | | | RESERVOIR VI 3073 AUSTRALIA | | | |
| DIVER CONSOLIDATED INDUSTRIES | 96-108 NEWLANDS ROAD | RESERVOIR VICTORIA 3073 | | AUTRALIA AUSTRALIA | | | |
| DIVER NOMINEES PTY LTD | 96-108 NEWLANDS RD | | | RESERVOIR VI 3073 AUSTRALIA | | | |
| DIVER, AMANDA J | 2622 LOVINGTON LN | | | | WATERFORD | MI | 48329-3376 |
| DIVER, CURTIS D | 1450 S MURRAY RD | | | | CARO | MI | 48723-9455 |
| DIVER, MARGARET C | 7074 PRICETOWN ROAD | | | | BERLIN CENTER | OH | 44401 |
| DIVER, MARGARET C | 7074 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9601 |
| DIVER, NORMAN D | 12276 MCMAHON RD | | | | DEERFIELD | MI | 49238-9772 |
| DIVER, ROBERT L | 221 MAIN ST | | | | DEERFIELD | MI | 49238-9600 |
| DIVERA EARNEST | 1809 ROSELAWN DR | | | | FLINT | MI | 48504-5420 |
| DIVERESIFIED WIRE AND CABLE INC | | 6250 15 MILE RD | | | | MI | 48312-4504 |
| DIVERGILIO, JANICE A | 47093 HUNTERS CHASE DR | | | | MACOMB | MI | 48042-5124 |
| DIVERS, C K | 161 IDLEWOOD BLVD | | | | BALDWINSVILLE | NY | 13027-3259 |
| DIVERS, CARL J | 6828 YECKER AVE | | | | KANSAS CITY | KS | 66109-1841 |
| DIVERS, MICHAEL J | PO BOX 10613 | | | | DETROIT | MI | 48210-0613 |
| DIVERSATECH PLASTICS GROUP LLC | | 3830 COWAN HIGHWAY | | | | TN | 37398 |
| DIVERSATECH/WINCHEST | 3830 COWAN HWY | | | | WINCHESTER | TN | 37398-2731 |
| DIVERSE MEDIA INC | 9877 DOS CERROS LOOP E | | | | BOERNE | TX | 78006-5101 |
| DIVERSE TRANSPORTATION | 571 SOUTHDOWN ROAD | | | MISSISSAUGA CANADA ON L5J 4V1 CANADA | | | |
| DIVERSEY CORP | DUBOIS USA GROUP | | | OAKVILLE CANADA ON L6H 6P1 CANADA | | | |
| DIVERSIFIED AUTOMOTIVE INC | 100 TERMINAL ST | | | | CHARLESTOWN | MA | 02129-1980 |
| DIVERSIFIED BRANDS | PO BOX 402347 | | | | ATLANTA | GA | 30384-2347 |
| DIVERSIFIED CAPITAL FUNDING | 6600 HIGHLAND RD STE 2 | | | | WATERFORD | MI | 48327-1647 |
| DIVERSIFIED CAPITAL FUNDING LLC | 15461 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-3805 |
| DIVERSIFIED CARTAGE SERVICE INC | 5580 OAK GROVE RD | | | | HOWELL | MI | 48855-9297 |
| DIVERSIFIED CONCRETE CUTTING | 59 CONEY ISLAND DR | | | | SPARKS | NV | 89431-6334 |
| DIVERSIFIED DBA BUDGET RAC | PO BOX 598204 | | | | ORLANDO | FL | 32859 |
| DIVERSIFIED DIEMAKERS INC | 801 2ND ST | PO BOX 278 S DAVISON EXT 5396 | | | MONROE CITY | MO | 63456-1422 |
| DIVERSIFIED FABRICATORS INC | 21482 CARLO DR | | | | CLINTON TWP | MI | 48038-1512 |
| DIVERSIFIED FLEET SERVICES | 31 W 356 DIEHL ROAD | | | | NAPERVILLE | IL | 60563 |
| DIVERSIFIED MACHINE INC | 2280 W GRAND RIVER AVE | | | | HOWELL | MI | 48843-8515 |
| DIVERSIFIED MACHINE INC | 28059 CENTER OAKS CT | | | | WIXOM | MI | 48393-3347 |
| DIVERSIFIED MACHINE INC | 28059 CENTER OAKS CT | | | | WIXOM | MI | 48893 |
| DIVERSIFIED MACHINE INC | 5353 WILCOX ST | | | | MONTAGUE | MI | 49437-1566 |
| DIVERSIFIED MACHINE INC | CLAIR BOND | 2039 S. LENOX | | SEVENOAKS KENT GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIVERSIFIED MACHINE INC | DON KREILACH | 2280 W. GRAND RIVER | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| DIVERSIFIED MACHINE INC | EARL WISE | 5353 WILCOX ST | | | DETROIT | MI | 48223 |
| DIVERSIFIED MACHINE INC | EARL WISE | 5353 WILCOX ST | | | MONTAGUE | MI | 49437-1566 |
| DIVERSIFIED MACHINE INC | RR 1 STATE RD 54 E | | | | BLOOMFIELD | IN | 47424 |
| DIVERSIFIED MACHINE MILWAUKEE | 2039 S LENOX ST | | | | MILWAUKEE | WI | 53207-1209 |
| DIVERSIFIED MACHINE MILWAUKEE | EARL WISE | 2039 S LENOX ST | | | MILWAUKEE | WI | 53207-1209 |
| DIVERSIFIED MACHINE MONTAGUE | EARL WISE | 5353 WILCOX ST | | | MONTAGUE | MI | 49437-1566 |
| DIVERSIFIED MACHINE MONTAGUE INC | 5353 WILCOX ST | | | | MONTAGUE | MI | 49437-1566 |
| DIVERSIFIED MACHINE SYSTEMS | 2310 EXECUTIVE CIR | | | | COLORADO SPRINGS | CO | 80906-4138 |
| DIVERSIFIED MACINE MILWAUKEE INC | 2039 S LENOX ST | | | | MILWAUKEE | WI | 53207-1209 |
| DIVERSIFIED MACINE MILWAUKEE INC | EARL WISE | 2039 S LENOX ST | | | MILWAUKEE | WI | 53207-1209 |
| DIVERSIFIED MAINTENANCE SVCS I | 2320 PULLMAN ST | | | | SANTA ANA | CA | 92705-5507 |
| DIVERSIFIED MAINTENANCE SVCS INC | 2320 PULLMAN ST | | | | SANTA ANA | CA | 92705-5507 |
| DIVERSIFIED MECHANICAL SERVICE | 844 W RIVER CENTER DR NE | | | | COMSTOCK PARK | MI | 49321-8955 |
| DIVERSIFIED MECHANICAL SERVICES INC | 844 W RIVER CENTER DR NE | | | | COMSTOCK PARK | MI | 49321-8955 |
| DIVERSIFIED MEDICAL RECORD SERVICES | 132 N EL CAMINO REAL #531 | | | | ENCINITAS | CA | 92024 |
| DIVERSIFIED PACKAGING CORP | 2101 INNERBELT BUSINESS CENTER DR | | | | SAINT LOUIS | MO | 63114-5721 |
| DIVERSIFIED PACKAGING CORP | 2101 INNERBELT BUSINESS CENTER DR | DRIVE | | | SAINT LOUIS | MO | 63114-5721 |
| DIVERSIFIED PL/NIXA | 108-120 W MT VERNON ROAD | | | | NIXA | MO | 65714 |
| DIVERSIFIED PLASTIC CORP. | SKIP AUSTIN | P.O.BOX 398 | HIGHWAY 14 | SALTILLO COAHUILA CZ 25310 MEXICO | | | |
| DIVERSIFIED PLASTIC CORP. | SKIP AUSTIN | PO BOX 398 | HIGHWAY 14 | | NIXA | MO | 65714-0398 |
| DIVERSIFIED PLASTICS | PO BOX 398 | | | | NIXA | MO | 65714-0398 |
| DIVERSIFIED PLASTICS CORP | 108-120 W MT VERNON RD | | | | NIXA | MO | 65714 |
| DIVERSIFIED PLASTICS CORP | PO BOX 398 | | | | NIXA | MO | 65714 |
| DIVERSIFIED PLASTICS CORP | SKIP AUSTIN | P.O.BOX 398 | HIGHWAY 14 | SALTILLO COAHUILA CZ 25310 MEXICO | | | |
| DIVERSIFIED PLASTICS CORP | SKIP AUSTIN | PO BOX 398 | HIGHWAY 14 | | NIXA | MO | 65714-0398 |
| DIVERSIFIED PRECISION PRODUCTS INC | PO BOX 488 | | | | SPRING ARBOR | MI | 49283-0488 |
| DIVERSIFIED PT SPECI | 193 E JEFFERSON ST | | | | FRANKENMUTH | MI | 48734-1935 |
| DIVERSIFIED SYSTEMS INC | 3939 W 56TH ST | | | | INDIANAPOLIS | IN | 46254 |
| DIVERSIFIED SYSTEMS INC | 8114 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268-1625 |
| DIVERSIFIED TECHNICAL SERVICES | 43453 INTERLAKEN DR | | | | STERLING HEIGHTS | MI | 48313-2371 |
| DIVERSIFIED TECHNICAL SYSTEMS | 909 ELECTRIC AVE STE 206B | | | | SEAL BEACH | CA | 90740 |
| DIVERSIFIED TECHNICAL SYSTEMS INC | 909 ELECTRIC AVE STE 206B | | | | SEAL BEACH | CA | 90740 |
| DIVERSIFIED TECHNOLOGY | 476 HIGHLAND COLONY PKWY | PO BOX 748 | | | RIDGELAND | MS | 39157-8727 |
| DIVERSIFIED TRANSPORTATION | | 1400 E MISSION BLVD | | | | CA | 91766 |
| DIVERSIFIED TRANSPORTATION | | 14117 VANOWEN ST | | | | CA | 91405 |
| DIVERSIFIED TRANSPORTATION SERVICES | 1421 W 25TH ST STE 150 | | | | SAN PEDRO | CA | 90732 |
| DIVERSIFIED WIRE & CABLE INC | 6250 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4504 |
| DIVERSIFIED/KUTTAWA | 501 LAKESHORE DR | | | | KUTTAWA | KY | 42055-6295 |
| DIVERSIFIED/SYLVN LK | 2187 ORCHARD LAKE RD STE 205 | | | | SYLVAN LAKE | MI | 48320-1779 |
| DIVERSITY BEST PRACTICES | 1380 MONROE ST NW | | | | WASHINGTON | DC | 20010-3452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIVGI WARNER PVT LTD | 75 GENERAL BLOCK MIDC BHOSARI | | | PUNE MAHARASHTRA IN 411026 INDIA | | | |
| DIVI, KOTESWARLU | 1274 BRADBURY DR | | | | TROY | MI | 48098-6311 |
| DIVICO, VICTORIA K | 95 BEEKMAN AVE APT 108D | | | | SLEEPY HOLLOW | NY | 10591 |
| DIVIDOCK, LAWRENCE R | 44557 WESTMINISTER WAY | | | | CANTON | MI | 48187-2648 |
| DIVIESTE SR, VALENTINO | 9301 HILLVIEW DR NE | | | | WARREN | OH | 44484-1110 |
| DIVILBISS, JAMES B | 4515 AVA LN | | | | CLARKSTON | MI | 48348-5174 |
| DIVILBISS, THOMAS L | 1729 BITTERSWEET DR | | | | ANDERSON | IN | 46011-9202 |
| DIVIN, JOE F | 689 W W A NEEL RD | | | | WEST | TX | 76691-2569 |
| DIVINA M GARVIN | 625 HIGHLAND PARK DR | APT H | | | CHESTERFIELD | MO | 63017-2744 |
| DIVINA SMITH | 4497 HAWTHORN AVE | | | | AUBURN HILLS | MI | 48326-1858 |
| DIVINCENZO, MICHAEL P | 31 PROSPECT ST | | | | NORWOOD | NY | 13668-1110 |
| DIVINE DESTINY MISSION | 207 OLD ROUTE 119 HWY S | | | | INDIANA | PA | 15701-4705 |
| DIVINE MANAGEMENT LLC | PO BOX 54301 | | | | ATLANTA | GA | 30308-0301 |
| DIVINE PEACE MCC | ATTN: BETH RAKESTRAW | 570 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48342-1054 |
| DIVINE, JERRY D | 10207 GILLETTE ST | | | | LENEXA | KS | 66215-1755 |
| DIVINE, JOE D | 11101 S 200 E | | | | MUNCIE | IN | 47302 |
| DIVINE, JOE D | 300 SUNSET DR | | | | MARSHALL | TX | 75672-7806 |
| DIVINE, JOYCE E | 406 LANCER LANE | | | | LANSING | MI | 48906-1649 |
| DIVINE, JOYCE E | 406 LANCER LN | | | | LANSING | MI | 48906-1649 |
| DIVINE, MARILYN C | 1602 JOHNSTON ST | | | | LIBERTY | MO | 64068-2717 |
| DIVINEY JR, MICHAEL A | 2120 QUAIL RUN | | | | ORTONVILLE | MI | 48452-9257 |
| DIVINEY JR, MICHAEL A | 2120 QUAIL RUN | | | | ORTONVILLE | MI | 48462-9257 |
| DIVINEY, KEVIN A | 5492 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4000 |
| DIVINEY, LINDA L | 5492 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4000 |
| DIVINEY, MICHAEL A | 1550 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| DIVINITY, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DIVINY, PETER A | 143 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 |
| DIVIRGILIO RAY | DIVIRGILIO, RAY | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DIVIRGILIO, ALBERT G | 210 GOOSE LN | | | | TOLLAND | CT | 06084-3824 |
| DIVIRGILIO, ANTHONY | 2112 LYNCH DR | | | | WILMINGTON | DE | 19808-4825 |
| DIVIRGILIO, JAMES V | 398 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120-6912 |
| DIVIRGILIO, JEROME M | 767 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120-4059 |
| DIVIRGILIO, MICHAEL A | 1704 S RIDING LN | | | | WILMINGTON | DE | 19804-3430 |
| DIVIS, TIMOTHY J | 4321 HANNOVER CTS | | | | SAINT LOUIS | MO | 63123-6809 |
| DIVISH, EDWARD LEO | 2607 LANCASTER DRIVE | | | | SUN CITY CTR | FL | 33573-6514 |
| DIVISH, ROBERT J | 14244 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9643 |
| DIVISH, ROSEMARIE | 2607 LANCASTER DR | | | | SUN CITY CENTER | FL | 33573-6514 |
| DIVISI, LILLIAN F | 37731 SAMANTHA | | | | STERLING HTS. | MI | 48310-3586 |
| DIVISI, LILLIAN F | 37731 SAMANTHA DR | | | | STERLING HTS | MI | 48310-3586 |
| DIVISION CHILD SUPPT ENFORCE | ACCT OF S R STONEMAN | PO BOX 15012 | | | WILMINGTON | DE | 19850-5012 |
| DIVISION OF CHILD SUPPORT | PO BOX 14059 | | | | LEXINGTON | KY | 40512-4059 |
| DIVISION OF CHILD SUPPORT ENFORCEMENT | PO BOX 570 | | | | RICHMOND | VA | 23218-0570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIVISION OF CORPORATIONS | CLIFTON BUILDING | 2661 W EXECUTIVE CENTER CIR | | | TALLAHASSEE | FL | 32301-5020 |
| DIVISION OF EMPLOYMENT SECURITY | 421 E DUNKLIN ST | | | | JEFFERSON CITY | MO | 65104-0001 |
| DIVISION OF EMPLOYMENT SECURITY | 421 E DUNKLIN ST | | | | JEFFERSON CITY | MO | 65104-0001 |
| DIVISION OF EMPLOYMENT SECURITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 421 E DUNKLIN ST | | | JEFFERSON CITY | MO | 65104-0001 |
| DIVISION OF ENVIRONMENT | KANSAS DPT OF HEALTH ENV | 1000 SW JACKSON ST STE 420 | | | TOPEKA | KS | 66612-1367 |
| DIVISION OF MOTOR VEHICLES | DEALER LICENSE SECTION | 2900 APALACHEE PKWY MS 65 | NEIL KIRKMAN BLDG ROOM A-312 | | TALLAHASSEE | FL | 32399-0635 |
| DIVISION OF MOTOR VEHICLES | REGION X | 1405 SW 107TH AVE STE 202 | | | MIAMI | FL | 33174 |
| DIVISION OF OIL & PUBLIC SAFETY | PO BOX 628 | COLORADO DEPT OF LABOR & EMPLO | | | DENVER | CO | 80201-0628 |
| DIVISION OF PROPERTY TAXATION | CAROL SCHLAUDER | 1313 SHERMAN ST STE 419 | | | DENVER | CO | 80203-2242 |
| DIVISION OF PROPERTY TAXATION | CAROL SCHLAUDER | 1313 SHERMAN ST STE 419 | | | DENVER | CO | 80203-2242 |
| DIVISION OF PROPERTY TAXATION | JOANN GROFF, ADMINISTRATOR | 1313 SHERMAN ST STE 419 | | | DENVER | CO | 80203-2242 |
| DIVISION OF REVENUE | 820 N FRENCH ST | | | | WILMINGTON | DE | 19801-3536 |
| DIVISION OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 820 N FRENCH ST | | | WILMINGTON | DE | 19801-3536 |
| DIVISION OF STATE FIRE MARSHAL | BUREAU OF UNDERGROUND, STORAGE TANK REGULATIONS | PO BOX 687 | | | REYNOLDSBURG | OH | 43068-0687 |
| DIVISION OF TAXATION | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | TOPEKA | KS | 66625-0001 |
| DIVISION OF TAXATION | OFFICE OF INFORMATION & PUBLICATIONS | P.O. BOX 281 | | | TRENTON | NJ | 08695-0001 |
| DIVISION OF TAXATION | OFFICE OF INFORMATION & PUBLICATIONS | P.O. BOX 281 | | | TRENTON | NJ | 08695-0001 |
| DIVISION OF UNEMPLOYMENT APPEALS | 575 E BIG BEAVER, STE 120 | | | | TROY | MI | 48083 |
| DIVISION OF WATER RESOURCES | DNREC | 89 KINGS HWY | UPTD 03/21/05 GJ | | DOVER | DE | 19901-7305 |
| DIVISION OF WORKERS COMP | STATE OF KANSAS | 800 SW JACKSON ST STE 600 | | | TOPEKA | KS | 66612-1216 |
| DIVISION OF WORKERS COMPENSATION | ASSESSMENTS UNIT | 200 E GAINES ST | | | TALLAHASSEE | FL | 32399-4221 |
| DIVITA, LUI | 22207 PRINCETON ST | | | | HAYWARD | CA | 94541-3818 |
| DIVITO, ANTHONY J | 11420 E 13 MILE RD | | | | WARREN | MI | 48093-2566 |
| DIVITO, SILVIO J | 2414 GROVE ST | | | | RIVER GROVE | IL | 60171-1836 |
| DIVITO, VICTOR M | 1846 MASSACHUSETTS AVE APT 2 | | | | YOUNGSTOWN | OH | 44514 |
| DIVITTO, JORDAN B | 2204 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4232 |
| DIVLEY ROBERT | 149 WARWICK CT | | | | WILLIAMSBURG | VA | 23185-5777 |
| DIVNEY TUNG SCHWALBE LLP | 1 N BROADWAY STE 1407 | | | | WHITE PLAINS | NY | 10601-2319 |
| DIVO, ANDREW J | PO BOX 268 | | | | AU GRES | MI | 48703-0268 |
| DIVO, JEAN M | PO BOX 268 | | | | AU GRES | MI | 48703-0268 |
| DIVO, JOHN J | 658 N JONES RD | | | | ESSEXVILLE | MI | 48732-9687 |
| DIVO, WILLIAM F | 124 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| DIVOZZO, FRANCE M | 38445 RIVER PARK DR | | | | STERLING HTS | MI | 48313-5777 |
| DIVRA ABDIAN | DIVRA, ABDIAS | | | | | | |
| DIVRA, GAEL | 2804 FOX WOODS LN | | | | ROCHESTER HILLS | MI | 48307-5914 |
| DIVSPEC | 609 SPRINGFIELD RD | PO BOX 258 | | | KENILWORTH | NJ | 07033-1022 |
| DIVYANG PANDIT | 10946 FELLOWS HILL DR | | | | PLYMOUTH | MI | 48170-6350 |
| DIWAKAR KRISHNAIAH | 3264 WREN LN | | | | ROCHESTER HILLS | MI | 48309-4298 |
| DIWAKAR, RAMACHANDRA | 5528 WYNNWOOD CT | | | | TROY | MI | 48098-2679 |
| DIWAKAR, SAI N | 5986 DONALDSON DR | | | | TROY | MI | 48085-3145 |
| DIWAKAR, SAI NGV | 5986 DONALDSON DR | | | | TROY | MI | 48085-3145 |
| DIX EDWIN | 5726 NW 43RD RD | | | | GAINESVILLE | FL | 32606-4378 |
| DIX JR, ROBERT H | 144 DAHLIA RD | | | | OCILLA | GA | 31774-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIX LILLIAN G | DIX, LILLIAN G | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DIX RICHARD K | DBA BLACK&WHITE PACKAGE DELVRY | 3560 PETERSON RD | | | OSSEO | MI | 49266-9633 |
| DIX, BERNICE | 1600 S OUTER DR | | | | SAGINAW | MI | 48601-6635 |
| DIX, BILLIE J | 12061 ROAD 192 | | | | CECIL | OH | 45821-9322 |
| DIX, BILLIE JO | 12061 ROAD 192 | | | | CECIL | OH | 45821-9322 |
| DIX, CHARLIE H | 4775 CLAYTON CROSSING LN | | | | ELLENWOOD | GA | 30294-4311 |
| DIX, DALE A | 45 DOVER ST | | | | MASSENA | NY | 13662-1626 |
| DIX, DENNIS D | 3625 E SADDLE DR | | | | FORT WAYNE | IN | 46804-3921 |
| DIX, DENNIS R | 17110 YOUNGS LAKE RD | | | | BIG RAPIDS | MI | 49307-9004 |
| DIX, DENNIS R | 17110 YOUNGS LAKE ROAD | | | | BIG RAPIDS | MI | 49307-9004 |
| DIX, DOUGLAS H | 3325 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9323 |
| DIX, EDDY M | 397 HIGHWAY 32 EAST | | | | OCILLA | GA | 31774 |
| DIX, EMMA L | ROUTE #1 BOX 22A | | | | FAYETTEVILLE | WV | 25840 |
| DIX, GRANT R | 59228 ALBERT LN | | | | NEW HUDSON | MI | 48165-9640 |
| DIX, JACQUELINE A | 22900 MAYFIELD AVE | | | | FARMINGTON | MI | 48336-3964 |
| DIX, JACQULYN | 2205 ISLAND DREAMS AVE | | | | N LAS VEGAS | NV | 89031 |
| DIX, JAMES A | 10721 W 102ND ST | | | | OVERLAND PARK | KS | 66214-2538 |
| DIX, LAURA F | 17110 YOUNGS LAKE ROAD | | | | BIG RAPIDS | MI | 49307-9004 |
| DIX, LINDA M | W1595 PARK RD | | | | BRODHEAD | WI | 53520-8616 |
| DIX, LOIS A. | 1043 SODA PARK DR | | | | TEMPERANCE | MI | 48182-9107 |
| DIX, LOIS A. | 7265 WHITEFORD CENTER RD. APT 807 | | | | OTTAWA LAKE | MI | 49267-9608 |
| DIX, MARTHA L | 1923 BYBEE CT | | | | BITELY | MI | 49309-9420 |
| DIX, MATTHEW | 1287 ANDOVER DR | | | | WIXOM | MI | 48393-4803 |
| DIX, MATTHEW | 17109 NOLLAR LN | | | | MANCHESTER | MI | 48158-9475 |
| DIX, MICHAEL S | 1570 SUNDALE | | | | DAYTON | OH | 45406-3647 |
| DIX, MICHAEL S | 1570 SUNDALE AVE | | | | DAYTON | OH | 45406-3647 |
| DIX, MITZI R | 4700 JAMIESON AVE | | | | SAINT LOUIS | MO | 63109 |
| DIX, REGINA D | 246 WINONA ST | | | | HIGHLAND PARK | MI | 48203-3340 |
| DIX, RICHARD T | 4021 READING RD | | | | DAYTON | OH | 45420-2840 |
| DIX, ROBERT E | 11691 BURGOYNE DR | | | | BRIGHTON | MI | 48114-9009 |
| DIX, ROGER D | 4313 S OAKLEY RD | | | | JANESVILLE | WI | 53546-8927 |
| DIX, ROLAND J | 9019 EMPIRE AVE | | | | CLEVELAND | OH | 44108-2807 |
| DIX, ROSALINDA | 15179 GRANADA PLZ | | | | WARREN | MI | 48088-3936 |
| DIX, RUBY J | 3817 NECCO AVE | | | | DAYTON | OH | 45406-3555 |
| DIX, RYAN C | 645 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| DIX, TIMOTHY L | 5614 STONINGTON AVE | | | | GWYNN OAK | MD | 21207-6858 |
| DIX, TODD A | 4443 W MILES RD | | | | JANESVILLE | WI | 53545-8311 |
| DIX, WAYMON | 3672 MANDALAY DRIVE | | | | DAYTON | OH | 45416-1122 |
| DIX, WAYMON | 422 NORTH UPLAND AVE | | | | DAYTON | OH | 45417-1664 |
| DIX, WILBUR R | 1276 CR 461 RR | | | | LAKE PANASOFFKEE | FL | 33538 |
| DIX, WILHELMINA P | 1918 KING AVE | | | | DAYTON | OH | 45420-2449 |
| DIX, WILLARD P | 1382 MCGINNESS AVE | | | | SAN JOSE | CA | 95127-4529 |
| DIX, WILLIAM | 1600 S OUTER DR | | | | SAGINAW | MI | 48601-6635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIX,LARRY G | 15007 GOLF DR APT 1B | | | | WHITNEY | TX | 76692 |
| DIX,RICHARD B | 4308 BELLCLAIRE AVE | | | | DALLAS | TX | 75205 |
| DIXIE / MATHESON SERVICE CENTRE | 1401 MATHESON BLVD E | | | MISSISSAUGA ON L4W 3W2 CANADA | | | |
| DIXIE A CURRIE | 852 SAUL DR | | | | HUBBARD | OH | 44425 |
| DIXIE A HENDERSON | 645   S ARCHER ST | | | | ANAHEIM | CA | 92804-3512 |
| DIXIE AULT | 402 LETA AVE APT 2 | | | | FLINT | MI | 48507-2788 |
| DIXIE BARKER | PO BOX 93 | | | | EAGLE | MI | 48822-0093 |
| DIXIE BATTIN | 1876 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9717 |
| DIXIE BILYEU | 2437 HILHAM HWY BOX 119 | | | | HILHAM | TN | 38568 |
| DIXIE BINKLEY | 1977 VICTORIA ST | | | | CUYAHOGA FALLS | OH | 44221-4160 |
| DIXIE BISHOP | 9439 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| DIXIE BLACKSHEAR | 4940 FLETCHER ST | | | | ANDERSON | IN | 46013-4813 |
| DIXIE BLISS | 4353 TODD PL | | | | COLUMBUS | OH | 43207-8741 |
| DIXIE BORTHWICK | 1085 HIBISCUS ST | | | | ATLANTIC BEACH | FL | 32233-2651 |
| DIXIE BOWERS | 8021 PRESTON POINTE DR | | | | FORT WAYNE | IN | 46804-5700 |
| DIXIE BRACKETT | 3849 CHAMBLEE TUCKER RD | | | | DORAVILLE | GA | 30340-4460 |
| DIXIE BRAGA | 326 SILVERS RD | | | | SAINT PETERS | MO | 63376-1052 |
| DIXIE BRAZIS | 809 PEPPER LN | | | | O FALLON | MO | 63366-1871 |
| DIXIE BREWER | 288 HOWMAN AVE | | | | HAMILTON | OH | 45011-5620 |
| DIXIE BRUGGEMAN | 117 DOVER ST | | | | DAYTON | OH | 45410-1922 |
| DIXIE BUICK GMC TRUCK, INC./ALAMO RENT-A-CAR | 14565 S TAMIAMI TRL | | | | FORT MYERS | FL | 33912-1947 |
| DIXIE BUICK PONTIAC GMC TRUCK | 14565 S TAMIAMI TRL | | | | FORT MYERS | FL | 33912-1947 |
| DIXIE BUICK PONTIAC GMC TRUCK | ROBERT ADKINS | 14565 S TAMIAMI TRL | | | FORT MYERS | FL | 33912-1947 |
| DIXIE BUICK PONTIAC GMC TRUCK, INC. | ROBERT ADKINS | 14565 S TAMIAMI TRL | | | FORT MYERS | FL | 33912-1947 |
| DIXIE BURMEISTER | 109 BUNNY TRL | | | | PENDLETON | IN | 46064-9165 |
| DIXIE CAIN | 1609 STARLITE DR | | | | JEFFERSON CITY | MO | 65109 |
| DIXIE CARPENTER | 5715 BROWN RD | | | | VERSAILLES | OH | 45380-9542 |
| DIXIE CHEVROLET, INC. | 16454 SE HWY 19 | | | | CROSS CITY | FL | |
| DIXIE CHEVROLET, INC. | 16454 SE HWY 19 | | | | CROSS CITY | FL | 32628 |
| DIXIE CHEVROLET, INC. | OSCAR VALDES | 16454 SE HWY 19 | | | CROSS CITY | FL | 32628 |
| DIXIE CHIROPRACTIC | 2669 S DIXIE DR | | | | DAYTON | OH | 45409-1504 |
| DIXIE CLARK | 6311 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| DIXIE CLEM | 3240 E 950 S | | | | MARKLEVILLE | IN | 46056-9730 |
| DIXIE COINS & STAMPS | ATTN:  JOHN ECKMAN | 4722 S DIXIE DR | | | MORAINE | OH | 45439-2116 |
| DIXIE COMMERCIAL TRUCKS | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DIXIE COPELAND | 1197 NORTHVIEW DR | | | | CARO | MI | 48723-1142 |
| DIXIE COUNTY TAX COLLECTOR | PO BOX 5040 | | | | CROSS CITY | FL | 32628-5040 |
| DIXIE COURTNEY | 3708 SW HARBOR CIR | | | | LEES SUMMIT | MO | 64082-4675 |
| DIXIE CULLISON | 38955 CENTURY DR | | | | STERLING HEIGHTS | MI | 48310-2823 |
| DIXIE CURRIE | 852 SAUL DR | | | | HUBBARD | OH | 44425-1257 |
| DIXIE CUSTOM TRUCKS | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DIXIE CUSTOM WORKS INC | 1185 BEAVER RUIN RD STE C | | | | NORCROSS | GA | 30093-6821 |
| DIXIE D HAILEY | 1371 HOG CHAIN DR SE | | | | BOGUE CHITTO | MS | 39629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIXIE D RAITI | RR 1 | | | | TRANSFER | PA | 16154 |
| DIXIE DAIRY DREEM | ATTN:  RON ENDERLE | 4542 S DIXIE DR # 2 | | | MORAINE | OH | 45439-2222 |
| DIXIE DAVIS | 410 SUMMIT ST | | | | DEFIANCE | OH | 43512-2239 |
| DIXIE DAVIS | PO BOX 322 | | | | ARCADIA | IN | 46030-0322 |
| DIXIE DENHAM | 926 CARDINAL WAY | | | | ANDERSON | IN | 46011-1406 |
| DIXIE DENNIS | 305 LELA LN | | | | BUCKNER | MO | 64016-7702 |
| DIXIE DIESEL  INC | 200 E 16TH ST | | | | COLUMBIA | TN | 38401-4151 |
| DIXIE DIESEL INC | 200 E 16TH ST | | | | COLUMBIA | TN | 38401-4151 |
| DIXIE DISHMAN | 374 LOWER BEAR WALLOW RD | | | | DANTE | VA | 24237-7132 |
| DIXIE DRIVE THRU | ATTN:  ALLAN BRUNSWICK | 4520 S DIXIE DR | | | MORAINE | OH | 45439-2112 |
| DIXIE DUNGAN | 5718 KENSINGTON WAY S | | | | PLAINFIELD | IN | 46168-7550 |
| DIXIE EX | 4641 LOWELL AVE NE | | | | KEIZER | OR | 97303-3842 |
| DIXIE F WRIGHT | 11939 SUNFISH LN | | | | WOODLAND | MI | 48897-9664 |
| DIXIE FAULKNER | 435 WARSAW RD | | | | OSCEOLA | MO | 64776-2625 |
| DIXIE FRENCH | 11508 N JENNINGS RD | | | | CLIO | MI | 48420-1589 |
| DIXIE G YEAGER | 4530 SE BRIDGETOWN CT | | | | STUART | FL | 34997-5594 |
| DIXIE GLASS | 3926 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9779 |
| DIXIE GOLYA | 8120 RICHARD RD | | | | BROADVIEW HEIGHTS | OH | 44147-1243 |
| DIXIE GRAY | 1136 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6445 |
| DIXIE HAILEY | 1371 HOG CHAIN DR SE | | | | BOGUE CHITTO | MS | 39629-4241 |
| DIXIE HENDERSON | 645 S ARCHER ST | | | | ANAHEIM | CA | 92804-3512 |
| DIXIE HINTZ | PO BOX 61 | | | | OTTER LAKE | MI | 48464-0061 |
| DIXIE HOWARD | PO BOX 363 | | | | RUSSIAVILLE | IN | 46979-0363 |
| DIXIE HUDSON | 16927 ORCHARD RIDGE AVE | | | | HAZEL CREST | IL | 60429-1224 |
| DIXIE INDUSTRIAL FINISHING CO | 4925 S ROYAL ATLANTA DR | PO BOX 342 | | | TUCKER | GA | 30084-3006 |
| DIXIE INDUSTRIAL FINISHING CO INC | 4925 S ROYAL ATLANTA DR | | | | TUCKER | GA | 30084-3006 |
| DIXIE JACKSON | 1450 NE 157TH AVE | | | | WILLISTON | FL | 32696-8620 |
| DIXIE JACKSON | 3001 OBERLIN AVE | | | | ORLANDO | FL | 32804-3836 |
| DIXIE K HARRIS | 201 CENTER STREET WEST | | | | WARREN | OH | 44481-9305 |
| DIXIE KIRKWOOD | 308 EAST 54TH STREET | | | | ANDERSON | IN | 46013-1738 |
| DIXIE KITE | 4220 WILLOW WAY | | | | MORRISTOWN | TN | 37814-1606 |
| DIXIE KUNCE | 225 N MADISON AVE APT 712 | | | | RICHMOND | KY | 40475-1569 |
| DIXIE L CLARK | 6311  S KARNS RD | | | | W MILTON | OH | 45383-8764 |
| DIXIE L COHORN | 6550 PISGAH RD | | | | TIPP CITY | OH | 45371 |
| DIXIE L COURTNEY | 3708 SW HARBOR CIR | | | | LEES SUMMIT | MO | 64082-4675 |
| DIXIE L RIDENER | 6734 S DIXIE HWY | | | | FRANKLIN | OH | 45005 |
| DIXIE L WALRATH | 5950 KAY DR | | | | MESICK | MI | 49668-8508 |
| DIXIE L WILLIAMS | 3025 DAUGHDRILL TRL SE | | | | BOGUE CHITTO | MS | 39629 |
| DIXIE LEGAARD | 5011 N MERRIMAC AVE | | | | KANSAS CITY | MO | 64150-3349 |
| DIXIE LOGISTICS INC | 2183 DUNWIN DR | | | MISSISSAUGA ON L5L 1X2 CANADA | | | |
| DIXIE LOPEZ | 11215 YOUNG DR | | | | BRIGHTON | MI | 48114-9250 |
| DIXIE LUCAS | 2005 HOUT RD | | | | MANSFIELD | OH | 44905-1824 |
| DIXIE LYNCH | 122 DALTON AVE | | | | CARLISLE | OH | 45005-1350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXIE LYTLE | 1808 W WESTLEA DR | | | | MARION | IN | 46952-2445 |
| DIXIE MADER | 13751 N 3965 RD | | | | DEWEY | OK | 74029-3552 |
| DIXIE MALLORY | 6112 DAY RD | | | | MANSFIELD | TX | 76063-7218 |
| DIXIE MARSHALL JR | PO BOX 420488 | | | | PONTIAC | MI | 48342-0488 |
| DIXIE MARTIN | 1410 N PHILIPS ST | | | | KOKOMO | IN | 46901-2677 |
| DIXIE MATTAS | 2929 15TH AVE | | | | LINDSBORG | KS | 67456-6010 |
| DIXIE MC ROY | 38 S ADDISON ST | | | | INDIANAPOLIS | IN | 46222-4102 |
| DIXIE MCDANIEL | 2439 RUGBY RD | | | | DAYTON | OH | 45406-2131 |
| DIXIE MCGUFFEY | 1010 GOSHEN CHURCH SOUTH RD | | | | BOWLING GREEN | KY | 42103-9523 |
| DIXIE MCKIBBEN | 403 RIDGE RD | | | | KOKOMO | IN | 46901-3635 |
| DIXIE MENZEL | 9509 HAIST RD | | | | BAY PORT | MI | 48720-9723 |
| DIXIE MIFSUD | 19933 FENTON ST | | | | DETROIT | MI | 48219-1007 |
| DIXIE MOTORS INC | | | | | | | |
| DIXIE MOTORS INC. | 2013 E VICTORY DR | | | | SAVANNAH | GA | 31404-3700 |
| DIXIE PARKER | 5148 W 33RD ST | | | | INDIANAPOLIS | IN | 46224-2320 |
| DIXIE PHILLIPS | 2209 W 8TH ST | | | | MUNCIE | IN | 47302-1629 |
| DIXIE PICKERING | PO BOX 33307 | | | | RIVERSIDE | MO | 64168-3307 |
| DIXIE PURKEY | 711 N WOODWARD DR | | | | BALTIMORE | MD | 21221-4748 |
| DIXIE R GLASS | 3926 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9779 |
| DIXIE R JACKSON | 3001 OBERLIN AVE | | | | ORLANDO | FL | 32804-3836 |
| DIXIE RAITI | BOX 147 R.D. #1 | | | | TRANSFER | PA | 16154-9605 |
| DIXIE RAITI | PO BOX 147 | | | | TRANSFER | PA | 16154-0147 |
| DIXIE S BLACKSHEAR | 4940 FLETCHER ST | | | | ANDERSON | IN | 46013-4813 |
| DIXIE SANDERS | 1843 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5074 |
| DIXIE SANDERS | 6197 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9411 |
| DIXIE SCHMITT | 1120 RIDGEVIEW CT | | | | AVON | IN | 46123-7408 |
| DIXIE SCOTT | 625 W DRYDEN ST | | | | ODESSA | MO | 64076-1311 |
| DIXIE SHOWEN | E803 MAPLE DR | | | | GENOA | WI | 54632-8831 |
| DIXIE SIMMONS | PO BOX 46 | | | | MILFORD | MI | 48381-0046 |
| DIXIE SLONE | 104 ROOSEVELT BLVD | | | | ELKTON | MD | 21921-6016 |
| DIXIE SMALLEY | 12673 DICK RD | | | | LINCOLN | MO | 65338-2256 |
| DIXIE SMITH | 4014 WESTERN DR | | | | ANDERSON | IN | 46012-9271 |
| DIXIE SMITH | 6100 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2778 |
| DIXIE STACY | 1574 LUCAS RD | | | | MANSFIELD | OH | 44903-9670 |
| DIXIE STASI | 5204 NW DOWNING ST | | | | BLUE SPRINGS | MO | 64015-2313 |
| DIXIE STEPP | 2477 HWY 645 | | | | LOUISA | KY | 41230 |
| DIXIE STOLL | 350 WILDFLOWER LN | | | | LAPEER | MI | 48446-7655 |
| DIXIE THOMPSON | 9420 ROCKLICK RD | | | | HILLSBORO | OH | 45133-9645 |
| DIXIE THROWER | PO BOX 223 | | | | BEARDEN | AR | 71720-0223 |
| DIXIE TIPTON | 1059 MOORE RD | | | | ADRIAN | MI | 49221-1016 |
| DIXIE ULRICH | 1073 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| DIXIE UPFITTING, INC. | 2460 MIDWAY ST | | | | SHREVEPORT | LA | 71108-2114 |
| DIXIE WALRATH | 5950 KAY DR | | | | MESICK | MI | 49668-8508 |
| DIXIE WEBB | 145 HASKINS CHAPEL RD | | | | LEWISBURG | TN | 37091-4949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIXIE WHITE | 104 AZALEA DR | | | | MOORESVILLE | IN | 46158-2051 |
| DIXIE WILLIAMS | 3025 DAUGHDRILL TRL SE | | | | BOGUE CHITTO | MS | 39629-9646 |
| DIXIE WILSON | 10 BEVERLY DR | TRAILER CITY | | | WINTER GARDEN | FL | 34787 |
| DIXIE WRIGHT | 11939 SUNFISH LN | | | | WOODLAND | MI | 48897-9664 |
| DIXIE YEAGER | 4530 SE BRIDGETOWN CT | | | | STUART | FL | 34997-5594 |
| DIXIE, MARY B | 147 HARMONY LANE | | | | TOLEDO | OH | 43615-6005 |
| DIXIE, ROBERT C | PO BOX 223 | | | | SYRACUSE | NY | 13205-0223 |
| DIXIELAND CAR WASH | 842 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2330 |
| DIXIT, GOKUL S | 20 RIVER CT APT 3105 | | | | JERSEY CITY | NJ | 07310-2216 |
| DIXIT, GOKUL S | APT 3105 | 20 RIVER COURT | | | JERSEY CITY | NJ | 07310-2216 |
| DIXON & DIXON PC | 1620 DODGE ST STE 1800 | | | | OMAHA | NE | 68102-1504 |
| DIXON & RYAN CORP | 4343 NORMANDY COURT | | | | ROYAL OAK | MI | 48073 |
| DIXON & RYAN CORP | 4343 NORMANDY CT | | | | ROYAL OAK | MI | 48073 |
| DIXON ABRAM H (452436) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DIXON ALLEN, TAMMY L | 5365 EASTPORT AVE | | | | DAYTON | OH | 45427-2733 |
| DIXON ALLEN, TAMMY L'TRESE | 5365 EASTPORT AVE | | | | DAYTON | OH | 45427-2733 |
| DIXON ALLEN,TAMMY L'TRESE | 5365 EASTPORT AVE | | | | DAYTON | OH | 45417-8833 |
| DIXON AUTO/ROCKFORD | 2300 23RD AVE | | | | ROCKFORD | IL | 61104-7337 |
| DIXON AUTOMATIC TOOL INC | 2300 23RD AVE | | | | ROCKFORD | IL | 61104-7337 |
| DIXON AUTOMOTIVE | ATTN:  PAUL DIXON | 4998 SPRINGBORO PIKE | | | DAYTON | OH | 45439-1940 |
| DIXON BRENDA | PO BOX 160457 | | | | NASHVILLE | TN | 37216-0457 |
| DIXON CHARLES W (489616) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DIXON CHRISTOPHER (634200) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| DIXON CLIFFORD | 39674 BAKER DR | | | | STERLING HEIGHTS | MI | 48310-1901 |
| DIXON COATING INC | 1117 14TH ST | | | | COLUMBUS | IN | 47201-8031 |
| DIXON DAWN | 509 PASSMORE AVENUE | | | | HAMMONTON | NJ | 08037-1207 |
| DIXON ENGINEERING INC | 1104 3RD AVE | | | | LAKE ODESSA | MI | 48849-1159 |
| DIXON FAMILY DENTISTRY | 23077 GREENFIELD ROAD SUITE 201 | | | | SOUTHFIELD | MI | 48075 |
| DIXON III, ELLIS | 442 WAKEFIELD ST | | | | WEST WARWICK | RI | 02893-1937 |
| DIXON JAMES M | DBA JD SOLUTIONS LLC | 2905 BAYTREE CT | | | ROCHESTER | MI | 48306-2303 |
| DIXON JOAN F (657746) | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| DIXON JOHN | 1159 HIGHWAY 44 | | | | TICHNOR | AR | 72166-9626 |
| DIXON JR, ALLEN | PO BOX 1531 | | | | DANVILLE | IL | 61834-1531 |
| DIXON JR, ARTHUR G | 14150 THOMPSON DR | | | | LOWELL | MI | 49331-9138 |
| DIXON JR, C D | 387 WALDEN AVE | | | | BUFFALO | NY | 14211-2332 |
| DIXON JR, CHARLES | 2225 KEVIN DAVID DR | | | | FLINT | MI | 48505-1054 |
| DIXON JR, DAVID | 820 8TH AVE | | | | MIDDLETOWN | OH | 45044-5519 |
| DIXON JR, GEORGE W | 1284 S GOLD DUST TER | | | | INVERNESS | FL | 34452-3209 |
| DIXON JR, GUS | 1410 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2182 |
| DIXON JR, JULIUS D | 9585 W OUTER DR | | | | DETROIT | MI | 48223-1265 |
| DIXON JR, LAWRENCE D | 3163 HEDGEWOOD LN | | | | ROCHESTER HILLS | MI | 48309-4510 |
| DIXON JR, MERRILL F | PO BOX 237 | 325 QUEENS ST | | | NASHVILLE | MI | 49073-0237 |
| DIXON JR, MORRIS | 6441 WESTANNA DR | | | | DAYTON | OH | 45426-1117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIXON JR, OLIVER W | 4791 LIBERTY CT | | | | STERLING HTS | MI | 48310-1942 |
| DIXON JR, OSCAR | 4316 CORTLAND ST | | | | DETROIT | MI | 48204-1556 |
| DIXON JR, RUBIN L | 4609 SYLVAN DR | | | | DAYTON | OH | 45417-1245 |
| DIXON JR, SAMUEL H | 4520 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9647 |
| DIXON JR, WILLIAM E | 2545 E AMELIA AVE | | | | PHOENIX | AZ | 85016-6707 |
| DIXON JR, WILLIAM H | PO BOX 116 | | | | BOYNE FALLS | MI | 49713-0116 |
| DIXON JR, WILLIE W | 3176 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-4630 |
| DIXON LINDA | 5017 MANHATTAN DR | | | | SPRINGFIELD | IL | 62711 |
| DIXON RAYMOND | DIXON, RAYMOND | LAW OFFICES OF ROSEMARIE ARNOLD | 1886 PALISADE AVENUE | | FORT LEE | NJ | 07024 |
| DIXON ROBERT | 6457 JAMES RD | | | | BETTENDORF | IA | 52722-6241 |
| DIXON SCHWABL ADVERTISING | 1595 MOSELEY RD | | | | VICTOR | NY | 14564-9632 |
| DIXON SHARON | 1253 GRAVEL DRIVE | | | HANMER CANADA ON P3P 1R3 CANADA | | | |
| DIXON SR, KEVAN G | 2850 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9280 |
| DIXON SR., LEON D | 7414 ARLETA BLVD | | | | KANSAS CITY | MO | 64132-1725 |
| DIXON STATE GARAGE | | 817 DEPOT AVE | | | | IL | 61021 |
| DIXON STEPHANIE | DIXON, STEPHANIE | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| DIXON STEPHANIE | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| DIXON STEPHANIE L | DIXON, STEPHANIE L | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DIXON STEPHANIE M | 2111 BOULDER DR | | | | BURTON | MI | 48529-1527 |
| DIXON WALDO M (504928) | (NO OPPOSING COUNSEL) | | | | | | |
| DIXON WILLIAM (465890) | TOWNES W WAVERLEY | 401 W MAIN ST STE 1900 | | | LOUISVILLE | KY | 40202-2928 |
| DIXON WILLIAMS, DEBORAH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIXON, ADA | 544 E SWAYZEE ST | | | | MARION | IN | 46952-2812 |
| DIXON, ADA L | 344 ENOS LOOMIS ST | | | | PATASKALA | OH | 43062-8160 |
| DIXON, ADAM | 205 BUD NALLEY DR RM 55 | | | | EASLEY | SC | 29642-3580 |
| DIXON, ADLEY J | 4701 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3522 |
| DIXON, ADLEY J | 4701 SCOTTHILLS DRIVE | | | | INGLEWOOD | OH | 45322-5322 |
| DIXON, ALAN K | 3423 S SAGINAW ST | | | | FLINT | MI | 48503-4145 |
| DIXON, ALBERT L | 1344 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| DIXON, ALFONSO | APT 1 | 627 WEST ATHERTON ROAD | | | FLINT | MI | 48507-2482 |
| DIXON, ALFONZA | 6079 WATERVIEW CT | | | | W BLOOMFIELD | MI | 48322-1373 |
| DIXON, ALFRED G | PO BOX 443 | | | | CLINTON | MS | 39060-0443 |
| DIXON, ALPHONSO | 1333 KING RD | | | | RIVERDALE | GA | 30296-2912 |
| DIXON, AMANDA J | PO BOX 121 | | | | CALVERT | AL | 36513-0121 |
| DIXON, AMY J | 22301 WATSON CIR NW | | | | ELK RIVER | MN | 55330 |
| DIXON, ANDREW R | 1318 E 14 MILE RD | | | | ROYAL OAK | MI | 48073-2065 |
| DIXON, ANGELA A | 1464 TAMPA AVE | | | | DAYTON | OH | 45408-1850 |
| DIXON, ANGELA M | 23058 MIDDLEBELT RD APT 201 | | | | FARMINGTON HILLS | MI | 48336-3689 |
| DIXON, ANGI M | 13084 APPLE TREE LN | | | | DEWITT | MI | 48820-9638 |
| DIXON, ANTHONY V | 22140 GARDNER ST | | | | OAK PARK | MI | 48237-2684 |
| DIXON, ANTHONY W | 4044 FLOYD DR | | | | INDIANAPOLIS | IN | 46221-3422 |
| DIXON, ARTIE B | 124 ASH DR | | | | MONTGOMERY | AL | 36117-3702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, AUDREY S | 5176 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1355 |
| DIXON, BARBARA A | 1414 LAKE NEPESSING RD | | | | LAPEER | MI | 48446-2927 |
| DIXON, BARTON T | 2841 COLONY RD | | | | ANN ARBOR | MI | 48104 |
| DIXON, BEATRICE | 2817 WARDLE AVE | | | | YOUNGSTOWN | OH | 44505-4068 |
| DIXON, BENJAMIN H | 720 W 111TH ST | | | | LOS ANGELES | CA | 90044-4235 |
| DIXON, BENNETT | 827 STILLWOOD PL | | | | DAYTON | OH | 45430-1432 |
| DIXON, BENNIE | 5371 SAINT CLAIR ST | | | | DETROIT | MI | 48213 |
| DIXON, BERNICE | 159 MOSELLE | | | | BUFFALO | NY | 14211-2323 |
| DIXON, BERNICE | 159 MOSELLE ST | | | | BUFFALO | NY | 14211-2323 |
| DIXON, BERTHA | 3826 BOARMAN AVE | | | | BALTIMORE | MD | 21215-5427 |
| DIXON, BESSIE L | 19429 SUSSEX ST | | | | DETROIT | MI | 48235-2052 |
| DIXON, BETTIE J | PO BOX 1653 | | | | WEST POINT | MS | 39773-1653 |
| DIXON, BETTY A | 15430 JAMES ST | | | | OAK PARK | MI | 48237-3033 |
| DIXON, BETTY C | 1528 CHESTERFIELD AVE | | | | ANDERSON | IN | 46012-4433 |
| DIXON, BETTYE G | 239 FOREST VALLEY DR | | | | JACKSON | MS | 39212-3800 |
| DIXON, BEVERLY A | 2995 KNOX RD | | | | TOOMSUBA | MS | 39364-9509 |
| DIXON, BILLY J | 1520 RANGER HWYTHERFORD | | | | WEATHERFORD | TX | 76086 |
| DIXON, BIRDETTE | 1570 N STIRLING AVE | | | | PONTIAC | MI | 48340 |
| DIXON, BIRDETTE | 1570 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| DIXON, BOB | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DIXON, BOBBY R | 4737 BETH ANN DR | | | | INDIANAPOLIS | IN | 46221-3421 |
| DIXON, BRADY G | 2115 W 8TH ST | | | | ANDERSON | IN | 46016-2518 |
| DIXON, BRENDA K | 2165 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3448 |
| DIXON, BRIAN S | 5299 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| DIXON, BRIAN SCOTT | 5299 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| DIXON, BRUCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIXON, BRUCE A | 1128 CULPEPPER CIR | | | | FRANKLIN | TN | 37064-8932 |
| DIXON, BRUCE J | 2730 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8919 |
| DIXON, BRUCE W | 3293 N TYRONE AVE | | | | HERNANDO | FL | 34442-2869 |
| DIXON, BURTON H | 12158 HIGHWAY 70 N | | | | CROSSVILLE | TN | 38571-7227 |
| DIXON, CARL E | 731 RYAN LN | | | | GREENCASTLE | PA | 17225-9504 |
| DIXON, CARL H | 15391 CHARMERAN AVE | | | | SAN JOSE | CA | 95124-3410 |
| DIXON, CARLA D | 13541 SHADY OAK BLVD | | | | GARFIELD HTS | OH | 44125-6028 |
| DIXON, CAROLINE | 1417 BROWN RD | | | | HEPHZIBAH | GA | 30815 |
| DIXON, CAROLYN | 113 DORMAN DR | | | | COLUMBIA | TN | 38401-5542 |
| DIXON, CAROLYN | 128 VALERIE CT | | | | STOCKBRIDGE | GA | 30281 |
| DIXON, CAROLYN A | 125 SHOTWELL ST | | | | WHITE LAKE | MI | 48386-2466 |
| DIXON, CEOLOR M | 1829 DEWEY ST | | | | JACKSON | MS | 39209-5618 |
| DIXON, CEOLOR M | 1829 DEWEY STREET | | | | JACKSON | MS | 39209-5618 |
| DIXON, CHARITY L | 2770 BURTZ DR | | | | MARIETTA | GA | 30068-3605 |
| DIXON, CHARITY L | 2770 BURTZ DRIVE | | | | MARIETTA | GA | 30068-3605 |
| DIXON, CHARLES | 601 N STONEGATE DR | | | | ANTIOCH | TN | 37013-1651 |
| DIXON, CHARLES C | 13472 SUMMER LN | P.O BOX 188 | | | GRAND LEDGE | MI | 48837-9278 |
| DIXON, CHARLES E | 44652 BROADMOOR CIR N | | | | NORTHVILLE | MI | 48168-8638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, CHARLES E | 51227 WESTON DR | | | | PLYMOUTH | MI | 48170-3387 |
| DIXON, CHARLES E | 6650 PAGE BLVD UNIT 102 | | | | INDIANAPOLIS | IN | 46220-7140 |
| DIXON, CHARLES F | 806 PINE HURST DR | | | | LANSING | KS | 66043-2242 |
| DIXON, CHARLES L | 410 E 4TH ST N | | | | PRESCOTT | AR | 71857-2252 |
| DIXON, CHARLES W | 643 E ORANGE ST APT 4 | | | | LANCASTER | PA | 17602 |
| DIXON, CHARLES W | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DIXON, CHARLIE | 2231 MINDY CT | | | | ANDERSON | IN | 46017-9673 |
| DIXON, CHARLIE | 2936 CAMBRIDGE DR SW | | | | ATLANTA | GA | 30331-5418 |
| DIXON, CHERYL D | 6760 NORTHWEST 125TH COURT | | | | OKLAHOMA CITY | OK | 73142-5194 |
| DIXON, CHERYL D | 6760 NW 125TH CT | | | | OKLAHOMA CITY | OK | 73142-5194 |
| DIXON, CHESTER L | 3530 EWALD CIR APT 6B | | | | DETROIT | MI | 48204-1137 |
| DIXON, CHINETTA D | 770 HILLSIDE AVE | | | | ROCHESTER | NY | 14618-1239 |
| DIXON, CHRISTOPHER | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| DIXON, CHRISTOPHER K | 311 POINT OLYMPUS DR | | | | GAINESVILLE | GA | 30506-1619 |
| DIXON, CHRISTOPHER K | 5275 PRICE RD | | | | GAINESVILLE | GA | 30506-2370 |
| DIXON, CHRISTOPHER R | 472 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1444 |
| DIXON, CHRISTOPHER R | 8833 N CONGRESS AVEAPT 816 | | | | KANSAS CITY | MO | 64153-1991 |
| DIXON, CLIFFORD J | 39674 BAKER DR | | | | STERLING HEIGHTS | MI | 48310-1901 |
| DIXON, COLLEEN O | 3110 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| DIXON, COLUMBUS | 19429 SUSSEX ST | | | | DETROIT | MI | 48235-2052 |
| DIXON, CONNIE A | 3501 FM 1753 | | | | DENISON | TX | 75021-6263 |
| DIXON, CONNIE R | 216 BROOKBRIAR DR | | | | SHREVEPORT | LA | 71107-5517 |
| DIXON, CORA L | 426 FROST AVE | | | | ROCHESTER | NY | 14611-3532 |
| DIXON, CURTIS L | PO BOX 25 | | | | FLINT | MI | 48501-0025 |
| DIXON, CURTIS LEE | PO BOX 25 | | | | FLINT | MI | 48501-0025 |
| DIXON, CURTIS R | 1157 S MAIN ST | | | | CLINTON | IN | 47842-2265 |
| DIXON, CYNTHIA A | 3217 E 26TH TER | | | | KANSAS CITY | MO | 64127-4222 |
| DIXON, DALE P | 4200 THOMPSON RD | | | | LINDEN | MI | 48451-8400 |
| DIXON, DANIEL | 604A PINE GROVE RD | | | | LEESVILLE | SC | 29070-8303 |
| DIXON, DANIEL J | 1240 E COOPER DR | | | | EDGERTON | WI | 53534-9064 |
| DIXON, DANIEL J | 97 LORDAN DR | | | | CHEEKTOWAGA | NY | 14227-3431 |
| DIXON, DANNY | 424 E HIGHLAND AVE | | | | MARION | IN | 46952-2123 |
| DIXON, DARRELL L | 9437 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| DIXON, DARRYL J | 1135 MINDA CT | | | | WALLED LAKE | MI | 48390-2553 |
| DIXON, DAVID | 1613 COLUMBIA AVE | | | | MIDDLETOWN | OH | 45042-2148 |
| DIXON, DAVID | 9435 W PARKWAY ST | | | | REDFORD | MI | 48239-1190 |
| DIXON, DAVID | 9435 WEST PARKWAY STREET | | | | REDFORD | MI | 48239-1190 |
| DIXON, DAVID A | PO BOX 48 | | | | HEATERS | WV | 26627-0048 |
| DIXON, DAVID L | 45432 3RD ST E | | | | LANCASTER | CA | 93535-1805 |
| DIXON, DAVID W | 2070 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9733 |
| DIXON, DAVID W | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DIXON, DEAIRE S | G-6217 DETROIT ST. | | | | MOUNT MORRIS | MI | 48458 |
| DIXON, DEBORAH | 106 FIELDTREE CT | | | | JACKSON | MS | 39212-2141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, DEBORAH H | 1607 WESLOW CT | | | | ANDERSON | IN | 46011-3138 |
| DIXON, DEBORAH L | 20201 PLYMOUTH RD APT 1404 | | | | DETROIT | MI | 48228 |
| DIXON, DEBORAH W | PO BOX 118 | | | | BELLEVILLE | MI | 48112-0118 |
| DIXON, DELINA P | 1623 MORTON ST | | | | ANDERSON | IN | 46016 |
| DIXON, DELORES M | 1509 RUSSELL RD | | | | GREEN COVE SPRINGS | FL | 32043-9481 |
| DIXON, DELROE J | 255 S MAIN ST | | | | EOLIA | MO | 63344-1103 |
| DIXON, DELTINA D | 6141 AVERY DR APT 7208 | | | | FORT WORTH | TX | 76132-5318 |
| DIXON, DENNIS E | 1472 OAKLAND LOCUST RIDGE RD | | | | MOUNT ORAB | OH | 45154 |
| DIXON, DEWEY E | 4361 HAMILTON PRINCETON RD | | | | HAMILTON | OH | 45011-9753 |
| DIXON, DEWEY L | 5104 TOWNE CENTRE DR | | | | SAINT LOUIS | MO | 63128-2743 |
| DIXON, DEXTER M | 18939 WOODINGHAM DR | | | | DETROIT | MI | 48221-2159 |
| DIXON, DIANE | 5713 GOLDENROD RD | | | | ALBANY | GA | 31701-7495 |
| DIXON, DONALD D | 46 W LAKE HOWARD DR | | | | WINTER HAVEN | FL | 33880-2460 |
| DIXON, DONALD W | 39883 S RAVEN ROW | | | | DRUMMOND ISLAND | MI | 49726-9622 |
| DIXON, DONNIE J | 1724 E 46TH ST | | | | INDIANAPOLIS | IN | 46205-2165 |
| DIXON, DORIS A | 28811 JAMISON | APT 1A-116 | | | LIBONIA | MI | 48154 |
| DIXON, DORIS A | 28811 JAMISON ST | APT 115 | | | LIVONIA | MI | 48154-4059 |
| DIXON, DOROTHY N | 113 E HIGHLAND DR | | | | BROOKHAVEN | MS | 39601-3534 |
| DIXON, DOROTHY N | 113 EAST HIGHLAND DR | | | | BROOKHAVEN | MS | 39601-9601 |
| DIXON, E P | 1895 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| DIXON, EARNEST N | 2550 RIVER FOREST CT | | | | ELLENWOOD | GA | 30294-1270 |
| DIXON, EDDIE R | 1718 ALAMO CT | | | | DAYTON | OH | 45418-2222 |
| DIXON, EDDY L | 105 DRESDON WAY | | | | KATHLEEN | GA | 31047-2298 |
| DIXON, EDGAR G | 1706 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9583 |
| DIXON, EDRA L | 9095 KINGS COURT HWY | | | | BRITTON | MI | 49229-9805 |
| DIXON, EDWARD J | 537 E SHERMAN ST | | | | MARION | IN | 46952-2815 |
| DIXON, ELEANOR M | 21 HIGH POINT LN | | | | WILLOUGHBY | OH | 44094-6968 |
| DIXON, ELIZABETH | 76 WEST MOREHOUSE | | | | HAZEL PK | MI | 48030 |
| DIXON, ELIZABETH B | 3154 W CASS AVE | | | | FLINT | MI | 48504-1208 |
| DIXON, ELLISE M | 4100 BROWN RD | | | | INDIANAPOLIS | IN | 46226-4420 |
| DIXON, ELSIE | 10303 BURNT STORE RD UNIT 99 | | | | PUNTA GORDA | FL | 33950-8957 |
| DIXON, EULA M | 2103 AINSWORTH | | | | FLINT | MI | 48532-3902 |
| DIXON, EULA M | 2103 AINSWORTH ST | | | | FLINT | MI | 48532-3902 |
| DIXON, EURA G | 10030 COUNTRY RD. D | | | | BRYAN | OH | 43506 |
| DIXON, FAITH | 1138 ENGLEWOOD AVE | | | | BUFFALO | NY | 14223-1902 |
| DIXON, FAITH | 1138 ENGLEWOOD AVE. | | | | BUFFALO | NY | 14223-1902 |
| DIXON, FELECIA D | 3121 SOUTHFIELD DR | APT 12 | | | SAGINAW | MI | 48601-5672 |
| DIXON, FELICIA | | | | | | | |
| DIXON, FLORENCE A | 6105 SANDSTONE MESA DR | | | | LAS VEGAS | NV | 89130 |
| DIXON, FLOYDA J | 1101 CARPENTER RD | | | | FLINT | MI | 48505-1040 |
| DIXON, FLOYDA J | 1101 W CARPENTER RD | | | | FLINT | MI | 48505-1040 |
| DIXON, FOREE | 1528 CHESTERFIELD AVE | | | | ANDERSON | IN | 46012-4433 |
| DIXON, FORREST M | 1594 S SKYLARK TER | | | | INVERNESS | FL | 34450-5104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIXON, FRANK C | 4414 GADSDEN ST | | | | INDIANAPOLIS | IN | 46241-5610 |
| DIXON, FREDERICK D | 64 DORRIS AVE | | | | BUFFALO | NY | 14215-3206 |
| DIXON, FREDERICK M | 4027 HILAND ST | | | | SAGINAW | MI | 48601-4162 |
| DIXON, FREDERICK O | 1101 W CARPENTER RD | | | | FLINT | MI | 48505-1040 |
| DIXON, FREDERICK OTIS | 1101 W CARPENTER RD | | | | FLINT | MI | 48505-1040 |
| DIXON, GAIL O | 17487 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4715 |
| DIXON, GARY B | 877 PANOLA RD | | | | ELLENWOOD | GA | 30294-3033 |
| DIXON, GARY L | 17719 MOSS POINT DR | | | | SPRING | TX | 77379-7935 |
| DIXON, GENEVA | 20 RICHMAN PLZ APT 20E | C/O SHERRY POLE | | | BRONX | NY | 10453-6522 |
| DIXON, GENEVIEVE R | 8825 NEBRASKA ST | | | | LIVONIA | MI | 48150-3843 |
| DIXON, GEORGE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DIXON, GEORGE P | 204 LINCOLN ST | | | | ELMONT | NY | 11003-2327 |
| DIXON, GEORGE T | 7100 MAPLE ST | | | | OVERLAND PARK | KS | 66204-2147 |
| DIXON, GERALDINE | 48484 WEAR RD | | | | BELLEVILLE | MI | 48111-9326 |
| DIXON, GERARD | 101 MONET CIR | | | | WILMINGTON | DE | 19808-1123 |
| DIXON, GERTRUDE H | 4220 KNIGHT CHURCH RD | | | | COOKEVILLE | TN | 38501-7737 |
| DIXON, GERTRUDE H | 4220 KNIGHTS CHURCH RD. | | | | COOKEVILLE | TN | 38501-7737 |
| DIXON, GILBERT LEE | 2103 AINSWORTH ST | | | | FLINT | MI | 48532-3902 |
| DIXON, GLADYS E | 2106 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1410 |
| DIXON, GLADYS E | 502 S 29TH ST | | | | SAGINAW | MI | 48601-6427 |
| DIXON, GLENDA F | 5292 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8273 |
| DIXON, GLORIA | 2702 INDUSTRIAL DR APT 412 | | | | BOWLING GREEN | KY | 42101-4152 |
| DIXON, GLORIA | 2702 INDUSTRIAL DRIVE | APT 412 | | | BOWLING GREEN | KY | 42101-4152 |
| DIXON, GLORIA D | 10226 YALE AVE | | | | CLEVELAND | OH | 44108-2164 |
| DIXON, GORDON N | 1043 COWAN CREEK RD | PO BOX 272 | | | CLARKSVILLE | OH | 45113-8200 |
| DIXON, GRACE | 1920 MACKINAW ST | | | | SAGINAW | MI | 48602-3032 |
| DIXON, GREGORY A | 3110 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| DIXON, GROVER | PO BOX 310414 | | | | FLINT | MI | 48531-0414 |
| DIXON, GWENDOLYN | 7174 E 11TH ST | | | | INDIANAPOLIS | IN | 46219-3604 |
| DIXON, HARRY E | 2223 W KING ST | | | | KOKOMO | IN | 46901-5024 |
| DIXON, HAZEL | 466 MIRABILE LANE | | | | BALTIMORE | MD | 21224-2132 |
| DIXON, HAZEL | 466 MIRABILE LN | | | | BALTIMORE | MD | 21224-2132 |
| DIXON, HELEN R | 117 SUGAR CREEK DR | | | | MC MINNVILLE | TN | 37110-6035 |
| DIXON, HELEN R | 117 SUGAR CREEK DR. | | | | MCMINNVILLE | TN | 37110-6035 |
| DIXON, HELEN S | PO BOX 48 | | | | HEATERS | WV | 26627 |
| DIXON, HELEN W | UNIT 102 | 6650 PAGE BOULEVARD | | | INDIANAPOLIS | IN | 46220-7140 |
| DIXON, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIXON, HERMAN C | 203 PLANTATION CT | | | | NASHVILLE | TN | 37221-7401 |
| DIXON, HERSHEL D | 5733 CAMPGROUND RD | | | | CUMMING | GA | 30040-6267 |
| DIXON, HORACE E | | | | | | | |
| DIXON, HOWARD | 2328 BOONE ST | | | | CINCINNATI | OH | 45206-2441 |
| DIXON, IDA B | 213 SPRUCE CIR | | | | PRINCETON | NJ | 08540-3861 |
| DIXON, IDELL | 13732 SCHOOL ST | | | | SAN LEANDRO | CA | 94578-1626 |
| DIXON, IRENE | 11264 N COUNTY ROAD 400 W | | | | SEYMOUR | IN | 47274-8999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, IRENE | 15 HURLOCK AVE | | | | BUFFALO | NY | 14211-1413 |
| DIXON, ISAAC D | 29 BISSELL AVE | | | | BUFFALO | NY | 14211-2305 |
| DIXON, ISSAC | 7700 CRANE RD | | | | YPSILANTI | MI | 48197-9391 |
| DIXON, JACQUELINE G | 912 BITTERSWEET LN | | | | ANDERSON | IN | 46011-2404 |
| DIXON, JAMES | 19 CABOT AVE | | | | ELMSFORD | NY | 10523-2701 |
| DIXON, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIXON, JAMES A | 3708 OLD MILFORD MILL RD | | | | BALTIMORE | MD | 21244-3726 |
| DIXON, JAMES C | 4411 GREENLAWN DR | | | | FLINT | MI | 48504-5411 |
| DIXON, JAMES E | 50 W OYSTER RD | | | | ROSE CITY | MI | 48654-9735 |
| DIXON, JAMES E | 809 NE 111TH ST | | | | KANSAS CITY | MO | 64155-1343 |
| DIXON, JAMES E | PO BOX 2738 | | | | ANDERSON | IN | 46018-2738 |
| DIXON, JAMES EDWARD | PO BOX 2738 | | | | ANDERSON | IN | 46018-2738 |
| DIXON, JAMES H | 10345 CREEK RD | | | | PAVILION | NY | 14525-9718 |
| DIXON, JAMES L | 1809 BASLIA LN | | | | SPRING HILL | TN | 37174-6124 |
| DIXON, JAMES M | 170 FLICKER LN | | | | OCILLA | GA | 31774-4022 |
| DIXON, JAMES M | 1990 FOUR OAKS | | | | COMMERCE TOWNSHIP | MI | 48382-4859 |
| DIXON, JAMES M | 4328 WYNDHAM PARK CIR | | | | DECATUR | GA | 30034-5470 |
| DIXON, JAMES MICHAEL | 4328 WYNDHAM PARK CIR | | | | DECATUR | GA | 30034-5470 |
| DIXON, JANE C | 19550 BENINGTON DR | | | | BROOKFIELD | WI | 53045-2219 |
| DIXON, JANET | 12032 FARLEY | | | | REDFORD | MI | 48239-2454 |
| DIXON, JANET | 196 PIONEER CIR | | | | PICKERINGTON | OH | 43147-7829 |
| DIXON, JANET E. | 31502 SCHOENHERR RD APT 1 | | | | WARREN | MI | 48088-1903 |
| DIXON, JANET L | 201 MOUND AVE APT 266 | | | | MILFORD | OH | 45150 |
| DIXON, JANET P | 437 N JOHNSON ST | | | | PONTIAC | MI | 48342 |
| DIXON, JANETTE D | 64602 MULLEN RD | | | | CASSOPOLIS | MI | 49031-8615 |
| DIXON, JANIS L | 6050 HOMESTEAD PL | | | | GRAND BLANC | MI | 48439 |
| DIXON, JASON | 604A PINE GROVE RD | | | | LEESVILLE | SC | 29070-8303 |
| DIXON, JAY D | 4011 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| DIXON, JEAN | 1522 HUGHES AVE | | | | FLINT | MI | 48503-3270 |
| DIXON, JEAN C | 370 WATERBOY RD | | | | FAIRBURN | GA | 30213-2746 |
| DIXON, JEFFREY C | 308 N CANAL RD | | | | LANSING | MI | 48917-7707 |
| DIXON, JEFFREY R | 13336 TULIP ST NW | | | | ANDOVER | MN | 55304-7401 |
| DIXON, JEFFREY R | 13336 TULIP STREET NORTHWEST | | | | ANDOVER | MN | 55304-7401 |
| DIXON, JENNIE C | 143 PLEASANTVIEW DR | | | | GRANVILLE | OH | 43023-9541 |
| DIXON, JENNIE M | 12421 MONICA | | | | DETROIT | MI | 48204-5306 |
| DIXON, JENNY R | 10456 STATE ROUTE 730 | | | | BLANCHESTER | OH | 45107-9752 |
| DIXON, JEROME B | 10258 YOSEMITE LN | | | | INDIANAPOLIS | IN | 46234-9821 |
| DIXON, JEROME BRIAN | 10258 YOSEMITE LN | | | | INDIANAPOLIS | IN | 46234-9821 |
| DIXON, JERRY D | 2956 2 MILE RD | | | | BAY CITY | MI | 48706-1267 |
| DIXON, JIMMIE L | 48 WALDING CIRCUS | | | | BRUNDIDGE | AL | 36010 |
| DIXON, JIMMIE L | 94 PARK ST | | | | MOUNT CLEMENS | MI | 48043-5761 |
| DIXON, JIMMY | HAGGARD KENNETH R | PO BOX 4037 | | | HOPKINSVILLE | KY | 42241-4037 |
| DIXON, JOAN F | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, JOANN | 3694 REYNOLDS AVE | | | | KALAMAZOO | MI | 49048-6157 |
| DIXON, JOE F | 5192 GREENCROFT DRIVE | | | | DAYTON | OH | 45426-1921 |
| DIXON, JOE FRANK | 5192 GREENCROFT DRIVE | | | | DAYTON | OH | 45426-1921 |
| DIXON, JOE H | 5289 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| DIXON, JOHN | 4152 MADISON RD | | | | YOUNGSTOWN | OH | 44505-1733 |
| DIXON, JOHN B | 5005 BRIGHAM RD | | | | GOODRICH | MI | 48438-9625 |
| DIXON, JOHN F | 6186 E M-21-ROUTE 2 | | | | CORUNNA | MI | 48817 |
| DIXON, JOHN J | 20532 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2965 |
| DIXON, JOHN L | 2063 MILL RD APT 2 | | | | FLINT | MI | 48532-2527 |
| DIXON, JOHN LEVAIL | 2063 MILL RD APT 2 | | | | FLINT | MI | 48532-2527 |
| DIXON, JOHN N | 6144 DUNCAN ST | | | | TAYLOR | MI | 48180-1120 |
| DIXON, JOHN NEAL | 6144 DUNCAN ST | | | | TAYLOR | MI | 48180-1120 |
| DIXON, JOHN Q | 14729 BROOKVILLE BLVD | | | | ROSEDALE | NY | 11422-3205 |
| DIXON, JOHN S | 12211 S 34TH ST | | | | VICKSBURG | MI | 49097-9591 |
| DIXON, JOHNNIE | 425 LUTHER AVENUE | | | | PONTIAC | MI | 48341-2604 |
| DIXON, JOHNNIE W | 2655 LINCOLN LN | | | | INDIANAPOLIS | IN | 46228-1136 |
| DIXON, JOHNNY | 35070 W 8 MILE RD | APT 4 | | | FARMINGTON | MI | 48335-5151 |
| DIXON, JOHNNY | 35070 W 8 MILE RD APT 4 | | | | FARMINGTON | MI | 48335-5151 |
| DIXON, JOSEPH | 9640 LANDSDOWNE LN | | | | YPSILANTI | MI | 48197-1854 |
| DIXON, JOSEPHINE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| DIXON, JOYCE A | 10900 E 82ND TER | | | | KANSAS CITY | MO | 64138-2282 |
| DIXON, JOYCE A | 1788 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5440 |
| DIXON, JOYCE L | 1711 MEADOWBROOK DR #3 | | | | SYRACUSE | NY | 13224-1653 |
| DIXON, JOYCE L | 1711 MEADOWBROOK DR APT 3 | | | | SYRACUSE | NY | 13224-1653 |
| DIXON, JOYCE M | 10211 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2256 |
| DIXON, JR, ROBERT W | 134 SCOTT RD | | | | FITZGERALD | GA | 31750-8476 |
| DIXON, JUDITH A | 1403 CONCEPTS 21 DR | | | | LITHONIA | GA | 30058-3827 |
| DIXON, JUNE M. | 233 AMHERST AVE | | | | SYRACUSE | NY | 13205-1503 |
| DIXON, JUNE M. | 233 AMHERST AVENUE | | | | SYRACUSE | NY | 13205-1503 |
| DIXON, JUNIOUS | 59 HILLSIDE AVE | | | | MOUNT VERNON | NY | 10553-1332 |
| DIXON, JUSTINE M | 138 CARLYLE AVE | | | | BUFFALO | NY | 14220-2848 |
| DIXON, JUSTINE MARIE | 138 CARLYLE AVE | | | | BUFFALO | NY | 14220-2848 |
| DIXON, KAREN D | 4320 BRIDGEPORT COURT | | | | INKSTER | MI | 48141-2805 |
| DIXON, KAREN D | 4320 BRIDGEPORT CT | | | | INKSTER | MI | 48141-2805 |
| DIXON, KENNETH | 4435 FAIRWAY DR | | | | FORT GRATIOT | MI | 48059-3913 |
| DIXON, KENNETH | 5912 NE 42ND ST | | | | KANSAS CITY | MO | 64117-1599 |
| DIXON, KENNETH | PO BOX 323 | | | | PANGBURN | AR | 72121 |
| DIXON, KENNETH A | 465 SLIGO ST | | | | CROSSVILLE | TN | 38572-3008 |
| DIXON, KENNETH R | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| DIXON, KENNITH A | 1304 GLENELLE DR | | | | DAYTON | OH | 45408-2438 |
| DIXON, KENNITH A | 1304 GLENNELLE DR | | | | DAYTON | OH | 45408-2438 |
| DIXON, L C | 2716 W 11TH ST | | | | ANDERSON | IN | 46011-2467 |
| DIXON, LANIKA H | 3510 IVY CREST WAY | | | | BUFORD | GA | 30519-4474 |
| DIXON, LANSLEY | PO BOX 93 | | | | RESERVE | LA | 70084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIXON, LEANDRA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DIXON, LEANDRO L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DIXON, LEO F | 420 NE CARRIAGE ST | | | | LEES SUMMIT | MO | 64064-1974 |
| DIXON, LEOLA | 315 ROXBURY RD | | | | DAYTON | OH | 45417-1317 |
| DIXON, LEON C | 3506 SUNCREST DR | | | | FLINT | MI | 48504-8426 |
| DIXON, LEROY | 11739 HEYDEN ST | | | | DETROIT | MI | 48228-5508 |
| DIXON, LEROY | 3410 COUNTY ROAD 4762 | | | | SULPHUR SPRINGS | TX | 75482-1270 |
| DIXON, LESLIE R | 2531 E ALBANY ST | APT B | | | BROKEN  ARROW | OK | 74014 |
| DIXON, LESLIE R | 2531 E ALBANY ST | APT B | | | BROKEN ARROW | OK | 74014-4614 |
| DIXON, LESTER G | 213 BERMONT AVE | | | | MUNROE FALLS | OH | 44262-1105 |
| DIXON, LEWIS | 6 COBBLESTONE DR | | | | BALLWIN | MO | 63011 |
| DIXON, LILLIE | 16 MCFARLANE CT | | | | DAYTON | OH | 45408-2221 |
| DIXON, LILY | 1617 CORNELIA ST | | | | SAGINAW | MI | 48601-2908 |
| DIXON, LILY J | 405 W WENGER RD | | | | ENGLEWOOD | OH | 45322-1831 |
| DIXON, LILY J | 405 WEST WENGER RD | | | | ENGLEWOOD | OH | 45322-1831 |
| DIXON, LINDA | 177 STRATFORD DR NW | | | | ATLANTA | GA | 30311-1018 |
| DIXON, LINDA | 209 ROBIN AVE | | | | MOUNT ORAB | OH | 45154-9345 |
| DIXON, LINDA D | 326 WILLOWWOOD DR | | | | DAYTON | OH | 45405-2927 |
| DIXON, LIRON G | 7607 FALLEN ANTLER PL | | | | ARLINGTON | TX | 76002-4321 |
| DIXON, LIRON G. | 7607 FALLEN ANTLER PL | | | | ARLINGTON | TX | 76002-4321 |
| DIXON, LISA M | 26722 EL MAR DR | | | | MISSION VIEJO | CA | 92691 |
| DIXON, LISA M. | 374 SABLE | | | | RCHO STA MARG | CA | 92688-5575 |
| DIXON, LISHIE M | 26 ARDSLEY AVE | | | | EWING | NJ | 08638-2806 |
| DIXON, LLOYD E | 4349 DOGWOOD AVENUE | | | | SEAL BEACH | CA | 90740-2852 |
| DIXON, LOIS G | 995 KNIPP BR | | | | GRAYSON | KY | 41143-7782 |
| DIXON, LOIS G | 995 KNIPP BRANCH | | | | GRAYSON | KY | 41143-7782 |
| DIXON, LOIS P | 157 SARATOGA WAY | | | | ANDERSON | IN | 46013-4771 |
| DIXON, LONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIXON, LOUIS E | 235 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3028 |
| DIXON, LOUISE M | 32517 N 222 AVE. | | | | WITTMAN | AZ | 85361-8631 |
| DIXON, LOUISE M | 32517 N 222ND AVE | | | | WITTMANN | AZ | 85361-8631 |
| DIXON, LOWELL E | 2725 CHISHOLM AVE | | | | SAINT PAUL | MN | 55109-1713 |
| DIXON, LULA M | 3187 14TH ST | | | | SAN PABLO | CA | 94806-2178 |
| DIXON, LUVERA J | 1078 CAMERON RD. | | | | BALTIMORE | MD | 21212 |
| DIXON, LYNNETTE W | 4011 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| DIXON, LYNNETTE WILSON | 4011 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| DIXON, MAMIE L | 2120 MADISON AVE | | | | ANDERSON | IN | 46016-4049 |
| DIXON, MAMIE L | 2120 S MADISON AVE | | | | ANDERSON | IN | 46016-4049 |
| DIXON, MARCO L | 31 AVENUE A | | | | FREEHOLD | NJ | 07728-1739 |
| DIXON, MARGARET | 13505 SW 8TH ST | | | | OCALA | FL | 34481-4060 |
| DIXON, MARGARET | 7785 KIMBERLY DR 1 | | | | NEWPORT | MI | 48166 |
| DIXON, MARGARET | HE 2 BOX 146 | | | | RIDGWAY | PA | 15853 |
| DIXON, MARGARET B | 704 QUEEN JULIANNA LN | | | | JACKSON | MS | 39209-2233 |
| DIXON, MARGARET R | 12834 STONE CANYON ROAD | | | | POWAY | CA | 92064-2037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIXON, MARILYN E | 428 ROHRER BLVD. | | | | DAYTON | OH | 45404-5404 |
| DIXON, MARION | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DIXON, MARION D | 1077 RICHARD DR | | | | XENIA | OH | 45385-2556 |
| DIXON, MARJORIE J | 31 ELAND CT | | | | FAIRFIELD | OH | 45014-5579 |
| DIXON, MARK A | 5337 GATESVILLE RD | | | | NINEVEH | IN | 46164-9397 |
| DIXON, MARK J | 5330 N 550 E | | | | CHURUBUSCO | IN | 46723-9727 |
| DIXON, MARTIN L | 8554 CANFIELD DR APT 206 | | | | DEARBORN HTS | MI | 48127-1033 |
| DIXON, MARTIN L | 8554CANFIELD ST 206 | | | | DEARBORN HTS. | MI | 48127 |
| DIXON, MARVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIXON, MARY | 205 BUD NALLEY DR #55 | | | | EASLEY | SC | 29642-3578 |
| DIXON, MARY | 205 BUD NALLEY DR RM 55 | | | | EASLEY | SC | 29642-3580 |
| DIXON, MARY A | 208 KINGSBURY CT | | | | ANDERSON | IN | 46013-4430 |
| DIXON, MARY A | PO BOX 2770 | | | | ANDERSON | IN | 46018-2770 |
| DIXON, MARY E | 2225 KEVIN DAVID DR | | | | FLINT | MI | 48505-1034 |
| DIXON, MARY G | 13779 EATON PIKE | | | | NEW LEBANON | OH | 45345-9297 |
| DIXON, MELVIN E | 9595 MOUNT OLIVE RD | | | | MT PLEASANT | NC | 28124-9695 |
| DIXON, MERRILL W | 5974 DIAMOND DR | | | | TROY | MI | 48085-3913 |
| DIXON, MICHAEL B | 138 ROSE VALLEY DR | | | | TOWNSEND | DE | 19734-9516 |
| DIXON, MICHAEL D | 807 BROADMOOR DR | | | | DAYTON | OH | 45419-2805 |
| DIXON, MICHAEL E | 7144 LAKE AVE | | | | MECOSTA | MI | 49332-9673 |
| DIXON, MICHAEL J | 230 BLUECREST AVE | | | | DAYTON | OH | 45427-2809 |
| DIXON, MICHAEL L | 909 SHERIDAN PL | | | | SAGINAW | MI | 48601-2361 |
| DIXON, MICHAEL P | 2401 DELMAR AVE | | | | GRANITE CITY | IL | 62040-3427 |
| DIXON, MICHELLE J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DIXON, MICHELLE L | 3004 MOON LAKE DR | | | | WEST BLOOMFIELD | MI | 48323-1842 |
| DIXON, MILDRED E | 12762 NORTHLAWN ST | | | | DETROIT | MI | 48238-3071 |
| DIXON, MORRIS L | 3714 JAMES MADISON RD | | | | JACKSON | MS | 39213 |
| DIXON, NANCY | 5619 BAYSHORE RD LOT 310 | | | | PALMETTO | FL | 34221-1229 |
| DIXON, NANCY | ANDERSON HEMMAT & LEVINE LLC | 1490 LAFAYETTE ST STE 307 | | | DENVER | CO | 80218-2393 |
| DIXON, NANCY C | 6438 ALEMENDRA | | | | FORT PIERCE | FL | 34951-4313 |
| DIXON, NANCY D | 4428 BUSY BEE LN | | | | INDIANAPOLIS | IN | 46237-2807 |
| DIXON, NARVIE | 912 BITTERSWEET LN | | | | ANDERSON | IN | 46011-2404 |
| DIXON, NATHLIE M | 6256 COUNTRY WAY S | | | | SAGINAW | MI | 48603-1096 |
| DIXON, NATHLIE M | 6256 COUNTRY WAY SOUTH | | | | SAGINAW | MI | 48603-1096 |
| DIXON, NINA A | 15503 ROMAR ST | | | | MISSION HILLS | CA | 91345-2611 |
| DIXON, NINA M | 904 FRASER ST | | | | BAY CITY | MI | 48708-7193 |
| DIXON, O P | 525 N 500 W | | | | ANDERSON | IN | 46011-1477 |
| DIXON, OLLIE H | 1005 ATWOOD LN | | | | ANDERSON | IN | 46016-2742 |
| DIXON, OLLIE W | 239 GATSEY LN | | | | BEAUFORT | NC | 28516-7695 |
| DIXON, OMER P | 3011 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3013 |
| DIXON, OMER P | 3011 HOFFMAN CIRCLE N.E. | | | | WARREN | OH | 44483-3013 |
| DIXON, OPAL M | PO BOX 794 | | | | OAK HILL | WV | 25901-0794 |
| DIXON, OTIS B | 13084 APPLE TREE LANE | | | | DEWITT | MI | 48820-9638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, PAMELA D | 19309 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-4438 |
| DIXON, PARNELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIXON, PATRICIA J | 255 S MAIN ST | | | | EOLIA | MO | 63344-1103 |
| DIXON, PAUL E | 17 RIVERVIEW DR | | | | ANDERSON | IN | 46012-9461 |
| DIXON, PHILLIP S | 46336 WILLOW RD | | | | BELLEVILLE | MI | 48111-8809 |
| DIXON, R C | PO BOX 2682 | | | | ANDERSON | IN | 46018-2682 |
| DIXON, RALPH | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| DIXON, RANDALL G | 210 PINECONE DR | | | | SPRINGBORO | OH | 45066-8705 |
| DIXON, RANDI L | 6178 HAVELOCK DR | | | | CLARKSTON | MI | 48346-2348 |
| DIXON, RANDY T | 621 ONANDAGA AVE | | | | YPSILANTI | MI | 48198 |
| DIXON, RANDY TOM | 621 ONANDAGO STREET | | | | YPSILANTI | MI | 48198-6128 |
| DIXON, RASCOE L | 3957 E 176TH ST | | | | CLEVELAND | OH | 44128-1703 |
| DIXON, RAYMOND | | | | | | | |
| DIXON, RAYMOND | 1267 E CORNELL AVE | | | | FLINT | MI | 48505-1750 |
| DIXON, RICHARD A | 2604 OAKWOOD DR APT 274 | | | | BEDFORD | TX | 76021-5276 |
| DIXON, RICHARD A | APT 274 | 2604 OAKWOOD DRIVE | | | BEDFORD | TX | 76021-5276 |
| DIXON, RICHARD B | 2179 ALFRED DR | | | | FLINT | MI | 48507-4675 |
| DIXON, RICHARD C | 2287 WILSON AVE SW | | | | GRAND RAPIDS | MI | 49534-6578 |
| DIXON, RICHARD H | 48484 WEAR RD | | | | BELLEVILLE | MI | 48111-9326 |
| DIXON, RICHARD M | 3174 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| DIXON, RICHARD M | 61721 FAIRFIELD DR | | | | SOUTH LYON | MI | 48178 |
| DIXON, RICHARD P | 2851 BIRCHENA CRES | | | | WEST BLOOMFIELD | MI | 48324-2101 |
| DIXON, RICHARD R | 5054 REX RD | | | | STOCKBRIDGE | GA | 30281-1053 |
| DIXON, RICKIE D | 5615 WEST MICHIGAN AVENUE | | | | LANSING | MI | 48917-2556 |
| DIXON, ROBERT | 1401 19TH AVE SE APT 21 | | | | DECATUR | AL | 35601-5152 |
| DIXON, ROBERT | 7439 POTRERO AVE | | | | EL CERRITO | CA | 94530-2017 |
| DIXON, ROBERT E | 6422 E HOLLY RD | | | | HOLLY | MI | 48442-9739 |
| DIXON, ROBERT F | 6316 HAROLD ST | | | | TAYLOR | MI | 48180-1173 |
| DIXON, ROBERT FREDERICK | 6316 HAROLD ST | | | | TAYLOR | MI | 48180-1173 |
| DIXON, ROBERT G | 5215 GATO DEL SOL CIR | | | | WESLEY CHAPEL | FL | 33544-5511 |
| DIXON, ROBERT G | 6593 BRISTOL DR | | | | W BLOOMFIELD | MI | 48322-3241 |
| DIXON, ROBERT J | 6349 TRIPP RD | | | | HOLLY | MI | 48442-9726 |
| DIXON, ROBERT K | PO BOX 45344 | | | | SAINT LOUIS | MO | 63145-5344 |
| DIXON, ROBERT L | 2730 CHANDLER RD | | | | GOOD HOPE | GA | 30641-2599 |
| DIXON, ROBERT L | 4055 W MICHIGAN AVE APT 156 | | | | SAGINAW | MI | 48638-6648 |
| DIXON, ROBERT L | 9 WAVERLY CT | | | | GREENVILLE | SC | 29605-2036 |
| DIXON, ROBERT L | 9467 BRENDONWOOD DR | | | | GOODRICH | MI | 48438-9431 |
| DIXON, ROBERT L | PO BOX 970959 | | | | YPSILANTI | MI | 48197-0816 |
| DIXON, ROBERT LEWIS | PO BOX 970959 | | | | YPSILANTI | MI | 48197-0816 |
| DIXON, ROBERT M | 196 PIONEER CIR | | | | PICKERINGTON | OH | 43147-7829 |
| DIXON, ROBERT W | 3431 SPRINGDALE DR | | | | LAMBERTVILLE | MI | 48144-9602 |
| DIXON, ROBERT W | 4135 WALNUT HILL DR | | | | TROY | MI | 48098-5907 |
| DIXON, ROBERT W | 517 S ALPHA AVE | | | | BROWNSBURG | IN | 46112-1501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, ROBERTA M | 4225 E 67TH TER | | | | KANSAS CITY | MO | 64132-1477 |
| DIXON, ROBIN | 1308 AMHERST CT | | | | MARIETTA | GA | 30068-2103 |
| DIXON, RODNEY O | 4626 MAPLE LN | | | | BOWLING GREEN | KY | 42101-0521 |
| DIXON, RONALD L | 3952 LONG MEADOW LN | | | | ORION | MI | 48359-1466 |
| DIXON, ROOSEVELT | 1134 MANOR CLOSE DR APT 310 | | | | ROCK HILL | SC | 29730-6459 |
| DIXON, ROSE MARY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DIXON, ROSELLA M | 569 12TH ST NW | | | | CARROLLTON | OH | 44615-9454 |
| DIXON, ROSEMARY | 2330 HARDY PARKWAY ST | | | | GROVE CITY | OH | 43123-1227 |
| DIXON, ROSEMARY | 296 MCCONKEY DR | | | | KENMORE | NY | 14223-1034 |
| DIXON, ROSETTA | 3523 N DENNEY | | | | INDIANAPOLIS | IN | 46218-1417 |
| DIXON, ROSETTA | 3523 N DENNY ST | | | | INDIANAPOLIS | IN | 46218-1417 |
| DIXON, ROY | PO BOX 342 | | | | SKIPPERS | VA | 23879 |
| DIXON, ROY | PO BOX 342 | | | | SKIPPERS | VA | 23879-0342 |
| DIXON, ROY A | 1873 FLAIR KNOLL DR SE | | | | DALTON | GA | 30721-6097 |
| DIXON, ROY D | 5665 STANFORD AVE | | | | AUSTINTOWN | OH | 44515-4129 |
| DIXON, ROY D. | 5665 STANFORD AVE | | | | AUSTINTOWN | OH | 44515-4129 |
| DIXON, RUBY M | 5372 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-1580 |
| DIXON, RUDY F | 1335 FEEMAN CT | | | | ADRIAN | MI | 49221-1366 |
| DIXON, SAMMIE | PO BOX 24 | | | | CHARLESTON | MO | 63834-0024 |
| DIXON, SAMUEL F | 302 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07304-2828 |
| DIXON, SAMUEL L | 900 CENTENNIAL | | | | MIDDLETOWN | OH | 45044-5728 |
| DIXON, SAMUEL L | 900 CENTENNIAL ST | | | | MIDDLETOWN | OH | 45044-5728 |
| DIXON, SAMUEL M | 19309 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-4438 |
| DIXON, SANDRA F | 3218 SAGE ST | | | | JACKSON | MS | 39213-6156 |
| DIXON, SANDRA K | 13687 WINDMOOR DR | | | | SOUTH LYON | MI | 48178-8146 |
| DIXON, SARAH | 19200 SHIAWASSEE DR APT 319 | | | | DETROIT | MI | 48219-5632 |
| DIXON, SCOTT D | 4270 SAINT MARTINS DR | | | | FLINT | MI | 48507-3775 |
| DIXON, SCOTT DOUGLAS | 4270 SAINT MARTINS DR | | | | FLINT | MI | 48507-3775 |
| DIXON, SCOTT G | 1506 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-1236 |
| DIXON, SHARMIANE | 4029 COTTAGE PARK CT | | | | ARLINGTON | TX | 76013-8087 |
| DIXON, SHARON B | 1717 NORFOLK ST | | | | BIRMINGHAM | MI | 48009-3068 |
| DIXON, SHARON G | 195 MILLER AVENUE SOUTHWEST | | | | CONCORD | NC | 28025-5651 |
| DIXON, SHARRON S | 920 LITCHFIELD AVE | | | | GADSDEN | AL | 35903-1729 |
| DIXON, SHAWANDA | PO BOX 491 | | | | MELVILLE | LA | 71353 |
| DIXON, SHEILA | 26 BEDFORD CT | | | | BUFFALO | NY | 14204 |
| DIXON, SHEILA | C/O 21ST CENTURY INSURANCE | RECOVERY DEPARTMENT | PO BOX 29230 | | PHOENIX | AZ | 85038 |
| DIXON, SHELIA | PO BOX 52041 | 21ST CENTURY INSURANCE | | | PHOENIX | AZ | 85072-2041 |
| DIXON, SHERRY | R 2 04520 STATE ROUTE 66 | | | | DEFIANCE | OH | 43512 |
| DIXON, SHIRLEY B | 3903 PARK RETREAT DR | | | | ANTIOCH | TN | 37013 |
| DIXON, SHIRLEY B | 3903 PARKS RETREAT DR | | | | ANTIOCH | TN | 37013-2235 |
| DIXON, SHIRLEY M | 16203 ORANGE AVE | | | | PARAMOUNT | CA | 90723-4826 |
| DIXON, STARLINE | 17487 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4715 |
| DIXON, STEPHANIE L | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DIXON, STEPHEN D | 4212 GADSDEN ST | | | | INDIANAPOLIS | IN | 46241-5608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXON, STEVE | 1161 SANDDUNE LN APT 205 | | | | MELBOURNE | FL | 32935 |
| DIXON, SUSAN | 618 GARDEN CT | | | | ANDERSON | IN | 46011-1818 |
| DIXON, SUSAN | 811 DENICE ST | | | | WESTLAND | MI | 48186-7814 |
| DIXON, SYDNEY C | 1672 BRANDYWINE DR | | | | BLOOMFIELD | MI | 48304-1108 |
| DIXON, TANYA H | 995 HICKORY | | | | WASKOM | TX | 75692-9394 |
| DIXON, TERESA R | 1726 104TH AVE | | | | OAKLAND | CA | 94603-3330 |
| DIXON, TERRIS J | APT A | 12139 CHARISMATIC DRIVE | | | NOBLESVILLE | IN | 46060-5524 |
| DIXON, TERRY B | 408E HANCOCK CIR | | | | STARKVILLE | MS | 39759-5305 |
| DIXON, THELMA E | 6377 WOODCHUCK DR | | | | PENDLETON | IN | 46064-9054 |
| DIXON, THELMA S | 14543 GULLEY ROAD | | | | TAYLOR | MI | 48180-4544 |
| DIXON, THELMA S | 14543 GULLEY ST | | | | TAYLOR | MI | 48180-4544 |
| DIXON, THERESSA | 2703 BURLINGAME | | | | DETROIT | MI | 48206-3110 |
| DIXON, THERESSA | 2703 BURLINGAME ST | | | | DETROIT | MI | 48206-3110 |
| DIXON, THOMAS A | 201 PATTINGILL ST | | | | WESTLAND | MI | 48185-7419 |
| DIXON, THOMAS ARTHUR | 201 PATTINGILL ST | | | | WESTLAND | MI | 48185-7419 |
| DIXON, THOMAS E | 805 WEST MIDDLE STREET | | | | CHELSEA | MI | 48118-1369 |
| DIXON, THOMAS F | 190 SANDPIPER LN | | | | MARYSVILLE | MI | 48040-1035 |
| DIXON, THOMAS J | 8615 CLOVERLAWN ST | | | | DETROIT | MI | 48204-3271 |
| DIXON, THOMAS W | 1607 WESLOW CT | | | | ANDERSON | IN | 46011-3138 |
| DIXON, THOMASINA S | 5019 COLONIAL DR | | | | MONEE | IL | 60449-8542 |
| DIXON, THOMASINA S | 5019 COLONIAL DRIVE | | | | MONEE | IL | 60449 |
| DIXON, TIFFANY M. | 5743 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346 |
| DIXON, TIMOTHY | PO BOX 3163 | | | | DETROIT | MI | 48203-0163 |
| DIXON, TODD A | 15436 S AIRPORT RD | | | | LANSING | MI | 48906-9160 |
| DIXON, TRESA M | 5385 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-4049 |
| DIXON, TRESA M | 5665 STANFORD AVE | | | | AUSTINTOWN | OH | 44515-4129 |
| DIXON, TRINNIE D | P O BX 1424 CENTRAL STA | | | | ST. LOUIS | MO | 63188 |
| DIXON, TROY W | 1511 SURRY PLACE DR | | | | CLEBURNE | TX | 76033-6510 |
| DIXON, VERLIN D | 24383 FORESTVIEW DR | | | | COLUMBIA STA | OH | 44028-9635 |
| DIXON, VERMA A | 3571 BOGARD RD | | | | COSBY | TN | 37722-3326 |
| DIXON, VERNON L | 2645 HARRINGTON RD | | | | ATTICA | MI | 48412-9341 |
| DIXON, VETA | 4349 DOGWOOD AVENUE | | | | SEAL BEACH | CA | 90740-2852 |
| DIXON, VICKI L | 1914 ZAUEL | | | | SAGINAW | MI | 48602-1087 |
| DIXON, VICKI L | 1914 ZAUEL ST | | | | SAGINAW | MI | 48602-1087 |
| DIXON, VICTORIA M | F 996 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527 |
| DIXON, VINCENT G | 56 ROTH ST | | | | ROCHESTER | NY | 14621-5320 |
| DIXON, VIOLET F | 122 WILSON AVE | | | | FAIRBORN | OH | 45324-2830 |
| DIXON, VIOLET F | 122 WILSON AVE. | | | | FAIRBORN | OH | 45324-2830 |
| DIXON, VIRGINIA L | 1301 ATCHESON ST | | | | COLUMBUS | OH | 43203-1116 |
| DIXON, VIRGINIA M | 3333 DERBY CIR | | | | BEDFORD | TX | 76021-2917 |
| DIXON, WALDO M | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DIXON, WALTER L | 145 SHUMWAY ST | | | | BUFFALO | NY | 14206-1615 |
| DIXON, WARREN | 1426 DEWEY ST | | | | ANDERSON | IN | 46016 |
| DIXON, WARREN | 1907 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIXON, WAYNE L | 5184 SOUTHMINSTER RD | | | | COLUMBUS | OH | 43221 |
| DIXON, WENDY A | 1918 ARBOR CREEK DR | | | | MONROE | MI | 48162-9528 |
| DIXON, WESLEY R | 10480 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| DIXON, WILDA S | 3793 GLEN WILLOW DR | | | | NASHPORT | OH | 43830-9571 |
| DIXON, WILDA S | 3793 GLENWILLOW DR | | | | NASHPORT | OH | 43830-9571 |
| DIXON, WILLIAM | TOWNES W WAVERLEY | 401 W MAIN ST STE 1900 | | | LOUISVILLE | KY | 40202-2928 |
| DIXON, WILLIAM B | 801 STANFORD LN APT 108 | | | | KISSIMMEE | FL | 34744-8601 |
| DIXON, WILLIAM D | 15894 BLACKLOG VALLEY RD | | | | ORBISONIA | PA | 17243-9613 |
| DIXON, WILLIAM D | 2315 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1103 |
| DIXON, WILLIAM D | 7324 BURPEE RD | | | | GRAND BLANC | MI | 48439-7418 |
| DIXON, WILLIAM E | PO BOX 3663 | | | | WARREN | OH | 44485-0663 |
| DIXON, WILLIAM G | 5252 N BITTERSWEET RD | | | | MORGANTOWN | IN | 46160-8672 |
| DIXON, WILLIAM H | 27 LANGMEYER AVE | | | | BUFFALO | NY | 14215-3209 |
| DIXON, WILLIAM J | 1036 SUMNER RD | | | | DARIEN CENTER | NY | 14040-9711 |
| DIXON, WILLIAM L | 205 N CHESTNUT ST | | | | GREENVILLE | AL | 36037-1527 |
| DIXON, WILLIAM L | 2254 BEVERLY BLVD | | | | BERKLEY | MI | 48072-1861 |
| DIXON, WILLIAM R | 5830 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221-3538 |
| DIXON, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIXON, WILLODEAN C | 46 SMALLMOUTH DR | | | | SCOTTSVILLE | KY | 42164-7789 |
| DIXON, WINFORD D | 3801 FORT RITNER RD | | | | BEDFORD | IN | 47421-7740 |
| DIXON, YOLANDA P | 19418 GREELEY STREET | | | | HIGHLAND PARK | MI | 48203-4702 |
| DIXON-MCDONALD, GLORIA A | 3817 CANTERBURY AVE | | | | KALAMAZOO | MI | 49006-2701 |
| DIXON-WALKER, SHIRLEY A | 1615 WINONA ST | | | | FLINT | MI | 48504-2959 |
| DIXONS REPAIR SHOP | 16 MEMEL RD | | | HOPEWELL HILL NB E4H 3L2 CANADA | | | |
| DIXSON CHARLIE | 166 NE COFFEE WAY | | | | MADISON | FL | 32340-6141 |
| DIXSON, BERTHA M | 830 WINDCREST PL SW | | | | ATLANTA | GA | 30331-8086 |
| DIXSON, DARRELL D | 3123 NAVAJO DR SE | | | | DECATUR | AL | 35603-5241 |
| DIXSON, DARRYL M | 11473 WHITTIER AVE | | | | LOMA LINDA | CA | 92354-4105 |
| DIXSON, DAWN Y | 362 WHATLEY RD | | | | GRIFFIN | GA | 30224-7923 |
| DIXSON, DAWN Y. | 362 WHATLEY RD | | | | GRIFFIN | GA | 30224-7923 |
| DIXSON, EVELYN M | 4680 RENDON RD | | | | FORT WORTH | TX | 76140-9660 |
| DIXSON, HERBERT B | 2060 YARMUTH DR APT 26 | | | | ROCHESTER HILLS | MI | 48307-4072 |
| DIXSON, HERBERT B | 730 E 6TH ST | | | | FLINT | MI | 48503-2785 |
| DIXSON, HERBERT BROWN | 2060 YARMUTH DR APT 26 | | | | ROCHESTER HILLS | MI | 48307-4072 |
| DIXSON, IDA M | 6707 DOROTHYS CRK | | | | CANAL WINCHESTER | OH | 43110-8099 |
| DIXSON, IDA MAE | 6707 DOROTHYS CRK 6707 | | | | CANAL WINCHESTER | OH | 43110 |
| DIXSON, JAMES S | 722 SAINT PERPETUA DR | | | | CORPUS CHRISTI | TX | 78418-5747 |
| DIXSON, JOEL T | 252 PORPOISE ST | | | | CRP CHRISTI | TX | 78418-3271 |
| DIXSON, JOEL T | 262 PORPOISE ST | | | | CORPUS CHRISTI | TX | 78418 |
| DIXSON, LINDSEY E | 4272 E MARGARETTA AVE | | | | SAINT LOUIS | MO | 63115-3413 |
| DIXSON, MARSHA L | 549 EASTLOOK DR | | | | SALINE | MI | 48176-1556 |
| DIXSON, NANCY L | 1912 HINE ST S | | | | ATHENS | AL | 35611-4149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXSON, NORMA J | 714 OAKWOOD LN | | | | ARLINGTON | TX | 76012-4432 |
| DIXSON, PATRICIA W | 13 SILENT MEADOWS DR | | | | SPENCERPORT | NY | 14559-9571 |
| DIXSON, REGINALD M | 1808 BUNCH DR | | | | FORT WORTH | TX | 76112-7704 |
| DIXSON, RICHARD | 4665 SPRING VALLEY CIR | | | | COLLEGE PARK | GA | 30349-2128 |
| DIXSON, ROSE G | 4049 SAVANNAH RIDGE CT | | | | LOGANVILLE | GA | 30052-8119 |
| DIXSON, ROSE G | 6025 NALON LN APT B | | | | INDIANAPOLIS | IN | 46224-4516 |
| DIXSON, SHERON E | 10053 VAUGHAN ST | | | | DETROIT | MI | 48228-1393 |
| DIXSON, THERESA B | 15488 GRIGGS ST | | | | DETROIT | MI | 48238-1031 |
| DIXSON, WINFRED | 916 SILVER DOLLAR RD | | | | MILNER | GA | 30257-3528 |
| DIZDAR, RUSS, EXEC OF ESTATE OF CARL DIZDAR | 244 E HINES HILL RD | | | | HUDSON | OH | 44236-1115 |
| DIZIE A FIELDS | 6760 CASTLEBROOK DR. | | | | FRANKLIN | OH | 45005 |
| DIZIK, MARILYN S | 24111 CIVIC CENTER DR APT 410 | | | | SOUTHFIELD | MI | 48033-7435 |
| DJ BUFORD | 1327 N CONCORD ST | | | | INDIANAPOLIS | IN | 46222-3033 |
| DJ CHEVROLET COMPANY | DAVID FOX | PO BOX 738 | | | WISNER | NE | 68791-0738 |
| DJ CHEVROLET COMPANY | PO BOX 738 | | | | WISNER | NE | 68791-0738 |
| DJ CONLEY/TROY | 1985 LARCHWOOD DR | | | | TROY | MI | 48083-2228 |
| DJ DAVE INC | 7109 L ANNA DRIVE | | | | ORRVILLE | OH | 44667 |
| DJ FREIGHT EXPEDITING | 3421 MATSON RD | | | | JAMESTOWN | NY | 14701-9644 |
| DJ GAUDET, LLC | PAUL GAUDET | 29 LACONIA RD | | | BELMONT | NH | 03220-3201 |
| DJ INC | DBA JOHNSTONE SUPPLY | 5566 SALEM DR S | | | CARMEL | IN | 46033-8585 |
| DJ JICKSTER ENTERPRISES | PO BOX 293 | | | | ATTICA | NY | 14011-0293 |
| DJ LEASING | 3700 CRITTENDEN DR | | | | LOUISVILLE | KY | 40209-1122 |
| DJ PRODUCTS INC | 1009 4TH ST NW | | | | LITTLE FALLS | MN | 56345-1137 |
| DJ PRODUCTS INC | LITTLE FALLS PLANT | 1009 4TH ST NW | | | LITTLE FALLS | MN | 56345-1137 |
| DJ ROTUNDA & ASSOCIATES INC | 24901 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-3316 |
| DJ SMITH & ASSOCIATES | DBA SMITH WATTS & COMPANY | 980 9TH ST STE 1560 | | | SACRAMENTO | CA | 95814-2736 |
| DJ WALTERS CHEVROLET-BUICK-PONTIAC- | 23 W MAIN ST | | | | GOUVERNEUR | NY | 13642-1300 |
| DJ WALTERS CHEVROLET-BUICK-PONTIAC-GMC | 23 W MAIN ST | | | | GOUVERNEUR | NY | 13642-1300 |
| DJ'S AUTO CENTER | 956 OLD WINSTON RD | | | | KERNERSVILLE | NC | 27284-8119 |
| DJ'S LAWN SERVICE | GARY E. HOAM | 4720 52ND ST., S.E. | | | GRAND RAPIDS | MI | 49512 |
| DJE TELECONSULTING LLC | 9122 POTOMAC RIDGE RD | | | | GREAT FALLS | VA | 22066-4106 |
| DJELAJ, VASEL | 45829 CUSTER AVE | | | | UTICA | MI | 48317-5713 |
| DJELIC, DANKO M | 4072 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 |
| DJG & ASSOCIATES INC | 637 E BIG BEAVER RD STE 107 | | | | TROY | MI | 48083-1424 |
| DJK LLC | ATTENTION: MR. DON ALLARD | 12695 AUTO MALL DR | | | MORENO VALLEY | CA | 92555-4408 |
| DJK LLC | ATTN ALLARD, D | 12695 AUTO MALL DR | | | MORENO VALLEY | CA | 92555-4408 |
| DJK RESIDENTIAL | 101 FIFTH AVENUE 15TH FL | | | | NEW YORK | NY | 10003 |
| DJK, LLC | MR. DON ALLARD | 12695 AUTO MALL DR | | | MORENO VALLEY | CA | 92555-4408 |
| DJO LLC | PO BOX 515471 | | | | LOS ANGELES | CA | 90051-6771 |
| DJOKAJ, VALENTINA | 3927 FORESTER BLVD | | | | AUBURN HILLS | MI | 48326-3055 |
| DJONOVICH, LAURIE-ANNE E | 8005 KIRKVILLE RD | | | | KIRKVILLE | NY | 13082-9772 |
| DJORDJE JUNGOVIC | 27405 GILBERT DR | | | | WARREN | MI | 48093-4494 |
| DJORDJEVIC, MIODRAG L | 203 S VENOY CIR | | | | GARDEN CITY | MI | 48135-1057 |
| DJORDJEVIC, MIODRAG LAZAR | 203 S VENOY CIR | | | | GARDEN CITY | MI | 48135-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DJOZLIJA, JOHN | 8233 JO MARCY DR | | | | LAS VEGAS | NV | 89131-4624 |
| DJQ ENTERPRISES, INC. | DANIEL QUIRK | 1250 S WILLOW ST | | | MANCHESTER | NH | 03103-4040 |
| DJRBI LLC | PO BOX 300 | FACTIVA | | | PRINCETON | NJ | 08543-0300 |
| DJUDJAR, ANNA | 19277 13 MILE RD | | | | ROSEVILLE | MI | 48066-1307 |
| DJUNA T WARD | 1035 WARD LN | | | | BOLTON | MS | 39041-9287 |
| DJURIC, JOKSIM | 1846 NEMET DR | | | | SEVEN HILLS | OH | 44131-4221 |
| DJURICIN, MICHAEL A | 1610 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| DJUROVIC, RADOMIR | 32716 EXETER DR | | | | WARREN | MI | 48092-1125 |
| DJZ AUTOMOTIVE REPAIR | 9535 9TH ST | | | | RANCHO CUCAMONGA | CA | 91730-4511 |
| DK LEAR KOREA LTD | 681-1 JAKJEON-DONG GYEYANG-GU | | | INCHEON 407-060 KOREA (REP) | | | |
| DK LEAR KOREA LTD | 681-1 JAKJEON-DONG GYEYANG-GU | | | INCHEON KR 407-060 KOREA (REP) | | | |
| DK LEAR KOREA LTD | 681-1 JAKJEON-DONG GYEYANG-KU | INCHEON | | KOREA SOUTH KOREA | | | |
| DKB, INC. | 24660 CRENSHAW BLVD. | | | | TORRANCE | CA | 90505 |
| DKFM MARKOWITSCH LOTHAR | KONRAD DUDENG 54 | | | 1130 WIEN AUSTRIA | | | |
| DKFM. LIMBERGER HANS | AUERN 12 | | | 3144 WALD AUSTRIA | | | |
| DKFN DR SILVIAN GININGER | KATHREIN & CO | PRIVATGESCHAFTSBANK AG C/O STEFAN JANKE | WIPPLINGER STRASSE 25 | A-1010 VIENNA AUSTRIA | | | |
| DKO LUX OPTIMA (MUTUAL FUND) | DR KOHLHASE VERMOGENSVERWALTUNGSGES MBH | OTTOSTR 5 | | 80333 MUNCHEN GERMANY | | | |
| DKP BUFFALO LLC ` | 175 ENSMINGER RD | | | | TONAWANDA | NY | 14150-6719 |
| DKP MOTOR WORKS | 3-50 LORNE ST | | | SMITHS FALLS ON K7A 3K7 CANADA | | | |
| DL DAN CALIN GRUIA | FORTIS BANQUE (SUISSE) | RENNWEG 57 | IBAN CH9808580003719261088 (AUD) | CH - 8021 ZuRICH SWITZERLAND | | | |
| DL SELLERS | 2294 NICHOLD RD | | | | LUZERNE | MI | 48635-9801 |
| DLA PIPER | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 |
| DLA PIPER | PO BOX 75190 | | | | BALTIMORE | MD | 21275-5190 |
| DLA PIPER LLP | ATTY FOR GENERAL PHYSICS CORPORATION AND GP STRATEGIES CORPORATION | ATTN: MARK J. FRIEDMAN | THE MARBURY BUILDING | 6225 SMITH AVENUE | BALTIMORE | MD | 21209 |
| DLA PIPER LLP | ATTY FOR HEWLETT PACKARD CO | ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS | 550 S. HOPE STREET, SUITE 2300 | | LOS ANGELES | CA | 90071 |
| DLA PIPER LLP (US) | ATTY FOR GENERAL PHYSICS CORPORATION AND GP STRATEGIES CORPORATION | ATTN: MARK J. FRIEDMAN | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1104 |
| DLA PIPER RUDNICK GRAY CARY | US LLP | 6225 SMITH AVENUE | | | BALTIMORE | MD | 21209 |
| DLA PIPER RUDNICK GRAY CARY UKLLP | 3 NOBLE ST DX 33866 FINSBURY | SQUARE EC2V 7EE LONDON ENGLAND | | UNITED KINGDOM GREAT BRITAIN | | | |
| DLA PIPER US LLP | 203 N LA SALLE ST STE 1900 | | | | CHICAGO | IL | 60601-1263 |
| DLA PIPER US LLP | 400 CAPITOL MALL STE 200 | | | | SACRAMENTO | CA | 95814 |
| DLA PIPER US LLP | 6225 SMITH AVENUE | | | | BALTIMORE | MD | 21209 |
| DLABAY, MARGARET K | 620 CIMARRON TRL | | | | SOUTHLAKE | TX | 76092-5606 |
| DLC DESIGN | 42373 COTSWOLD CT | | | | NORTHVILLE | MI | 48158-2010 |
| DLEDITCH ESTATE OF JOHN F MID | 1511 6TH ST APT 1 | | | | BAY CITY | MI | 48708-6701 |
| DLF INDUSTRIES INC | STRAND HVAC PARTS & SERVICES | 21445 GRISWOLD RD | | | SOUTH LYON | MI | 48178-8927 |
| DLH INDUSTRIES INC | 2422 LEO AVE | | | | CANTON | OH | 44706 |
| DLH INDUSTRIES INC | 2422 LEO AVE SW | | | | CANTON | OH | 44706-2344 |
| DLH INDUSTRIES INC | 300 INDUSTRIAL DR SW | | | | CARROLLTON | OH | 44615-8569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DLH INDUSTRIES INC | 336 WOOD ST S | | | | EAST CANTON | OH | 44730-1348 |
| DLH INDUSTRIES INC | DAN MCNARY X210 | 20755 GREENFIELD RD STE 806 | D.L.H. INDUSTRIES | | SOUTHFIELD | MI | 48075-5410 |
| DLH/CANTON | 2422 LEO AVE SW | | | | CANTON | OH | 44706-2344 |
| DLH/CANTON | C/O MCNARY AGENCY | 20755 GREENFIELD ROAD | | | SOUTHFIELD | MI | 48075 |
| DLI LOGISTICS | SCOTT CARLSON | 2900 GRANADA LN N | | | SAINT PAUL | MN | 55128-3607 |
| DLI PROPERTIES | | | | | | | |
| DLI PROPERTIES | TOM LEWAND - EXECUTIVE VICE PRESIDENT, COO, DETROIT LIONS | 2000 BRUSH ST STE 200 | | | DETROIT | MI | 48226-2251 |
| DLI PROPERTIES LLC | 2000 BRUSH ST | | | | DETROIT | MI | 48226 |
| DLJ ENTERPRISES LTD | 260 39TH ST | | | | BROOKLYN | NY | 11232-2820 |
| DLR LOGISTICS & TRAFFIC | 38 GILMOUR DR | | | AJAX ON L1S 5J5 CANADA | | | |
| DLSM INC | SCOTT BUDNOWSKI | 7801 N 73RD ST | | | MILWAUKEE | WI | 53223-4023 |
| DLUGE, PATRICK J | 70550 ELDRED RD | | | | BRUCE TWP | MI | 48065-4230 |
| DLUGE, TINA P | 70550 ELDRED RD | | | | BRUCE TWP | MI | 48065-4230 |
| DLUGOKINSKI, HENRY | 10909 MATTESON CORNERS RD | | | | HOLLAND | NY | 14080-9310 |
| DLUGOKINSKI, JOSE L | 611 SOUTH RD | | | | HARWINTON | CT | 06791-2705 |
| DLUGOSIELSKI KATHERINE | DLUGOSIELSKI, KATHERINE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DLUGOSIELSKI, THADDEUS | 10475 BUTTERFIELD ST APT 24 | | | | MANASSAS | VA | 20109-6818 |
| DLUGOSIELSKI, THADDEUS | 10475 BUTTERFIELD ST APT 24 | | | | MANASSAS VA | VA | 20109-5818 |
| DLUGOSS, DAVID N | 11048 EDGERTON AVE NE | | | | ROCKFORD | MI | 49341-8041 |
| DLUGOSS, RANDALL B | 1023 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3384 |
| DLUGOSZ, ALAN M | 40 STOUGHTON LN | | | | ORCHARD PARK | NY | 14127-2084 |
| DLUGOSZ, ALAN MICHAEL | 40 STOUGHTON LN | | | | ORCHARD PARK | NY | 14127-2084 |
| DLUGOSZ, EVELYN D | 8343 WALNUT RD NE | | | | OLYMPIA | WA | 98516-9119 |
| DLUGOSZ, SUSAN M | 23435 CHAPMAN RD | | | | MACOMB | MI | 48042-2705 |
| DLUGOSZ, WALTER J | 6828 MINNICK RD | | | | LOCKPORT | NY | 14094-7946 |
| DLUGOZIMA, BARBARA | PO BOX 189 | | | | MEXICO | MO | 65265 |
| DLUHY, JOHN J | 345 7TH ST | | | | SADDLE BROOK | NJ | 07663-6307 |
| DLUSKI, JOHN | 8827 GEORGIA ST | | | | LIVONIA | MI | 48150-3740 |
| DLUZAK, JENNIFER R | 13528 PLUMBAGO CT | | | | FORT WAYNE | IN | 46814-8837 |
| DLUZAK, ZACHARY J | 16223 FEIGHNER RD | | | | ROANOKE | IN | 46783-9615 |
| DM AIRPORT DEVELOPERS INC | MORRISTOWN MUNICIPAL AIRPORT | 8 AIRPORT RD | | | MORRISTOWN | NJ | 07960-4624 |
| DM M LEE | 1153 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2535 |
| DM SERVICE CENTRE INC. | 600 MCMURRAY RD | | | WATERLOO ON N2V 2E7 CANADA | | | |
| DMAN ESTATE OF JASON FRIE | 3335 LAKE SEMINOLE PL | | | | BUFORD | GA | 30519-1300 |
| DMAX | SCOTT NAGEL (DMAX CFO) | 3100 DRYDEN RD | | | MORAINE | OH | 45439 |
| DMAX LTD | 3100 DRYDEN RD | | | | MORAINE | OH | 45439-1622 |
| DMAX, LLC | 3100 DRYDEN ROAD, MORAINE | | | | MORAINE | OH | 45439 |
| DMAX, LTD | 3100 DRYDEN RD | | | | MORAINE | OH | 45439-1622 |
| DMAX, LTD. | 3100 DRYDEN ROAD, MORAINE | | | | MORAINE | OH | 45439 |
| DMAX, LTD. | ATTN: GENERAL COUNSEL | 3100 DRYDEN RD | | | MORAINE | OH | 45439-1622 |
| DMAX, LTD. | SCOTT NAGLE | 3100 DRYDEN RD | | | MORAINE | OH | 45439-1622 |
| DMB MESA PROVING GROUNDS LLC | 7600 E DOUBLETREE RANCH RD STE 300 | | | | SCOTTSDALE | AZ | 85258-2137 |
| DMB MESA PROVING GROUNDS LLC | GORDON HUNT | 11201 N TATUM BLVD STE 330 | | | PHOENIX | AZ | 85028-6052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DMB MESA PROVING GROUNDS, LLC | GORDON HUNT | 11201 N TATUM BLVD STE 330 | | | PHOENIX | AZ | 85028-6052 |
| DMB SUPPLY | 1250 EAST OVERDRIVE CT | | | | HERNANDO | FL | 34442 |
| DMC BILLING ASSOC LL | PO BOX 673671 | | | | DETROIT | MI | 48267-3671 |
| DMC CHILDRENS HOSPITAL OF MI | 3901 BEAUBIEN ST | | | | DETROIT | MI | 48201-2119 |
| DMC SERVICE GROUP | 11111 STURGIS ST | | | | DETROIT | MI | 48234-3539 |
| DMC SERVICE GROUP | 38155 SAINT MARY ST | | | | CLINTON TOWNSHIP | MI | 48036-4046 |
| DMD TRANSPORTATION | 2189 STONY HILL RD | | | | HINCKLEY | OH | 44233-9143 |
| DME CO | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2330 |
| DME COMPANY/MAD HGTS | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2330 |
| DMF INC | DBA DEWITT MOTOR FREIGHT | PO BOX 915 | | | EVART | MI | 49631-0915 |
| DMG WORLD MEDIA USA INC | 180 DUNCAN MILL RD 4TH FL | | | TORONTO CANADA ON M3B 1Z6 CANADA | | | |
| DMI AUTOMOTIVE INC | 1200 DURANT DR | | | | HOWELL | MI | 48843-9539 |
| DMI DIGITAL MOTOR WORKS | DOM GRANATO DIRECTOR, CLIENT SERVICES | 8601 RR 2222, BLDG. 1 | SUITE 400 | | AUSTIN | TX | 78730 |
| DMIA MEXICO SA DE CV | PEDRO MORENO 1989 | COLONIA AGUA BLANCA INDUSTRIAL | | ZAPOPAN JA 45235 MEXICO | | | |
| DMITRI KHANINE | C/O BERG & DYE | ATTN: PETER W. DYE | 36 HARWOOD AVE S | AJAX, ONTARIO  L1S 2B6 | | | |
| DMITRIEVA, IRINA N | 6090 PAWTUCKET LN APT 38F | | | | BLOOMFIELD HILLS | MI | 48301-1761 |
| DMITRIY FELDMAN | 25477 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1675 |
| DMITRIY FELDMAN | 5242 GREEN RD | | | | W BLOOMFIELD | MI | 48323-2718 |
| DMITRIY MAZUR | 1565 MERCEDES ST | | | | WEST BLOOMFIELD | MI | 48324-3937 |
| DMITRY KLIMENKO | WILHELM-BUSCH-WEG 1 | | | D-74223 FLEIN GERMANY | | | |
| DMITRY NIKOLAEVICH GERASIMOV | LENSOVETA STREET 89-32 | SAINT-PETERSBURG | | RUSSIA | | | |
| DMITRY SHAMIS | 2150 SUNNYBROOK RD | | | | COMMERCE TWP | MI | 48382-2171 |
| DMITRY TUROVSKY | 84 SPRAGUE RD | | | | SCARSDALE | NY | 10583 |
| DMITRY YANKELEVICH | 26111 BRUSH AVE STE 210 | | | | CLEVELAND | OH | 44132-3236 |
| DMJ PARTICIPATION GROUP ACCT | C/O MCCUSKER ANSELMI ROSEN | 210 PARK AVE  #3 | | | FLORHAM PARK | NJ | 07932-1012 |
| DMN INCORPORATED | 4001 COMMERCIAL CENTER DR STE 6 | | | | MARION | AR | 72364-9616 |
| DMOCH, RICK S | 1220 STONEHENGE RD | | | | FLINT | MI | 48532-3224 |
| DMOCHOWSKI, THOMAS S | 269 RAYMOND AVE | | | | BUFFALO | NY | 14227-1312 |
| DMOWSKI, LUCIAN C | 11 TORRINGFORD EAST ST | | | | TORRINGTON | CT | 06790-5919 |
| DMP INVESTMENT COMPANY | TROY PFAFF | 1014 N 2ND AVE | | | MULVANE | KS | 67110-1334 |
| DMR ADVERTISING & PROMOTIONS | 5125 DEER RUN CIRCEL | | | | ORCHARD LAKE | MI | 48323 |
| DMS MOVING SYSTEMS | 7441 N HAGGERTY RD | | | | CANTON | MI | 48187-2435 |
| DMS MOVING SYSTEMS | WIRE | | | | | | |
| DMSI TRUCKING INC | PO BOX 7112 | | | | CHARLOTTE | NC | 28241-7112 |
| DMT FREIGHT INTL LTD | 1056 STONE COTTAGE CRES | | | OSHAWA CANADA ON L1K 1Z4 CANADA | | | |
| DMT INC | 4585 S HARDING ST STE 111 | | | | INDIANAPOLIS | IN | 46217 |
| DMTI SPATIAL INC | 625 COCHRANE DR FL 3RD | | | MARKHAM ON L3R 9R9 CANADA | | | |
| DMTI SPATIAL INC | CHIEF EXECUTIVE OFFICER | 625 COCHRANE DR FLOOR 3RD | | MARKHAM ON L3R 9R9 CANADA | | | |
| DMTS INC | PO BOX 214557 | | | | AUBURN HILLS | MI | 48321-4557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DMUCHOWSKI, THERESA M | 218 NATCHAUG DR | | | | MERIDEN | CT | 06450-6450 |
| DMV LIMITED | ATTN MICHAEL J TEDESCHI | 2409 BEACON HILL DR | | | ROCHESTER HILLS | MI | 48309-1517 |
| DMX EXPRESS TRANSPORT | 1750 142ND AVE | | | | DORR | MI | 49323-9434 |
| DMX TRANSPORTATION INC | 960 BERRY SHOALS RD | | | | DUNCAN | SC | 29334-9762 |
| DMYTRO BARANYCKYJ | 35 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1357 |
| DMYTRO DOSIJ | 5034 N MCKINLEY RD APT A12 | | | | FLUSHING | MI | 48433-2924 |
| DMYTRO JAREMKO | 41 GREELEY ST | | | | BUFFALO | NY | 14207-2203 |
| DMYTRO SZYLAK | 12087 KLINGER ST | | | | HAMTRAMCK | MI | 48212-2754 |
| DMYTRUK, EDWARD K | 7 HAMPDEN CIR | | | | SIMSBURY | CT | 06070-1243 |
| DN - MINOR CHILD, | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| DND AUTO'S INC. | 5635 E BROADWAY BLVD | | | | TUCSON | AZ | 85711-3811 |
| DNE EXPEDITING | 2277 GLENCOE HILLS DR APT 8 | | | | ANN ARBOR | MI | 48108-3029 |
| DNIPROPETROVSK NATIONAL UNIVER | 13 NAUCHNAYA STR | | | DNIPROPETROVSK UA 49050 UKRAINE | | | |
| DNIPROPETROVSK NATIONAL UNIVERSITY | NAUCHNAYA 13 KORP 9 | | | DNIPROPETROVSK 49050 UKRAINE | | | |
| DNISTRAN, ALICE O | 1946 DRAKE RD | | | | BROCKPORT | NY | 14420-9632 |
| DNL1 BETEILGUNGS GMBH | 85 MERRINDALE DR | | | CROYDON SOUTH VI 3136 AUSTRALIA | | | |
| DNL1 BETEILGUNGS GMBH | ARISTOLTELES NO 201 COL PARQUE | | | APODACA NL 66600 MEXICO | | | |
| DNL1 BETEILGUNGS GMBH | EDISONSTR 4 | | | MAINTAL HE 63477 GERMANY | | | |
| DNL1 BETEILGUNGS GMBH | EDISONSTRASSE 4 | | | MAINTAL HE 63477 GERMANY | | | |
| DNL1 BETEILGUNGS GMBH | GREG NIBLING | NORMA RASMUSSEN GMBH | EDISONSTR 4 | MONTE CARLO MONACO | | | |
| DNL1 BETEILGUNGS GMBH | KENNETH CARNAHAN | 3582 TUNNELTON RD | | | LIVONIA | MI | |
| DNL1 BETEILGUNGS GMBH | KENNETH CARNAHAN | 3582 TUNNELTON RD | | | SALTSBURG | PA | 15681-3305 |
| DNL1 BETEILGUNGS GMBH | UNTERM OHMBERG 24 | | | MARSBERG NW 34431 GERMANY | | | |
| DNR INC | 38475 WEBB DR | | | | WESTLAND | MI | 48185-1975 |
| DNREC BOILER SAFETY | PO BOX 674 | | | | DOVER | DE | 19903-0674 |
| DNV CERTIF/HOUSTON | 1400 RAVELLO DR | | | | KATY | TX | 77449-5164 |
| DNV CERTIFICATION | 1400 RAVELLO DR | | | | KATY | TX | 77444-5164 |
| DNV CERTIFICATION | PO BOX 201898 | | | | HOUSTON | TX | 77216-1898 |
| DO ALL INC | 1400 S LINCOLN ST | | | | BAY CITY | MI | 48708-8103 |
| DO ALL INDUSTRIAL SUPPLY CO | 3835 HOLLAND BLVD STE F | | | | CHESAPEAKE | VA | 23323-1533 |
| DO ALL PLASTIC, INC. | GARY LADUKE | 1265 TERMINAL ST | | | DETROIT | MI | 48214-3444 |
| DO ALL PLASTIC, INC. | GARY LADUKE | 1265 TERMINAL STREET | | TIJUANA BJ 22500 MEXICO | | | |
| DO ALL PLASTICS INC | 1265 TERMINAL ST | | | | DETROIT | MI | 48214-3444 |
| DO IT BEST CORP | 6502 NELSON RD | | | | FORT WAYNE | IN | 46803-1920 |
| DO IT BEST CORP | PO BOX 868 | | | | FORT WAYNE | IN | 46801-0868 |
| DO IT BEST CORPORATION | MIKE MELCHI | PO BOX 868 | | | FORT WAYNE | IN | 46801-0868 |
| DO NOT USE | DAVID BELLER | TORQUE CONTROL PROD DIVISION | 1101 W HANOVER ST | | RANTOUL | IL | 61866 |
| DO SULLIVAN | 241 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| DO, CHRIS L | 1112 DOVER DR | | | | COLUMBIA | TN | 38401-8892 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DO, DAN V | 3525 WALDEN ESTATES DR | | | | OKLAHOMA CITY | OK | 73179-1411 |
| DO, DAN VAN | 3525 WALDEN ESTATES DR | | | | OKLAHOMA CITY | OK | 73179-1411 |
| DO, HIEP T | 7076 BALMORAL DR | | | | WEST BLOOMFIELD | MI | 48322-2775 |
| DO, HIEP THANH | 7076 BALMORAL DR | | | | WEST BLOOMFIELD | MI | 48322-2775 |
| DO, LE TRONG | 4620 FRIARS LN | | | | GRAND PRAIRIE | TX | 75052-3609 |
| DO, MINHTAM | 13480 WENTWORTH LN | APT#125 C | | | SEAL BEACH | CA | 90740 |
| DO, PHU V | 5311 EASTON DR | | | | SPRINGFIELD | VA | 22151-3413 |
| DO, SON M | 1112 DOVER DR | | | | COLUMBIA | TN | 38401-8892 |
| DO, SON MINH | 1112 DOVER DR | | | | COLUMBIA | TN | 38401-8892 |
| DO, SONG T | 3003 N BLAIR AVE | | | | ROYAL OAK | MI | 48073-3559 |
| DO, T T | 6227 CREEKSIDE CIR | | | | YPSILANTI | MI | 48197-9485 |
| DO, THAO T | 5236 AGNES AVE | | | | N HOLLYWOOD | CA | 91607-2746 |
| DO, THU LE | 2130 MEADOW REED DR | | | | STERLING HEIGHTS | MI | 48314-2743 |
| DO, TRONG H | PO BOX 2365 | | | | BIRMINGHAM | MI | 48012-2365 |
| DO, TRONG HOANG | PO BOX 2365 | | | | BIRMINGHAM | MI | 48012 |
| DO-ALL INC | 1400 S LINCOLN ST | | | | BAY CITY | MI | 48708-8103 |
| DO-ALL PLASTIC INC | GARY LADUKE | 1265 TERMINAL ST | | | DETROIT | MI | 48214-3444 |
| DO-ALL PLASTIC INC | GARY LADUKE | 1265 TERMINAL STREET | | TIJUANA BJ 22500 MEXICO | | | |
| DOAK D MASTERS | 8805 PAINTERS CREEK | | | | ARCANUM | OH | 45304-9743 |
| DOAK ENGLISH | 5067 E COLDWATER RD | | | | FLINT | MI | 48506-4501 |
| DOAK JR, DAVID H | 2405 BEWICK ST | | | | SAGINAW | MI | 48601-6722 |
| DOAK MASTERS | 8805 PAINTERS CREEK | | | | ARCANUM | OH | 45304 |
| DOAK, ALBERT K | APT 110 | 8505 WOODFIELD CROSSING BLVD | | | INDIANAPOLIS | IN | 46240-4339 |
| DOAK, ANDREW J | 372 E MILLER RD | | | | MIDLAND | MI | 48640-8211 |
| DOAK, BELINDA M | 220 WINFIELD DR | | | | NEW BRITAIN | CT | 06053-2620 |
| DOAK, BRIAN K | 13817 BLACK CANYON CT | | | | FISHERS | IN | 46038-5358 |
| DOAK, CHARLES E | 91 S 9 MILE RD | | | | LINWOOD | MI | 48634-9523 |
| DOAK, CHESTER H | 37913 BRISTOL ST | | | | LIVONIA | MI | 48154-1258 |
| DOAK, EDITH M | 4420 ALVIN ST | | | | SAGINAW | MI | 48603-3000 |
| DOAK, EDWARD B | PO BOX 57 | 1324 STULL DR | | | LUZERNE | MI | 48636-0057 |
| DOAK, GEORGE H | 4420 ALVIN ST | | | | SAGINAW | MI | 48603-3000 |
| DOAK, GREGORY A | 15000 BLACK OAK DR | | | | SMITHVILLE | MO | 64089-8363 |
| DOAK, HARVEY D | 616 FREEMAN AVE | | | | FLINT | MI | 48507-1706 |
| DOAK, JACK H | 1601 W CHADWICK RD | | | | DE WITT | MI | 48820-8460 |
| DOAK, JAMES D | 2552 N OAKLEY ST | | | | SAGINAW | MI | 48602-5427 |
| DOAK, JIMMY | 1611 VERNON ST | | | | TRENTON | MI | 48183-1926 |
| DOAK, LESTER L | 247 STATE PARK DR | | | | BAY CITY | MI | 48706-1760 |
| DOAK, MARILYN | PO BOX 13 | | | | CENTRAL LAKE | MI | 49622-0013 |
| DOAK, RICHARD W | 21761 AMBASSADOR DR | | | | MACOMB | MI | 48044-1892 |
| DOAK, RICHARD W | 5345 REMINGTON DR | | | | LAPEER | MI | 48446-8066 |
| DOAK, RICKY L | 6521 E EATON HWY | | | | SUNFIELD | MI | 48890-9789 |
| DOAK, RUSSELL L | 7781 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOAKES, ANNIE N | 6632 ROSEBURY DR | | | | DAYTON | OH | 45424-3542 |
| DOAKES, HENDERSON E | 423 FOUNTAIN AVE | | | | DAYTON | OH | 45405 |
| DOALL CANADA INC | 10 MERIDIAN RD | | | TORONTO ON M9W 4Z7 CANADA | | | |
| DOALL CANADA INC | 3-35 SEAPARK DR | | | ST CATHARINES ON L2M 6S5 CANADA | | | |
| DOALL COMPANY | 1480 S WOLF RD | | | | WHEELING | IL | 60090-6514 |
| DOALL COMPANY | 1780 S WOLF RD | | | | WHEELING | IL | 60090-6514 |
| DOALL TORONTO INC | 10 MERIDIAN RD | | | REXDALE ON M9W 4Z8 CANADA | | | |
| DOAN BUICK INC | 4477 RIDGE ROAD WEST | | | | ROCHESTER | NY | 14626-3549 |
| DOAN BUICK, INC. | 4477 RIDGE ROAD WEST | | | | ROCHESTER | NY | 14626-3549 |
| DOAN BUICK, INC. | RAYMOND HELFRICH | 3800 RIDGE RD W | | | ROCHESTER | NY | 14626-3443 |
| DOAN CHEVROLET-OLDSMOBILE LLC | 5035 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1107 |
| DOAN CHEVROLET-OLDSMOBILE, LLC. | 5035 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1107 |
| DOAN CHEVROLET-OLDSMOBILE, LLC. | RAYMOND HELFRICH | 5035 RIDGE RD W | | | SPENCERPORT | NY | 14559-1107 |
| DOAN I V, HENRY | 6020 W KNOLL DR | | | | GRAND BLANK | MI | 48439 |
| DOAN I V, HENRY | PO BOX 310531 | | | | FLINT | MI | 48531-0531 |
| DOAN IV, HENRY | PO BOX 310531 | | | | FLINT | MI | 48531-0531 |
| DOAN JR, ROBERT A | 3453 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9209 |
| DOAN, ALEXANDER M | 2299 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9148 |
| DOAN, BART W | 2190 CAMPBELL DR | | | | LIBERTY | MO | 64068-9300 |
| DOAN, BETTY M | 32 VANCE LANE | | | | DANVILLE | IL | 61832-2833 |
| DOAN, BETTY M | 32 VANCE LN | | | | DANVILLE | IL | 61832-2833 |
| DOAN, CANDACE LESLIE | 6450 W ROAD 300 N | | | | BARGERSVILLE | IN | 46106-9541 |
| DOAN, CAROL K | 2153 TURQUOISE RIDGE ST UNIT 104 | | | | LAS VEGAS | NV | 89117-5973 |
| DOAN, CECIL R | 2843 MISSION HILLS LN | | | | INDIANAPOLIS | IN | 46234-1774 |
| DOAN, CHESTER R | 7583 ROACHESTER COZADDALE RD | | | | PLEASANT PLAIN | OH | 45162-9223 |
| DOAN, CLARENCE W | 1825 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6873 |
| DOAN, CLARICE | 1573 E 400 N | | | | ANDERSON | IN | 46012-9396 |
| DOAN, CLARICE | 1573 E. 400N | | | | ANDERSON | IN | 46012-9396 |
| DOAN, CLINTON B | 5207 MONTEREY RD | | | | BATAVIA | OH | 45103-9558 |
| DOAN, CYNTHIA M | 6209 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2711 |
| DOAN, CYNTHIA MARIE | 6209 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2711 |
| DOAN, DEANNA T | 4367 E 1400 N | | | | GASTON | IN | 47342-9806 |
| DOAN, DZUNG D | 205 E WASHINGTON AVE | | | | SUNNYVALE | CA | 94086-6253 |
| DOAN, ETTA M | 302 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1335 |
| DOAN, EUGENE E | PO BOX 913 | | | | MEEKER | OK | 74855-0913 |
| DOAN, GERALD L | 3744 E BEAL CITY RD | | | | MT PLEASANT | MI | 48858-9216 |
| DOAN, HENRY | 1717 LINCOLN DR | | | | FLINT | MI | 48503-4715 |
| DOAN, HENRY C | 3556 E TAPLOW WAY | | | | COLLIERVILLE | TN | 38017-0622 |
| DOAN, HOANG M | 2 GRACE MARIE DR | | | | WEBSTER | NY | 14580-4408 |
| DOAN, HONG M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DOAN, IRENE | 1824 BARONNE ST APT 1 | | | | NEW ORLEANS | LA | 70113-1497 |
| DOAN, JAD | 7323 CLAIRSON LN | | | | CYPRESS | TX | 77433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOAN, JAMES M | 2717 MIX ST | | | | BAY CITY | MI | 48708-8682 |
| DOAN, JAMES R | 8554 RIVER RD | | | | FAIRFIELD | OH | 45017-1188 |
| DOAN, JERRY E | 4367 E 1400 N | | | | GASTON | IN | 47342-9606 |
| DOAN, JOSEPH | 3367 L AND L CT | | | | BAY CITY | MI | 48706-1613 |
| DOAN, KIMBERLY A | 7991 W DIXON RD | | | | REESE | MI | 48757-9218 |
| DOAN, LAWRENCE V | 302 MORRIS ST | | | | OWOSSO | MI | 48867-3349 |
| DOAN, MARGARET E | P.O.BOX 136 | | | | MERRILL | MI | 48637-0136 |
| DOAN, MARGARET E | PO BOX 136 | | | | MERRILL | MI | 48637-0136 |
| DOAN, MARLESTON E | 1573 E 400 N | | | | ANDERSON | IN | 46012-9396 |
| DOAN, MARY J | 417 CHESTNUT ST | | | | FLUSHING | MI | 48433-1409 |
| DOAN, MAURICE | 727 VERMILYA AVE | | | | FLINT | MI | 48507-1724 |
| DOAN, MICHAEL P | 403 W CLARA ST | | | | LINWOOD | MI | 48634-9531 |
| DOAN, MICHELLE L | 2190 CAMPBELL DR | | | | LIBERTY | MO | 64068-9300 |
| DOAN, MINH T | 4080 PHEASANT RUN | | | | HOLT | MI | 48842-8772 |
| DOAN, MINH THANH | 4080 PHEASANT RUN | | | | HOLT | MI | 48842 |
| DOAN, MONTE B | 500 HANOVER DR | | | | EDMOND | OK | 73034-6642 |
| DOAN, PAUL B | 1209 FACTORY ST | | | | FRANKTON | IN | 46044-9632 |
| DOAN, PERLE R | PO BOX 223 | | | | ADVANCE | IN | 46102-0223 |
| DOAN, RALPH W | 2174 N BEND RD | | | | HEBRON | KY | 41048-9692 |
| DOAN, RANDY M | PO BOX 73 | | | | JONESVILLE | TX | 75659-0073 |
| DOAN, RAY | 1391 GRAYSON POINTE DR | | | | BUCKHEAD | GA | 30625 |
| DOAN, RICHARD W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOAN, ROBERT | 7169 SHAGGY BARK DR | | | | WEST CHESTER | OH | 45069-1523 |
| DOAN, ROBERT L | 1900 S A ST | | | | ELWOOD | IN | 46036-2041 |
| DOAN, ROBERT L | PO BOX 129 | | | | ROACHDALE | IN | 46172-0129 |
| DOAN, RONALD D | 111 GRATIOT BLVD | | | | MARYSVILLE | MI | 48040-1174 |
| DOAN, TERRANCE | 1520 N A ST | | | | ELWOOD | IN | 46036-1539 |
| DOAN, TERRANCE E | 1520 N A ST | | | | ELWOOD | IN | 46036-1539 |
| DOAN, THIEN D | 22252 OAKWOOD ST | | | | TRENTON | MI | 48183-1596 |
| DOAN, THOMAS E | 1860 CEDARWOOD DR | APT 241 | | | WESTLAKE | OH | 44145-1829 |
| DOAN, TIMOTHY | 815 E BROWN RD | | | | MUNGER | MI | 48747-9758 |
| DOAN, VICTOR J | 1090 REX AVE | | | | FLINT | MI | 48505 |
| DOAN, WANDA N | 711 E 1ST ST APT 15S | | | | SANFORD | FL | 32771-1402 |
| DOAN, WANDA N | 711 EAST 1ST ST #15S | | | | SANFORD | FL | 32771-1402 |
| DOAN, WILLIAM A | 42 CANAL DR | | | | PONTIAC | MI | 48341-1987 |
| DOAN, WILLIAM D | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DOANE JR, ELMER L | 333 SW ASCOT DR | | | | LEES SUMMIT | MO | 64082-4421 |
| DOANE QUICK | PO BOX 226 | | | | LEWISTON | MI | 49756-0226 |
| DOANE, BARBARA | 9715 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8811 |
| DOANE, BARBARA | 9715 SILVERSIDE DRIVE | | | | SOUTH LYONS | MI | 48178-8811 |
| DOANE, BLYTHE M | 173 TARTAN DR | | | | ROCHESTER HLS | MI | 48309-1810 |
| DOANE, CORNELIA SARAPH | 10363 E STATE ROAD 450 | | | | SHOALS | IN | 47581-7575 |
| DOANE, CORNELIA SARAPH | 10363 EAST STATE ROAD 450 | | | | SHOALS | IN | 47581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOANE, DONALD R | 2054 DINAN CT | | | | SPRING HILL | TN | 37174-7178 |
| DOANE, EDMUND L | 1995 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7832 |
| DOANE, GERTRUDE | 100 CAPSTONE DRIVE | UNIT 107 | | | LYNCHBURG | VA | 24502 |
| DOANE, JAINES | 524 OOLITIC RD | | | | BEDFORD | IN | 47421-1655 |
| DOANE, JOHN E | 8409 HIGHLAND CT | | | | GOODRICH | MI | 48438-9228 |
| DOANE, JONNIE A | 1314 OAK MNR | | | | BEDFORD | IN | 47421-2739 |
| DOANE, KAREN | 14008 BIG SANDY CV | | | | LEANDER | TX | 78641 |
| DOANE, MARSHA M | 1914 STERLING GLEN CT | | | | SUN CITY CENTER | FL | 33573-3828 |
| DOANE, NED E | 2191 PARK LN | | | | HOLT | MI | 48842-1220 |
| DOANE, PAUL E | 6415 6 MILE RD | | | | EVART | MI | 49631-8306 |
| DOANE, PHILLIP | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DOANE, RICHARD G | 30767 DOVER AVE | | | | WARREN | MI | 48088-6815 |
| DOANE, RICHARD G | 3622 CHURCHILL AVE | | | | FLINT | MI | 48506-4733 |
| DOANE, STANLEY E | 1672 E LINWOOD RD | | | | LINWOOD | MI | 48634-9520 |
| DOANE, SUE M | 3973 LOGANS RUN | | | | BURLINGTON | KY | 41005-9764 |
| DOANE, TAMMY B | 514 JULIA AVE | | | | BELMONT | NC | 28012 |
| DOB'S BRAKE & AUTO CAMARILLO | 2787 E DAILY DR | | | | CAMARILLO | CA | 93010-6665 |
| DOBACHESKY, ROBERT A | 53 BAY SHORE DR | | | | PLYMOUTH | MA | 02360-2085 |
| DOBACZEWSKI, HENRY | 711 HOLLYWOOD AVE | C/O GEORGE DOBACZEWSKI | | | GROSSE POINTE WOODS | MI | 48236-1343 |
| DOBACZEWSKI, HENRY | C/O GEORGE DOBACZEWSKI | 711 HOLLYWOOD AVENUE | | | GROSSE POINTE WOODS | MI | 48236-8236 |
| DOBAK, PHILLIP J | 3013 MORELAND AVE | | | | BALTIMORE | MD | 21234 |
| DOBANOVACK, VICTOR | 2498 BLARNEY DR | | | | DAVISON | MI | 48423-9537 |
| DOBANOVACK, VICTOR | 2498 BLARNEY DRIVE | | | | DAVISON | MI | 48423-9537 |
| DOBAT, EVELYN M | 525 MEADOW LN | | | | ROCHESTER | MI | 48307-2223 |
| DOBAT, EVELYN M | 625 MEADOW LN | | | | ROCHESTER | MI | 48307-2223 |
| DOBAT, OSWALD G | 3750 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7953 |
| DOBAT, OSWALD GUSTAV | 3750 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7953 |
| DOBAY, CECIL R | 7510 ANDERSON AVE NE | | | | WARREN | OH | 44484-1520 |
| DOBAY, CECIL R | 7510 ANDERSON NORTH EAST | | | | WARREN | OH | 44484-1447 |
| DOBB HAROLD | 6290 INDIAN RIVER DRIVE | | | | NORCROSS | GA | 30092-1349 |
| DOBB JOHN A | 3363 N LAKESHORE DR | | | | LUDINGTON | MI | 49431-9481 |
| DOBB, FRED | TAYLOR & TAYLOR | 2130 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205 |
| DOBB, GARLAND M | 39128 SABAL AVE | | | | ZEPHYRHILLS | FL | 33542-1729 |
| DOBBELAERE, CRAIG M | 9954 ROAD 171 | | | | OAKWOOD | OH | 45873-9236 |
| DOBBELAERE, DAVID G | 20486 COUNTY ROAD 108 | | | | OAKWOOD | OH | 45873 |
| DOBBELAERE, MICHAEL P | 19603 RD T-108 | | | | OAKWOOD | OH | 45873 |
| DOBBELSTEIN, GERALD L | 36131 MELTON ST | | | | WESTLAND | MI | 48186-4153 |
| DOBBELSTEIN, ROBIN L | 1050 BEAR CREEK CT | | | | ROCHESTER | MI | 48306-4600 |
| DOBBEROWSKY, JAMES C | 25608 SUN SAIL CT | | | | HARRISON TWP | MI | 48045-3068 |
| DOBBEROWSKY, JAMES C | 27560 LITTLE MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-1845 |
| DOBBERSTEIN SCOTT | SCOTT DOBBERSTEIN | 600 AUE RD | | | MUSKEGON | MI | 49441-4914 |
| DOBBERSTEIN, FRANK R | 129 AVE DE LAFAYETTE | | | | MONROE | MI | 48162-3558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOBBERSTEIN, FRANK ROBERT | 129 AVE DE LAFAYETTE | | | | MONROE | MI | 48162-3558 |
| DOBBERSTEIN, SCOTT | 500 AUE RD | | | | MUSKEGON | MI | 49441-4914 |
| DOBBERT, DAWN M | 544 AVENUE B | | | | REDONDO BEACH | CA | 90277-4826 |
| DOBBERT, DONALD G | 141 E COLUMBIA PKWY | | | | COLUMBIA CITY | IN | 46725-1532 |
| DOBBERT, DONALD G | 141 EAST COLUMBIA PARKWAY | | | | COLUMBIA CITY | IN | 46725-1532 |
| DOBBERT, DONLAN K | 2335 PINHIGH CT | | | | COLORADO SPRINGS | CO | 80907-7808 |
| DOBBERTEEN, DAWN L | 620 WEST ST | | | | THREE RIVERS | MI | 49093 |
| DOBBERTEEN, THOMAS S | 63472 ZABEL SHORES RD | | | | STURGIS | MI | 49091 |
| DOBBERTEEN, WILLIAM L | 203 COTTAGE | | | | STURGIS | MI | 49091-1723 |
| DOBBERTIN, JANICE E | 7251 JANUS PARK DR APT 117 | | | | LIVERPOOL | NY | 13088-5196 |
| DOBBIE D LATTIMORE | 468 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| DOBBIE LATTIMORE | 468 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| DOBBIE, MARIE E | 485 CHARLESINA | | | | ROCHESTER | MI | 48306-2623 |
| DOBBIE, MARIE E | 485 CHARLESINA DR | | | | ROCHESTER | MI | 48306-2623 |
| DOBBIN, TOMMIE L | PO BOX 222 | | | | SAINT GEORGE | SC | 29477-0222 |
| DOBBIN, WILLIAM | 683 HILLCREST TER | | | | FREMONT | CA | 94539-6224 |
| DOBBINS BARRY | 365 BRENTWOOD AVE | | | | TRUSSVILLE | AL | 35173-1103 |
| DOBBINS CAMILLA | DOBBINS, CAMILLA | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| DOBBINS DOROTHY ESTATE OF | STE 860 | 7500 SAN FELIPE STREET | | | HOUSTON | TX | 77063-1718 |
| DOBBINS JR, JOHN S | 6413 LEBANON RD | | | | MINT HILL | NC | 28227-8216 |
| DOBBINS JR, JOSEPH G | 20343 CHEROKEE ST | | | | DETROIT | MI | 48219-1154 |
| DOBBINS KRISTINA | 1847E M-79 HWY | | | | HASTINGS | MI | 49058 |
| DOBBINS MARK N | DOBBINS, MARK N | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| DOBBINS RESTORATION PUBLISHING, INC. | CLARE DOBBINS | 3045 PENNYPACK RD | | | HATBORO | PA | 19040-4211 |
| DOBBINS, ANDREW | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| DOBBINS, ANITA L | 5661 WENDY CIR | | | | LOCKPORT | NY | 14094-6015 |
| DOBBINS, ARTHUR D | 1713 NE 114TH ST | | | | KANSAS CITY | MO | 64155-1430 |
| DOBBINS, BETTY B | 663 CENTER ST | | | | GREENFIELD | IN | 46140-3918 |
| DOBBINS, CARL L | 7085 MECHANICSVILLE RD | | | | ORWELL | OH | 44076-9723 |
| DOBBINS, CHARLA R | 103 SKYLINE VIEW DR | | | | COLLINSVILLE | IL | 62234-6016 |
| DOBBINS, CHARLES B | 103 SKYLINE VIE DR | | | | COLLINSVILLE | IL | 62234-6016 |
| DOBBINS, CHARLES E | 17642 WRIGHTWOOD LN | | | | HUNTINGTON BEACH | CA | 92649-4954 |
| DOBBINS, CLARA E | PO BOX 71 | | | | HEMLOCK | IN | 46937 |
| DOBBINS, CLARENCE F | 719 N MAIN ST | | | | NILES | OH | 44446-5136 |
| DOBBINS, DALE W | PO BOX 47767 | | | | OAK PARK | MI | 48237-5467 |
| DOBBINS, DAVID A | 4230 HIGHWAY 172 | | | | KEATCHIE | LA | 71046-2614 |
| DOBBINS, DAVID A | 6879 W DIVISION RD | | | | ANDREWS | IN | 46702-9707 |
| DOBBINS, DEBRA L | 9750 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64155-3110 |
| DOBBINS, DENNIS | 367 PRIVATE ROAD 2016 | | | | WEST PLAINS | MO | 65775 |
| DOBBINS, DENNIS G | 5834 SYRACUSE ST | | | | TAYLOR | MI | 48180-1232 |
| DOBBINS, DWIGHT R | 19785 W. 12 MILE RD. APT701 | | | | SOUTHFIELD | MI | 48076 |
| DOBBINS, EDDIE B | 2046 BURR BLVD | | | | FLINT | MI | 48503-4234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOBBINS, EDWARD J | 9750 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64155-3110 |
| DOBBINS, ELNORA K | 5115 KICKAPOO DR | | | | KOKOMO | IN | 46902-5334 |
| DOBBINS, EVELYN L | 3909 SENECA ST | | | | FLINT | MI | 48504-3746 |
| DOBBINS, GUSS C | 1422 67TH AVE | | | | OAKLAND | CA | 94621-3662 |
| DOBBINS, JAMES E | 1505 ADELAIDE AVE SE | | | | WARREN | OH | 44484-4928 |
| DOBBINS, JAN S | 109 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1321 |
| DOBBINS, JEFFREY C | 1325 FORTY OAKS DRIVE | | | | HERNDON | VA | 20170-2024 |
| DOBBINS, JERRY J | 445 SULLIVAN LN APT 154 | | | | SPARKS | NV | 89431-4758 |
| DOBBINS, JOEL T | 2604 BELWICK VILLAGE DR | | | | WINSTON SALEM | NC | 27106-3769 |
| DOBBINS, JOHNNY M | 663 CENTER ST | | | | GREENFIELD | IN | 46140-3918 |
| DOBBINS, KATRINA A | 544 DEE NIX RD | | | | ALTOONA | AL | 35952-7437 |
| DOBBINS, KENYA N | 8103 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6121 |
| DOBBINS, LAWRENCE J | 417 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1655 |
| DOBBINS, LLOYD E | 7094 N 300 E | | | | GREENFIELD | IN | 46140-8047 |
| DOBBINS, LORRAINE J | 2604 BELWICK VILLAGE DR | | | | WINSTON SALEM | NC | 27106-3769 |
| DOBBINS, MARGARET | 7085 MECHANICSVILLE RD | | | | ORWELL | OH | 44076-9723 |
| DOBBINS, MARK N | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| DOBBINS, MARY ALICE | 3633 GRUBER RD | | | | MONROE | MI | 48162-9455 |
| DOBBINS, MARY J | 1618 HILL ST | | | | ANDERSON | IN | 46012-2426 |
| DOBBINS, MELVIN K | 6016 RIDGEGATE DR | | | | CHINO HILLS | CA | 91709-3260 |
| DOBBINS, MICHAEL L | 1618 HILL ST | | | | ANDERSON | IN | 46012-2426 |
| DOBBINS, MONNIE L | PO BOX 1065 KLK66110 | | | | KANSAS CITY | KS | 66110 |
| DOBBINS, NANCY K | 2303 STONE ST | | | | OPELIKA | AL | 36801-6950 |
| DOBBINS, NORMAN W | 911 REBEL CIR | | | | FRANKLIN | TN | 37064-2021 |
| DOBBINS, NORMAN WADE | 911 REBEL CIR | | | | FRANKLIN | TN | 37064-2021 |
| DOBBINS, PATRICIA C | 3604 DEVONSHIRE DR | | | | HOLIDAY | FL | 34691-1205 |
| DOBBINS, PEARL | 25741 W OUTER DR | | | | DETROIT | MI | 48217-1040 |
| DOBBINS, PEARL | 25741 W OUTER DRIVE | | | | DETROIT | MI | 48217-1040 |
| DOBBINS, RICHARD L | 5661 WENDY CIR | | | | LOCKPORT | NY | 14094-6015 |
| DOBBINS, ROBERT L | 1845 SLATER RIDGE DR | | | | CHARLOTTE | NC | 28215-2828 |
| DOBBINS, ROBERT S | 10315 BIG CANOE | | | | BIG CANOE | GA | 30143-5122 |
| DOBBINS, RUBY | 415 BURNS DR APT N802 | | | | DETROIT | MI | 48214-3077 |
| DOBBINS, SYLVIA B | 5600 ESSEX DR | | | | SEVEN HILLS | OH | 44131-1824 |
| DOBBINS, TERRY W | 78 ROGERS AVE | | | | LOCKPORT | NY | 14094-2550 |
| DOBBINS, TIMOTHY S | 4461 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9579 |
| DOBBINS, VIOLA | 1845 SLATER RIDGE DR | | | | CHARLOTTE | NC | 28216 |
| DOBBLES, EVELYN H | 8991 UNIVERSITY PKWAY RM 222 | | | | PENSACOLA | FL | 32514-8499 |
| DOBBLES, EVELYN H | 8991 UNIVERSITY PKWY APT 222 | | | | PENSACOLA | FL | 32514-8499 |
| DOBBLES, PHILIP L | 2510 NEW NATCHITOCHES RD | | | | WEST MONROE | LA | 71292-2121 |
| DOBBRASTINE, STEVEN | 4126 BARTON RD | | | | LANSING | MI | 48917-1609 |
| DOBBRASTINE, STEVEN | 810 EDMONSON CIR | | | | NASHVILLE | TN | 37211-7226 |
| DOBBRATZ, WILLIAM F | N28W26670 MIAMI DR | | | | PEWAUKEE | WI | 53072-4424 |
| DOBBS BROTHERS BUICK-PONTIAC, INC. | HENRY PHILLIPS | 2621 S MENDENHALL RD | | | MEMPHIS | TN | 38115-1503 |
| DOBBS CO DARWIN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOBBS DEL | 23913 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336-3048 |
| DOBBS JR, BENJAMIN F | 505 FAIRHAVEN CT | | | | NASHVILLE | TN | 37211-7311 |
| DOBBS MICHELLE | 6622 LACEY ST | | | | CHINO | CA | 91710-7374 |
| DOBBS PATRICIA | 21750 DOBBS DR | | | | SOLDIERS GROVE | WI | 54655-8025 |
| DOBBS PONTIAC-GMC | | | | | MEMPHIS | TN | 38115-1503 |
| DOBBS PONTIAC-GMC | 2621 S MENDENHALL RD | | | | MEMPHIS | TN | 38115-1503 |
| DOBBS RITA M | 6696 DUNSDIN DRIVE | | | | PLAINFIELD | IN | 46168-7542 |
| DOBBS SCOTT | 670 JIMMY PHILLIPS BOULEVARD | | | | ANGLETON | TX | 77515-7404 |
| DOBBS TIRE & AUTO #10 DOWNTOWN | 715 S BROADWAY | | | | SAINT LOUIS | MO | 63102-1601 |
| DOBBS TIRE & AUTO #11 OAKVILLE | 5635 TELEGRAPH RD | | | | SAINT LOUIS | MO | 63129-4219 |
| DOBBS TIRE & AUTO #16 TREE TOP | 1116 SULPHUR SPRING RD | | | | BALLWIN | MO | 63021-3707 |
| DOBBS TIRE & AUTO #19 FENTON | 405 OLD SMIZER MILL RD | | | | FENTON | MO | 63026-3572 |
| DOBBS TIRE & AUTO #20 HOWDERSHELL | 537 HOWDERSHELL RD | | | | FLORISSANT | MO | 63031-6401 |
| DOBBS TIRE & AUTO #22 MAPLEWOOD | 7447 MANCHESTER RD | | | | MAPLEWOOD | MO | 63143-3035 |
| DOBBS TIRE & AUTO #23 FAIRVIEW HEIGHTS | 50 LINCOLN HWY | | | | FAIRVIEW HEIGHTS | IL | 62208-2102 |
| DOBBS TIRE & AUTO #24 DORSETT | 12626 DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043-2130 |
| DOBBS TIRE & AUTO #26 CROSS KEYS | 2775 N US HIGHWAY 67 | | | | FLORISSANT | MO | 63033-1401 |
| DOBBS TIRE & AUTO #27 CLOCKTOWER | 3195 DUNN RD | | | | FLORISSANT | MO | 63033-6738 |
| DOBBS TIRE & AUTO #28 HAMPTON | 5841 CHIPPEWA ST | | | | SAINT LOUIS | MO | 63109-1404 |
| DOBBS TIRE & AUTO #29 O'FALLON | 2995 HIGHWAY K | | | | O FALLON | MO | 63368-7862 |
| DOBBS TIRE & AUTO #3 | 1652 COUNTRY CLUB PLAZA DR | | | | SAINT CHARLES | MO | 63303-3887 |
| DOBBS TIRE & AUTO #30 | 10899 SUNSET HILLS PLZ | | | | SAINT LOUIS | MO | 63127-1220 |
| DOBBS TIRE & AUTO #31 | 2466 TROY RD | | | | EDWARDSVILLE | IL | 62025-2585 |
| DOBBS TIRE & AUTO #32 SOUTH COUNTY | 6 S COUNTY CENTER WAY | | | | SAINT LOUIS | MO | 63129-1007 |
| DOBBS TIRE & AUTO #33 CAHOKIA | 1300 CAMP JACKSON RD | | | | CAHOKIA | IL | 62206-2203 |
| DOBBS TIRE & AUTO #34 BALLWIN | 15401 MANCHESTER RD | | | | BALLWIN | MO | 63011-3028 |
| DOBBS TIRE & AUTO #37 | 4200 GREEN MOUNT CROSSING DR | | | | SHILOH | IL | 62269-7294 |
| DOBBS TIRE & AUTO #38 WENTZVILLE | 1986 WENTZVILLE PKWY | | | | WENTZVILLE | MO | 63385-3453 |
| DOBBS TIRE & AUTO #50 MANCHESTER | 14268 MANCHESTER RD | | | | MANCHESTER | MO | 63011-4510 |
| DOBBS TIRE & AUTO #9 | 1983 BRENNAN PLZ | | | | HIGH RIDGE | MO | 63049-1893 |
| DOBBS TIRE & AUTO CENTER #1 | 1235 S LACLEDE STATION RD S | | | | WEBSTER GROVES | MO | 63119-5327 |
| DOBBS TIRE & AUTO CENTER #13 ARNOLD | 1354 JEFFCO BLVD | | | | ARNOLD | MO | 63010-2157 |
| DOBBS TIRE & AUTO CENTER #14 OLIVETTE | 9598 OLIVE BLVD | | | | OLIVETTE | MO | 63132-3104 |
| DOBBS TIRE & AUTO CENTER #15 CAVE SPRINGS | 1111 CAVE SPRINGS BLVD | | | | SAINT PETERS | MO | 63376-6519 |
| DOBBS TIRE & AUTO CENTER #17 SWANSEA | 1206 N BELT W | | | | SWANSEA | IL | 62226-1721 |
| DOBBS TIRE & AUTO CENTER #18 MID RIVERS | 6120 MID RIVERS MALL DR | | | | SAINT PETERS | MO | 63304-1101 |
| DOBBS TIRE & AUTO CENTER #2 | 11844 TESSON FERRY RD | | | | SAINT LOUIS | MO | 63128-1448 |
| DOBBS TIRE & AUTO CENTER #21 PROMENADE | 99 BRENTWOOD PROMENADE CT | | | | SAINT LOUIS | MO | 63144-1428 |
| DOBBS TIRE & AUTO CENTER #25 WATERLOO | 1537 N. ILLINOIS | | | | WATERLOO | IL | 62298 |
| DOBBS TIRE & AUTO CENTER #4 | 12981 OLIVE BLVD | | | | CREVE COEUR | MO | 63141-6149 |
| DOBBS TIRE & AUTO CENTER #5 | 17146 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005-1403 |
| DOBBS TIRE & AUTO CENTER #51 CHESTERFIELD | 912 CHESTERFIELD PKWY E | | | | CHESTERFIELD | MO | 63017-2042 |
| DOBBS TIRE & AUTO CENTER #52 ELLISVILLE | 16305 TRUMAN RD | | | | ELLISVILLE | MO | 63011-4731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOBBS TIRE & AUTO CENTER #54 HAWKPOINT | 873 ROBERT RAYMOND DR | | | | LAKE ST LOUIS | MO | 63367-2674 |
| DOBBS TIRE & AUTO CENTER #7 ST. ANN | 10993 SAINT CHARLES ROCK RD | | | | SAINT ANN | MO | 63074-1505 |
| DOBBS TIRE & AUTO CENTER #8 OVERLAND | 2349 WOODSON RD | | | | OVERLAND | MO | 63114-5529 |
| DOBBS, AGNES | 6442 FIESTA ST | | | | INDIANAPOLIS | IN | 46237-4420 |
| DOBBS, ALBERT | 1127 W EPLER AVE | | | | INDIANAPOLIS | IN | 46217-3629 |
| DOBBS, ALBERTA L | 2352 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2588 |
| DOBBS, BERNICE W | 280 WALDEN APT 628A | | | | DAYTON | OH | 45440-4446 |
| DOBBS, BETTIE L | 3320 W SYCAMORE ST | | | | KOKOMO | IN | 46901 |
| DOBBS, BETTIE L | 809 LEWIS ST | | | | KOKOMO | IN | 46901-6613 |
| DOBBS, BEVERLY D | 618 FOX RUN | | | | WINDER | GA | 30680-2718 |
| DOBBS, BRADFORD L | 8214 W FAIRVIEW DR | | | | YORKTOWN | IN | 47396-1022 |
| DOBBS, BRUCE J | 39967 DULUTH ST | | | | HARRISON TWP | MI | 48045-1513 |
| DOBBS, CARTER R | 4817 S MAZE DR | | | | MUNCIE | IN | 47302-9059 |
| DOBBS, CHARLES D | 276 SIMPSON P.O.333 | | | | GRASS LAKE | MI | 49240 |
| DOBBS, CHARLES W | 6607 JOANN DR | | | | ROSCOMMON | MI | 48653-8242 |
| DOBBS, CHRISTOPHE D | 11158 BAYCREEK DR | | | | INDIANAPOLIS | IN | 46236 |
| DOBBS, CLARENCE | 1926 W THERLOW DR | | | | MARION | IN | 46952-2306 |
| DOBBS, CLARENCE L | 18 JORDANA CIRCLE | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| DOBBS, CLARICE | 405 4TH ST | | | | GREENPORT | NY | 11944-1807 |
| DOBBS, CLYDE J | 6442 FIESTA ST | | | | INDIANAPOLIS | IN | 46237-4420 |
| DOBBS, DARRELL C | 4101 N 500 WEST | | | | MUNCIE | IN | 47304 |
| DOBBS, DAVID T | PO BOX 64 | | | | HARTSELLE | AL | 35640-0064 |
| DOBBS, DELGRETTA | 23913 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336-3048 |
| DOBBS, DIANE M | 41382 JULIE DR | | | | CLINTON TWP | MI | 48038-2055 |
| DOBBS, DONNA | 5960 COMMERCE RD | | | | W BLOOMFIELD | MI | 48324-3202 |
| DOBBS, EMILY J | 61 PINE ST APT F8 | | | | BREMEN | GA | 30110-1771 |
| DOBBS, FLOSSIE | 3991 18TH ST | | | | ECORSE | MI | 48229-1311 |
| DOBBS, GAREY J | 3320 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4083 |
| DOBBS, GREGORY S | 4002 18TH ST | | | | ECORSE | MI | 48229-1668 |
| DOBBS, HELEN E | 690 STATE ST RM 210 | | | | FRANKLIN | IN | 46131-2553 |
| DOBBS, HELEN M | 815 MILL ST | | | | LINCOLN PARK | MI | 48146-2737 |
| DOBBS, HELEN M | 815 MILL ST | | | | LINCOLN PK | MI | 48146-2737 |
| DOBBS, IMA R | 5281 W 80 S | | | | KOKOMO | IN | 46901-9785 |
| DOBBS, J A | 814 FLORALAND AVE | | | | SEBASTIAN | FL | 32958-4430 |
| DOBBS, JACK D | 2400 N KENSINGTON WAY | | | | MUNCIE | IN | 47304-2486 |
| DOBBS, JAMES | | | | | | | |
| DOBBS, JAMES A | 4226 COMMODORE RD | | | | POWDER SPRINGS | GA | 30127-1913 |
| DOBBS, JESSIE L | 2438 BURBANK ST | | | | JOLIET | IL | 60435-1409 |
| DOBBS, JESSIE L | 2438 BURBANK ST. | | | | JOLICT | IL | 60435-1409 |
| DOBBS, JOAN | 320 N FOSTER AVE | | | | ALBANY | IN | 47320-1313 |
| DOBBS, JOAN | 320 N. FOSTER AVE. | | | | ALBANY | IN | 47320-1313 |
| DOBBS, JOHN D | 27285 E SKYE DR | | | | FARMINGTON HILLS | MI | 48334-5330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOBBS, LEWIS C | 1111 W 70TH ST APT 33 | | | | SHREVEPORT | LA | 71106 |
| DOBBS, LILLIAN R. | 3066 CREEK DR | | | | DULUTH | GA | 30096-3887 |
| DOBBS, LILLIAN R. | 3066 CREEK DRIVE | | | | DULUTH | GA | 30096-3887 |
| DOBBS, LINDA L | 10030 CLARK RD | | | | DAVISON | MI | 48423-8523 |
| DOBBS, MARVIN G | 9727 ANTONIA DR | | | | SAINT LOUIS | MO | 63123-4001 |
| DOBBS, MELISSA | 808 S WHITNEY RD | | | | MUNCIE | IN | 47302-9248 |
| DOBBS, MICHAEL J | 808 S WHITNEY RD | | | | MUNCIE | IN | 47302-9248 |
| DOBBS, MICHAEL W | 1924 VANTAGE DR | | | | PLANO | TX | 75075 |
| DOBBS, MONICA L | 4138 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 |
| DOBBS, MURIEL M | 1526 E JORDAN DR | | | | NEW CASTLE | IN | 47362-9634 |
| DOBBS, NORMA JEAN | 4100 KINGS ROW | | | | MUNCIE | IN | 47304-2432 |
| DOBBS, NORMA JEAN | 4100 W KINGS ROW ST | | | | MUNCIE | IN | 47304-2432 |
| DOBBS, OVEL | PO BOX 273 | | | | LAWSON | MO | 64062-0273 |
| DOBBS, PAUL R | 3592 S SWAN AVE | | | | SPRINGFIELD | MO | 65807-8745 |
| DOBBS, RICHARD D | 1003 AIRLINE RD | | | | MCDONOUGH | GA | 30252-2742 |
| DOBBS, RICHARD S | 8716 WINCHESTER | | | | STERLING HEIGHTS | MI | 48313 |
| DOBBS, RICKIE | 415 BAILEY RD | | | | SMITHS GROVE | KY | 42171-7294 |
| DOBBS, RITA M | 6696 DUNSDIN DR | | | | PLAINFIELD | IN | 46168-7542 |
| DOBBS, ROBERT E | 5085 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| DOBBS, ROBERT F | 485 CARVER MILL RD | | | | TALKING ROCK | GA | 30175-3605 |
| DOBBS, ROBERT G | 188 ZOLLICOFFER ESTATES RD | | | | MONTICELLO | KY | 42633-6302 |
| DOBBS, SAM L | 244 GRANVILLE AVE | | | | DELLWOOD | IL | 60104-1306 |
| DOBBS, STEPHEN E | 1148 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| DOBBS, SUSAN S | 16703 LAKEVILLE XING | | | | WESTFIELD | IN | 46074-8208 |
| DOBBS, TERRY B | 4860 S LEWIS AVE STE 104 | | | | TULSA | OK | 74105 |
| DOBBS, THOMAS W | 539 RICHMOND PL | | | | LOGANVILLE | GA | 30052-9021 |
| DOBBS, TIMOTHY E | 6591 ARCHING BRANCH CIR | | | | JACKSONVILLE | FL | 32250-9445 |
| DOBBS, TIMOTHY E | APT 2505 | 8787 SOUTHSIDE BOULEVARD | | | JACKSONVILLE | FL | 32256-3530 |
| DOBBS, URSULA | 5801 WEST BETHEL AVE APT 610 | | | | MUNCIE | IN | 47304 |
| DOBBS-SCHNEIDER, M SUE | 8485 N COUNTY ROAD 650 E | | | | BROWNSBURG | IN | 46112-9298 |
| DOBBY'S MENS FORMAL WEAR INC | ATTN: MOSES DOBBYS | 28755 PLYMOUTH RD | | | LIVONIA | MI | 48150-2396 |
| DOBBYN, JOHN 18124 | 1021 SOVEREIGH RD | | | WOODSTOCK ON N4S 5P1 CANADA | | | |
| DOBCO EQUIPMENT LIMITED | 2430 LUCKNOW DR UNIT 1 | | | MISSISSAUGA CANADA ON L5S 1V3 CANADA | | | |
| DOBECK, PAUL J | 308 TOWNES RD | | | | COLUMBIA | SC | 29210-3735 |
| DOBEK EDWARD L | | | | | | | |
| DOBEK, ADOLPH J | 28717 MALVINA DR | | | | WARREN | MI | 48088-6321 |
| DOBEK, DOROTHY J | 4624 TURNER ST | | | | TRENTON | MI | 48183-4538 |
| DOBEK, DOROTHY J | 4624 TURNER ST. | | | | TRENTON | MI | 48183 |
| DOBEK, EDWARD L | PO BOX 37 | | | | FAIRFIELD | MT | 59436-0037 |
| DOBEK, JOSEPH S | 76 WOODFIELD RD | | | | BRISTOL | CT | 06010-2654 |
| DOBEK, MARY F | 27253 BONNIE | | | | WARREN | MI | 48093-4687 |
| DOBEK, MARY F | 27253 BONNIE DR | | | | WARREN | MI | 48093-4687 |
| DOBEK, MITCHELL A | 15295 ASTER AVE | | | | ALLEN PARK | MI | 48101-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOBEK, MITCHELL ALAN | 15295 ASTER AVE | | | | ALLEN PARK | MI | 48101-1719 |
| DOBEK, STANLEY | 2798 E MUNGER RD | | | | TECUMSEH | MI | 49286-9724 |
| DOBEK, THOMAS W | 4624 TURNER ST | | | | TRENTON | MI | 48183-4538 |
| DOBELBOWER, HARRIET M | 1317 LAFAYETTE CT | | | | ANDERSON | IN | 46012-2543 |
| DOBER, JOHN | 98 CAPE DRIVE | | | | MASHPEE | MA | 02649-3053 |
| DOBER, KRIS A | 856 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3463 |
| DOBER, NGUYET T | 29120 EASTMAN TRL | | | | NOVI | MI | 48377-2858 |
| DOBER, NGUYET THU THI | 29120 EASTMAN TRL | | | | NOVI | MI | 48377 |
| DOBER, RICHARD I | 3318 W 140TH ST | | | | CLEVELAND | OH | 44111-2430 |
| DOBERNIC, DONALD J | 326 SOUTHWIND DR | | | | BOWLING GREEN | KY | 42104-8538 |
| DOBERRER, ROBIN C | 22436 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-1350 |
| DOBERSTEIN DONALD A (664759) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DOBERSTEIN, DONALD A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DOBERSTEIN, JEROME A | 516 WALLACE AVE APT 8A | WESTWOOD APARTMENT | | | TROY | NC | 27371-3163 |
| DOBESH SR, DONALD J | 10 PINON DR. BOX 32 | | | | W HENRIETTA | NY | 14586 |
| DOBESH, RENATA | | | | | | | |
| DOBEY, DONALD T | 21 SAINT MICHAEL DR | | | | SAINT PETERS | MO | 63376-1403 |
| DOBEY, ZYGMUNT V | 6793 GREENBRIAR DR | | | | PARMA HEIGHTS | OH | 44130-4679 |
| DOBIAS, ANNA C | 1529 ROKOSZ LANE | | | | DYER | IN | 46311-1392 |
| DOBIAS, ANNA C | 1529 ROKOSZ LN | | | | DYER | IN | 46311-1392 |
| DOBIAS, DAVID E | 44477 WINDMILL DR | | | | CANTON | MI | 48187-1851 |
| DOBIAS, DOROTHY M | 1319 OGDEN AVE | | | | WESTERN SPRINGS | IL | 60558-1027 |
| DOBIAS, GARY J | 1063 SIESTA ST | | | | GLADWIN | MI | 48624-8374 |
| DOBIAS, JOHN E | 8925 SANDY RIDGE DR | | | | WHITE LAKE | MI | 48386-2050 |
| DOBIAS, MICHAEL G | 513 HARRIET AVE | | | | LANSING | MI | 48917-2711 |
| DOBIAS, TERRY F | 302 T D STUDIO LN | | | | WEATHERFORD | TX | 76087-3700 |
| DOBIE COX | 6583 N 750 W | | | | FRANKTON | IN | 46044-9689 |
| DOBIE, ALEXANDER | APT 1403A | 40 CONGER STREET | | | BLOOMFIELD | NJ | 07003-3336 |
| DOBIE, DENNIS P | 44249 PENTWATER DR | | | | CLINTON TWP | MI | 48038-4467 |
| DOBIE, GREGORY J | 444 MASSOIT ST | | | | CLAWSON | MI | 48017-2047 |
| DOBIERALSKI, JESSIE | 37501 JOY RD APT 114 | | | | WESTLAND | MI | 48185-7514 |
| DOBIERALSKI, JESSIE | 37501 JOY ROAD | APT 114 | | | WESTLAND | MI | 48185 |
| DOBIES STANLEY | 28380 HUNTERS RIDGE LN | | | | OLMSTED FALLS | OH | 44138-3176 |
| DOBIES, ANTHONY J | 8 CARRIAGE PARK | | | | BUFFALO | NY | 14224-4402 |
| DOBIES, JAIME | 26 LOWER OAK ST | | | | WILMINGTON | DE | 19805-4826 |
| DOBIES, KRYSTINE | 6752 DUNEDEN AVE | | | | SOLON | OH | 44139-4050 |
| DOBIES, STANLEY A | 708 TEWKSBURY CT | | | | ROCHESTER HILLS | MI | 48307-5736 |
| DOBIESZ, ANN | 44724 DELAWARE CT | | | | CLINTON TWP | MI | 48038-1070 |
| DOBIESZ, PHYLLIS | 8542 WHISPERING PINES | | | | CLARKSTON | MI | 48346-1971 |
| DOBIESZ, PHYLLIS | 8542 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346-1971 |
| DOBINE, CARLTON | 2640 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-1932 |
| DOBINE, DONALD | 19324 RYAN RD | | | | DETROIT | MI | 48234-1922 |
| DOBINE, LASHEENA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOBIS, ERIC C | PO BOX 2476 | | | | HOWELL | MI | 48844-2476 |
| DOBIS, FREDERICK L | 2435 CARMANY CIR | | | | CLIO | MI | 48420-9113 |
| DOBIS, FREDERICK LEO | 2435 CARMANY CIR | | | | CLIO | MI | 48420-9113 |
| DOBIS, JOSEPH G | 3955 N MICHIGAN AVE APT 16 | | | | SAGINAW | MI | 48604-1873 |
| DOBIS, LEOPOLD P | 12057 PARKLANE ST | | | | MOUNT MORRIS | MI | 48458-1433 |
| DOBIS, MARGARET | 249 3RD AVE | | | | GARWOOD | NJ | 07027-1132 |
| DOBIS, MILDRED L | 6572 TAMARACK CT | | | | TROY | MI | 48098-1929 |
| DOBIS, PAULINE M | 2100 E SCHUMACHER | | | | BURTON | MI | 48529-2436 |
| DOBIS, PAULINE M | 2100 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| DOBISH, JOHN | 40991 SHIKER DR | | | | CLINTON TOWNSHIP | MI | 48038-4955 |
| DOBISH, JOSEPHINE M | 438 HALSTEAD RD | | | | UNION | NJ | 07083-7734 |
| DOBKE, PHYLLIS H. | 14512 W OVERLAND TRL | | | | NEW BERLIN | WI | 53151-3066 |
| DOBKIN MD INC | 361 HOSPITAL RD STE 521 | | | | NEWPORT BEACH | CA | 92663-3526 |
| DOBKIN TILE | 3907 NEW COURT AVE | | | | SYRACUSE | NY | 13206-1677 |
| DOBKINS, JOE R | 1616 13TH ST | | | | BEDFORD | IN | 47421-3114 |
| DOBLE, MICHAEL E | 1150 BARR RD | | | | OXFORD | MI | 48370-2935 |
| DOBLER CHEVROLET INC | 257 N FRANKLIN ST | | | | HEMPSTEAD | NY | 11550-1309 |
| DOBLER, DANIEL L | 2277 RAY RD | | | | FENTON | MI | 48430-9612 |
| DOBLER, JACKIE L | 9135 RAY RD | | | | GAINES | MI | 48436-9717 |
| DOBLER, MARGARET E | 6501 N BRENDA LN | | | | MUNCIE | IN | 47304-9137 |
| DOBLES CHEVROLET-BUICK INC | 149 HANOVER ST | STE 200 | | | MANCHESTER | NH | 03101-2235 |
| DOBNER, DONALD J | 5136 GALAXY DR | | | | SHELBY TWP | MI | 48316-2316 |
| DOBNER, PAUL E | 501 BEACHSIDE DR | | | | WESTERVILLE | OH | 43081-3033 |
| DOBO DOROTHY | 222 BEECH ST | | | | WILMINGTON | NC | 28405-4120 |
| DOBO, DAISY F | 175 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120-4730 |
| DOBO, DAISY F | 175 ZIMMERMAN ST. | | | | N. TONAWANDA | NY | 14120-4730 |
| DOBO, JAMES K | 184 WAVERLY AVE | | | | KENMORE | NY | 14217-1028 |
| DOBO, JAMES KENNETH | 184 WAVERLY AVE | | | | KENMORE | NY | 14217-1028 |
| DOBOS, ANTOINETTE M | 4060 BOB O LINK DR | | | | YOUNGSTOWN | OH | 44511-3375 |
| DOBOS, JAMES C | 6908 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-4426 |
| DOBOS, JOHN D | 138 HILLVIEW | | | | HUBBARD | OH | 44425-1239 |
| DOBOS, JOHN D | 138 HILLVIEW DR | | | | HUBBARD | OH | 44425-1239 |
| DOBOS, KALMAN | 2214 MILES RD | | | | LAPEER | MI | 48446-8058 |
| DOBOS, KAREN S | 37 MEADOWVIEW DR | | | | ESTES PARK | CO | 80517 |
| DOBOS, MARION B | PO BOX 81 | | | | WITTMAN | MO | 21676-0081 |
| DOBOS, MARY | 375 W 5TH ST | | | | IMLAY CITY | MI | 48444-1038 |
| DOBOS, MARY | 375 WEST FIFTH | | | | IMLAY CITY | MI | 48444-1038 |
| DOBOS, PAUL J | 127 MARTA DR | | | | NEWARK | DE | 19711-6722 |
| DOBOS, PAUL J | 3102 EAGLE RIDGE DR | | | | PLATTE CITY | MO | 64079-7254 |
| DOBOS, SANDRA S | 138 HILLVIEW DR | | | | HUBBARD | OH | 44425-1239 |
| DOBOS, SANDRA S | 138 HILLVIEW DRIVE | | | | HUBBARD | OH | 44425-1239 |
| DOBOS, SOPHIE M | 351 SAINT JAMES AVE | | | | WOODBRIDGE | NJ | 07095-1613 |
| DOBOS, SOPHIE M | 351 ST. JAMES AVENUE | | | | WOODBRIDGE | NJ | 07095-1613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOBOS, STEVE | 2201 MILES RD | | | | LAPEER | MI | 48446-8058 |
| DOBOS, WILLIAM L | 526 LELAND DR | | | | PITTSBURGH | PA | 15236-2757 |
| DOBOSH, WILLIAM M | 968 VENETIA RD | | | | VENETIA | PA | 15367-1408 |
| DOBOSZ, CECILIA | 490 ELK LAKE RD | | | | ATTICA | MI | 48412-9807 |
| DOBOSZENSKI, LEANDER M | 3511 133RD AVE | | | | CLEAR LAKE | MN | 55319-9247 |
| DOBOVAN, LOIS R | 38480 MALLAST ST | | | | HARRISON TWP | MI | 48045-2727 |
| DOBOZY, SANDRA G | 154 PITTSBURG AVE | | | | GIRARD | OH | 44420 |
| DOBOZY, SANDRA G | 154 PITTSBURGH AVE | | | | GIRARD | OH | 44420-4420 |
| DOBRANSKY, CONNIE O | 7929 BROOKWOOD N.E. | | | | WARREN | OH | 44484-1546 |
| DOBRANSKY, CONNIE O | 7929 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1546 |
| DOBRANSKY, DARRYL F | 4606 DEOPHAM GREEN DR | | | | YOUNGSTOWN | OH | 44515-5339 |
| DOBRANSKY, JOHN | 521 E MAIN ST | | | | BRIDGEWATER | NJ | 08807-3220 |
| DOBRANSKY, MICHAEL W | 4606 DEOPHAM GREEN DRIVE | | | | YOUNGSTOWN | OH | 44515-5339 |
| DOBRANSKY, TAMMIE J | 5278 JACOBS CREEK PL | | | | HAYMARKET | VA | 20169 |
| DOBRAS, ERIC B | 20854 CHASE DR | | | | NOVI | MI | 48375-4744 |
| DOBRASH, SLAVKO M | 13719 W ALEPPO DR | | | | SUN CITY WEST | AZ | 85375-5278 |
| DOBRASKO, BARBARA A | 3753 NEWCASTLE DR | | | | SULPHUR | LA | 70663-4039 |
| DOBRATZ, FLORENCE L | CONNECTICUT BAPTIST HOME | 292 THORPE AVE | | | MERIDEN | CT | 06450 |
| DOBRATZ, NEVA M | 7180 SPRUCE RD | | | | ARPIN | WI | 54410-9502 |
| DOBRATZ, TERRY L | 2963 E COUNTY RD S | | | | BELOIT | WI | 53511-9531 |
| DOBRAVEC, GRACE H | 4503 LAWNDALE AVE | | | | LYONS | IL | 60534-1701 |
| DOBRE, MARIE T | 15900 MORNING STAR AVE | | | | MAPLE HTS | OH | 44137-4526 |
| DOBRENCHUK, DANA A | 2025 BUCKLEY DR | | | | NAVARRE | FL | 32566-2900 |
| DOBRESCU, GEORGETA | 4900 KADENA CT | | | | STERLING HEIGHTS | MI | 48310-4639 |
| DOBRESKI, EVA F | 4251 E LINDA DR | | | | PORT CLINTON | OH | 43452-9131 |
| DOBRIC MILOS (507489) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOBRIC, JAMES T | 3838 REEVES LN | | | | MEDINA | OH | 44256-7054 |
| DOBRIC, LOUISE A | 3838 REEVES LN. | | | | MEDINA | OH | 44256-7054 |
| DOBRIC, MILOS | 8921 W 98TH ST | | | | PALOS HILLS | IL | 60465-1018 |
| DOBRIC, MILOS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOBRICA STOJANOVSKI | 13375 DIEGEL DR | | | | SHELBY TWP | MI | 48315-1357 |
| DOBRICH, MAY T | 509 S 3RD AVE | | | | ELIZABETH | PA | 15037-1343 |
| DOBRICH, MAY T | 509 THIRD ST | | | | ELIZABETH | PA | 15037-1343 |
| DOBRICK, LOIS A | 934 WESTON ST | | | | LANSING | MI | 48917-4174 |
| DOBRICK, LOIS A | 934 WESTON STREET | | | | LANSING | MI | 48917-4174 |
| DOBRIK, JUAN | 183 N CLUBVIEW ST | | | | YPSILANTI | MI | 48197-3706 |
| DOBRILA MILETIC | 690 ESME DR | | | | GIRARD | OH | 44420-2446 |
| DOBRILA PEROVICH | 807 S WAIOLA AVE | | | | LA GRANGE | IL | 60525-2738 |
| DOBRILOVIC, JOHN S | 2140 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9626 |
| DOBRINCA GRUIN | 11208 MANDALE DR | | | | STERLING HTS | MI | 48312-4972 |
| DOBRINDT, CAROL A | 7 CHRISTINA ST/ ST CATHARINES | | | ONTARIO L2T2R6 CANADA | | | |
| DOBRINDT, JOHN S | 5908 COUNTRY TRAIL | | | | YOUNGSTOWN | OH | 44515-5608 |
| DOBRINDT, JOHN S | 5908 COUNTRY TRL | | | | AUSTINTOWN | OH | 44515-5608 |
| DOBRINSKI CHEVROLET, INC. | 1400 W OKLAHOMA AVENUE | | | | OKEENE | OK | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOBRINSKI CHEVROLET, INC. | MICHAEL DOBRINSKI | PO BOX 707 | | | OKEENE | OK | 73763 |
| DOBRINSKI CHEVROLET, INC. | PO BOX 707 | | | | OKEENE | OK | 73763 |
| DOBRINSKI CHEVROLET, PONTIAC, BUICK | 2600 FRONTAGE ROAD | | | | KINGFISHER | OK | |
| DOBRINSKI CHEVROLET, PONTIAC, BUICK, OLDSMOBILE & GEO | 2600 FRONTAGE ROAD | | | | KINGFISHER | OK | 73750 |
| DOBRINSKI OF KINGFISHER, INC. | JAMES DOBRINSKI* | 2600 FRONTAGE ROAD | | | KINGFISHER | OK | 73750 |
| DOBRINSKI, RUTH M | 302 FITZHUGH | | | | BAY CITY | MI | 48708-7159 |
| DOBRINSKI, RUTH M | 302 FITZHUGH ST | | | | BAY CITY | MI | 48708-7159 |
| DOBRINSKI, TIMOTHY J | 160 SALZBURG RD | | | | BAY CITY | MI | 48706-3152 |
| DOBRINSKI, VIVIAN M | 2612 GARFIELD | | | | BAY CITY | MI | 48708-8605 |
| DOBRINSKI, VIVIAN M | 2612 GARFIELD AVE | | | | BAY CITY | MI | 48708-8605 |
| DOBROMIL, MICHAEL A | 242 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9297 |
| DOBROMIL, MICHAEL ANDREW | 242 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9297 |
| DOBRONTE, SYLVIA | 16 CORNELL RD | | | | SOMERS POINT | NJ | 08244-1325 |
| DOBRONTE, SYLVIA | 16 CORNELL ROAD | | | | SOMERS POINT | NJ | 08244-1325 |
| DOBROSKY, ANGELA LYNN | 406 W CUMMING ST | APT 2 | | | TECUMSEH | MI | 49286-2800 |
| DOBROSKY, DONALD S | 6561 SHULL RD | | | | TECUMSEH | MI | 49286 |
| DOBROT, ALISE L | 2063 LYNWOOD DR | | | | SUN PRAIRIE | WI | 53590-3791 |
| DOBROT, STEVEN P | 2063 LYNWOOD DR | | | | SUN PRAIRIE | WI | 53590-3791 |
| DOBROVIC, MICHAEL J | 2685 ALVESTON DR | | | | BLOOMFIELD HILLS | MI | 48304-1803 |
| DOBROVICH, GEORGE J | 459 NOBOTTOM RD | | | | BEREA | OH | 44017-1049 |
| DOBROVICH, GEORGE J | 97 BALMORAL DRIVE | | | | LAKE PLACID | FL | 33852-7000 |
| DOBROVICH, ROSE | 459 NOBOTTOM RD | | | | BEREA | OH | 44017-1049 |
| DOBROW JOELL | DOBROW, JOELL | 3150 MONTROSE AVE | | | LA CRESCENTA | CA | 91214-3688 |
| DOBROW, JOELL | BRENNAN ROBERT F | 3150 MONTROSE AVE | | | LA CRESCENTA | CA | 91214-3688 |
| DOBROWOLSKI, EDWARD W | 8350 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| DOBROWOLSKI, ELAINE M | 8350 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| DOBROWOLSKI, MARIE W | 87 DEBRA LN | | | | BRISTOL | CT | 06010-2725 |
| DOBROWOLSKI, MICHAEL S | 393 BUCK HOLLOW RD | | | | FAIRFIELD | VT | 05455-5680 |
| DOBROWOLSKI, MICHAEL S | 393 BUCK HOLLOW ROAD | | | | FAIRFIELD | VT | 05455-5680 |
| DOBROWOLSKI, RAYMOND A | 50870 SEADEN DR | | | | CHESTERFIELD | MI | 48047-4682 |
| DOBROWOLSKI, ROXANNE M | 331 WEST 700 NORTH | | | | VALPARAISO | IN | 46385-586 |
| DOBROWOLSKI, ROXANNE M. | 331 W 700 N | | | | VALPARAISO | IN | 46385-8491 |
| DOBROWOLSKI, SYLVIA | 7412 CRICKET LN | | | | SEVEN HILLS | OH | 44131-5130 |
| DOBROWOLSKY, GEORGE | 1702 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| DOBROWSKI, FRANK | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOBROWSKI, THOMAS E | 117 YORK AVE | | | | SPRING LAKE | NJ | 07762-1054 |
| DOBRUNICK, JOHN C | 703 BELLUS RD | | | | HINCKLEY | OH | 44233-9778 |
| DOBRUSE, DANIEL J | 1130 WENONAH AVE | | | | OAK PARK | IL | 60304-1815 |
| DOBRUSIN THENNISCH | ATTN: ERIC DOBRUSIN | 29 W LAWRENCE ST # 210 | | | PONTIAC | MI | 48342-2183 |
| DOBRY, ALLAN J | 1375 SPINDRIFTER CT | | | | OSAGE BEACH | MO | 65065-2606 |
| DOBRY, PAUL V | 893D INVERNESS CT | | | | LAKEWOOD | NJ | 08701-8177 |
| DOBRYNSKI, JOAN L | 58 OLD TURNPIKE RD | | | | BRISTOL | CT | 06010-2811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOBRYNSKI, JOAN L | 58 OLD TURNPIKE ROAD | | | | BRISTOL | CT | 06010-2811 |
| DOBRZENIECKI, WALTER C | 2350 WATKINS LAKE RD APT 116 | | | | WATERFORD | MI | 48328-1426 |
| DOBRZENSKI, BRIAN S | 7320 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| DOBRZENSKI, BRIAN SCOTT | 7320 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| DOBRZYCKI, EDWARD A | 38474 LONG ST | | | | HARRISON TWP | MI | 48045-3588 |
| DOBRZYKOWSKI, DANIEL S | 2358 TIMBERLAWN RD | | | | TOLEDO | OH | 43614-5022 |
| DOBRZYNIEWICZ, DENNIS P | 2 RUE MADELEINE WAY | | | | LANCASTER | NY | 14086-9424 |
| DOBRZYNSKI, CARL | 32901 GRINSELL DR | | | | WARREN | MI | 48092-3175 |
| DOBRZYNSKI, PHILIP | 1010 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| DOBS, LINDA L | 303 1ST ST SE | | | | AUSTIN | MN | 55912-4401 |
| DOBSCHENSKY, HELEN | 49 E OLSON RD | | | | MIDLAND | MI | 48640-8633 |
| DOBSCHENSKY, HELEN | 49 EAST OLSON RD | | | | MIDLAND | MI | 48640 |
| DOBSKI, ROBERT M | 774 GREEN DR | | | | MIO | MI | 48647-9425 |
| DOBSKI, THEODORE A | 19746 WILSHIRE BLVD | | | | BEVERLY HILLS | MI | 48025-5139 |
| DOBSON CHIROPRACTIC | 139 S SAGINAW ST | | | | CHESANING | MI | 48616-1265 |
| DOBSON HEAVY HAUL | | | | | | | |
| DOBSON I I I, DAVID D | 3429 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9557 |
| DOBSON III, DAVID D | 3429 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9557 |
| DOBSON INDUSTRIAL INC | 3660 N EUCLID AVE | PO BOX 1368 | | | BAY CITY | MI | 48706-2026 |
| DOBSON JR, DAVID H | 7251 N VILLAGE DR | | | | CLARKSTON | MI | 48346-1997 |
| DOBSON JR, ROBERT | 13620 REXWOOD AVE | | | | GARFIELD HTS | OH | 44105-7077 |
| DOBSON JR, WILLIAM R | 1425 MIMOSA CIR SE | | | | SMYRNA | GA | 30080-3632 |
| DOBSON KENNETH (483498) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOBSON MD | 2255 LYELL AVE | STE 100 | | | ROCHESTER | NY | 14606 |
| DOBSON OTTIS | DOBSON, OTTIS | 5903 JEANS DRIVE | | | HURLOCK | MD | 21643-3109 |
| DOBSON PONTIAC GMC INC | DOBSON PONTIAC GMC INC | 100 MAIN ST | | | MUNFORDVILLE | KY | 42765 |
| DOBSON PONTIAC GMC INC | RE: DOBSON PONTIAC GMC INC | 100 MAIN ST | | | MUNFORDVILLE | KY | 42765 |
| DOBSON PONTIAC-GMC TRUCK, INC. | 100 MAIN ST | | | | MUNFORDVILLE | KY | |
| DOBSON PONTIAC-GMC TRUCK, INC. | 100 MAIN ST | | | | MUNFORDVILLE | KY | 42765 |
| DOBSON PONTIAC-GMC TRUCK, INC. | GERALD DOBSON | 100 MAIN ST | | | MUNFORDVILLE | KY | 42765 |
| DOBSON, ALBERT | 821 E WELLINGTON AVE | | | | FLINT | MI | 48503-2714 |
| DOBSON, BUDDY F | 5547 WOODLAND HILLS DR | | | | DENTON | TX | 76208-3615 |
| DOBSON, CALLOWAY | 616 BEAM DR | | | | FRANKLIN | OH | 45005-2014 |
| DOBSON, CHARLES E | 1082 E 368TH RD | | | | BOLIVAR | MO | 65613-8260 |
| DOBSON, CONSTANCE E | 1853 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| DOBSON, DARREL D | 70380 CHAUCER DR | | | | RICHMOND | MI | 48062-1086 |
| DOBSON, DAVID P | 330 TORRINGTON DR | | | | AUSTIN | TX | 78737-4584 |
| DOBSON, DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DOBSON, DONNIE W | 2103 VISTA CT | | | | CORINTH | TX | 76210-1912 |
| DOBSON, EDWARD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOBSON, FLOYD J | 4860 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3832 |
| DOBSON, FORREST J | 90 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3245 |
| DOBSON, FRED L | 195 PENDLEY WOODS RD | | | | MARBLE HILL | GA | 30148-2120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOBSON, HORACE | 24071 MARLOW ST | | | | OAK PARK | MI | 48237-1973 |
| DOBSON, JAMES E | PO BOX 66 | | | | MARKHAM | IL | 60428-0066 |
| DOBSON, JAMES R | 47586 CHEYENNE RD | | | | COARSEGOLD | CA | 93614-9720 |
| DOBSON, JASON R | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| DOBSON, KENNETH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOBSON, KINGSLEY A | PO BOX 242 | 137-02 132ND AVE | | | SOUTH OZONE PARK | NY | 11420-0242 |
| DOBSON, LEE E | 160 BROADWAY APT 105 | | | | ENGLEWOOD | FL | 34223-3394 |
| DOBSON, LOLA M | 235 DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1208 |
| DOBSON, LOLA M | 235 DRAKE AVE. | | | | NEW CAILISLE | OH | 45344-1208 |
| DOBSON, MARY | 3608 HUNT RD | | | | LAPEER | MI | 48446-2943 |
| DOBSON, MARY A | PO BOX 309 | | | | CLINTON | WI | 53525-0309 |
| DOBSON, MELVIN J | 2 WASHINGTON PL | | | | DOVER | DE | 19901-5238 |
| DOBSON, MICHAEL D | 20039 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-3823 |
| DOBSON, MICHAEL J | 13538 ABINGTON AVE | | | | DETROIT | MI | 48227-1328 |
| DOBSON, ML H | 1009 MCLEAN ST | | | | JACKSON | MS | 39209-9209 |
| DOBSON, MYRTIL | 1407 SKIPPER DR APT 412 | | | | WATERFORD | MI | 48327-2495 |
| DOBSON, OTTIS | 5903 JEANS DR | | | | HURLOCK | MD | 21643-3109 |
| DOBSON, PATRICIA A | 1905 JULIE DR | | | | MOORE | OK | 73160-4522 |
| DOBSON, RICHARD A | PO BOX 2520 | | | | MONROE | MI | 48161-7520 |
| DOBSON, RICHARD ALAN | PO BOX 2520 | | | | MONROE | MI | 48161-7520 |
| DOBSON, ROBERT | 9142 GROVE BLVD | | | | PUNTA GORDA | FL | 33982-3204 |
| DOBSON, ROBERT D | 19231 SPENCER ST | | | | DETROIT | MI | 48234-4602 |
| DOBSON, ROGER F | 7137 CUTLER RD | | | | BATH | MI | 48808-9439 |
| DOBSON, ROGER F. | 7137 CUTLER RD | | | | BATH | MI | 48808-9439 |
| DOBSON, RUSSELL E | 16400 30 MILE RD | | | | RAY | MI | 48096-1010 |
| DOBSON, SHARRIN L | 24261 EASTWOOD ST | | | | OAK PARK | MI | 48237-1601 |
| DOBSON, SHIRLEY R | 631 E MADISON AVE | | | | PONTIAC | MI | 48340-2937 |
| DOBSON, TERRY L | 3880 PRAIRIE CREEK LN | | | | SAGINAW | MI | 48603-1278 |
| DOBSON, THOMAS L | 2703 MOUNT HOPE RD | | | | OKEMOS | MI | 48864-2418 |
| DOBSON, VINCENT E | 24261 EASTWOOD ST | | | | OAK PARK | MI | 48237-1601 |
| DOBSON, WARREN T | 1125 BARRINGTON DR | | | | FLINT | MI | 48503-2946 |
| DOBSON, WILBERT G | 4125 WISNER ST | | | | SAGINAW | MI | 48601-4251 |
| DOBSON, WILLIAM R | 1425 MIMOSA CIR SE | | | | SMYRNA | GA | 30080-3632 |
| DOBSON, ZACHARY M | 1501 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1969 |
| DOBSON-JOHNSON, KAREN M | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| DOBSON-JOHNSON, KAREN MARIE | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| DOBULIS, BEBA T | 1126 SOUTHWEST 112TH WAY | | | | FT LAUDERDALE | FL | 33325-4522 |
| DOBULIS, BEBA TRAN | 1126 SOUTHWEST 112TH WAY | | | | FT LAUDERDALE | FL | 33325-4522 |
| DOBULIS, DAVID A | 1126 SOUTHWEST 112TH WAY | | | | FT LAUDERDALE | FL | 33325-4522 |
| DOBULIS, DAVID A. | 1126 SOUTHWEST 112TH WAY | | | | FT LAUDERDALE | FL | 33325-4522 |
| DOBULIS, GUNDEGA A | 11630 SADDLEBROOK CIR | | | | FREELAND | MI | 48623-8436 |
| DOBUSKI, MICHAEL P | 140 LIBERTY ST | | | | NEWTOWN | PA | 18940-2025 |
| DOBY, ANNETTE M | 4810 FOX CRK E APT 190 | | | | CLARKSTON | MI | 48346-4941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOBY, JAMES E | 4897 M-18 | | | | ROSCOMMON | MI | 48653 |
| DOBY, JAMES E | 4897 NORTH M 18 | | | | ROSCOMMON | MI | 48653-9721 |
| DOBY, JUANITA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOBY, RAYMOND A | 20192 62ND ST | | | | TONGANOXIE | KS | 66086-3168 |
| DOBY, WAYMAN R | 1033 CANTER BND | | | | WATKINSVILLE | GA | 30677-4232 |
| DOBYNE, BARBARA A | 2605 WILLOW GROVE RD NW 12 | | | | ACWORTH | GA | 30101 |
| DOBYNE, DORIS A | 821 FITZHUGH ST | | | | BAY CITY | MI | 48708 |
| DOBYNE, ISIAH | 84 AUDUBON PL | | | | NEWNAN | GA | 30265-2002 |
| DOBYNS JR, WILLIAM G | 707 WESTBRIDGE DR | | | | SAINT PETERS | MO | 63376-3327 |
| DOC DORTMUNDER | OBERFLACHENCENTRUM GMBH | EBERHARDSTRASSE 12 | | DORTMUND 44145 GERMANY | | | |
| DOC DORTMUNDER OBERFLAECHENCEN | EBERHARDSTR 12 | | | DORTMUND NW 44145 GERMANY | | | |
| DOC H WILLIAMS | 163 OLIVE RD. | | | | DAYTON | OH | 45427-2054 |
| DOC HEINZ CONTRACTING INC | 6249 STATE ST | | | | SAGINAW | MI | 48603-3426 |
| DOC VIVERETTE | 9374 MANSFIELD RD | | | | SHREVEPORT | LA | 71118-3181 |
| DOC WILLIAMS | 163 OLIVE RD | | | | DAYTON | OH | 45427-2054 |
| DOCAP DIV | 6601 GOREWAY DR UNIT B | | | MISSISSAUGA ON L4V 1V6 CANADA | | | |
| DOCAUER JR, WILLIAM R | 1101 VALLEY VIEW DR | | | | DOWNERS GROVE | IL | 60516-3403 |
| DOCCENTRAL, LLC | 15030 VENTURA BLVD | SUITE 19-915 | | | SHERMAN OAKS | CA | 91403 |
| DOCE, RICHARD J | 8226 HUNTINGTON RD | | | | HUNTINGTON WOODS | MI | 48070-1642 |
| DOCEKAL, ANTON | 2700 LAVERNA ST | | | | FREMONT | NE | 68025-2410 |
| DOCHERTY, BILLY J | 1652 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9375 |
| DOCHERTY, EDWARD | 621 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2881 |
| DOCHERTY, JAMES E | 3651 HEDGEROW DR | | | | SALINE | MI | 48176-9598 |
| DOCHERTY, JAMES F | 17 S BRAINARD AVE | | | | LA GRANGE | IL | 60525-2112 |
| DOCHERTY, JUDITH A | 15244 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-4035 |
| DOCHERTY, ROBERT J | 14104 JACKSON ST 38 | | | | TAYLOR | MI | 48180 |
| DOCHERTY, ROSEMARY A | 587 PROSPECT AVE | | | | RIDGEFIELD | NJ | 07657-2407 |
| DOCHERTY, SUSAN E | 1650 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009-4106 |
| DOCHNAHL, LAWRENCE J | 4231 HUNTERS RIDGE DR | | | | MOSELEY | VA | 23120-1248 |
| DOCHODA, MATTHEW | 7385 MACOMBER CT | | | | ANN ARBOR | MI | 48103-9336 |
| DOCHYCH GREG | 8149 BUNTON RD | | | | WILLIS | MI | 48191-9799 |
| DOCHYCH, GREGORY M | 8149 BUNTON RD | | | | WILLIS | MI | 48191-9799 |
| DOCHYCH, GREGORY MICHAEL | 8149 BUNTON RD | | | | WILLIS | MI | 48191-9799 |
| DOCIA CRAWFORD | 57 COUNTY ROAD 7727 | | | | TROY | AL | 36081-5212 |
| DOCIA ROLFE-WALLACE | 5545 EAGLEVIEW CT | | | | CLARKSTON | MI | 48348-5173 |
| DOCINA PERCY | 303 DOUGLAS ST | | | | JONESBORO | IN | 46938-1627 |
| DOCINE HAYNES | 591 WASHINGTON DR | | | | JONESBORO | GA | 30238-8512 |
| DOCK BALLARD | 21046 VESPER DR | | | | MACOMB | MI | 48044-1368 |
| DOCK BENION | 18643 MANSFIELD ST | | | | DETROIT | MI | 48235-2933 |
| DOCK DAVIS | 269 SW ADA LN | | | | MADISON | FL | 32340-4485 |
| DOCK F BENION | 10643 MANSFIELD ST | | | | DETROIT | MI | 48235-2933 |
| DOCK F TIMMONS | 33 MAYFAIR LN | | | | AURORA | IL | 60504-4096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOCK HUNT | 313 DUNBAR DR | | | | PITTSBURGH | PA | 15235-5404 |
| DOCK LETTERMAN | 5 HEMLOCK COURT SMW | | | | HOMOSASSA | FL | 34446 |
| DOCK MC GREW JR | 15014 SUSSEX ST | | | | DETROIT | MI | 48227-2606 |
| DOCK MIXON | 6170 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| DOCK MOORE | 1202 BRENDA ST | | | | BAINBRIDGE | GA | 39817-2651 |
| DOCK TIMMONS | 33 MAYFAIR LN | | | | AURORA | IL | 60504-4096 |
| DOCK WRIGHT | 7956 KY HIGHWAY 610 WEST | | | | JENKINS | KY | 41537-8303 |
| DOCK, JULIUS | PO BOX 6593 | | | | GRAND RAPIDS | MI | 49516-6593 |
| DOCKEMEYER, MILDRED B | 1812 N JAY ST | | | | KOKOMO | IN | 46901-2444 |
| DOCKEN ELIZABETH J | 3091 DON QUIXOTE DR | | | | DAYTON | OH | 45431-2620 |
| DOCKEN, ARTHUR ALBERT | 11515 PEET RD | | | | CHESANING | MI | 48616-9503 |
| DOCKEN, DALE T | 21016 SE STARK ST UNIT 11 | | | | GRESHAM | OR | 97030-2043 |
| DOCKEN, ELIZABETH | 3091 DON QUIXOTE DR | | | | DAYTON | OH | 46431-2620 |
| DOCKEN, ELIZABETH | 47125 FREEDOM VALLEY CT | | | | MACOMB | MI | 48044-2558 |
| DOCKENDORFF DONNA | DOCKENDORFF, DONNA | 107 FAIRWOOD DRIVE | | | PEMBROOK | MA | 02359-2722 |
| DOCKENDORFF, DONNA | 107 FAIRWOOD DR | | | | PEMBROKE | MA | 02359-2722 |
| DOCKER, WALTER H | 700 N PATTERSON AVE | | | | SANTA BARBARA | CA | 93111-1713 |
| DOCKERY JR, UTAH | 1304 BUNCH BLVD APT 31 | | | | MUNCIE | IN | 47303-5068 |
| DOCKERY JR, WILLIAM C | 2014 E GRANT ST | | | | ORLANDO | FL | 32806-3259 |
| DOCKERY RAYMOND (507490) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOCKERY, ALFRED | 11748 S LOOMIS ST | | | | CHICAGO | IL | 60643-5037 |
| DOCKERY, ARNOLD R | 5220 KARR RD | | | | CUMMING | GA | 30040-9173 |
| DOCKERY, CATHERINE | 21322 GARDEN LANE | | | | FERNDALE | MI | 48220-2213 |
| DOCKERY, CATHERINE | 21322 GARDEN LN | | | | FERNDALE | MI | 48220-2213 |
| DOCKERY, CHAD M | 11486 JACOB RD | | | | DEFIANCE | OH | 43512 |
| DOCKERY, CHAD MARTIN | 11486 JACOB RD | | | | DEFIANCE | OH | 43512 |
| DOCKERY, CHARLES E | 8440 E BOGOTA PL | | | | TUCSON | AZ | 85715-5205 |
| DOCKERY, CHARLIE M | 20690 POWERS RD | | | | DEFIANCE | OH | 43512-9068 |
| DOCKERY, CHARLIE MARTIN | 20690 POWERS RD | | | | DEFIANCE | OH | 43512-9068 |
| DOCKERY, CLAUDETTE | 516 W 80TH ST | | | | CHICAGO | IL | 60620-1726 |
| DOCKERY, COY R | 325 S HADLEY RD | | | | ORTONVILLE | MI | 48462-8661 |
| DOCKERY, DORWIN | 17701 BOX RD | | | | LEXINGTON | OK | 73051 |
| DOCKERY, EARLEAN | 1304 BUNCH BLVD APT 31 | | | | MUNCIE | IN | 47303-5068 |
| DOCKERY, FLOYD D | 3006 STATE RT #534 | | | | NEWTON FALLS | OH | 44444 |
| DOCKERY, GARY E | 441 DICKEY AVE NW | | | | WARREN | OH | 44485-2736 |
| DOCKERY, GARY L | 140 BOBBY MANKIN DR | | | | CHOCTAW | OK | 73020-7402 |
| DOCKERY, GLENN R | 8747 M-88 | | | | MANCELONA | MI | 49659 |
| DOCKERY, HARRISON | 58 NICHOLSON ST | | | | BUFFALO | NY | 14214-1165 |
| DOCKERY, HARRY J | 1608 OLD RIVER RD | | | | BROXTON | GA | 31519-3938 |
| DOCKERY, HOBERT I | 19010 ROAD D 13 RT 1 | | | | CONTINENTAL | OH | 45831 |
| DOCKERY, IVADEAN | 1269 LEATHERWOOD DR | | | | ALTAMONTE SPRINGS | FL | 32714-1270 |
| DOCKERY, JAMES E | 2920 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| DOCKERY, JAMES E | 9356 GUMLOG RD | | | | YOUNG HARRIS | GA | 30582-1400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOCKERY, JANET E | 16439 WINDY KNOLL DR | | | | HOLLY | MI | 48442-8864 |
| DOCKERY, JEFFERY L | PO BOX 309 | | | | CULLMAN | AL | 35056-0309 |
| DOCKERY, JESSE E | 8053 BRAILE ST | | | | DETROIT | MI | 48228-2803 |
| DOCKERY, JIMMY W | 109 LAKELAND DR | | | | CONTINENTAL | OH | 45831-9566 |
| DOCKERY, KERMIT W | 21480 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-9053 |
| DOCKERY, KYLE A | 2183 OTIS AVE | | | | WARREN | MI | 48091-2161 |
| DOCKERY, LEEVERN | RR 1 BOX 54 | | | | VIAN | OK | 74962-9327 |
| DOCKERY, LIESELOTTE M | 2012 THURMONT RD | | | | AKRON | OH | 44313-5736 |
| DOCKERY, LILLIAN J | 550 E ANN ARBOR AVE | | | | DALLAS | TX | 75216-6718 |
| DOCKERY, LLOYD D | 28984 JAMES DR | | | | WARREN | MI | 48092-5617 |
| DOCKERY, MARK E | 2257 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| DOCKERY, MARK EDWARD | 2257 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| DOCKERY, MARLENE J | 2501 N APPERSON WAY TRLR 16 | | | | KOKOMO | IN | 46901-1474 |
| DOCKERY, MYRA J | 1533 SEVERN LN | | | | WICKLIFFE | OH | 44092-1054 |
| DOCKERY, NATHANIEL S | 16541 PATTON ST | | | | DETROIT | MI | 48219-3922 |
| DOCKERY, RAMONA | 495 SHARY VIEW RD | | | | BRANSON | MO | 65616-7737 |
| DOCKERY, RAYMOND | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOCKERY, RICHARD | 5695 BOILING SPRINGS RD | | | | MURPHY | NC | 28906 |
| DOCKERY, RICHARD D | 21809 MAC ARTHUR BLVD | | | | WARREN | MI | 48089-2434 |
| DOCKERY, RICHARD D | 28160 ASMUS ST | | | | ROSEVILLE | MI | 48066-2679 |
| DOCKERY, RONNIE L | 21634 LINCOLN DR | | | | BROWNSTOWN | MI | 48193-7580 |
| DOCKERY, SALLY L | 4930 SUNSET DR | | | | LOCKPORT | NY | 14094-1827 |
| DOCKERY, SHARON S | 5700 E 98TH TER | | | | KANSAS CITY | MO | 64137 |
| DOCKERY, TAMMY R | 3401 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1842 |
| DOCKERY, VERNON A | 10005 US HIGHWAY 98 W | | | | DESTIN | FL | 32550-4962 |
| DOCKERY, WILLIE J | 3516 REGIS DR | | | | FORT WAYNE | IN | 46816-1555 |
| DOCKETT, KENNETH R | 16950 GRETTEL | | | | FRASER | MI | 48026-1770 |
| DOCKETT, RICHARD | 6844 CREST AVE | | | | UNIVERSITY CITY | MO | 63130-2537 |
| DOCKETT, RODNEY D | 6251 W MONTGOMERY RD | | | | CAMDEN | MI | 49232-9721 |
| DOCKEY, ROBERT L | 3701 STEVENS HWY | | | | CHARLOTTE | MI | 48813-9131 |
| DOCKHAM, FLOYD J | 1842 WOOD ST | | | | SAGINAW | MI | 48602 |
| DOCKHAM, INA M | 667 OXFORD OAKS LN | | | | OXFORD | MI | 48371-4234 |
| DOCKHAM, LEE J | 19884 45TH AVE | | | | BARRYTON | MI | 49305-9303 |
| DOCKHAM, LUELLA M | 19884 45TH AVE | | | | BARRYTON | MI | 49305-9303 |
| DOCKHAM, MICHAEL G | 417 CAMERON AVE | | | | PONTIAC | MI | 48342-1809 |
| DOCKHAM, MICHAEL J | 1105 COCHISE TRL | | | | CROSSVILLE | TN | 38572-6325 |
| DOCKHAM, MILO D | 1091 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-9644 |
| DOCKHAM, ROBERT G | 1090 BOSTON AVE | | | | WATERFORD | MI | 48328-3710 |
| DOCKINS, BRENT | 3163 E VIENNA RD | | | | CLIO | MI | 48420-9133 |
| DOCKINS, BRYCE H | 4116 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9316 |
| DOCKINS, DAVID E | 8333 SOUTH DR | | | | FESTUS | MO | 63028-5289 |
| DOCKINS, HAROLD L | 7265 MOCKINGBIRD TRL | | | | RIVERDALE | GA | 30274-3732 |
| DOCKINS, JOSEPHINE B | 4116 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9316 |
| DOCKINS, PATSY A | 7021 W TIMBER DR | | | | NEW PALESTINE | IN | 46163-9139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOCKINS, PATSY A | 7021 W. TIMBER DR. | | | | NEW PALESTINE | IN | 46163-9139 |
| DOCKINS, SHIRLEY M | 273 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9296 |
| DOCKMAN, STEVE L | 16355 MUSKINGUM BLVD | | | | BROOK PARK | OH | 44142-2243 |
| DOCKMAN, WILLIAM P | 3818 DAWNING AVE | | | | CLEVELAND | OH | 44109-4848 |
| DOCKSEY, BILLIE E | 3085 MILL VISTA RD UNIT 2219 | | | | HIGHLANDS RANCH | CO | 80129-2416 |
| DOCKSIDE CANVAS CO | 29939 S RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-3031 |
| DOCKSIDE CANVAS CO | 29939 S RIVER RD | | | | SELFRIDGE ANGB | MI | 48045-3031 |
| DOCKSIDE TRANSIT CORP | 3014 ART SCHULTZ DR | | | | PLAINFIELD | IL | 60586-8616 |
| DOCKSON CORP | ATTN:  WILL OGLE | 822 BALDWIN AVE | | | PONTIAC | MI | 48340-2505 |
| DOCKSTADER, BARBARA A | 7910 E BRITTON DR | | | | NIAGARA FALLS | NY | 14304-1004 |
| DOCKSTADER, CHRIS R | 829 5TH AVE | | | | LAKE ODESSA | MI | 48849-1005 |
| DOCKSTADER, ELIZABETH A | 381 SILMAN ST | | | | FERNDALE | MI | 48220-2508 |
| DOCKSTADER, JAMES MILTON | 381 SILMAN ST | | | | FERNDALE | MI | 48220-2508 |
| DOCKSTADER, ROBERT G | 3708 MOUNT VERNON DR | | | | LAKE ORION | MI | 48360-2712 |
| DOCKSTADER, RONALD D | 2479 SABINO DR | | | | BULLHEAD CITY | AZ | 86442-4478 |
| DOCKSTADER, SANDRA | 512 BEACON LAKE DR APT 2 | | | | MASON | MI | 48854-1976 |
| DOCKSTATER, NADINE | 1020 E BEARD RD | | | | PERRY | MI | 48872-9521 |
| DOCKSTEADER, RICHARD | 4144 NORTH LA JOLLA DRIVE | | | | PRESCOTT VLY | AZ | 86314-7612 |
| DOCKSTEADER, RICHARD | BISNAR & CHASE CONSUMER ATTYS LLP | ONE NEWPORT PLACE 1301 DOVE ST. SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| DOCKTER, CHARLES E | 707 W SOUTH ST | | | | MASON | MI | 48854-2012 |
| DOCKTER, EDWIN | PO BOX 87 | | | | STREETER | ND | 58483-0087 |
| DOCKTER, NORMAN H | 17 BRIARCLIFFE DR | | | | COLLINSVILLE | IL | 62234-2913 |
| DOCKTER, REO R | 7985 S ESTON RD | | | | CLARKSTON | MI | 48348-4012 |
| DOCKTER, TRENT E | 2505 E COURT ST | | | | FLINT | MI | 48503-2814 |
| DOCKTER, TRENT EDWIN | 2505 E COURT ST | | | | FLINT | MI | 48503-2814 |
| DOCKY BORDEN | 195 COUNTY ROAD 71 | | | | MOULTON | AL | 35650-4251 |
| DOCMAN, GLORIA J | 2845 LOTUS GARDEN CT | | | | HENDERSON | NV | 89074-3213 |
| DOCOITO, MARIO L | 405 LEON AVE | | | | PERTH AMBOY | NJ | 08861-2139 |
| DOCRAAT, YACOB A | 3556 MOONEY AVE | | | | CINCINNATI | OH | 45208-1308 |
| DOCTER DAVID | 1015 E NEWTON ST | | | | SEATTLE | WA | 98102-4147 |
| DOCTER-OPTIC-SCHLEIZ GMBH | 1425 W ELLIOT RD | STE 105 | | | GILBERT | AZ | 85233-5141 |
| DOCTO, ANTHONY | 4322 ROUNDSTONE DR | | | | SPARKS | NV | 89436-0600 |
| DOCTOR J EXTENDED AUTO CARE | 7301 AUTOPARK DR | | | | HUNTINGTON BEACH | CA | 92648-1248 |
| DOCTOR LARRY'S AUTOMOTIVE SPECIALIST, INC. | 2215 FM 1960 RD E | | | | HUMBLE | TX | 77338-5220 |
| DOCTOR OPTICS, INC. | 1425 W ELLIOT RD | STE 105 | | | GILBERT | AZ | 85233-5141 |
| DOCTOR, AMBER T | 12035 POMERANTZ RD | | | | DEFIANCE | OH | 43512-9084 |
| DOCTOR, AMBER TISHA | 12035 POMERANTZ RD | | | | DEFIANCE | OH | 43512-9084 |
| DOCTOR, DEBRA L | 1245 E 104TH ST | | | | GRANT | MI | 49327-9315 |
| DOCTORIAN, JOHN | 21 CLEMENT LN | | | | WENTZVILLE | MO | 63385-5962 |
| DOCTORMAN, RAY G | 21 PARKRIDGE | | | | BELLEVILLE | IL | 62226-4765 |
| DOCTORS OF THE WORLD - USA | 80 MAIDEN LN | RM 608 | | | NEW YORK | NY | 10038-4957 |
| DOCTORS URGENT CARE | 935 STATE ROUTE 28 | | | | MILFORD | OH | 45150-1911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOCTORS WITHOUT BORDERS - USA | 333 7TH AVE FL 2 | | | | NEW YORK | NY | 10001-5126 |
| DOCTROVE, MARGARET A | 2021 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| DOCTROVE, MARGARET ANN | 2021 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| DOCTROVE, VERNON L | 2021 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| DOCUMENT SCIENCES CORP | 5958 PRIESTLY DR | | | | CARLSBAD | CA | 92008-8812 |
| DOCUMENT SCIENCES CORPORATION | 5958 PRIESTLY DR | | | | CARLSBAD | CA | 92008-8812 |
| DOCUMENT SERV/LIVNIA | 34039 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1313 |
| DOCUMENTS IN DISPUTE | 34 BLUFF RIDGE DR STE 1C | | | | LAKE OZARK | MO | 65049-6316 |
| DOCUMENTUM INC | ATTN: LEGAL AFFAIRS DEPARTMENT | 6801 KOLL CENTER PKWY | | | PLEASANTON | CA | 94566-7047 |
| DOCUMENTUM, INC. | ATTN: LEGAL AFFAIRS DEPARTMENT | 6801 KOLL CENTER PKWY | | | PLEASANTON | CA | 94566-7047 |
| DOCUSTORE INC | 6620 LONYO ST | | | | DEARBORN | MI | 48126-2368 |
| DOCWRA KEITH | DOCWRA, KEITH | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| DOCZY, BRIGITTE | 63 GOLDEN LN | | | | HAZLET | NJ | 07730-2536 |
| DOCZY, EDWARD B | 63 GOLDEN LN | | | | HAZLET | NJ | 07730-2536 |
| DOCZY, EDWARD B | 96 MAIN ST | | | | PORT MONMOUTH | NJ | 07758-1538 |
| DOD TECHNOLOGIES | 740 MCARDLE DR STE C | | | | CRYSTAL LAKE | IL | 60014-1718 |
| DOD TECHNOLOGIES INC | 740 MCARDLE DR STE C | | | | CRYSTAL LAKE | IL | 60014-1718 |
| DODA ENGLE | 2754 KINGS LAKE BLVD | | | | NAPLES | FL | 34112-5414 |
| DODAJ, KATERINA V | 2933 FISHERMANS CV APT 101 | | | | LAKE ORION | MI | 48360-2604 |
| DODAK, AARON A | 1535 E VERNE RD | | | | BURT | MI | 48417-2200 |
| DODAK, LEWIS N | 13100 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9613 |
| DODAK, TIMOTHY M | 12800 S BEYER RD | | | | BIRCH RUN | MI | 48415-9450 |
| DODAK, VICTOR | 11495 BUECHE RD | | | | BURT | MI | 48417-9754 |
| DODARO, MARY G | 809 PERSIMMON LN APT C | | | | MT PROSPECT | IL | 60056-6326 |
| DODARO, MARY G | 809 PERSIMMON LN C | | | | MT PROSPECT | IL | 60056-6326 |
| DODD HEATHER | 215 AUGUSTA CT | | | | ALEDO | TX | 76008-6914 |
| DODD HICKS | 220 BOWEN CIR SW UNIT 117 | | | | ATLANTA | GA | 30315-2614 |
| DODD IWAN | 4582 CHIPPENHAM DR | | | | ROANOKE | VA | 24018-3878 |
| DODD JOANNA | # A | 2214 MANHATTAN BEACH BOULEVARD | | | REDONDO BEACH | CA | 90278-1203 |
| DODD JR, EARLE N | 9525 POWERS RD | | | | SHREVEPORT | LA | 71106-7526 |
| DODD JR, EARLE NEWTON | 9525 POWERS RD | | | | SHREVEPORT | LA | 71106-7526 |
| DODD JR, GERALD K | 2306 STARLIGHT DR | | | | ANDERSON | IN | 46012-1946 |
| DODD JR, ROBERT L | 150 JEANNE DR | | | | MANTENO | IL | 60950-1125 |
| DODD JR., THOMAS C | 1308 PULASKI ST | | | | LANSING | MI | 48910-1269 |
| DODD KATHLEEN | 105 BERRYHILL DR | | | | CARRIERE | MS | 39426-7651 |
| DODD MARY RACHEL | 302 CHAPTICO RUN | | | | YORKTOWN | VA | 23693-2793 |
| DODD MURRAY, GLENNA L | 5596 E US HIGHWAY 136 | | | | BROWNSBURG | IN | 46112-9478 |
| DODD PEARL | 2852 HIGHWAY 105 | | | | BRENHAM | TX | 77833-0312 |
| DODD RICHARD A LC | 312 S HOUSTON AVE | | | | CAMERON | TX | 76520-3935 |
| DODD ROBERT | DODD, ROBERT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DODD ROBERT | DODD, SANDRA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DODD, ALBERT G | 701 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DODD, ALMA I | 2905 RANCH RD APT 519 | | | | PARAGOULD | AR | 72450 |
| DODD, AMELIA M | 561 E MAHAN AVE | | | | HAZEL PARK | MI | 48030-1227 |
| DODD, BARBARA K | 38015 VILLA MAR ST | | | | HARRISON TOWNSHIP | MI | 48045-2798 |
| DODD, BERNARD E | 3406 CLAIRMONT ST | | | | FLINT | MI | 48503-3417 |
| DODD, BETTY J | 701 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2651 |
| DODD, BILLY F | 258 TONAWANDA TRL | | | | MADISONVILLE | TN | 37354-7103 |
| DODD, BOB F | 2320 POLLY AVE | | | | LANSING | MI | 48906-4142 |
| DODD, BOBBY G | 31 COACHMANS RD APT 10 | | | | SEVERNA PARK | MD | 21146-1231 |
| DODD, BOBBY G | 914 PEPPERIDGE DR | | | | BOWLING GREEN | KY | 42103-1595 |
| DODD, BRIGITTE H | 29 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4252 |
| DODD, BRYAN B | 155 SUNNY ACRES | | | | MUSCLE SHOALS | AL | 35661-5339 |
| DODD, CARA E | 154 BLUERIDGE STREET | | | | ALTO | GA | 30510-0117 |
| DODD, CHARLES F | 38015 VILLA MAR ST | | | | HARRISON TWP | MI | 48045-2798 |
| DODD, CHARLES H | 310 ELIZABETH DR | | | | OWOSSO | MI | 48867-9060 |
| DODD, CHARLES L | 12824 GEORGIANA AVE | | | | WARREN | MI | 48089-4808 |
| DODD, CHERYL | 7327 ELMCREST AVENUE | | | | MOUNT MORRIS | MI | 48458-1806 |
| DODD, CHERYL B | 5619 TREVOR DR | | | | SHREVEPORT | LA | 71129-5112 |
| DODD, CHESTER D | 7327 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1806 |
| DODD, COLLEEN P | 2237 DEADORA DR | | | | BEL AIR | MD | 21015-8521 |
| DODD, DANNY | 119 TUNNEL RD | | | | ASHEVI1LE | NC | 28805 |
| DODD, DAVID B | 3615 BAYBROOK DR | | | | WATERFORD | MI | 48329-3903 |
| DODD, DAVID L | 26 AUSTIN HILL CT | | | | WENTZVILLE | MO | 63385-3237 |
| DODD, DAVID LEON | 26 AUSTIN HILL CT | | | | WENTZVILLE | MO | 63385-3237 |
| DODD, DENISE K | 450 N LIBERTY ST | | | | RUSSIAVILLE | IN | 46979-9792 |
| DODD, DENNIS B | 2752 BENDER AVE | | | | WATERFORD | MI | 48329-3410 |
| DODD, DONALD S | 5619 TREVOR DR | | | | SHREVEPORT | LA | 71129-5112 |
| DODD, DORIS J | 3095 DUNLIN LAKE WAY | | | | LAWRENCEVILLE | GA | 30044-3586 |
| DODD, EDITH | 949 E MAIN ST | | | | JACKSON | MO | 63755-1504 |
| DODD, EDITH | 949 EAST MAIN STREET | | | | JACKSON | MO | 63755-1584 |
| DODD, ELMER H | 2061 N CARROLL ST | | | | PARKER CITY | IN | 47368-9305 |
| DODD, EMMANUEL J | 3512 PIEDMONT AVE | | | | DAYTON | OH | 45416-2114 |
| DODD, FRED | 2422 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-2440 |
| DODD, GARY K | 3116 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2308 |
| DODD, GEORGE G | 63 GROSSE PINES DR | | | | ROCHESTER HLS | MI | 48309-1827 |
| DODD, GEORGE P | 99 CANNONBALL LN | | | | WINFIELD | MO | 63389-3234 |
| DODD, GLENN W | 8818 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9621 |
| DODD, HARRY E | 12370 BROADWELL RD | | | | ALPHARETTA | GA | 30004-6374 |
| DODD, HERSHELL F | 17841 PEPPARD DR | | | | FORT MYERS BEACH | FL | 33931-7148 |
| DODD, HOLLEE | 2705 ROXBURY RD | | | | COLUMBUS | OH | 43219 |
| DODD, HUEY J | 1287 MARION AVE | | | | LINCOLN PARK | MI | 48146-2026 |
| DODD, ISAAC K | PO BOX 512 | | | | INWOOD | WV | 25428-0512 |
| DODD, J D | 2538 EUCLID AVE | | | | KANSAS CITY | MO | 64127-3729 |
| DODD, JANETTE R | 7907 RIDGE RD | | | | FARMDALE | OH | 44417-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DODD, JANETTE R | 7907 RIDGE RD. N.E. | | | | FARMDALE | OH | 44417-9754 |
| DODD, JERRY D | 3806 BURLAGE RD | | | | LONEDELL | MO | 63060-1919 |
| DODD, JOHN P | 13982 RIPLEY RD | | | | ATHENS | AL | 35611-7615 |
| DODD, JOHN W | 40625 KRAFT DR | | | | STERLING HTS | MI | 48310-6956 |
| DODD, JOHN W | 6680 LONGWOODS CIR | | | | INDIANAPOLIS | IN | 46254-4229 |
| DODD, JOHN W | 6680 LONGWOODS CIRCLE | | | | INDIANAPOLIS | IN | 46254-4229 |
| DODD, KENNETH M | 848 VICTORIA AVE | | | | FLINT | MI | 48507-1735 |
| DODD, KEVIN R | 309 CHURCH ST NE | | | | DECATUR | AL | 35601-1956 |
| DODD, LARRY C | 405 IRONWOOD LN | | | | ANDERSON | IN | 46011-1648 |
| DODD, LEAVONDIA | 1376 RAMBLEWOOD DR | | | | EAST LANSING | MI | 48823-1337 |
| DODD, LEONAS A | PO BOX 1148 | | | | CUMMING | GA | 30028-1148 |
| DODD, LILLIE M | 2917 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| DODD, LINDSEY | | | | | | | |
| DODD, LYDA R | 2908 LAKE POINTE CT SW | | | | DECATUR | AL | 35603-4475 |
| DODD, MARION L | 4871 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9742 |
| DODD, MARION L | 4871 LOWER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094-9742 |
| DODD, MARSHA L | 409 SAGEBRUSH DR | | | | KOKOMO | IN | 46901-7014 |
| DODD, MARY G. | 1290 NATIONAL RD APT 406 | | | | WHEELING | WV | 26003-5752 |
| DODD, MARY J | 17841 PEPPARD DR | | | | FORT MYERS BEACH | FL | 33931-7148 |
| DODD, NAOMI C | 5960 BROOKDALE LANE | | | | MABLETON | GA | 30126-3502 |
| DODD, NAOMI C | 5960 BROOKDALE LN SW | | | | MABLETON | GA | 30126-3502 |
| DODD, PERCY L | PO BOX 453 | | | | LAINGSBURG | MI | 48848-0453 |
| DODD, RALPH | 3059 KENTMERE DR | | | | CUMMING | GA | 30040-1220 |
| DODD, REGINALD L | 2319 GEORGE AVE | | | | YPSILANTI | MI | 48198-6676 |
| DODD, REGINALD LAMAR | 2319 GEORGE AVE | | | | YPSILANTI | MI | 48198-6676 |
| DODD, RICHARD H | 8771 AVERY RD | | | | BROADVIEW HTS | OH | 44147-2501 |
| DODD, RICHARD L | 2917 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| DODD, RICK E | 108 W THOMAS ST | | | | BAY CITY | MI | 48706 |
| DODD, ROBERT | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| DODD, ROBERT F | 46741 HARVESTER CT | | | | MACOMB | MI | 48044-6211 |
| DODD, ROBERT F | 510 HIGHLAND AVE | | | | INVERNESS | FL | 34452-5837 |
| DODD, ROBERT L | 1624 SHIPMAN RD | | | | OXFORD | MI | 48371-2925 |
| DODD, ROBERT L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DODD, ROBERT N | 29 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4252 |
| DODD, ROBIN A | 2101 E CARTER ST | | | | KOKOMO | IN | 46901-5659 |
| DODD, RONALD C | PO BOX 387 | | | | HAZEL PARK | MI | 48030-0387 |
| DODD, RUBY J | P.O. 18068 | | | | INDIANAPOLIS | IN | 46218 |
| DODD, SAMUEL E | 849 OAK VISTA DR | | | | SARASOTA | FL | 34232-1705 |
| DODD, SANDRA | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| DODD, SELINA A | 3853 MORNING MEADOW LANE | | | | BUFORD | GA | 30519-4383 |
| DODD, TERENA J | 1332 LINDBERG RD | | | | ANDERSON | IN | 46012 |
| DODD, TERRENCE H | 4360 GARDENIA DR | | | | STERLING HTS | MI | 48314-1233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DODD, THOMAS C | 3221 GINGERSNAP LN | | | | LANSING | MI | 48911-1511 |
| DODD, THOMAS M | 1332 LINDBERG RD | | | | ANDERSON | IN | 46012-2638 |
| DODD, TROY A | 1519 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3817 |
| DODD, VIRGINIA J | 4419 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| DODD, VIRGINIA JEAN | 4419 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| DODD, WALTER C | 1207 SHAFFER CT | | | | LANSING | MI | 48917-2257 |
| DODD, WALTER CORNELL | 1207 SHAFFER ST | | | | LANSING | MI | 48917-2257 |
| DODD, WILLIAM E | 607 S 28TH ST | | | | ELWOOD | IN | 46036-2667 |
| DODDACHIKKAVEERANNA SUBHASH | C/O R GURUMURTHY #1453RD CROSS | GKVK POST YELAHANKA 560065 | | BANGALORE INDIA INDIA | | | |
| DODDATO, DONALD J | 3562 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9319 |
| DODDATO, JAMES A | 372 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9634 |
| DODDE, GARY J | 12232 HILLSIDE DR 1 | | | | PLYMOUTH | MI | 48170 |
| DODDE, SHIRLEY | 34111 GABLE DR | | | | LIVONIA | MI | 48152-1219 |
| DODDER, DONNA L | 4995 E RIDLEY RD | | | | GREENBUSH | MI | 48738-9603 |
| DODDER, DONNA L | 4995 RIDLEY RD. | | | | GREENBUSH | MI | 48738-9603 |
| DODDER, JAMES A | 7444 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| DODDER, OSCAR M | 1229 N GOULD ST | | | | OWOSSO | MI | 48867-1962 |
| DODDO MICHAEL | DODDO, MICHAEL | 902 2ND AVE | | | ELIZABETH | NJ | 07201-2702 |
| DODDO, LYNNE | SANCHEZ SANCHEZ & SANTOLIQUIDO | 902 2ND AVE | | | ELIZABETH | NJ | 07201-2702 |
| DODDO, MICHAEL | SANCHEZ SANCHEZ & SANTOLIQUIDO | 902 2ND AVE | | | ELIZABETH | NJ | 07201-2702 |
| DODDS AUTO SERVICE, INC. | 4704 PORTSMOUTH BLVD | | | | PORTSMOUTH | VA | 23701-2308 |
| DODDS RORY ALLEN | DODDS, APRIL | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DODDS RORY ALLEN | DODDS, DEBORAH | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DODDS RORY ALLEN | DODDS, RORY ALLEN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DODDS, APRIL | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DODDS, BRIAN J | 25358 CASTLEREIGH DR | | | | FARMINGTN HLS | MI | 48336-1517 |
| DODDS, BRIAN J | 25358 CASTLEREIGH DR | | | | FARMINGTON HLS | MI | 48336-1517 |
| DODDS, CHARLES E | 12767 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-8363 |
| DODDS, CLAUDINE | 4614 KORTE AVE | | | | SAINT LOUIS | MO | 63115-2530 |
| DODDS, DAVID A | 14427 TODD RD | | | | PETERSBURG | MI | 49270-9727 |
| DODDS, DAVID T | 28 ROME CT | | | | SHAMOKIN DAM | PA | 17876-9280 |
| DODDS, DEBORAH | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DODDS, DUSTIN T | 3817 S MCDOUGAL ST | | | | BLOOMINGTON | IN | 47403-4677 |
| DODDS, ESTHER L | PO BOX 55466 | | | | INDIANAPOLIS | IN | 46205-0466 |
| DODDS, ESTHER LEE | PO BOX 55466 | | | | INDIANAPOLIS | IN | 46205-0466 |
| DODDS, EUGENE A | APT A3 | 2185 SOUTH REESE ROAD | | | REESE | MI | 48757-9444 |
| DODDS, EVELYN L | 429 LEWIS AVE | | | | BOYNE CITY | MI | 49712-9112 |
| DODDS, IAIN J | 5545 HONERT RD | | | | ORTONVILLE | MI | 48462-9603 |
| DODDS, JAMES R | 5829 BAR DEL EAST DR | | | | INDIANAPOLIS | IN | 46221-4404 |
| DODDS, JOHN | 6536 BARRIE CIR | | | | BRIGHTON | MI | 48114-7435 |
| DODDS, JOHN M | 66 CHURCH ST | | | | BELLVILLE | OH | 44813-1147 |
| DODDS, LEA L | 3484 SONORA WAY | | | | GENESEO | NY | 14454-9316 |
| DODDS, MERTON R | 9700 MINX RD | | | | TEMPERANCE | MI | 48182-9329 |
| DODDS, MERTON R. | 9700 MINX RD | | | | TEMPERANCE | MI | 48182-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DODDS, MISOOK L | 7220 DEERHILL DR | | | | CLARKSTON | MI | 48346-1232 |
| DODDS, PATTY | APT A | 559 LAKESIDE DRIVE SOUTHEAST | | | GRAND RAPIDS | MI | 49506-2937 |
| DODDS, RICHARD H | 16582 ARCHDALE ST | | | | DETROIT | MI | 48235-3415 |
| DODDS, RICHARD HOWARD | 16582 ARCHDALE ST | | | | DETROIT | MI | 48235-3415 |
| DODDS, ROBERT L | 14158 HENDERSON ROAD | | | | OTISVILLE | MI | 48463-9717 |
| DODDS, ROGER L | 3206 CEMENTERY RD | | | | XENIA | OH | 45385-9711 |
| DODDS, ROGER L | 3206 CEMETERY RD | | | | XENIA | OH | 45385-8712 |
| DODDS, ROGER L | 998 PCR 738 | | | | PERRYVILLE | MO | 63775-8596 |
| DODDS, RORY ALLEN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DODDS, SHARON M | 66 CHURCH ST | | | | BELLVILLE | OH | 44813-1147 |
| DODDS, STEVEN D | 751 MOUNT OLYMPUS AVE SE | | | | OCEAN SHORES | WA | 98569-9748 |
| DODDS, THEODORE J | 33 HESS ST | | | | DAYTON | OH | 45402-2919 |
| DODDS, THOMAS F | 1565 BEALE ST | | | | LINWOOD | PA | 19061-4111 |
| DODDS, TRAVIS S | 133 NORMANDY RD | | | | OAK RIDGE | TN | 37830-8148 |
| DODDS, TRAVIS S | 133 NORMANDY ROAD | | | | OAK RIDGE | TN | 37830-8148 |
| DODDS, V D | 203 W SEMINARY ST | | | | CHARLOTTE | MI | 48813-1827 |
| DODDS, VERNON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DODDS, VIRGINIA S | 8920 SUNBOW DR | | | | INDIANAPOLIS | IN | 46231-1182 |
| DODDS, WILLIAM | PO BOX 2022 | | | | TWAIN HARTE | CA | 95383 |
| DODDS,COLLINS | 2406 N 11TH ST | | | | KANSAS CITY | KS | 66104-5539 |
| DODDY, CORNELIUS J | 18488 RANIER DR | | | | MACOMB | MI | 48042-6120 |
| DODEE GREEN | 6169 E 400 N | | | | WINDFALL | IN | 46076-9418 |
| DODEN, RALPH S | 1129 MONROE DR | | | | BARTLETT | IL | 60103-5723 |
| DODENHOFF, ASHER C | 2607 CLOUD CT | | | | ARLINGTON | TX | 76017-4303 |
| DODENHOFF, SUSAN C | 3731 DARLINGTON RD N | | | | BLOOMFIELD | MI | 48301-2001 |
| DODENHOFF, WILLIAM T | 215 STARR AVE | | | | PONTIAC | MI | 48341-1861 |
| DODGE CHARLENE | PO BOX 130 | | | | UNIONTOWN | KS | 66779-0130 |
| DODGE COUNTY TREASURER | PO BOX 999 | | | | FREMONT | NE | 68026-0999 |
| DODGE III, MENZO E | 2214 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| DODGE JR, JESSE OTIS | PO BOX 90206 | | | | BURTON | MI | 48509-0206 |
| DODGE JR, LOREN A | PO BOX 4 | | | | BEAVERTON | MI | 48612-0004 |
| DODGE JR, WILFRED E | 3569 HEATHERFIELD CT | | | | WASHINGTON | MI | 48094-1119 |
| DODGE JR, WILFRED ERWIN | 3569 HEATHERFIELD CT | | | | WASHINGTON | MI | 48094-1119 |
| DODGE SR, KENNETH C | PO BOX 217 | 7606 CHESTNUT AVE | | | FORT HOWARD | MD | 21052-0217 |
| DODGE TONI | DODGE, TONI | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DODGE, ALAN E | 343 FILLMORE CT | | | | DAVISON | MI | 48423-8504 |
| DODGE, ARTHUR D | 8678 HOERNER AVE | | | | BALTIMORE | MD | 21234-3933 |
| DODGE, CALVIN L | 6096 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| DODGE, CAROLE A | 6097 3 MILE RD | | | | BAY CITY | MI | 48706-9043 |
| DODGE, CHARLES B | 228 E WILSON AVE | | | | GIRARD | OH | 44420-4420 |
| DODGE, CHARLES D | 2601 W CURTIS RD | | | | TUCSON | AZ | 85705-1104 |
| DODGE, CHARLES W | 9424 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-8783 |
| DODGE, CLAUDETTE J | 13051 COUNTRY PARK AVE | | | | BATON ROUGE | LA | 70816-4986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DODGE, CONNIE | | | | | | | |
| DODGE, DANA L | 320 STATE PARK DR | | | | BAY CITY | MI | 48706-1759 |
| DODGE, DANIEL H | 7445 LAKEVIEW DR | | | | LEXINGTON | MI | 48450-8854 |
| DODGE, DANNY S | 3297 BEAVER RD | | | | BAY CITY | MI | 48706-8116 |
| DODGE, DAVID C | 7816 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| DODGE, DONALD I | 6097 3 MILE RD | | | | BAY CITY | MI | 48706-9043 |
| DODGE, DONALD R | 16851 88TH AVE | | | | COOPERSVILLE | MI | 49404-9413 |
| DODGE, DOUGLAS C | 614 S RIVER RD | | | | BAY CITY | MI | 48708 |
| DODGE, DUSTIN L | 506 SIDNEY ST | | | | BAY CITY | MI | 48706-3867 |
| DODGE, DUSTIN LEE | 506 SIDNEY ST | | | | BAY CITY | MI | 48706-3867 |
| DODGE, ELDON L | 2315 BERGE HINNY RD | | | | CAMBRIDGE | WI | 53523-9461 |
| DODGE, EUNA M | 16712 SANTA FE DR | | | | CHOCTAW | OK | 73020-5948 |
| DODGE, EVELYN B | 3325 GRANGE HALL RD APT 304 | | | | HOLLY | MI | 48442-2017 |
| DODGE, GARY A | 233 E MAIN ST | | | | IONIA | MI | 48846-1757 |
| DODGE, GLADYS C | 1036 KINGSTON AVENUE | | | | FLINT | MI | 48507-4740 |
| DODGE, GWEN E | 4567 HEMLOCK AVE | | | | LAKE | MI | 48632-8507 |
| DODGE, HARRY R | 10203 FORD DR | | | | SAINT HELEN | MI | 48656-8202 |
| DODGE, HOLLES A | 609 LAWSON AVE | | | | STEUBENVILLE | OH | 43952-2670 |
| DODGE, JACQUELINE F | 59854 CARLTON S APT D | | | | WASHINGTON | MI | 48094-4317 |
| DODGE, JEFFERY A | 10491 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| DODGE, JEFFERY ALLEN | 10491 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| DODGE, JEFFERY N | 1036 KINGSTON AVE | | | | FLINT | MI | 48507 |
| DODGE, JOHN G | 84 WINDSOR DR | | | | FISHERSVILLE | VA | 22939-2124 |
| DODGE, JOHN H | 133 S WALNUT CT | | | | MASON | MI | 48854-1422 |
| DODGE, JOHN J | 27239 THOMAS AVE | | | | WARREN | MI | 48092-3587 |
| DODGE, JOHN R | 6271 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8421 |
| DODGE, JULEEN F | 5608 GLEN OAK CT | C/O GINGER WINTER | | | SALINE | MI | 48176-9545 |
| DODGE, KEVIN | 8628 W COUNTY ROAD 18 | | | | FOSTORIA | OH | 44830 |
| DODGE, L D | 6 WOODLAND PL | | | | GROSSE POINTE | MI | 48230-1920 |
| DODGE, L DELF | 6 WOODLAND PL | | | | GROSSE POINTE | MI | 48230-1920 |
| DODGE, LARRY G | HC 1 BOX 1420 | | | | WAPPAPELLO | MO | 63966-9742 |
| DODGE, LENORA | 180 LOCK ST | | | | LOCKPORT | NY | 14094 |
| DODGE, LILLIAN | 7811 TUCKER RD | | | | EATON RAPIDS | MI | 48827-8704 |
| DODGE, LILLIAN M | 39801 SUNDERLAND DR | | | | CLINTON TOWNSHIP | MI | 48038-2690 |
| DODGE, LUCINDA J | 5839 BARREN DRIVE | | | | LANSING | MI | 48911-5074 |
| DODGE, MARGARET H | 14641 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2901 |
| DODGE, MARIE N | 1218 ST RT32 | | | | ROUND POND | ME | 04564-3712 |
| DODGE, MARIE N | 1218 STATE ROUTE 32 | | | | ROUND POND | ME | 04564-3712 |
| DODGE, MARIE W | 5713 LOCUST EXT | | | | LOCKPORT | NY | 14094 |
| DODGE, MARK A | 6601 HEATHER DR | | | | LOCKPORT | NY | 14094-1111 |
| DODGE, MARY A | 508 S OXBOW DR | | | | WICKENBURG | AZ | 85390-1391 |
| DODGE, MELISSA S | 6559 HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424-3016 |
| DODGE, MICHAEL J | 13916 E GERONIMO RD | | | | SCOTTSDALE | AZ | 85259-3722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DODGE, NANCY C | 2436 EGRETS GLADE DR | | | | JACKSONVILLE | FL | 32224-1315 |
| DODGE, PAMELA G | 4716 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2734 |
| DODGE, PATRICIA A | 942 N RAQUETTE RIVER RD | | | | MASSENA | NY | 13662 |
| DODGE, PATRICK M | 3749 HOLLY AVE | | | | FLINT | MI | 48506-3125 |
| DODGE, RANDALL A | 11074 W GLEN | | | | CLIO | MI | 48420-1989 |
| DODGE, RANDALL ALAN | 11074 W GLEN | | | | CLIO | MI | 48420-1989 |
| DODGE, RAYMOND D | 8839 BEARD RD | | | | BYRON | MI | 48418-9733 |
| DODGE, REBECCA L | 69801 HENRY ROSS DR | | | | BRUCE TWP | MI | 48065-4027 |
| DODGE, RICHARD | | | | | | | |
| DODGE, RICHARD J | 180 LOCK ST | | | | LOCKPORT | NY | 14094-2231 |
| DODGE, RICHARD L | 12650 EATON RAPIDS RD | | | | SPRINGPORT | MI | 49284-9737 |
| DODGE, RITA A | 26284 TAWAS ST | | | | MADISON HTS | MI | 48071-3746 |
| DODGE, RITA K. | 103 LONE OAK DR | | | | DICKSON | TN | 37055-1431 |
| DODGE, ROBERT E | 5164 FIELD RD | | | | CLIO | MI | 48420-8268 |
| DODGE, ROBERT ERWIN | 5164 FIELD RD | | | | CLIO | MI | 48420-8268 |
| DODGE, ROBERT L | PO BOX 52 | | | | ALLEN | OK | 74825-0052 |
| DODGE, ROGER C | 8155 MILLS ST | | | | TAYLOR | MI | 48180-2013 |
| DODGE, RONALD E | 229 N BICKETT RD | | | | XENIA | OH | 45385-9415 |
| DODGE, RONALD E | 229 NORTH BICKETT | | | | XENIA | OH | 45385-9415 |
| DODGE, RONALD F | 3234 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3731 |
| DODGE, RONALD S | 315 GREAT LAKES DR #B | | | | NOBLESVILLE | IN | 46060-1449 |
| DODGE, RONALD SCOTT | 315 GREAT LAKES DR #B | | | | NOBLESVILLE | IN | 46060-1449 |
| DODGE, RUSSELL E. | 12034 SEYMOUR RD | | | | MONTROSE | MI | 48457-9782 |
| DODGE, RUSSELL PAUL | 28A W GRANT ST | | | | WOODSTOWN | NJ | 08098-1270 |
| DODGE, SCOTT A | 397 ATWATER ST | | | | LAKE ORION | MI | 48362-3310 |
| DODGE, SOPHIA G | 30 DEVONSHIRE ST | | | | PORTLAND | ME | 04103-4430 |
| DODGE, SUSAN C | 228 E WILSON AVE | | | | GIRARD | OH | 44420-2701 |
| DODGE, SUSAN L | 9424 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-8783 |
| DODGE, TERESA J | 5411 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| DODGE, TERESA JOAN | 5411 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| DODGE, TIMOTHY L | 3860 S BANCROFT RD | | | | DURAND | MI | 48429 |
| DODGE, WANDA L | PO BOX 90206 | | | | BURTON | MI | 48509-0206 |
| DODGE, WAYNE F | 5427 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| DODGE, WILFRED E | APT D | 59854 CARLTON SOUTH | | | WASHINGTON | MI | 48094-4317 |
| DODGE, WILLIAM B | 7015 W LAKE RD | | | | INDIANAPOLIS | IN | 46214-3828 |
| DODGE, WILLIAM D | 6094 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7980 |
| DODGE, WILLIAM M | 10427 FORD DRIVE | | | | SAINT HELEN | MI | 48656-9603 |
| DODGE, WILLIS E | 40 METRO BLVD | | | | ANDERSON | IN | 46016-5837 |
| DODGER, DAVID G | 11469 HUNTERS MEADOW DR | | | | ALLENDALE | MI | 49401-9451 |
| DODGER, WILLIAM D | 8707 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319-9385 |
| DODGSON, TOVA R | 417 WARREN AVE | | | | NILES | OH | 44446-1610 |
| DODGSON, TOVA R. | 417 WARREN AVE | | | | NILES | OH | 44446-1610 |
| DODICH, WILLIAM P | 7695 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1839 |
| DODIE CLARKSTON | 37 COOPER LN | | | | MANGHAM | LA | 71259-5120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DODIE COLLETT | 1809 RUIDOSA DR | | | | EDMOND | OK | 73034-6850 |
| DODIE DORF | 3370 LAUREL OAK STREET | | | | FT. LAUDERDALE | FL | 33312 |
| DODIE MC CORMICK | 19520 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9737 |
| DODIS, MICHAEL V | 6270 OAK HILL RD | | | | ORTONVILLE | MI | 48462-9251 |
| DODRILL, GARY M | 148 GRANGER DR | | | | LAGRANGE | OH | 44050-8914 |
| DODRILL, LARRY J | 1306 PROSPECT ST | | | | ELYRIA | OH | 44035-7159 |
| DODRILL, NANCY L | 78 OMALIA DR | | | | MINERAL RIDGE | OH | 44440-9616 |
| DODRILL, NEIL B | 3228 COREY RD | | | | TOLEDO | OH | 43615-1647 |
| DODRILL, RETTA | 2267 CLAYMILL DR | | | | GENEVA | OH | 44041-9225 |
| DODRILL, ROBERT L | 3838 STAR ISLAND DR | | | | HOLIDAY | FL | 34691-3459 |
| DODS, ELEANORE M | 8980 GLENMORA LN | | | | BURR RIDGE | IL | 60527 |
| DODS, WILLIAM L | 8980 GLENMORA LN | | | | BURR RIDGE | IL | 60527-0311 |
| DODSON BARRY | 270 WOODHAVEN DR | | | | STONEVILLE | NC | 27048-8573 |
| DODSON BROS EXTERMINATING COMPANY | DAN DAWSON | 3712 CAMPBELL AVE | | | LYNCHBURG | VA | 24501-4504 |
| DODSON DARRYL | C/O DARRYL DODSON ENTERPRISES | 4 ANDIRON CT | | | E NORTHPORT | NY | 11731-6300 |
| DODSON DEBORAH M | 14300 W 4TH ST | | | | DALEVILLE | IN | 47334-9119 |
| DODSON DION | 8501 WILLIAM CUMMINS CT | | | | LOUISVILLE | KY | 40228-2391 |
| DODSON HARRY | 14777 VINE ST | | | | THORNTON | CO | 80602-7379 |
| DODSON III, ERNEST A | 6271 N LONDON AVE APT E | | | | KANSAS CITY | MO | 64151-5206 |
| DODSON III, ERNEST A | 7871 NW ROANRIDGE RD APT G | | | | KANSAS CITY | MO | 64151-5240 |
| DODSON JR, CLARENCE R | 9078 W TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9555 |
| DODSON JR, ERNEST A | 18983 SUSSEX ST | | | | DETROIT | MI | 48235-2841 |
| DODSON JR, WARREN C | 4856 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9591 |
| DODSON SR, JAMES D | 68 S EDITH ST | | | | PONTIAC | MI | 48342-2939 |
| DODSON TRANSPORT | PO BOX 534 | | | | HAUGHTON | LA | 71037-0534 |
| DODSON, ANGELIA | 14379 BAILEY ST | | | | TAYLOR | MI | 48180-4554 |
| DODSON, ARTHUR A | 2304 N NAIL PKWY | | | | MOORE | OK | 73160-4175 |
| DODSON, BARBARA JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DODSON, BEN J | 188 IDAHO RD | | | | AUSTINTOWN | OH | 44515-2622 |
| DODSON, BETTY L | 14800 KING RD APT 226 | | | | RIVERVIEW | MI | 48193-7969 |
| DODSON, BETTY L | 17799 EDDON ST | | | | MELVINDALE | MI | 48122-1227 |
| DODSON, BOBBY H | 12975 S LAKESHORE DR | | | | OLATHE | KS | 66061-5014 |
| DODSON, BRETT R | 1571 CENTERVILLE HWY | | | | HOHENWALD | TN | 38462-5435 |
| DODSON, CAROL L | 102 KILCHURN LN | | | | INVERNESS | IL | 60067-8010 |
| DODSON, CARY T | 916 CHESTNUT WOOD LN | | | | CHATTANOOGA | TN | 37421-4503 |
| DODSON, CHARLES L | PO BOX 496 | | | | CHAPEL HILL | TN | 37034-0496 |
| DODSON, DALE E | 1769 FAIRVIEW DR | | | | BERKELEY SPRINGS | WV | 25411-3229 |
| DODSON, DANIEL P | PO BOX 324 | | | | BROWN CITY | MI | 48416-0324 |
| DODSON, DAWNESHA | 1103 W MYRTLE ST APT O | | | | CABOT | AR | 72023-2867 |
| DODSON, DEBORAH M | 14300 W 4TH ST | | | | DALEVILLE | IN | 47334-9119 |
| DODSON, EILEEN M | 231 BOARDMAN BLVD | | | | BOARDMAN | OH | 44512-6045 |
| DODSON, ELLERY K | 1172 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3847 |
| DODSON, EUGENE E | 14379 BAILEY ST | | | | TAYLOR | MI | 48180-4554 |
| DODSON, FOREST A | 7985 N WHITE RD | | | | GRAYLING | MI | 49738-9233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DODSON, GAIL E | PO BOX 327 | | | | GARRETTSVILLE | OH | 44231-0327 |
| DODSON, GARY L | 201 HAMPTON DR | | | | SMITHVILLE | MO | 64089-8397 |
| DODSON, GENE R | 28 ARDMORE CT | | | | NILES | OH | 44446 |
| DODSON, GENE R | 7114 46TH AVE CIR E | | | | BRADENTON | FL | 34203-7992 |
| DODSON, H B | 5902 RIVER RD | | | | EAST CHINA | MI | 48054-4729 |
| DODSON, HAROLD E | 117 HARRIS ST | | | | LODI | OH | 44254-1342 |
| DODSON, HAZEL | 61 CROY AVE | | | | CHEEKTOWAGA | NY | 14215-1310 |
| DODSON, HENRY A | 3986 CARMELA CT W | | | | BELLBROOK | OH | 45305-1374 |
| DODSON, HUBERT W | 56 PICKETTE AVE | | | | INWOOD | WV | 25428-3733 |
| DODSON, JAMES A | 609 SANTA FE PL | | | | DEFIANCE | OH | 43512-4002 |
| DODSON, JAMES D | 115 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9633 |
| DODSON, JAMES D | 323 S TELEGRAPH RD APT 7 | | | | PONTIAC | MI | 48341-1970 |
| DODSON, JAMES E | 310 E SUPERIOR ST | | | | LEBANON | IN | 46052-2673 |
| DODSON, JAMES F | 99 JUDY LN | | | | COLBERT | OK | 74733-2325 |
| DODSON, JAMES R | 3821 WHITE CLIFF WAY | | | | WHITESTOWN | IN | 46075-9746 |
| DODSON, JAMES T | 11422 LARIMORE RD | | | | SAINT LOUIS | MO | 63138-2829 |
| DODSON, JIM L | 6512 KLAMATH RD | | | | FORT WORTH | TX | 76116-1646 |
| DODSON, JOE W | 231 BOARDMAN BLVD | | | | YOUNGSTOWN | OH | 44512-6045 |
| DODSON, JOHN A | 4621 PARDEE RD | | | | WEBBERVILLE | MI | 48892-8714 |
| DODSON, JOHN M | 14906 W 89TH ST | | | | LENEXA | KS | 66215-2908 |
| DODSON, JOHN R | 2775 FARMBROOK TRL | | | | OXFORD | MI | 48370-2309 |
| DODSON, JOHN S | 5661 E FARMINGTON RD | | | | GAS CITY | IN | 46933-9502 |
| DODSON, JOSEPH G | 103 PARKS CIR | | | | WOODSTOCK | GA | 30188-4198 |
| DODSON, JOYCE M | 1951 SW GOLD LN | | | | PORT ST LUCIE | FL | 34953-1836 |
| DODSON, JUDY K | 9711 DORSET LN | | | | EDEN PRAIRIE | MN | 55347-3137 |
| DODSON, KATHERINE | 12306 WILFRED ST | | | | DETROIT | MI | 48213-4017 |
| DODSON, KATHERINE | 865 CARDWELL LN APT K | | | | FRANKFORT | KY | 40601 |
| DODSON, KAY L | 1604 KINGS COURT | | | | SOUTHLAKE | TX | 76092-4216 |
| DODSON, KAY L | 1604 KINGS CT | | | | SOUTHLAKE | TX | 76092-4216 |
| DODSON, KENNETH S | 108 MILAM DR | | | | WINCHESTER | VA | 22602-7421 |
| DODSON, LARRY | 3167 PITTSBURGH AVE | | | | MC DONALD | OH | 44437-1328 |
| DODSON, LARRY E | 7118 IDAHO AVE | | | | SAINT LOUIS | MO | 63111-3029 |
| DODSON, LARRY S | 11556 BROOK CROSSING LN | | | | INDIANAPOLIS | IN | 46229-4245 |
| DODSON, LISA J | 5545 HONERT RD | | | | ORTONVILLE | MI | 48462-9603 |
| DODSON, LLOYD E | 1266 CAMP RD TOWNSHIP 13 | | | | WEST SALEM | OH | 44287 |
| DODSON, LOIS R | 5020 SUNNY ACRES DR | | | | WAYNESBORO | TN | 38485-4901 |
| DODSON, MARGARET L | 4001 N OAKWOOD AVE | | | | MUNCIE | IN | 47304-1412 |
| DODSON, MARGARET L | 4001 OAKWOOD | | | | MUNCIE | IN | 47304-1412 |
| DODSON, MARGARET L | BROOKVIEW HEALTH CARE CENTER | ATTN: JOAN BILYEW | 214 HARDING ST | | DEFIANCE | OH | 43512 |
| DODSON, MARGIE J | 613 CHATMAN HILL RD | | | | VALHERMOSO SPRINGS | AL | 35775-7232 |
| DODSON, MARK A | 2430 SUNDERLAND DRIVE | | | | MARTINSVILLE | IN | 46151-8169 |
| DODSON, MARY E | 1274 SPRING CREEK RD | | | | LEBANON | TN | 37087 |
| DODSON, MARY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DODSON, MELINDA | 87 PEACHTREE BATTLE AVE NW | | | | ATLANTA | GA | 30305 |
| DODSON, MENNIE B | 2406 HEMPHILL RD | | | | KETTERING | OH | 45440-1220 |
| DODSON, OTIS L | 1812 S VALLEY AVE | | | | MARION | IN | 46953-2908 |
| DODSON, PAUL E | 214 MASTEN ST | | | | PLAINFIELD | IN | 46168-1531 |
| DODSON, R | PO BOX 6064 | | | | MAYSVILLE | KY | 41056 |
| DODSON, RANDY S | 4342 NAPA VALLEY DR | | | | BELLBROOK | OH | 45305-1566 |
| DODSON, RANDY SCOTT | 4342 NAPA VALLEY DR | | | | BELLBROOK | OH | 45305-1566 |
| DODSON, RICHARD | 1110 FAYETTEVILLE RD SE | | | | ATLANTA | GA | 30316-3629 |
| DODSON, RICHARD | 2105 CLEARWATER TRL | | | | \| \|CARROL1 TON | TX | 75010 |
| DODSON, RICHARD E | 9711 COLEMAN RD | | | | HASLETT | MI | 48840-9327 |
| DODSON, ROBERT L | 214 S SPRUCE ST | | | | BONNE TERRE | MO | 63628-1639 |
| DODSON, RONALD C | 5557 BOSWORTH PL | | | | NORWOOD | OH | 45212-1203 |
| DODSON, SAMUEL D | 1010 CROSS LN APT 8 | | | | CINCINNATI | OH | 45206-2720 |
| DODSON, SIMON J | 5307 HEATHER MARIE DR | | | | NORTH BRANCH | MI | 48461-9536 |
| DODSON, STACEY J | 2313 LEIGHTON WAY | | | | SPRING HILL | TN | 37174-8245 |
| DODSON, THOMAS D | 311 N CASTELL AVE | | | | ROCHESTER | MI | 48307-1819 |
| DODSON, TIMOTHY B. | 2011 ROCK CUT PL | | | | CONLEY | GA | 30288-2152 |
| DODSON, TONETTE H | 1172 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3847 |
| DODSON, TRUDY B | 70202 ELDRED RD | | | | BRUCE TWP | MI | 48065-4227 |
| DODSON, VALERIE A | 140 CANTERBURY PARK DR | | | | SAINT PETERS | MO | 63376-1209 |
| DODSON, VALERIE A | 140 CANTERBURY PARK DRIVE | | | | ST PETERS | MO | 63376 |
| DODSON, VIOLA W | 219 WEST LAKESHORE DRIVE | | | | DE SOTO | MO | 63020-3819 |
| DODSON, VIRGINIA | 102 STONEWOOD VALLEY LN | | | | O FALLON | MO | 63366-5425 |
| DODSON, VIRGINIA | 102 STONEWOOD VALLEY LN. | | | | O FALLON | MO | 63366-5425 |
| DODSON, WANDA L | 8218 HEATON HALL ST | | | | HUMBLE | TX | 77338-1921 |
| DODSON, WANDA T | 8956 PETERS PIKE | | | | VANDALIA | OH | 45377-9710 |
| DODSON, WILLIAM E | 13688 N DUNCAN DR | | | | CAMBY | IN | 46113-8427 |
| DODSON, WILLIAM M | 508 CALL HILL PL | | | | NASHVILLE | TN | 37211-7923 |
| DODSON, WOODY | 2635 LINHAVEN DR | | | | MESQUITE | TX | 75150 |
| DODSWORTH, NORMA P | 17741 CHURCHILL ST | | | | TEHACHAPI | CA | 93561-5326 |
| DODT I I I, ROBERT E | 1151 BENDER AVE | | | | HOLLY HILL | FL | 32117-2628 |
| DODT, DAVID W | 1906 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3432 |
| DODT, DAVID WILLIAM | 1906 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3432 |
| DODT, JOHN E | 6246 BLACK BASS BAY RD | | | | PRESQUE ISLE | MI | 49777-8659 |
| DODT, WILLIAM H | 34114 SHERIDAN ST | | | | WESTLAND | MI | 48185-8509 |
| DODY JEREMY | 135 HOMEWOOD RD | | | | MANSFIELD | OH | 44906-1323 |
| DOE | JAMES DAMM CONTRACTING OFFICER | 1617 COLE BLVD | GOLDEN FIELD OFFICE | | LAKEWOOD | CO | 80401-3305 |
| DOE | LISA KUZNIAR | 3610 COLLINS FERRY RD | | | MORGANTOWN | WV | 26505-2353 |
| DOE | STEPHANIE N. CARABAJAL | 1617 COLE BLVD | GOLDEN FIELD OFFICE | | LAKEWOOD | CO | 80401-3305 |
| DOE JOHN | DOE, JOHN | JONES AND KELLY | 316 MAIN STREET P O BOX 391 | | LISBON | ND | 58054 |
| DOE SHAWN - CA STATE OF | NO ADVERSE PARTY | | | | | | |
| DOE, B | | | | | | | |
| DOE, B | RASNER, BRUCE | WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920 | | | IRVINE | CA | 92612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOE, C | RASNER, BRUCE | WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920 | | | IRVINE | CA | 92612 |
| DOE, CLARENCE W | 7143 PITTSFORD ST | | | | CANTON | MI | 48187-2727 |
| DOE, D | RASNER, BRUCE | WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920 | | | IRVINE | CA | 92612 |
| DOE, GERALD | 5930 E 32ND ST | | | | TUCSON | AZ | 85711-6827 |
| DOE, JANE | | | | | | | |
| DOE, JEFFERY L | 17300 WISCONSIN ST | | | | DETROIT | MI | 48221-2502 |
| DOE, JOANN MARIE | 244 W GLENGARRY CT | | | | HIGHLAND | MI | 48357-5217 |
| DOE, JOHN | (02-13-09) | | | | | | |
| DOE, JOHN | JONES AND KELLY | PO BOX 391 | | | LISBON | ND | 58054-0391 |
| DOE, JOHN | PO BOX 391 | | | | LISBON | ND | 58054-0391 |
| DOE, M | | | | | | | |
| DOE, Q | | | | | | | |
| DOE, RICK S | 3111 MAPLE RD | | | | NEWFANE | NY | 14108-9665 |
| DOE, SALLY | | | | | | | |
| DOE/GOLDEN | STEPHANIE N. CARABAJAL | 1617 COLE BLVD | GOLDEN FIELD OFFICE | | LAKEWOOD | CO | 80401-3305 |
| DOE/NETL | LISA KUZNIAR | 3610 COLLINS FERRY RD | | | MORGANTOWN | WV | 26505-2353 |
| DOEBBELING, FREDERICK E | 5649 BELMONT DR | | | | SHAWNEE | KS | 66226 |
| DOEBELING-MUCCIO PHY | 320 E MARKET ST | | | | WARREN | OH | 44481-1206 |
| DOEBERNIER, GEORGE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DOEBLER, BETTY J | 343 TIMBERLAKE DR E | | | | HOLLAND | MI | 49424-5303 |
| DOEBLER, DARRELL W | 53311 AZALEA DR | | | | MACOMB | MI | 48042-5800 |
| DOEBLER, RICHARD B | 1507 EVERGREEN ST | | | | DRESDEN | TN | 38225 |
| DOEBLER, ROBERT C | 868 WAKE FOREST RD | | | | DAYTON | OH | 45431-2865 |
| DOEBLER, VIOLET E | 3200 RIFLE RIVER TR. | | | | PRESCOTT | MI | 48756-9249 |
| DOEBLER, VIOLET E | 3200 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9249 |
| DOEBLER, WALLACE H | 44736 MALOW AVE | | | | STERLING HEIGHTS | MI | 48314-1545 |
| DOEDE, CAMILLE | 855 AARON DR | | | | LYNDEN | WA | 98264-9396 |
| DOEDE, ROBERT L | 2225 OBERLIN RD | | | | GLADWIN | MI | 48624-8967 |
| DOEDEN, BRAD A | 2400 W G TALLEY RD | | | | ALVATON | KY | 42122-9664 |
| DOEDEN, JANICE | 328 OSCEOLA ST | | | | DEFIANCE | OH | 43512 |
| DOEDEN, MICHAEL A | 747 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-1261 |
| DOEDERLEIN, HARRY E | 46 TAMARACK TRAIL | | | | MONROE | MI | 48161 |
| DOEDERLEIN, VICKI L | 1846 ROSEMEADE PKWY APT 114 | | | | CARROLLTON | TX | 75007 |
| DOEGE II, GEORGE H | 1170 SHOEMAKER DR | | | | WESTLAND | MI | 48185-3595 |
| DOEGE SHARON | DOEGE, SHARON | 1004 EVANS ST | | | NEENAH | WI | 54956-3919 |
| DOEGE, JO ANN | 642 S CONCORD ST | | | | GILBERT | AZ | 85296-3039 |
| DOEHLER, EDGAR C | 1423 CRESTLINE DR | | | | SANTA BARBARA | CA | 93105-4608 |
| DOEHRING BRAD | 2240 WILLARD ST | | | | SAGINAW | MI | 48602-3425 |
| DOEHRING, DENNIS D | 3906 MONROE RD | | | | TIPTON | MI | 49287 |
| DOEHRING, JAMES H | 5060 RAY RD | | | | LINDEN | MI | 48451-9460 |
| DOEHRMAN CO INC | 1432 E VAN BUREN ST | | | | PHOENIX | AZ | 85006-3522 |
| DOEHRMAN REPAIR | 22319 HICKORY ST | | | | WOODBURN | IN | 46797-9704 |
| DOEL BAUGHMAN | 1000 MILL CREEK RD | | | | MITCHELL | IN | 47446-6633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOELL, JOHN H | 290 LAKE SHORE DR | | | | HILTON | NY | 14458-9530 |
| DOELL, RICHARD A | 36 LORI LN | | | | ROCHESTER | NY | 14624-1418 |
| DOELL, ROBERT M | 10351 GREENBRIER | | | | BRIGHTON | MI | 48114-9662 |
| DOELLE, DOROTHY M | CHARLESTOWN | 715 MAIDEN CHOICE LANE | | | CATONSVILLE | MD | 21228 |
| DOELLE, DOROTHY M | CHARLESTOWN | 715 MAIDEN CHOICE LANE | APT CC203 | | CATONSVILLE | MD | 21228 |
| DOELLE, JUNE M | 7906 PUTNEY TER | | | | GLEN BURNIE | MD | 21061-4818 |
| DOELLE, VERNON W | 403 CHARLES RD | | | | LINTHICUM | MD | 21090-1639 |
| DOELLING, ELEANOR | 5 HUNTING COUNTRY TRL | | | | TRYON | NC | 28782-9763 |
| DOELLNER, GREGORY P | 6382 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| DOELLNER, MARGARET L | C/O KATHLEEN P ROBART | 10042 SHADY BROOK IN | | | GRAND BLANC | MI | 48439 |
| DOEMER, CAROLE M | 706 PATRICIA COURT | | | | OXFORD | MI | 48371-4356 |
| DOEMER, CAROLE M | 706 PATRICIA CT | | | | OXFORD | MI | 48371-4356 |
| DOEPEL, JOE A | 2356 OAKBARK ST | | | | MIAMISBURG | OH | 45342-2772 |
| DOEPFER, BARBARA J. | 1800 FAIRWAY GLEN LN | | | | SAINT CLAIR | MI | 48079-3583 |
| DOEPFER, RICHARD L | 1800 FAIRWAY GLEN LN | | | | SAINT CLAIR | MI | 48079-3583 |
| DOEPKE HEIDI | DOEPKE, HEIDI | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DOEPKE, HEIDI | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| DOEPKER, BYRON L | 2444 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203-4501 |
| DOEPKER, DALE E | 7054 SOUTHWEST DR | | | | CANADIAN LAKE | MI | 49346-9734 |
| DOEPKER, JAMES L | 4200 SIMPSON RD | | | | OWOSSO | MI | 48867-9334 |
| DOEPKER, JOHN L | 130 COTTAGE DR | | | | PRUDENVILLE | MI | 48651-9319 |
| DOEPKER, KEITH W | W3673 ROGERS RD | | | | MORAN | MI | 49760-9810 |
| DOEPKER, LOWELL J | 1852 NIKKI CT | | | | HOWELL | MI | 48843-8127 |
| DOEPKER, MARCIA A | 812 S DEXTER DR | | | | LANSING | MI | 48910-4680 |
| DOERFERT, DOROTHY J | 452 CARLWOOD DRIVE | | | | MIAMISBURG | OH | 45342-3515 |
| DOERFLER, STEVE J | 2350 COUNTY RD E-F | | | | SWANTON | OH | 43558 |
| DOERFLER, WILLIAM | 10 ROSEDALE LN | | | | MANCHESTER | NJ | 08759-5150 |
| DOERFLINGER, ELRAY O | 281 NW 200TH RD | | | | WARRENSBURG | MO | 64093-7666 |
| DOERFNER JR, WILLIAM H | 2250 W BRITTON RD RTE 1 | | | | MORRICE | MI | 48857 |
| DOERGELOH, ERA M | 1321 E. LAWTON STREET | | | | INDIANAPOLIS | IN | 46203-4051 |
| DOERGELOH, ERA M | 1321 LAWTON AVE | | | | INDIANAPOLIS | IN | 46203-4051 |
| DOERGER, AMY | 12587 BURTON HEIGHTS BLVD | | | | BURTON | OH | 44021-9699 |
| DOERING, DAVID A | 70 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-2417 |
| DOERING, DAVID ALBERT | 70 N SEINE DR | | | | BUFFALO | NY | 14227-2417 |
| DOERING, DAVID W | 2618 CUMINGS AVE | | | | FLINT | MI | 48503-3548 |
| DOERING, GWENDOLYN K | 509 SARAZEN LOOP S | | | | GEORGETOWN | TX | 78628-4656 |
| DOERING, JOHN E | 3964 DIXON RD | | | | CARO | MI | 48723-9635 |
| DOERING, JOHN L | 225 WINIFRED DR | | | | PITTSBURGH | PA | 15236-4525 |
| DOERING, JOSEPH E | 3294 ASHWOOD DR | | | | CINCINNATI | OH | 45213-2436 |
| DOERING, KARL R | 24584 RAVEN AVE | | | | EAST DETROIT | MI | 48021-1408 |
| DOERING, LYNN L | 1661 LAS CANOAS RD | | | | SANTA BARBARA | CA | 93105-2364 |
| DOERING, MARIE H | 57355 BEACONSFIELD ROAD | | | | WASHINGTON | MI | 48094-3013 |
| DOERING, MICHAEL C | 2825 GREEN TREE LN | | | | RACINE | WI | 53402-1127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOERING, ROBERT A | 1661 LAS CANOAS RD | | | | SANTA BARBARA | CA | 93105-2364 |
| DOERING, ROGER M | 7409 JAMES DR | | | | N ROYALTON | OH | 44133-3701 |
| DOERING, SHERRI S | 16890 N RED OAK DR | | | | STRONGSVILLE | OH | 44136-7514 |
| DOERING, SHERRI SUE | 16890 N RED OAK DR | | | | STRONGSVILLE | OH | 44136-7514 |
| DOERLE, WILLIAM E | 9105 THOMASVILLE DR | | | | WINTER HAVEN | FL | 33884-4824 |
| DOERNER, FLORENCE E | 525 GRAND ST | | | | SAUGATUCK | MI | 49453-9630 |
| DOERNER, KENNETH A | 401 W SHORELINE DR UNIT 129 | | | | SANDUSKY | OH | 44870-0903 |
| DOERNER, WALTER W | 5086 TYRELL RD | | | | OWOSSO | MI | 48867-9254 |
| DOERNER, WILLIAM F | 920 HUNTERS RUN | | | | PERRYSBURG | OH | 43551-5825 |
| DOERR & DOERR | ATTN: PETER M DOERR | 11500 N SAGINAW ST | | | MT MORRIS | MI | 48458-2164 |
| DOERR & DOERR PC | PETER M DOERR | G7237 NORTH SAGINAW STREET | | | MOUNT MORRIS | MI | 48458 |
| DOERR JR, RAYMOND E | 1763 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| DOERR JR, WILLIAM J | 4527 BROUGHTON DR | | | | BLOOMFIELD | MI | 48301-1102 |
| DOERR KRIS | 655 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9448 |
| DOERR, ALPHONSUS J | 9011 105TH AVE | | | | MECOSTA | MI | 49332-9764 |
| DOERR, ANN D | 1670 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601 |
| DOERR, BERNARD F | 2860 N HILBRAND RD | | | | MANTON | MI | 49663-9336 |
| DOERR, BETTY L | 365 PRETTY LN | | | | MASON | MI | 48854-1120 |
| DOERR, BRAD M | 576 E BAKER AVE | | | | CLAWSON | MI | 48017-1670 |
| DOERR, CAROLYN | 4820 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2849 |
| DOERR, CLARENCE P | 2529 DUNBAR DR | | | | LANSING | MI | 48906-3423 |
| DOERR, DARWIN | 365 PRETTY LN | | | | MASON | MI | 48854-1120 |
| DOERR, DAVID W | 1627 HEATHER | | | | MILFORD | MI | 48381-2733 |
| DOERR, DOUGLAS K | 1408 1ST CENTER AVE | | | | BRODHEAD | WI | 53520-1604 |
| DOERR, DOUGLAS K | 704 DICKINSON ST | | | | EDGERTON | WI | 53534-1513 |
| DOERR, ELIZABETH | 130 ARIEL LOOP | | | | HENDERSONVILLE | NC | 28792-9560 |
| DOERR, ELMER H | 2443 RIDGEWOOD RD | | | | AKRON | OH | 44313-4462 |
| DOERR, FRANCES T | 11383 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9270 |
| DOERR, GEORGE E | 6372 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| DOERR, JASON T | 1283 GROVENBURG RD | | | | HOLT | MI | 48842-8612 |
| DOERR, JASON T | 2428 PARK ST | | | | LANSING | MI | 48917-4424 |
| DOERR, JEROME G | 6810 BURMA RD | | | | WATERFORD | WI | 53185-1863 |
| DOERR, JOHN G | 23 ANNANDALE | | | | NASHVILLE | TN | 37215-5820 |
| DOERR, JOSEPH F | 130 ARIEL LOOP | | | | HENDERSONVILLE | NC | 28792-9560 |
| DOERR, JOSEPH L | PO BOX 6 | | | | MIAMIVILLE | OH | 45147-0006 |
| DOERR, KIM M | 1522 ADDIS RD | | | | HOLLY | MI | 48442-8312 |
| DOERR, KIM MICHELE | 1522 ADDIS RD | | | | HOLLY | MI | 48442-8312 |
| DOERR, KRIS E | 655 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9448 |
| DOERR, MARILYN J | 1283 GROVENBURG RD | | | | HOLT | MI | 48842-8612 |
| DOERR, MICHAEL J | 1892 S KREPPS RD R#6 | | | | SAINT JOHNS | MI | 48879 |
| DOERR, MINDY M | 28706 MILLBROOK RD | | | | FARMINGTON HILLS | MI | 48334-3114 |
| DOERR, PATRICK J | 1122 DEERBROOK TRL | | | | GREENWOOD | IN | 46142-5685 |
| DOERR, ROBERT B | 145 GGRAND MANOR DR | | | | GRAND LEDGE | MI | 48837-1247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOERR, ROGER L | 7643 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9725 |
| DOERR, RONALD F | 5363 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4827 |
| DOERR, SUSAN E | 1423 IVYWOOD DR | | | | OKEMOS | MI | 48864-0306 |
| DOERR, SUSAN E | 655 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9448 |
| DOERR, SUSAN H | 2312 CONEFLOWER DR | | | | CHARLOTTE | NC | 28213-9283 |
| DOERR, VELMA D | 7390 ROSE LN | | | | HARRISON | MI | 48625-8889 |
| DOERR, WALTER F | 120 CEDAR ST | | | | WESTFIELD | NJ | 07090-1752 |
| DOERRER JASON | DOERRER, JASON | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| DOERRER JASON | HAHN, CHARLES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| DOERRER, JASON | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| DOERRFELD DC | 1475 PALM COAST PKWY NW STE 103 | | | | PALM COAST | FL | 32137-4736 |
| DOERSAM, JOY J | 788 AIRPORT RD NW | | | | WARREN | OH | 44481-9484 |
| DOERSAM, JOY J | 788 AIRPORT RD. N.W. | | | | WARREN | OH | 44481-9484 |
| DOERSAM, NORMAN E | 788 AIRPORT RD NW | | | | WARREN | OH | 44481-9484 |
| DOES, PAULINE A | 67 WHEATON DR | | | | CHEEKTOWAGA | NY | 14225-3234 |
| DOES, PAULINE A | 67 WHEATON DRIVE | | | | CHEEKTOWAGA | NY | 14225-3234 |
| DOESCHER, MATTHEW T | 3047 WAKEFIELD RD | | | | BERKLEY | MI | 48072-3519 |
| DOESCHER, MATTHEW T | 410 N SEMINOLE DR | | | | CHATTANOOGA | TN | 37411-2651 |
| DOESCHER, METHA M | 202 HOLT BLVD | | | | ONEILL | NE | 68763-1014 |
| DOESCHER, PHYLLIS J | 5716 44TH AVE N | | | | KENNETH CITY | FL | 33709-5312 |
| DOETSCH INDUSTRIAL SERVICE INC | 21221 MULLIN AVE | | | | WARREN | MI | 48089-3086 |
| DOETSCH INDUSTRIAL SERVICES INC | 21221 MULLIN AVE | | | | WARREN | MI | 48089-3086 |
| DOETSCH, BRIAN C | 3575 KAREN PKWY APT 201 | | | | WATERFORD | MI | 48328-4626 |
| DOETSCH, GERALD A | PO BOX 276 | | | | CALLICOON | NY | 12723-0276 |
| DOETSCH, KATHERINE A | 5555 HANLEY | | | | WATERFORD | MI | 48327-2564 |
| DOETSCH, KATHERINE ANN | 5555 HANLEY | | | | WATERFORD | MI | 48327-2564 |
| DOETZE, FREDRICH H | 863 W MAPLEHURST ST | | | | FERNDALE | MI | 48220-1294 |
| DOETZE, GLENDA F | 3331 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6816 |
| DOETZE, JANET | PO BOX 241 | | | | IRONS | MI | 49644-0241 |
| DOETZER RENATE | LUDWIG - FORSTER - STR. 11 | | | D-84307 EGGENFELDEN GERMANY | | | |
| DOETZER RENATE | LUDWIG FORSTER STR 11 | | | D-84307 EGGENFELDEN GERMANY | | | |
| DOETZER, RENATE | LUDNIG - FORSTER - STR. 11 | | | D-84307 EGGENFELDEN GERMANY | | | |
| DOFASCO AUTOMOTIVE COMPONENTS | DARLENE ZAHR | 193 GIVINS STREET | | WOODSTOCK ON N4S 0A7 CANADA | | | |
| DOFASCO INC | 1330 BURLINGTON ST | P O BOX 2460 | | HAMILTON CANADA ON L8N 3J5 CANADA | | | |
| DOFASCO MARION INC | 686 W FAIRGROUND ST | | | | MARION | OH | 43302-1706 |
| DOFASCO TUBULAR PRODUCTS INC | FMLY COPPERWELD CANADA INC | 193 GIVINS ST | | WOODSTOCK CANADA ON N4S 7Y6 CANADA | | | |
| DOFASCO, INC. | PO BOX 2460 STN LCD 1 | 1330 BURLINGTON STREET EAST | | HAMILTON ON L8N 3J5 CANADA | | | |
| DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | | ATLANTA | GA | 30309-3276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOFFEY VANCE | 8021 N 900 W | | | | COMMISKEY | IN | 47227-9356 |
| DOFFEY WILLIAMS JR | 11734 PREST ST | | | | DETROIT | MI | 48227-2097 |
| DOFFIE HOWARD | PO BOX 337 | | | | RIPLEY | OH | 45167-0337 |
| DOFFING MARJORIE | DOFFING, MARJORIE | 1875 NORTH LAKEWOOD DRIVE SUITE 200 | | | COEUR D ALENE | ID | 83814 |
| DOFFING, MARJORIE | JAMES VERNON & WEEKS PA | PO BOX 311 | | | SPIRIT LAKE | ID | 83869 |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | | VICENZA 36100 ITALY | | | |
| DOGANS, JOSHUA | 6245 STEM LN | | | | MOUNT MORRIS | MI | 48458-2655 |
| DOGANS, PRISTELL | 1015 W CARPENTER RD | | | | FLINT | MI | 48505-1039 |
| DOGARIU, MICHAEL J | 52336 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4548 |
| DOGGART, RICHARD N | 18600 WALMER LN | | | | BEVERLY HILLS | MI | 48025-5249 |
| DOGGENDORF, ELEANOR M | 7971 SHEED RD | C/O JOAN STAMPER | | | CINCINNATI | OH | 45247-3522 |
| DOGGENDORF, JEAN S | 5406 DELAEY DR | | | | WENTZVILLE | MO | 63385-4699 |
| DOGGETT GEORGE | 2137 SOUTH BLVD STE 300 | | | | CHARLOTTE | NC | 28203-5189 |
| DOGGETT JR, DEE | 2611 IPSEN CT | | | | DAYTON | OH | 45439-2959 |
| DOGGETT, CHARLES E | 1906 KERRY DR | | | | ARLINGTON | TX | 76013-4931 |
| DOGGETT, CHRISTOPHER L | 1849 BLEDSOE DR | | | | BELLBROOK | OH | 45305-1316 |
| DOGGETT, CLYDE | # 1 | 3367 100TH AVENUE | | | EVART | MI | 49631-8020 |
| DOGGETT, DALE R | 542 E PEARL ST | | | | MIAMISBURG | OH | 45342-2356 |
| DOGGETT, JAMES | 128 PRIVATE RD 722 | | | | DEBERRY | TX | 75639 |
| DOGGETT, LUELLA E | 3367 100TH AVE | | | | EVART | MI | 49631 |
| DOGGETT, LUELLA E | 3367 100TH AVENUE | | | | EVART | MI | 49631-8020 |
| DOGGETT, MARY L | 5108 SANTA FE | | | | DAYTON | OH | 45414 |
| DOGGETT, MARY L | 5108 SANTA FE DR | | | | DAYTON | OH | 45414-3630 |
| DOGGETT, NEAL R | 4015 BLUEBIRD CT | | | | LEBANON | OH | 45036-0871 |
| DOGGETT, PAUL D | 8715 MALTBIE RD | | | | CENTERVILLE | OH | 45458-2630 |
| DOGGETT, PAUL L | 16576 MARLOWE ST | | | | DETROIT | MI | 48235-4040 |
| DOGGETT, PAUL W | PO BOX 283 | | | | RIDGE FARM | IL | 61870-0283 |
| DOGGETT, RAYMOND | 257 HOWARD ST | | | | BUFFALO | NY | 14206-1654 |
| DOGGETT, REVERLY A | 468 HARVEST DR | | | | TRENTON | OH | 45067-8619 |
| DOGGETT, RHONDA R | 65671 DEQUINDRE RD | | | | OAKLAND | MI | 48363-2517 |
| DOGGETT, ROBERT EARL | 1128 PRESTON PARK DR | | | | DULUTH | GA | 30096-8823 |
| DOGGETT, ROBERT M | PO BOX 301 | | | | WESTVILLE | IL | 61883 |
| DOGGETT, SPENCER J | 65671 DEQUINDRE RD | | | | OAKLAND | MI | 48363-2517 |
| DOGGETT, STEVEN F | 2401 BRISBANE ST | | | | WOLVERINE LAKE | MI | 48390-1831 |
| DOGGETT, STEVEN F | 840 N COMMERCE RD | | | | COMMERCE TWP | MI | 48382-2600 |
| DOGGETT, VELDA F | #3 PINTO DR | | | | LEROY | IL | 61752 |
| DOGGETT, VELDA F | 3 PINTO DR | | | | LE ROY | IL | 61752-7534 |
| DOGGETT, W O | 400 WARD AVE | | | | POTEAU | OK | 74953-3462 |
| DOGGETTE LARRY H (500474) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| DOGGETTE, LARRY H | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| DOGHOUSE LOUNGE INC | ATTN: JOANN CLUTTS | 4186 DAVISON RD | | | BURTON | MI | 48509-1455 |
| DOGONSKI JR, JOHN | 9632 SARASOTA | | | | REDFORD | MI | 48239-4303 |
| DOGONSKI, GARY J | 33054 SLOCUM DR | | | | FARMINGTON | MI | 48336-3960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOGONSKI, JOHN J | 9632 SARASOTA | | | | DETROIT | MI | 48239-4303 |
| DOGONSKI, MICHAEL A | 18515 GLENMORE | | | | REDFORD | MI | 48240-1738 |
| DOGONSKI, MOLLY | 18515 GLENMORE | | | | REDFORD | MI | 48240-1738 |
| DOGRA, VIKRAMJIT | 4051 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4055 |
| DOGSKY BOOSKYEE BOOSKULINI | 1427 W.86TH ST. #180 | N/A | | | INDIANAPOLIS | IN | 46260 |
| DOHACK, VIRGIL W | 208 MAPLE POINT DR | | | | SAINT CHARLES | MO | 63304-4562 |
| DOHAN INC | 5008 CHILES ROAD | | | | DAVIS | CA | 95618 |
| DOHAN, ELEANOR M | 4 BIRCHBROOK RD | | | | OSSINING | NY | 10562-2648 |
| DOHAN, INC. | DONG LEE | 4989 CHILES RD | | | DAVIS | CA | 95618-4399 |
| DOHAR, JOSEPH W | 4171 MILL TRACE RD | | | | YOUNGSTOWN | OH | 44511-3764 |
| DOHEE LEE | 1091 COVINGTON PLACE DR | | | | ROCHESTER HILLS | MI | 48309-3744 |
| DOHER, KATHLEEN S | 16140 CHATHAM DR | | | | CLINTON TWP | MI | 48035-1116 |
| DOHER, THEODORE G | 16140 CHATHAM DR | | | | CLINTON TWP | MI | 48035-1116 |
| DOHERR, PAUL L | 4414 SHADY HILL LN | | | | LANSING | MI | 48917-1658 |
| DOHERTY WALLACE PILLSBURY & | 1 MONARCH PL 1414 MAIN ST | | | | SPRINGFIELD | MA | 01144 |
| DOHERTY, ALAN M | 6821 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7958 |
| DOHERTY, ALAN MICHAEL | 6821 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7958 |
| DOHERTY, ALBERT | 136 OLD COUNTY RD | | | | MILBRIDGE | ME | 04658 |
| DOHERTY, ALICE L | 4327 FAIRWOOD DRIVE | | | | BURTON | MI | 48529-1912 |
| DOHERTY, BARBARA E | 305 N IRON ST | | | | PAOLA | KS | 66071-1208 |
| DOHERTY, BARBARA ELLEN | 305 N IRON ST | | | | PAOLA | KS | 66071-1208 |
| DOHERTY, BETTE E | 9104 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| DOHERTY, BETTE E | 9104 LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-9152 |
| DOHERTY, BRIAN C | 7 CAMDEN WAY | | | | AVON | CT | 06001-3236 |
| DOHERTY, BRUCE F | 5380 BLACKS CORNERS RD | | | | BROWN CITY | MI | 48416-9737 |
| DOHERTY, C F | 37 FITZPATRICK ST | | | | STOUGHTON | MA | 02072-3413 |
| DOHERTY, CHRISTINE | 125 RICHARD DR | | | | DUMONT | NJ | 07628-1500 |
| DOHERTY, DANIEL E | 1714 41ST ST APT B | | | | NORTH BERGEN | NJ | 07047-2575 |
| DOHERTY, DAVID L | 1305 W NORTHWIND DR | | | | SANDWICH | IL | 60548-3425 |
| DOHERTY, DEAN S | 905 SUPERIOR ST | | | WINDSOR ONTARIO CANADA N9J-3H4 | | | |
| DOHERTY, DEAN S | 905 SUPERIOR STREET | | | LASALLE ON N9J3H4 CANADA | | | |
| DOHERTY, DEBORAH | | | | | | | |
| DOHERTY, DELBERT P | 2176 ROLLING GREEN PL | | | | SAGINAW | MI | 48603-3736 |
| DOHERTY, DENNIS G | 2024 DORN LN | | | | FLORENCE | SC | 29505-3208 |
| DOHERTY, DIANE H | 721 WEBSTER ST | | | | TRAVERSE CITY | MI | 49686-2655 |
| DOHERTY, EUGENIA B | 37 FITZPATRICK ST | | | | STOUGHTON | MA | 02072-3413 |
| DOHERTY, EVELYN C | 60 STAFFORD ST APT 225 | | | | PLYMOUTH | MA | 02360-8118 |
| DOHERTY, FRANCIS W | 163 CEDAR CIR | | | | CROSSVILLE | TN | 38555-7905 |
| DOHERTY, GEORGE R | 32610 RENO RD | | | | PAOLA | KS | 66071-4814 |
| DOHERTY, GEORGE T | 3818 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2156 |
| DOHERTY, GERALD P | 38 COACH HILL DR | | | | NEWARK | DE | 19711-7636 |
| DOHERTY, HARRY | 175 FALCON DR, BLDG 054 | | | | WESTFIELD | MA | 01085 |
| DOHERTY, JAMES | 2863 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-5211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOHERTY, JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DOHERTY, JAMES A | 1401 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8567 |
| DOHERTY, JAMES F | 1309 SHENANDOAH DR | | | | ROCHESTER HILLS | MI | 48306-3854 |
| DOHERTY, JAMES H | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DOHERTY, JAMES T | 3211 POLK RD | | | | NORRISTOWN | PA | 19403-4030 |
| DOHERTY, JERRY W | 9718 HAROLD DR | | | | SAINT LOUIS | MO | 63134-4217 |
| DOHERTY, JOAN H | 131 TOCCOA OVERLOOK LN | | | | BLUE RIDGE | GA | 30513-5171 |
| DOHERTY, JOHN D | 11002 RIVENDELL CV | | | | ROANOKE | IN | 46783-8918 |
| DOHERTY, JOHN D | 8378 WINDSTONE CT | | | | GOODRICH | MI | 48438-9225 |
| DOHERTY, JOHN E | 673 N HIX RD | | | | WESTLAND | MI | 48185-3214 |
| DOHERTY, JOHN J | 1557 ANN ST | | | | EAST LANSING | MI | 48823-3701 |
| DOHERTY, JOHN J | 41091 NICKI LYNN DR | | | | BELMONT | OH | 43718-9683 |
| DOHERTY, JOHN M | 6E QUEEN VICTORIA WAY | | | | CHESTER | MD | 21619-2570 |
| DOHERTY, JOHN M | 9195 N STATE ROAD 267 | | | | BROWNSBURG | IN | 46112-8278 |
| DOHERTY, JOSEPH L | 4755 SCENIC HILLS DR | | | | WEST BRANCH | MI | 48661-9190 |
| DOHERTY, KATHLEEN A | 1931 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4220 |
| DOHERTY, KATHRYN A | 10133 IRISH RD | | | | GOODRICH | MI | 48438-9095 |
| DOHERTY, KELLI P | 5107 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| DOHERTY, KEVIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DOHERTY, KIM | 35 RIDGEWOOD CIR | | | | LAWRENCE | MA | 01843 |
| DOHERTY, KRYSTAL D | 115 E GRANT ST | | | | OTTAWA | KS | 66067-1577 |
| DOHERTY, LEIGHA N | 11002 RIVENDELL CV | | | | ROANOKE | IN | 46783 |
| DOHERTY, LEIGHA NICOLE | 11002 RIVENDELL CV | | | | ROANOKE | IN | 46783 |
| DOHERTY, LIAM P | 185 BRENT ST | | | | MANCHESTER | NH | 03103-7063 |
| DOHERTY, MALCOLM B | 3848 YORK BLVD | | | | LOS ANGELES | CA | 90065-3762 |
| DOHERTY, MARIAM J | 12349 DEPAUL DR | | | | BRIDGETON | MO | 63044 |
| DOHERTY, MARIAM J | 992 CHESTERFIELD VILLAS CIR | | | | CHESTERFIELD | MO | 63017-1966 |
| DOHERTY, MARIE V | 3211 POLK RD | | | | NORRISTOWN | PA | 19403-4030 |
| DOHERTY, MARJORIE E | 6 HAZELNUT LN | | | | LONDONDERRY | NH | 03053-2600 |
| DOHERTY, MARY F. | 8244 DARLENE ST | | | | WARREN | MI | 48093-2880 |
| DOHERTY, MARY M | 152 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721-1970 |
| DOHERTY, MARY M | 152 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721-1970 |
| DOHERTY, MELISSA A | 10125 CREEKSIDE RD | | | | GOODRICH | MI | 48438-8751 |
| DOHERTY, MICHAEL | 66 WOODBURY RD | | | | EDISON | NJ | 08820-2959 |
| DOHERTY, NOEL O | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOHERTY, SONJA A | 3818 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2156 |
| DOHERTY, STANLEY D | 15011 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-8891 |
| DOHERTY, STANLEY DAVID | 15011 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-8891 |
| DOHERTY, TERENCE M | 10133 IRISH RD | | | | GOODRICH | MI | 48438-9095 |
| DOHERTY, THOMAS B | 33214 HEES X | | | | LIVONIA | MI | 48150 |
| DOHERTY, THOMAS J | 5281 DOHERTY ST | | | | WEST BLOOMFIELD | MI | 48323-3413 |
| DOHERTY, THOMAS V | 7140 STILES RD | | | | BROWN CITY | MI | 48416-9033 |
| DOHERTY, WILLIAM | 3 CRAIG CT | | | | MILLSTONE TWP | NJ | 08535-8139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOHERTY, ZOE E | 3046 DIXIE HWY | | | | WATERFORD | MI | 48328-1718 |
| DOHERTY, ZOE E | 3521 LAWRENCE AVE | | | | WATERFORD | MI | 48329-2166 |
| DOHERTY/HUNGARY | GYARTELEP UTCA 2 | | | OROSHAZA HG 5900 HUNGARY | | | |
| DOHM, BLANCHE I | 200 W EDGEWOOD BLVD | APT 156 | | | LANSING | MI | 48911 |
| DOHM, BLANCHE I | 200 W EDGEWOOD BLVD APT 156 | | | | LANSING | MI | 48911-5682 |
| DOHM, BRENDA K | 3781 RANGER WAY | | | | PAHRUMP | NV | 89048-6326 |
| DOHM, GEORGE J | 501 ENTERPRISE AVE APT 8210 | | | | LEAGUE CITY | TX | 77579-2919 |
| DOHM, GEORGE J | 801 ENTERPRISE AVE APT 8210 | | | | LEAGUE CITY | TX | 77570-2919 |
| DOHM, GREGORY A | 1029 ELM ST | | | | ADRIAN | MI | 49221-1720 |
| DOHM, JANICE M | 7637 BLUE SPRUCE LN | | | | LANSING | MI | 48917-7806 |
| DOHM, LINDA M | 6888 MONAGHAN POINT RD | | | | ALPENA | MI | 49707-8970 |
| DOHM, PETER A | 3781 RANGER WAY | | | | PAHRUMP | NV | 89048-6326 |
| DOHM, THELMA J | 2729 SHARON CT SW | | | | WYOMING | MI | 49519-2317 |
| DOHM, WAYNE W | 937 HAVER DR | | | | HICKSVILLE | OH | 43526-1045 |
| DOHMEN MARTIN | 114 GRANADA DRIVE | | | | MASON CITY | IA | 50401-5330 |
| DOHMEN, HUBERT G | 19812 HARNESS CT | | | | EDMOND | OK | 73012-3412 |
| DOHMEN, MARTIN DANIEL | 114 GRANADA DRIVE | | | | MASON CITY | IA | 50401-5330 |
| DOHN TERRELL | 3409 N BENTON RD | | | | MUNCIE | IN | 47304-8959 |
| DOHN, ANN F | 2763 PHOENIX PALM TER | | | | NORTH PORT | FL | 34288-8619 |
| DOHN, JOHN R | PO BOX 85 | | | | BRISTOLVILLE | OH | 44402 |
| DOHN, MARJORIE M | 6285 BOULDER DR | | | | FLUSHING | MI | 48433-3538 |
| DOHNEFF, JOHN | 5065 HARTWELL ST | | | | DEARBORN | MI | 48126-3506 |
| DOHNER JR, JOHN C | N1470 BINGHAM RD | | | | EDGERTON | WI | 53534-9107 |
| DOHNER, DAVID C | 5012 N PLEASANT HILL DR | | | | JANESVILLE | WI | 53546-9626 |
| DOHNER, JOHN C | 1400 TYLER ST | | | | JANESVILLE | WI | 53545-4939 |
| DOHNER, JOHNNY D | 17052 MICHIGAN RD | | | | ARGOS | IN | 46501-9594 |
| DOHNER, JOSHUA C | 4027 GALAXY DR | | | | JANESVILLE | WI | 53546-9609 |
| DOHNER, KEVIN R | 2160 N THOMPSON LN APT G5 | | | | MURFREESBORO | TN | 37129 |
| DOHNER, LOIS A | 5520 ASHBY CT | | | | WATERFORD | MI | 48327-3093 |
| DOHNER, WILMA H | 4161 ASHLEY AVENUE | | | | PAHRUMP | NV | 89061-8718 |
| DOHNKE, ROBYN S | 1162 11 MILE RD | | | | BERKLEY | MI | 48072-3029 |
| DOHOPOLSKI, RICHARD | 110 STANLEY ST | | | | BUFFALO | NY | 14206-1034 |
| DOHRAN, NORMAN M | 3063 GARLICK RD | | | | CLYDE | MI | 48049-4004 |
| DOHRING, EDWARD F | 6051 N KARLE ST | | | | WESTLAND | MI | 48185-3180 |
| DOHRING, HOWARD R | 11151 SAND CRANE WAY | | | | SOUTH LYON | MI | 48178-8520 |
| DOHRING, LEIGHTON E | 6853 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| DOHRMAN, DOUGLAS E | 12151 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| DOHRMAN, DOUGLAS EDWARD | 12151 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| DOHRMAN, EDWARD A | 2447 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| DOHRMAN, EVERETT I | 406 N MAIN ST | | | | WEST MILTON | OH | 45383-1904 |
| DOHRMAN, LEO K | G 3405 HAMMERBERG RD | | | | FLINT | MI | 48507 |
| DOHRMAN, SANDRA KAY | 58 HAWTHORNE DR | | | | WEST MILTON | OH | 45383-1101 |
| DOHRMAN, SANDRA KAY | 58 HAWTHORNE DR. | | | | WEST MILTON | OH | 45383-1101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOHRN TRANSFER COMPANY | 625 3RD AVE | | | | ROCK ISLAND | IL | 61201-8351 |
| DOHSE, BETSY H | 945 RUE DE PALMS | | | | NICEVILLE | FL | 32578-3603 |
| DOHT, ALVIN J | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DOICE EVANS | 3343 BRICKY RD | | | | BEE BRANCH | AR | 72013-8952 |
| DOICE PRITCHETT | 1300 SAGE GREEN CT | | | | HENDERSON | NV | 89012-4848 |
| DOIDGE, MICHAEL D | 429 OLD PINE WAY | | | | WALLED LAKE | MI | 48390-3546 |
| DOIE ABNEY | 2400 EDEN LN | | | | DAYTON | OH | 45431-1911 |
| DOIE G ABNEY | 2400  EDEN LANE | | | | DAYTON | OH | 45431-1911 |
| DOIG CORP | 7400 QUAIL CT | PO BOX 860 | | | CEDARBURG | WI | 53012-3229 |
| DOIG CORPORATION | PO BOX 860 | | | | CEDARBURG | WI | 53012-0860 |
| DOIG, CONRAD H | 336 NW SHOREVIEW DR | | | | PORT ST LUCIE | FL | 34986-2904 |
| DOIG, ERIC B | PO BOX 1462 | | | | SPRING HILL | TN | 37174-1462 |
| DOIG, ERIC B | PO BOX 850 | | | | HALEIWA | HI | 96712-0850 |
| DOIG, ROBERT I | 13520 MERCIER ST | | | | SOUTHGATE | MI | 48195-1226 |
| DOIG, RONALD | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| DOIL DEAN | PO BOX 182 | | | | CHESAPEAKE | OH | 45619-0182 |
| DOING, FRANCIS L | 3419 W 95TH ST | | | | CLEVELAND | OH | 44102-4711 |
| DOINIDIS, DONNA | 40185 BANK ROAD | | | | GRAFTON | OH | 44044 |
| DOINIDIS, DONNA | 40185 BANKS RD | | | | GRAFTON | OH | 44044-9759 |
| DOINIDIS, JOHN | 40185 BANKS RD | | | | GRAFTON | OH | 44044-9759 |
| DOIRON, CHARLES F | APT 4 | 25 MEADOW LANE | | | BRIDGEWATER | MA | 02324-1832 |
| DOIRON, LOZA J | PO BOX 1103 | | | ROGERSVILLE NB CANADA E4Y2W8 | | | |
| DOIRON, NORMAN | 249 LOWELL ST | | | | WALTHAM | MA | 02453-5020 |
| DOIRON, WILLIAM D | 19441 8 A ST | | | | NORMAN | OK | 73026-9412 |
| DOIS STALEY | 991 COUNTY ROAD 4790 | | | | BOYD | TX | 76023-5416 |
| DOISY, AURELIEN | 1438 S MAIN ST | | | | ROYAL OAK | MI | 48067-3249 |
| DOISY, AURELIEN | 249 S CROOKS RD APT 7 | | | | CLAWSON | MI | 48017-1867 |
| DOJKA, DOLORES L | 3007 LIVINGSTON AVE | | | | NIAGARA FALLS | NY | 14303-2022 |
| DOJKA, FREDERICK J | 2626 HAWTHORNE PL | | | | NIAGARA FALLS | NY | 14305-3405 |
| DOJNIK, RICHARD T | 317 WRIGHT ROAD | | | | AKRON | NY | 14001-9108 |
| DOKE JR, WILLIAM R | 382 TOURIST DR | | | | BARRYTON | MI | 49305-9412 |
| DOKE, BRUCE L | 4908 W 50 S | | | | KOKOMO | IN | 46901-9530 |
| DOKE, DONNA E | 103 N COB ST | | | | ELWOOD | IN | 46036-8418 |
| DOKE, JANE E | 4821 DEL VIEW DR | | | | DEL CITY | OK | 73115-4450 |
| DOKES, ADELL I | 2167 MEDFORD RD APT 40 | | | | ANN ARBOR | MI | 48104-4924 |
| DOKES, ADELL IRENE | 2167 MEDFORD RD APT 40 | | | | ANN ARBOR | MI | 48104-4924 |
| DOKES, KENNETH L | PO BOX 114 | | | | GUINDA | CA | 95637-0114 |
| DOKLOVIC, RICHARD H | 86 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2448 |
| DOKMAN, DAVID A | 3074 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2305 |
| DOKMAN, RYAN C | 13902 S TOLER PL | | | | TUCSON | AZ | 85736-1521 |
| DOKOS, RUBY | 216 MAIN ST | | | | OSAWATOMIE | KS | 66064 |
| DOKTER, MICHAEL J | 65 THREE OAKS RD | | | | OKEMOS | MI | 48864-4172 |
| DOKTOR, RICHARD J | 1500 MAIN RD | | | | CORFU | NY | 14036-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOKTOR, ROBERT E | PO BOX 580009 | | | | KISSIMMEE | FL | 34758-0001 |
| DOKTORCIK, THOMAS E | 23150 INVERNESS CT | | | | NOVI | MI | 48374-3459 |
| DOKUM, ARTHUR E | 340 HARVEST LN | | | | LANSING | MI | 48917-3519 |
| DOKUM, ARTHUR EUGENE | 340 HARVEST LN | | | | LANSING | MI | 48917-3519 |
| DOKUPIL, WILLIAM J | 4887 AIRPORT DR | | | | STOVER | MO | 65078-2026 |
| DOKURNO, GERALDINE M | 3655 LEYBOURN AVE | | | | TOLEDO | OH | 43612-1062 |
| DOL - OSHA | 4802 E BROADWAY | | | | MADISON | WI | 53716-4141 |
| DOL-OSHA | 1222 SPRUCE ST RM B104 | | | | SAINT LOUIS | MO | 63103-2013 |
| DOLA ANDERSON | 140 MICHAEL CIR | | | | LAWRENCEBURG | TN | 38464-7113 |
| DOLA GIVENS | 518 LINDEN LN | | | | ANDERSON | IN | 46017-1538 |
| DOLA STEWART | 7348 PRINCETON AVE | | | | SAINT LOUIS | MO | 63130-2922 |
| DOLA, JEAN | 132 SUNCREST CT SW | | | | GRANDVILLE | MI | 49418-3210 |
| DOLAC, JOSEPH | 31 LAVALLEY DRIVE | | | | MANALAPAN | NJ | 07726-8040 |
| DOLACIN, MARK K | 4005 W DORY DR | | | | FRANKLIN | WI | 53132-8739 |
| DOLACINSKI, SYLVESTER C | 21218 STANLEY ST | | | | SAINT CLAIR SHORES | MI | 48081-3550 |
| DOLAK, JODY J | 2452 S ROSE PEAK DR | | | | TUCSON | AZ | 85710-6122 |
| DOLAK, RANDALL J | 4105 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3531 |
| DOLAK, RANDALL JAMES | 4105 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3531 |
| DOLAN DAGGETT | 523 COUNTY ROUTE 51 | | | | WINTHROP | NY | 13697-3167 |
| DOLAN DON | 2431 220TH ST | | | | GREENFIELD | IA | 50849-8168 |
| DOLAN ERICKA | 912 GILLESPIE BLVD | | | | SAINT LOUIS | MO | 63126-1134 |
| DOLAN I I, LEONARD W | 70175 KAREN ST | | | | RICHMOND | MI | 48062-1098 |
| DOLAN III, TERRANCE J | 3669 GREEN MEADOW LN | | | | LAKE ORION | MI | 48359-1493 |
| DOLAN JR, STEPHEN M | 253 N SMITH RD | | | | OWOSSO | MI | 48867-8116 |
| DOLAN JR., JOHN J | 5247 RIDGE RD | | | | WADSWORTH | OH | 44281-9762 |
| DOLAN MARLENE L | 268 W GRANT ST | | | | EASTON | PA | 18042 |
| DOLAN PHILIP J | 4093 17TH ST | | | | WYANDOTTE | MI | 48192-7023 |
| DOLAN SR, PATRICK D | 3260 OUR RD | | | | PAHRUMP | NV | 89060-3663 |
| DOLAN WATERS | 7413 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8073 |
| DOLAN, ALYCIA L | 264 MYRTLE TRL | | | | OXFORD | MI | 48371-6345 |
| DOLAN, ALYCIA LEE | 264 MYRTLE TRL | | | | OXFORD | MI | 48371-6345 |
| DOLAN, AMELIA | 9917 SHADY LANE | | | | BROOKLYN | OH | 44144-3010 |
| DOLAN, AMELIA | 9917 SHADY LN | | | | BROOKLYN | OH | 44144-3010 |
| DOLAN, ANDREW J | 264 MYRTLE TRL | | | | OXFORD | MI | 48371-6345 |
| DOLAN, ASHLEY | N5871 LAKEVIEW CT E | | | | ONALASKA | WI | 54650-9642 |
| DOLAN, BARBARA A | 1145 ARBOR DR APT 212 | | | | DECATUR | IL | 62526 |
| DOLAN, BEULAH I | 12599 NATIONAL DR | | | | GRAFTON | OH | 44044-9593 |
| DOLAN, BEULAH I | 12599 NATIONAL DRIVE | | | | GRAFTON | OH | 44044-9593 |
| DOLAN, CECILIA V | 100 W. RIDGEWOOD AVE #11 | | | | PARAMUS | NJ | 07652 |
| DOLAN, CHARLES W | 3336 MERLYN CT | | | | CLIO | MI | 48420-1921 |
| DOLAN, DANIEL L | 265 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| DOLAN, DEANNA M | 204 CROSS CREEK DR | | | | GRAIN VALLEY | MO | 64029-9486 |
| DOLAN, DEBORAH | 1565 HAYES RD | | | | BOWLING GREEN | KY | 42103-9881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLAN, DEBORAH B | 10865 LUNA POINT RD | | | | TALLAHASSEE | FL | 32312-7015 |
| DOLAN, EDWARD J | 84 RULE ST | | | | KEENE | NH | 03431-2031 |
| DOLAN, FRANCES E | 121 MURRAY ST | | | | MOUNT MORRIS | NY | 14510-9447 |
| DOLAN, FRANCIS J | 5 DICKINSON LN | | | | GREENVILLE | DE | 19807-3100 |
| DOLAN, GARRY Q | 9336 LILY AVENUE | | | | FOUNTAIN VLY | CA | 92708-2263 |
| DOLAN, GEORGE D | 1771 DOGWOOD TRL | | | | COMMERCE TWP | MI | 48390-3905 |
| DOLAN, GEORGE E | 5106 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9318 |
| DOLAN, GEORGE J | 8120 ACUFF LN | | | | LENEXA | KS | 66215-4132 |
| DOLAN, GREGORY A | 11953 EASTWICK CIR | | | | CARMEL | IN | 46033-8285 |
| DOLAN, JACK | 1145 ARBOR DR APT 212 | | | | DECATUR | IL | 62526 |
| DOLAN, JACK S | 6009 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424-3702 |
| DOLAN, JAMES E | 7 WHISPERING PINES CT | | | | O FALLON | MO | 63368-6763 |
| DOLAN, JAMES L | 220 CLOVERLAND DR | | | | LANSING | MI | 48910-5376 |
| DOLAN, JAMES M | 3086 LINKSLAND RD | | | | MOUNT PLEASANT | SC | 29466-5906 |
| DOLAN, JANE C | 2187 MIDLAND ROAD | | | | BAY CITY | MI | 48706-9485 |
| DOLAN, JANET E | 11980 STECKERT BRIDGE RD | | | | ROSCOMMON | MI | 48653-7522 |
| DOLAN, JOHN | 30 MEMORIAL PKWY | | | | ATLANTIC HIGHLANDS | NJ | 07716-1442 |
| DOLAN, JOHN A | 1514 SHERIDAN  RD NE APT 3304 | | | | ATLANTA | GA | 30324-5472 |
| DOLAN, JOHN A | 1514 SHERIDAN RD NE APT 3304 | | | | ATLANTA | GA | 30324-5472 |
| DOLAN, JOHN L | 5418 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| DOLAN, JOHN R | 26660 COACHLIGHT ST | | | | WOODHAVEN | MI | 48183-4391 |
| DOLAN, KATHRYN L | 7160 E RICHFIELD RD | | | | DAVISON | MI | 48423-8976 |
| DOLAN, LILLIAN M | 45 HUNTINGTON PARKWAY | | | | HAMLIN | NY | 14464-9320 |
| DOLAN, M J | 4273 EDGEWATER CROSSING DR | | | | JACKSONVILLE | FL | 32257-8107 |
| DOLAN, MARIAN J | 7600 RIVER RD | | | | FLUSHING | MI | 48433-2254 |
| DOLAN, MARIAN J | 7600 RIVER ROAD | | | | FLUSHING | MI | 48433-2254 |
| DOLAN, MARIE S | 5202 PROVIDENCE CIR | | | | ROCHESTER | NY | 14616-4355 |
| DOLAN, MARIE S | 5202 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616-4616 |
| DOLAN, MARJEAN L | 2494 CLAYWARD | | | | BURTON | MI | 48509-1058 |
| DOLAN, MARJEAN L | 2494 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| DOLAN, MARY A | 5815 BRABROOK AVENUE | | | | GRANT | FL | 32949-2130 |
| DOLAN, MICHAEL B | 7160 E RICHFIELD RD | | | | DAVISON | MI | 48423-8976 |
| DOLAN, MICHAEL F | 10212 N DELAWARE DR | | | | BANGOR | PA | 18013-4422 |
| DOLAN, MICHELE | 7100 GRANADA DR | | | | FLINT | MI | 48532-3024 |
| DOLAN, NEAL | PO BOX 238 | | | | BROADALBIN | NY | 12025 |
| DOLAN, PATRICIA G | 6555 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9546 |
| DOLAN, PATRICK E | 4961 BLACKBERRY RD | | | | GLADWIN | MI | 48624-9494 |
| DOLAN, PATSY A | 1501 W MADISON ST | | | | KOKOMO | IN | 46901-3213 |
| DOLAN, PAUL C | 292 COUTANT ST | | | | FLUSHING | MI | 48433-1548 |
| DOLAN, PAUL CHARLES | 292 COUTANT ST | | | | FLUSHING | MI | 48433-1548 |
| DOLAN, PHILIP | PO BOX 557 | | | | HARWICH PORT | MA | 02646-0557 |
| DOLAN, PHILIP J | 4093 17TH ST | | | | WYANDOTTE | MI | 48192-7023 |
| DOLAN, RICHARD F | 39000 WILLOWMERE ST | | | | HARRISON TOWNSHIP | MI | 48045-2185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLAN, ROBERT E | 7600 RIVER RD | | | | FLUSHING | MI | 48433-2254 |
| DOLAN, ROBERT F | 424 SPRING HOLLOW DR | | | | MIDDLETOWN | DE | 19709-7893 |
| DOLAN, ROBERT F | 4268 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| DOLAN, ROBERT FRANCIS | 4268 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| DOLAN, ROSEMARY F | 3678 QUAIL AVE | C/O PATRICK T. DEVINE | | | CASTRO VALLEY | CA | 94546-2956 |
| DOLAN, SANDRA | 4712 N LAKE DR | | | | SHREVEPORT | LA | 71107-2924 |
| DOLAN, SCOTT V | 31587 MAYFAIR LN | | | | BEVERLY HILLS | MI | 48025-4033 |
| DOLAN, STEPHEN F | 12584 TENNYSON LN APT 206 | | | | CARMEL | IN | 46032-5459 |
| DOLAN, STEVE J | 1565 HAYES RD | | | | BOWLING GREEN | KY | 42103-9881 |
| DOLAN, STEVE JEFFERY | 1565 HAYES RD | | | | BOWLING GREEN | KY | 42103-9881 |
| DOLAN, TERRI L | 5418 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| DOLAN, THOMAS E | 205 CEDAR RIDGE LN | MYRTLE TRACE | | | CONWAY | SC | 29526-8917 |
| DOLAN, THOMAS J | 540 N ALTON AVE | | | | INDIANAPOLIS | IN | 46222-3406 |
| DOLAN, THOMAS M | 670 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3628 |
| DOLAN, THOMAS R | 5914 WATSON LN | | | | FREDERICKSBRG | VA | 22407-6756 |
| DOLAN, TOM C | 6675 SW PEAK DR | | | | POLO | MO | 54571-8745 |
| DOLAN, TOM C | 6675 SW PEAK DR | | | | POLO | MO | 64671-8746 |
| DOLAN, WALTER | PO BOX 31 | | | | BLANCHARD | PA | 16826 |
| DOLAN, WILLIAM O | 4605 STONE GATE CT | | | | CLARKSTON | MI | 48348-5149 |
| DOLANSKY, THOMAS J | 35 S YORKSHIRE BLVD | | | | AUSTINTOWN | OH | 44515-3550 |
| DOLAR'S AUTOMOTIVE | 3580 E TROPICANA AVE STE 700 | | | | LAS VEGAS | NV | 89121-7376 |
| DOLAS HARRIS | 2316 WESTBROOK DR | | | | TOLEDO | OH | 43613-3919 |
| DOLASHEWICH, GLADY TORRES | 2608 WILLOW PARK | | | | FORT WORTH | TX | 76118-6721 |
| DOLASHEWICH, GLADY TORRES | 2608 WILLOW PARK ST | | | | RICHLAND HILLS | TX | 76118-6721 |
| DOLASHEWICH, ROBERT W | 5128 CLOYCE CT | | | | N RICHLND HLS | TX | 76180-6946 |
| DOLATA RONALD | DOLATA, MARTHA | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| DOLATA RONALD | DOLATA, RONALD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DOLATA, CAROLE Z | 5180 CRAIG AVE NW | | | | WARREN | OH | 44483-1236 |
| DOLATA, ERIC E | 295 LIBERTY GROVE RD | | | | PORT DEPOSIT | MD | 21904-1003 |
| DOLATA, HELEN M | 279 HOMESTEAD DR | | | | NORTH TONAWANDA | NY | 14120-1644 |
| DOLATA, HELEN M | 3305 SPRING CT | | | | N TONAWANDA | NY | 14120-1256 |
| DOLATA, KARL S | 5315 KENWOOD AVE | | | | BALTIMORE | MD | 21206-1417 |
| DOLATA, KARL S | 5315 KENWOOD AVE | | | | BALTIMORE | MD | 21208-1417 |
| DOLATA, PETER S | 5180 CRAIG AVE NW | | | | WARREN | OH | 44483-1236 |
| DOLATA, RAYMOND E | 1124 W TENAYA WAY | | | | FRESNO | CA | 93711-2045 |
| DOLATA, ROBERT A | 6950 E STATE ST | | | | HERMITAGE | PA | 16148-5016 |
| DOLATA, VICTOR R | 4731 DON CT | | | | WARREN | MI | 48092-1920 |
| DOLATA, WALTER E | 5315 KENWOOD AVE | | | | BALTIMORE | MD | 21206-1417 |
| DOLATOSKI, CHESTER P | 914 HIDDEN VALLEY DR | | | | HURON | OH | 44839-2687 |
| DOLATOWSKI, LILLIAN B | 3115 WINTHROP DR | | | | PARMA | OH | 44134-4417 |
| DOLBEARE, EDWARD P | PO BOX 205 | | | | LERNA | IL | 62440-0205 |
| DOLBEE, CHARLES C | 4915 BUNKER RD | | | | MASON | MI | 48854-9731 |
| DOLBEE, JACK E | 4308 DELL RD APT D | | | | LANSING | MI | 48911-8118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLBERRY, GARY C | 5650 DARTMOUTH CT | | | | YPSILANTI | MI | 48197-9039 |
| DOLBERT CHARLES | 37 GREEN LEAF HILLS | | | | FARMER CITY | IL | 61842 |
| DOLBIN, BENJAMIN H | 3049 W GREEN AVE | | | | MILWAUKEE | WI | 53221-4103 |
| DOLBOW, WILLIAM G | 8928 STATE ROUTE 668 N | | | | SOMERSET | OH | 43783-9670 |
| DOLBY LABORATORIES | 100 POTRERO AVENUE | | | | SAN FRANCISCO | CA | 94103-4813 |
| DOLBY LABORATORIES | STEPHEN KELLY | 100 POTRERO AVE | | | SAN FRANCISCO | CA | 94103-4813 |
| DOLBY, CHARLES W | 3790 LAKE MEAD DR | | | | GROVE CITY | OH | 43123-8572 |
| DOLBY, DAVID A | 1835 SPRING GROVE RD | | | | BLOOMFIELD TOWNSHIP | MI | 48304-1159 |
| DOLBY, JEAN L | 3790 LAKE MEAD DR | | | | GROVE CITY | OH | 43123-8572 |
| DOLBY, MICHELLE L | 516 LAUREN ST | | | | LIBERTY | MO | 64068-4800 |
| DOLBY, RICHARD J | 4572 ROCKY MOUNTAIN DR | | | | MEDINA | OH | 44256-6703 |
| DOLBY, RICHARD L | 9420 BONHAM LN | | | | NEW HAVEN | IN | 46774-3423 |
| DOLBY, WILLIAM M | 3384 REAVER AVE | | | | GROVE CITY | OH | 43123-2028 |
| DOLCE, ALICE M | 12540 BEEBE RD | | | | IRVING | NY | 14081-9711 |
| DOLCE, CHARLES J | 365 MAYNARD DR | | | | BUFFALO | NY | 14226 |
| DOLCE, JOSEPH V | 2119 REMINGTON DR | | | | INDIANAPOLIS | IN | 46227-5947 |
| DOLCEAMORE, NONA F | 52 GREAT BAY CT | | | | SOMERS POINT | NJ | 08244-1700 |
| DOLCH JR, JOHN R | 435 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-1067 |
| DOLCH, HERBERT | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |
| DOLCI PAUL | 1991 HEATHER DR | | | | MONTEREY PARK | CA | 91755-6511 |
| DOLCINI, JOHN A | 8444 SOUTHLAND DR | | | | MAINEVILLE | OH | 45039-9797 |
| DOLCO TEPPICH UND POLSTER-REININGEUNGSANLAGEN-ALFRED DORLE | GEWERBESTRABE 19 | | | FREIBURG 34 D-7800 GERMANY | | | |
| DOLCO TEPPICH UND POLSTER-REININGEUNGSANLAGEN-ALFRED DORLE | HOJERUPVEJ 25, 4660 STORE-HEDDINGE, DENMARK | | | DENMARK | | | |
| DOLD SPATH MCKELVIE & DELUCA, PC | ATTN: MICHAEL J. CLELAND | 17190 DENVER ST | | | DETROIT | MI | 48224-2235 |
| DOLD, ELMER J | 19379 WOODLAND ST | | | | HARPER WOODS | MI | 48225-2065 |
| DOLD, JEFFREY W | 5875 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2524 |
| DOLD, JEFFREY WAYNE | 5875 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2524 |
| DOLD, RICHARD L | 3104 NE 71ST TER | | | | GLADSTONE | MO | 64119-1147 |
| DOLDER, CRAIG L | 2620 FALCON DR | | | | INDIANAPOLIS | IN | 46222-1444 |
| DOLDT, BRENDA L | 2310 BRADLEY DR | | | | SAINT JOSEPH | MO | 64503-2202 |
| DOLE STEPHEN E | 6364 S HANOVER CT | | | | ENGLEWOOD | CO | 80111-5441 |
| DOLE, BERNARD E | 5678 YELLOWCRESS DR | | | | SAGINAW | MI | 48603 |
| DOLE, BERNARD P | 4274 SOUTH WAYSIDE DRIVE | | | | SAGINAW | MI | 48603-3058 |
| DOLE, BRUCE A | 508 SOUTH 6TH STREET | | | | EVANSVILLE | WI | 53536-9758 |
| DOLE, JAMES G | 6392 CHURCH LN | | | | WEST HARRISON | IN | 47060-9561 |
| DOLE, JEFFREY L | 1103 LEDGEWOOD LN | | | | AVON | IN | 46123 |
| DOLE, JOSEPH R | 6091 NORMANDY DR | | | | SAGINAW | MI | 48638-7389 |
| DOLE, PATRICK D | 3787 DESERT DR | | | | SAGINAW | MI | 48603-1976 |
| DOLE, SHEILA Z | 1711 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2817 |
| DOLEHANTY, JOSEPH P | 9245 WALWORTH RD | | | | BANCROFT | MI | 48414-9603 |
| DOLEHANTY, JOSEPH PATRICK | 9245 WALWORTH RD | | | | BANCROFT | MI | 48414-9603 |
| DOLEHANTY, LAWRENCE J | 315 GENESEE AVE | | | | GAINES | MI | 48436-8947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLEHANTY, LEO J | 8456 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| DOLEHANTY, MARIE L | 15315 SHIAWASSEE DR | | | | BYRON | MI | 48418-9093 |
| DOLEHANTY, RICHARD W | 12196 COOK RD | | | | GAINES | MI | 48436-9617 |
| DOLEHANTY, RICHARD WILBUR | 12196 COOK RD | | | | GAINES | MI | 48436-9617 |
| DOLEHANTY, RONALD D | 12176 COOK RD | | | | GAINES | MI | 48436-9617 |
| DOLEHANTY, RONALD DANIEL | 12176 COOK RD | | | | GAINES | MI | 48436-9617 |
| DOLEHANTY, SHIRLEY J | 8524 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| DOLEHANTY, SHIRLEY JEAN | 8524 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| DOLEN, DONALD | 113 JACKSON VIEW DR | | | | CHEHALIS | WA | 98532 |
| DOLEN, MARLENE H | 3169 BEECH CREEK RD | | | | ROGERSVILLE | TN | 37857-5780 |
| DOLEN, MARLENE H | 3169 BEECH CREEK ROAD | | | | ROGERSVILLE | TN | 37857-5780 |
| DOLEN, ROGER | 2535 SMYRNA RD | | | | OKOLONA | AR | 71962-9602 |
| DOLENE E KNEPP | 645 KENTUCKY 173 | | | | MOOREHEAD | KY | 40351 |
| DOLENGA JR, MARCELL S | 9446 MCDOUGALL ST | | | | HAMTRAMCK | MI | 48212-3564 |
| DOLENGA, ARTHUR | 44045 DONLEY DR | | | | STERLING HTS | MI | 48314-2637 |
| DOLENGA, DAVID A | 4065 HOLLY LN | | | | ROCHESTER | MI | 48306-4764 |
| DOLENGA, MARY C | 49297 GLENVILLE CT | | | | SHELBY TWP | MI | 48315-3931 |
| DOLENGOWSKI, ANNE V | 17255 COMMON RD APT 246 | | | | ROSEVILLE | MI | 48066-1959 |
| DOLENGOWSKI, THADDEUS Z | 1520 TAITWOOD RD | | | | CENTERVILLE | OH | 45459-5438 |
| DOLENSKI, VIRGINIA S | 2320 EAST 7TH STREET | | | | ANDERSON | IN | 46012-3643 |
| DOLES JIM | 10246 W HARNESS DR | | | | BOISE | ID | 83709-5265 |
| DOLES, CHARLES G | 615 WINTERS MOUNTAIN RD | | | | DAHLONEGA | GA | 30533-5633 |
| DOLES, CHESTER J | 1015 WINTERS MOUNTAIN RD | | | | DAHLONEGA | GA | 30533-5682 |
| DOLES, JACK G | 200 DILLING LAKE DR | | | | MONROE | LA | 71203-3314 |
| DOLES, LOIS D | 6709 FARMSTEAD LN | | | | FREDERICKSBRG | VA | 22407-1744 |
| DOLES, MICHAEL | 6709 FARMSTEAD LN | | | | FREDERICKSBRG | VA | 22407-1744 |
| DOLES, REBECCA A | 165B SUTTLES RD | | | | INMAN | SC | 29349 |
| DOLES, RONALD | 935 VANDERWOOD RD | | | | BALTIMORE | MD | 21228-1327 |
| DOLESE | ROGER TEEL | 20 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103-4806 |
| DOLETSKI, MARY | MCCARRICK CARE 15 DELLWOOD | | | | SUMMERSET | NJ | 08873 |
| DOLEWA, PETER S | 17 ABBEY PL | | | | TRENTON | NJ | 08610-6615 |
| DOLEWA, PETER S | 17 ABBEY PLACE | | | | TRENTON | NJ | 08610-6615 |
| DOLEY, EDWARD W | 6258 JACOBS ST | | | | ERIE | MI | 48133-9615 |
| DOLEY, EDWARD WALTER | 6258 JACOBS ST | | | | ERIE | MI | 48133-9615 |
| DOLEZAL, GERALD C | 6513 RIVERSIDE RD | | | | WATERFORD | WI | 53185-2405 |
| DOLEZAL, RUTH E | 1010 N ROBERT ST | | | | LUDINGTON | MI | 49431-1346 |
| DOLEZAL, RUTH E | 1010 NORTH ROBERT STREET | | | | LUDINGTON | MI | 49431-1346 |
| DOLEZAL, THOMAS A | 3835 MORTON | | | | BROOKFIELD | IL | 60513-1526 |
| DOLEZAL, THOMAS R | 4935 NW GATEWAY APT. 24 | | | | RIVERSIDE | MO | 64150 |
| DOLF BROUWER | 5965 KINGS ARMS RD | | | | WATERFORD | MI | 48327-3071 |
| DOLFI, DIANA D | 6 JOHNSON DR | | | | NORTON | MA | 02766-2345 |
| DOLFMAN MICHAEL | 29 DEWEY RD | | | | CHELTENHAM | PA | 19012-1413 |
| DOLGAE, LINDA H | 385 GEAUGA PORTAGE RD | | | | CORTLAND | OH | 44410-4410 |
| DOLGAE, LINDA H | 385 PORTAGE EASTERLY RD | # G | | | CORTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLGAE, RONALD I | 385 GEAUGA PORTAGE-EASTER | | | | CORTLAND | OH | 44410 |
| DOLGAS, JULIA | PO BOX 124 | | | | GLEN ALPINE | NC | 28628-0124 |
| DOLGAS, JULIA K | PO BOX 124 | | | | GLEN ALPINE | NC | 28628-0124 |
| DOLGNER, ANDREW J | 30771 TAMARACK ST APT 41112 | | | | WIXOM | MI | 48393-2739 |
| DOLGNER, ARTHUR J | 9668 FARMINGTON RD | | | | LIVONIA | MI | 48150-2742 |
| DOLGNER, WAYNE W | 1176 COUNTY ROAD C | | | | ARKDALE | WI | 54613-9728 |
| DOLHANCZYK DENNIS | 133 RICK RD | | | | GILBERTSVILLE | PA | 19525-8810 |
| DOLIBER, DOLIBER H | 45713 BONAVENTURE DR | | | | MACOMB | MI | 48044-6020 |
| DOLIBOA, ANTHONY J | 3740 RUBY DR | | | | FRANKLIN | OH | 45005-5022 |
| DOLIBOIS, DAWN M | 7216 N MEADE AVE | | | | CHICAGO | IL | 60646-1249 |
| DOLIGALE, SUZETTE A | 16106 KENSINGTON AVE | | | | TINLEY PARK | IL | 60477-6720 |
| DOLIN SR, LARRY K | 2100 RANDALL ST | | | | LORAIN | OH | 44052-3258 |
| DOLIN, DENNIS R | 385 TACKETT LOOP | | | | CARYVILLE | TN | 37714-3406 |
| DOLIN, IDA | 206 OAK ST | | | | MARION | AR | 72364-1964 |
| DOLIN, IDA | 206 OAK ST. | | | | MARION | AR | 72364-1964 |
| DOLINAK, BARBARA | 11411 BLOSSOM AVE | | | | PARMA HEIGHTS | OH | 44130-4255 |
| DOLINAK, BARBARA | 11411 BLOSSOM AVE | | | | PARMA HTS | OH | 44130-4255 |
| DOLINAR, CLIFFORD G | 7266 CARDINAL ST | | | | CLAY | MI | 48001-4106 |
| DOLINAR, DAVID G | 3698 WINDING BROOK CIR | | | | ROCHESTER HILLS | MI | 48309-4734 |
| DOLINAR, FRANK | 22314 HARPER LAKE AVE | | | | ST CLAIR SHRS | MI | 48080-1414 |
| DOLINGER, HAROLD D | 1300 CHALET DR | | | | WILMINGTON | DE | 19808-5802 |
| DOLINGER, JAMES B | 697 UNION GROVE CHURCH RD | | | | HURDLE MILLS | NC | 27541-7893 |
| DOLINIC, JOHN J | 1608 COUNTY ROAD 19 | | | | SHORTSVILLE | NY | 14548-9712 |
| DOLINSHEK LINDA | 6297 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| DOLINSHEK, NELDA G | 48502 PIEDMONT CT | | | | SHELBY TOWNSHIP | MI | 48315-4270 |
| DOLINSHEK, NELDA G | 48502 PIEDMONT CT. | | | | SHELBY TWP. | MI | 48315-4270 |
| DOLINSKI, BOLEK J | 260 ABALONE RD | | | | VENICE | FL | 34293-5969 |
| DOLINSKI, JOHN B | 107 WESTCHESTER CIR APT 2 | | | | ATHENS | GA | 30606-2095 |
| DOLINSKI, JOHN B | 200 COLE MANOR DRIVE | | | | ATHENS | GA | 30606-7116 |
| DOLINSKI, LIESELOTTE | 743 PAYNE AVE | | | | N TONAWANDA | NY | 14120-4036 |
| DOLINSKI, MAREK | 1485 PACE DRIVE NORTHWEST | | | | PALM BAY | FL | 32907-7044 |
| DOLINSKI, MARK R | 13427 NETHERWOOD ST | | | | SOUTHGATE | MI | 48195-1706 |
| DOLINSKI, MICHAELEEN J | 1119 SUGAR CREEK DR | | | | ROCHESTER HLS | MI | 48307-4683 |
| DOLINSKI, ROSEMARY ANNA | 118 SOUTHERN SHORES | | | | BROOKLYN | MI | 49230-9770 |
| DOLINSKI, ROSEMARY ANNA | 118 SOUTHERN SHORES DR | | | | BROOKLYN | MI | 49230-9770 |
| DOLINSKI, STANLEY R | 183 BROOKMOUNT RD | | | | DAYTON | OH | 45429-6055 |
| DOLINSKY, ALBERT J | 525 DEL MAR DR | | | | LADY LAKE | FL | 32159-5638 |
| DOLINSKY, PAUL R | 26346 OAK PLAIN DR UNIT A | | | | NEWHALL | CA | 91321-4356 |
| DOLIS, VICKIE S | 2417 SPYGLASS DR | | | | OAKLAND | MI | 48363-2461 |
| DOLKEY, ROBERT H | 408 WEST LAKE BLVD RD | | | | DANVILLE | IL | 61832 |
| DOLKOWSKI, THEODORE J | 1379 LARAMIE DR | | | | DAYTON | OH | 45432-3135 |
| DOLL JR, FERDINAND A | 7432 CATHEDRAL DR | | | | BLOOMFIELD | MI | 48301-3736 |
| DOLL JR, LAWRENCE J | 3430 MCKEAN AVE | | | | SAINT LOUIS | MO | 63118-2709 |
| DOLL JR, VICTOR | 126 MARK AVE | | | | PONTIAC | MI | 48341-1350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLL WESTON JR | 1965 BROCKWAY ST | | | | SAGINAW | MI | 48602-2715 |
| DOLL, ALICE | 15400 MCLAIN | | | | ALLEN PK | MI | 48101-2075 |
| DOLL, ALICE | 15400 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2075 |
| DOLL, CHARLES G | 255 FOLIAGE LN | | | | SPRINGBORO | OH | 45066-9313 |
| DOLL, CHRISTINE H | 1390 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| DOLL, CHRISTINE H | 5825 HAVERHILL DR | | | | LANSING | MI | 48911-4809 |
| DOLL, DELTON L | 7420 MURKINS RD | | | | KANSAS CITY | MO | 64133-7004 |
| DOLL, DONALD | 9710 GREEN VALLEY LN | | | | HOUSTON | TX | 77064 |
| DOLL, DONALD F | 1606 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5428 |
| DOLL, EDWARD F | 16969 GEORGINA ST | | | | BEVERLY HILLS | MI | 48025-5505 |
| DOLL, ELIZABETH A | 1501 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-2958 |
| DOLL, FRANCIS D | 284 DRAPER AVE | | | | PONTIAC | MI | 48341-1880 |
| DOLL, GARY L | 6516 PEBBLE CREEK AVE NW | | | | CANTON | OH | 44718-1283 |
| DOLL, GREGORY S | 2092 PAINTED POST DR | | | | FLUSHING | MI | 48433-2562 |
| DOLL, HANSDIETER | 77 PAYNE BEACH RD | | | | HILTON | NY | 14468-9528 |
| DOLL, HELEN M | 26317 WEXFORD DR | | | | WARREN | MI | 48091-3992 |
| DOLL, HENRY E | 11206 ALEXANDER RD | | | | ATTICA | NY | 14011-9400 |
| DOLL, HENRY L | 2979 LODGEPOLE DR | | | | WHITELAND | IN | 46184-9643 |
| DOLL, ILENE J | 7709 GROVEWOOD DR | | | | LAKE WORTH | FL | 33467-7967 |
| DOLL, ISAIAH | PO BOX 198951 | | | | CHICAGO | IL | 60619-8951 |
| DOLL, JAMES E | 615 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9791 |
| DOLL, JAMES J | 185 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2006 |
| DOLL, JAMES S | 11672 FREDERICK PIKE | | | | VANDALIA | OH | 45377-9790 |
| DOLL, JEFFREY M | 8951 MICHIGAMME RD | | | | CLARKSTON | MI | 48348-3439 |
| DOLL, JERALD A | 1514 S MOUNT TOM RD | | | | MIO | MI | 48647-9567 |
| DOLL, JOHN E | 2738 RIVERSIDE DR | | | | BELOIT | WI | 53511-2160 |
| DOLL, JOSEPH P | 511 CARDINAL LN | | | | GREEN BROOK | NJ | 08812-2116 |
| DOLL, JOY L | 1209 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2753 |
| DOLL, JOYCE L | 208 E STATE ST | | | | SAINT LOUIS | MI | 48880-1761 |
| DOLL, JOYCE L | 208 EAST STATE STREET | | | | SAINT LOUIS | MI | 48880-1761 |
| DOLL, KURT W | 1251 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4571 |
| DOLL, LAWRENCE M | 30167 BENTLEY ST | | | | LIVONIA | MI | 48154-4421 |
| DOLL, MARVIN L | 7709 GROVEWOOD DRIVE | | | | LAKE WORTH | FL | 33467-7967 |
| DOLL, MARY J | 2092 PAINTED POST DR | | | | FLUSHING | MI | 48433-2562 |
| DOLL, MICHAEL W | 927 S WASHINGTON AVE APT 104 | | | | LANSING | MI | 48910 |
| DOLL, PATRICIA E | 29 ALDOROVA DR | | | | GAYLORD | MI | 49735-9305 |
| DOLL, RALPH | 555 NEW BRUNSWICK AVE APT 5E | | | | FORDS | NJ | 08863-2151 |
| DOLL, RICHARD J | 123 OLIVER ST | | | | PONTIAC | MI | 48342-1550 |
| DOLL, RICHARD L | RR 1 BOX 127 | | | | PAULS VALLEY | OK | 73075-9743 |
| DOLL, ROBERT C | 1725 STONEY POINT DR | | | | LANSING | MI | 48917-1411 |
| DOLL, ROBERT W | 7042 VALLEYBROOK RD | | | | W BLOOMFIELD | MI | 48322-4150 |
| DOLL, ROSINA | 710 WHITTIER RD | | | | SPENCERPORT | NY | 14559-9785 |
| DOLL, ROSINA | 710 WHITTIER ROAD | | | | SPENCERPORT | NY | 14559-4559 |
| DOLL, STEVEN E | 3095 PARK AVE | | | | BELOIT | WI | 53511-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLL, TERRI LYNN | 1964 LONEDELL ROAD | | | | ARNOLD | MO | 63010 |
| DOLL, THOMAS J | 303 THEODORE DR | | | | MONROE | MI | 48162-3246 |
| DOLL, THOMAS R | 5554 SHALE DR | | | | TROY | MI | 48085-3936 |
| DOLL, WILLIAM D | 2005 OLD FALLS DR | | | | VANDALIA | OH | 45377-3206 |
| DOLLA JR, JACOB A | 300 LEATHERWOOD DR | | | | MOUNTAIN HOME | AR | 72653-3702 |
| DOLLA JR, JACOB A | 300 LEATHERWOOD DRIVE | | | | MOUNTAIN HOME | AR | 72653-3702 |
| DOLLAR AND THRIFTY CAR RENTAL | 1701 STATE ROAD 85 | | | | EGLIN AFB | FL | 32542 |
| DOLLAR DISCOUNT | ATTN: DOROTHY BANKS | 615 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3435 |
| DOLLAR GENERAL | ATTN: JEANNE ASKERN | 1520 GEORGETOWN RD # 2 | | | DANVILLE | IL | 61832-7608 |
| DOLLAR GENERAL | ATTN: MARGIE SPEELMAN | 5785 CHEVROLET BLVD | | | CLEVELAND | OH | 44130-1414 |
| DOLLAR GENERAL CORP | 100 MISSION RDG | | | | GOODLETTSVILLE | TN | 37072-2171 |
| DOLLAR GENERAL CORPORATION | JANET RASMUSSEN | 100 MISSION RDG | | | GOODLETTSVILLE | TN | 37072-2171 |
| DOLLAR GMC | 325 S RIVERSIDE AVE | | | | MEDFORD | OR | 97501-7238 |
| DOLLAR OCEAN PLUS | ATTN:  WISAM SAMI | 6540 WOODWARD AVE | | | DETROIT | MI | 48202-3240 |
| DOLLAR RAC | 15 LOUISVILLE INT'L AIRPORT | | | | LOUISVILLE | KY | 40209 |
| DOLLAR RAC | 2132 S HARBOR BLVD | | | | ANAHEIM | CA | 92802-3516 |
| DOLLAR RAC | 3100 SE 6TH AVE | | | | FORT LAUDERDALE | FL | 33316-4114 |
| DOLLAR RAC | 4003 MAIN ST | | | | COLLEGE PARK | GA | 30337-4309 |
| DOLLAR RAC | 4600 INTERNATIONAL GATEWAY | | | | COLUMBUS | OH | 43219 |
| DOLLAR RAC | 4600 INTERNATIONAL GTWY | | | | COLUMBUS | OH | 43219 |
| DOLLAR RAC | 651 N LONDON | | | | KANSAS CITY | MO | 64153-1290 |
| DOLLAR RAC | 7777 E APACHE ST | | | | TULSA | OK | 74115-2346 |
| DOLLAR RAC | PO BOX 105 | 7100 TERMINAL DRIVE, | | | OKLAHOMA CITY | OK | 73101-0105 |
| DOLLAR RAC (CITIWIDE AUTO) | 3475 FORT HAMILTON PKWY | | | | BROOKLYN | NY | 11218-2013 |
| DOLLAR RAC (SCAMP AUTO) | 8450 N TAMIAMI TRL | | | | SARASOTA | FL | 34243-2014 |
| DOLLAR RAC DBA PACIFIC INT'L SERVICES | 845 KANDELEHUA AVE | | | | HILO | HI | 96720 |
| DOLLAR RAC OF HAWAII | 452 KALEWA ST | | | | HONOLULU | HI | 96819-1827 |
| DOLLAR RAC-CLEVELAND | 19727 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2459 |
| DOLLAR RAC-HOUSTON | 15720 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032-2348 |
| DOLLAR RAC-PACIFIC AUTO | 2989 AUKELE STREET | | | | LIHUE | HI | 96766 |
| DOLLAR RAC-SEATTLE | 17600 PACIFIC HIGHWAY SOUTH | | | | SEATAC | WA | 98188 |
| DOLLAR RAC/DEVOS MOTOR | 6511 ALLEGHENY DR | | | | EL PASO | TX | 79925-1028 |
| DOLLAR RAC/PENTASTAR | 1190 BROOKS AVE | | | | ROCHESTER | NY | 14624-3112 |
| DOLLAR RAC/PENTASTAR | 560 US HIGHWAY 70 W | | | | HAVELOCK | NC | 28532-9569 |
| DOLLAR RAC/TRYND | PHILADELPHIA INT AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| DOLLAR RENT A CAR | 1000 E 32ND ST | | | | YUMA | AZ | 85365-3429 |
| DOLLAR RENT A CAR | 1009 RENTAL CAR DR. | | | | RALEIGH | NC | 27623 |
| DOLLAR RENT A CAR | 1009 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 |
| DOLLAR RENT A CAR | 1009 RENTAL CAR RD/RALEIGH-DUR AIRP | | | | RALEIGH | NC | 27623 |
| DOLLAR RENT A CAR | 1009 RENTAL CAR ROAD | | | | RALEIGH | NC | 27623 |
| DOLLAR RENT A CAR | 10115 MCALLISTER FWY | | | | SAN ANTONIO | TX | 78216-4648 |
| DOLLAR RENT A CAR | 1050 E. LOCUST | | | | CARTER LAKE | IA | 51510 |
| DOLLAR RENT A CAR | 1050 LANGLEY ST | | | | OAKLAND | CA | 94621-4537 |
| DOLLAR RENT A CAR | 1295 SE DIXIE CUTOFF RD | | | | STUART | FL | 34994-3437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLLAR RENT A CAR | 1468 US HIGHWAY 22 | | | | BRIDGEWATER | NJ | 08807-2910 |
| DOLLAR RENT A CAR | 15 LOUISVILLE INT'L AIRPORT | | | | LOUISVILLE | KY | 40209 |
| DOLLAR RENT A CAR | 15720 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032-2348 |
| DOLLAR RENT A CAR | 16050 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| DOLLAR RENT A CAR | 1659 AIRPORT BLVD  STE 6 | | | | SAN JOSE | CA | 95110-1234 |
| DOLLAR RENT A CAR | 1670 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4448 |
| DOLLAR RENT A CAR | 1675 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| DOLLAR RENT A CAR | 1806 AIRLINE DR | | | | KENNER | LA | 70062-6937 |
| DOLLAR RENT A CAR | 1815 BAYSHORE HWY | | | | BURLINGAME | CA | 94010-1201 |
| DOLLAR RENT A CAR | 19727 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2459 |
| DOLLAR RENT A CAR | 2024 RENTAL CAR LN | | | | JACKSONVILLE | FL | 32218-2491 |
| DOLLAR RENT A CAR | 216 ELDON WILSON RD | | | | GYPSUM | CO | 81637-9753 |
| DOLLAR RENT A CAR | 2210 INDUSTRIAL DR. | | | | MONTROSE | CO | 81401 |
| DOLLAR RENT A CAR | 2300 AIRPORT BLVD. | | | | SAN JOSE | CA | 95110 |
| DOLLAR RENT A CAR | 23320 AUTOPILOT DR | | | | DULLES | VA | 20166-7705 |
| DOLLAR RENT A CAR | 2401 TURNAGE BLVD | | | | WEST PALM BEACH | FL | 33406-1419 |
| DOLLAR RENT A CAR | 2499 PACIFIC HWY | | | | SAN DIEGO | CA | 92101-1748 |
| DOLLAR RENT A CAR | 2510 JETPORT DR | | | | ORLANDO | FL | 32809-8146 |
| DOLLAR RENT A CAR | 2601 SUNPORT BLVD SE | | | | ALBUQUERQUE | NM | 87106-3238 |
| DOLLAR RENT A CAR | 2989 AUKELE ROAD | | | | LIHUE | HI | 96766 |
| DOLLAR RENT A CAR | 2989 AUKELE ST | | | | LIHUE | HI | 96766 |
| DOLLAR RENT A CAR | 2989 AUKELE ST. | | | | LIHUE | HI | 96766 |
| DOLLAR RENT A CAR | 3185 LOOMIS RD/AP | | | | ERLANGER | KY | 41018 |
| DOLLAR RENT A CAR | 32 DOLLAR DR | | | | BELGRADE | MT | 59714-8570 |
| DOLLAR RENT A CAR | 334 LUCAS DR | | | | DETROIT | MI | 48242-1403 |
| DOLLAR RENT A CAR | 3400 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262-6918 |
| DOLLAR RENT A CAR | 3410 E GRIMES ST | | | | HARLINGEN | TX | 78550-1755 |
| DOLLAR RENT A CAR | 3450 AIRPORT DR. | | | | ONTARIO | CA | 91761 |
| DOLLAR RENT A CAR | 3480 RENTAL CAR LANE | | | | CHARLESTON | SC | 29418 |
| DOLLAR RENT A CAR | 3579 N MILITARY HWY | | | | NORFOLK | VA | 23518-5501 |
| DOLLAR RENT A CAR | 3670 NW SOUTH RIVER DR | | | | MIAMI | FL | 33142-6206 |
| DOLLAR RENT A CAR | 3748 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1710 |
| DOLLAR RENT A CAR | 3809 S. 26TH AVE. | | | | DALLAS | TX | |
| DOLLAR RENT A CAR | 3809 S. 26TH AVE. | | | | DALLAS | TX | 75261 |
| DOLLAR RENT A CAR | 3809 S.26TH AVE. | | | | IRVING | TX | 75062 |
| DOLLAR RENT A CAR | 4003 MAIN ST | | | | COLLEGE PARK | GA | 30337-4309 |
| DOLLAR RENT A CAR | 4100 INTERNATIONAL GATEWAY | | | | COLUMBUS | OH | 43219 |
| DOLLAR RENT A CAR | 4216 AIR RAMP RD | | | | CHARLOTTE | NC | 28214 |
| DOLLAR RENT A CAR | 4500 N PROSPECT RD | | | | PEORIA HEIGHTS | IL | 61616-6524 |
| DOLLAR RENT A CAR | 4501 ABBOTT DR. | | | | OMAHA | NE | 68110 |
| DOLLAR RENT A CAR | 452 KALEWA ST | | | | HONOLULU | HI | 96819-1827 |
| DOLLAR RENT A CAR | 4608 WESTGROVE CT | | | | VIRGINIA BEACH | VA | 23455-5414 |
| DOLLAR RENT A CAR | 5074 E ANDERSEN AVE STE 105 | | | | FRESNO | CA | 93727-1567 |
| DOLLAR RENT A CAR | 5549 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78408-2320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLLAR RENT A CAR | 5630 ARBOR VITAE ST | | | | LOS ANGELES | CA | 90045-4724 |
| DOLLAR RENT A CAR | 601 N 3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| DOLLAR RENT A CAR | 6175 W MINNESOTA (AIRPORT) | | | | INDIANAPOLIS | IN | 46241 |
| DOLLAR RENT A CAR | 6175 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-4236 |
| DOLLAR RENT A CAR | 6251 S TUCSON BLVD | | | | TUCSON | AZ | 85706-5811 |
| DOLLAR RENT A CAR | 6400 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1119 |
| DOLLAR RENT A CAR | 6501 OLD DOWD ROAD | | | | CHARLOTTE | NC | 28214 |
| DOLLAR RENT A CAR | 651 N LONDON | | | | KANSAS CITY | MO | 64153-1290 |
| DOLLAR RENT A CAR | 6511 ALLEGHENY DR | | | | EL PASO | TX | 79925-1028 |
| DOLLAR RENT A CAR | 6521 OLD DOWD RD | | | | CHARLOTTE | NC | 28214 |
| DOLLAR RENT A CAR | 6521 OLD DOWD RD. | | | | CHARLOTTE | NC | 28214 |
| DOLLAR RENT A CAR | 814 HANGAR LN | | | | NASHVILLE | TN | 37217-2533 |
| DOLLAR RENT A CAR | 845 KANOELEHUA AVE | | | | HILO | HI | 96720 |
| DOLLAR RENT A CAR | 9105 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1352 |
| DOLLAR RENT A CAR | 9393 ABERCORN ST | | | | SAVANNAH | GA | 31406-4513 |
| DOLLAR RENT A CAR | 946 E MOKUEA PL | | | | KAHULUI | HI | 96732-2309 |
| DOLLAR RENT A CAR | 98 E WARM SPRINGS RD | | | | LAS VEGAS | NV | 89119-4105 |
| DOLLAR RENT A CAR | BLDG 312 FEDERAL CIRCLE | | | | JAMAICA | NY | 11430 |
| DOLLAR RENT A CAR | BLDG. 312 FEDERAL CIRCLE | | | | JAMAICA | NY | 11430 |
| DOLLAR RENT A CAR | DAYTON INTERNATIONAL AIRPORT | | | | VANDALIA | OH | 45377 |
| DOLLAR RENT A CAR | HILO INT'L AIRPORT | | | | HILO | HI | 96720 |
| DOLLAR RENT A CAR | INT'L AIRPORT | | | | KENNER | LA | 70062 |
| DOLLAR RENT A CAR | JFK APT/FED CIRCLE BLDG312 | | | | JAMAICA | NY | 11430 |
| DOLLAR RENT A CAR | JFK ARPT,BLDG 312 | | | | JAMAICA | NY | 11430 |
| DOLLAR RENT A CAR | O'HARE INT'L A/P | | | | CHICAGO | IL | 60665 |
| DOLLAR RENT A CAR | O'HARE INT'L A/P | | | | CHICAGO | IL | 60666 |
| DOLLAR RENT A CAR | OHARE INTERNATIONAL AIRPORT | | | | CHICAGO | IL | 60666 |
| DOLLAR RENT A CAR | PHILADELPHIA INT'L AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| DOLLAR RENT A CAR | PHILADELPHIA INT'L ARPT | | | | PHILADELPHIA | PA | 19153 |
| DOLLAR RENT A CAR | PL-T,P2 BREWSTER RD. NEWARK IN | T'L AIRPORT | | | NEWARK | NJ | |
| DOLLAR RENT A CAR | PL-T,P2 BREWSTER RD. NEWARK INT'L AIRPORT | | | | NEWARK | NJ | 07114 |
| DOLLAR RENT A CAR | PO BOX 122 | | | | GREENDELL | NJ | 07839-0122 |
| DOLLAR RENT A CAR | PO BOX 18429 | | | | MEMPHIS | TN | 38181-0429 |
| DOLLAR RENT A CAR | PO BOX 2129 | | | | MONUMENT | CO | 80132-2129 |
| DOLLAR RENT A CAR | RENTAL CAR AREA, O'HARE INT'L AIRPORT | | | | CHICAGO | IL | 60665 |
| DOLLAR RENT A CAR | W. 9000 AIRPORT DRIVE | | | | SPOKANE | WA | 99224 |
| DOLLAR RENT A CAR (CITIWIDE AUTO) | 3475 FORT HAMILTON PKWY | | | | BROOKLYN | NY | 11218-2013 |
| DOLLAR RENT A CAR (PACIFIC) | 452 KALEWA ST | | | | HONOLULU | HI | 96819-1827 |
| DOLLAR RENT A CAR - FLORIDA | 16050 CHAMERLAIN PKWY. | | | | FORT MYERS | FL | |
| DOLLAR RENT A CAR - FLORIDA | 16050 CHAMERLAIN PKWY. | | | | FORT MYERS | FL | 33913 |
| DOLLAR RENT A CAR - FLORIDA | 2401 TURNAGE BLVD | | | | WEST PALM BEACH | FL | 33406-1419 |
| DOLLAR RENT A CAR - FLORIDA | 3100 SE 6TH AVE | | | | FORT LAUDERDALE | FL | 33316-4114 |
| DOLLAR RENT A CAR - FLORIDA | 3670 NM SOUTH RIVER DR. | | | | MIAMI | FL | |
| DOLLAR RENT A CAR - FLORIDA | 3670 NM SOUTH RIVER DR. | | | | MIAMI | FL | 33134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLLAR RENT A CAR - FLORIDA | 3670 NW SOUTH RIVER DR | | | | MIAMI | FL | 33142-6206 |
| DOLLAR RENT A CAR - FLORIDA | 4720 W SPRUCE ST | | | | TAMPA | FL | 33607-1414 |
| DOLLAR RENT A CAR HAWAII | 845 KANOELEHUA AVENUE | | | | HILO | HI | 96720 |
| DOLLAR RENT A CAR HAWAII | PO BOX 2548 | | | | KAILUA KONA | HI | 96745-2548 |
| DOLLAR RENT A CAR SYSTEMS INC | BTCO COLL AGT | 5330 E 31ST ST | | | TULSA | OK | 74135 |
| DOLLAR RENT A CAR, INC. | 3400 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262-6918 |
| DOLLAR RENT A CAR, INC. | 3450 AIRPORT DR. | | | | ONTARIO | CA | 91761 |
| DOLLAR RENT-A-CAR | | 2405 N DIVISION ST | | | | WA | 99207 |
| DOLLAR RENT-A-CAR | 23520 E 78TH AVE | | | | DENVER | CO | 80249-6386 |
| DOLLAR RENT-A-CAR | 49 MALL DR. WEST (DELIVERY LOT 40 MALL DRIVE EAST) | | | | JERSEY CITY | NJ | 07310 |
| DOLLAR RENT-A-CAR | 5772 DALE ROAD | | | | FAIRBANKS | AK | 99709 |
| DOLLAR RENT-A-CAR | 8535 W KELLOGG DR | | | | WICHITA | KS | 67209-1846 |
| DOLLAR RENT-A-CAR | CAR RENTAL ACCESS RD. LOT 5 | | | | PITTSBURGH | PA | 15231 |
| DOLLAR RENT-A-CAR | DENVER APT, 23520 E 78TH AVE | | | | DENVER | CO | 80249 |
| DOLLAR RENT-A-CAR | HILO INT'L AIRPORT | | | | HILO | HI | 96720 |
| DOLLAR RENT-A-CAR | PO BOX 9181 | | | | ALBUQUERQUE | NM | 87119-9181 |
| DOLLAR SYSTEMS | 19727 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2459 |
| DOLLAR SYSTEMS INC. | DEPT 673 | | | | TULSA | OK | 74182-0001 |
| DOLLAR THRIFTY CAR RENTAL | | | | | | | |
| DOLLAR TREE | ATTN: CHERYL BUDDENBORG | 13400 MIDDLEBELT RD | | | LIVONIA | MI | 48150-2234 |
| DOLLAR, ANNA N | 605 N HARTFORD ST | | | | EATON | IN | 47338-8802 |
| DOLLAR, ANNA N | 605 NORTH HARTFORD | | | | EATON | IN | 47338-8802 |
| DOLLAR, CARLIE B | 1600 MORRISON DR | | | | RAYMOND | MS | 39154-8904 |
| DOLLAR, CHESTER R | 8707 NAVAJO AVE | | | | TAMPA | FL | 33637-3350 |
| DOLLAR, DAVID | 12 WOODLARK WAY | | | | WIMBERLEY | TX | 78676 |
| DOLLAR, DELBERT W | PO BOX 615 | | | | BIG SANDY | TX | 75755-0615 |
| DOLLAR, ISAAC E | 901 W ELM ST | | | | HARTFORD CITY | IN | 47348-1958 |
| DOLLAR, JAMES D | 2618 JONATHAN DR | | | | STERLING HTS | MI | 48310-2847 |
| DOLLAR, JEFFREY R | 4617 CLARK STREET | | | | ANDERSON | IN | 46013-2427 |
| DOLLAR, JENNIFER K | 8430 BLAKE ST | | | | GREENWOOD | LA | 71033-3322 |
| DOLLAR, JOE N | 260 PARK HAVEN LANE | | | | TYRONE | GA | 30290-1720 |
| DOLLAR, JOHNNY L | 8413 TANYA DR | | | | GREENWOOD | LA | 71033-3337 |
| DOLLAR, JOHNNY LOYD | 8413 TANYA DR | | | | GREENWOOD | LA | 71033-3337 |
| DOLLAR, JUNE H | PO BOX 666 | | | | MONTICELLO | KY | 42633-0666 |
| DOLLAR, JUNE H | POBOX: 666 | | | | MONTICELLO | KY | 42633 |
| DOLLAR, KATHERINE H | 725 SISSON RD | | | | NATCHITOCHES | LA | 71457-6745 |
| DOLLAR, KEITH | 107 MORRIS DR | | | | BASTROP | LA | 71220-6053 |
| DOLLAR, MARIETTA C | 4617 CLARK ST | | | | ANDERSON | IN | 46013-2427 |
| DOLLAR, MARIETTA C | 4617 CLARK STREET | | | | ANDERSON | IN | 46013-2427 |
| DOLLAR, MARY V | 2204 COTTONWOOD | | | | ANDERSON | IN | 46012-2810 |
| DOLLAR, MARY V | 2204 COTTONWOOD DR | | | | ANDERSON | IN | 46012-2810 |
| DOLLAR, ROBERT B | 1332 W 1100 S | | | | WARREN | IN | 46792-9782 |
| DOLLAR, RUSSELL E | 9529 W 500 N | | | | ELWOOD | IN | 46036-9076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLLAR, SHIRLEY A | 3321 SHEFFIELD DR | | | | ARLINGTON | TX | 76013-1127 |
| DOLLAR, VICKI R | 299 WHEELER RD | | | | MONROE | LA | 71203-9420 |
| DOLLAR, VIRGIL A | 5344 E SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46203-5626 |
| DOLLAR, WILDA | 1020 S 800 E | | | | HARTFORD CITY | IN | 47348-9030 |
| DOLLAR/THRIFTY RENT A CAR | 3838 W. 50TH AVENUE | | | | ANCHORAGE | AK | 99502 |
| DOLLARD, BARBARA B | 95 LARKWOOD RD | | | | WEST SENECA | NY | 14224-4120 |
| DOLLARD, JIMMY D | 3995 OLD STATE RD | | | | NATIONAL CITY | MI | 48748-9616 |
| DOLLARD, ROBERT W | 5735 OSAGE AVE | | | | KANSAS CITY | KS | 66106-1348 |
| DOLLARHIDE, CARL E | 2620 WESTWOOD RD | | | | MOHAWK | TN | 37810-3746 |
| DOLLARHIDE, DELBERT J | 32778 SUMAC ST | | | | UNION CITY | CA | 94587-1307 |
| DOLLARHITE I I, TODD R | 6481 BAILEY ST | | | | TAYLOR | MI | 48180-1659 |
| DOLLARHITE II, TODD R | 6481 BAILEY ST | | | | TAYLOR | MI | 48180-1659 |
| DOLLARHITE TODD | 6481 BAILEY ST | | | | TAYLOR | MI | 48180-1659 |
| DOLLARHITE, DEBRA | 1706 OHIO AVE | | | | LANSING | MI | 48906-4664 |
| DOLLARHITE, MARSHA L | 3540 W JASON RD | | | | DEWITT | MI | 48820-9146 |
| DOLLARHITE, MAX E | 8700 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9737 |
| DOLLARHITE, TODD R | 3540 W JASON RD | | | | DEWITT | MI | 48820-9146 |
| DOLLARHYDE, FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DOLLARS, ZELMA L | 3025 NOTTINGHAM AVE | | | | MARKHAM | IL | 60428-4609 |
| DOLLAS, NORMAN W | PO BOX 67 | | | | ELMA | NY | 14059-0067 |
| DOLLAWAY, CLARENCE W | 979 CHESTNUT OAK RD | | | | KUTTAWA | KY | 42055-6623 |
| DOLLAWEASE BAIN | 930 COUNTY ROAD 121 | | | | CEDAR BLUFF | AL | 35959-2346 |
| DOLLE RONALD | DOLLE, RONALD | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DOLLE, ALMA M | 8720 W FLAMINGO RD APT 227 | | | | LAS VEGAS | NV | 89147-8686 |
| DOLLE, ALMA M | 8720 WEST FLAMINGO RD. | APT. 227 | | | LAS VEGAS | NV | 89147-8686 |
| DOLLE, GINGER | 1430 CREEKSTONE CT | | | | FENTON | MO | 63026-7044 |
| DOLLE, JACK H | 2747 CAMINO PL W | | | | KETTERING | OH | 45420-3905 |
| DOLLE, JACK H | 2747 CAMINO PLACE EAST | | | | KETTERING | OH | 45420-3931 |
| DOLLE, MARY E | 230 GLENBURN DR | | | | CENTERVILLE | OH | 45459-2117 |
| DOLLE, RONALD | HAUER FARGIONE AND LOVE PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DOLLENE ROBERTS | 355 E MARENGO AVE | | | | FLINT | MI | 48505-3363 |
| DOLLENE SCHULZE | 5618 CELLO WAY | | | | FREMONT | CA | 94538-3213 |
| DOLLENMAYER, CHARLES J | 7160 NODDING WAY | | | | CINCINNATI | OH | 45243-2030 |
| DOLLENMEYER I I, ROBERT A | 3049 LIBRA LN | | | | CINCINNATI | OH | 45251-2614 |
| DOLLENMEYER II, ROBERT ANTHONY | 3049 LIBRA LN | | | | CINCINNATI | OH | 45251-2614 |
| DOLLENMEYER, JOSEPH W | 2834 KINGMAN DR | | | | CINCINNATI | OH | 45251-3009 |
| DOLLENMEYER, RICHARD L | 669 CHATEAU DR | | | | CINCINNATI | OH | 45244-1338 |
| DOLLENS, ANNA L | 1058 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4899 |
| DOLLENS, GREGORY L | 607 PHILLIPS DR | | | | ANDERSON | IN | 46012-3833 |
| DOLLENS, JAMES R | 1011 RAIBLE AVE | | | | ANDERSON | IN | 46011-2538 |
| DOLLENS, ROBERT L | 611 PHILLIPS DR | | | | ANDERSON | IN | 46012-3833 |
| DOLLENS, SHIRLEY | 1630 POLAR DR | | | | WENTZVILLE | MO | 63385-3357 |
| DOLLENS, SHIRLEY | 1630 POLAR DRIVE | | | | WENTZVILLE | MO | 63385 |
| DOLLER, JEFF J | 1077 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLLER, JEFF JOSEPH | 1077 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1441 |
| DOLLER, JOHN S | 1606 WILLOW DRIVE | | | | SANDUSKY | OH | 44870-5225 |
| DOLLEY, BEVERLY R. | 12069 ASHTON AVE | | | | DETROIT | MI | 48228-1166 |
| DOLLEY, BRYAN L | 743 ISHAM ST | | | | LYONS | MI | 48851-9643 |
| DOLLEY, DOROTHY J | 544 BERESFORD ST | | | | IONIA | MI | 48846-1430 |
| DOLLEY, FRANCIS A | 5514 COLT DR SE | | | | CALEDONIA | MI | 49316-7840 |
| DOLLEY, LARRY | | | | | | | |
| DOLLEY, LARRY L | 18808 GALLAGHER ST | | | | DETROIT | MI | 48234-1640 |
| DOLLHITE, CHARLES RAY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOLLHITE, ROBERT I | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOLLHOFF, CLARENCE C | 1735 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-9430 |
| DOLLI KETTRON | 4137 CHENLOT LN | | | | WATERFORD | MI | 48328-4224 |
| DOLLIE B MCKENZIE | 1481  DUFFUS RD. | | | | WARREN | OH | 44484-1102 |
| DOLLIE BARNES | 33 CORTLAND ST | | | | NORWALK | OH | 44857-2006 |
| DOLLIE BOWEN | 6930 SILVER GRASS CT | | | | DOUGLASVILLE | GA | 30135-3595 |
| DOLLIE BRADLEY | 105 PAMELA DR | | | | VERSAILLES | MO | 65084-2013 |
| DOLLIE BROWN-TAYLOR | 2527 ARMADA DR | | | | AUBURN HILLS | MI | 48326-2401 |
| DOLLIE C MINNIX | 6968 CROSSBROOK DR | | | | CENTERVILLE | OH | 45459 |
| DOLLIE CAMPBELL | 4640 ARGYLE DR | | | | TROY | MI | 48085-3706 |
| DOLLIE DAVIS | 1132 HUNTINGTON AVE | | | | SANDUSKY | OH | 44870-4313 |
| DOLLIE DICKENS | 5173 W 151ST ST | | | | BROOK PARK | OH | 44142-1742 |
| DOLLIE FISCHER-BURTON | 8710 CRENSHAW LN | | | | HUBER HEIGHTS | OH | 45424-6457 |
| DOLLIE GARLEN | 314 SPRING ST | | | | ATHENS | AL | 35611-2850 |
| DOLLIE GOODEN | 1020 PHILADELPHIA DR | | | | DAYTON | OH | 45402-5638 |
| DOLLIE HYMAN | 2770 MERIDIAN PARK | APT 3 | | | GREENVILLE | NC | 27834 |
| DOLLIE J RAGLAND | 132 DELLWOOD PL | | | | GADSDEN | AL | 35901 |
| DOLLIE JONES | 799 CLARA AVE | | | | PONTIAC | MI | 48340-2037 |
| DOLLIE KENDRICK, | 1027 LORI ST | | | | YPSILANTI | MI | 48198-6267 |
| DOLLIE LAFNEAR | 7784 S ESTON RD | | | | CLARKSTON | MI | 48348-5002 |
| DOLLIE LAWRENCE | 4009 HILAND ST | | | | SAGINAW | MI | 48601-4162 |
| DOLLIE LEE | 1545 WOODWARD AVE APT 311 | | | | DETROIT | MI | 48226-2010 |
| DOLLIE LYLES | 409 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3375 |
| DOLLIE M FISCHER-BURTON | 8710 CRENSHAW LN | | | | HUBER HEIGHTS | OH | 45424-6457 |
| DOLLIE M FISCHER-GANT | 8710 CRENSHAW LN | | | | HUBER HEIGHTS | OH | 45424-6457 |
| DOLLIE MARCINKUS | 1433 FULTON AVE | | | | WINTHROP HARBOR | IL | 60096-1837 |
| DOLLIE MCKENZIE | 1481 DUFFUS RD NE | | | | WARREN | OH | 44484-1102 |
| DOLLIE MICKULIN | 33285 MILL RACE CIR | | | | WESTLAND | MI | 48185-1486 |
| DOLLIE MINNIX | 6968 CROSSBROOK DR | | | | CENTERVILLE | OH | 45459-7505 |
| DOLLIE RAGLAND | 132 DELLWOOD PL | | | | GADSDEN | AL | 35901-9691 |
| DOLLIE READ | 301 S INSCORE ST | | | | RECTOR | AR | 72461-1916 |
| DOLLIE ROWE | 29939 S GIBRALTAR RD | | | | GIBRALTAR | MI | 48173-9428 |
| DOLLIE SEBASTIAN | STE 8 | 52 WOODLAND HILLS DRIVE | | | SOUTHGATE | KY | 41071-2960 |
| DOLLIE SMITH | PO BOX 154 | | | | MUNCIE | IN | 47308-0154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLLIE STEELE | 200 ELLEN ST | | | | HARTWELL | GA | 30643-2036 |
| DOLLIE TAPPLAR | 2800 CRYSTAL ST APT F-7 | | | | ANDERSON | IN | 46012-1452 |
| DOLLIE TERRELL | 818 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| DOLLIE TOMPKINS | PO BOX 174 | 311 HINSHAW | | | KENNARD | IN | 47351-0174 |
| DOLLIE W TERRELL | 818   FLORIDA AVE | | | | MCDONALD | OH | 44437-1608 |
| DOLLIE WENDEL | 203 SNOWDEN CT SW | | | | LEESBURG | VA | 20175-2542 |
| DOLLIER, EMMETT | 11410 S 900 W-90 | | | | MONTPELIER | IN | 47359-9502 |
| DOLLIFF, ROBERT L | 853 SE 46TH LN APT 102 | | | | CAPE CORAL | FL | 33904-8822 |
| DOLLILEAN M DIXON | 1941 TYLER RD | | | | YPSILANTI | MI | 48198-6120 |
| DOLLINAR SANDRA | DOLLINAR, SANDRA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DOLLINE JACKSON | 2377 DANDELION LN SW | | | | BOGUE CHITTO | MS | 39629-9364 |
| DOLLINE M JACKSON | 2377 DANDELION LANE SW | | | | BOGUE CHITTO | MS | 39629-9364 |
| DOLLINE M JACKSON | 2377 DANDELION LN SW | | | | BOGUE CHITTO | MS | 39629-9364 |
| DOLLINGER GONSKI & GROSSMAN | ATTORNEY TRUST ACCOUNT | 1 OLD COUNTRY RD STE 102 | | | CARLE PLACE | NY | 11514-1834 |
| DOLLINGER, ELIZABETH | W7502 LAKE DR | | | | WAUSAUKEE | WI | 54177-8961 |
| DOLLINGS, JUNE J | 373 OVERSTREET WAY | | | | COLUMBUS | OH | 43228-4333 |
| DOLLINS, CRAIG A | 5866 HERITAGE CT | | | | HUDSON | OH | 44236-3788 |
| DOLLINS, IRENE D | 247 LEROY ST | | | | MONTROSE | MI | 48457-9161 |
| DOLLINS, IRENE DOROTHY | 247 LEROY ST | | | | MONTROSE | MI | 48457-9161 |
| DOLLINS, JACK D | 2503 RIVER FOREST DR | | | | BRYAN | TX | 77802 |
| DOLLINS, JAMES T | 53103 REBECCA DR | | | | MACOMB | MI | 48042-5736 |
| DOLLINS, RALPH O | 19711 OXALIS CT | | | | SPRING | TX | 77379-7555 |
| DOLLINS, THOMAS M | 213 BENTMOOR LN | | | | HELENA | AL | 35080 |
| DOLLISON BLACKWELL JR | 917 W 27TH ST | | | | INDIANAPOLIS | IN | 46208-5423 |
| DOLLISON JR, CORNELIUS | 1012 N BLAINE ST | | | | MUNCIE | IN | 47303-5038 |
| DOLLISON, DAVID A | 9422 STATE ROUTE 82 | | | | GARRETTSVILLE | OH | 44231-9427 |
| DOLLISON, DAVID L | 1382 CEDAR ST | | | | ATWATER | OH | 44201-9306 |
| DOLLISON, HAROLD E | 1325 N GAVIN ST | | | | MUNCIE | IN | 47303-3320 |
| DOLLISON, HUSTON | 1012 N BLAINE ST | | | | MUNCIE | IN | 47303-5038 |
| DOLLISON, MILDRED J. | 4411 DELAVAN | | | | KANSAS CITY | KS | 66104-1736 |
| DOLLISON, MILDRED J. | 4411 DELAVAN AVE | | | | KANSAS CITY | KS | 66104-1736 |
| DOLLISON, MONIQUE | 304 PAULY DR | | | | CLAYTON | OH | 45315-9646 |
| DOLLISON, RANDY L | PO BOX 692 | | | | TIPTON | MO | 65081-0692 |
| DOLLISON, RAYMOND | 971 WALNUT CREEK LN | | | | JONESBORO | GA | 30238-7914 |
| DOLLISON, TERESA A | 6212 COUNTY LINE RD | | | | KANSAS CITY | KS | 66106-5419 |
| DOLLIVER, CHARLES W | 13143 HARBORVIEW DR | | | | LINDEN | MI | 48451-9496 |
| DOLLIVER, CLIFFORD R | 3636 F 30 | | | | GLENNIE | MI | 48737-9518 |
| DOLLIVER, DARRELL E | 13030 WEST 550 SOUTH | | | | DALEVILLE | IN | 47334 |
| DOLLIVER, DAVID E | 5088 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9410 |
| DOLLIVER, DAVID EDWARD | 5088 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9410 |
| DOLLIVER, DOROTHY E | 16180 HILL FOREST DR | | | | LINDEN | MI | 48451-8931 |
| DOLLIVER, JODI R | 4829 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 |
| DOLLIVER, JODI R | 791 LIDO | | | | ROCHESTER HILLS | MI | 48307-6803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLLOFF, CARL C | 3766 JANES RD | | | | SAGINAW | MI | 48601-9601 |
| DOLLOFF, MICHAEL R | 11500 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1573 |
| DOLLS & MORE | ATTN: GERIELYNN BENNETT | G4153 S SAGINAW ST | | | BURTON | MI | 48529-1638 |
| DOLLSON, JOHNNY M | # 208 | 547 GREENWOOD AVENUE | | | TRENTON | NJ | 08609-2103 |
| DOLLSON, LYDIA M | 206 DEERLAKE DR | | | | LA VERGNE | TN | 37086-2661 |
| DOLLY BEEKER | 3965 HURON ST | | | | DEARBORN HEIGHTS | MI | 48125-2919 |
| DOLLY BLACK | 4510 BIG CREEK RD | | | | HARTFORD | TN | 37753-2414 |
| DOLLY CALAHAN | 8918 DEXTER AVE | | | | DETROIT | MI | 48206-1926 |
| DOLLY CRUPE | 2426 CALL RD | | | | STOW | OH | 44224 |
| DOLLY FERGUSON | 739 MULFORD DR SE | | | | GRAND RAPIDS | MI | 49507-3544 |
| DOLLY GILCHRIST | 146 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3025 |
| DOLLY GRAVES | 4450 STINSON DR W | | | | COLUMBUS | OH | 43214-2975 |
| DOLLY HENDRICKSON | 62 MAIN ST N APT 1 | | | | PERRY | NY | 14530-1249 |
| DOLLY HOSTETTER | 809 SAGAMORE AVE | | | | DAYTON | OH | 45404-2536 |
| DOLLY K KENDRICK | 1027 LORI ST | | | | YPSILANTI | MI | 48198-6267 |
| DOLLY KINSLAND | 121 HILLCREST DR | | | | MURRAY | KY | 42071-5631 |
| DOLLY KOTCH | HC BOX 187 | | | | CARP LAKE | MI | 49718 |
| DOLLY LIGHT | 3045 N HENDERSON RD | | | | DAVISON | MI | 48423-8113 |
| DOLLY LYONS | 8903 MEYERS RD | | | | DETROIT | MI | 48228-2631 |
| DOLLY MADISON BAKERY THRIFT | ATTN: DOROTHY BURNS | 431 LINCOLN AVE | | | BEDFORD | IN | 47421-2168 |
| DOLLY NEWBANKS | 670 REYNOLDS DR | | | | WATERFORD | MI | 48328-2034 |
| DOLLY NORTHERN | 77 N ROSELAWN ST | | | | PONTIAC | MI | 48342-2747 |
| DOLLY OPAL MONTGOMERY | 4030 HARVEST MEADOW DR | | | | SAINT PETERS | MO | 63376-7313 |
| DOLLY PILGRIM | 24325 W 55TH ST | | | | SHAWNEE | KS | 66226-2924 |
| DOLLY RAPOSA | PO BOX 101 | | | | SOMERSET | MA | 02726-0101 |
| DOLLY SMILINICH | 25 WENONAH TER | | | | TONAWANDA | NY | 14150-7027 |
| DOLLY SMITH | 3206 ORLEANS DR | | | | KOKOMO | IN | 46902-3951 |
| DOLLY THOMAS | 11514 CAPTIVA KAY DR | | | | RIVERVIEW | FL | 33569-2054 |
| DOLLY WESTRAY | 5719 LANCE DR | | | | KOKOMO | IN | 46902-5438 |
| DOLLY WILKE | 287 HUTCHINSON RD | | | | SYLVA | NC | 28779-8147 |
| DOLLY WILSON | 1917 KEVIN DR | | | | MONTGOMERY | IL | 60538-1017 |
| DOLLY YORK | 9651 CROSLEY FARM DR APT 73 | | | | CINCINNATI | OH | 45251-5165 |
| DOLLY, DAVID L | 701 E 1ST ST | | | | BURKBURNETT | TX | 76354-2103 |
| DOLLY, VICKY L | 8516 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9513 |
| DOLMAN, BONNIE S | 152 VALE AVE | | | | MANSFIELD | OH | 44902-7234 |
| DOLMAN, ESTHER | 402 W VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9761 |
| DOLMAN, FRANK | 402 W VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9761 |
| DOLMAT, ROSEMARY | 18622 GOLFVIEW DR | | | | LIVONIA | MI | 48152-2824 |
| DOLMAT, ROSEMARY | 18622 GOLFVIEW ST | | | | LIVONIA | MI | 48152-2824 |
| DOLMAT, WALTER | 18622 GOLFVIEW ST | | | | LIVONIA | MI | 48152-2824 |
| DOLNACK, JAMES M | 1007 TURTLE CREEK DR | | | | OVIEDO | FL | 32765-5655 |
| DOLNEY CHRISTOPHER | DOLNEY, CHRISTOPHER | GAMBY, LOIS | 120 EAST MILLER ST | | MUNHALL | PA | 15120 |
| DOLNEY JR, RAYMOND | 3030 NW 24TH ST | | | | OKLAHOMA CITY | OK | 73107-2008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLNEY, ADOLPH A | 8008 MASON DR | | | | ROHNERT PARK | CA | 94928-5449 |
| DOLNEY, CHERI A | 7548 IRVIN AVE S | | | | COTTAGE GROVE | MN | 55016-2118 |
| DOLNEY, CHERI ANN | 7548 IRVIN AVE S | | | | COTTAGE GROVE | MN | 55016-2118 |
| DOLNEY, CHRISTOPHER | | | | | | | |
| DOLNEY, CHRISTOPHER | GAMBY, LOIS | 120 E MILLER ST | | | MUNHALL | PA | 15120-3275 |
| DOLNEY, GARY J | 990 5TH STREET | | | | IRWIN | PA | 15642-8771 |
| DOLNEY, RAYMOND R | 1040 BAY HILL DRIVE NORTHEAST | | | | WARREN | OH | 44484-6700 |
| DOLNEY, RICHARD J | 535 MORGAN ST | | | | TONAWANDA | NY | 14150-1825 |
| DOLNEY, RICHARD JAMES | 535 MORGAN ST | | | | TONAWANDA | NY | 14150-1825 |
| DOLNEY, ROBERT A | 7548 IRVIN AVE S | | | | COTTAGE GROVE | MN | 55016-2118 |
| DOLNEY, WILLIAM J | 5984A HALLE FARM DR | | | | WILLOUGHBY | OH | 44094 |
| DOLNIK THOMAS | 1732 WILLIAMS AVE | | | | SOUTH MILWAUKEE | WI | 53172-3419 |
| DOLORES A CIULLA | 497 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4341 |
| DOLORES A FARRELL | 108 NEW MARK ESPLANADE | | | | ROCKVILLE | MD | 20850-2732 |
| DOLORES A GROSS | 1125 W GENESEE AVE | | | | FLINT | MI | 48505-1373 |
| DOLORES A HUTCHESON | 3131 MAPLE AVENUE APT 15-H | | | | DALLAS | TX | 75201-1274 |
| DOLORES A MATTA | 2390 CRANEWOOD DR | | | | FENTON | MI | 48430-1049 |
| DOLORES A MCKNIGHT | 27 CIRCLEVIEW DR | | | | NEW MIDDLETOWN | OH | 44442-9405 |
| DOLORES A WILSON | 510 CORTVIEW DR | | | | CORTLAND | OH | 44410-1407 |
| DOLORES A YOUNG | 6595 DAWN ST | | | | FRANKLIN | OH | 45005-2659 |
| DOLORES ABEL | 5162 MONTGOMERY RD | | | | MARLETTE | MI | 48453-8451 |
| DOLORES ABNEY | 2116 N 100 E | | | | KOKOMO | IN | 46901-8595 |
| DOLORES ABRAHAM | 21224 SUNRISE DR | | | | MACOMB | MI | 48044-2248 |
| DOLORES ADAMCZYK | 11327 RACINE RD | | | | WARREN | MI | 48093-2517 |
| DOLORES AFFELDT | 3006 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-3284 |
| DOLORES ALLEYNE | 269 CURLEW ST | | | | ROCHESTER | NY | 14613-2135 |
| DOLORES ALTHERR | 9340 LISS RD | | | | WILLIS | MI | 48191-9761 |
| DOLORES ALVARADO | PO BOX 128 | | | | BLEVINS | AR | 71825-0128 |
| DOLORES ANDERSON | 7716 N  PASEO MONSERRAT | | | | TUCSON | AZ | 85704-1376 |
| DOLORES ANIBALDI | 35 ROSEDALE DR | | | | CHEEKTOWAGA | NY | 14225-2329 |
| DOLORES ANN DETROYER | 22115 WHITEHALL CT | | | | WOODHAVEN | MI | 48183-3236 |
| DOLORES ANTON | 2405 ENGLAND TOWN RD | | | | SAINT LOUIS | MO | 63129-4319 |
| DOLORES ARCHIBALD | 84 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-3611 |
| DOLORES AUBREY | 21831 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2275 |
| DOLORES AUSTIN | 14598 FENNEL RD | | | | NEWARK | IL | 60541-9617 |
| DOLORES AYRES | 7245 N COUNTY ROAD 500 W | | | | MIDDLETOWN | IN | 47356-9449 |
| DOLORES B FONDOULIS | 6115 KIRK RD. | | | | CANFIELD | OH | 44406 |
| DOLORES B FOX | 69 CONEFLOWER LN | | | | WEST WINDSOR | NJ | 08550-2410 |
| DOLORES B PORTALE | 434   MEADOWBROOK S.E. | | | | WARREN | OH | 44483-6331 |
| DOLORES BAILEY-DRURY | 5561 DELMAS RD | | | | CLARKSTON | MI | 48348-3001 |
| DOLORES BALES | 4430 KITTY LN | | | | BATAVIA | OH | 45103-1517 |
| DOLORES BANASZAK | 714 FILLMORE PL | | | | BAY CITY | MI | 48708-5573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES BARITELL | 1128 LANTERN LN | | | | NILES | OH | 44446-3506 |
| DOLORES BARLASS | 5150 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8837 |
| DOLORES BARNES | 13835 VILLAGE LN | | | | RIVERVIEW | MI | 48193-7649 |
| DOLORES BARNES | 2368 PATTERSON | | | | SHELBYVILLE | MI | 49344-9752 |
| DOLORES BARNES | 8724 STEPHENSON RD | | | | ONSTED | MI | 49265-9326 |
| DOLORES BARNETT | 6086 STEPHENSON LEVY RD | | | | FORT WORTH | TX | 76140-9767 |
| DOLORES BAUM | 9637 SUSIN LN | | | | CLARKSTON | MI | 48348-2449 |
| DOLORES BAYER | 34929 PHEASANT RDG | | | | RICHMOND | MI | 48062-1836 |
| DOLORES BEACH | 3715 LEE RUN RD | | | | HERMITAGE | PA | 16148-6185 |
| DOLORES BEAMER | 12782 LULU ROAD | | | | IDA | MI | 48140-9524 |
| DOLORES BEAUCHAMP | 8913 BECKER AVE | | | | ALLEN PARK | MI | 48101-1518 |
| DOLORES BEDORE | 4133 BELLA PASQUE | | | | VENICE | FL | 34293-6079 |
| DOLORES BEERS | 4 FIRESIDE CIR | | | | COLUMBUS | NJ | 08022-1016 |
| DOLORES BENNETT | 6161 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1606 |
| DOLORES BENNETT | 866 WILLIAMSBURG CT | | | | ASHLAND | OH | 44805-2932 |
| DOLORES BENNETT | 9356 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| DOLORES BENTLEY | 3280 HASLER LAKE RD | | | | LAPEER | MI | 48446-9729 |
| DOLORES BERNARD | 1202 SMITH ST | | | | ESSEXVILLE | MI | 48732-1352 |
| DOLORES BING ZELINSKY | 14182 STATION RD | | | | COLUMBIA STATION | OH | 44028-9760 |
| DOLORES BIRD | 8059 BRENTWOOD DR | | | | BIRCH RUN | MI | 48415-8437 |
| DOLORES BLACKBURN | 27203 KENNEDY ST | | | | DEARBORN HTS | MI | 48127-1669 |
| DOLORES BLACKFORD | 4186 SUSAN DR | | | | WILLIAMSVILLE | NY | 14221-7322 |
| DOLORES BLAND | 35160 W 8 MILE RD APT 3 | | | | FARMINGTON | MI | 48335-5164 |
| DOLORES BLASZAK | 123 CANTERBURY TRL | | | | BUFFALO | NY | 14224-2543 |
| DOLORES BOETTCHER | 7739 CHERRYWOOD DR | | | | WESTLAND | MI | 48185-7690 |
| DOLORES BOOKER | 2202 ALICE KAY DR | | | | LOUISVILLE | KY | 40214-1141 |
| DOLORES BOSLEY | PO BOX 246 | | | | SOUTHINGTON | OH | 44470-0246 |
| DOLORES BOUR | 870 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4770 |
| DOLORES BOYLE COPELAND | 3527 GRIM AVE | | | | SAN DIEGO | CA | 92104-4226 |
| DOLORES BRADY | 4197 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| DOLORES BRALISH | 694 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1706 |
| DOLORES BRALISH | 694 N. HAZELWOOD | | | | YOUNGSTOWN | OH | 44509-1706 |
| DOLORES BRANDT | 27097 DEMRICK ST | | | | ROSEVILLE | MI | 48066-2881 |
| DOLORES BRANNAM | 467 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8918 |
| DOLORES BRAUN | 10326 JANSON DR | | | | SAINT LOUIS | MO | 63136-2218 |
| DOLORES BREDEMEYER | 4076 COUNTY ROAD 43 | | | | AUBURN | IN | 46706-9783 |
| DOLORES BRENNAN | 4118 CHARLES ST | | | | DEARBORN | MI | 48126-3429 |
| DOLORES BRENTON | 2000 BITTERSWEET LN | | | | KOKOMO | IN | 46902-4503 |
| DOLORES BRIDGES | 13339 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3305 |
| DOLORES BROOKS | 201 PIRATE COVE WAY | | | | HERTFORD | NC | 27944-9247 |
| DOLORES BROWN | PO BOX 486 | | | | CENTER HILL | FL | 33514-0486 |
| DOLORES BROWNING | 10400 TIREMAN ST | | | | DETROIT | MI | 48204-3148 |
| DOLORES BUCK | 9264 HANLEY ST | | | | TAYLOR | MI | 48180-3550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES BUKOSKY | 3710 S 13TH ST | | | | SHEBOYGAN | WI | 53081-7283 |
| DOLORES BURGIO | 15 BINK ST | | | | CHEEKTOWAGA | NY | 14227-1403 |
| DOLORES BURKE | 2 HORATIO LN | | | | ROCHESTER | NY | 14624-2234 |
| DOLORES BUSCH | 11464 KADER DR | | | | PARMA | OH | 44130-7249 |
| DOLORES BUSZKIEWICZ | 3784 W HOLMES AVE | | | | GREENFIELD | WI | 53221-2516 |
| DOLORES BUTLER | 230 ARION ST | | | | BELLEVUE | OH | 44811-1601 |
| DOLORES BUTTS | 4153 W COON LAKE RD | | | | HOWELL | MI | 48843-8939 |
| DOLORES BYKOWSKI | 28136 ALINE DR | | | | WARREN | MI | 48093-2680 |
| DOLORES C BOOKER | 2202 ALICE KAY DRIVE | | | | LOUISVILLE | KY | 40214 |
| DOLORES CALLUS | 6514 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-2123 |
| DOLORES CAMPBELL | 1513 WABASH AVE | | | | FLINT | MI | 48504-2944 |
| DOLORES CAPPELLI | 5329 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44514-1244 |
| DOLORES CARLEY | 129 HAYWARD AVE | | | | CIRCLEVILLE | OH | 43113-1232 |
| DOLORES CARPENTER | 124 WESLEY ST SE | | | | WYOMING | MI | 49548-1256 |
| DOLORES CARREON | CALLE MICHOACAN #83.0TE FRACC,JE | FRACC,JERICO | | ZAMORA MICHOACAN MEXICO | | | |
| DOLORES CARROLL | 29737 BRANDT CT | | | | GARDEN CITY | MI | 48135-2603 |
| DOLORES CARTER | 5407 HOOVER AVE APT 108 | | | | DAYTON | OH | 45427-2587 |
| DOLORES CARTER | 622 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-2507 |
| DOLORES CARTER | 8018 N SAPPHIRE | | | | ST GEORGE | UT | 84770-6070 |
| DOLORES CASTRIANNI | 10112 GLENWOOD ST | | | | OVERLAND PARK | KS | 66212-1729 |
| DOLORES CHASE | 622 E MAIN ST | | | | OWOSSO | MI | 48867 |
| DOLORES CHOMAS | 5157 CARTER RD | | | | BENTLEY | MI | 48613-9674 |
| DOLORES CHRISTIAN | 26269 W OUTER DR | | | | DETROIT | MI | 48217-1118 |
| DOLORES CHRISTOPHER | 644 SIMCOE AVE | | | | FLINT | MI | 48507-1677 |
| DOLORES CIULLA | 497 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4341 |
| DOLORES CLARICH | 1259 N WATER AVE | | | | HERMITAGE | PA | 16148-1320 |
| DOLORES CLARKE | 11134 INDIAN WOODS DR | | | | INDIAN HEAD PARK | IL | 60525-4980 |
| DOLORES COGGINS | 6838 DEER TRAIL LN | | | | STONE MTN | GA | 30087-5497 |
| DOLORES COLLADO | 92 GARVEY AVE | | | | BUFFALO | NY | 14220-1408 |
| DOLORES COLLIER | 3628 VIRGINIA AVE | | | | SAINT LOUIS | MO | 63118-3624 |
| DOLORES COLLINS | 1812 BASELINE RD | | | | PLYMOUTH | OH | 44865-9657 |
| DOLORES COLLINS | 21479 ELLEN DR | | | | CLEVELAND | OH | 44126-3005 |
| DOLORES COLWELL | 2325 SOUTHWEST 138TH STREET | | | | OKLAHOMA CITY | OK | 73170-5772 |
| DOLORES COOPER | 10390 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| DOLORES COUGHLIN | 6115 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| DOLORES COX | 406 SOUTH GILBERT ST BOX 124 | | | | FOOTVILLE | WI | 53537 |
| DOLORES CRAIG | 1373 FOUR SEASONS BLVD | | | | TAMPA | FL | 33613-2328 |
| DOLORES CRANE | 5077 WILLOUGHBY RD APT 208 | | | | HOLT | MI | 48842-1072 |
| DOLORES CRUTCHFIELD | 6445 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |
| DOLORES CUPERWICH | 14 FISHEL RD | | | | EDISON | NJ | 08820-3217 |
| DOLORES CURRY | 330 ANDREW DR APT 5 | | | | WASHINGTON | GA | 30673-2129 |
| DOLORES D MYERS | 2879 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481 |
| DOLORES D NELSON | 138 SOMERSET BLDG G | | | | WEST PALM BEACH | FL | 33417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES D ONEY | 2800 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 |
| DOLORES D TREATER | 1384  BINGHAM N.W. | | | | WARREN | OH | 44485-2420 |
| DOLORES DAHLSTROM | 163 BYERLY DR | | | | JEANNETTE | PA | 15644-1122 |
| DOLORES DAMARO | PO BOX 537 | | | | WEIRSDALE | FL | 32195-0537 |
| DOLORES DAMSKY | 3189 WINDRUSH BOURNE | | | | SARASOTA | FL | 34235-2025 |
| DOLORES DANAVAGE | 2106 NEWPORT ST SW | | | | WYOMING | MI | 49519-2355 |
| DOLORES DAUGHERITY | 921 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46219-4514 |
| DOLORES DAVIS | 14027 WILLIAMSBURG ST | | | | RIVERVIEW | MI | 48193-7670 |
| DOLORES DAVIS | 3010 W CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425-1925 |
| DOLORES DAVIS | 39323 SUPERIOR ST | | | | ROMULUS | MI | 48174-1033 |
| DOLORES DAVOLI | 126 DAWNBROOK LN | | | | WILLIAMSVILLE | NY | 14221-4932 |
| DOLORES DE GENNARO | 17 CRABTREE DR | | | | LEVITTOWN | PA | 19055-1615 |
| DOLORES DEAL | 1330 LARAMIE LN APT 1 | | | | JANESVILLE | WI | 53546-1372 |
| DOLORES DEMKO | 1750 WICKHAM ST | | | | ROYAL OAK | MI | 48073-1122 |
| DOLORES DEPUE | 8912 OTTER DR | | | | FARWELL | MI | 48622-9708 |
| DOLORES DERION | 6404 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6536 |
| DOLORES DESHONG | 4007 KENT AVE | | | | KALAMAZOO | MI | 49008-3329 |
| DOLORES DICKS | PO BOX 790 | | | | LEEDS | UT | 84746 |
| DOLORES DOMINOWSKI | 1501 S MONROE ST | | | | BAY CITY | MI | 48708-8075 |
| DOLORES DONALDSON | 952 AGAPE ACRES RT511 #3 | | | | ASHLAND | OH | 44805 |
| DOLORES DOORENBOS | 3474 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| DOLORES DOROBIALA | 20 ANGELACREST LN | | | | WEST SENECA | NY | 14224-3802 |
| DOLORES DRAPER | 136 WEDGEWOOD AVE | | | | WOODBRIDGE | NJ | 07095-3538 |
| DOLORES DRZEWIECKI | 5665 MARINE CITY HWY | | | | COTTRELLVILLE | MI | 48039-1303 |
| DOLORES DUBAJ | 85 HAINES ST | | | | LOCKPORT | NY | 14094-5106 |
| DOLORES DUBE | 1312 MCINTYRES LANDING RD | | | | GRAYLING | MI | 49738-7478 |
| DOLORES DUBOIS | 455 DILLER AVE | | | | WEST MIFFLIN | PA | 15122-1220 |
| DOLORES DUES | 255 MAYER RD APT L157 | | | | FRANKENMUTH | MI | 48734 |
| DOLORES DURDOCK | 1910 FRAMES RD | | | | BALTIMORE | MD | 21222-4710 |
| DOLORES DURST | 1315 BINGHAM AVE NW | | | | WARREN | OH | 44485-2419 |
| DOLORES DWYER | 803 CABLE DR SUNRISE BEACH | | | | FORKED RIVER | NJ | 08731 |
| DOLORES DZIENCIOL | 86 PARKVIEW CT | | | | LANCASTER | NY | 14086-3032 |
| DOLORES E RYZNAR | 3010 FLO-LOR DR. | | | | CORNERSBURG | OH | 44511 |
| DOLORES E SCHMID | 212 AMBERWOOD DR. | | | | IRWIN | PA | 15642 |
| DOLORES EDWARDS | 3400 SWEET HOME RD | | | | AMHERST | NY | 14228-1335 |
| DOLORES ELLIOTT | 7724 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1556 |
| DOLORES ENGEL | 9871 WATSON RD | | | | WOLVERINE | MI | 49799-9606 |
| DOLORES ENGELS | 1710 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8412 |
| DOLORES ENNEKING | PO BOX 76 | | | | OLDENBURG | IN | 47036-0076 |
| DOLORES ESPINOSA | 1011 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6075 |
| DOLORES ESSA | 1207 LEMPI DR | | | | DAVISON | MI | 48423-2885 |
| DOLORES EVANS | 2481 TANDY DR | | | | FLINT | MI | 48532-4961 |
| DOLORES EVANS | 49 CHESTER ST | | | | WILKES BARRE | PA | 18705-2411 |
| DOLORES EVERETT | 79 GRAMMAR ST | | | | SANFORD | ME | 04073-1915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES F CLARICH | 1259  NO. WATER AVE. | | | | HERMITAGE | PA | 16148-1320 |
| DOLORES F KACHENKO | C/O GUARDIANSHIP&PROTECTIVE SRV | COMMUNITY SKILLED | | | WARREN | OH | 44483 |
| DOLORES F LOWTHER | 11813  COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9760 |
| DOLORES FARRELL | 108 NEW MARK ESPLANADE | | | | ROCKVILLE | MD | 20850-2732 |
| DOLORES FARRELL | 829 HIDDEN TER | | | | WATERFORD | MI | 48327-1481 |
| DOLORES FECONDO | 100 JOHN STREET | | | | WALLINGFORD | CT | 06492-4410 |
| DOLORES FELSKI | 190 FRENCH LEA RD | | | | WEST SENECA | NY | 14224-1612 |
| DOLORES FERENCE | 16351 ROTUNDRA DR APT 197F | | | | DEARBORN | MI | 48120 |
| DOLORES FERNANDEZ | PO BOX 458 | | | | SHENOROCK | NY | 10587-0458 |
| DOLORES FERRIS | 2301 SMITHS LN | | | | WILMINGTON | DE | 19810-2360 |
| DOLORES FERSCHNEIDER | 22018 TIMBERIDGE ST | | | | ST CLAIR SHRS | MI | 48082-2261 |
| DOLORES FIERET | 214 BALLENTINE ST | | | | FUQUAY VARINA | NC | 27526-2538 |
| DOLORES FIRMAN | 27818 WATSON RD RT #7 | | | | DEFIANCE | OH | 43512 |
| DOLORES FLORES | 306 W SOUTH ST | | | | MASON | MI | 48854-1946 |
| DOLORES FLORES | 541 ELLERY ST | | | | SAN JOSE | CA | 95127-1413 |
| DOLORES FLOW | 41 CLARK ST | | | | BROCKPORT | NY | 14420-1301 |
| DOLORES FOGELSINGER | 1400 MERCER ST | | | | ESSEXVILLE | MI | 48732-1349 |
| DOLORES FONDOULIS | 6115 KIRK RD | | | | CANFIELD | OH | 44406-8615 |
| DOLORES FORD | 8545 DUNDAS RD NW | | | | ALDEN | MI | 49612-9655 |
| DOLORES FOX | 69 CONEFLOWER LN | | | | WEST WINDSOR | NJ | 08550-2410 |
| DOLORES FRANCE | 2436 LOLA ST SW | | | | WYOMING | MI | 49519-2424 |
| DOLORES FRENCH | 3554 ATKINSON CIR | | | | NORTH VERNON | IN | 47265-8703 |
| DOLORES FRIEDERICH | 2328 MIRACLE AVE | | | | GRANITE CITY | IL | 62040-2501 |
| DOLORES FULLER | ROUTE 1 4340 GALE RD. | | | | EATON RAPIDS | MI | 48827 |
| DOLORES FUTACH | 20615 LAWNDALE ST | | | | SAINT CLAIR SHORES | MI | 48080-3108 |
| DOLORES GARCIA | 23 CANTERBURY ST SW | | | | GRAND RAPIDS | MI | 49548-1116 |
| DOLORES GARDINER | 3162 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| DOLORES GARVES | 2125 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6104 |
| DOLORES GASTINEAU | 3811 S SANDSTONE LN | | | | BLOOMINGTON | IN | 47403-8969 |
| DOLORES GAUTHIER | 174 WILGUS DR | | | | RUSSELLS POINT | OH | 43348-9598 |
| DOLORES GEITMAN | APT 15 | 3955 NORTH MICHIGAN AVENUE | | | SAGINAW | MI | 48604-1873 |
| DOLORES GENTLE | 3400 HILLTOP DRIVE | | | | BAY CITY | MI | 48706-3473 |
| DOLORES GERMAN | 213 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2900 |
| DOLORES GHERARDINI | 17798 SE 95TH CIR | | | | SUMMERFIELD | FL | 34491-8465 |
| DOLORES GINDER | 8146 BENTLEY FARMS PL | | | | INDIANAPOLIS | IN | 46259-5707 |
| DOLORES GIRTEN | 18710 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1837 |
| DOLORES GODLEWSKA | 6 WINEBERG PLACE | | | | TRENTON | NJ | 08638 |
| DOLORES GOLLNER | 2535 N RIVER RD NE | | | | WARREN | OH | 44483-2637 |
| DOLORES GOMEZ | 28231 NEWBIRD DR | | | | SANTA CLARITA | CA | 91350 |
| DOLORES GONZALEZ | 6150 BALLARD DR | | | | FLINT | MI | 48505-4800 |
| DOLORES GRABOWSKI | 4652 HAYMAN DR | | | | WARREN | MI | 48092-2393 |
| DOLORES GRAHAM | 1309 N HAYFORD AVE | | | | LANSING | MI | 48912-3317 |
| DOLORES GREBUR | 39230 FERRIS ST | | | | CLINTON TOWNSHIP | MI | 48036-2043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES GREGORY | 1217 WIGWAM DR | | | | KOKOMO | IN | 46902-5481 |
| DOLORES GREINER | 132 QUEENSBORO RD | | | | ROCHESTER | NY | 14609-4415 |
| DOLORES GRIFFITH | 8556 SANDY BEACH ST | | | | TAMPA | FL | 33634-1248 |
| DOLORES GROBELNY | 802 WINESAP | | | | ROCHESTER HILLS | MI | 48307-6809 |
| DOLORES GROSS | 1125 W GENESEE AVE | | | | FLINT | MI | 48505-1373 |
| DOLORES GROTZ | 28 KNOERL AVE | | | | BUFFALO | NY | 14210-2330 |
| DOLORES GRUNDY | 237 GENESEE ST | | | | LOCKPORT | NY | 14094-4505 |
| DOLORES GUADAGNOLO | 309 RAIL LN | | | | BURLESON | TX | 76028-1437 |
| DOLORES GUERRA-SOX | 12436 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3110 |
| DOLORES GUNTER | 1011 E 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116-3358 |
| DOLORES H BOSLEY | PO BOX 246 | | | | SOUTHINGTON | OH | 44470-0246 |
| DOLORES H GOLLNER | 2535  N RIVER RD NE | | | | WARREN | OH | 44483-2637 |
| DOLORES H STRASSNER | 252   GOLDEN RD | | | | ROCHESTER | NY | 14624-3734 |
| DOLORES HABERLAND | 10615 ALPINE DR | | | | GRAYLING | MI | 49738-6781 |
| DOLORES HAENER | 35100 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9782 |
| DOLORES HALE | 5223 N COUNTY ROAD 450 W | | | | MIDDLETOWN | IN | 47356-9426 |
| DOLORES HALL | 2635 AISQUITH ST | | | | BALTIMORE | MD | 21218-4818 |
| DOLORES HALL | 2960 BETHEL CHURCH RD APT 125 | BETHEL PRK RETIREMENT CTR | | | BETHEL PARK | PA | 15102-1678 |
| DOLORES HANSON | 9422 N KIDDER RD | | | | EDGERTON | WI | 53534-9011 |
| DOLORES HARDEN | 1515 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107-4926 |
| DOLORES HARDOIN | 46479 ARAPAHOE DRIVE | | | | MACOMB | MI | 48044-3101 |
| DOLORES HARRIS | 3374 BEAR LN NE | | | | KALKASKA | MI | 49646-9766 |
| DOLORES HARTLEY | APT 108 | 700 NAPA VALLEY DRIVE | | | MILFORD | MI | 48381-1065 |
| DOLORES HARTSELL | 3845 N CEMETERY RD | | | | CASS CITY | MI | 48726-9311 |
| DOLORES HARTWICK | APT I42 | 3464 COLONIAL AVENUE | | | ROANOKE | VA | 24018-4503 |
| DOLORES HARVEY | PO BOX 72642 | | | | CHARLESTON | SC | 29415-2642 |
| DOLORES HASH | PO BOX 28 | | | | KEOKEE | VA | 24265-0028 |
| DOLORES HAWLEY | 5191 WOODHAVEN CT APT 717 | | | | FLINT | MI | 48532-4189 |
| DOLORES HELTSLEY | 2204 N BALDWIN RD | | | | OXFORD | MI | 48371-2904 |
| DOLORES HENRY | 89 WOODCREST DR | | | | AMHERST | NY | 14226-1408 |
| DOLORES HERMAN | 4131 PINEVIEW ST SW | | | | GRANDVILLE | MI | 49418-1752 |
| DOLORES HESS | 2626 E AURORA RD #V-206 | | | | TWINSBURG | OH | 44087 |
| DOLORES HINOJOSA | 2567 STANMOOR DR | | | | WATERFORD | MI | 48329-2365 |
| DOLORES HIPKE | 2106 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9121 |
| DOLORES HODO | 6133 BERMUDA LN | | | | MOUNT MORRIS | MI | 48450-2600 |
| DOLORES HOH | 5359 FEDERAL RD | | | | CONESUS | NY | 14435 |
| DOLORES HOLEVAR | 612 OAK DR | | | | MOUNT MORRIS | MI | 48458-3006 |
| DOLORES HOLLAR | 137 MOUNTVIEW CT | | | | MT STERLING | OH | 43143-1220 |
| DOLORES HOLTZCLAW | 616 CHARWOOD DR | | | | CINCINNATI | OH | 45244-1315 |
| DOLORES HOMKO | 8849 MELVINA AVE | | | | OAK LAWN | IL | 60453-1114 |
| DOLORES HORN | 2153 CHRISTOPHER STREET | | | | ADRIAN | MI | 49221-9475 |
| DOLORES HUSFELT | 669 W CHESTNUT HILL RD | | | | NEWARK | DE | 19713-1053 |
| DOLORES INFANTE | 1242 TREVINO DR | | | | TROY | MI | 48085-3307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES ISER | 7989 YORK RD | | | | SAULT SAINTE MARIE | MI | 49783-9544 |
| DOLORES J YOUNG | 3150 HANN HILL RD | | | | HERMITAGE | PA | 16148-5966 |
| DOLORES JACKSON | 1796 MANOR DR APT A | | | | UNION | NJ | 07083-4415 |
| DOLORES JACKSON | 882 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2397 |
| DOLORES JACKSON | 91 NEVADA AVE | | | | BUFFALO | NY | 14211-1640 |
| DOLORES JAREMA | 817 SE 13TH ST | | | | OKLAHOMA CITY | OK | 73160-7257 |
| DOLORES JENKINS | 332 TOWNSEND DR | | | | SUMMERSVILLE | WV | 26651-1028 |
| DOLORES JENNINGS | 5804 NE BUTTONWOOD TREE LN | | | | GLADSTONE | MO | 64119-2235 |
| DOLORES JERVIS | 234 EQUESTRIAN DR | | | | LAFAYETTE | IN | 47905-0611 |
| DOLORES JOACHIM | 4280 BRACKENWOOD DR | | | | OLD HICKORY | TN | 37138-4216 |
| DOLORES JOHNSON | 19219 WICKFIELD AVE | | | | WARRENSVL HTS | OH | 44122-6534 |
| DOLORES JOHNSON | 2206 STATE ROUTE 72 S | | | | JAMESTOWN | OH | 45335-9544 |
| DOLORES JOHNSON | 5675 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3273 |
| DOLORES JONAS | 2942 S LENOX ST | | | | MILWAUKEE | WI | 53207-2416 |
| DOLORES JONES | 10015 CANYON HILLS AVE | | | | LAS VEGAS | NV | 89148-7646 |
| DOLORES K CARTER | 5407 HOOVER AVE APT 108 | | | | DAYTON | OH | 45427-2587 |
| DOLORES K CASEBOLT | 678 BURNTWOOD DR. | | | | BEAVERCREEK | OH | 45430 |
| DOLORES K JONES | 15246 JONAS AVE | | | | ALLEN PARK | MI | 48101-1712 |
| DOLORES KACHENKO | C/O GUARDIANSHIP&PROTECTIVE SRV | COMMUNITY SKILLED | | | WARREN | OH | 44483 |
| DOLORES KAMINSKI | 28696 PATRICIA AVE | | | | WARREN | MI | 48092-4616 |
| DOLORES KARAWULAN | 263 LOCUST AVE | | | | WILMINGTON | DE | 19805-2520 |
| DOLORES KASCHALK | 31044 SILVERDALE DR | | | | NOVI | MI | 48377-4525 |
| DOLORES KAUFMAN | 24397 EASTWOOD VILLAGE DR APT 105 | | | | CLINTON TOWNSHIP | MI | 48035-5837 |
| DOLORES KAUFMAN | 3800 WYNN RD APT 417 | | | | LAS VEGAS | NV | 89103-2860 |
| DOLORES KEENAN | 4004 HIGHWAY 80 E | | | | PEARL | MS | 39208-4227 |
| DOLORES KEESLING | 3013 S HACKLEY ST | | | | MUNCIE | IN | 47302-5256 |
| DOLORES KEHL | 11466 IRVINGTON DR | | | | WARREN | MI | 48093-2611 |
| DOLORES KELLEY | 4146 FIERY RUN RD | C/O ANGELA M BOUCHER | | | LINDEN | VA | 22642-1814 |
| DOLORES KELLY | 5601 KENNEDY RD | | | | LOWELLVILLE | OH | 44436-9528 |
| DOLORES KEMP | 50087 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1208 |
| DOLORES KEMPTON | 47 CROWN ST | | | | BRISTOL | CT | 06010-6122 |
| DOLORES KERR | 511 JOHN ST | | | | BRYAN | OH | 43506-1922 |
| DOLORES KIPFMILLER | 3380 W WOODLAND DR | | | | BAY CITY | MI | 48706-1633 |
| DOLORES KITZMILLER | 531 PROSPECT ST | | | | BUCYRUS | OH | 44820-2828 |
| DOLORES KLEINERT | 318 WEST LOVE ROAD | | | | SANFORD | MI | 48657-9788 |
| DOLORES KLOCKO | 99 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| DOLORES KOLPACK | 6217 NEW TAYLOR RD | | | | ORCHARD PARK | NY | 14127-2343 |
| DOLORES KOMOSA | 36 BUCKBOARD LN | | | | BRISTOL | CT | 06010-2430 |
| DOLORES KOZEMCHAK | 26637 CURIE AVE | | | | WARREN | MI | 48091-1285 |
| DOLORES KRAMER | 4772 FOXDALE DR | | | | KETTERING | OH | 45429-5735 |
| DOLORES KRAMER | 870 BOON ST | | | | TRAVERSE CITY | MI | 49686-4303 |
| DOLORES KRENCISZ | 1113 ERIE ST | | | | RACINE | WI | 53402-5119 |
| DOLORES KROMER | 287 ELM STREET | | | | YOUNGSTOWN | NY | 14174-1217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES KRUZEL | 3165 ROCKY BROOK DR | | | | ALPHARETTA | GA | 30005-8301 |
| DOLORES KRYSTYAN | 18295 RAY ST | | | | RIVERVIEW | MI | 48193-7456 |
| DOLORES KRZOS | 1380 GEORGE URBAN BLVD | | | | CHEEKTOWAGA | NY | 14225-3808 |
| DOLORES KUCERA | 14510 S MAPLE CT | | | | PLAINFIELD | IL | 60544-3154 |
| DOLORES KUPIEC | 8112 CENTRAL | | | | CENTER LINE | MI | 48015-1840 |
| DOLORES KUS | 229 RAYMOND AVE | | | | CHEEKTOWAGA | NY | 14227-1312 |
| DOLORES KWASNIEWSKI | 11604 DUBLIN CIR | | | | JEROME | MI | 49249-9842 |
| DOLORES L BERARDI | 108 ARBORWAY LANE | | | | ROCHESTER | NY | 14612 |
| DOLORES L SUTTON | 5787  WARREN RD. | | | | CORTLAND | OH | 44410 |
| DOLORES LA CHANCE | 16201 ALLEN RD APT 203 | | | | SOUTHGATE | MI | 48195-7900 |
| DOLORES LABAN | 8500 E BASELINE RD | | | | MT PLEASANT | MI | 48858-9490 |
| DOLORES LANDRUM | 3518 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-3803 |
| DOLORES LANGOWSKI | 28943 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2742 |
| DOLORES LASKA | 235 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5901 |
| DOLORES LEE | 2047 SE 349 HWY | | | | OLD TOWN | FL | 32680-4218 |
| DOLORES LEGE | 5553 BROADVIEW RD | | | | PARMA | OH | 44134-1604 |
| DOLORES LESHINSKY | 12352 CATALONA AVE | | | | NEW PORT RICHEY | FL | 34654-3748 |
| DOLORES LINGELBACH | 6720 N 107TH ST B | | | | MILWAUKEE | WI | 53224 |
| DOLORES LIPKA | 18 HALEY LN APT 3 | | | | CHEEKTOWAGA | NY | 14227-3674 |
| DOLORES LITTLES | 21732 COLONY PARK CIR APT 103 | | | | SOUTHFIELD | MI | 48076-1653 |
| DOLORES LONG | 200 E PERRY ST | | | | WALBRIDGE | OH | 43465-1115 |
| DOLORES LONG | 3303 BRIGHTON ST | | | | BALTIMORE | MD | 21216-3339 |
| DOLORES LOPEZ | 3329 CAMINO CIELO VIS | | | | SANTA FE | NM | 87507-4809 |
| DOLORES LOWTHER | 11813 COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9760 |
| DOLORES LUCERO | 18 AMESBURY COURT | | | | LADERA RANCH | CA | 92694-0321 |
| DOLORES LUEBKE | 3603 N GRAVEL RD | | | | MEDINA | NY | 14103-9402 |
| DOLORES LYDON | 555 N BROAD ST APT 222B | | | | DOYLESTOWN | PA | 18901-3439 |
| DOLORES LYNCH | 21219 BARTH POND LN | | | | CREST HILL | IL | 60403-1521 |
| DOLORES M BEAMER | 312 BROWN AVE | | | | SYRACUSE | NY | 13211-1724 |
| DOLORES M CRUTCHFIELD | 6445 FAR HILLS | | | | DAYTON | OH | 45459 |
| DOLORES M FIERET | 214 BALLENTINE ST | | | | FUQUAY VARINA | NC | 27526-2538 |
| DOLORES M GERMAN | 213 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2900 |
| DOLORES M NADRICH | 12992 PALMYRA RD. | | | | NORTH JACKSON | OH | 44451-8707 |
| DOLORES M RISER | 2683 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9028 |
| DOLORES M RORISON | 1017 PARK CIR | | | | GIRARD | OH | 44420 |
| DOLORES MAAS | 129 JACARANDA WAY | | | | PARRISH | FL | 34219-9075 |
| DOLORES MABERRY | 1042 ARAPAHO DR | | | | BURTON | MI | 48509-1416 |
| DOLORES MACKEY | 225 BLUEFIELD AVE | | | | NEWBURY PARK | CA | 91320-4251 |
| DOLORES MAIDA | 191 S WILLOW CREEK ST | | | | CHANDLER | AZ | 85225-5779 |
| DOLORES MAIER | 30626 PALOMINO DR | | | | WARREN | MI | 48093-5024 |
| DOLORES MALYSZ | 33353 KINGSLANE CT APT 2 | | | | FARMINGTON | MI | 48336-4062 |
| DOLORES MANSU | 625 TRENTON AVE | | | | CINCINNATI | OH | 45205-2041 |
| DOLORES MARCINKO | 57255 WHITE OAKS DR | | | | WASHINGTON | MI | 48094-3601 |
| DOLORES MARSHALL | 2409 GREENS MILL RD LOT 14 | | | | COLUMBIA | TN | 38401-6191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES MARTIN | 180 S COLONY DR APT 924 | | | | SAGINAW | MI | 48638-6060 |
| DOLORES MARTIN | 6898 SHERMAN RD | | | | ATCHISON | KS | 66002-3173 |
| DOLORES MARZOLO | 1938 BEAVER ST | | | | DEARBORN | MI | 48128-1405 |
| DOLORES MASTERSON | 945 N PASADENA UNIT 43 | | | | MESA | AZ | 85201-4311 |
| DOLORES MASTROSIMONE | 101 ROBIN RD | | | | EWING | NJ | 08628-2709 |
| DOLORES MATHEWS | 4921 STARR AVE | | | | LANSING | MI | 48910-5001 |
| DOLORES MATTA | 2390 CRANEWOOD DR | | | | FENTON | MI | 48430-1049 |
| DOLORES MAZUREK | 36550 GRAND RIVER AVE APT 212 | | | | FARMINGTON HILLS | MI | 48335-3065 |
| DOLORES MC DERMOTT | 15295 FRENCH CRK | | | | FRASER | MI | 48026-5215 |
| DOLORES MC HUGH | 16351 ROTUNDA DR | APT. 180E | | | DEARBORN | MI | 48120 |
| DOLORES MC MURPHY | 46010 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-5357 |
| DOLORES MCALPINE | PO BOX 184 | | | | OWENDALE | MI | 48754-0184 |
| DOLORES MCCLELLAN | 336 N MAIN ST APT 403 | | | | DAVISON | MI | 48423-1456 |
| DOLORES MCCLURE | 872 GALAXY CT | | | | CINCINNATI | OH | 45224-1320 |
| DOLORES MCCULLION | 7506 RED FOX CT | | | | YOUNGSTOWN | OH | 44512-5343 |
| DOLORES MCDONALD TAYLOR | 444 CHESTNUT AVE | APT 4 | | | LONG BEACH | CA | 90802-2297 |
| DOLORES MCGUIRE | 11418 ELVINS ST | | | | LAKEWOOD | CA | 90715-1216 |
| DOLORES MCKINNON | 8251 VALLEY ST | | | | ALDEN | MI | 49612-9560 |
| DOLORES MCMATH | 1824 SEASIDE RD SW | | | | SUNSET BEACH | NC | 28468-4274 |
| DOLORES MCNALL | 3330 N GRAVEL RD | | | | MEDINA | NY | 14103-9435 |
| DOLORES MCNAMARA | 1721 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1412 |
| DOLORES MCNEIR | 2660 GREENSTONE BLVD APT 1615 | | | | AUBURN HILLS | MI | 48326-3766 |
| DOLORES MECKES | 15558 ASHLAND DR | | | | BROOK PARK | OH | 44142-1906 |
| DOLORES MEDINA | 2536 E 106TH ST | | | | CHICAGO | IL | 60617-6126 |
| DOLORES MEITZ | 23814 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-3444 |
| DOLORES MELENDEZ | 1855 GRAND CONCOURSE | APT B2 | | | BRONX | NY | 10453 |
| DOLORES MENDEZ | 10464 LAYTON WAY | | | | SAN JOSE | CA | 95127-3018 |
| DOLORES MENDONCA | 717 MICHELBOOK LN | | | | RIO VISTA | CA | 94571-5119 |
| DOLORES MENEAR | 8980 SPRING CREST DR | | | | BROOKLYN | OH | 44144-1241 |
| DOLORES MENTO | 345 N HURON VIEW RD | | | | CARSONVILLE | MI | 48419-9730 |
| DOLORES METTICA | 162 CHIMNEY HILL RD | | | | YALESVILLE | CT | 06492-1600 |
| DOLORES MIKULSKI | 3406 NORTHWAY DR | | | | BALTIMORE | MD | 21234-7923 |
| DOLORES MILLER | 5782 VICTOR DR | | | | ELDERSBURG | MD | 21784-8920 |
| DOLORES MILLS | 1863 S ARGUS CT | | | | JACKSON | MI | 49203-5103 |
| DOLORES MILLS | 3233 GLENDALE ST | | | | DETROIT | MI | 48238-3332 |
| DOLORES MONTOYA | 1919 GARRETSON AVENUE | | | | CORONA | CA | 92879-2814 |
| DOLORES MORTER | 1579 SEABROOK RD | | | | DAYTON | OH | 45432-3529 |
| DOLORES MOSCHELLA | 7021 MARINTHANA AVE | | | | BOARDMAN | OH | 44512-4617 |
| DOLORES MOSTICH | 540 GRIER AVE | | | | ELIZABETH | NJ | 07202-3105 |
| DOLORES MULLETT | 122 OLD NIAGARA RD APT 1 | | | | LOCKPORT | NY | 14094-1522 |
| DOLORES MUSSER | 39500 WARREN RD TRLR 225 | | | | CANTON | MI | 48187-4348 |
| DOLORES NADRICH | 12992 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8707 |
| DOLORES NAGLE | 19201 BRODY AVE | | | | ALLEN PARK | MI | 48101-3441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES NAYSMITH | 21157 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-9601 |
| DOLORES NEGRETE | 1413 HOWARD ST | | | | SAGINAW | MI | 48601-2633 |
| DOLORES NEWELL | 607 GLORIA ST | | | | LOCKPORT | IL | 60441-3116 |
| DOLORES NICHOLS | 5021 BRIARTREE LN APT 303 | | | | BURBANK | IL | 60459-3011 |
| DOLORES NIEWIADOMSKI | 26531 GRANT ST | | | | ST CLAIR SHRS | MI | 48081-1708 |
| DOLORES NILES | 3691 STATE HIGHWAY 34 | | | | JUNCTION CITY | WI | 54443-9101 |
| DOLORES NIMER | 4637 HATHERLY PL | | | | STERLING HTS | MI | 48310-5125 |
| DOLORES NOE | 2316 WACKER RD | | | | SAVANNA | IL | 61074-2826 |
| DOLORES NORDSTROM | 4171 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49534-1175 |
| DOLORES O BEACH | 3715  LEE RUN RD. | | | | HERMITAGE | PA | 16148-6185 |
| DOLORES O NEIL | 472 TREMAINE AVE | | | | KENMORE | NY | 14217-2538 |
| DOLORES OCHAR | 1110 BEECH ST | | | | WILMINGTON | DE | 19805-4323 |
| DOLORES OCONNELL | PO BOX 55 | | | | NORTH JACKSON | OH | 44451-0055 |
| DOLORES OILER | 137 COOLIDGE AVE | | | | COLUMBUS | OH | 43228-1416 |
| DOLORES OLSHOVE | 5021 HIGHWAY 9 | | | | SPRINGFIELD | AR | 72157-9670 |
| DOLORES OLSZEWSKI | 737 PATTON STREET EXT | | | | MONROEVILLE | PA | 15146-4530 |
| DOLORES ONDISH | 28 WILLIAMS ST | | | | CRANFORD | NJ | 07016-2835 |
| DOLORES ONEY | 2800 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 |
| DOLORES OSBORN | 1105 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1557 |
| DOLORES OSWALD | 2245 W WENONAH DR | | | | STANDISH | MI | 48658-9765 |
| DOLORES OVERMEYER | 6603 PACKARD RD | | | | MORENCI | MI | 49256-9551 |
| DOLORES P OCONNELL | P.O. BOX 55 | | | | N.JACKSON | OH | 44451-0055 |
| DOLORES P REIHARD | 415 PARK RD | | | | LEAVITTSBURG | OH | 44430 |
| DOLORES PANTLONI | 5361 NEW RD | | | | AUSTINTOWN | OH | 44515-4005 |
| DOLORES PANYKO | 3054 RT 534 NW | | | | SOUTHINGTON | OH | 44470 |
| DOLORES PARK | 1036 MAIN ST | | | | CASTLETON | VT | 05735-7703 |
| DOLORES PASCARELLA | 31 LOCH HEATH LN | | | | YOUNGSTOWN | OH | 44511-3667 |
| DOLORES PASTOR | 1391 MCEWEN ST | | | | BURTON | MI | 48509-2164 |
| DOLORES PATTERSON | 1476 N CUSTER AVE | | | | CLAWSON | MI | 48017-1105 |
| DOLORES PATTERSON | 5224 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5423 |
| DOLORES PAVWOSKI | 3295 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8634 |
| DOLORES PEREZ | 1213 AYERSVILLE AVENUE | | | | DEFIANCE | OH | 43512-3108 |
| DOLORES PETERSON | 3806 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8713 |
| DOLORES PETTIPIECE | 3540 NORTHSHORE DR | | | | WAYZATA | MN | 55391-9360 |
| DOLORES PHELIX | 8 WOOLACOTT RD | | | | ROCHESTER | NY | 14617-5117 |
| DOLORES PHIFER | 292 E 450 N | | | | KOKOMO | IN | 46901-9501 |
| DOLORES PIERCE | 1182 SETTLERS BAY CT | | | | BELLBROOK | OH | 45305-8859 |
| DOLORES PIET | 421 GLENMARY AVE | | | | LEONARDO | NJ | 07737-1637 |
| DOLORES PITTS | 484 W GLENLORD RD | | | | SAINT JOSEPH | MI | 49085-9124 |
| DOLORES PLAMONDON | 3246 BERENT ST | | | | BURTON | MI | 48529-1431 |
| DOLORES PLOWMAN | 200 SW 92ND ST | | | | OKLAHOMA CITY | OK | 73139-8644 |
| DOLORES POLLMANN | 6165 DUNCAN ST | | | | TAYLOR | MI | 48180-1170 |
| DOLORES PORTALE | 434 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6331 |
| DOLORES PRINGLE | 6360 VAN BUREN ST | | | | DETROIT | MI | 48204-3358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES QUATTRIN | 1474 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3367 |
| DOLORES QUINN | PO BOX 217 | | | | FOOTVILLE | WI | 53537-0217 |
| DOLORES R GARCIA | 23 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1116 |
| DOLORES R VILLARREAL | 1717 TOMMY AARON | | | | EL PASO | TX | 79936 |
| DOLORES RAIO | 10 CIRCLE RD | C/O ROSEMARIE DELORENZO | | | FLORHAM PARK | NJ | 07932-2529 |
| DOLORES RAMIREZ | 304 AMBROSIO LN | | | | MARION | TX | 78124-3081 |
| DOLORES RAMOS | 14502 S BAHAMA AVE | | | | COMPTON | CA | 90220-1212 |
| DOLORES RAUCH | 342 STUBBS DR | | | | TROTWOOD | OH | 45426-3109 |
| DOLORES REILLY | 2535 FOREST BROOK DR | | | | PITTSBURGH | PA | 15241-2506 |
| DOLORES RIGG | 1401 N ROCHESTER RD | UNIT 139 | | | ROCHESTER | MI | 48307-1192 |
| DOLORES RIMINGTON | 3943 ARBOR ST | | | | OMAHA | NE | 68105-3433 |
| DOLORES RITCHIE | 4175 WILLIS RD | | | | MILAN | MI | 48160-9752 |
| DOLORES RITTER | 513 W BARNES AVE | | | | LANSING | MI | 48910-1418 |
| DOLORES ROBINSON | 12 S SEINE DR | | | | CHEEKTOWAGA | NY | 14227-3036 |
| DOLORES RODRIGUEZ | 407 WARREN ST | | | | SAN ANTONIO | TX | 78212-4956 |
| DOLORES ROLDAN | 2475 S DUKE AVE | | | | FRESNO | CA | 93727-8820 |
| DOLORES ROMANOWSKI | 2661 BIDDLE AVE APT 505 | | | | WYANDOTTE | MI | 48192-5227 |
| DOLORES ROSALES | 5303 IVAN DR APT 300 | | | | LANSING | MI | 48917-3343 |
| DOLORES ROSEPINK | 7831 EUGENE DR | | | | PORT RICHEY | FL | 34668-1108 |
| DOLORES ROSSKO | 336 N MAIN ST | APT 301 | | | DAVISON | MI | 48423-1456 |
| DOLORES ROUNDS | 1060 AARON DR APT 603 | | | | DEWITT | MI | 48820-7977 |
| DOLORES RUDDER | 9265 STAR CT | | | | SWARTZ CREEK | MI | 48473-8533 |
| DOLORES RUDDLE | 511 SAVAGE ST | | | | BALTIMORE | MD | 21224 |
| DOLORES RUNDEK | 48873 PALMYRA DR | | | | SHELBY TWP | MI | 48317-2539 |
| DOLORES RYAN | 1933 MEETINGHOUSE RD | | | | UPPER CHICHESTER | PA | 19061-3638 |
| DOLORES RYZNAR | 3010 FLO-LOR DR. | | | | YOUNGSTOWN | OH | 44511 |
| DOLORES S BASKA | 625 MECO RD WEST | | | | EASTON | PA | 18040 |
| DOLORES S COYLE | CGM IRA CUSTODIAN | 219 BURNEY ROAD | | | OSPREY | FL | 34229-9443 |
| DOLORES S KELLY | 5601  KENNEDY RD. | | | | LOWELLVILLE | OH | 44436-9528 |
| DOLORES S MCMATH | 1824 SEASIDE RD SW | | | | SUNSET BEACH | NC | 28468-4274 |
| DOLORES S SANDY | 1635 ROOSEVELT AVE | | | | NILES | OH | 44446-4107 |
| DOLORES S SHIREY | 1580 TIBBETTS WICK ROAD | | | | GIRARD | OH | 44420-1215 |
| DOLORES S STANISLAW | 4321  CLEARVIEW DR. | | | | CANFIELD | OH | 44406-9314 |
| DOLORES S TRACY | 7 WOODLAND CHASE BLVD. | | | | NILES | OH | 44446-5350 |
| DOLORES S WARMAN | 185 WALL DR. | | | | CORTLAND | OH | 44410-1309 |
| DOLORES SANDERS | 212 N 18TH ST | | | | ELWOOD | IN | 46036-1706 |
| DOLORES SANDY | 1635 ROOSEVELT AVE | | | | NILES | OH | 44446-4107 |
| DOLORES SAYRE | 1762 PINEHILL DR | | | | HASTINGS | MI | 49058-8119 |
| DOLORES SCARFO | 110 S CLEVELAND AVE | | | | NILES | OH | 44446-3704 |
| DOLORES SCHIERLINGER | 5669 MCMILLAN ST | | | | DEARBORN HEIGHTS | MI | 48127-2432 |
| DOLORES SCHMIDT | 11077 W FOREST HOME AVE # W105 | | | | HALES CORNERS | WI | 53130 |
| DOLORES SCHUBERT | 9N746 BECKMAN TRL | | | | ELGIN | IL | 60124-6443 |
| DOLORES SCHULTZ | 24805 SAXONY AVE | | | | EAST DETROIT | MI | 48021-1254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES SCHWARTZ | 1437 INDEPENDENCE DR | | | | DERBY | NY | 14047-9546 |
| DOLORES SCOTT | 1383 COUNTY STREET 2981 | | | | BLANCHARD | OK | 73010-3045 |
| DOLORES SCRIPT | 887 W FERRY ST | | | | BUFFALO | NY | 14209-1409 |
| DOLORES SEDROWSKI | 210 LANGLEY CIR | | | | SAINT CLAIR | MI | 48079-4895 |
| DOLORES SERRATORE | 7371 AQUIFER ST | 7300 DEERFIELD CIR | | | LAS VEGAS | NV | 89147-4548 |
| DOLORES SHANK-ARBOGAST | 1601 N MORRISON RD | RM 202 | | | MUNCIE | IN | 47304-5329 |
| DOLORES SHERMAN | 711 W WISCONSIN AVE APT 14 | | | | MILWAUKEE | WI | 53233-2418 |
| DOLORES SIEGRIST | 17303 E 19TH TER N | | | | INDEPENDENCE | MO | 64058-1519 |
| DOLORES SIMMONS | 305 SW 17TH ST | | | | CAPE CORAL | FL | 33991-3453 |
| DOLORES SIMMONS | 4124 E 111TH ST | | | | CLEVELAND | OH | 44105-5329 |
| DOLORES SIMON | 5525 LEXINGTON CIR | | | | PORTAGE | MI | 49002-2251 |
| DOLORES SKVAREK | 218 LAKESHORE DR | | | | DOVER | TN | 37058-3049 |
| DOLORES SLYGER | 179 OMALEE DR | | | | XENIA | OH | 45385-1933 |
| DOLORES SMITH | 1479 COUNTY ROAD 5 | | | | ASHLAND | AL | 36251-5542 |
| DOLORES SMITH | 1599 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9738 |
| DOLORES SMITH | 249 BESSEMER SUPER HWY | | | | MIDFIELD | AL | 35228-2103 |
| DOLORES SMITH | 3957 TYLER HOLW | | | | MONROE | MI | 48161-4574 |
| DOLORES SMITH | 8340 WAXWING ST | | | | FREELAND | MI | 48623-8684 |
| DOLORES SOLON | 4842 STOVER RD | | | | CLIFFORD | MI | 48727-9733 |
| DOLORES SPRAGUE | 1812 S MONROE ST | | | | TILTON | IL | 61833-8029 |
| DOLORES SRODEK | 15024 S GALLATIN BLVD | | | | BROOK PARK | OH | 44142-2447 |
| DOLORES STACHELSKI | 4781 HUNTWOOD PATH | | | | MANLIUS | NY | 13104-1549 |
| DOLORES STACK | 6825 FAIRVIEW AVE | | | | DOWNERS GROVE | IL | 60516-3627 |
| DOLORES STANISLAW | 4321 CLEARVIEW DR | | | | CANFIELD | OH | 44406-9314 |
| DOLORES STANSBERRY | 11 ROSS ST | | | | NEW MARTINSVILLE | WV | 26155 |
| DOLORES STASIAK | 1624 W WINDLAKE AVE | | | | MILWAUKEE | WI | 53215-3051 |
| DOLORES STEWART | 58/1 HUTCHINSON ST | | | | HAMILTON | NJ | 08610-5857 |
| DOLORES STINE | 1330 MIDLAND RD | | | | SAGINAW | MI | 48638-4330 |
| DOLORES STRASSNER | 252 GOLDEN RD | | | | ROCHESTER | NY | 14624-3734 |
| DOLORES STREBIG | 435 LABREE AVE S | | | | LEHIGH ACRES | FL | 33974-9680 |
| DOLORES SUMMERS | 7375 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| DOLORES SUMMITT | 745 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5329 |
| DOLORES SUNKEL-KIEFER | 2128 TELFORD DR | | | | SAINT LOUIS | MO | 63125-3224 |
| DOLORES SUREDAM | 626 CORAL ST APT 1508 | | | | HONOLULU | HI | 96813-5905 |
| DOLORES SUTTON | 5787 WARREN RD | | | | CORTLAND | OH | 44410-8726 |
| DOLORES SWICKARD | 6122 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4237 |
| DOLORES T YAUGER | 170 FAIRLAWN | | | | NILES | OH | 44446-2042 |
| DOLORES TANNER | 48 DUNCAN DR | | | | BOURBONNAIS | IL | 60914-1057 |
| DOLORES TANSIL | 9289 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9566 |
| DOLORES TAYLOR | 3715 CENTER RD | | | | BRUNSWICK | OH | 44212-3610 |
| DOLORES THELEN | 406 CHURCH ST BOX 502 | | | | WESTPHALIA | MI | 48894 |
| DOLORES THOMAS | 28287 DOWLAND CT | | | | WARREN | MI | 48092-5620 |
| DOLORES THOMAS | 611   NORTH BENTLEY AVE. | | | | NILES | OH | 44446-5211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES THOMAS | 611 N BENTLEY AVE | | | | NILES | OH | 44446-5211 |
| DOLORES THOMAS | 6899 BRAUN | | | | CENTER LINE | MI | 48015-1122 |
| DOLORES TOLLI | 115 INDEPENDENCE WAY | | | | SPRINGFIELD | NJ | 07081-2629 |
| DOLORES TOLLIVER | 1464 S MICHIGAN AVE APT 1603 | | | | CHICAGO | IL | 60605-3636 |
| DOLORES TOMASZEWSKI | 7961 HIPP ST | | | | TAYLOR | MI | 48180-2641 |
| DOLORES TOPOL | 10015 MINI RANCH RD | | | | WAXHAW | NC | 28173-8630 |
| DOLORES TORRES | 11803 GRAYSTONE AVE | | | | NORWALK | CA | 90650-7807 |
| DOLORES TOTH | 645 S CRAWFORD ST | | | | DETROIT | MI | 48209-3011 |
| DOLORES TOTH-MARR | 3474 AMBER OAKS DRIVE | | | | HOWELL | MI | 48855-7100 |
| DOLORES TRACY | 7 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5350 |
| DOLORES TREATER | 1384 BINGHAM AVE NW | | | | WARREN | OH | 44485-2420 |
| DOLORES TRENCHARD | 1013 N WILLOW ST | | | | GRAFTON | OH | 44044-1442 |
| DOLORES TRIA | 6 DANBY PL | | | | POINT PLEASANT BEACH | NJ | 08742 |
| DOLORES TRINKLEY | 728 BUNN DRIVE | | | | PRINCETON | NJ | 08540-1963 |
| DOLORES TRUSZKOWSKI | 233 EAST AVE | | | | NORTH TONAWANDA | NY | 14120-6723 |
| DOLORES TUCKER | 37520 ARBOR WOODS DR | | | | LIVONIA | MI | 48150-4408 |
| DOLORES TUTKO | 8835 CHANDLER DR APT B | APT B SOUTH BAY LAKES | | | SURFSIDE BEACH | SC | 29575-8884 |
| DOLORES ULICHNIE | 60 BOONE DR APT A | | | | TURTLE CREEK | PA | 15145-2619 |
| DOLORES ULMER | 1501 CS WOODS BLVD | CARE FREE LIVING | | | BULL SHOALS | AR | 72619-4128 |
| DOLORES V BEELS | 8593 KENNEDY CIRCLE | | | | WARREN | MI | 48093-2235 |
| DOLORES VALDEZ | 1103 AUGUSTA DRIVE | | | | MEBANE | NC | 27302-8305 |
| DOLORES VALESKY | 12050 BRADLEY DR | | | | NO HUNTINGDON | PA | 15642-2304 |
| DOLORES VANSCOY | 114 DIAMOND WAY | | | | CORTLAND | OH | 44410-1372 |
| DOLORES VAUGHN | 3810 KY ROUTE 979 | | | | HAROLD | KY | 41635-8990 |
| DOLORES VELASQUEZ | PO BOX 3444 | | | | WHITTIER | CA | 90605-0444 |
| DOLORES VENIS | 4317 KEVON DR | | | | ANDERSON | IN | 46013-1424 |
| DOLORES VOGEN | 7001 WAR RD | | | | NEWPORT | MI | 48166-9309 |
| DOLORES VOLCHOFF | 30956 TANGLEWOOD DR | | | | NOVI | MI | 48377-4538 |
| DOLORES VON BANK | N55W17134 RAVENWOOD DR | | | | MENOMONEE FALLS | WI | 53051-7837 |
| DOLORES WALERIUS | 12009 SUNLITE ST | | | | NORTH PORT | FL | 34287-6552 |
| DOLORES WALKER | 42380 GLORIA DR | | | | CANTON | MI | 48187-3838 |
| DOLORES WALKOWSKI | 4456 PAWLICK DR | | | | SAGINAW | MI | 48604-1607 |
| DOLORES WALLACE | PO BOX 64 | | | | GAINES | MI | 48436-0064 |
| DOLORES WALLRAB | 10060 S 86TH AVE | | | | PALOS HILLS | IL | 60465-1206 |
| DOLORES WARD | 2489 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9425 |
| DOLORES WARDROP | 360 KINGSTON RT. 2 | | | | LEONARD | MI | 48367 |
| DOLORES WARMAN | 185 WALL DR | | | | CORTLAND | OH | 44410-1309 |
| DOLORES WATERMAN | 1177 HEBRON AVE | LAUREL GARDEN OF GLASTONBURY | | | GLASTONBURY | CT | 06033-5008 |
| DOLORES WEBB | 1285 NAVAJO LN | | | | FLORISSANT | MO | 63033-6308 |
| DOLORES WEBB | 1317 WHITTIER DR | | | | WATERFORD | MI | 48327-1645 |
| DOLORES WEEKS-HILL | 938 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9364 |
| DOLORES WEINMAN | 1590 CHAMPLIN DR | | | | SAINT LOUIS | MO | 63136-2111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLORES WELLS | 5071 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| DOLORES WENSEL | 9834 PURCELL HILL RD | C/O GLENN WENSEL | | | SPRINGWATER | NY | 14560-9668 |
| DOLORES WESTOVER | 11241 FERNITZ RD | | | | BYRON | MI | 48418-9558 |
| DOLORES WHEELER | 17 FALCON RDG | | | | PITTSBORO | NC | 27312-8900 |
| DOLORES WHITE | 2212 SENECA ST | | | | FLINT | MI | 48504-2943 |
| DOLORES WHITE | 250 RHODE ISLAND ST | | | | BUFFALO | NY | 14213-2229 |
| DOLORES WICHOWSKI | 6200 N WAYNE RD | BLDG A APT 102 | | | WESTLAND | MI | 48185-7132 |
| DOLORES WIK | 122 LAKELAND DR | | | | SANDUSKY | OH | 44870-5414 |
| DOLORES WILES | 4989 SEAVIEW AVE | | | | CASTRO VALLEY | CA | 94546-2300 |
| DOLORES WILLIAMS | 326 FOX ST | | | | BUFFALO | NY | 14211-2924 |
| DOLORES WILLIAMS | 4930 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8436 |
| DOLORES WILLIAMS | 82 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5532 |
| DOLORES WILSON | 1485 PROVIDENCE BLVD | | | | DELTONA | FL | 32725-7438 |
| DOLORES WOOD | 3610 PINELAND RD | | | | GLADWIN | MI | 48624-7941 |
| DOLORES WOOTEN | 3303 LINDEN ROAD | | | | ROCKY RIVER | OH | 44116 |
| DOLORES WOYTEK | 5 GRAYWOOD RD | | | | BALTIMORE | MD | 21222-2331 |
| DOLORES WRIGHT | 225 INGRAHAM ST | | | | BAY CITY | MI | 48708-8351 |
| DOLORES WROBEL | 46117 RHODES DR | C/O DOLORES A WROBEL | | | MACOMB | MI | 48044-4081 |
| DOLORES WRONKOWSKI | 2118 BUCKMAN ST | | | | JACKSONVILLE | FL | 32204-4125 |
| DOLORES Y YAKUBEK | 1092  EVERETT HULL RD | | | | CORTLAND | OH | 44410-9552 |
| DOLORES YAKUBEK | 1092 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9552 |
| DOLORES YAUGER | 170 FAIRLAWN AVE | | | | NILES | OH | 44446-2042 |
| DOLORES YOUDELL | 2900 CLEVELAND AVE | APT 305 | | | SAINT JOSEPH | MI | 49085-2368 |
| DOLORES YOUNG | 3150 HANN HILL RD | | | | HERMITAGE | PA | 16148-5966 |
| DOLORES YOUNG | 6595 DAWN ST | | | | FRANKLIN | OH | 45005-2659 |
| DOLORES ZAREMBSKI | 6146 F 41 | | | | OSCODA | MI | 48750-9664 |
| DOLORES ZURVALEC | 919 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7144 |
| DOLORES ZYGLIS | 1131 PENORA ST | | | | DEPEW | NY | 14043-4523 |
| DOLOREZ GUTIERREZ | 28906 STONE FOX DR | | | | SPRING | TX | 77386-2778 |
| DOLOREZA BESHIRI | 40345 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4222 |
| DOLORIS BAILEY | 10472 SKINNER HWY | | | | DIMONDALE | MI | 48821-8732 |
| DOLORIS BUSH | 1021 CHATEAU DR | | | | KETTERING | OH | 45429-4619 |
| DOLORIS CARDARELLI | 2220 SAPPHIRE CIR | | | | WEST PALM BEACH | FL | 33411-5196 |
| DOLORIS DE MOSS | 312 N WOODWORTH ST | | | | CORUNNA | MI | 48817-1356 |
| DOLORIS GILROY | 412 HOLLY DR | | | | LEVITTOWN | PA | 19055-1331 |
| DOLORIS TARAVELLA | 660 CHRISTOPAL DRIVE | | | | CINCINNATI | OH | 45231-5054 |
| DOLORIS W WILLIAMSON | 2566  NORTH RD. S.E. | | | | WARREN | OH | 44484-3747 |
| DOLORIS WELLING | 831 BROADWAY ST | | | | INDIANAPOLIS | IN | 46202-3458 |
| DOLORIS WERKMEISTER | 4745 SOUTH JUGTOWN ROAD | | | | GARDNER | IL | 60424-5908 |
| DOLORIS WILLIAMSON | 2566 NORTH RD SE | | | | WARREN | OH | 44484-3747 |
| DOLORITA MALIT KEWES | 730 HOPPING RD | | | | BELFORD | NJ | 07718-1147 |
| DOLORUS KUZNICKI | 390 GOLF VILLA DR | | | | OXFORD | MI | 48371-3692 |
| DOLOT, ANNA M | 12423 N 120TH PL | | | | SCOTTSDALE | AZ | 85259-2801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLOT, BRUNO J | 2979 GABRIEL DR | | | | COMMERCE TOWNSHIP | MI | 48382-4491 |
| DOLOT, JAMES K | 3750 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3684 |
| DOLOWIEC, WLADYSLAW J | 14815 KNIGHTSBRIDGE DR | | | | SHELBY TWP | MI | 48315-2827 |
| DOLPH B IRELAND | PO BOX 266 | | | | MOUNT MORRIS | MI | 48458-0266 |
| DOLPH HERMANN | 16 COCHRAN DR | | | | NEW CASTLE | PA | 16105-1814 |
| DOLPH I I, RICHARD G | 3416 FREMBES RD | | | | WATERFORD | MI | 48329-4021 |
| DOLPH IRELAND | PO BOX 266 | | | | MOUNT MORRIS | MI | 48458-0266 |
| DOLPH, JIMMIE L | 8933 SCOTER CT | | | | INDIANAPOLIS | IN | 46234-8523 |
| DOLPH, JOHN D | 43275 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7313 |
| DOLPH, MARK H | 5360 S 12TH ST | | | | PORTAGE | MI | 49024-9568 |
| DOLPH, MARK HAROLD | 5360 SOUTH 12TH STREET | | | | PORTAGE | MI | 49024-9568 |
| DOLPH, VICTOR A | 5181 FORDHAM AVE | | | | KALAMAZOO | MI | 49048-1162 |
| DOLPH, VIRGIL E | 1597 US HIGHWAY 50 | | | | LYNCHBURG | OH | 45142-8165 |
| DOLPH, VIRGIL E | 1597 US RTE 50 | | | | LYNCHBURG | OH | 45142-8165 |
| DOLPHAN MC FADDEN | 259 VISCOUNT DR | | | | ROCHESTER | NY | 14623-4637 |
| DOLPHIN CAPITAL CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 |
| DOLPHIN CAPITAL CORP | PO BOX 605 | | | | MOBERLY | MO | 65270-0605 |
| DOLPHIN COMPANY | P BOX 457 | | | | MICHIGAN CTR | MI | 49254-0457 |
| DOLPHIN JR, BYRON E | 5332 YORK AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55410-2133 |
| DOLPHIN MICHAEL | 18450 GREENLAWN ST | | | | DETROIT | MI | 48221-2109 |
| DOLPHIN PAINT/TOLEDO | PO BOX 457 | | | | MICHIGAN CTR | MI | 49254-0457 |
| DOLPHIN PRODUCTS PTY LTD | 600 WATERDALE RD | | | HEIDELBERG WEST VI 3081 AUSTRALIA | | | |
| DOLPHIN PRODUCTS PTY LTD | 600 WATERDALE RD | | | HEIDELBERG WEST VIC 3081 AUSTRALIA | | | |
| DOLPHIN SERVICES, INC. | | 400 THOMPSON RD | | | | LA | 70363 |
| DOLPHIN, DEBRA M | 5529 PINE ISLAND DR NE | | | | COMSTOCK PARK | MI | 49321-9505 |
| DOLPHIN, ESSIE L | 1550 KIPLING DR | | | | DAYTON | OH | 45406-4227 |
| DOLPHIN, MICHAEL J | 6985 VINTON AVE NW | | | | COMSTOCK PARK | MI | 49321-9715 |
| DOLPHIN, MICHAEL J. | 6985 VINTON AVE NW | | | | COMSTOCK PARK | MI | 49321-9715 |
| DOLPHIN, THOMAS F | 8236 N MORLEY DR | | | | WILLIS | MI | 48191-9681 |
| DOLPHIN, WINSTON E | 6123 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| DOLPHIN/TOLEDO | PO BOX 457 | | | | MICHIGAN CTR | MI | 49254-0457 |
| DOLPHIS SLOAN | 26366 DENNISPORT DR | | | | BEDFORD | OH | 44146-5950 |
| DOLPHUS CARSON | 5991 OAKMAN BLVD | | | | DETROIT | MI | 48228-4020 |
| DOLPHUS PARTIN | 406 LINCOLN AVE | | | | SWANTON | OH | 43558-1024 |
| DOLPHUS, LYNDA | 23458 HAGGERTY RD | | | | NOVI | MI | 49875-3727 |
| DOLPHUS, WARDELL | PO BOX 337 | | | | BUFFALO | NY | 14240-0337 |
| DOLPHYN, KENNETH P | 5374 FOREST DR | | | | LOGANVILLE | GA | 30052-3423 |
| DOLPP, KATHRYN L | 655 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120-4031 |
| DOLS, CONSUELO | CALLE 7 BUZON BARRIO PUEBLO NU | | | | VEGA BAJA | PR | 00693-0693 |
| DOLSEN, CARL T | 5505 ASHWORTH ROAD | | | | WDM | IA | 50266-7101 |
| DOLSEN, WILLIAM L | 422 SHERWOOD CT | | | | HOLLY | MI | 48442-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLSETTI, MARY | 6541 SOUTH WEST 8 ST | | | | NO LAUDERDALE | FL | 33068-2611 |
| DOLSETTI, MARY | 6541 SW 8TH ST | | | | NORTH LAUDERDALE | FL | 33068-2611 |
| DOLSEY, RICKY | 344 OLD ARCH LN | | | | FAIRBURN | GA | 30213-4826 |
| DOLSON JR, ROBERT H | 516 NW PEACE PKWY APT A | | | | LEES SUMMIT | MO | 64081-1317 |
| DOLSON, HILDA M | 1900 RANDELLIA DR APT#1050 | | | | FORT WAYNE | IN | 46805 |
| DOLSON, HILDA M | 1900 RANDELLIA DR APT#1050 | | | | FT .WAYNE | IN | 46805-4632 |
| DOLSON, SHARON L. | 6807 BAYBRIDGE DR | | | | ARLINGTON | TX | 76002-3700 |
| DOLSON, THOMAS R | 31510 RUSH ST | | | | GARDEN CITY | MI | 48135-1708 |
| DOLSON, WILLIAM L | 9685 PERRY ST | | | | ZEELAND | MI | 49464-2001 |
| DOLT JIMMIE LEE (666131) | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| DOLT, DOROTHY H. | 1208 E 108TH ST | | | | KANSAS CITY | MO | 64131-3424 |
| DOLT, JIMMIE LEE | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| DOLTON JR, WILLIAM R | 971 RIADA DR | | | | NEW BRAUNFELS | TX | 78132-3287 |
| DOLTON, WILLIAM | 209 ROSECOMMON LN | | | | CARY | NC | 27511 |
| DOLTZ JR., RAYMOND E | 23 WILLIAM ST | | | | MINE HILL | NJ | 07803-2437 |
| DOLUNT, WILLIAM F | 3539 HILLCREST DR | | | | WARREN | MI | 48092-3255 |
| DOLVEN, DONALD T | PO BOX 2540 | | | | ARIZONA CITY | AZ | 85223-1078 |
| DOLVER HUDSON CLATON | FIRE DEPT | | | | | | |
| DOLVIN, CALEB | | | | | | | |
| DOLVIN, DERRILL | | | | | | | |
| DOLVIN, JERI | BRADEN VARNER & ALDOUS | 703 MCKINNEY AVE STE 400 | | | DALLAS | TX | 75202-6023 |
| DOLVIN, JOSHUA | | | | | | | |
| DOLZALL, STEPHEN F | 2418 MADISON AVE | | | | INDIANAPOLIS | IN | 46225-2107 |
| DOLZYNSKI, JOHN J | 8420 HERITAGE DR | | | | CLARKSTON | MI | 48348-2624 |
| DOLZYNSKI, JOSEPH L | 1190 HIRA ST | | | | WATERFORD | MI | 48328-1514 |
| DOM'S AUTO & TIRE CENTER | 1939 S 17TH ST | | | | PHILADELPHIA | PA | 19145-3012 |
| DOM'S FRIENDLY SERVICE | 205 S RIVERSIDE AVE | | | | CROTON ON HUDSON | NY | 10520-2607 |
| DOMABYL, ANTHONY C | 1607 HEATHGATE PT | | | | HIGH POINT | NC | 27262-7460 |
| DOMACHOWSKI, GENEVIEVE | 7660 WALNUTWOOD DR | | | | SEVEN HILLS | OH | 44131-5829 |
| DOMACHOWSKI, GENEVIEVE | 7660 WALNUTWOOD DR. | | | | SEVEN HILLS | OH | 44131-5829 |
| DOMAGALA, JANE | 39475 WINESAP ST | | | | PLYMOUTH | MI | 48170-4552 |
| DOMAGALA, JOSEPH | 50 ASHFORD PL | | | | DEPEW | NY | 14043-1702 |
| DOMAGALA, ROBERT J | 1060 RANSOM RD | | | | GRAND ISLAND | NY | 14072-1414 |
| DOMAGALA, STANISLAW P | 722 CLARIDGE DR | | | | ARLINGTON | TX | 76018-2307 |
| DOMAGALA, WALTER A | 92 OLMSTEAD AVE | | | | DEPEW | NY | 14043-2350 |
| DOMAGALLA, JOAN D | 1121 SE 4TH ST | | | | CAPE CORAL | FL | 33990-5614 |
| DOMAGALLA, JOAN D | 1121 SE FOURTH ST | | | | CAPE CORAL | FL | 33990-5614 |
| DOMAGALSKI, DENNIS D | 1512 LINDY DR | | | | LANSING | MI | 48917-8634 |
| DOMAGALSKI, DIANNA K | 211 N SKOCELAS | | | | MANISTEE | MI | 49660 |
| DOMAGALSKI, DIANNA K | 211 SKOCELAS RD N | | | | MANISTEE | MI | 49660-9440 |
| DOMAGALSKI, DONALD Z | 810 ARLINGTON DR | | | | LANSING | MI | 48917-3912 |
| DOMAGALSKI, JEAN K | 3427 W LINKS DR | | | | FRANKLIN | WI | 53132-8864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMAGALSKI, MARILYN J | 3678 S LOGAN AVE | | | | MILWAUKEE | WI | 53207-3560 |
| DOMAGATA, DOLORES | 2568 COUNTY ROAD 500 N | | | | EL PASO | IL | 61738-1802 |
| DOMALIK, STANLEY T | 795 SHERRY DR | | | | LAKE ORION | MI | 48362-2867 |
| DOMALSKI, BERNARD L | 1310 STATE RD | | | | WEBSTER | NY | 14580-9341 |
| DOMAN LATIF | DOMAN, LATIF | | | | | | |
| DOMAN, DEBRA S | 2134 S GENESEE RD | | | | BURTON | MI | 48519-1230 |
| DOMAN, DEBRA SUE | 2134 S GENESEE RD | | | | BURTON | MI | 48519-1230 |
| DOMAN, ELFIE S | 333 NIAGARA RD | | | | VERMILION | OH | 44089-2118 |
| DOMAN, FRANK R | 9151 JONES CT | | | | BRENTWOOD | TN | 37027-8537 |
| DOMAN, PATRICK A | 2395 HIDDEN LAKE CT | | | | WEST BLOOMFIELD | MI | 48324-3303 |
| DOMAN, ROBERT W | 2134 S GENSEE RD | | | | BURTON | MI | 48519-1230 |
| DOMANGUE'S AUTOMOTIVE, INC | 203 N HOLLYWOOD RD | | | | HOUMA | LA | 70364-2807 |
| DOMANICH, ROBERT E | 811 TENNEY AVE | | | | CAMPBELL | OH | 44405-1636 |
| DOMANICK, DONALD G | 606 10TH ST | PO 129 | | | NORTHERN CAMBRIA | PA | 15714 |
| DOMANICK, DONALD G | PO BOX 129 | | | | N CAMBRIA | PA | 15714-0129 |
| DOMANIQUE D JONES | 799 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| DOMANN, NORMAN J | 735 CLELL MATTINGLY RD APT 1 | | | | RAYWICK | KY | 40060-7551 |
| DOMANSKI JR, GEORGE P | 30244 DAWSON ST | | | | GARDEN CITY | MI | 48135-2357 |
| DOMANSKI, DAVID L | 1067 BARRINGTON NW | | | | GRAND RAPIDS | MI | 49534-2177 |
| DOMANSKI, EDWARD I | 3122 JOTI AVE | | | | HURON | OH | 44839-2137 |
| DOMANSKI, EDWARD M | 12019 CAROL AVE | | | | WARREN | MI | 48093-4668 |
| DOMANSKI, HENRIETTA C | 29610 TAYLOR | | | | ST CLAIR SHRS | MI | 48082-1630 |
| DOMANSKI, HENRIETTA C | 29610 TAYLOR ST | | | | ST CLAIR SHRS | MI | 48082-1630 |
| DOMANSKI, HENRY | 2821 SOMERSET DR APT 202 | | | | LAUDERDALE LAKES | FL | 33311 |
| DOMANSKI, JAMES | 46 N MELODY LN | | | | WATERVILLE | OH | 43566-1002 |
| DOMANSKI, LANA L | 34452 JEFFERSON AVE APT 35 | | | | HARRISON TWP | MI | 48045-3398 |
| DOMANSKI, MARY A | 462 CLAIR ST | | | | GARDEN CITY | MI | 48135-2620 |
| DOMANSKI, MARY R | 4403 ANDRE ST | | | | MIDLAND | MI | 48542-3776 |
| DOMANSKI, MARY R | 4403 ANDRE STREET | | | | MIDLAND | MI | 48642-3776 |
| DOMANSKI, STELLA | 13445 CRESTWOOD DRIVE | | | | LOWELL | MI | 49331-1109 |
| DOMANSKI, STELLA | 1836 PRESTON CT NW APT A36 | | | | GRAND RAPIDS | MI | 49504-2730 |
| DOMANSKI, TOMAS L | 11326 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9740 |
| DOMANSKY, JULIE | 5222 8TH ST | | | | LUBBOCK | TX | 79416 |
| DOMARACKI, GRACE | 1140 DUFF PL | | | | POINT PLEASANT BORO | NJ | 08742-4971 |
| DOMARACKI, RICHARD S | 5582 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| DOMARACKI, RICHARD S. | 5582 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| DOMARACKI, ROBERT J | 4803 KENTWOOD LANE | | | | DALE CITY | VA | 22193-9194 |
| DOMARACKI, STANLEY J | 1140 DUFF PL | | | | POINT PLEASANT BORO | NJ | 08742-4971 |
| DOMARATZ, BETTY J | 2236 JOHNSARBOR DR W | | | | ROCHESTER | NY | 14620-3623 |
| DOMARATZ, BETTY J | 2236 JOHNSARBOR DRIVE W | | | | ROCHESTER | NY | 14620-3623 |
| DOMARK, VIRGINIA D | 16018 91ST AVE | | | | ORLAND HILLS | IL | 60487-5912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMAS, LAWRENCE | 206 CHARLESTON LN | | | | MC CORMICK | SC | 29835-2940 |
| DOMASCIENO, JOSEPH E | 635 ELMWOOD DR | | | | HUBBARD | OH | 44425-1448 |
| DOMASCIENO, JOSEPH H | 635 ELMWOOD DR | | | | HUBBARD | OH | 44425-1448 |
| DOMASCIENO, JOSEPH RAWLON | 635 ELMWOOD DR | | | | HUBBARD | OH | 44425-1448 |
| DOMASHINSKI, ERNESTINE P | 854 W BOGART CT | | | | BEVERLY HILLS | FL | 34465-4754 |
| DOMASICWICZ, GERALD | 100 DUNHILL DR | | | | WHITMORE LAKE | MI | 48189-9015 |
| DOMASIN, AMADO D | 5751 BINGHAM DR | | | | COMMERCE TOWNSHIP | MI | 48382-5020 |
| DOMASKY, CLAYTON F | 209 W 3RD ST APT 206 | 209 W THIRD ST | | | GREENSBURG | PA | 15601-2968 |
| DOMAZET, ANITO | 55617 RASPBERRY DR | | | | MACOMB | MI | 48042-1840 |
| DOMAZET, ANNETTE S | 55617 RASPBERRY DR | | | | MACOMB | MI | 48042-1840 |
| DOMBECK, ARLEEN L | 3904 S PRAIRIE HILL LN APT 321 | | | | GREENFIELD | WI | 53228-2352 |
| DOMBECK, JAMES T | 2614A E DENTON AVE | | | | SAINT FRANCIS | WI | 53235-5446 |
| DOMBECK, JEROME J | 3904 S PRAIRIE HILL LN APT 321 | | | | GREENFIELD | WI | 53228-2352 |
| DOMBECK, JOHN R | 4738 S 112TH ST | | | | MILWAUKEE | WI | 53228 |
| DOMBECK, JOSEPH F | 12711 BYRON RD | | | | BYRON | MI | 48418-9753 |
| DOMBEK, GERALD E | PO BOX 15666 | | | | PHOENIX | AZ | 85060-5666 |
| DOMBER, TIMOTHY J | 15620 MICHIGAN AVE | | | | DEARBORN | MI | 48126 |
| DOMBI, EMERY J | 4101 HARVEST LN APT 30 | | | | TOLEDO | OH | 43623-4374 |
| DOMBKOWSKI, CASIMIR F | 16 BLUEBERRY LN | | | | BURLINGTON | CT | 06013-1801 |
| DOMBKOWSKI, EDWARD | 7 SCOTT LN | | | | CORTLANDT MANOR | NY | 10567-1150 |
| DOMBKOWSKI, JOHN J | 13728 SE 88TH AVE | | | | SUMMERFIELD | FL | 34491-9605 |
| DOMBKOWSKI, RICHARD D | 616 MUIRFIELD DR | | | | BROWNSBURG | IN | 46112-8322 |
| DOMBRO, RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOMBROSKI, ANGELINA | | | | | | | |
| DOMBROSKI, AUGUST R | 3293 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| DOMBROSKI, CARL F | 20 BARTON CT | | | | KENMORE | NY | 14217-1120 |
| DOMBROSKI, CLORINDA C | 46-27 188 STREET | | | | FLUSHING | NY | 11358 |
| DOMBROSKI, DAWN M | PRO SE | | | | | | |
| DOMBROSKI, FRANCIS W | 5301 RILEY RD | | | | CORUNNA | MI | 48817-9716 |
| DOMBROSKI, HENRY M | 434 CHARDONNAY WAY | | | | BULLHEAD CITY | AZ | 86429-7419 |
| DOMBROSKI, JOSEPH A | 3339 GLENBROOK DRIVE | | | | BAY CITY | MI | 48706-2424 |
| DOMBROSKI, MAXINE | 3339 GLENBROOK DR | | | | BAY CITY | MI | 48706-2424 |
| DOMBROSKI, MAXINE | 3339 GLENBROOK DR. | | | | BAY CITY | MI | 48706 |
| DOMBROSKI, ROBERT C | 7643 WOODVIEW DR | | | | WATERFORD | MI | 48327-4178 |
| DOMBROSKY, JOSEPH J | 342 RUSSELL AVE | | | | CORTLAND | OH | 44410-1244 |
| DOMBROSKY, THERESA | 31900 N MARGINAL DR APT 228 | | | | WILLOWICK | OH | 44095-4429 |
| DOMBROSKY, THERESA | 31900 N. MARGINAL RD.#228 | | | | WILLOWICK | OH | 44095-4429 |
| DOMBROWSKI JR, MICHAEL | 2270 LEE HILL RD | | | | CARO | MI | 48723-9448 |
| DOMBROWSKI, AILEEN M. | 14854 CRAIG CT | | | | WARREN | MI | 48088-3314 |
| DOMBROWSKI, ALBERT J | 5385 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9384 |
| DOMBROWSKI, ANTHONY W | 64733 M-40 SOUTH | | | | JONES | MI | 49061 |
| DOMBROWSKI, ARTHUR A | 5710 CHATHAM DR | | | | SEVEN HILLS | OH | 44131-1822 |
| DOMBROWSKI, BERNADINE M | 14741 LONE EAGLE DR | | | | ORLANDO | FL | 32837-6944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMBROWSKI, BRUNO R | 24697 MURRAY ST | | | | HARRISON TWP | MI | 48045-3353 |
| DOMBROWSKI, CARLA L | 857 STANLEY AVE | | | | PONTIAC | MI | 48340-2559 |
| DOMBROWSKI, CECILIA | 28573 LORRAINE DR | | | | FARMINGTON HILLS | MI | 48336-3054 |
| DOMBROWSKI, CHARLOTTE B | 19001 SKYLINE ST | | | | ROSEVILLE | MI | 48066-1323 |
| DOMBROWSKI, CLEMENT C | 4560 W ALEXIS RD APT 115 | | | | TOLEDO | OH | 43623-6004 |
| DOMBROWSKI, CLEMENT J | 406 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2547 |
| DOMBROWSKI, CLEMENT JOHN | 406 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2547 |
| DOMBROWSKI, DAVID A | 2707 22ND ST | | | | BAY CITY | MI | 48708-7615 |
| DOMBROWSKI, DENNIS G | 50402 HEATHERWOOD LN | | | | SHELBY TWP | MI | 48317-1439 |
| DOMBROWSKI, DONALD D | 4294 GLOVER RD | | | | ALMONT | MI | 48003-8805 |
| DOMBROWSKI, EDWARD | PO BOX 842 | | | | NEWAYGO | MI | 49337-0842 |
| DOMBROWSKI, ELIZABETH | 30 MILLER | | | | DEPEW | NY | 14043-4508 |
| DOMBROWSKI, ELIZABETH | 30 MILLER ST | | | | DEPEW | NY | 14043-4508 |
| DOMBROWSKI, EUGENE V | 814 S SHERMAN ST | | | | BAY CITY | MI | 48708-7431 |
| DOMBROWSKI, FRANK J | 32818 KATHLEEN DR | | | | CHESTERFIELD | MI | 48047-2754 |
| DOMBROWSKI, GLORIA | 2026 W GENESEE AVE | | | | SAGINAW | MI | 48602-4832 |
| DOMBROWSKI, HAZEL J | 15500 GRANGE RD | | | | MONTGOMERY | MI | 49255-9749 |
| DOMBROWSKI, HAZEL JUANITA | 15500 GRANGE RD | | | | MONTGOMERY | MI | 49255-9749 |
| DOMBROWSKI, HELEN L | 33009 FARGO ST | #3009 | | | LIVONIA | MI | 48152-1465 |
| DOMBROWSKI, HELEN S | 31306 REGAL DR | | | | WARREN | MI | 48088-2054 |
| DOMBROWSKI, HENRY G | 927 S 78TH PL | | | | MESA | AZ | 85208-6061 |
| DOMBROWSKI, HENRY V | 19001 SKYLINE ST | | | | ROSEVILLE | MI | 48066-1323 |
| DOMBROWSKI, JOANNE | 32818 KATHLEEN DR | | | | CHESTERFIELD | MI | 48047-2754 |
| DOMBROWSKI, JOANNE | 70707 WOLCOTT RD | | | | ARMADA | MI | 48005-4131 |
| DOMBROWSKI, JOHN M | 1623 LONDON RIDGE CT | | | | TOLEDO | OH | 43615-3372 |
| DOMBROWSKI, JOHN MATTHEW | 1623 LONDON RIDGE CT | | | | TOLEDO | OH | 43615-3372 |
| DOMBROWSKI, JOHN P | 517 GOLDEN OAKS CT | | | | MILFORD | MI | 48380-1259 |
| DOMBROWSKI, JOSEPH P | 2330 WILLIAMS RD BOX263 | | | | EAST JORDAN | MI | 49727 |
| DOMBROWSKI, LAWRENCE J | 1236 SAINT JAMES CT | | | | HOLLAND | MI | 49424-2631 |
| DOMBROWSKI, LEONARD M | 9362 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |
| DOMBROWSKI, LOUIS A | 363 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3144 |
| DOMBROWSKI, MARILYN J | 65735 E DESERT SANDS DR | | | | TUCSON | AZ | 85739-1628 |
| DOMBROWSKI, MARION A | 4725 ALDUN RIDGE NW | APT. 107E | | | COMSTOCK PARK | MI | 49321 |
| DOMBROWSKI, MARY J | 46727 SHELBY CT | | | | SHELBY TOWNSHIP | MI | 48317-4235 |
| DOMBROWSKI, MICHAEL | 8945 24 MILE RD | | | | SHELBY TWP | MI | 48316-3710 |
| DOMBROWSKI, MICHAEL D | 19665 TWIN SCHOOL HWY | | | | ONAWAY | MI | 49765-9635 |
| DOMBROWSKI, NORMAN | 7684 PIERSON ST | | | | DETROIT | MI | 48228-3239 |
| DOMBROWSKI, PATRICIA | 712 W BELLE AVE | | | | SAINT CHARLES | MI | 48655-1614 |
| DOMBROWSKI, PAUL C | 303 TRAVIS LN | | | | SALISBURY | NC | 28146-2249 |
| DOMBROWSKI, ROBERT J | 180 S COLONY DR APT 124 | | | | SAGINAW | MI | 48638-6010 |
| DOMBROWSKI, RODNEY J | 31407 PINTO DR | | | | WARREN | MI | 48093-7624 |
| DOMBROWSKI, ROSE A | PO BOX 842 | | | | NEWAYGO | MI | 49337-0842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMBROWSKI, SHARON T | 29023 THISTLE LN | | | | HARRISON TOWNSHIP | MI | 48045-6023 |
| DOMBROWSKI, STEPHANIE T | 12059 SOBIESKI ST | | | | HAMTRAMCK | MI | 48212-2733 |
| DOMBROWSKI, STEPHEN J | 8034 HOUSE ST | | | | DETROIT | MI | 48234-3342 |
| DOMBROWSKI, SUSAN | 128 CROMWELL DR | | | | DEPEW | NY | 14043-4462 |
| DOMBROWSKI, SUSAN A | 517 GOLDEN OAKS CT | | | | MILFORD | MI | 48380-1259 |
| DOMBROWSKI, THOMAS A | 51270 INDIAN POINTE DR | | | | MACOMB | MI | 48042-4266 |
| DOMBROWSKI, THOMAS S | 569 WESTWAY DR NW | | | | GRAND RAPIDS | MI | 49534-4549 |
| DOMBROWSKI, WALTER | 223 INGLEWOOD CT | | | | LINDEN | MI | 48451-8952 |
| DOMBROWSKI, WALTER | 3800 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1110 |
| DOMBROWSKI, WALTER | 3848 DAYTONA DR | | | | YOUNGSTOWN | OH | 44515-3315 |
| DOMBROWSKI, WALTER | 3848 DAYTONA DR. | | | | YOUNGSTOWN | OH | 44515-3315 |
| DOMBROWSKI, WALTER B | 1801 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-3420 |
| DOMBROWSKY, ALICE B | 8211 TUSCARORA PIKE | | | | MARTINSBURG | WV | 25403-1045 |
| DOMBY JR, BARTHOLOMEW W | 10281 MONROE RD | | | | DURAND | MI | 48429-1820 |
| DOMBY JR, BARTHOLOMEW WILLIAM | 10281 MONROE RD | | | | DURAND | MI | 48429-1820 |
| DOMBY, BARTHOLOMEW W | 10997 E LANSING RD | | | | DURAND | MI | 48429-1823 |
| DOMBY, BRENDA S | 11998 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| DOMBY, CINDY M | 10382 S HORTON RD | | | | GOODRICH | MI | 48438-9503 |
| DOMBY, DONALD E | 8626 MONROE RD | | | | DURAND | MI | 48429-1063 |
| DOMBY, LEO W | 11998 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| DOMBY, LINDA P | 8499 E M 71 LOT 13 | | | | DURAND | MI | 48429 |
| DOMBY, MARY A | 10997 E LANSING RD | | | | DURAND | MI | 48429-1823 |
| DOME, ERNEST W | 1644 STONEHAVEN DR | | | | HOLT | MI | 48842-1966 |
| DOME, GYOZO | 630 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| DOME, JAMES R | 403 COUNTY ROAD 182 | | | | KITTS HILL | OH | 45645-8743 |
| DOME, JEAN R | 19482 PARKER ST | | | | LIVONIA | MI | 48152-1579 |
| DOME, LAIMA | 6297 SUNHOLLOW LN | | | | HASLETT | MI | 48840-8279 |
| DOMEDION, BARBARA J | 4583 PLANK RD | | | | LOCKPORT | NY | 14094-9734 |
| DOMEDION, BETTY I | 4583 PLANK ROAD | | | | LOCKPORT | NY | 14094-9734 |
| DOMEDION, DOUGLAS H | 5112 EDWARDS RD | | | | MEDINA | NY | 14103-9771 |
| DOMEDION, MARY A | 5112 EDWARDS RD | | | | MEDINA | NY | 14103-9771 |
| DOMEIER, DAN J | 776 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2610 |
| DOMEIER, RYAN J | 776 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2610 |
| DOMEIKA, ANELE | 36 YORKSHIRE RD | | | | ROCHESTER | NY | 14609-4443 |
| DOMEIKA, MARIE S | 1571 DOYLE RD LOT 86 | | | | DELTONA | FL | 32725-8543 |
| DOMEIKA, MARIE S | 1571 DOYLE ROAD | LOT 86 | | | DELTONA | FL | 32725-8543 |
| DOMEK, DONALD A | 501 13TH ST | | | | BRODHEAD | WI | 53520-1582 |
| DOMEL INC | ATTN: MICHAEL BROWN | 39293 PLYMOUTH RD # 112 | | | LIVONIA | MI | 48150-1060 |
| DOMEN JR, JOHN J | 4460 W 170TH ST | | | | CLEVELAND | OH | 44135-2514 |
| DOMEN, DANIEL R | 2215 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3742 |
| DOMEN, GEORGE J | 1014 SAMANTHA LANE APT 201 | | | | ODENTON | MD | 21113-1113 |
| DOMEN, GEORGE J | 1014 SAMANTHA LN APT 201 | | | | ODENTON | MD | 21113-4071 |
| DOMENA, PAULA R | 928 W ARROWHEAD RD | | | | DULUTH | MN | 55811-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMENECH, GABRIEL | 805 SYLVIA DR | | | | DELTONA | FL | 32725-3327 |
| DOMENGEAUX PATRICIA | 119 COLONIAL DR | | | | LAFAYETTE | LA | 70506-3229 |
| DOMENIC ASENATO | 25 RETIREMENT DR | | | | HORSEHEADS | NY | 14845-4004 |
| DOMENIC BATTISTELLA | 82 FOUNTAIN DR | | | | LEESBURG | FL | 34748-3273 |
| DOMENIC BONANNI | 2500 COLE AVE APT 428 | | | | DALLAS | TX | 75204-4025 |
| DOMENIC BUHAGIAR | 3 ST. FRANCIS STREET | SLIEMA. SLM.05 | | SLIEMA MALTA | | | |
| DOMENIC D AMICO JR | 296 7TH ST | | | | BUFFALO | NY | 14201 |
| DOMENIC D ETTORRE | 238 E HAZELTINE AVE | | | | KENMORE | NY | 14217-2829 |
| DOMENIC DICIOCCIO | 1201 RIDGEGROVE DR S | | | | PALM HARBOR | FL | 34683-2045 |
| DOMENIC FERRAIUOLO | 8103 HYANNIS CT | | | | CANTON | MI | 48187-8208 |
| DOMENIC INFANTE | 4702 PINEGROVE AVE | | | | AUSTINTOWN | OH | 44515-4849 |
| DOMENIC MIELE | 12 RAKEVILLE CIR | | | | BELLINGHAM | MA | 02019-2132 |
| DOMENIC P BIANCHI | 171   WOODSTOCK ROAD | | | | ROCHESTER | NY | 14609-7239 |
| DOMENIC PALADINO | 34 EDGEWOOD AVE | | | | KENMORE | NY | 14223-2802 |
| DOMENIC S CARDINALE | 3415 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 |
| DOMENIC SANFILIPPO | 373 FORBES AVE | | | | TONAWANDA | NY | 14150-4753 |
| DOMENIC SARDO | 546 LITCHFIELD WAY | | | | OSWEGO | IL | 60543-4202 |
| DOMENICA CARNEVALE | 101 WATFORD RD | | | | WILMINGTON | DE | 19808-1423 |
| DOMENICA CIRRITO | 786   WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9703 |
| DOMENICA CIRRITO | 786 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9703 |
| DOMENICA COZZA | 9624 MELODY LN | | | | BROOKLYN | OH | 44144-3132 |
| DOMENICA DIMARTINO | PO BOX 14 | | | | MILLWOOD | NY | 10546-0014 |
| DOMENICA FREEMAN | 4108 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-9662 |
| DOMENICA GUAGENTI | 25 MIST HILL DR | | | | NEW MILFORD | CT | 08778-4724 |
| DOMENICA TABACCO | 579 BENDING BOUGH DR | | | | WEBSTER | NY | 14580-8981 |
| DOMENICA TATTI | 40043 FLAGSTAFF DR | | | | STERLING HEIGHTS | MI | 48313-4013 |
| DOMENICA VANKIRK | 743 GLENWOOD ST NE | | | | WARREN | OH | 44483-3918 |
| DOMENICK DITOMASSO | 1 HOLLY OAK DR | | | | NEWARK | DE | 19713-1054 |
| DOMENICK GAGLIANO | 8 WOOLLEY ST | | | | MONMOUTH BEACH | NJ | 07750-1432 |
| DOMENICK JR, ERNEST D | 14470 LONGVIEW DR | | | | STERLING HEIGHTS | MI | 48313-5334 |
| DOMENICK RIOS | 15519 WESTWOOD DR | | | | MONROE | MI | 48161-4053 |
| DOMENICK TAMBURINO JR | 212 LAKE CRYSTALBROOK DR | | | | TUCKERTON | NJ | 08087-1227 |
| DOMENICK, JOHN J | 9885 LANTZ DR | | | | MORGAN HILL | CA | 95037-9349 |
| DOMENICK, SUZANNE V | 507 MOUNTAINVIEW DR | | | | CHESTERBROOK | PA | 19087-5534 |
| DOMENICO | 3117 MILITARY RD | | | | NIAGARA FALLS | NY | 14304-4813 |
| DOMENICO CALIFANO | 25 WALL ST | | | | CRANFORD | NJ | 07016-3448 |
| DOMENICO D'ANGELO | 5968 VILLAGE DR | | | | HASLETT | MI | 48840-9503 |
| DOMENICO FALLETTI | 36   BRU MAR DR | | | | ROCHESTER | NY | 14606-5343 |
| DOMENICO FALLETTI | 36 BRU MAR DR | | | | ROCHESTER | NY | 14606-5343 |
| DOMENICO FRANCO | 59   SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| DOMENICO MANTISI | 34 WINTER HAZEL COURT | | | | ROCHESTER | NY | 14606-4943 |
| DOMENICO NOTARPASQUALE | 1771  LONG POND RD | | | | ROCHESTER | NY | 14606-4031 |
| DOMENICO OLIVERI | 743 STOWELL DR APT 3 | | | | ROCHESTER | NY | 14616-1832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMENICO PALOMBA | MR DOMINCO PALOMBA | CSO VEMAN 141H | | TD GRECO-NA 80559 ITALY | | | |
| DOMENICO RAGONE IRA | 3321 FRIAR DR | | | | PARMA | OH | 44134 |
| DOMENICO RUBINO | 10061 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-1225 |
| DOMENICO SALVO | 11513 WOODRUN DR | | | | STRONGSVILLE | OH | 44136-3796 |
| DOMENICO SPANO | 2320 6TH AVE S | C/O VILLAS OF BELLEVIEW | | | GREAT FALLS | MT | 59405-2919 |
| DOMENICO SPINA | 11043 GUY CT. | | | | WARREN | MI | 48093 |
| DOMENICO TALIA | VIA AGESIDAMO | | | SN, 89044 LOCRI (RC) ITALY | | | |
| DOMENICO TAVARONE | CLARA TAVARONE | 1702 WALTER DR | | | WILMINGTON | DE | 19810 |
| DOMENICO ZANGARI & CHIARA ZANGARI | JTTEN TOD MARIA ROSA PITTELLA | SUBJECT TO STA RULES | 1923 SCHLEY STREET | | PHILADELPHIA | PA | 19145-5435 |
| DOMENICO, JOSEPH B | 725 NATHANIEL DR | | | | MARTINSBURG | WV | 25403-7596 |
| DOMENICO, KATHRYN B | 1563 WARRINGTON ST | | | | WINTER SPRINGS | FL | 32708-6124 |
| DOMENICO, PALMER R | 1563 WARRINGTON ST | | | | WINTER SPGS | FL | 32708-6124 |
| DOMENICO, PHYLLIS L | 10151 N E 65 LANE | | | | BRONSON | FL | 32621-5275 |
| DOMENICO, PHYLLIS L | 10151 NE 65TH LN | | | | BRONSON | FL | 32621-5275 |
| DOMENICS AUTO SERVICE | 445 PHARMACY AVE. | | | SCARBOROUGH ON M1L 3G7 CANADA | | | |
| DOMENICS FOOD SERVICES INC | DOMENIC & ANTHONY CATERING | 163 MORSE ST | | | NORWOOD | MA | 02062-4600 |
| DOMER, RANDY J | 30447 ST RT 62 | | | | SALEM | OH | 44460 |
| DOMERESE, ALVIN V | 2525 N CAMINO RELOJ | | | | GREEN VALLEY | AZ | 85614-4923 |
| DOMERESE, DEBORAH S | PO BOX 177 | | | | BLUNT | SD | 57522 |
| DOMERESE, ROBERT V | 16457 COTTAGE CT | | | | FENTON | MI | 48430-8976 |
| DOMERESE, THELBERT H | 382 HIGHWAY 292 | | | | CLARKSVILLE | AR | 72830-6103 |
| DOMES, KEITH D | 78 CEDAR ST | | | | BRANDON | VT | 05733-9834 |
| DOMES, KERRY D | 7581 CAPTAINS CT | | | | MENTOR | OH | 44060-3661 |
| DOMES, SUE S | 2450 GRIFFITH DR | | | | CORTLAND | OH | 44410-9652 |
| DOMESTIC AUTO EXPERTS | 19920 MORTON RD | | | | KATY | TX | 77449-3728 |
| DOMESTIC AUTO EXPERTS | 21811 TOMBALL PARKWAY | | | | TOMBALL | TX | 77377 |
| DOMESTIC LINEN SUPPLY & LAUNDR | 30555 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334-3160 |
| DOMESTIC LINEN SUPPLY & LAUNDRY CO | 30555 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334-3160 |
| DOMESTIC LINEN SUPPLY CO | 3800 18TH ST | | | | DETROIT | MI | 48208-2512 |
| DOMESTIC RELATIONS | ACCT OF JEFFREY H BARLETT | PO BOX 46 | | | MERCER | PA | 16137-0046 |
| DOMESTIC RELATIONS SECTION | ACCOUNT OF THOMAS L BEHUN | PO BOX 1104 | | | GREENSBURG | PA | 15601-5104 |
| DOMESTIC RELATIONS SECTION | ACCT OF MELVIN BARNES JR | PO BOX 67 | | | HARRISBURG | PA | 20744 |
| DOMESTIC RELATIONS SECTION | ACCT OF ROBERT K MACK | 113 W NORTH ST | CONTROL# 28764 | | WILKES BARRE | PA | 18711-1010 |
| DOMESTIC UNIFORM RENTAL | 3401 COVINGTON RD | | | | KALAMAZOO | MI | 49001-1874 |
| DOMESTIC VIOLENCE NETWORK OF GREATER INDIANAPOLIS | 9539 VALPARAISO CT | | | | INDIANAPOLIS | IN | 46269-1130 |
| DOMESTIC VIOLENCE SHELTER INC | PO BOX 1524 | | | | MANSFIELD | OH | 44901-1524 |
| DOMESTICO, DOROTHY A | 9  ROSSI   LN | | | | ASHLAND | MA | 01721-2516 |
| DOMEYER, ROBERT E | 235 S SKY RANCH RD | | | | SIERRA VISTA | AZ | 85635-8329 |
| DOMHOFF, CHARLES R | 3304 TRAPPERS TRL UNIT C | | | | CORTLAND | OH | 44410-9143 |
| DOMHOFF, JEFF R | 1630 HAINES RD | | | | ORWELL | OH | 44076-9607 |
| DOMI JR, AMEDEO | 2656 W ALEX BELL RD | APT 208 | | | DAYTON | OH | 45439-5236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMI JR, AMEDEO | 2656 W ALEX BELL RD APT 209 | | | | DAYTON | OH | 45459-6236 |
| DOMI, GARY W | 6301 HARSHMANVILLE ROAD | | | | DAYTON | OH | 45424-3717 |
| DOMI, GARY W | 8651 STATE ROUTE 368 | UNIT 110 E | | | HUNTSVILLE | OH | 43324 |
| DOMI, JERRY L | 2057 OAK TREE DR E | | | | KETTERING | OH | 45440-2458 |
| DOMI, LARRY A | 2081 MUNICH AVE | | | | MORAINE | OH | 45418-2916 |
| DOMICK, JULIA | 410 HOLLYWOOD DR | | | | MONROE | MI | 48162-2661 |
| DOMIENIK, ALPHONSE M | 23770 SARAVILLA DR APT 1 | BLDG. 8 W. | | | CLINTON TWP | MI | 48035-3167 |
| DOMIENIK, JAMES G | 32465 REVERE DR | | | | WARREN | MI | 48092-3224 |
| DOMIN, DAVID F | 13609 KATHLEEN | | | | BROOKPARK | OH | 44142-4029 |
| DOMIN, DAVID F | 13609 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4029 |
| DOMIN, HARRY W | 3894 CATALPA DR | | | | BERKLEY | MI | 48072-1042 |
| DOMIN, HOWARD S | 33840 S GARCIA ST UNIT 165 | | | | PORT ISABEL | TX | 78578-4320 |
| DOMIN, IRENE E | 199 BIRCH | | | | HIGHLAND | MI | 48457-5026 |
| DOMIN, JAMES A | 5298 BROOKLAWN CT | | | | DAYTON | OH | 45429-5803 |
| DOMIN, LEE C | 3210 W RIDGEWOOD DR | | | | PARMA | OH | 44134-4436 |
| DOMIN, LEE C | 3210 W RIDGEWOOD DRIVE | | | | PARMA | OH | 44134-4436 |
| DOMIN, TERRY | 3625 ELMVIEW ST | | | | WEST BLOOMFIELD | MI | 48324 |
| DOMINA, DEAN H | 625 S MIDLAND BOX54 | | | | MERRILL | MI | 48637 |
| DOMINA, LOIS M | 22 BROAD ST #116 | | | | MARLBORO | MA | 01752-4015 |
| DOMINA, LOIS M | 22 BROAD ST APT 116 | | | | MARLBOROUGH | MA | 01752-4015 |
| DOMINA, SALVATORE S | 11418 70TH TER | | | | SEMINOLE | FL | 33772-5809 |
| DOMINAS, JEAN J | 670 HOWARD RD | | | | ROCHESTER | NY | 14624-1721 |
| DOMINC J GIALLOMBARDO | 688   MARTHA DRIVE | | | | FRANKLIN | OH | 45005-2127 |
| DOMINE CHEVROLET, INC. | 508 E ELM DR | | | | LOYAL | WI | 54446-9604 |
| DOMINE CHEVROLET, INC. | BRIAN DOMINE | 508 E ELM DR | | | LOYAL | WI | 54446-9604 |
| DOMINE, RAMONA | 1723 FLINT DR | | | | AUBURNDALE | FL | 33823-9678 |
| DOMINECK, MARLA M | 1049 SHAKESPEARE AVE | | | | DAYTON | OH | 45402-5653 |
| DOMINECK, VICTORIA | 55 GUM TREE CT | | | | COVINGTON | GA | 30016-1843 |
| DOMINELLI, ALFONSO | VIA VILLINI DAMIANI SERRA | | | SAN BRUNO CATANZARO ITALY 88029 | | | |
| DOMINELLI, JOSEPH | 204 SIR TEDDY WAY, SUNSET RUN | | | | BEAR | DE | 19701 |
| DOMINEY, ROGER E | 3760 SHIRLEY LN | | | | COLUMBUS | OH | 43228-3120 |
| DOMINGA CONLEY | 3502 E US HWY 60 | | | | RUDH | KY | 41160 |
| DOMINGA SANCHEZ | 1502 W JEFFRAS AVE | | | | MARION | IN | 46952-3474 |
| DOMINGA SOLIS | 1056 MILITARY ST | | | | DETROIT | MI | 48209-2384 |
| DOMINGO AGUIRRE JR | G14361 N TAYLOR ROAD | | | | MILLINGTON | MI | 48746 |
| DOMINGO ALBERT | 128 WERTZ AVE NW STE B | | | | CANTON | OH | 44708-4196 |
| DOMINGO ALICEA | 5870 12TH OAK DRIVE | | | | CUMMING | GA | 30040 |
| DOMINGO AYENDE | 14328 MERRIMAN RD | | | | LIVONIA | MI | 48154-4265 |
| DOMINGO BERLANGA | G3239 W GRACELAWN | | | | FLINT | MI | 48504 |
| DOMINGO BERNARD JR. | 516 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1053 |
| DOMINGO CARRIZALES JR | 4306 29TH ST | C/O BETTY HINOJOSA | | | LUBBOCK | TX | 79410-2511 |
| DOMINGO CASTRO | 1087 INDIAN LAKES RD NE | | | | SPARTA | MI | 49345-8538 |
| DOMINGO CHAPA | 1908 W ALEXIS RD APT E302 | | | | TOLEDO | OH | 43613-2281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMINGO CIRILO | 7387 112TH STREET | | | | SEMINOLE | FL | 33772-5826 |
| DOMINGO COLLAZO | 1057 MYRTLE AVE | | | | WATERFORD | MI | 48328-3832 |
| DOMINGO DAVILA | 1505 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5129 |
| DOMINGO DIAZ | 16810 NW 74TH AVE | | | | HIALEAH | FL | 33015-4117 |
| DOMINGO GALLARDO | 1676 WITT HILL DR | | | | SPRING HILL | TN | 37174-2465 |
| DOMINGO GARCIA | 2830 FLORAL WAY DR | | | | SAN ANTONIO | TX | 78247-3868 |
| DOMINGO GARCIA | 517 HESS AVE | | | | SAGINAW | MI | 48601-3703 |
| DOMINGO GARCIA | 707 THUNDER GULCH DR | | | | RAYMORE | MO | 64083-8566 |
| DOMINGO GARCIA | APT 12 | 509 SOUTH CARANCAHUA STREET | | | CRP CHRISTI | TX | 78401-3454 |
| DOMINGO GONZALEZ | 14657 ALEXANDER ST | | | | SAN FERNANDO | CA | 91340-4105 |
| DOMINGO LOPEZ | 1261 RUBY ANN DR | | | | SAGINAW | MI | 48601-9713 |
| DOMINGO MARTIN | 6256 S KINGSMILL CT | | | | FONTANA | CA | 92336-5804 |
| DOMINGO MATOS | 71 CHATHAM LN | | | | YOUNGSTOWN | OH | 44505-4807 |
| DOMINGO MOLINA | 6849 N KREPPS RD | | | | ELSIE | MI | 48831-9745 |
| DOMINGO MORA | 16101 E 31ST TER S | | | | INDEPENDENCE | MO | 64055-2721 |
| DOMINGO ORTEGA | 1024 BOOTH AVE | | | | TOLEDO | OH | 43608-1407 |
| DOMINGO PONCE DE LEON | 210 LAKEWOOD DR | | | | BLOOMFIELD | NJ | 07003-3720 |
| DOMINGO QUINONES | 5104 LEVINDALE RD | | | | BALTIMORE | MD | 21215-5327 |
| DOMINGO RAMIREZ | 2551 GLENWOOD DYER RD | | | | CHICAGO HTS | IL | 60411-1133 |
| DOMINGO RAMIREZ JR | 4519 MALVERN HILL RD | | | | GRAND PRAIRIE | TX | 75052-1673 |
| DOMINGO RESENDEZ JR | 844 E TREVITT ST | | | | BRYAN | OH | 43506-1443 |
| DOMINGO RODRIGUEZ | PO BOX 83 | | | | BENZONIA | MI | 49616-0083 |
| DOMINGO ROSALES JR. | 28W570 LAUREL DR | | | | NAPERVILLE | IL | 60564-9503 |
| DOMINGO RUBIO JR | PO BOX 1703 | | | | ODEM | TX | 78370-1703 |
| DOMINGO SALAZAR | 5200 BALZER ST | | | | LANSING | MI | 48911-3531 |
| DOMINGO TARIFA | 10100 VINTAGE DR | | | | KELLER | TX | 76248-6650 |
| DOMINGO VALERIO | 504 HARVARD ST | | | | BAY CITY | MI | 48708-4422 |
| DOMINGO VARA CHEVROLET, L.P. | DOMINGO VARA | 8011 INTERSTATE 35 S | | | SAN ANTONIO | TX | 78224-1336 |
| DOMINGO VELASQUEZ | 9027 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2714 |
| DOMINGO VILLEGAS | 2203 ROBINSON RD | | | | LANSING | MI | 48910-4839 |
| DOMINGO, NANCY C | 4034 PATE RIDGE CT | | | | LOGANVILLE | GA | 30052-5117 |
| DOMINGO, ROWE P | 4802 E D ST | | | | TACOMA | WA | 98404-1381 |
| DOMINGO, ZENAIDA | 163 JUDSON AVE | | | | SAN FRANCISCO | CA | 94112-1846 |
| DOMINGOS FONTES | 11 UNION ST | | | | MILFORD | MA | 01757-2309 |
| DOMINGOS RODA | 110 PROSPECT HTS | | | | MILFORD | MA | 01757-3137 |
| DOMINGOS, JOAO A | 11 WILMINGTON DR | | | | NUTLEY | NJ | 07110-3596 |
| DOMINGQUE, ROBINSON | 331 GRAHAM RD | | | | IMLAY CITY | MI | 48444-9738 |
| DOMINGUE, MARLENE C | | | | | | | |
| DOMINGUE, STANFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DOMINGUEZ ABEL | 820 KIPUKA DR NW | | | | ALBUQUERQUE | NM | 87120-1088 |
| DOMINGUEZ COTA, BEATRIZ | LAW OFFICES OF RAMON GARCIA | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539-3301 |
| DOMINGUEZ COTA, LETICIA ESTATE OF | | | | | | | |
| DOMINGUEZ JR, DIMAS | 210 N 25TH ST | | | | SAGINAW | MI | 48601-6361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINGUEZ PATRICK | ANTHEM BLUE CROSS OF CALIFORNIA | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ PATRICK | BLUE CROSS OF CALIFORNIA | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ PATRICK | BLUE CROSS OF CALIFORNIA, | AXLEY BRYNELSON LLP | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | MADISON | WI | 53703 |
| DOMINGUEZ PATRICK | DOMINGUEZ, PATRICK | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ PATRICK | DOMINGUEZ, RAMIRO | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ PATRICK | JUAREZ, ELIZABETH | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ PATRICK | KNIGHT, BARBARA | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ ROSELIA | DOMINGUEZ, ROSELIA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DOMINGUEZ SERGIO | DOMINGUEZ, SERGIO | 4805 NORTH COLLEGE AVE | | | BETHANY | OK | 73008-2653 |
| DOMINGUEZ, ALBA M | 4519 NW INDIAN OAK CT | | | | JENSEN BEACH | FL | 34957-3478 |
| DOMINGUEZ, ALEIDA | MURRAY & GUARI | 319 8TH ST | | | WEST PALM BEACH | FL | 33401-3309 |
| DOMINGUEZ, ALFONSO V | 630 ROBINHOOD DR APT 16 | | | | RENO | NV | 89509-4603 |
| DOMINGUEZ, ANTONIO | 8913 FROCK CT | | | | AUSTIN | TX | 78748 |
| DOMINGUEZ, AXEL ESTATE OF (MINOR) | | | | | | | |
| DOMINGUEZ, BEATRIZ Z | 28435 MAYFAIR DR | | | | VALENCIA | CA | 91354-1521 |
| DOMINGUEZ, BLANCA | PO BOX 2016 | | | | FRISCO | TX | 75034-0035 |
| DOMINGUEZ, CARL | 8729 MOUNTAIN TOP | | | | SAN ANTONIO | TX | 78255 |
| DOMINGUEZ, CARLOS J | 2811 EXTERIOR ST APT 9F | | | | BRONX | NY | 10463-7125 |
| DOMINGUEZ, CATHERINE S | 331 SAINT BEES DR | | | | SEVERNA PARK | MD | 21146-1540 |
| DOMINGUEZ, DONALD | 8523 SAN PEDRO PKWY | | | | DALLAS | TX | 75218 |
| DOMINGUEZ, ESSIE M | PO BOX 105 | | | | PIRU | CA | 93040-0105 |
| DOMINGUEZ, ESTHER | 79 MAPLE ST | | | | KEARNY | NJ | 07032-1915 |
| DOMINGUEZ, FRANCES | 1364 EUBANK AVE | | | | WILMINGTON | CA | 90744-2741 |
| DOMINGUEZ, GILBERT J | 5111 S REGAL ST APT 66 | | | | SPOKANE | WA | 99223-9111 |
| DOMINGUEZ, GLORIA | 1404 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1024 |
| DOMINGUEZ, GLORIA T | 1404 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1024 |
| DOMINGUEZ, HENRY L | 148 POINT OF VIEW CIR | | | | FARMINGTON | UT | 84025-3842 |
| DOMINGUEZ, HENRY L | 820 LOCUST ST | APT 3205 | | | PASADENA | CA | 91101-5612 |
| DOMINGUEZ, HILTON D | 13700 SW 14TH ST APT D411 | | | | PEMBROKE PINES | FL | 33027-6999 |
| DOMINGUEZ, ISRAEL | 8011 WEDD ST APT 2204 | | | | OVERLAND PARK | KS | 66204-1495 |
| DOMINGUEZ, JAVIER L | 535 ROBERT STREET | | | | LANSING | MI | 48910-5432 |
| DOMINGUEZ, JESSIE A | 13500 OSBORNE ST | | | | ARLETA | CA | 91331-5524 |
| DOMINGUEZ, JOHN M | 5833 WHITE OAK AVE | | | | ENCINO | CA | 91316-1156 |
| DOMINGUEZ, JOSE R | PO BOX 25422 | | | | NEWARK | NJ | 07101-7422 |
| DOMINGUEZ, JUAN J | 2815 MIDWOOD ST | | | | LANSING | MI | 48911-3425 |
| DOMINGUEZ, MARCUS D | 428 WILLIAM WALLACE DR | | | | FRANKLIN | TN | 37064-6182 |
| DOMINGUEZ, MARIA | 5618 TIMBER BARK | | | | SAN ANTONIO | TX | 78250-4240 |
| DOMINGUEZ, MARIA L | 428 WILLIAM WALLACE DR | | | | FRANKLIN | TN | 37064-6182 |
| DOMINGUEZ, MARIA LYNN | 428 WILLIAM WALLACE DR | | | | FRANKLIN | TN | 37064-6182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINGUEZ, MARTIN O | 5704 OLD PLACE RD | | | | ARLINGTON | TX | 76016-2737 |
| DOMINGUEZ, MARTIN ONTIVEROS | 5704 OLD PLACE R.D. | | | | ARLINGTON | TX | 76016 |
| DOMINGUEZ, NEIDO | 7855 BOULEVARD E APT 25F | | | | NORTH BERGEN | NJ | 07047-6900 |
| DOMINGUEZ, PABLO M | 7812 WHITSETT AVE | | | | NORTH HOLLYWOOD | CA | 91605-2204 |
| DOMINGUEZ, PATRICK | 222 VILLAGE SQ | | | | FILLMORE | CA | 93015-1701 |
| DOMINGUEZ, PATRICK | AXLEY BRYNELSON LLP | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ, PETER P | 2660 S RIVER RD | | | | SAGINAW | MI | 48609-5322 |
| DOMINGUEZ, PETER P | 8623 TYRONE AVE | | | | PANORAMA CITY | CA | 91402-3117 |
| DOMINGUEZ, RAMIRO | AXLEY BRYNELSON LLP | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ, RAMON | 1778 DE WINTON PL | | | | LAWRENCEVILLE | GA | 30043-5019 |
| DOMINGUEZ, RAYMOND G | 319 N DRURY AVE | | | | KANSAS CITY | MO | 64123-1416 |
| DOMINGUEZ, RICKY L | 1090 CROSBY AVENUE | | | | SIMI VALLEY | CA | 93065-4977 |
| DOMINGUEZ, RICKY L | 4490 COCHRANE ST | | | | SIMI VALLEY | CA | 93063 |
| DOMINGUEZ, ROBERTO L | 143 N BROADWAY # A-2 | | | | WHITE PLAINS | NY | 10603-3602 |
| DOMINGUEZ, RUBEN | 12755 BYRON AVE | | | | GRANADA HILLS | CA | 91344-1448 |
| DOMINGUEZ, SARAH MAE | 6495 HART RD | | | | SAGINAW | MI | 48609-9705 |
| DOMINGUEZ, SERGIO | 4805 N COLLEGE AVE | | | | BETHANY | OK | 73008-2653 |
| DOMINGUEZ, SERGIO R | 732 W 45TH ST | | | | LOS ANGELES | CA | 90037-3112 |
| DOMINGUEZ, TOMMY | 650 JACKMAN ST | | | | SAN FERNANDO | CA | 91340 |
| DOMINGUEZ, WILLIE | 1035 HUNTINGTON DR | | | | DUNCANVILLE | TX | 75137-2130 |
| DOMINGUEZ-MACDONALD, SARA L | 22342 HOMESTEAD PL | | | | SANTA CLARITA | CA | 91350-3673 |
| DOMINI, MARY E | 2053 W FALMOUTH AVE | | | | ANAHEIM | CA | 92801-1732 |
| DOMINIAK, FRANCES M | 8527 ROCKY SPRINGS ROAD | | | | FREDERICK | MD | 21702-2301 |
| DOMINIAK, JOSEPH M | 8527 ROCKY SPRINGS ROAD | | | | FREDERICK | MD | 21702-2301 |
| DOMINIAK, ROBERT J | 6406 180TH PL | | | | TINLEY PARK | IL | 60477-4253 |
| DOMINIANNI MARLENE | DOMINIANNI, MARLENE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DOMINIANNI, MARLENE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DOMINIC | | | | | | | |
| DOMINIC A CARUSONE | 82   RIVIERA DR | | | | ROCHESTER | NY | 14624-2250 |
| DOMINIC A MANCUSO | 258 N. ROOSEVELT | | | | SALEM | OH | 44460-2449 |
| DOMINIC A TOSTI | #6 KUEBLER DRIVE | | | | ROCHESTER | NY | 14624 |
| DOMINIC A VACCAR | 379 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 |
| DOMINIC A ZINGHINI | 5345 SAMPSON DR | | | | GIRARD | OH | 44420-3504 |
| DOMINIC AGUIRRE | 5535 S STATE RD | | | | DURAND | MI | 48429-9144 |
| DOMINIC AIRATO | 423 POWERS AVE | | | | GIRARD | OH | 44420-2241 |
| DOMINIC ALECCI | 5445 VIVIAN CIRCLE | | | | ARVADA | CO | 80002 |
| DOMINIC ANTHONY | 4095 E INDIGO ST | | | | GILBERT | AZ | 85298-2731 |
| DOMINIC BADALAMENTI | 4434 ALTADENA DR | | | | BAY CITY | MI | 48706-2514 |
| DOMINIC BARCISZEWSKI | 1382 HARTSHORN DR | | | | HERMANN | MO | 65041-4612 |
| DOMINIC BATTISTON | 11026 FAIRFIELD ST | | | | LIVONIA | MI | 48150-2779 |
| DOMINIC BERNARDO | 243 DUMONT RD | | | | WILMINGTON | DE | 19804-1001 |
| DOMINIC BILDILLI | 3566 INDIANOLA RIDGE FARM RD | | | | INDIANOLA | IL | 61850-9502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINIC BODAMER | 11401 DOTYVILLE RD | | | | TITUSVILLE | PA | 16354-5911 |
| DOMINIC BONAVIA | 317 N CHELSEA AVE | | | | KANSAS CITY | MO | 64123-1301 |
| DOMINIC BROWN | 16210 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3367 |
| DOMINIC BUCCI | 2227 NANTUCKET DR | | | | SUN CITY CENTER | FL | 33573-7159 |
| DOMINIC BUGGIA | 8338 SHIELDS DR APT 102 | | | | SAGINAW | MI | 48609-8503 |
| DOMINIC CALDERONE JR | 44007 WILSON ST | | | | GRAND BLANC | MI | 48439-7209 |
| DOMINIC CARDINALE | 1817 SOUTH CT | | | | BRYAN | OH | 43506-9405 |
| DOMINIC CARROLL | 2425 RILEY FOREST DR | | | | WINSTON SALEM | NC | 27127-7573 |
| DOMINIC CARUSO | 1635 HUNTINGTON PARK APT E | | | | ROCHESTER HLS | MI | 48309-2203 |
| DOMINIC CASELLI | 471 EMMONS BLVD | | | | WYANDOTTE | MI | 48192-2403 |
| DOMINIC CATANIA | 1757 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1134 |
| DOMINIC CELLIO | PO BOX 142 | | | | LEAVITTSBURG | OH | 44430-0142 |
| DOMINIC CERCONE | 6610 HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5562 |
| DOMINIC CERVONE | 12 PARK AVE | | | | OAKFIELD | NY | 14125-1026 |
| DOMINIC CILIBERTO | 4737 COTTAGE RD | | | | GASPORT | NY | 14067-9263 |
| DOMINIC CIRANNI | 11412 CROWN DR | | | | STERLING HTS | MI | 48314-3515 |
| DOMINIC CIROCCO | 144 IRVING TER | | | | TONAWANDA | NY | 14223-2753 |
| DOMINIC COLANGELO | 269 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206-2324 |
| DOMINIC CUTRONE JR | 498 NEOKA DR | | | | CAMPBELL | OH | 44405-1262 |
| DOMINIC D AMICO | 947 POND ST APT 1106 | | | | SYRACUSE | NY | 13208-2205 |
| DOMINIC D ESSIX | 888 PALLISTER ST APT 801 | | | | DETROIT | MI | 48202-2672 |
| DOMINIC D EZZO | 970  WARD AVE. | | | | GIRARD | OH | 44420-1954 |
| DOMINIC D'URSO | 2307 S GLENWOOD AVE | | | | NILES | OH | 44446-4215 |
| DOMINIC DABUNDO | 109 PEACHTREE LN | | | | LANDENBERG | PA | 19350-9652 |
| DOMINIC DALESANDRO JR | 2421 MILLER AVE | | | | ALLIANCE | OH | 44601-4868 |
| DOMINIC DAVITO | 54 PONDEROSA DR | | | | YORKVILLE | IL | 60560-9571 |
| DOMINIC DE BLASIO JR | 585 SUNRISE DR | | | | CLAYTON | DE | 19938-4655 |
| DOMINIC DEPOFI JR | 211 S BARRY RD | | | | GREENVILLE | PA | 16125-8622 |
| DOMINIC DEVITT | 27 GREENWOOD PL | | | | FLEMINGTON | NJ | 08822-6010 |
| DOMINIC DIAMOND | 16319 QUAIL RIDGE CT | | | | FENTON | MI | 48430-9137 |
| DOMINIC DIRENZO | 17034 SEIGLER RD | | | | SALINEVILLE | OH | 43945-8747 |
| DOMINIC EZZO | 970 N WARD AVE | | | | GIRARD | OH | 44420-1954 |
| DOMINIC F AIRATO | 423   POWERS AVE. | | | | GIRARD | OH | 44420-2241 |
| DOMINIC F FRACASSI | 556  BAYVIEW RD | | | | ROCHESTER | NY | 14609-1936 |
| DOMINIC FERRARI | PO BOX 59 | 25 CHERRY STREET | | | RISING SUN | MD | 21911-0059 |
| DOMINIC FLEMINGSON | 833 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426 |
| DOMINIC FRONZAGLIO | 5045 COAL RD | | | | VIENNA | OH | 44473-9677 |
| DOMINIC FURLANO | 4210 GREENBRIAR DR | | | | JANESVILLE | WI | 53546-4239 |
| DOMINIC G SWASEY | 26490 RINNE RD | | | | NEW BOSTON | MI | 48164-9514 |
| DOMINIC GALIA | 5128 AINTREE RD | | | | ROCHESTER | MI | 48306-2712 |
| DOMINIC GARZA | 277 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1195 |
| DOMINIC GENDRON | 88 BERRETTA CT | | | | WRIGHT CITY | MO | 63390-3364 |
| DOMINIC GERACE | 29676 FAIRFIELD DR | | | | WARREN | MI | 48088-3687 |
| DOMINIC GIACONA | 42142 BLAIRMOOR DR | | | | STERLING HEIGHTS | MI | 48313-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMINIC GIANVECCHIO | 42 LOVELACE LN | | | | WEST HENRIETTA | NY | 14586 |
| DOMINIC GLASGOW | 6150 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| DOMINIC GOERGEN | 3450 BOBENDICK ST | | | | SAGINAW | MI | 48604-1704 |
| DOMINIC GOERGEN I I | PO BOX 6001 | | | | SAGINAW | MI | 48609-8001 |
| DOMINIC GRILLO | 878 SUNSET DR | | | | MANSFIELD | OH | 44905-2564 |
| DOMINIC GRUNAS | 14333 BARNES RD | | | | BYRON | MI | 48418-9738 |
| DOMINIC GUZZARDO | 4525 WOODCOCK WAY | | | | HIGHLAND | MI | 48357-3970 |
| DOMINIC HAAS | KARL-BENNER STR. 7 | | | GIESSEN 35396 GERMANY | | | |
| DOMINIC INFANTE | 1476 BELLVUE DR | | | | NILES | OH | 44446-3740 |
| DOMINIC J CARR & | MIRANDA CARR JTTEN | 30424 CASPIAN CT | | | AGOURA HILLS | CA | 91301-2095 |
| DOMINIC J PREVITE JR | 167 RUTGERS STREET | | | | NEW BRUNSWICK | NJ | 08901 |
| DOMINIC J TERRAGO | 513   IMPALA DR | | | | YOUNGSTOWN | OH | 44515-3331 |
| DOMINIC KEVIN | DOMINIC, KEVIN | 1615 ORRIN ST | | | LAKE CHARLES | LA | 70601-1075 |
| DOMINIC KRAJNIAK | 4379 MUD LAKE RD | | | | POSEN | MI | 49776-9452 |
| DOMINIC LA COMBA | 345 BERNICE ST | | | | ROCHESTER | NY | 14615-2146 |
| DOMINIC LANESE | 4411 COUNTRY CLUB BLVD APT A4 | | | | CAPE CORAL | FL | 33904-5283 |
| DOMINIC LICAVOLI | 2206 N BOND ST | | | | SAGINAW | MI | 48602-5401 |
| DOMINIC LIMARDI | 1350 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7166 |
| DOMINIC LIVEDOTI | 1095 SHADY LN | | | | WATERFORD | MI | 48327-3442 |
| DOMINIC MAGRINI | 27 CLIFFORD ST | | | | FRAMINGHAM | MA | 01702-8503 |
| DOMINIC MANCUSO | 258 ROOSEVELT AVE | | | | SALEM | OH | 44460-2449 |
| DOMINIC MARCISZEWSKI | 10 GARDEN PARK APTS #10 | | | | ALBION | NY | 14411-9751 |
| DOMINIC MARSIGLIA JR | 7967 ENGELHURST CT | | | | JENISON | MI | 49428-8517 |
| DOMINIC MARTUCCI | 2581 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9603 |
| DOMINIC MASCIA | 44115 MEADOWLAKE DR | | | | STERLING HTS | MI | 48313-1136 |
| DOMINIC MILANO | 2581 ECKERT RD | | | | LEXINGTON | OH | 44904-8731 |
| DOMINIC MILETI | 50835 TELEGRAPH RD | | | | AMHERST | OH | 44001-9417 |
| DOMINIC MINEO | 26 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227-1362 |
| DOMINIC MOLFESE | 468 CONNECTICUT ST | | | | BUFFALO | NY | 14213-2644 |
| DOMINIC MONICA | DOMINIC, MARIO | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| DOMINIC MONICA | DOMINIC, MONICA | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| DOMINIC NEWMAN | 9104 VOLKMER RD | | | | CHESANING | MI | 48616-9487 |
| DOMINIC NICCOLA | 8800 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2416 |
| DOMINIC PELLE | 7974 ANCHOR BAY DR | | | | CLAY | MI | 48001-3002 |
| DOMINIC PELLEGRINI | 1745 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9510 |
| DOMINIC PERRY | 6333 VILLA MARIE RD | | | | LOWELLVILLE | OH | 44436-9578 |
| DOMINIC PETERS | 8058 CLIFFVIEW DR | | | | POLAND | OH | 44514-2760 |
| DOMINIC PITRICELLI | 18180 FEHR LN | | | | MANCHESTER LN | MI | 48158-9758 |
| DOMINIC PRAT | 717 E 182ND ST | | | | BRONX | NY | 10457-1847 |
| DOMINIC PRECURATO | 5570 WEST BLVD | | | | BOARDMAN | OH | 44512-2563 |
| DOMINIC PUPILLO | 6892 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1954 |
| DOMINIC QUATTRONE | 5 GLANSGLENN DRIVE | | | | SIMPSONVILLE | SC | 29681 |
| DOMINIC R BARNELLO | 507 FLORIDA RD | | | | SYRACUSE | NY | 13211-1220 |
| DOMINIC R CATALFAMO | P.O. BOX 246 | | | | NORTH GREECE | NY | 14515-0246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINIC RAFFAELE | 2801 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9565 |
| DOMINIC RERA | 18 CHARLOTTE RD | | | | CHEEKTOWAGA | NY | 14225-1206 |
| DOMINIC RINNA | 7626 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2204 |
| DOMINIC RUEHLAND | AUF DER SCHLICHT 1 B | | | 65812 BAD SODEN GERMANY | | | |
| DOMINIC RUTTI | 15843 MUSKINGUM BLVD | | | | BROOK PARK | OH | 44142-2233 |
| DOMINIC SCHIAVONE | 30 FOREST LAKE DR | | | | N TONAWANDA | NY | 14120-3710 |
| DOMINIC SPADAFINO | 6 WOODSTOCK LN | | | | BURLINGTON | NJ | 08016-4240 |
| DOMINIC STORNELLO | 9320 S STATE RD | | | | GOODRICH | MI | 48438-9460 |
| DOMINIC STORTO | 309 FLOYD ST SW | | | | GRAND RAPIDS | MI | 49548-3005 |
| DOMINIC SWASEY | 26490 RINNE RD | | | | NEW BOSTON | MI | 48164-9514 |
| DOMINIC TATARANOWICZ | 23254 NONA ST | | | | DEARBORN | MI | 48124-2626 |
| DOMINIC TERRAGO | 513 IMPALA DR | | | | YOUNGSTOWN | OH | 44515-3331 |
| DOMINIC TETI JR. | 69 HARTFORD RD | | | | AMHERST | NY | 14226-1503 |
| DOMINIC TOCCO | 28514 CLOVER CT | | | | CHESTERFIELD | MI | 48047-5412 |
| DOMINIC TOSTI | 6 KUEBLER DR | | | | ROCHESTER | NY | 14624-3912 |
| DOMINIC TRIGILIO | 9312 SITKA SPRUCE CT | | | | CLARENCE CTR | NY | 14032-9132 |
| DOMINIC TRIVERI | 935 LARKRIDGE AVE | | | | YOUNGSTOWN | OH | 44512-3136 |
| DOMINIC VACCAR | 379 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 |
| DOMINIC VELLA | 32610 VERMONT ST | | | | LIVONIA | MI | 48150 |
| DOMINIC VITTONE | 206 LONGWOOD DR | | | | JANESVILLE | WI | 53548 |
| DOMINIC ZINGHINI | 5345 SAMPSON DR | | | | GIRARD | OH | 44420-3504 |
| DOMINIC ZSIGO | 1400 W NORTH ST | | | | OWOSSO | MI | 48867-9404 |
| DOMINIC, JEFFREY T | 1855 MAIN STREET EXT SW | | | | WARREN | OH | 44481-8649 |
| DOMINIC, KEVIN | 1615 ORRIN ST | | | | LAKE CHARLES | LA | 70601-1075 |
| DOMINIC, TERRY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOMINICAN COLLEGE OF SAN RAFAEL | 50 ACACIA AVE | BUSINESS OFFICE | | | SAN RAFAEL | CA | 94901-2230 |
| DOMINICAN UNIVERSITY | 7900 DIVISION ST | | | | RIVER FOREST | IL | 60305-1066 |
| DOMINICE ANTOINETTE | 333 HICKEY BLVD APT 205 | | | | DALY CITY | CA | 94015-2774 |
| DOMINICI, PETE M | 3 VALLEY FORGE RD | | | | BORDENTOWN | NJ | 08505-2515 |
| DOMINICIS, HENRY | 9939 NW 49TH TERRACE DORAL PK | | | | MIAMI | FL | 33178 |
| DOMINICIS, NANCY | 276 N WALNUT LN | | | | SCHAUMBURG | IL | 60194-3837 |
| DOMINICK A ALFIERI | 6 SUNBOW LANE | | | | OKATIE | SC | 29910 |
| DOMINICK ALBANO | 1905 W 3RD ST | | | | WILMINGTON | DE | 19805-3407 |
| DOMINICK ARENA | 39 MOUNT KATADIN DR | | | | TOMS RIVER | NJ | 08753-1434 |
| DOMINICK BIANCO | APT P | 804 SAINT ANDREWS DRIVE | | | WILMINGTON | NC | 28412-8353 |
| DOMINICK BONANNO AND | ESTHERINE C BONANNO JTWROS | 132 TIMBER LN | | | HILTON HEAD ISLAND | SC | 29926 |
| DOMINICK BONOMO | 27 KINGSWOOD B | | | | WEST PALM BEACH | FL | 33417-7718 |
| DOMINICK BONOMO | 27 KINGSWOOD-B | | | | WEST PALM BEACH | FL | 33417-7718 |
| DOMINICK BOTTI | 341 FAYETTE AVE | | | | BUFFALO | NY | 14223-2409 |
| DOMINICK BRUNO | 119 MELLON DR | | | | IRWIN | PA | 15642-4739 |
| DOMINICK CAMPANALE  & | VINCENZA CAMPANALE JT WROS | 1024 N. FIRST STREET | | | NEW HYDE PARK | NY | 11040-2839 |
| DOMINICK CAPORALE | 215 E LOGAN AVE | | | | DUBOIS | PA | 15801-3131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINICK CEFALO | 212 SWANSEA AVE | | | | SYRACUSE | NY | 13206-1941 |
| DOMINICK CEIL/LIVOIN | 31755 SUMMERS ST | | | | LIVONIA | MI | 48154-4285 |
| DOMINICK CERVELLI | 1612 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3504 |
| DOMINICK CERVELLI JR | 7817 HIPP ST | | | | TAYLOR | MI | 48180-2614 |
| DOMINICK CIANI | 39707 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2871 |
| DOMINICK CLARINO TOD | JOSEPH CLARINO | ALEX CLARINO | GRACEMARY LANZILOTTA | 160-18 BOOTH MEMORIAL AVE | FLUSHING | NY | 11365 |
| DOMINICK CORAZZA | 423 DREW ST | | | | BALTIMORE | MD | 21224-2717 |
| DOMINICK COVOLO | 9473 SCOTTSDALE DR | | | | BROADVIEW HEIGHTS | OH | 44147-2363 |
| DOMINICK DELPOPOLO | 221 HAZEL AVE | | | | WESTFIELD | NJ | 07090-4144 |
| DOMINICK DEMARIA | 134 LEWIS AVE | | | | MERIDEN | CT | 06451-3029 |
| DOMINICK DEODATO | 7 CLAYTON RD | | | | ENGLISHTOWN | NJ | 07726-8226 |
| DOMINICK F MONDI | 54 TRALA ST | | | | SMYRNA | DE | 19977-2215 |
| DOMINICK FAVILLA | 19 HUDSON TER | | | | SLEEPY HOLLOW | NY | 10591-2105 |
| DOMINICK FERRARO | 13489 DIMARCO ST | | | | VENICE | FL | 34293-4510 |
| DOMINICK FLORES | 2037 HILLCREST ST | | | | LANSING | MI | 48910-0315 |
| DOMINICK FLORES | 556 OXFORD DR | | | | VENICE | MI | 34293-2825 |
| DOMINICK GALE | 1095 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| DOMINICK GARBUGLIO | 5417 GRAND RIDGE DR | | | | GALENA | OH | 43021-8560 |
| DOMINICK ITALIANO | 21703 W 51ST PL | | | | SHAWNEE | KS | 66226-9737 |
| DOMINICK ITALIANO | 5148 HAYES ST | | | | MERRIAM | KS | 66203-2138 |
| DOMINICK J & BEVERYL A BARTOLI | 497 STEPHENSON ST | | | | DURYEA | PA | 18642 |
| DOMINICK JR., JOSEPH M | 1720 SUTTON AVE | | | | HALETHORPE | MD | 21227-5024 |
| DOMINICK L DE FALCO | 197 S GRACE ST | | | | LOMBARD | IL | 60148-2803 |
| DOMINICK LASORSA | PO BOX 14 | | | | HARTSDALE | NY | 10530-0014 |
| DOMINICK MANZO | 25 WOODCREST DR | | | | TROY | MO | 63379-3965 |
| DOMINICK MARINO | 45 WINDSOR RD | | | | PORT CHESTER | NY | 10573-2422 |
| DOMINICK MARTINELLI | 19230 FORD RD APT 320 | | | | DEARBORN | MI | 48128-2005 |
| DOMINICK MERCADO | 600 STEEPLE RUN | | | | ROSWELL | GA | 30075-2194 |
| DOMINICK MONTENERI | 96 OLDE HARBOUR TRL | | | | ROCHESTER | NY | 14612-2930 |
| DOMINICK MUSCATO | 13815 LOGAN RD | | | | MANCHESTER | MI | 48158-9697 |
| DOMINICK NERO | 202 ONEIDA DR | | | | CLAIRTON | PA | 15025-2712 |
| DOMINICK ONORATI | 17 IRVING CT | | | | TRENTON | NJ | 08610-5861 |
| DOMINICK ORLANDO | 9655 MACEY RD | | | | WILLIS | MI | 48191-9765 |
| DOMINICK PASCUCCI | 223 KARTES DR | C/O DEBORAH S. EGAN | | | ROCHESTER | NY | 14616-2122 |
| DOMINICK PENNA | 668 RED OAK WAY | | | | MOORESVILLE | IN | 46158-2725 |
| DOMINICK PICINIC | 231 MAPLE ST | | | | SECAUCUS | NJ | 07094-3705 |
| DOMINICK PIERSANTI JR | PO BOX 9197 | | | | PORT SAINT LU | FL | 34985-9197 |
| DOMINICK POSILLIPO | 14A RIVER ROAD | | | | STONY POINT | NY | 10980 |
| DOMINICK SARACENO | 33 BENDER DR | | | | ORCHARD PARK | NY | 14127-2330 |
| DOMINICK TARTAGLIONE | 655 13TH ST | | | | PITCAIRN | PA | 15140-1118 |
| DOMINICK TRIPI | PO BOX 26563 | | | | ROCHESTER | NY | 14626-0563 |
| DOMINICK VARANO | 302 E HIGH ST | | | | DEFIANCE | OH | 43512-1818 |
| DOMINICK ZANGARA | 1450  MOHAWK RD | | | | N BRUNSWICK | NJ | 08902-1411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINICK ZANGARA | 1450 MOHAWK RD | | | | N BRUNSWICK | NJ | 08902-1411 |
| DOMINICK ZUNGRI | 769 PONTIAC CT | | | | TOMS RIVER | NJ | 08753-8709 |
| DOMINICK, ADELINE L | 1205 SHORESBROOK RD | | | | SPARTANBURG | SC | 29301-6507 |
| DOMINICK, CHARLES J | 421 STERLING DR | | | | PISCATAWAY | NJ | 08854-4954 |
| DOMINICK, ELIZABETH M | 21 REED RD | | | | ALTON BAY | NH | 03810 |
| DOMINICK, FRANCES S | 255 S ELMA ST | | | | ANDERSON | IN | 46012-3143 |
| DOMINICK, HENRY M | 1414 ALICE ST | | | | COLLINSVILLE | IL | 62234-4503 |
| DOMINICK, HOWARD J | 8660 TOWNSHIP ROAD 289 | | | | SALINEVILLE | OH | 43945-7721 |
| DOMINICK, JEROME | 4239 CLAY AVE | | | | SAINT LOUIS | MO | 63115-3028 |
| DOMINICK, JOSEPH | 244 E HINES RD | | | | HUDSON | OH | 44236-1116 |
| DOMINICK, MARIAN C | 1511 FOREST DR | | | | PORTAGE | MI | 49002-6321 |
| DOMINICK, MARIAN C | 1511 FOREST ROAD | | | | PORTAGE | MI | 49002-6321 |
| DOMINICK, MARY A | 3901 W 31ST ST | | | | MUNCIE | IN | 47302-6527 |
| DOMINICK, MARY A | 3901 W. 31ST STREET | | | | MUNCIE | IN | 47302-6527 |
| DOMINICK, MARY A | BOX 47 | 155 SONNIE DR | | | CRABTREE | PA | 15624-0047 |
| DOMINICK, MARY A | PO BOX 47 | 155 SONNIE DR | | | CRABTREE | PA | 15624-0047 |
| DOMINICK, MICHAEL D | 14458 VALE CT | | | | STERLING HEIGHTS | MI | 48312-2574 |
| DOMINICK, PAUL A | 879 SYCAMORE HILL RD | | | | SEVERN | MD | 21144-1313 |
| DOMINICK, PAUL ANTHONY | 879 SYCAMORE HILL RD | | | | SEVERN | MD | 21144-1313 |
| DOMINICK, THOMAS | 24365 HERITAGE DR | | | | WOODHAVEN | MI | 48183-3767 |
| DOMINICK, WILLIAM E | 2217 N MILTON ST | | | | MUNCIE | IN | 47303-5344 |
| DOMINICO BUCCI | 22916 BROOKDALE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2135 |
| DOMINIK IWANOWSKI | 6665 EMMETT RD | | | | BROCKWAY | MI | 48097-4102 |
| DOMINIK PIWOWARSKI | 4838 WOLGAST DR | | | | WARREN | MI | 48092-2360 |
| DOMINION BOND RATING SERVICE LIMITED | 200 KING ST W STE 1304 SUN | LIFE CNTR W TOWER PO BOX 34 | | TORONTO ONT CANADA ON M5H 3T4 CANADA | | | |
| DOMINION CARE HOME HEALTH | 8207 CALLAGHAN ROAD # 761173 | | | | SAN ANTONIO | TX | 78230 |
| DOMINION CHEV-BUICK-PONT-GMC | | | | | RICHMOND | VA | 23233 |
| DOMINION CHEV-BUICK-PONT-GMC | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |
| DOMINION CHEVROLET LLC | 9630 RED ARROW HWY | | | | BRIDGMAN | MI | 49106-9548 |
| DOMINION CHEVROLET, LLC | 9630 RED ARROW HWY | | | | BRIDGMAN | MI | 49106-9548 |
| DOMINION CHEVROLET, LLC | LOUIS DOMINION | 9630 RED ARROW HWY | | | BRIDGMAN | MI | 49106-9548 |
| DOMINION CHEVROLET-BUICK-CADILLAC S | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |
| DOMINION CHEVROLET-BUICK-CADILLAC SOUTHPARK | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |
| DOMINION CHEVROLET-BUICK-PONTIAC-GM | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |
| DOMINION CHEVROLET-BUICK-PONTIAC-GMC | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |
| DOMINION CHEVROLET-BUICK-PONTIAC-GMC | J. LINHART | 12050 W BROAD ST | | | RICHMOND | VA | 23233-1001 |
| DOMINION EAST | PO BOX 26225 | | | | RICHMOND | VA | 23260-6225 |
| DOMINION ENTERPRISES/ACB | PO BOX 1919 | | | | MEMPHIS | TN | 38101-1919 |
| DOMINION EXPLORATION & PRODUCTION | | HWY 277 S. | 209 PR 4489 | | | TX | 76950 |
| DOMINION ORTHOPAEDIC | 5555 PEACHTREE DUNWOODY RD NE STE 215 | | | | ATLANTA | GA | 30342-5024 |
| DOMINION ORTHOPAEDICCLINIC, LLC | 5555 PEACHTREE DUNWOODY RD NE STE 215 | | | | ATLANTA | GA | 30342-5024 |
| DOMINION PEOPLES GAS | PO BOX 86190 | | | | PITTSBURGH | PA | 15221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINION REATIL, INC. | STEVE GAROFALO | 120 TREDEGAR ST | | | RICHMOND | VA | 23219-4306 |
| DOMINION RENEWABLE ENERGY | 17417 55TH PLACE W | | | | LYNNWOOD | WA | 98037 |
| DOMINION RESOURCES, INC. | CECIL NEWTON | 701 E CARY ST | | | RICHMOND | VA | 23219-3927 |
| DOMINION RETAIL INC | PO BOX 414607 | | | | BOSTON | MA | 02241-4607 |
| DOMINION RETAIL, INC | ATTN: GENERAL COUNSEL | 2539 WASHINGTON RD STE 1010 | | | UPPER ST CLAIR | PA | 15241-2500 |
| DOMINION RETAIL, INC | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| DOMINION RETAIL, INC. | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219-4306 |
| DOMINION RETAIL, INC. | 2539 WASHINGTON RD STE 1010 | | | | UPPER ST CLAIR | PA | 15241-2500 |
| DOMINION RETAIL, INC. | ATTN: GENERAL COUNSEL | 2539 WASHINGTON RD STE 1010 | | | UPPER ST CLAIR | PA | 15241-2500 |
| DOMINION RETAIL, INC. | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| DOMINION RETAIL, INC. | GARY A. JEFFRIES, ESQ, SENIOR COUNSEL | 1201 PITT ST | | | PITTSBURGH | PA | 15221-2029 |
| DOMINION RETAIL, INC. | GARY A. JEFFRIES, ESQ,, SENIOR COUNSEL | 1201 PITT ST | | | PITTSBURGH | PA | 15221-2029 |
| DOMINION RETAIL, INC. | STEVE GAROFALO | 2539 WASHINGTON RD STE 1010 | | | UPPER ST CLAIR | PA | 15241-2500 |
| DOMINION SERVICES COMPANY | 701 EAST CARY STREE FLEET MANAGEMENT 12TH FLOOR | | | | RICHMOND | VA | 23219 |
| DOMINION SERVICES COMPANY | 701 EAST CARY STREET FLEET MANAGEMENT 12TH FLOOR | | | | RICHMOND | VA | 23219 |
| DOMINION SERVICES COMPANY | 701 EAST CARY STREET MANAGEMEN | T 12TH FLOOR | | | RICHMOND | VA | 23219 |
| DOMINION SERVICES COMPANY | 701 EAST CARY STREET MANAGEMENT 12TH FLOOR | | | | RICHMOND | VA | 23219 |
| DOMINION SHORT PUMP, INC. | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |
| DOMINION SHORT PUMP, INC. | J. LINHART | 12050 W BROAD ST | | | RICHMOND | VA | 23233-1001 |
| DOMINION SOUTHPARK, INC. | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |
| DOMINION SPRING INDUSTRIES CORP | COURTNEY PARK DR E | | | MISSISSAUGA ON L5T 2S5 CANADA | | | |
| DOMINION STEEL INC | 4920 QUALITY DR | | | | FREDERICKSBURG | VA | 22408-2462 |
| DOMINION STEEL INC | PO BOX 490 | 4920 QUALITY DR | | | HARTWOOD | VA | 22471-0490 |
| DOMINION TECH/ROSEVI | 15736 STURGEON ST | | | | ROSEVILLE | MI | 48066-1817 |
| DOMINION TECHNOLOGIES GROUP IN | 15736 STURGEON ST | | | | ROSEVILLE | MI | 48066-1817 |
| DOMINION TECHNOLOGIES GROUP INC | 15736 STURGEON ST | | | | ROSEVILLE | MI | 48066-1817 |
| DOMINION TECHNOLOGIES GROUP, INC | 15736 STURGEON STREET | | | | ROSEVILLE | MI | 48066 |
| DOMINION TECHNOLOGIES GROUP, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15736 STURGEON ST | | | ROSEVILLE | MI | 48066-1817 |
| DOMINION TECHNOLOGIES GRP INC | ATTN ACCTS RECV | 15736 STURGEON ST | | | ROSEVILLE | MI | 48066-1817 |
| DOMINION VIRGINIA POWER | | 12050 W BROAD ST | | | | VA | 23233 |
| DOMINION VIRGINIA POWER | PO BOX 26019 | | | | RICHMOND | VA | 23260-6019 |
| DOMINION VIRGINIA POWER | PO BOX 26019 | | | | RICHMOND | VA | 3260- |
| DOMINION VIRGINIA POWER | PO BOX 26543 | | | | RICHMOND | VA | 23290-0001 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | | | VA | 23261-6666 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | | RICHMOND | VA | 23261-6666 |
| DOMINION YOUTH SERVICES | 5408 CHAMBERLAYNE RD | | | | RICHMOND | VA | 23227-2407 |
| DOMINION/ROSEVILLE | 15736 STURGEON ST | | | | ROSEVILLE | MI | 48066-1817 |
| DOMINIQUE BONPAIN | HAUPTSTRASSE 4 | | | 66539 NEUNKIRCHEN GERMAN | | | |
| DOMINIQUE D WASHINGTON | 4127 LETCHER ST | | | | SAGINAW | MI | 48601-2437 |
| DOMINIQUE EJARQUE | 4565 HICKORY POINTE BLVD | | | | YPSILANTI | MI | 48197-6805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINIQUE GAUTHIER | C/O MERCHANT LAW GROUP | 100 - 2401 SASKATCHEWAN DRIVE | | REGINA SK S4P 4H8 | | | |
| DOMINIQUE LESTER | 5240 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2806 |
| DOMINIQUE M ROBINSON | 6243 SHELDON ST | | | | YPSILANTI | MI | 48197-8230 |
| DOMINIQUE MOORE | 1901 MERRITT WAY | | | | ARLINGTON | TX | 76018-3172 |
| DOMINIQUE R COHEN | 526 IVES LANE | | | | KETTERING | OH | 45429-3111 |
| DOMINIQUE S YOUNG | 666 W BETHUNE ST APT 604 | | | | DETROIT | MI | 48202-2745 |
| DOMINIQUE SCHILGEN | KESSELSBERGWEG 27 | | | DUESSELDORF 40489 GERMANY | | | |
| DOMINIQUE SMITH | 3010 LAWTON ST | | | | DETROIT | MI | 48216-1134 |
| DOMINIQUE SOUDER | 1029 MOSBY RD | | | | MEMPHIS | TN | 38116 |
| DOMINIQUE, ALAIN C | 1917 CIRCLE DR | | | | BEDFORD | IN | 47421-3911 |
| DOMINIQUE, ALAIN COLBERT | 1917 CIRCLE DR | | | | BEDFORD | IN | 47421-3911 |
| DOMINIQUE, JAMES B | 8641 28TH AVENUE DR E | | | | PALMETTO | FL | 34221-1647 |
| DOMINIS, RITA E | 413 BRYN MAWR IS | BAY SHORES GARDEN | | | BRADENTON | FL | 34207-5612 |
| DOMINISH, GARY J | PO BOX 14 | | | | GRAND RIVER | OH | 44045-0014 |
| DOMINKSI, JOHN C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOMINO AMJET | 1290 LAKESIDE DR | | | | GURNEE | IL | 60031-2400 |
| DOMINO LOGISTICS CO | PO BOX 24005 | | | | CLEVELAND | OH | 44124-0005 |
| DOMINO MOTORS, INC. | 3137 255TH ST | | | | SAC CITY | IA | 50583-7401 |
| DOMINO MOTORS, INC. | ALAN DOMINO | 3137 255TH ST | | | SAC CITY | IA | 50583-7401 |
| DOMINO SR., DONALD D | 51 TREASURE CIR | | | | SEBASTIAN | FL | 32958-6911 |
| DOMINO'S EQUIPMENT & SUPPLY | ATTN:  JIM MURABITO | 39000 PLYMOUTH RD | | | LIVONIA | MI | 48150-1088 |
| DOMINO'S PIZZA | 5099 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-2900 |
| DOMINO'S PIZZA | ATTN: KEVIN BARBER | 2134 N WASHINGTON ST | | | KOKOMO | IN | 46901-5838 |
| DOMINO, KELLY L | 5721 DEVILS HOLLOW RD R | | | | FORT WAYNE | IN | 46814 |
| DOMINO, LORI L | 34 TAFT MILL RD | | | | SOUTH GRAFTON | MA | 01560-1265 |
| DOMINOS PIZZA | 456 WYNNEWOOD DR | | | | SHREVEPORT | LA | 71106-6912 |
| DOMINOWSKI, BETHANY ANN | 3329 ELMWOOD DR | | | | CLIO | MI | 48420-1508 |
| DOMINOWSKI, DOLORES F | 1501 S MONROE ST | | | | BAY CITY | MI | 48708-8075 |
| DOMINOWSKI, GARY L | 5649 LANTANA AVE | | | | KALAMAZOO | MI | 49048-5861 |
| DOMINOWSKI, HARRY L | 211 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7352 |
| DOMINOWSKI, KAY A | 1106 W THOMAS ST | | | | BAY CITY | MI | 48706-3216 |
| DOMINOWSKI, KAY A | 1106 W. THOMAS | | | | BAY CITY | MI | 48706-3216 |
| DOMINOWSKI, SHERRY R | 205 FRANCIS ST | | | | AUBURN | MI | 48611-9305 |
| DOMINOWSKI, THOMAS R | 3329 ELMWOOD DR | | | | CLIO | MI | 48420-1508 |
| DOMINOWSKI, WALTER F | 5172 2 MILE RD | | | | BAY CITY | MI | 48706-3063 |
| DOMINQUEZ, SARA | 13500 OSBORNE AVE | | | | ARLETA | CA | 91331-5524 |
| DOMINQUEZ, SARA | 13500 OSBORNE ST | | | | ARLETA | CA | 91331-5524 |
| DOMINSKI, MARION E | 2598 OTTER ST | | | | WARREN | MI | 48092-1356 |
| DOMINSKI, REBECCA J | 4528 LIBERTY AVE | | | | NIAGARA FALLS | NY | 14305-1318 |
| DOMINSKI, RONALD R | 8013 DITCH RD | | | | GASPORT | NY | 14067-9434 |
| DOMINY, BERNICE E | 9047 LARAMIE ST | | | | GRAND BLANC | MI | 48439-8324 |
| DOMINY, BERNICE E | 9047 LARAMIE STREET | | | | GRAND BLANC | MI | 48439-8324 |
| DOMINY, DEAN T | 1421 MOLE AVE | | | | JANESVILLE | WI | 53548-1528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOMINY, DOROTHY A | 4020 N HALL RD | | | | WHITEWATER | WI | 53190-3524 |
| DOMINY, DOUGLAS W | 446 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-3669 |
| DOMINY, EDWARD R | 16 FOLEY LN | | | | COLTON | NY | 13625 |
| DOMINY, EVERARD L | 4738 CRESCENT BEACH RD | | | | ONEKAMA | MI | 49675-8702 |
| DOMINY, EVERARD L | 4738 CRESCENT BEACH ROAD | | | | ONEKAMA | MI | 49675-8702 |
| DOMINY, GARY T | 282 LAKE RD | | | | CHATEAUGAY | NY | 12920-4604 |
| DOMINY, GWYNELLA LEE | 1016 ASHFORD PKWY | | | | ATLANTA | GA | 30338-5542 |
| DOMINY, IVAN W | 1239 JEROME AVE | | | | JANESVILLE | WI | 53546-2510 |
| DOMINY, JACK T | 53 MCKENZIE DR | | | | BELLA VISTA | AR | 72715-5108 |
| DOMINY, JEFFREY A | 80 CARR RD | | | | MADRID | NY | 13660-3139 |
| DOMINY, MICHAEL J | 75 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| DOMINY, RALPH G | 10470 BALDWIN RD | | | | GAINES | MI | 48436-9773 |
| DOMINY, ROBERT C | 409  STATE  HIGHWAY  11B | | | | POTSDAM | NY | 13576-3308 |
| DOMINY, ROBERT C | 409 STATE HIGHWAY 11B | | | | POTSDAM | NY | 13676 |
| DOMINY, SARAHLYN L | 282 LAKE RD | | | | CHATEAUGAY | NY | 12920-4604 |
| DOMINY, SARAHLYN L. | 282 LAKE RD | | | | CHATEAUGAY | NY | 12920-4604 |
| DOMINY, TAMMY W | 2118A MURPHY WOODS RD | | | | BELOIT | WI | 53511 |
| DOMINY, TAMMY W | 907 S MAIN ST | | | | LIBERTY | MO | 64068-2550 |
| DOMIRE, MILDRED J | 12100 CHANCELLORS VILLAGE LN | APT 3107 | | | FREDERICKSBURG | VA | 22407-8595 |
| DOMITILA GARCIA | 1642 COVENTRY PL | | | | PALMDALE | CA | 93551 |
| DOMITILIA AUGE | 1626 ALAN COURT | | | | BELEN | NM | 87002-4705 |
| DOMIZIO, ELVIRA G | 616 HAWKS NEST CIR | | | | ROCHESTER | NY | 14626-4882 |
| DOMIZIO, ELVIRA G | 616 HAWKS NEST CIRCLE | | | | ROCHESTER | NY | 14626-4626 |
| DOMJEN, DOLOIS W | 12040 W HOLMES AVE | | | | GREENFIELD | WI | 53228-3046 |
| DOMKA, JAMES | 3003 MARTIN RD | | | | WARREN | MI | 48092-2403 |
| DOMKE JR, HAROLD P | 6812 ISABELLE ST | | | | PORTAGE | MI | 49024-1026 |
| DOMKE, CARL A | 7495 W TEMPLE DR | | | | HARRISON | MI | 48625-9756 |
| DOMKE, DALE R | 8375 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9463 |
| DOMKE, GARY J | 15046 PINEWOOD TRAIL ROAD | | | | LINDEN | MI | 48451 |
| DOMKE, HERBERT C | 2032 22 MILE RD | | | | SEARS | MI | 49679-9507 |
| DOMKE, JOYCE C | 11021 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| DOMKE, MARJORIE R | 200 CLAIBORNE CREEK DR APT 2213 | | | | WEST MONROE | LA | 71291-6708 |
| DOMKE, MARJORIE R | 200 CLAIBORNE CREEK DR. | APT. 2213 | | | WEST MONROE | LA | 71291 |
| DOMKE, OTIS | 39555 COUNTY ROAD 227A | | | | CAMPBELL | MO | 63933-6367 |
| DOMKE, PAUL T | 16078 BERRY LN | | | | MACOMB | MI | 48044-5631 |
| DOMKE, PAULA D | 8375 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9463 |
| DOMKE, RACHELLE E | 15 W FLINT ST  APT B | | | | LAKE ORION | MI | 48352-3187 |
| DOMKE, RAYMOND H | 960 NANETTE ST | | | | TAWAS CITY | MI | 48763-9310 |
| DOMKE, THOMAS A | 11021 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| DOMM, THOMAS J | 39 COTTONWOOD DR | | | | WILLIAMSVILLE | NY | 14221-2316 |
| DOMME, ROGER B | 11000 PERICO WAY | | | | BRADENTON | FL | 34209-7100 |
| DOMMENICK, MARION L | 469 NEW CASTLE LN | | | | ROMEO | MI | 48065-4824 |
| DOMMENICK, MARION L | 469 NEWCASTLE LN | | | | ROMEO | MI | 48065-4824 |
| DOMMER, CORINNE A | 2307 CANAL DR #F5 | | | | BRADENTON | FL | 34207-4528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMMER, DAVID P | 45 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225-3707 |
| DOMMER, ELIZABETH M | 5210 SPRING MORNING LANE | | | | MONROE | NC | 28110-8802 |
| DOMMER, MARGARET E | 11315 MILBURN ST | | | | LIVONIA | MI | 48150-2945 |
| DOMMER, MICHAEL A | 5210 SPRING MORNING LN | | | | MONROE | NC | 28110-8802 |
| DOMMER, MICHAEL ANTHONY | 5210 SPRING MORNING LANE | | | | MONROE | NC | 28110-8802 |
| DOMMER, ROBERT R | 126 HOLLY AVE | | | | SARASOTA | FL | 34243-1413 |
| DOMMER, WILLIAM B | 4010 JANE CT | | | | WATERFORD | MI | 48329-2010 |
| DOMMETI, YOGESH K | 22040 ARBOR LN | | | | FARMINGTON HILLS | MI | 48336-5118 |
| DOMMOND, MICHAEL A | 20113 MANOR ST | | | | DETROIT | MI | 48221-1041 |
| DOMNERN SOMGIAT & BOONMA | 719 SI PHYA RD | | | BANGKOK 10500 THAILAND | | | |
| DOMNEY, LYNDON G | 3052 BRIMLEY DR | | | WINDSOR ON CANADA N8R-1M2 | | | |
| DOMOE, THERESE E | W8535 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9138 |
| DOMOGALA, LAWRENCE L | 36805 CHERRY HILL RD | | | | WESTLAND | MI | 48186-3471 |
| DOMOGALIK, JOHN E | 637 SILVER FOX CT | | | | INDIANAPOLIS | IN | 46217-2916 |
| DOMOGALIK, JOSEPHINE B | C/O DIANN WOOD | 6698 EAST COUNTY RD.#151 N | | | AVON | IN | 46123 |
| DOMON, GORDON L | 5238 CRITTENDEN RD | | | | AKRON | NY | 14001-9506 |
| DOMOND, MARIETTE | 223-14 105 AVE | | | | QUEENS VILLAGE | NY | 11429 |
| DOMONIC E PRUDE | 9621 LAKESIDE DR | | | | YPSILANTI | MI | 48197-3031 |
| DOMORSKY, DEAN D | 3400 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9632 |
| DOMORSKY, GAYLE F | 1549 E ATHERTON RD LOT 170 | | | | FLINT | MI | 48507-9111 |
| DOMORSKY, GAYLE F | 1549 E ATHERTON ROAD LOT 170 | | | | FLINT | MI | 48507-9111 |
| DOMORSKY, JEAN A | 2818 BRANDON ST | | | | FLINT | MI | 48503-3451 |
| DOMOWICZ, MARK E | 6450 BARTZ RD | | | | LOCKPORT | NY | 14094-9507 |
| DOMOWICZ, TADEUSZ | 11 E HOME RD | | | | BOWMANSVILLE | NY | 14026-1040 |
| DOMOY, JESSIE M | 3291 DRAKE ST ROAD | | | | OAKFIELD | NY | 14125 |
| DOMOY, JESSIE M | 3291 DRAKE STREET RD | | | | OAKFIELD | NY | 14125-9741 |
| DOMOZIK EDWARD V | 2712 WOODSTOCK DR | | | | PORT HURON | MI | 48060-2670 |
| DOMPE, FRANK | PO BOX 632 | | | | NEWMAN | CA | 95360 |
| DOMPIERRE LUC | DOMPIERRE, JONATHAN | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, JONATHAN | OCONNOR SHAWN J | 66 SLATER ST , 23RD FLOOR | OTTAWA ONTARIO  K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, LUC | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, LUC | OCONNOR SHAWN J | 66 SLATER ST , 23RD FLOOR | OTTAWA ONTARIO  K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, MICHEL | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, MICHEL | OCONNOR SHAWN J | 66 SLATER ST , 23RD FLOOR | OTTAWA ONTARIO  K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, NICHOLAS | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, NICHOLAS | OCONNOR SHAWN J | 66 SLATER ST , 23RD FLOOR | OTTAWA ONTARIO  K1P5H1 CANADA | | | |
| DOMPIERRE LUC | DOMPIERRE, SHAWN | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMPIERRE LUC | DOMPIERRE, SHAWN | OCONNOR SHAWN J | 66 SLATER ST , 23RD FLOOR | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | LEGAULT, NICOLE | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | LEGAULT, NICOLE | OCONNOR SHAWN J | 66 SLATER ST , 23RD FLOOR | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | LEGAULT, SUZANNE | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | LEGAULT, SUZANNE | OCONNOR SHAWN J | 66 SLATER ST , 23RD FLOOR | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | SIMPLEX INDS INC | 66 SLATER ST , 23RD FLOOR | | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMPIERRE LUC | SIMPLEX INDS INC | OCONNOR SHAWN J | 66 SLATER ST , 23RD FLOOR | OTTAWA ONTARIO K1P5H1 CANADA | | | |
| DOMRES, DONALD B | 6198 GREENVIEW DR | | | | BURTON | MI | 48509-1315 |
| DOMRES, VIRGINIA M | 1006 TUSCARORA RD | | | | CHITTENANGO | NY | 13037-9785 |
| DOMSCHOT JR, RICHARD H | 3762 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3540 |
| DOMSCHOT JR, RICHARD HENRY | 3762 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3540 |
| DOMSHER, BYRON V | 4481 LEE ST | | | | LEWISBURG | OH | 45338-9736 |
| DOMSHER, GARY I | 1335 JORDAN AVE | | | | DAYTON | OH | 45410-2802 |
| DOMSON, JACOB | 4380 LOUISE ST | | | | SAGINAW | MI | 48603-4162 |
| DOMSON, THOMAS J | 5581 JUNIPER LN | | | | SAGINAW | MI | 48603-2657 |
| DOMSTER, RICHARD | 106 E GIRARD BLVD | | | | KENMORE | NY | 14217-2061 |
| DOMTAR | BRYAN HARBAUGH | 100 KINGSLEY PARK DR | | | FORT MILL | SC | 29715-6476 |
| DOMTAR INDUSTRIES | | 285 HIGHWAY 71 S | | | | AR | 71822 |
| DOMURAT, ROGER J | 22762 KATZMAN ST | | | | CLINTON TWP | MI | 48035-1828 |
| DOMYANICH, ROBERT J | 3655 KIBLER TOOT RD SW | | | | WARREN | OH | 44481 |
| DOMYANICH, RONALD L | 3655 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9159 |
| DOMYANICH, ROY D | 4335 NEWTON-BAILEY RD | | | | NEWTON FALLS | OH | 44444 |
| DOMYANICH, RUDY J | 2650 RANDALL DR | | | | NEWTON FALLS | OH | 44444-9454 |
| DOMZALSKI, EUGENE J | 52769 WILDWOOD DR | | | | MACOMB | MI | 48042-3571 |
| DOMZALSKI, FRANK J | 95 FARMSTEAD LN | | | | JONESBOROUGH | TN | 37659-4970 |
| DOMZALSKI, HENRY P | 53 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1803 |
| DOMZALSKI, JOHN J | 5325 FLORIA DR | | | | SWARTZ CREEK | MI | 48473 |
| DOMZALSKI, MARY | 53 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1803 |
| DOMZALSKI, MARY JEAN | 21332 E GLEN HAVEN CIR | COURT O | | | NORTHVILLE | MI | 48167-2410 |
| DOMZALSKI, RAYMOND | 95 FARMSTEAD LN | | | | JONESBOROUGH | TN | 37659-4970 |
| DOMZALSKI, ROBERT P | 3292 LAKE SHORE DR E | | | | DUNKIRK | NY | 14048-9767 |
| DON & HAROLD'S AUTOMOTIVE & EVALUATION CENTER | 500 E WARDLOW RD | | | | LONG BEACH | CA | 90807-4510 |
| DON & JEAN UBL | 14920 YORKHOUSE RD | | | | WADSWORTH | IL | 60083-9798 |
| DON & JERRY'S AUTOMOTIVE, INC. | 1854 LANDANA DR | | | | CONCORD | CA | 94519-1135 |
| DON & JERRY'S AUTOMOTIVE, INC. | 204 BADEN AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-4713 |
| DON & TERRY'S GM AUTO REPAIR | 3117 DEPOT RD | | | | HAYWARD | CA | 94545-2707 |
| DON 'K' CHEVROLET, INC. | 6219 US HIGHWAY 93 S | | | | WHITEFISH | MT | 59937-8234 |
| DON 'K' CHEVROLET, INC. | DONALD KALTSCHMIDT | 6219 US HIGHWAY 93 S | | | WHITEFISH | MT | 59937-8234 |
| DON A BROWN | 25548 LYNNFORD | | | | FARMINGTON HILLS | MI | 48336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON A CRUTCHER JR. | 733 MAPLEHURST | | | | DAYTON | OH | 45407 |
| DON A FOX | 5867 FARMERSVILLE W CARROLLTON RD | | | | MIAMISBURG | OH | 45342-1221 |
| DON A HOCKER | 7565 W ST RT 571 LOT 44 | | | | WEST MILTON | OH | 45383-- 17 |
| DON A HOCKER | 7565 W STATE ROUTE 571 LOT 44 | | | | WEST MILTON | OH | 45383-1748 |
| DON A SIMS | 25247 BRIARBANK AVE | | | | SOUTHFIELD | MI | 48033 |
| DON ADAMS | 644 LINCOLN AVE | | | | FLINT | MI | 48507-1750 |
| DON ADAMS | 7142 S CLAREMONT AVE | | | | CHICAGO | IL | 60636-3611 |
| DON ADAMS CORPORATION | 1333 BUTTERFIELD RD STE 140 | | | | DOWNERS GROVE | IL | 60515-5642 |
| DON ADAMUSIK | 40994 WILLIAMSBURG BLVD | | | | CANTON | MI | 48187-3819 |
| DON ADKINS | 3292 SALTY WAY | | | | GREENBACKVILLE | VA | 23356-2822 |
| DON ALBERT MOTORS, INC. | DONALD ALBERT | 1717 N PROVIDENCE RD | | | COLUMBIA | MO | 65202-1520 |
| DON ALEXANDER | 131 TONY RD | | | | STERLINGTON | LA | 71280-3101 |
| DON ALLEN | 256 SHELLS END PL | | | | COCOA | FL | 32926-2580 |
| DON ALLEN | 426 S LESLIE ST | | | | INDEPENDENCE | MO | 64050-4033 |
| DON ALLEN | 4512 BURKE RD | | | | FORT WORTH | TX | 76119-4022 |
| DON ALLEN CHEVROLET/OLDSMOBILE | 1151 FREEPORT RD | | | | PITTSBURGH | PA | 15238-3103 |
| DON ALTERMATT | 235 LARRY AVENUE NORTH | | | | KEIZER | OR | 97303 |
| DON AND DIANE AAKER | 78-970 INDIAN WOOD CT. | | | | LA QUINTA | CA | 92253 |
| DON ANGER | 3112 PHILLIPS RD | | | | KINGSTON | MI | 48741-9782 |
| DON ARMSTRONG | 146 W NORTH BEND RD | | | | CINCINNATI | OH | 45216-1735 |
| DON ARMSTRONG | 1755 BARNARD LN | | | | MARTINSVILLE | IN | 46151-9578 |
| DON ASHLEY | 591 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3303 |
| DON ASHLEY | 6121 SURREY LN | | | | BURTON | MI | 48519-1315 |
| DON AYRES PONTIAC, INC. | DONALD AYRES | 4740 LIMA RD | | | FORT WAYNE | IN | 46808-1204 |
| DON AYRES PONTIAC-GMC | 4740 LIMA RD | | | | FORT WAYNE | IN | 46808-1204 |
| DON AYRES PONTIAC-GMC | DONALD AYRES | 4740 LIMA RD | | | FORT WAYNE | IN | 46808-1204 |
| DON B ALLEN | 1505 ROBERTS RD | | | | FRANKLIN | IN | 46131-1138 |
| DON BALDWIN | 823 GARDENSIDE DR | | | | GREENCASTLE | IN | 46135-1813 |
| DON BARKER | 10234 TENNESSEE ST | | | | OSCODA | MI | 48750-1904 |
| DON BARKER | 9158 STATE ROAD 129 | | | | VEVAY | IN | 47043-8780 |
| DON BARLOW | 2830 CORINTHIA DR | | | | ROCHESTER HLS | MI | 48309-4329 |
| DON BARLOW | 2922 NW 14TH TER | | | | CAPE CORAL | FL | 33993 |
| DON BARNES | 605 W GREENWOOD | | | | JACKSONVILLE | IL | 62650 |
| DON BARTON | 2020 OLD LAKEPORT RD LOT 22 | | | | MOORE HAVEN | FL | 33471 |
| DON BATCHELOR | 1253 WHITTIER DR | | | | WATERFORD | MI | 48327-1639 |
| DON BEAVER | 227 WICHERSHAM DR E | | | | KOKOMO | IN | 46901-4012 |
| DON BELLOMY | 504 HILLTOP PL | | | | JOSHUA | TX | 76058-6113 |
| DON BENDALL | 163 N ELMS RD | | | | FLUSHING | MI | 48433-1828 |
| DON BERRY | 3200 VERNELL DR | | | | W CARROLLTON | OH | 45449-2759 |
| DON BERTHIAUME | 8 LINDEN PL | | | | BEACON | NY | 12508-2323 |
| DON BIDDINGER | 9543 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 |
| DON BIRCHMEIER | 18278 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9675 |
| DON BLACKBURN & CO | 5060 LANGLEWOOD DR | | | | W BLOOMFIELD | MI | 48322-2015 |
| DON BLACKWELL | 9625 WILLITS RD | | | | MAYVILLE | MI | 48744-9580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON BLAKELEY | 308 WAYNE AVE | | | | GREENVILLE | OH | 45331-1521 |
| DON BLAKEY | 2546 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8868 |
| DON BOGGS | 1403 PANAMA PL | | | | LADY LAKE | FL | 32159-8739 |
| DON BOHN BUICK - PONTIAC - GMC | 3801 LAPALCO BLVD | | | | HARVEY | LA | 70058-2339 |
| DON BOLSINGER LIVING | PO BOX 728 | | | | ATHENS | OH | 45701-0728 |
| DON BOSTON | 716 JOHNSON DR | | | | RICHMOND | CA | 94806-1748 |
| DON BOX | 6531 BARRIE CIR | | | | BRIGHTON | MI | 48114-7439 |
| DON BRADFORD | 5818 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9519 |
| DON BREAULT | 9600 W FREELAND RD | | | | FREELAND | MI | 48623-9463 |
| DON BROCIEUS JR | 5655 N AINGER RD | | | | CHARLOTTE | MI | 48813-8864 |
| DON BROOKS | 8867 W 550 N | | | | MIDDLETOWN | IN | 47356 |
| DON BROWN | 9624 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-3944 |
| DON BROWN BUS SALES INC | 703 COUNTY HIGHWAY 107 | | | | JOHNSTOWN | NY | 12095-3709 |
| DON BROWN CHEVROLET, INC. | 2244 S KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63110-3362 |
| DON BROWN CHEVROLET, INC. | DONALD BROWN | 2244 S KINGSHIGHWAY BLVD | | | SAINT LOUIS | MO | 63110-3362 |
| DON BRYAN | 9604 W 56TH TER | | | | MERRIAM | KS | 66203-2415 |
| DON BRYANT | 100E W WART RD | APT 2 | | | BELOIT | WI | 53511-5511 |
| DON BRYANT | 3180 HICKORY DR APT 213 | | | | PEFEON FORGE | TN | 37863-4336 |
| DON BUCKEY | 2870 BURNS RD | | | | MUNGER | MI | 48747-9751 |
| DON BULLOCK CHEVROLET-CADILLAC, INC | 1920 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804-6633 |
| DON BULLOCK CHEVROLET-CADILLAC, INC. | 1920 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804-6633 |
| DON BULLOCK CHEVROLET-CADILLAC, INC. | WILLIAM BULLOCK | 1920 N WESLEYAN BLVD | | | ROCKY MOUNT | NC | 27804-6633 |
| DON BURGETT | 10135 PIGEON RD | | | | BAY PORT | MI | 48720-9792 |
| DON BUSHAW CHEVROLET-BUICK, INC. | 213 S MAIN ST | | | | TRIPOLI | IA | 50676-7711 |
| DON BUSHAW CHEVROLET-BUICK, INC. | DONALD BUSHAW | 213 S MAIN ST | | | TRIPOLI | IA | 50676-7711 |
| DON C DUFFEY | 82   AKINS CT | | | | SPRINGBORO | OH | 45066-9611 |
| DON C SCOTT | 2093  THIMBLE CREEK DRIVE | | | | TROTWOOD | OH | 45426-3148 |
| DON C WARD | 5016 LAFRANCE PL | | | | DAYTON | OH | 45440-2220 |
| DON CADMAN | PO BOX 2604 | | | | DOUGLAS | MI | 49406-2604 |
| DON CALLAHAN | 1541 GUNTLE RD | | | | NEW LEBANON | OH | 45345-9393 |
| DON CALLAWAY | 1084 HOWARD ST | | | | ALGONAC | MI | 48001-1268 |
| DON CAMPBELL | 3670 HIGHLAND RD | | | | CLEVELAND | OH | 44111-5243 |
| DON CAMPBELL | 5550 WANETA DRIVE | | | | DALLAS | TX | 75209 |
| DON CANNON MOTORS, INC. | 1707 N GLENN ENGLISH | | | | CORDELL | OK | |
| DON CANNON MOTORS, INC. | 1707 N GLENN ENGLISH | | | | CORDELL | OK | 73632 |
| DON CANNON MOTORS, INC. | DON CANNON | 1707 N GLENN ENGLISH | | | CORDELL | OK | 73632 |
| DON CARPENTER | 2224 RED ARROW RD | | | | BURTON | MI | 48529-1312 |
| DON CARR CHEVROLET | # 5-3050 KING GEORGE HIGHWAY | | | SURREY CANADA BC V4P 1A2 CANADA | | | |
| DON CARR CHEVROLET OLDSMOBILE LTD. | ATTN: MR. DON CARR | NO. 5-3050 KINGGEORGE HIGHWAY | | SURREY BC V4P 1A2 CANADA | | | |
| DON CARTER | 17772 EDGEWATER DR | | | | LAKE MILTON | OH | 44429-9543 |
| DON CARTER | 8159 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1336 |
| DON CHADWELL | PO BOX 775 | | | | NEW TAZEWELL | TN | 37824-0775 |
| DON CHAPPELL | 3368 12 MILE RD | | | | EVART | MI | 49631-8226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON CHILDERS | 42654 TUCKER RD | | | | TECUMSEH | OK | 74873-7472 |
| DON CLARK | 1163 TEAKWOOD CIR | | | | HASLETT | MI | 48840-9734 |
| DON CLAY | 3065 POINT CLEAR DR | | | | TEGA CAY | SC | 29708-8542 |
| DON CLEARY | 106 W 20TH ST | | | | WILMINGTON | DE | 19802-4807 |
| DON COATES | 1017 W 1ST ST | | | | TAWAS CITY | MI | 48763-9565 |
| DON COCHRAN | 2325 NW FRANCES ST | | | | LEES SUMMIT | MO | 64081-2046 |
| DON COKE | 4737 TOPAZ LN | | | | GRANBURY | TX | 76049-7790 |
| DON COLLINS | 1612 W MOODY TRL | | | | PHOENIX | AZ | 85041-9127 |
| DON COLLINS | 315 W MADISON ST APT 5 | | | | FRANKLIN | KY | 42134-2149 |
| DON COMPTON | 6758 W COUNTY ROAD 300 N | | | | GREENCASTLE | IN | 46135-7521 |
| DON COOK | 99 BROOKS LN | | | | WINFIELD | MO | 63389-3006 |
| DON COPELAND | 19520 FIVE POINTS ST | | | | DETROIT | MI | 48240-1358 |
| DON CORN | 1833 TIMBER RIDGE CT | | | | KOKOMO | IN | 46902-5096 |
| DON CORRIGAN | 13502 ACORO PL | | | | CERRITOS | CA | 90703-8833 |
| DON COSGROVE | 610 AMISTAD DR | | | | PROSPER | TX | 75078-8400 |
| DON COSTANTINO | 2820 N CROSSWATER PATH | | | | LECANTO | FL | 34461-7572 |
| DON CRAWFORD | 8850 FORTUNE RD | | | | MILTON | FL | 32583-2525 |
| DON CROWDER | 5 LYDIAS PATH | | | | WESTBOROUGH | MA | 01581-1841 |
| DON CULBERTSON | 10025 BENNETT LAKE RD | | | | FENTON | MI | 48430-8733 |
| DON CZARNECKI | 1560 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9191 |
| DON D GRIFFITH | 13114 WOLLER PATH | | | | SAN ANTONIO | TX | 78249-3713 |
| DON D SCOTT | 1190 S WINERY AVE # 254 | | | | FRESNO | CA | 93727 |
| DON DANIELS | 7010 E WHITEDOVE LN APT 302 | | | | CLEVELAND | OH | 44130-8435 |
| DON DARLING JR | 496 WEST MCCLELLEN | | | | BOWLING GREEN | KY | 42101 |
| DON DARR CHEVROLET INC | 6201 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63123-7801 |
| DON DARR CHEVROLET, INC. | 6201 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63123-7801 |
| DON DAUKSTS | 3433 PERRY AVE SW | | | | WYOMING | MI | 49519-3235 |
| DON DAVIS | 875 E SILVERADO RANCH BLVD APT 1248 | | | | LAS VEGAS | NV | 89183-5921 |
| DON DAVIS AUTO WORLD, INC. | 2277 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14228-3523 |
| DON DAVIS AUTO WORLD, INC. | JOHN DAVIS | 2277 NIAGARA FALLS BLVD | | | BUFFALO | NY | 14228-3523 |
| DON DAVIS BUICK PONTIAC GMC TRUCKS INC. | RICHARD DAVIS | 5020 7TH ST | | | BAY CITY | TX | 77414-8705 |
| DON DAVIS BUICK, PONTIAC, GMC TRUCK | 216 HIGHWAY 332 W | | | | LAKE JACKSON | TX | 77566-4013 |
| DON DAVIS BUICK, PONTIAC, GMC TRUCK, INC. | 216 HIGHWAY 332 W | | | | LAKE JACKSON | TX | 77566-4013 |
| DON DAVIS BUICK, PONTIAC, GMC TRUCK, INC. | RICHARD DAVIS | 216 HIGHWAY 332 W | | | LAKE JACKSON | TX | 77566-4013 |
| DON DAVIS CHEVROLET, INC. | 807 SECOND ST | | | | PELAHATCHIE | MS | 39145-3002 |
| DON DAVIS CHEVROLET, INC. | DONALD DAVIS | 807 SECOND ST | | | PELAHATCHIE | MS | 39145-3002 |
| DON DAVIS DEALERSHIP - BAY CITY | 5020 7TH ST | | | | BAY CITY | TX | 77414-8705 |
| DON DAVIS MOTOR CO., INC. | 2011 N MECHANIC ST | | | | EL CAMPO | TX | 77437-2307 |
| DON DAVIS MOTOR CO., INC. | RICHARD DAVIS | 2011 N MECHANIC ST | | | EL CAMPO | TX | 77437-2307 |
| DON DEATON | 7716 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6637 |
| DON DESTEFANO | 19 HOLLY DR | | | | CHARLEROI | PA | 15022-3106 |
| DON DIAL | 4250 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9248 |
| DON DICKEY | 7920 NATIONAL RD | | | | BROOKVILLE | OH | 45309-8202 |
| DON DOOLIN | 430 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON DRAKE | 24 LINDA PL | | | | HAZLET | NJ | 07730-1014 |
| DON DRENNEN BUICK | | | | | HOOVER | AL | 35216 |
| DON DRENNEN BUICK | 1626 MONTGOMERY HWY | | | | HOOVER | AL | 35216-4918 |
| DON DRENNEN MOTOR COMPANY, INC. | DONALD DRENNEN | 1626 MONTGOMERY HWY | | | HOOVER | AL | 35216-4918 |
| DON DRINKARD | 1355 TULL DR | | | | WATERFORD | MI | 48327-1440 |
| DON DUFFEY | 82 AKINS CT | | | | SPRINGBORO | OH | 45066-9611 |
| DON DULANEY | 1209 W 23RD ST | | | | MUNCIE | IN | 47302-3910 |
| DON DUNCAN AMERICAN TIRE & AUTOMOTIVE | 408 MADISON AVE | | | | MONTGOMERY | AL | 36104-3630 |
| DON DUNCAN JR | 303 DORA FL | | | | O FALLON | MO | 63366-2907 |
| DON DUNLAP DO | 2140 E SOUTHLAKE BLVD STE L | | | | SOUTHLAKE | TX | 76092-6517 |
| DON DUNLAP JR | 3645 MIDDLE BELLVILLE RD | | | | LEXINGTON | OH | 44904-9594 |
| DON DURHAM | 27014 DEBIASI DR | | | | BROWNSTOWN | MI | 48174-8502 |
| DON E CHEESMAN JR | 303 BRENTWOOD ST | | | | TILTON | IL | 61833-7520 |
| DON E COMPTON | 6758 W COUNTY ROAD 300 N | | | | GREENCASTLE | IN | 46135-7521 |
| DON E DICKEY | 7920  NATIONAL RD | | | | BROOKVILLE | OH | 45309 |
| DON E LEWIS | 176 EASY ST | | | | STAFFORDSVILLE | KY | 41256 |
| DON E MCGHEE | PO BOX 29455 | | | | SHREVEPORT | LA | 71149-9455 |
| DON E RARICK | 5713  ALGOMA ST | | | | DAYTON | OH | 45415-2404 |
| DON E THOMAS | 3155 COUNTRYSIDE LANE | | | | MIAMISURG | OH | 45342-5035 |
| DON EBRIGHT | 206 WHITE ST | | | | BLISSFIELD | MI | 49228-1344 |
| DON EDDY | 3030 SCHOOL RD | | | | RHODES | MI | 48652-9734 |
| DON EDWARDS | 2469 VALLEY RD | | | | MANSFIELD | OH | 44903-8518 |
| DON EDWARDS | 7571 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3708 |
| DON EDWARDS ELECTRICAL MECHANICAL | 6831 E 32ND ST STE 200 | | | | INDIANAPOLIS | IN | 46226-6195 |
| DON ELLEMAN | 5230 HORSESHOE BEND RD | | | | TROY | OH | 45373-9512 |
| DON ELLIOTT AUTOWORLD | PO BOX 1210 | | | | WHARTON | TX | 77488 |
| DON ELLIOTT CHEVROLET, INC. | DON ELLIOTT | 1225 N RICHMOND RD | | | WHARTON | TX | 77488-3013 |
| DON EMERSON | 1027 CEDAR CREEK RD | | | | BALTIMORE | MD | 21221-6107 |
| DON EMMELHAINZ | 3221 KINGSWOOD DR | | | | GROVE CITY | OH | 43123-3432 |
| DON ETTINGER | 243 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9645 |
| DON F BOYD | 5570 CORFU CT | | | | DAYTON | OH | 45424 |
| DON F. JOHNSTON, M.D | 350 WESTPARK WAY STE 204 | | | | EULESS | TX | 76040-3738 |
| DON FABIN | 722 ATLANTA ST | | | | SAGINAW | MI | 48604-2230 |
| DON FAIRBANKS | 1210 BYRON AVE SW | | | | DECATUR | AL | 35601-3624 |
| DON FAIRCHILD | 11190 CHERRYLAWN DR | | | | BRIGHTON | MI | 48114-8104 |
| DON FARMER | 134 S MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9669 |
| DON FARMER | 5633 BLACKMOOR ST | | | | COMMERCE TWP | MI | 48382-3221 |
| DON FARNSWORTH | 1406 WINDING WOOD DR | | | | FARWELL | MI | 48622-9471 |
| DON FASOLD | 31660 APACHE RD | | | | COARSEGOLD | CA | 93614-9251 |
| DON FELKER | 6428 W 89TH ST 47 | | | | OVERLAND PARK | KS | 66212-6095 |
| DON FIELDS | 1525 COUNTRY CLUB DR | | | | PLEASANT HILL | MO | 64080-1542 |
| DON FLETCHER JR | 517 NW WINTERCREST RD | | | | BURLESON | TX | 76028-5255 |
| DON FOLK CHEVROLET | C/O FIELD LLP | ATTN: PETER GIBSON | 10235 - 101 STREET, 2000 OXFORD TOWER | EDMONTON, AB  T5J 3G1 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON FORTNEY | 1962 LONE TREE LN | | | | LAS CRUCES | NM | 88011-4075 |
| DON FOX | 5867 FARMERSVILLE W CARROLLTON RD | | | | MIAMISBURG | OH | 45342-1221 |
| DON FREELY AUTO CLINIC | 6210 MARTY LN | | | | MERRIAM | KS | 66202-3160 |
| DON FRIDLINE | 9306 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| DON FRITZ | 2703 ELVA DR | | | | KOKOMO | IN | 46902-2937 |
| DON FROMHOLZ | 5969 TERRACE PARK DR N APT 205 | | | | ST PETERSBURG | FL | 33709-1166 |
| DON FUNKHOUSER | 5890 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8602 |
| DON FURRER | 11406 S DEER RUN ST | | | | OLATHE | KS | 66061-2815 |
| DON GATES | 307 PLEASANTVIEW DR | | | | LIVERPOOL | NY | 13088-6447 |
| DON GAYER | 15905 PETALUMA PL | | | | EDMOND | OK | 73013-2216 |
| DON GEORGE | 1652 EISENHOWER DR | | | | BRUNSWICK | OH | 44212-3706 |
| DON GIBSON | 3903 W 100 S | | | | NEW CASTLE | IN | 47362 |
| DON GLAZEBROOK | PO BOX 68145 | | | | INDIANAPOLIS | IN | 46268-0145 |
| DON GLOSS | 323 LAKEBREEZE CIR | | | | LAKE MARY | FL | 32746-6056 |
| DON GLOVER | 436 RIFLEMAN TRL | | | | ARLINGTON | TX | 76002-2840 |
| DON GODSEY | 12993 W BASE RD | | | | NORMAN | IN | 47254-9753 |
| DON GOOLEY CADILLAC, INC. | 19900 E 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1756 |
| DON GOOLEY CADILLAC, INC. | DONALD GOOLEY | 19900 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1756 |
| DON GORDON | 1214 W LAVENDER LN | | | | ARLINGTON | TX | 76013-5016 |
| DON GOTCHER | 2617 SW 71ST ST | | | | OKLAHOMA CITY | OK | 73159-2707 |
| DON GRAVES | 317 TAYLOR DR | | | | LEXINGTON | KY | 40511-2167 |
| DON GRAYSON | 4733 SE 27TH ST | | | | DEL CITY | OK | 73115-4129 |
| DON GREAVES | 2858 CHEROKEE DR APT 24 | | | | WATERFORD | MI | 48328-3163 |
| DON GREEN | 40 NEW YORKER BLVD | | | | MIAMISBURG | OH | 45342-3165 |
| DON GREEN | PO BOX 1745 | | | | SAGINAW | MI | 48605-1745 |
| DON GREMAUX | 3723 SCARBOROUGH DR | | | | NEW HAVEN | IN | 46774-2708 |
| DON GREVE | 2544 W DEER PATH TRL | | | | JANESVILLE | WI | 53545-8986 |
| DON GROGAN | PO BOX 487 | | | | SPRING HILL | TN | 37174-0487 |
| DON GULLEDGE | 247 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9603 |
| DON H HARRIS | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| DON HALL CHEVROLET-OLDSMOBILE, INC. | JILL HALL ROSE | 1800 GREENUP AVE | | | ASHLAND | KY | 41101-7620 |
| DON HALL GM SUPERCENTER | 1800 GREENUP AVE | | | | ASHLAND | KY | 41101-7620 |
| DON HAMILTON | 9406 LA SALLE AVE | | | | LOS ANGELES | CA | 90047-3835 |
| DON HARRINGTON | 1500 E ROUTE A | MC 633-150-100 | | | WENTZVILLE | MO | 63385-5624 |
| DON HARRINGTON | 3 SHERAN CT | | | | SAINT CHARLES | MO | 63303-3156 |
| DON HARRIS | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| DON HARRISON | 948 COUNTY ROAD 2150 | | | | TELEPHONE | TX | 75488-3442 |
| DON HATHAWAY, SHERIFF | ACCT OF DON S STEPHENS | 501 TEXAS ST RM 101 | | | SHREVEPORT | LA | 71101-5402 |
| DON HATTAN CHEVROLET, INC. | 6000 N HATTAN DR | | | | PARK CITY | KS | 67219-2110 |
| DON HATTAN CHEVROLET, INC. | JAMES HATTAN | 6000 N HATTAN DR | | | PARK CITY | KS | 67219-2110 |
| DON HATTON | 1615 VAUGER RD | APT B29 | | | MOUNT VERNON | OH | 43050-8342 |
| DON HAYES | 148 COUNTY ROAD 486 | | | | MERIDIAN | MS | 39301-7799 |
| DON HELM CHEVROLET & OLDSMOBILE, L. | 1609 380 BYP | | | | GRAHAM | TX | 76450-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON HELM CHEVROLET & OLDSMOBILE, L.C. | 1609 380 BYP | | | | GRAHAM | TX | 76450-2407 |
| DON HELM CHEVROLET & OLDSMOBILE, L.C. | DELMAR MESSER | 1609 380 BYP | | | GRAHAM | TX | 76450-2407 |
| DON HENDRICKS | 1116 ALABAMA ST | | | | MONROE | LA | 71202-4208 |
| DON HENRY JR | 190 OLD CAT CREEK RD | | | | FRANKLIN | NC | 28734-2786 |
| DON HEWLETT CHEVROLET BUICK | | | | | GEORGETOWN | TX | 78626-5821 |
| DON HEWLETT CHEVROLET BUICK, INC. | 7601 S INTERSTATE 35 | | | | GEORGETOWN | TX | 78626-7508 |
| DON HEWLETT CHEVROLET BUICK, INC. | DON HEWLETT | 7601 S INTERSTATE 35 | | | GEORGETOWN | TX | 78626-7508 |
| DON HEWLETT CHEVROLET-BUICK | 7601 S INTERSTATE 35 | | | | GEORGETOWN | TX | 78626-7508 |
| DON HILL PONTIAC, INC. | 2523 E STONE DR | | | | KINGSPORT | TN | 37660-5858 |
| DON HILL PONTIAC, INC. | J. DON HILL | 2523 E STONE DR | | | KINGSPORT | TN | 37660-5858 |
| DON HITKO | 1425 N HARRISON RD | | | | EAST LANSING | MI | 48823-1801 |
| DON HOCKER | 7565 W STATE ROUTE 571 LOT 44 | | | | WEST MILTON | OH | 45383-1748 |
| DON HODGE'S SERVICE CENTRE | 609 BRONSON AVE | | | OTTAWA ON K1S 4E5 CANADA | | | |
| DON HOLDEN SHELL | 584 N CHRISTINA ST. | | | SARNIA ON N7T 5W6 CANADA | | | |
| DON HOOVER | 3600 ARDEN CREEK CT | | | | BETHLEHEM | GA | 30620-4677 |
| DON HOOVER | 455 E 400 N | | | | WINDFALL | IN | 46076-9428 |
| DON HORNSTEIN | 2614 S GOYER RD | | | | KOKOMO | IN | 46902-4103 |
| DON HOWARD | 16500 N PARK DR | APT 909 | | | SOUTHFIELD | MI | 48075-4749 |
| DON HOWARD | 3572 ECHO VALLEY RD | | | | LILY | KY | 40740-3406 |
| DON HOWSON CHEVROLET LIMITED | ATTN: LEGAL DEPARTMENT | 2135 SHEPPARD AVE E | | NORTH YORK ON M2J 1W6 CANADA | | | |
| DON HUGHES | 2959 LAWRENCEPORT RD | | | | MITCHELL | IN | 47446-6744 |
| DON HUGHES | 347 FLETCHER ST | | | | TONAWANDA | NY | 14150-2021 |
| DON HUNT | 2417 NE 26TH ST | | | | OKLAHOMA CITY | OK | 73111-3505 |
| DON I I, DOUGLAS D | 4700 DUTCHER RD | | | | AKRON | MI | 48701-9522 |
| DON I KING | 4369 FOXTON CT | | | | DAYTON | OH | 45414-3951 |
| DON J PETERSEN | 11611 AVENUE J | | | | CHICAGO | IL | 60617-7468 |
| DON JACOBS AUTOMOTIVE | 5727 S 27TH ST | | | | MILWAUKEE | WI | 53221-4128 |
| DON JACOBS AUTOMOTIVE | W226S1700 STATE ROAD 164 S | | | | WAUKESHA | WI | 53186-1434 |
| DON JAY | 22 MIDDLESEX RD | | | | DEPEW | NY | 14043-1626 |
| DON JEFFERS | 3168 ROCKLAND MILLS RD | | | | CENTER | KY | 42214-9516 |
| DON JEFFERS | 3303 N OSAGE ST | | | | INDEPENDENCE | MO | 64050-1132 |
| DON JOHNSON | 11220 ROSE | | | | SPENCER | OK | 73084-6605 |
| DON JOHNSON | 16854 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3363 |
| DON JOHNSON MOTORS, INC. | 734 WEST AVE | | | | RICE LAKE | WI | 54868-1364 |
| DON JOHNSON MOTORS, INC. | DON JOHNSON | 734 WEST AVE | | | RICE LAKE | WI | 54868-1364 |
| DON JOHNSON'S HAYWARD MOTORS, INC. | 15570 US HIGHWAY 63 | | | | HAYWARD | WI | 54843-4000 |
| DON JOHNSON'S HAYWARD MOTORS, INC. | JOSHUA JOHNSON | 15570 US HIGHWAY 63 | | | HAYWARD | WI | 54843-4000 |
| DON JONES | 12340 SHIPLEY RD | | | | FREDERICKTOWN | OH | 43019-9069 |
| DON JONES | 1430 LILLIAN DR | | | | FLINT | MI | 48505-2530 |
| DON JONES | 1443 COUNTY ROAD 314 | | | | TOWN CREEK | AL | 35672-3515 |
| DON JONES | 2326 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8706 |
| DON JR'S GARAGE INC. | 9118 OLD UNION RD | | | | UNION | KY | 41091-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON K SHANKS | 422 MEADOWVIEW CT | | | | VANDALIA | OH | 45377 |
| DON KAHAN CHEVROLET, INC. | 505 NW BLUE PKWY | | | | LEES SUMMIT | MO | 64063-1867 |
| DON KAHAN CHEVROLET, INC. | DON KAHAN | 505 NW BLUE PKWY | | | LEES SUMMIT | MO | 64063-1867 |
| DON KAHNG | 2759 FAIRMOUNT AVE | | | | LA CRESCENTA | CA | 91214-2904 |
| DON KAIN | 1438 CHERRYSTONE CT | | | | WIXOM | MI | 48393-1613 |
| DON KASTER AUTOMOTIVE | 466 PHILLIP ST | | | WATERLOO ON N2L 5J2 CANADA | | | |
| DON KEIRN | 19410 E BUNDSCHU RD | | | | INDEPENDENCE | MO | 64056-2188 |
| DON KENNY | 12 N HOLLYWOOD AVE | | | | GLOVERSVILLE | NY | 12078-3515 |
| DON KEYS | 201 W RAINBOW LN | | | | KANSAS CITY | MO | 64114-3054 |
| DON KIME | 4760 W JACKSON RD | | | | ALMA | MI | 48801-9505 |
| DON KINCAID | 4761 CORDUROY RD | | | | MENTOR | OH | 44060-1141 |
| DON KINER | 2809 WOODSTOCK DR | | | | DETROIT | MI | 48203-4608 |
| DON KING | 11426 STANLEY RD | | | | FLUSHING | MI | 48433-9346 |
| DON KING | 5791 STONELICK WMS COR RD | | | | BATAVIA | OH | 45103-9661 |
| DON KIRBY | 1110 S STRINGTOWN RD | | | | EATON | IN | 47338-8842 |
| DON KIRK | 13207 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375-4515 |
| DON KNOWLSON | 115 RUSSELL ST | | | | WOODBRIDGE | NJ | 07095-2623 |
| DON KOWALSKI | 10488 VIEWTOP CT | | | | HARTLAND | MI | 48353-2539 |
| DON KREZENSKI | 1391 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2210 |
| DON L BRUBAKER | 1155 STEVEN CIRCLE DR D | | | | NEW CARLISLE | OH | 45344 |
| DON L ELLEMAN | 5230 HORSESHOE BEND RD. | | | | TROY | OH | 45373-9512 |
| DON L HOLMES | BOX 184 | | | | BOWEN | IL | 62316 |
| DON L HOOVER | 3600 ARDEN CREEK CT | | | | BETHLEHEM | GA | 30620-4677 |
| DON L MUSGRAVE | 206 12TH AVE N | | | | GREENWOOD | MO | 64034-9745 |
| DON L RING | 311 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5931 |
| DON L SMITH | 477  TIMBERLEA TRL | | | | KETTERING | OH | 45429-1971 |
| DON L SPARKS | 191 EDELWEISS DR. SWISS VILLAGE | | | | WINTER HAVEN | FL | 33881-9435 |
| DON L STACY JR | 833 WILLOW RD. | | | | SPRINGFIELD | OH | 45502 |
| DON L WARNER | 9229  MARY HAYNES DRIVE | | | | CENTERVILLE | OH | 45458-3748 |
| DON L WASHBURN | 30869 SHADY RIDGE | | | | FORISTELL | MO | 63348 |
| DON L WEIR | 124  THRUSTON BLVD E | | | | DAYTON | OH | 45409-2255 |
| DON LACEFIELD CHEVROLET, INC. | DONALD LACEFIELD | 259 S CHURTON ST EXT | | | HILLSBOROUGH | NC | 27278 |
| DON LACEFIELD CHEVROLET-BUICK | 259 S CHURTON ST EXT | | | | HILLSBOROUGH | NC | |
| DON LACEFIELD CHEVROLET-BUICK | 259 S CHURTON ST EXT | | | | HILLSBOROUGH | NC | 27278 |
| DON LADD | 7300 100TH ST | | | | FLUSHING | MI | 48433-8703 |
| DON LALONDE | 4250 SAUK TRL | | | | ADRIAN | MI | 49221-9331 |
| DON LAMBIE | 218 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-8312 |
| DON LANCE | 684 POPLAR SPRINGS RD | | | | HIRAM | GA | 30141-2330 |
| DON LARSON CHEVROLET-PONTIAC-BUICK- | S3801 US HIGHWAY 12 | | | | BARABOO | WI | 53913-9382 |
| DON LARSON CHEVROLET-PONTIAC-BUICK-CADILLAC-GMC | S3801 US HIGHWAY 12 | | | | BARABOO | WI | 53913-9382 |
| DON LEASURE | 5014 DAWN ST | | | | ANDERSON | IN | 46013-1313 |
| DON LEDFORD AUTO PARK ATHENS, LLC | 1900 CONGRESS PKWY S | | | | ATHENS | TN | 37303-2812 |
| DON LEDFORD AUTO PARK ATHENS, LLC | DON LEDFORD | 1900 CONGRESS PKWY S | | | ATHENS | TN | 37303-2812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON LEDFORD AUTOMOTIVE | 4595 N LEE HWY | | | | CLEVELAND | TN | 37312-4040 |
| DON LEDFORD AUTOMOTIVE | DONALD LEDFORD | 4595 N LEE HWY | | | CLEVELAND | TN | 37312-4040 |
| DON LEDFORD PONTIAC GMC BUICK CADILLAC, INC. | DONALD LEDFORD | 4595 N LEE HWY | | | CLEVELAND | TN | 37312-4040 |
| DON LEE | 202 SOUTH ST | | | | LATHROP | MO | 64465-9321 |
| DON LEE'S TIRE | 3500 LAKE WOODARD DR | | | | RALEIGH | NC | 27604-3852 |
| DON LEESEBERG | 310 CRESCENT PL | | | | FLUSHING | MI | 48433-1552 |
| DON LEMASTER | RR 7 BOX 155 | | | | OLIVE HILL | KY | 41164-6889 |
| DON LEVERS | 759   CARNEGIE | | | | AKRON | OH | 44314-1103 |
| DON LEWIS | 5055 N WABASH RD | | | | MARION | IN | 46952-9737 |
| DON LEWIS | PO BOX 1344 | | | | BEAR | DE | 19701-7344 |
| DON LINGO | PO BOX 47 | 633 MCNEIL | | | CORUNNA | MI | 48817-0047 |
| DON LIVINGSTON | 5479 CAPLINA DR | | | | HOLT | MI | 48842-9582 |
| DON LONGFELLOW | 704 RIDGE RD | | | | KOKOMO | IN | 46901-3630 |
| DON LORENZ, INC. | 369 FEDERAL ST | | | | GREENFIELD | MA | 01301-1833 |
| DON LORENZ, INC. | STEVEN LORENZ | 369 FEDERAL ST | | | GREENFIELD | MA | 01301-1833 |
| DON LOVELESS | 3935 JEFFRY ST | | | | NEW CASTLE | IN | 47362-1412 |
| DON M MAYTON | 4521 MAJESTIC VUE | | | | ZEELAND | MI | 49464 |
| DON M MAYTON | 4521 MAJESTIC VUE | | | | ZEELAND | MI | 49464 |
| DON M TERRELL | 2291 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1472 |
| DON MACKALL | 238 PRINCETON AVE | | | | ELYRIA | OH | 44035-6460 |
| DON MACKEY OLDSMOBILE-CADILLAC, INC. | 815 W AUTO MALL DR | | | | TUCSON | AZ | 85705-6014 |
| DON MACKEY OLDSMOBILE-CADILLAC, INC. | DONALD MACKEY | 815 W AUTO MALL DR | | | TUCSON | AZ | 85705-6014 |
| DON MACKEY OLDSMOBILE-CADILLAC-GMC- | 815 W AUTO MALL DR | | | | TUCSON | AZ | 85705-6014 |
| DON MACKEY OLDSMOBILE-CADILLAC-GMC-PONTIAC | 815 W AUTO MALL DR | | | | TUCSON | AZ | 85705-6014 |
| DON MACKEY SAAB | 815 W AUTO MALL DR | | | | TUCSON | AZ | 85705-6014 |
| DON MACKEY SAAB | MACKEY, DONALD R | 815 W AUTO MALL DR | | | TUCSON | AZ | 85705-6014 |
| DON MADDOCK | 9715 PITMAN RD | | | | YPSILANTI | MI | 48197-8988 |
| DON MALLON CHEVROLET-CADILLAC | 774 W THAMES ST | | | | NORWICH | CT | 06360-7028 |
| DON MALLON CHEVROLET-CADILLAC | DONALD MALLON | 774 W THAMES ST | | | NORWICH | CT | 06360-7028 |
| DON MARIETTA | 1410 SETTLERS HILL DR | | | | LANSING | MI | 48917-1282 |
| DON MARSACK | 12354 CANTERBURY DR | | | | WARREN | MI | 48093-1842 |
| DON MARSH | 330 AUTUMN LN SW | | | | DECATUR | AL | 35601-6830 |
| DON MARSHALL | 720 NW SCENIC DR | | | | GRAIN VALLEY | MO | 64029-7323 |
| DON MARTEMUCCI | 3945 N WATSON RD | | | | SAINT JOHNS | MI | 48879-9094 |
| DON MASSEY CADILLAC | | | | | PLYMOUTH | MI | 48170-4576 |
| DON MASSEY CADILLAC | 40475 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170-4576 |
| DON MASSEY CADILLAC | 8201 PARKWAY DR | | | | LONE TREE | CO | 80124-2754 |
| DON MASSEY CADILLAC & OLDSMOBILE | 8201 PARKWAY DR | | | | LONE TREE | CO | 80124-2754 |
| DON MASSEY CADILLAC , INC. | 8201 PARKWAY DR | | | | LONE TREE | CO | 80124-2754 |
| DON MASSEY CADILLAC INC | 8301 PARKWAY DR | | | | LONE TREE | CO | 80124-2850 |
| DON MASSEY CADILLAC, INC. | 8201 PARKWAY DR | | | | LONE TREE | CO | 80124-2754 |
| DON MASSEY CADILLAC, INC. | 8301 PARKWAY DR | | | | LONE TREE | CO | 80124-2850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON MASSEY CADILLAC, INC. D/B/A SONIC LONE TREE CADILLAC | 8201 PARKWAY DR | | | | LONE TREE | CO | 80124-2754 |
| DON MASTERS | 7809 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9751 |
| DON MATHEWS | 4787 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9774 |
| DON MATTHEWS | 10170 TALLMADGE RD | | | | DIAMOND | OH | 44412-9799 |
| DON MAXWELL | 1400 CARSLEY RD | | | | JACKSON | MS | 39209-9132 |
| DON MC DONALD | 2513 DORSET ST | | | | MURFREESBORO | TN | 37130-1459 |
| DON MC DONALD | 3117 NORWOOD DR | | | | FLINT | MI | 48503-2321 |
| DON MC INTYRE | 14302 W VIA MANANA | | | | SUN CITY WEST | AZ | 85375-2846 |
| DON MCCLESKEY | 8100 SE 73RD LN | | | | NEWBERRY | FL | 32669-7241 |
| DON MCCUE CHEVROLET, INC. | 2015 E MAIN ST | | | | SAINT CHARLES | IL | 60174-2303 |
| DON MCCUE CHEVROLET, INC. | TIMOTHY MCCUE | 2015 E MAIN ST | | | SAINT CHARLES | IL | 60174-2303 |
| DON MCGHEE | PO BOX 29455 | | | | SHREVEPORT | LA | 71149-9455 |
| DON MCGUIRE | 904 LEIGHSFORD LN | APT 3207 | | | ARLINGTON | TX | 76006-3802 |
| DON MCLELLAN | 204 WASHINGTON ST | | | | ATTICA | MI | 48412-0155 |
| DON MCWHORTER | 2412 VIRGINIA ST | | | | NEW CASTLE | IN | 47362-4016 |
| DON MEALEY AUTOMOTIVE, LLC | KEVIN MEALEY | 14138 STATE ROAD 50 | | | CLERMONT | FL | 34711-8011 |
| DON MEALEY CHEVROLET | 14138 STATE ROAD 50 | | | | CLERMONT | FL | 34711-8011 |
| DON MEALEY CHEVROLET, INC. | 3707 W COLONIAL DR | | | | ORLANDO | FL | 32808-7905 |
| DON MEALEY CHEVROLET, INC. | JAMES BENDER | 3707 W COLONIAL DR | | | ORLANDO | FL | 32808-7905 |
| DON MEDOW MOTORS INC | PO BOX 917 | | | | GRANGER | IN | 46630-0917 |
| DON MILES | 27871 BEAUTYVIEW LN | | | | GRAVOIS MILLS | MO | 65037-3602 |
| DON MILLER | 3160 HUMPHREY HWY | | | | PALMYRA | MI | 49268-9779 |
| DON MILLER | 3674 MILDRED AVE | | | | ROCHESTER HLS | MI | 48309-4264 |
| DON MILLER PONTIAC-GMC TRUCK-SUBARU | 5802 ODANA RD | | | | MADISON | WI | 53719-1212 |
| DON MILLER PONTIAC-GMC TRUCK-SUBARU, INC. | 5802 ODANA RD | | | | MADISON | WI | 53719-1212 |
| DON MILLER PONTIAC-GMC TRUCK-SUBARU, INC. | DON MILLER | 5802 ODANA RD | | | MADISON | WI | 53719-1212 |
| DON MINOR | 40477 W 134TH ST | | | | RICHMOND | MO | 64085-9254 |
| DON MOLINE | 80676 TURKEY RUN RD | | | | CRESWELL | OR | 97426-9389 |
| DON MOORE | 3526 CALVERT AVE | | | | SAINT LOUIS | MO | 63114-2737 |
| DON MOORE | 9868 CRANE RD | | | | MILAN | MI | 48160-8806 |
| DON MOORE | HC 65 BOX 56 | | | | RINGLING | OK | 73456-9420 |
| DON MOORE CHEVROLET-CADILLAC, INC. | DONIPHAN MOORE | 600 W 2ND ST | | | OWENSBORO | KY | 42301-0739 |
| DON MOORE CHEVROLET-CADILLAC-OLDSMO | 600 W 2ND ST | | | | OWENSBORO | KY | 42301-0739 |
| DON MOORE CHEVROLET-CADILLAC-OLDSMOBILE | 600 W 2ND ST | | | | OWENSBORO | KY | 42301-0739 |
| DON MORGAN | 1379 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3825 |
| DON MULKEY | 117 W VAIL DR | | | | YUKON | OK | 73099-5829 |
| DON MUSGRAVE | 206 12TH AVE N | | | | GREENWOOD | MO | 64034-9745 |
| DON NASE RACING INC | 526 LEESVILLE RD | | | | JACKSON | NJ | 08527-4805 |
| DON NEFF | 9276 LEWIS RD | | | | VASSAR | MI | 48768-9644 |
| DON NELSON | 2266 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1722 |
| DON NESS RACECRAFT | 10590 RADISSON RD NE | | | | MINNEAPOLIS | MN | 55449-5218 |
| DON NESTER AUTO COLLECTION | 7566 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9182 |
| DON NESTER CHEVROLET-OLDSMOBILE, IN | 424 E FEDERAL HWY | | | | ROSCOMMON | MI | 48653-9319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON NESTER CHEVROLET-OLDSMOBILE, INC. | 424 E FEDERAL HWY | | | | ROSCOMMON | MI | 48653-9319 |
| DON NESTER CHEVROLET-OLDSMOBILE, INC. | JEFFREY NESTER | 424 E FEDERAL HWY | | | ROSCOMMON | MI | 48653-9319 |
| DON NOBLITT | PO BOX 7102 | | | | GREENWOOD | IN | 46142-6432 |
| DON OGG | 43820 E HIGHWAY F | | | | RICHMOND | MO | 64085-8428 |
| DON OTTGEN JR | 4619 KESSLER DR | | | | LANSING | MI | 48910-6212 |
| DON OWEN | 1420 E LORETTA DR | | | | INDIANAPOLIS | IN | 46227-4813 |
| DON P ADKINS | 480 GRAND AVENUE | | | | DAYTON | OH | 45405-4724 |
| DON P NELSON | 2266 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1722 |
| DON PARISH | 18 STEVENS ST | | | | EAST TAUNTON | MA | 02718-5128 |
| DON PARKER | 3682 HONEYSUCKLE CIR | | | | SAGINAW | MI | 48603-8711 |
| DON PARKHURST | 480 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-9271 |
| DON PASEL | 385 S ORR RD | | | | HEMLOCK | MI | 48626-9424 |
| DON PASEL | 5332 CAVALIER CT | | | | KEITHVILLE | LA | 71047-6555 |
| DON PEARSON | 23033 N 1ST ST | | | | BLOOMFIELD | MO | 63825-8553 |
| DON PERDUE | 439 MILLER AVE | | | | ROCHESTER | MI | 48307-2229 |
| DON PERRY'S GARAGE | 5325 WOODWAY DR | | | | FORT WORTH | TX | 76133-2033 |
| DON PETERMAN | 8033 CLARENCE ST | | | | GOODRICH | MI | 48438-8712 |
| DON PETERSEN | 11611 S AVENUE J | | | | CHICAGO | IL | 60617-7468 |
| DON PETERSON | 601 W PIERSON RD | | | | FLUSHING | MI | 48433-2606 |
| DON PETTY | PO BOX 117 | | | | GASSAWAY | WV | 26624-0117 |
| DON PHAM | 1114 PELHAM BLVD | | | | WATERFORD | MI | 48328-4264 |
| DON PHILLIPS | 203 E CHAPEL ST | | | | ROCKTON | IL | 61072-2510 |
| DON PHILLIPS | 2598 HEENEY RD | | | | STOCKBRIDGE | MI | 49285-9445 |
| DON PHILLIPS | 504 FORT ST | | | | WINDER | GA | 30680-3919 |
| DON PHILLIPS | 524 LAKESIDE DR | | | | WATERFORD | MI | 48328-4044 |
| DON PILZ | VERA PILZ TTEES | DON & VERA PILZ TRUST | DTD 02/16/1996 | 12 EXCELSO LANE | HOT SPRINGS | AR | 71909-7765 |
| DON PIPER | 2321 SEBRING ST | | | | THE VILLAGES | FL | 32162-5123 |
| DON POLK | 2612 S BOWEN RD | | | | ARLINGTON | TX | 76015-1905 |
| DON PORTER | 5195 WINDING STREAM CT | | | | STONE MTN | GA | 30088-4437 |
| DON PUCKETT | PO BOX 2344 | | | | MOUNT VERNON | IL | 62864-0045 |
| DON PURVIS | 3030 BRENTWOOD RD | | | | NEW CASTLE | IN | 47362-2073 |
| DON R FRUCHEY INC | 5608 OLD MAUMEE RD | | | | FORT WAYNE | IN | 46803-1799 |
| DON R GRAVES | 317 TAYLOR DR | | | | LEXINGTON | KY | 40511-2167 |
| DON R GREEN | 40   NEW YORKER BLVD. | | | | MIAMISBURG | OH | 45342-3165 |
| DON R HAWES & | JANE A HAWES JTTEN | 1025 GREENLY DRIVE | | | PFAFFTOWN | NC | 27040-9397 |
| DON R MILLER | 3160 HUMPHREY HWY | | | | PALMYRA | MI | 49268-9779 |
| DON R PHILLIPS | 2598 HEENEY RD | | | | STOCKBRIDGE | MI | 49285-9445 |
| DON RAGALYI | 852 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| DON RAMON AUTO REPAIR | 1208 NW AVENUE L | | | | BELLE GLADE | FL | 33430 |
| DON REDDING | 493 NORTH UNION STREET | | | | RUSSIAVILLE | IN | 46979-9777 |
| DON REEVES | 50 LAMON DR | | | | DECATUR | AL | 35603-3732 |
| DON REIF | 3131 TOWNLINE RD | | | | MILTON | WI | 53563 |
| DON RICH | 1700 PICKETT PARK HWY | | | | JAMESTOWN | TN | 38556-2907 |
| DON RICHARDSON | 6325 MCGUIRE RD | | | | LONDON | OH | 43140-9463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON RICHARDSON | 7344 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473-8951 |
| DON RICKETT | 1230 E OLIVER ST | | | | OWOSSO | MI | 48867-9695 |
| DON RINGLER CHEVROLET | 7777 S GENERAL BRUCE DR | | | | TEMPLE | TX | 76502 |
| DON RINGLER CHEVROLET CO., INC. | DON RINGLER | 7777 S GENERAL BRUCE DR | | | TEMPLE | TX | 76502 |
| DON RINKER | 3225 N 950 E | | | | BROWNSBURG | IN | 46112 |
| DON ROBARE | 8022 DRIFTWOOD DR | | | | FENTON | MI | 48430-8961 |
| DON ROBERTSON | 33315 SHAGBARK DR | | | | CHESTERFIELD | MI | 48047-1448 |
| DON RODGERS | 3940 TEETERS RD | | | | MARTINSVILLE | IN | 46151-7805 |
| DON ROGERS | 1112 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434-5908 |
| DON RONNEBAUM | 29743 N HIGHWAY 41 | | | | MARSHALL | MO | 65340-4103 |
| DON RUMBOLD | 1448 S HOLLY RD | | | | FENTON | MI | 48430-8525 |
| DON RUSH | 13120 S HARRIS RD | | | | GREENWOOD | MO | 64034-9731 |
| DON RYPMA CHEVROLET-BUICK-PONTIAC-G | 8130 WHITEHALL RD | | | | WHITEHALL | MI | 49461-9497 |
| DON RYPMA CHEVROLET-BUICK-PONTIAC-GM | DONALD RYPMA | 8130 WHITEHALL RD | | | WHITEHALL | MI | 49461-9497 |
| DON RYPMA CHEVROLET-BUICK-PONTIAC-GMC, INC. | 8130 WHITEHALL RD | | | | WHITEHALL | MI | 49461-9497 |
| DON RYPMA CHEVROLET-BUICK-PONTIAC-GMC, INC. | DONALD RYPMA | 8130 WHITEHALL RD | | | WHITEHALL | MI | 49461-9497 |
| DON S STEPHENS | 5555 W 6TH ST APT B1 | | | | LAWRENCE | KS | 66049-8106 |
| DON SAFFLE | 7152 HUNTER DR | | | | CHIPPEWA LAKE | OH | 44215-9715 |
| DON SAMORA | 13862 DESMOND ST | | | | PACOIMA | CA | 91331-2749 |
| DON SANDRA LYN | 4700 DUTCHER RD | | | | AKRON | MI | 48701-9522 |
| DON SANGSTER MOTORS, INC. | 912 N MILLER ST | | | | WENATCHEE | WA | 98801-1510 |
| DON SANGSTER MOTORS, INC. | DONALD SANGSTER | 912 N MILLER ST | | | WENATCHEE | WA | 98801-1510 |
| DON SAVIC | 1745 PINK GUARA CT | | | | TRINITY | FL | 34655-4969 |
| DON SAYLOR | 5352 ANDERSON RD | | | | PORT CHARLOTTE | FL | 33981-4947 |
| DON SCHIEMANN | 110 BALDWIN RD | | | | BIRMINGHAM | MI | 48009-1356 |
| DON SCHOMAKER | 17912 DICE RD | | | | HEMLOCK | MI | 48626-9637 |
| DON SCHOW | 2626 HOLLANDALE CIR | | | | ARLINGTON | TX | 76010-2411 |
| DON SCHULTZ | 29707 OHMER DR | | | | WARREN | MI | 48092-3375 |
| DON SCOTT | 2807 CASTLE BLUFF CT SE APT 202 | | | | KENTWOOD | MI | 49512-2746 |
| DON SCRIVNER | 12599 BONE CAMP RD | | | | NORTHPORT | AL | 35475-4320 |
| DON SEDBERRY | 4871 S 980 E | | | | WINDFALL | IN | 46076-9609 |
| DON SEELEY | 5850 TEFT RD | | | | SAINT CHARLES | MI | 48655-9546 |
| DON SEPATE | 208 S WATCHTOWER DR APT 104 | | | | WILDER | KY | 41076-2470 |
| DON SEXTON | 744 WEST COUNTY RD. | 800 NORTH | | | SPRINGPORT | IN | 47386 |
| DON SHEETS | 5285 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6328 |
| DON SHEREY | 4327 POMMORE | | | | MILFORD | MI | 48380-1140 |
| DON SHERWOOD | 13448 BENTON RD | | | | GRAND LEDGE | MI | 48837-9730 |
| DON SHERWOOD | 734 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| DON SHETLER BUICK-CHEVROLET, INC. | 19400 CROWLEY-EUNICE HWY 13 | | | | CROWLEY | LA | 70526 |
| DON SHETLER BUICK-CHEVROLET, INC. | DONNA CORLEY | 19400 CROWLEY-EUNICE HWY 13 | | | CROWLEY | LA | 70526 |
| DON SHORT | 1366 PEACHWOOD DR | | | | FLINT | MI | 48507-5635 |
| DON SIDES | 1614 JACKSON RIDGE DR | | | | JACKSON | MO | 63755-3083 |
| DON SIE CONSTRUCTION INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON SIEFFERT | 6031 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9374 |
| DON SIEFKES | 42541 SADDLE LANE | | | | STERLING HEIGHTS | MI | 48314 |
| DON SIEFKES | 42541 SADDLE LANE | | | | STERLING HEIGHTS | MI | 48314 |
| DON SIGNER BUICK-CADILLAC, INC. | DONALD SIGNER | 39639 BALENTINE DR | | | NEWARK | CA | 94560-5377 |
| DON SIMMONS, INC. | DONALD SIMMONS | 7327 STATE ROUTE 54 | | | BATH | NY | 14810-8312 |
| DON SIMS | 25247 BRIARBANK AVE | | | | SOUTHFIELD | MI | 48033-5843 |
| DON SINCLAIR | 36 WILDWOOD LN | | | | TROY | MO | 63379-5746 |
| DON SINGLES | 10445 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| DON SINGLETON | 33 SYCAMORE AVE | | | | CEDAR SPRINGS | MI | 49319-9670 |
| DON SLOAN | 1306 ASTON ST | | | | ATHENS | AL | 35611-4715 |
| DON SMALLEY | 7350 CREEK TRACE BLVD | | | | BESSEMER | AL | 35022-7937 |
| DON SMALLWOOD | 3289 NEWGARDEN RD | | | | SALEM | OH | 44460-9568 |
| DON SMITH | 2126 N D ST | | | | ELWOOD | IN | 46036-1635 |
| DON SMITH | 2820 SLOAN ST | | | | FLINT | MI | 48504-7510 |
| DON SMITH | 4129 RAYCO DR | | | | METAMORA | MI | 48455-9226 |
| DON SMITH | 477 TIMBERLEA TRL | | | | KETTERING | OH | 45429-1971 |
| DON SOLOMON | 1290 TEDDYS PL | | | | MOUNT JULIET | TN | 37122-6816 |
| DON SOMMER AMERICAN ARROW | 105 KINROSS AVE | | | | CLAWSON | MI | 48017-1417 |
| DON SONGER | 4860 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-8961 |
| DON SOWARD | 14618 SUSSEX ST | | | | DETROIT | MI | 48227-2592 |
| DON SPAIN | 7302 S FOX ST | | | | MUNCIE | IN | 47302-9633 |
| DON SPARKS | 191 EDELWEISS DR. SWISS VILLAGE | | | | WINTER HAVEN | FL | 33881 |
| DON SPILLMAN | RR 4 BOX 4180 | | | | EUFAULA | OK | 74432-9320 |
| DON ST JOHN | 3002 FOXFIRE DR | | | | MILFORD | MI | 48380-4477 |
| DON ST JOHN | 325 FRONT #173 | | | | EVANSTON | WY | 82930 |
| DON STACY JR | 833 WILLOW RD | | | | SPRINGFIELD | OH | 45502-7545 |
| DON STANGE | 4545 BARNES RD | | | | MILLINGTON | MI | 48746-9662 |
| DON STANLEY | 26 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3832 |
| DON STEPHENS | APT B1 | 5555 WEST 6TH STREET | | | LAWRENCE | KS | 66049-8106 |
| DON STEVENS | 1356 WAYBURN ST | | | | GROSSE POINTE | MI | 48230-1071 |
| DON STEVES CHEVROLET | 1001 E WHITTIER BLVD | | | | LA HABRA | CA | 90631-3936 |
| DON STEVES CHEVROLET | DONALD STEVES | 1001 E WHITTIER BLVD | | | LA HABRA | CA | 90631-3936 |
| DON STEWART | 112 GALENA LN | | | | BRYAN | OH | 43506-9206 |
| DON STEWART | 1395 COUNTRY OAKS LN | | | | LAKELAND | FL | 33810-8118 |
| DON STILL | 4392 S COTTONWOOD LN | | | | BOLIVAR | MO | 65613-7400 |
| DON STOHLER | PO BOX 241 | | | | FRANKTON | IN | 46044-0241 |
| DON STONE | 3451 AMBLESIDE DR | | | | FLUSHING | MI | 48433-9775 |
| DON STRAWN | 1263 W BEAVER RD | | | | AUBURN | MI | 48611-9722 |
| DON SULLIVAN | 1529 CABOT DR | | | | FRANKLIN | TN | 37064-3286 |
| DON SUPER | 1201 REUTER LANE | | | | SPRINGVILLE | IN | 47452-4920 |
| DON SUSZKO | 29330 DOVER AVE | | | | WARREN | MI | 48088 |
| DON SUTHERLAND | 67875 CAMPGROUND RD | | | | WASHINGTON TWP | MI | 48095-1219 |
| DON SWARTZ | 7817 N WALNUT ST | | | | MUNCIE | IN | 47303-9791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON SWISHER | 2104 HERMITAGE LN | | | | JANESVILLE | WI | 53546-3113 |
| DON T BOYT | 91 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2619 |
| DON T JONES | 5533 KNAPP RD | | | | RAVENNA | OH | 44266-8873 |
| DON TAFT | 33966 WOODLAWN DR | | | | N RIDGEVILLE | OH | 44039-3345 |
| DON TANNER | 1380 MORGAN VALLEY RD | | | | ROCKMART | GA | 30153-4402 |
| DON TATE MOTORS, INC. | MARK PORTER | 308-318 E MAIN | | | POMEROY | OH | 45769 |
| DON TAYLOR | 1933 OVERHILL RD | | | | CHARLOTTE | NC | 28211-1628 |
| DON TAYLOR | 6306 IDAHO TRL | | | | GRANBURY | TX | 76048-3009 |
| DON TAYLOR | 9216 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| DON TERRELL | 2291 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1472 |
| DON THOMAS | 234 W PERRIN AVE | | | | SPRINGFIELD | OH | 45506-2726 |
| DON THOMAS | 3155 COUNTRYSIDE LN | | | | MIAMISBURG | OH | 45342-5035 |
| DON THOMPSON | 2900 PILOT RD | | | | CHRISTIANSBURG | VA | 24073-4844 |
| DON THOMPSON | 3697 THOMPSON LN SE | | | | RUTH | MS | 39662-9704 |
| DON THOMPSON | 7910 ALLISON AVE | | | | DAYTON | OH | 45415-2203 |
| DON THOMPSON | 8753 SW 91ST ST UNIT E | | | | OCALA | FL | 34481-7599 |
| DON THORNTON CADILLAC SAAB | 3939 S MEMORIAL DR | | | | TULSA | OK | 74145-1332 |
| DON THORNTON CADILLAC SAAB | THORNTON, DONALD | 3939 S MEMORIAL DR | | | TULSA | OK | 74145-1332 |
| DON THORNTON CADILLAC SAAB, INC. | DONALD THORNTON | 3939 S MEMORIAL DR | | | TULSA | OK | 74145-1332 |
| DON THORNTON CADILLAC/SAAB | 3939 S MEMORIAL DR | | | | TULSA | OK | 74145-1332 |
| DON TILLMAN | 3413 TULIP DR | | | | BRIDGEPORT | MI | 48722-9540 |
| DON TOLBERT | 5522 NW VERLIN DR | | | | PARKVILLE | MO | 64152-3233 |
| DON TOMEY | 11669 W 700 N | | | | FARMLAND | IN | 47340-9353 |
| DON TRABULSY | 1322 PEMBROKE LN | | | | OXFORD | MI | 48371-5924 |
| DON TRASK | 126 BROOKLEIGH PL | | | | JACKSON | MS | 39272-6005 |
| DON TREGO | 338 N DILLWYN RD | | | | NEWARK | DE | 19711-5505 |
| DON TROXELL | 226 N BIRNEY ST | | | | BAY CITY | MI | 48708-6636 |
| DON TUBBS | 138 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| DON TURNBULL | 310 KINROSS DR | | | | ROCKFORD | MI | 49341-1129 |
| DON TURNER | 2122 MIRIAM LN | | | | ARLINGTON | TX | 76010-8011 |
| DON TURRENTINE | PO BOX 1041 | | | | NAALEHU | HI | 96772-1041 |
| DON TYLER | PO BOX 261 | | | | CORDER | MO | 64021-0261 |
| DON V PORTER | 5195 WINDING STREAM CT | | | | STONE MTN | GA | 30088-4437 |
| DON V THOMAS | 234 W. PERRIN AVE. | | | | SPRINGFIELD | OH | 45506-2726 |
| DON VAN ALTENA | 4946 E COUNTY RD N | | | | MILTON | WI | 53563-9674 |
| DON VAN AUSDAL | 87 DODSON RD | | | | TROY | MO | 63379-5723 |
| DON VANBIBBER | 6078 W 450 N N | | | | SHARPSVILLE | IN | 46068 |
| DON VANDENBURG | 824 FAIRMOUNT AVE | | | | MISHAWAKA | IN | 46545-5807 |
| DON VICKERY | 1677 TOMLINSON RD | | | | MASON | MI | 48854-9257 |
| DON VOGELSBERG JR | 2200 NUGENT DR | | | | MANSFIELD | TX | 76063-5124 |
| DON W KESSLING | 3369 RIO GRANDE LN | | | | CINCINNATI | OH | 45244-3130 |
| DON W PEDERSEN | 1922 MORNING TIDE LANE | | | | LEAGUE CITY | TX | 77573-6952 |
| DON W ROSEBRO | 1051 HOLLY | | | | CARPINTERIA | CA | 93013-1852 |
| DON W THOMPSON | 3697 THOMPSON LN SE | | | | RUTH | MS | 39662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DON WARD | 5016 LA FRANCE PL | | | | DAYTON | OH | 45440-2220 |
| DON WARNER | 9229 MARY HAYNES DR | | | | CENTERVILLE | OH | 45458-3748 |
| DON WASHBURN | 30869 SHADY RDG | | | | FORISTELL | MO | 63348-3055 |
| DON WATTERS | 10880 W COUNTY ROAD 400 S | | | | DALEVILLE | IN | 47334 |
| DON WEBB | 8801 CLASSIC CT | | | | HUBER HEIGHTS | OH | 45424-6447 |
| DON WEINMAN | 1121 PENNWAY DR | | | | LANSING | MI | 48910-4781 |
| DON WEIR | 124 THRUSTON BLVD E | | | | DAYTON | OH | 45409-2255 |
| DON WELCH | APT B | 181 CONCORD DRIVE | | | BOWLING GREEN | KY | 42103-8582 |
| DON WELSH | 2639 LORIS DR | | | | DAYTON | OH | 45449-3224 |
| DON WENZARA | 3434 BURTON PL | | | | ANDERSON | IN | 46013-5242 |
| DON WESSEL AUTOMOTIVE | 3520 S CAMPBELL AVE | | | | SPRINGFIELD | MO | 65807-5104 |
| DON WEST | 216 BAYVIEW DR | | | | BUMPUS MILLS | TN | 37028-6164 |
| DON WESTERFIELD | 134 BUENA VISTA DR | | | | DAPHNE | AL | 36526-7918 |
| DON WESTVEER | 905 DRIFTWOOD DR | | | | LOBELVILLE | TN | 37097-4259 |
| DON WHEATON CHEVROLET OLDSMOBILE LTD | 10727-82 AVE | | | EDMONTON CANADA AB T6E 2B1 CANADA | | | |
| DON WHITE | 8205 N DOVIN GATE RD | | | | MUNCIE | IN | 47303-9370 |
| DON WILBURN | PO BOX 790 | | | | MIDLOTHIAN | TX | 76065-0790 |
| DON WILHELM, INC. | 305 BUSINESS LOOP W | | | | JAMESTOWN | ND | 58401-5460 |
| DON WILHELM, INC. | RODNEY WILHELM | 305 BUSINESS LOOP W | | | JAMESTOWN | ND | 58401-5460 |
| DON WILLIAMS | 2426 FERN ST APT D | | | | OAKLAND | CA | 94601-4840 |
| DON WINGARD | 6303 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| DON WINKLE | 2234 MOREHEAD RD | | | | BOWLING GREEN | KY | 42101-6307 |
| DON WOOD AUTOMOTIVE, LTD. | 12916 STATE RT 664 DISCOUNT DRIVE | | | | LOGAN | OH | |
| DON WOOD AUTOMOTIVE, LTD. | 12916 STATE RT 664 DISCOUNT DRIVE | | | | LOGAN | OH | 43138 |
| DON WOOD AUTOMOTIVE, LTD. | DONALD WOOD | 12916 STATE RT 664 DISCOUNT DRIVE | | | LOGAN | OH | 43138 |
| DON WOOD, INC. | 900 E STATE ST | | | | ATHENS | OH | 45701-2116 |
| DON WOOD, INC. | DONALD WOOD | 900 E STATE ST | | | ATHENS | OH | 45701-2116 |
| DON WRIGHT | 5 DOGWOOD DR | | | | SENOIA | GA | 30276-3170 |
| DON WRIGHT | 9378 SUMMERLAND DR | | | | WHITMORE LAKE | MI | 48189-9422 |
| DON YEOMAN SERVICE | 540 E PETTIT AVE | | | | FORT WAYNE | IN | 46806-3183 |
| DON YOUNCE | 603 BROADACRE AVE | | | | CLAWSON | MI | 48017-2703 |
| DON YOUNG | 3428 COLORADO AVE | | | | KANSAS CITY | MO | 64128-2323 |
| DON YOUNG JR | 15138 WARWICK ST | | | | DETROIT | MI | 48223-2293 |
| DON YOUNGS | 5286 HARTEL RD | | | | POTTERVILLE | MI | 48876-9703 |
| DON ZIMMERMAN | 1936 WINDSOR DR | | | | KOKOMO | IN | 46901-1815 |
| DON ZIMMERS JR | 1330 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1478 |
| DON'S AUTO | 209 W 7TH ST | | | | SANBORN | IA | 51248-1094 |
| DON'S AUTO & TRUCK REPAIR | 267 SANGER AVE | | | | WATERVILLE | NY | 13480-1121 |
| DON'S AUTO SERVICE | 7050 MAIN ST | | | | STRATFORD | CT | 06614-1361 |
| DON'S AUTOMOTIVE | 1060 GRAVOIS RD | | | | FENTON | MO | 63026-5009 |
| DON'S AUTOMOTIVE | 126 FRANKLIN RD | | | | NEWNAN | GA | 30263-1366 |
| DON'S AUTOMOTIVE | 202 N MAIN ST | | | | HOMER | IL | 61849-1027 |
| DON'S AUTOMOTIVE | 418 S LAVACA | | | | MOULTON | TX | 77975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON'S AUTOMOTIVE GROUP, LLC | 720 N SHOOP AVE | | | | WAUSEON | OH | 43567-1838 |
| DON'S AUTOMOTIVE GROUP, LLC | DONALD HAYATI | 720 N SHOOP AVE | | | WAUSEON | OH | 43567-1838 |
| DON'S BROOKLYN CHEVROLET, INC. | 4941 PEARL RD | | | | CLEVELAND | OH | 44109-5141 |
| DON'S BROOKLYN CHEVROLET, INC. | DONALD PETRUZZI | 4941 PEARL RD | | | CLEVELAND | OH | 44109-5141 |
| DON'S C.A.R.S | 8571 MAYFIELD RD | | | | CHESTERLAND | OH | 44026-2625 |
| DON'S CARRYOUT | ATTN:  WILLIAM STRADUI | 4956 SPRINGBORO PIKE | | | MORAINE | OH | 45439-1940 |
| DON'S CHEVROLET INC. | 200 E STATE HIGHWAY 175 | | | | IDA GROVE | IA | 51445-1141 |
| DON'S CHEVROLET INC. | DONALD WUNSCHEL | 200 E STATE HIGHWAY 175 | | | IDA GROVE | IA | 51445-1141 |
| DON'S CORNER, INC. | 6013 W 56TH AVE | | | | ARVADA | CO | 80002-2715 |
| DON'S GARAGE | 218 SW 10TH ST | | | | OCALA | FL | 34471-0964 |
| DON'S GARAGE  INC. | 37 ERLANGER ST | | | | ELSMERE | KY | 41018-2101 |
| DON'S GARAGE INC. | 37 ERLANGER ST | | | | ELSMERE | KY | 41018-2101 |
| DON'S J&J GARAGE INC. | 1701 W MAIN ST | | | | OKLAHOMA CITY | OK | 73106-3017 |
| DON'S MOVING & DELIVERY SYSTEM INC | 527 S FREMONT ST | | | | JANESVILLE | WI | 53545-4213 |
| DON'S QUALITY SERVICE | 4500 W PASADENA AVE | | | | FLINT | MI | 48504-2346 |
| DON'S QUALITY SERVICE & TIRE | 105 TERRACE ST | | | | FLUSHING | MI | 48433-2158 |
| DON'S REPAIR | 1320 PARK AVE | | | | BURLEY | ID | 83318-1700 |
| DON'S SALES & SERVICE | 223 COLLEGE DR | | | | DECORAH | IA | 52101-1304 |
| DON'S SERVICE CENTER | 6501 RISING SUN AVE | | | | PHILADELPHIA | PA | 19111-5236 |
| DON'S SERVICE EXPRESS | 1840 N 3RD ST | | | | TERRE HAUTE | IN | 47804-4041 |
| DON, SANDRA L | 4700 DUTCHER RD | | | | AKRON | MI | 48701-9522 |
| DONA ANA BRANCH COMMUNITY COLLEGE | BOX 30001 MSC 3DA | CASHIERS OFFICE | | | LAS CRUCES | NM | 88003 |
| DONA ASHWORTH | 121 E FORD ST | | | | CAMERON | MO | 64429-2213 |
| DONA BECKHORN | 2413 ADAIR ST | | | | FLINT | MI | 48506-3417 |
| DONA BUNTON | 116 WINDY HILL PLACE | | | | RAINBOW CITY | AL | 35906 |
| DONA BURNS | 7040 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| DONA COFFMAN | 1189 STATE ROUTE 12 | | | | WATERVILLE | NY | 13480-2115 |
| DONA COTTON | 4119 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3635 |
| DONA DEAVEN | 9595 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3049 |
| DONA DECLUE | 169 MERINO LN | | | | POPLAR BLUFF | MO | 63901-8570 |
| DONA F BRAGG | 56 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| DONA FERGUSON | 110 HIDEAWAY LN | | | | WAYNESVILLE | NC | 28785-9486 |
| DONA FORSTER | 8607 SEA PINES LN | | | | DAYTON | OH | 45458-3321 |
| DONA G HILL | 528 N PARK DR | | | | PETERSBURG | VA | 23805-2438 |
| DONA GILLESPIE | 6496 DEWEY RD | | | | OVID | MI | 48866-9533 |
| DONA H FORSTER | 8607 SEA PINES LN | | | | DAYTON | OH | 45458-3321 |
| DONA HAYTHORN | 1000 ANDREW ST APT 202 | | | | MUNHALL | PA | 15120-1955 |
| DONA HILL | 528 PARK DR N | | | | PETERSBURG | VA | 23805-2438 |
| DONA HOPKINS | 2623 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1973 |
| DONA J GILLESPIE | 6496 DEWEY RD | | | | OVID | MI | 48866-9533 |
| DONA JAKSA | 16325 WHITTAKER RD | | | | LINDEN | MI | 48451-9096 |
| DONA JELLIS | 9146 CHATWELL CLUB LN APT 1 | | | | DAVISON | MI | 48423-2873 |
| DONA KNAUS | UNIT 385 | 6655 JACKSON ROAD | | | ANN ARBOR | MI | 48103-9530 |
| DONA KONIECZKA | 1068 W ROWLAND ST | | | | FLINT | MI | 48507-4047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONA M KLINGER | 2964 WOODMAN DR | | | | KETTERING | OH | 45420 |
| DONA MALOTKE | 37145 N ARAGONA DR | | | | CLINTON TOWNSHIP | MI | 48036-2007 |
| DONA MERLIE | 4700 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-4107 |
| DONA NICHOLSON | 4813 TATE DR | | | | DEL CITY | OK | 73115-3837 |
| DONA SAVAGE | 24922 DARTOWN RD | | | | SHERIDAN | IN | 46069-9323 |
| DONA SELL | 14012 PEARL ST | | | | SOUTHGATE | MI | 48195-1960 |
| DONA SMITH | 5704 APPLERIDGE DR | | | | LANSING | MI | 48917-3003 |
| DONA STATLER | 1013 NILE AVE NE | | | | RENTON | WA | 98059-4384 |
| DONA STRIETER | 10390 W 65TH AVE | | | | ARVADA | CO | 80004-2821 |
| DONA THACKER | 4616 STONE LAKES DR | | | | LOUISVILLE | KY | 40299-7010 |
| DONA WELLS | 48 LYONS DR | | | | TROY | MI | 48083-1014 |
| DONA YERK | 216 NAKOTA ST | | | | CLAWSON | MI | 48017 |
| DONA, MARY A | 10505 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1565 |
| DONABEDIAN, HAIG A | 13042 S MORROW CIR | HAIG A. DONABEDIAN | | | DEARBORN | MI | 48126-1543 |
| DONACHE, JOHN E | 332 PINE GROVE RD | | | | NOTTINGHAM | PA | 19362-9521 |
| DONACHIE, DAVID A | 1482 ROSEHEDGE CT | | | | POLAND | OH | 44514-3608 |
| DONACHIE, DAVID ANDREW | 1482 ROSEHEDGE CT | | | | POLAND | OH | 44514-3608 |
| DONACIANO CARRIZALES | 430 BAVARIAN LN | | | | HAMLER | OH | 43524-9784 |
| DONACIK, DAVID M | 3410 MCKINLEY PKWY APT E-11 | | | | BLASDELL | NY | 14219 |
| DONACIK, DAVID M. | 3410 MCKINLEY PARKWAY | | | | BUFFALO | NY | 14219-2115 |
| DONADI, MARIE | | | | | | | |
| DONADIO, EUGENIA | 54 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4940 |
| DONAE C BROOKS | 1801 S NIAGARA ST | | | | SAGINAW | MI | 48602-1242 |
| DONAGAN, STEVEN A | 1109 E 13 MILE RD | | | | ROYAL OAK | MI | 48073-2843 |
| DONAGAN, STEVEN ALAN | 1109 E 13 MILE RD | | | | ROYAL OAK | MI | 48073-2843 |
| DONAGHUE KEVIN | 35 HOPE RD | | | | TINTON FALLS | NJ | 07724-3009 |
| DONAGHUE, DAVID D | 65 BEAVER RD | | | | CHURCHVILLE | NY | 14428 |
| DONAGHUE, DOUGLAS C | 4712 SW SOLDIER DR | | | | LEES SUMMIT | MO | 64082-4868 |
| DONAGHUE, JEAN M | 727 FLAMINGO DR | | | | APOLLO BEACH | FL | 33572-2448 |
| DONAGHUE, KEVIN J | 3314 OLD CAPITOL TRAIL ROAD | APARTMENT C-4 | | | WILMINGTON | DE | 19808 |
| DONAGHUE, KEVIN J | 3314 OLD CAPITOL TRAIL ROAD, APT. C-4 | | | | WILMINGTON | DE | 19808 |
| DONAGHUE, MARTIN J | 2022 HULLHOUSE DR | | | | SUN CITY CENTER | FL | 33573-6393 |
| DONAGHUE, MICHAEL A | 18 ALBERT DR | | | | OLD BRIDGE | NJ | 08857-2505 |
| DONAGHUE, MICHAEL M | 104 MACTAGGART DRIVE | | | | BECKLEY | WV | 25801-3226 |
| DONAGHUE, PATRICIA | 4921 BOLGER TRL | | | | INVER GROVE HEIGHTS | MN | 55076-1170 |
| DONAGHY PATRICK | PO BOX 151 | | | | CEDAR | MI | 49621-0151 |
| DONAGHY, DARLENE J | 204 WICKERSHAM DR E | | | | KOKOMO | IN | 46901-4002 |
| DONAGHY, ELORA A | # 24 | 27732 CAMPANET | | | MISSION VIEJO | CA | 92692-1167 |
| DONAGHY, ELORA A | 27732 CAMPANET | | | | MISSION VIEJO | CA | 92692-1167 |
| DONAHE, MARJORIE R | 37228 REDWINE CANYON RD N | | | | CRESTON | WA | 99117-8528 |
| DONAHEE, BENJAMIN A | 38667 FLORENCE ST | | | | WESTLAND | MI | 48185-8802 |
| DONAHEY, ERNEST H | 529 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511-3147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONAHEY, THOMAS W | 112 RED APPLE DR | | | | JANESVILLE | WI | 53548-5802 |
| DONAHO STONE COMPANY | UNION STANDARD | P.O. BOX 152189 | | | IRVING | TX | 75015-2180 |
| DONAHO STONE COMPANY | UNION STANDARD | P.O. BOX 152189 | | | IRVING | TX | 75015-2180 |
| DONAHO, GARY W | 10004 FOREST LN | | | | MIDWEST CITY | OK | 73130-5614 |
| DONAHO, JEFFERY S | 730 CINDY LN | | | | HAUGHTON | LA | 71037-8823 |
| DONAHO, JEFFERY SHANNON | 730 CINDY LN | | | | HAUGHTON | LA | 71037-8823 |
| DONAHO, JOHN W | 733 CINDY LN | | | | HAUGHTON | LA | 71037-7814 |
| DONAHOE, ANN F | 1237 GRENOBLE DRIVE | | | | KNOXVILLE | TN | 37909-3725 |
| DONAHOE, ARCHIE H | 8501 MAPLE RD | | | | BALTIMORE | MD | 21219-2320 |
| DONAHOE, CHARLYNE A | 9017 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4255 |
| DONAHOE, DANIEL J | 1237 GRENOBLE DRIVE | | | | KNOXVILLE | TN | 37909-3725 |
| DONAHOE, ERMAL C | PO BOX 543 | | | | BRISTOL | TN | 37621-0543 |
| DONAHOE, FRANK C | 8501 MAPLE RD | | | | BALTIMORE | MD | 21219-2320 |
| DONAHOE, GERALDINE K | 2139 FAIRWAY BLVD | | | | HUDSON | OH | 44236-1342 |
| DONAHOE, JOAN M | 117 WINDVALE DR | | | | PITTSBURGH | PA | 15236-1854 |
| DONAHOE, JOANN M | 67 ROWE PL | | | | BRISTOL | CT | 06010-6715 |
| DONAHOE, JOANN M | 67 ROWE PLACE | | | | BRISTOL | CT | 06010-6715 |
| DONAHOE, JOHN E | 2139 FAIRWAY BLVD | | | | HUDSON | OH | 44236-1342 |
| DONAHOE, JOHN L | 117 WINDVALE DR | | | | PITTSBURGH | PA | 15236-1854 |
| DONAHOE, RYAN M | 3873 CRESTSTONE PL | | | | SAN DIEGO | CA | 92130-1504 |
| DONAHOE, SHARON M | 100 RICHARD LN | | | | AZLE | TX | 76020-4417 |
| DONAHOE, SHARON M | 6205 ROCKY POINT TRL | | | | FORT WORTH | TX | 76135-2422 |
| DONAHOO, BARRY G | 18196 GIFFORD RD | | | | WELLINGTON | OH | 44090-8911 |
| DONAHOO, BEVERLY H | 817 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| DONAHOO, MICHAEL R | 707 CASHMERE DR | | | | THOMPSONS STN | TN | 37179-5365 |
| DONAHOO, PATRICIA ANN | RTE 1 | BOX 4488 LYLEWOOD RD. | | | INDIAN MOUND | TN | 37079 |
| DONAHOU, JOHN P | 4407 SHERIDAN RD | | | | SAGINAW | MI | 48601-5729 |
| DONAHOU, MARGO A | 4407 SHERIDAN RD | | | | SAGINAW | MI | 48601-5729 |
| DONAHUE F, BARBARA | 34062 CHARLOTTE DR | | | | STERLING HTS | MI | 48312-5760 |
| DONAHUE JR, CHARLES | 5700 E 34TH TER | | | | KANSAS CITY | MO | 64128-2378 |
| DONAHUE JR, DAN S | 7183 WEAVER RD | | | | GERMANTOWN | OH | 45327-9378 |
| DONAHUE JR, PAUL F | 34 WESTBORO RD | | | | MARLBOROUGH | MA | 01752-3128 |
| DONAHUE THOMAS | 2133 PARKVIEW AVE | | | | ABINGTON | PA | 19001-1006 |
| DONAHUE WATTEAU L | DONAHUE, WATTEAU L | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DONAHUE, BARBARA L | 11240 SOMERSET DRIVE | APT 350E | | | NORTH ROYALTON | OH | 44133 |
| DONAHUE, BERNARD E | 19634 ANGLING ST | | | | LIVONIA | MI | 48152-2536 |
| DONAHUE, BERTRAND L | 8189 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4377 |
| DONAHUE, BEVERLY | 441 SHERIDAN RD | | | | JACKSON | MI | 49203-2240 |
| DONAHUE, CARLENE | 5060 AUKER DR | | | | FLINT | MI | 48507-4502 |
| DONAHUE, CARMELLA | 161 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1825 |
| DONAHUE, CARMELLA | 161 GREENWAY BLVD. | | | | CHEEKTOWAGA | NY | 14225-1825 |
| DONAHUE, CLARENCE E | 703 ORANGE ST | | | | CHILLICOTHE | OH | 45601-1246 |
| DONAHUE, CYRIL J | 8138 BRICKER RD | | | | HUBBARDSTON | MI | 48845-9501 |
| DONAHUE, DAVID J | 29352 ROAN DR | | | | WARREN | MI | 48093-8619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONAHUE, DENNIS A | 5060 AUKER DR | | | | FLINT | MI | 48507 |
| DONAHUE, DENNIS E | 17768 REDWOOD DR | | | | MACOMB | MI | 48042-3518 |
| DONAHUE, DONALD | 1812 GENEVA ST | | | | DEARBORN | MI | 48124-2578 |
| DONAHUE, DONALD J | 3212 DELEVAN DR | | | | SAGINAW | MI | 48603-1704 |
| DONAHUE, DONNA M | 1590 SAINT LORETTO DR | | | | FLORISSANT | MO | 63033-3318 |
| DONAHUE, EDWARD D | 29225 MEADOWLARK ST | | | | LIVONIA | MI | 48154-4529 |
| DONAHUE, EVALOIS | 1376 W COUNTY RD 450 N | | | | KOKOMO | IN | 46901 |
| DONAHUE, GAIL F | 414 CARLTON AVE | | | | PISCATAWAY | NJ | 08854-3014 |
| DONAHUE, GARY A | 1228 E BROOKS RD | | | | MIDLAND | MI | 48640-9587 |
| DONAHUE, GARY L | 2659 COVINGTON CIR | | | | SEVIERVILLE | TN | 37876-5401 |
| DONAHUE, GARY R | 32525 MISSION BELLEVIEW RD | | | | LOUISBURG | KS | 66053-7178 |
| DONAHUE, GENETTA G | 3335 TRUMBULL ST | | | | BELLAIRE | OH | 43906-1646 |
| DONAHUE, GERALD R | 3592 FRANDOR PL | | | | SAGINAW | MI | 48603-7232 |
| DONAHUE, HARTLEY J | 4781 ALLAN RD | | | | OWOSSO | MI | 48867-9636 |
| DONAHUE, JACQUALINE | 208 EQUATOR AVE | | | | S BOUND BROOK | NJ | 08880-1156 |
| DONAHUE, JAMES H | 26 ROCHDALE DRIVE SOUTH | | | | ROCHESTER HLS | MI | 48309-2229 |
| DONAHUE, JAMES J | 17054 TAYLOR RD | | | | HOLLEY | NY | 14470-9759 |
| DONAHUE, JAMES J | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DONAHUE, JAMES L | 81 CRESTWOOD AVE | | | | BUFFALO | NY | 14216-2721 |
| DONAHUE, JAMES P | 307 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225-5225 |
| DONAHUE, JAMES R | 4305 OAKWOOD DR | | | | OKEMOS | MI | 48864-2924 |
| DONAHUE, JAMES R | 749 BRYN MAWR AVE | | | | WICKLIFFE | OH | 44092-2142 |
| DONAHUE, JANE E | 1185 HIGH ST NE | | | | WARREN | OH | 44483-5859 |
| DONAHUE, JANET K | 1185 HIGH ST NE | | | | WARREN | OH | 44483-5859 |
| DONAHUE, JEFF A | 716 WOODCREEK CT | | | | GREENWOOD | IN | 46142-7271 |
| DONAHUE, JOANN E | PO BOX 93 | | | | MINERAL RIDGE | OH | 44440-0093 |
| DONAHUE, JOSEPH F | 1611 GLENMORE DR | | | | WILMINGTON | DE | 19804-3413 |
| DONAHUE, JOSEPH P | 169 WACHUSETT ST | | | | HOLDEN | MA | 01520-1839 |
| DONAHUE, JULIA C | 12 SURRY CIR | | | | SIMSBURY | CT | 06070-1504 |
| DONAHUE, KATHLEEN A | 2221 BURCHAM DR | | | | EAST LANSING | MI | 48823-7243 |
| DONAHUE, LEONARD A | 3204 ADDISON DR | | | | WILMINGTON | DE | 19808-2408 |
| DONAHUE, MADELINE M | 47 MCCLURE ST | | | | DAYTON | OH | 45403-2429 |
| DONAHUE, MARGARET A | PO BOX 86 | | | | CONVERSE | IN | 46919 |
| DONAHUE, MARGERY J | 7686 CHAPEL CREEK PKWY NORTH | | | | CORDOVA | TN | 38016-2848 |
| DONAHUE, MICHAEL L | 19658 US HIGHWAY 59 N | | | | QUEEN CITY | TX | 75572-6914 |
| DONAHUE, MICHAEL LYNN | 19658 US HIGHWAY 59 N | | | | QUEEN CITY | TX | 75572-6914 |
| DONAHUE, MICHAEL P | 3529 E 1200 N | | | | ROANOKE | IN | 46783-9438 |
| DONAHUE, MICHAEL PATRICK | 3529 E 1200 N | | | | ROANOKE | IN | 46783-9438 |
| DONAHUE, MICHAEL W | 9290 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| DONAHUE, NINA G | 2055 S FLORAL AVE LOT 229 | | | | BARTOW | FL | 33830-7157 |
| DONAHUE, PATRICK J | 202 69TH ST | | | | NIAGARA FALLS | NY | 14304-3920 |
| DONAHUE, PATTY | 38 LONGMEADOW RD | | | | LINCOLN | MA | 01773 |
| DONAHUE, PAUL F | 171 MANNING ST | | | | HUDSON | MA | 01749-1043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONAHUE, RICHARD K | 153 BOILING BROOK DRIVE | | | | STATESVILLE | NC | 28625-2756 |
| DONAHUE, RICHARD P | PO BOX 2654 | | | | SCOTTSDALE | AZ | 85252-2654 |
| DONAHUE, ROBERT C | 10475 CARROUSEL WOODS DR | | | | NEW MIDDLETOWN | OH | 44442-7734 |
| DONAHUE, ROBERT D | 1902 BROADFIELD CT | | | | CHESTERFIELD | MO | 63017-5451 |
| DONAHUE, ROBERT S | 30 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| DONAHUE, ROBERT STEPHEN | 30 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| DONAHUE, ROLAND | KROHN & MOSS - AZ | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| DONAHUE, RONALD R | 2259 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2308 |
| DONAHUE, RUTHEVE | 4587 EASTON RD | | | | OWOSSO | MI | 48867-9639 |
| DONAHUE, SHEILA J | 9321 ORCHARD CT | | | | DAVISON | MI | 48423-8464 |
| DONAHUE, SHERRY L | 20 HILLENDALE RD | | | | BEL AIR | MD | 21014-5117 |
| DONAHUE, SHERRY L | 53 HILLENDALE RD | | | | BEL AIR | MD | 21014-5117 |
| DONAHUE, TERESA A | 3034 W 1000 N | | | | HUNTINGTON | IN | 46750-9727 |
| DONAHUE, TERESA ANN | 3034 W 1000 N | | | | HUNTINGTON | IN | 46750-9727 |
| DONAHUE, TERRI L | 684 PERKINS DR NW | | | | WARREN | OH | 44483-4618 |
| DONAHUE, THERESA MARIE | 7 PARKWOOD AVE | | | | ROCHESTER | NY | 14620-3401 |
| DONAHUE, WATTEAU L | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DONAHUE, WILLIE J | 4571 CLUNIE ST | | | | SAGINAW | MI | 48638-6520 |
| DONAHUE-BALOGH, DENISE | 3309 E STROOP RD APT 103 | | | | DAYTON | OH | 45440-1362 |
| DONAHUE-ENGLAND, JODI | 3515 CANBERRA COURT | | | | WESTERVILLE | OH | 43081 |
| DONAHUE-ENGLAND, JODI | 3515 CANBERRA CT | | | | WESTERVILLE | OH | 43081-4016 |
| DONAJKOWSKI, CAESAR M | 3435 PEALE DR | | | | SAGINAW | MI | 48602-3472 |
| DONAJKOWSKI, HARRY P | 5989 WEISS ST APT L 0 | | | | SAGINAW | MI | 48603-2713 |
| DONAJKOWSKI, LEONARD S | 5281 US HIGHWAY 23 N | | | | ALPENA | MI | 49707-8009 |
| DONAJKOWSKI, LOUIS W | 803 MOORE ST | | | | DAVISON | MI | 48423-1109 |
| DONAJKOWSKI, ROLAND P | 803 MOORE ST | | | | DAVISON | MI | 48423-1109 |
| DONAKOSKI, DAVID C | 7331 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 |
| DONAKOSKI, DAVID M | 16315 HI LAND TRL | | | | LINDEN | MI | 48451-9025 |
| DONAKOWSKI, DONALD F | 8574 WINSTON LN | | | | DEARBORN HEIGHTS | MI | 48127-1395 |
| DONAKOWSKI, MILDRED V | 705 ATRICE LN | C/O BARBARA POLK | | | PLEASANT HILL | CA | 94523-3544 |
| DONAKOWSKI, MILDRED V | C/O BARBARA POLK | 705 ATRICE LANE | | | PLEASANT HILL | CA | 94523 |
| DONAKOWSKI, ROBERT L | 5239 N FONTAINE RD | | | | BLACK RIVER | MI | 48721-9734 |
| DONAKOWSKI, TERRY L | 9605 NORMS RD | | | | ALPENA | MI | 49707-9406 |
| DONAL BILYEU | 9115 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9370 |
| DONAL DAVISON | 337 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2533 |
| DONAL ELLIS | 1229 W TOBIAS RD | | | | CLIO | MI | 48420-1764 |
| DONAL FRANKLIN | 5219 ISLES RD | | | | BROWN CITY | MI | 48416-8645 |
| DONAL HICKMAN | 12687 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2275 |
| DONAL J STEWARD | 37 BEAR CREEK DR | | | | WENTZVILLE | MO | 63385 |
| DONAL JOHNSON | 4924 COLISEUM ST APT 3 | | | | LOS ANGELES | CA | 90016-5338 |
| DONAL L MC CLOUD JR | PO BOX 300 | | | | OAK GROVE | MO | 64075-0300 |
| DONAL MC CLOUD JR | PO BOX 300 | | | | OAK GROVE | MO | 64075-0300 |
| DONAL MCCLOUD | PO BOX 364 | | | | GOWER | MO | 64454-0364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONAL PECK | 5116 RT 674 | LOT 37 | | | WIMAUMA | FL | 33598 |
| DONAL R PECK | 5116 RT 674 | LOT 37 | | | WIMAUMA | FL | 33598 |
| DONAL STANTON | 19658 MELVIN ST | | | | LIVONIA | MI | 48152-1927 |
| DONAL, CARLA J | 1207 BOARDWALK AVE | | | | FLORISSANT | MO | 63031-1429 |
| DONAL, JUNIORA | 5091 CLAYRIDGE DR | APT 302 | | | SAINT LOUIS | MO | 53129-1287 |
| DONAL, JUNIORA L | APT 302 | 5091 CLAYRIDGE DRIVE | | | SAINT LOUIS | MO | 63129-1287 |
| DONALD  RUSSELL | 11508 SHERRINGTON DR | | | | SAINT LOUIS | MO | 63138-1153 |
| DONALD & MARITTA Vogel | FRANKFURTER STRASSE 202 | | | D-65779 KELKHEIM GERMANY | | | |
| DONALD & NORMA EVERHART | 102 ORCHARD CT | | | | RED LION | PA | 17356-9597 |
| DONALD & NORMA JEAN ADAMS | 26952 150TH STREET | | | | DIKE | IA | 50624 |
| DONALD & PATRICIA JONES | 3046 EAST GROVE AVE | | | | VISALIA | CA | 93292 |
| DONALD & SUZANNE WHITE | DONALD M WHITE | SUZANNE M WHITE | 151 SYLVAN DRIVE | | POTTSTOWN | PA | 19465 |
| DONALD + MARITTA Vogel | FRANKFURTER STRASSE 202 | | | D-65779 KELKHEIM, GERMANY | | | |
| DONALD A ALLEN | 11366 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| DONALD A BOWDEN & | SUSAN D BOWDEN JT TEN | 16445 28 MILE RD | | | RAY | MI | 48096 |
| DONALD A BRIEDE | 911 BURR OAK DR | | | | INDIANAPOLIS | IN | 46217-4338 |
| DONALD A BROWN | 1518 BISCAYNE DR | | | | TOLEDO | OH | 43612-4003 |
| DONALD A CHOATE | 1435 W COVE ROAD | | | | JAMESTOWN | TN | 38556-6378 |
| DONALD A CLARK | 2816 CHINOOK LN. | | | | KETTERING | OH | 45420 |
| DONALD A COFFEY | 305 BRELSFORD | | | | TRENTON | OH | 45067 |
| DONALD A COLLEY | 6948  STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9775 |
| DONALD A COYLE | 8911 N ATLANTIC AVE APT 49 | | | | CAPE CANAVERAL | FL | 32920 |
| DONALD A DARBY | 8656 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7418 |
| DONALD A DAVIS JR | 904 GLENMANOR DR | | | | OKLAHOMA CITY | OK | 73110-1212 |
| DONALD A DERMER | 10400 TIMBER CANYON AVENUE | | | | LAS VEGAS | NV | 89129 |
| DONALD A DESKINS | 2419  BEAVER VALLEY RD | | | | FAIRBORN | OH | 45324-2406 |
| DONALD A DOMINECK | 1049  SHAKESPEARE AVE. | | | | DAYTON | OH | 45407-1653 |
| DONALD A DYE | 994   MEADOW LN | | | | XENIA | OH | 45385-1830 |
| DONALD A EVANS | 7910 BROWN RD. | | | | OSTRANDER | OH | 43061 |
| DONALD A FENSTERMAKER | 973  CENTER ST E | | | | WARREN | OH | 44481-9306 |
| DONALD A FOLTS | 312  SECOND AVE | | | | WAYLAND | NY | 14572-1234 |
| DONALD A FOLTS II | 6914  MEAD HILL RD | | | | WAYLAND | NY | 14572-9330 |
| DONALD A FORD | 1321 S ELM ST | | | | W CARROLLTON | OH | 45449-2339 |
| DONALD A HEATH | 3641 MANDALAY DR | | | | DAYTON | OH | 45416-1121 |
| DONALD A JACKSON | 39 KREBS DR | | | | SABINA | OH | 45169-1233 |
| DONALD A KING | 524 N BYFIELD ST | | | | WESTLAND | MI | 48185-3645 |
| DONALD A KIRKPATRICK | 4202 W WACKERLY ST | | | | MIDLAND | MI | 48640-2118 |
| DONALD A KREBS | 5771 HENDERSON RD. | | | | WAYNESVILLE | OH | 45068 |
| DONALD A LOUNDS | 1065 S STEWART RD | | | | CHARLOTTE | MI | 48813-7332 |
| DONALD A LOVELL | 31000 CORTE ARROYO VISTA | | | | TEMECULA | CA | 92592 |
| DONALD A MARTIN | 1300 CUMBERLAND ST | | | | GADSDEN | AL | 35903 |
| DONALD A MCNALLY | 7650 TWIN OAKS DRIVE | | | | MIDDLETOWN | OH | 45042 |
| DONALD A MULLIN | 2542 COLTS NECK RD | | | | BLACKLICK | OH | 43004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD A MYERS | 1124 HURON TR | | | | JAMESTOWN | OH | 45335 |
| DONALD A PAIS | | | | | | | |
| DONALD A PARSONS | 1157 SURREY POINT DR SE | | | | WARREN | OH | 44484 |
| DONALD A PEPLINSKI | 4339 FOUNTAIN VW | | | | FENTON | MI | 48430-9187 |
| DONALD A POWELL | 2350 COMMONWEALTH AVE | | | | AUBURN HILLS | MI | 48326-2418 |
| DONALD A POWELL | 3405 EUREKA ST APT 9 | | | | ANCHORAGE | AK | 99503-4718 |
| DONALD A PRIOR | 187  SHERWOOD AVENUE | | | | ROCHESTER | NY | 14619-1111 |
| DONALD A PROCTOR | 658 MONTANA DR | | | | XENIA | OH | 45385 |
| DONALD A PYKE & | ANNETTE M PYKE JT TEN | 6652 COUNTY RD N | | | ARPIN | WI | 54410 |
| DONALD A QUADER | 30 TOWN HOUSE CIRCLE | | | | ROCHESTER | NY | 14616-3006 |
| DONALD A REESE | 710 BERKSHIRE RD | | | | DAYTON | OH | 45419 |
| DONALD A REITER | 810   FOLEY DR. | | | | VANDALIA | OH | 45377-2829 |
| DONALD A RINEER | 241 BRIAN AVE | | | | MOUNT JOY | PA | 17552 |
| DONALD A ROBERTS | 2225 NW 48TH CT # 213 | | | | OCALA | FL | 34482-6207 |
| DONALD A ROBINSON | 1019  SHERI LANE | | | | CARLISLE | OH | 45005-3845 |
| DONALD A SANDS TTEE | ELIZABETH P SANDS TRUST | U/A 4/19/88 | THE HIGHLANDS | | SEATTLE | WA | 98177 |
| DONALD A SANTORE | 958   LITTLE BARDFIELD RD | | | | WEBSTER | NY | 14580-8929 |
| DONALD A SEALES | 13727 CLEVELAND ST | | | | NUNICA | MI | 49448-9663 |
| DONALD A SHERMAN | 5532 KERBYSON RD SE | | | | KALKASKA | MI | 49646-9229 |
| DONALD A SMITH SR | 6361 S 27TH ST LOT 83 | | | | FRANKLIN | WI | 53132-9483 |
| DONALD A STEEVES | 9008 W 125TH TER | | | | OVERLAND PARK | KS | 66213-1784 |
| DONALD A STIRK | 15522  MILLION DOLLAR HWY | | | | ALBION | NY | 14411 |
| DONALD A TAYLOR | 772 WING ST | | | | PONTIAC | MI | 48340-2674 |
| DONALD A TERRY | 863 COUNTY ROAD 369 | | | | TRINITY | AL | 35673-3220 |
| DONALD A THOMPSON JR | 106 PENNSYLVANIA AVE | | | | ELYRIA | OH | 44035-7853 |
| DONALD A THURMOND | 2009 VAL VISTA CT | | | | DAYTON | OH | 45406 |
| DONALD A WILSON | PO BOX 1588 | | | | DOLAN SPRINGS | AZ | 86441 |
| DONALD A WIRTZFELD | 5232 OAKTON LANE | | | | GREENDALE | WI | 53129-2518 |
| DONALD A YOCUM | 3313  PHALANX HERNER | | | | SOUTHINGTON | OH | 44470--00 |
| DONALD AARON | 2317 E FARRAND RD | | | | CLIO | MI | 48420-9138 |
| DONALD ABBEY | 4563 DIPLOMA CT | | | | LEHIGH ACRES | FL | 33971-2055 |
| DONALD ABBOTT | 130 HIAWATHA DR | | | | NOBLESVILLE | IN | 46062-8829 |
| DONALD ABBOTT | 154 SHIRLEY LN NW | | | | WARREN | OH | 44483-1356 |
| DONALD ABBOTT | 4257 PARDO HWY | | | | EATON RAPIDS | MI | 48827-1164 |
| DONALD ABBOTT | 4357 PADO HWY | | | | EATON RAPIDS | MI | 48827 |
| DONALD ABE | 14860 STOLTZ RD | | | | DIAMOND | OH | 44412-9611 |
| DONALD ABRAITIS | 9531 DENTON HILL RD | | | | FENTON | MI | 48430-8416 |
| DONALD ABRAM | 7818 S ROSE BUD DR | | | | PENDLETON | IN | 46064-8883 |
| DONALD ABSHIRE | PO BOX 744 | | | | GREENSBORO | MD | 21639-0744 |
| DONALD ABT | 4925 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9642 |
| DONALD ACHESON | 511 N HILLTOP ST | | | | BURKBURNETT | TX | 76354-3019 |
| DONALD ACKETT | 548 GROVELAND DR | | | | FRANKENMUTH | MI | 48734-1079 |
| DONALD ACKLEY | PO BOX 315 | | | | HALE | MI | 48739-0315 |
| DONALD ACORN | 9B OHIO DR | | | | WHITING | NJ | 08759-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD ADAMS | 11957 CUTLER RD | | | | PORTLAND | MI | 48875-8469 |
| DONALD ADAMS | 1201 LEXINGTON RD | | | | PLEASANT HILL | MO | 64080-1115 |
| DONALD ADAMS | 136 CALVERT DR | | | | PADUCAH | KY | 42003-1115 |
| DONALD ADAMS | 13964 HELEN ST | | | | PAULDING | OH | 45879-8893 |
| DONALD ADAMS | 1554 E GREENWICH | | | | NEW LONDON | OH | 44851 |
| DONALD ADAMS | 309 DIAMOND LN N | | | | BURLESON | TX | 76028-6731 |
| DONALD ADAMS | 400 W MARTINDALE RD | | | | UNION | OH | 45322-3005 |
| DONALD ADAMS | 671 MILLER ROAD | | | | NORTH EAST | MD | 21901 |
| DONALD ADAMS | 9745 SIESTA KEY DR | | | | PORTAGE | MI | 49002-3916 |
| DONALD ADAMSKI | 15531 M-43 | | | | HICKORY CORNERS | MI | 49060 |
| DONALD ADAMSON | 6167 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| DONALD ADAMSON | PO BOX 277 | | | | RIVERTON | UT | 84065-0277 |
| DONALD ADDIS | 1623 STONE RIVER PL SW | | | | DECATUR | AL | 35603-3117 |
| DONALD ADDISON | 1024 OTTLAND SHRS | | | | LAKE ODESSA | MI | 48849-9428 |
| DONALD ADDISON | 10700 N CLARK AVE | | | | ALEXANDRIA | IN | 46001-9022 |
| DONALD ADGER WILSON JR | 6382 N 3RD ST | | | | WELLS | MI | 49894-9715 |
| DONALD ADKINS | 1633 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1009 |
| DONALD ADKINS | 19305 SCHICK RD | | | | DEFIANCE | OH | 43512-8608 |
| DONALD ADKINS | 2135 WOODALE AVE | | | | YPSILANTI | MI | 48198-9204 |
| DONALD ADKINS | 2580 JOHNSTON RD NW | | | | KENNESAW | GA | 30152-2391 |
| DONALD ADKINS | 2916 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9477 |
| DONALD ADKINS | 8590 S 150 E | | | | FLAT ROCK | IN | 47234-9719 |
| DONALD ADKINS | 943 W ADKINS HILL RD | | | | NORMAN | OK | 73072-9177 |
| DONALD AGAN | 5604 RICHLAND DR | | | | DOUGLASVILLE | GA | 30135-2453 |
| DONALD AGLER JR | 2253 OAKRIDGE DR | | | | FARWELL | MI | 48622-9751 |
| DONALD AGNEW | 4036 OAKFIELD DR | | | | INDIANAPOLIS | IN | 46237-3850 |
| DONALD AGOSTINO | 650 S RANCHO SANTA FE RD SPC 54 | | | | SAN MARCOS | CA | 92078-3944 |
| DONALD AHO | 10849 E LENNON RD | | | | LENNON | MI | 48449-9670 |
| DONALD AHRENS | 3331 CALVANO DR | | | | GRAND ISLAND | NY | 14072-1072 |
| DONALD AIKENS | 220 E SIDNEY RD | | | | STANTON | MI | 48888-8909 |
| DONALD AKERS | 873 E COONPATH RD | | | | SPENCER | IN | 47460-6795 |
| DONALD AKERS | BOX 3790 HC RT 63 | | | | BELLEVIEW | MO | 63623 |
| DONALD ALBERTS | 469 E ENGEL RD | | | | WEST BRANCH | MI | 48661-9520 |
| DONALD ALBERTSON | 1637 OAKCREST DR | | | | TROY | MI | 48083-5391 |
| DONALD ALBRECHT JR | 6244 N TUXEDO ST | | | | INDIANAPOLIS | IN | 46220-4444 |
| DONALD ALBRO | 4448 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| DONALD ALCORN | 9804 BERKEY HWY | | | | BLISSFIELD | MI | 49228-9707 |
| DONALD ALEXANDER | 126 W 900 N | | | | ALEXANDRIA | IN | 46001-8388 |
| DONALD ALEXANDER | 1901 OAK TER | | | | ORTONVILLE | MI | 48462-8414 |
| DONALD ALEXANDER | 328 HERITAGE TRL | | | | GRANBURY | TX | 76048-5839 |
| DONALD ALEXANDER | 5115 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| DONALD ALEXANDER | 622 BRIARHEATH DR | | | | DEFIANCE | OH | 43512-5317 |
| DONALD ALEXANDER | PO BOX 1506 | | | | BEDFORD | IN | 47421-6506 |
| DONALD ALGER | 11680 JOYCE KILMER RD | | | | ROSCOMMON | MI | 48653-7909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD ALIESCH | 2627 N RIVER RD NE | | | | WARREN | OH | 44483 |
| DONALD ALLABAUGH | 1104 32ND ST | | | | BAY CITY | MI | 48708-8624 |
| DONALD ALLEN | 11366 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| DONALD ALLEN | 1444 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| DONALD ALLEN | 15625 CURTIS ST | | | | DETROIT | MI | 48235-3133 |
| DONALD ALLEN | 1745 6TH ST | | | | MARYSVILLE | MI | 48040-2206 |
| DONALD ALLEN | 1945 VANDECARR RD | | | | OWOSSO | MI | 48867-9140 |
| DONALD ALLEN | 2710 S A ST | | | | ELWOOD | IN | 46036-2219 |
| DONALD ALLEN | 35517 79TH AVE | | | | LAWTON | MI | 49065-9424 |
| DONALD ALLEN | 4077 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9493 |
| DONALD ALLEN | 42 W 1400 N | | | | ALEXANDRIA | IN | 46001-8938 |
| DONALD ALLEN | 8178 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9402 |
| DONALD ALLEN | 9309 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8559 |
| DONALD ALLEN | PO BOX 674 | | | | NORTH LIMA | OH | 44452-0674 |
| DONALD ALLEN FEDOR | 2767 W 600 S | | | | ANDERSON | IN | 46013-9402 |
| DONALD ALLEN II | 16925 MORRISON ST | | | | SOUTHFIELD | MI | 48076-2016 |
| DONALD ALLISON | 12256 COOK RD | | | | GAINES | MI | 48436-9656 |
| DONALD ALLISON | 6677 CRORY RD | | | | CANFIELD | OH | 44406-9700 |
| DONALD ALLISON | 731 N GARFIELD AVE | | | | JANESVILLE | WI | 53545-2514 |
| DONALD ALLWELT | 15014 PINEWOOD TRL | | | | LINDEN | MI | 48451-9124 |
| DONALD ALSTON JR | 5907 LESLIE DR | | | | FLINT | MI | 48504-5009 |
| DONALD ALT | 6518 W 78TH TER | | | | OVERLAND PARK | KS | 66204-3115 |
| DONALD ALT | HC 32 BOX 388 | | | | PETERSBURG | WV | 26847-9606 |
| DONALD ALVERSON | 4846 TREAT HWY | | | | ADRIAN | MI | 49221-8640 |
| DONALD AMES II | 3763 PERRY AVE SW | | | | WYOMING | MI | 49519-3649 |
| DONALD AMIDON | 14925 CAVOUR ST | | | | LIVONIA | MI | 48154-4007 |
| DONALD AMMAN | 7311 DITCH RD | | | | CHESANING | MI | 48616-9736 |
| DONALD AMROIAN | 1300 PINTO ROCK LN UNIT 202 | | | | LAS VEGAS | NV | 89128-3801 |
| DONALD AMSCHLER | 26309 BUBBLING BROOK CT | | | | FORISTELL | MO | 63348-1471 |
| DONALD ANDARY | 9331 VALETTA DR | | | | TEMPERANCE | MI | 48182-3312 |
| DONALD ANDERS | 17464 174TH ST | | | | BONNER SPRNGS | KS | 66012-7312 |
| DONALD ANDERSEN | 901 S COOLIDGE DR | | | | SIX LAKES | MI | 48886-8756 |
| DONALD ANDERSON | 101 STEEPLECHURCH CT | | | | HUNTSVILLE | AL | 35806-4072 |
| DONALD ANDERSON | 10210 N 16750E RD | | | | GRANT PARK | IL | 60940-5160 |
| DONALD ANDERSON | 1140 COUNTY ROAD 1123 | | | | CLEBURNE | TX | 76033-8134 |
| DONALD ANDERSON | 12490 DUNHAM RD | | | | HARTLAND | MI | 48353-2108 |
| DONALD ANDERSON | 14142 DUNDEE ST | | | | RIVERVIEW | MI | 48193-7537 |
| DONALD ANDERSON | 143 S 15TH ST | | | | SAGINAW | MI | 48601-1845 |
| DONALD ANDERSON | 1682 MARGARET DR | | | | DORR | MI | 49323-9379 |
| DONALD ANDERSON | 1740 NEW VAUGHN RD | | | | COLUMBIA | TN | 38401-8194 |
| DONALD ANDERSON | 183 W SAINT CLAIR ST | | | | ROMEO | MI | 48065-4660 |
| DONALD ANDERSON | 2 KOSMO DR APT 317 | | | | DAYTON | OH | 45402-8365 |
| DONALD ANDERSON | 2270 WOODS AND WATER CT | | | | SEBRING | FL | 33872-9225 |
| DONALD ANDERSON | 360 COUNTRY PL | | | | STONEWALL | LA | 71078-2830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD ANDERSON | 3805 HACKBERRY LN | | | | BEDFORD | TX | 76021-5117 |
| DONALD ANDERSON | 421 E ULEN DR | | | | LEBANON | IN | 46052-1557 |
| DONALD ANDERSON | 4348 N HILL DR | | | | HOLLY | MI | 48442-1819 |
| DONALD ANDERSON | 604 OAKLAWN AVE | | | | YPSILANTI | MI | 48198-6164 |
| DONALD ANDERSON | 6213 W GRAY ST | | | | MUNCIE | IN | 47304-4609 |
| DONALD ANDERSON | 6317 SECOND ST | BOX 272 | | | MAYVILLE | MI | 48744 |
| DONALD ANDERSON | 9322 CHERRY VALLEY CT | | | | INDIANAPOLIS | IN | 46235-1139 |
| DONALD ANDIS | 7176 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9016 |
| DONALD ANDREWS | 2386 EGLESTON AVE | | | | BURTON | MI | 48509-1100 |
| DONALD ANDREWS | 877 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-3845 |
| DONALD ANEZ | 613 E PEARL ST | | | | GREENVILLE | MI | 48838-1321 |
| DONALD ANGLIN | 80 KENDALL LN | | | | COVINGTON | GA | 30014-8495 |
| DONALD ANISKIEWICZ | 2708 BRADBURY CT | | | | DAVIDSONVILLE | MD | 21035-2450 |
| DONALD ANSON | 5111 PAWNEE RD | | | | TOLEDO | OH | 43613-2415 |
| DONALD ANSTETT | 30 BISHOP ST | | | | BRISTOL | CT | 06010-7527 |
| DONALD ANTHONY | 33711 ALTA ST | | | | GARDEN CITY | MI | 48135-1086 |
| DONALD APPLE | 9840 N 1000 W | | | | GREENFIELD | IN | 46140-9331 |
| DONALD APPLEGATE | 4501 N WHEELING AVE | UNIT 2 113 | | | MUNCIE | IN | 47304-1218 |
| DONALD APPLING | 3215 KNIGHT ST APT 278 | | | | SHREVEPORT | LA | 71105-2712 |
| DONALD ARBOGAST | 3720 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| DONALD ARBUCKLE | 110 HAWTHORN DR | | | | PENDLETON | IN | 46064-8939 |
| DONALD ARCHANGELI | 8021 HINTZ RD | | | | SOUTH BRANCH | MI | 48761-9717 |
| DONALD ARCHER | 1000 FANFARE WAY APT 1305 | | | | ALPHARETTA | GA | 30009-5504 |
| DONALD ARCHER | 29853 COUNTY ROAD 390 | | | | GOBLES | MI | 49055-9260 |
| DONALD ARMS | 2887 LITTLE RED RD | | | | ATHENS | TX | 75752-6741 |
| DONALD ARMSTEAD | 11073 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9181 |
| DONALD ARMSTRONG | 186 ARMSTRONG RD | | | | EVA | AL | 35621-8102 |
| DONALD ARMSTRONG | 201 N SQUIRREL RD APT 811 | | | | AUBURN HILLS | MI | 48326-4023 |
| DONALD ARMSTRONG | 417 HUMMINGBIRD DR | | | | GREENTOWN | IN | 46936-1379 |
| DONALD ARMSTRONG | 4765 SURFWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1346 |
| DONALD ARMSTRONG | 5907 LAPORTE DR | | | | LANSING | MI | 48911-5046 |
| DONALD ARMSTRONG | 9208 E 136TH ST | | | | SAND LAKE | MI | 49343-8997 |
| DONALD ARMSTRONG | 9840 POST TOWN RD | | | | DAYTON | OH | 45426-4354 |
| DONALD ARNETT | 2566 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9768 |
| DONALD ARNOTT | 20739 ALDO CT | | | | CLINTON TWP | MI | 48038-2402 |
| DONALD ARNOTT | 3526 KINGS POINT DR | | | | TROY | MI | 48083-5313 |
| DONALD ARQUETTE | 8913 W ISLE PARK DR | | | | IRONS | MI | 49644-9022 |
| DONALD ARRINGTON | 103 ROBIN LN | | | | IUKA | MS | 38852-1330 |
| DONALD ARTHUR | 5201 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9414 |
| DONALD ARTHUR | 7094 VILLA DR | | | | WATERFORD | MI | 48327-4044 |
| DONALD ARTHUR | PO BOX 276 | | | | WACO | KY | 40385-0276 |
| DONALD ARWOOD | 513 S DIBBLE AVE | | | | LANSING | MI | 48917-4229 |
| DONALD ARY | 140 E CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD ASBERRY | 2565 SPANISH CLAIM RD | | | | SULLIVAN | MO | 63080-4708 |
| DONALD ASCHENBRENNER | 25631 S KEVIN DR | | | | CHANNAHON | IL | 60410-5328 |
| DONALD ASDELL III | 1096 SHIAWASSEE CIR | | | | HOWELL | MI | 48843-4509 |
| DONALD ASDELL JR | 3326 MEINRAD DR | | | | WATERFORD | MI | 48329-3531 |
| DONALD ASHBAUGH | 384 BIRCHWOOD DR | | | | TEMPLE | GA | 30179-5072 |
| DONALD ASHBY | 306 N 15TH AVE | | | | BEECH GROVE | IN | 46107 |
| DONALD ASHFORD | 530 E CLARK ST | | | | DAVISON | MI | 48423-1823 |
| DONALD ASHLEY | 4243 MOULTON DR | | | | FLINT | MI | 48507-5544 |
| DONALD ASHLEY | 621 FARMSTEAD LN | | | | LANSING | MI | 48917-3024 |
| DONALD ASHLEY | 810 N STEVENS RD | | | | LAKE CITY | MI | 49651-9565 |
| DONALD ASHLEY JR | 12580 HADLEY RD | | | | GREGORY | MI | 48137-9673 |
| DONALD ASTON | 5023 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9322 |
| DONALD ATCHISON | 240 DEER PARK CT | | | | GRANBURY | TX | 76048-6918 |
| DONALD ATHERTON | 3990 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46221-2715 |
| DONALD ATKINSON | 3778 OAK HARBOR RD | | | | FREMONT | OH | 43420-9381 |
| DONALD ATKINSON | 6011 BROOKSHIRE DR | | | | PITTSBORO | IN | 46167-9305 |
| DONALD ATKINSON | 6347 W COUNTY ROAD 100 N | | | | NEW CASTLE | IN | 47362-9754 |
| DONALD ATKINSON | 6896 NORTHSTAR AVE | | | | KALAMAZOO | MI | 49009-7510 |
| DONALD ATWOOD | 1021 HUMMINGBIRD LN | | | | SPRING HILL | TN | 37174-8604 |
| DONALD AUD | 916 FRUIT ST | | | | ALGONAC | MI | 48001-1215 |
| DONALD AUGUSTINE | 11346 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9789 |
| DONALD AUGUSTINE | 1510 SPRUCE CT | | | | NILES | OH | 44446-3828 |
| DONALD AUMAN | 14304 W BARRE RD | | | | ALBION | NY | 14411-9520 |
| DONALD AURELIUS | 20W438 WESTMINSTER DR | | | | DOWNERS GROVE | IL | 60516-7122 |
| DONALD AUSTIN | 2173 S CENTER RD APT 137 | | | | BURTON | MI | 48519-1809 |
| DONALD AUSTIN | 4054 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| DONALD AVERY | PO BOX 357 | 2532 CHATEAUGAY ST | | | FT COVINGTON | NY | 12937-0357 |
| DONALD AVIS | 5641 TRAILHEAD LANE SOUTHEAST | | | | PRIOR LAKE | MN | 55372-2695 |
| DONALD AYERS III | 6052 MULBERRY DR | | | | STERLING HTS | MI | 48314-1459 |
| DONALD B ADAMS | 815 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8462 |
| DONALD B BURCHETT | 3901  DRYDEN RD | | | | DAYTON | OH | 45439-1469 |
| DONALD B BURCHETT | 3901 DRYDEN RD | | | | MORAINE | OH | 45439-1469 |
| DONALD B CAIONE | 2429  WESTVIEW RD | | | | CORTLAND | OH | 44410-9468 |
| DONALD B CARPENTER | 5043 LAUDERDALE DR | | | | DAYTON | OH | 45439 |
| DONALD B CARPENTER | 5043 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| DONALD B COLLINS | 266 WOODLANDS TRAIL | | | | SOMERSET | KY | 42501 |
| DONALD B DETJEN | 811 MATTY AVE | | | | SYRACUSE | NY | 13211-1311 |
| DONALD B DOWNER & | VERA S DOWNER | 96 SARAH DRIVE | | | ELKTON | MD | 21921-6322 |
| DONALD B ELDER | 132 E MICHIGAN AVE | | | | GALESBURG | MI | 49053-8536 |
| DONALD B FLESHER | 17321 HUBERT ST | | | | ATHENS | AL | 35611-5632 |
| DONALD B GAUER | 8875 EMERICK RD | | | | WEST MILTON | OH | 45383-9773 |
| DONALD B GORDON | 2135 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9718 |
| DONALD B HARRIS | 809 WOOD RD | | | | LA SALLE | MI | 48145-9715 |
| DONALD B MAITLAND AND | ELAINE R MAITLAND JTWROS | 322 EDSTAN WAY | | | PARAMUS | NJ | 07652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD B MCKINNON | 715 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-2272 |
| DONALD B MICHAEL | P.O. BOX 3491 | | | | BROOKHAVEN | MS | 39601 |
| DONALD B MILLARD | 718 FRITZLER DR | | | | SAGINAW | MI | 48609-5102 |
| DONALD B MOORE | 6931 MICHELLE PL | | | | ENGLEWOOD | OH | 45322-3708 |
| DONALD B MORGAN | 5672 RED LION 5 POINTS RD. | | | | SPRINGBORO | OH | 45066-7707 |
| DONALD B PARSONS | 1435 MEADOWLANDS DR | | | | FAIRBORN | OH | 45324 |
| DONALD B PAYTON | 3494 TOM CAT ROAD | | | | PIEDMONT | AL | 36272 |
| DONALD B REYNOLDS | 448  WARD ST | | | | LEBANON | OH | 45036-2357 |
| DONALD B SMITH | 1875 FERNDALE AVE. SW | | | | WARREN | OH | 44485 |
| DONALD B STRAITH JR | 120 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2010 |
| DONALD B TRAINOR | 35041 KIRBY STREET | | | | CLINTON TWP | MI | 48035-3151 |
| DONALD BABCOCK | 1535 OSBORN ST | | | | SAGINAW | MI | 48602-2831 |
| DONALD BABCOCK | 1854 AUTUMN TRL | | | | WENTZVILLE | MO | 63385-2757 |
| DONALD BABKA | 622 W COURTLAND ST | | | | DURAND | MI | 48429-1124 |
| DONALD BACH | 10079 BASALT CT | | | | RENO | NV | 89506-1606 |
| DONALD BACKENSTO | 36 CLEVER LN | | | | LEXINGTON | OH | 44904-1208 |
| DONALD BACON | 120 JAY VEE LN | | | | ROCHESTER | NY | 14612-2214 |
| DONALD BACON | 6 BRUCIC HILL RD | | | | FARMINGTON | NH | 03835-4301 |
| DONALD BADDER | 2918 KELSEY HWY | | | | IONIA | MI | 48846-9645 |
| DONALD BADDERS | 4103 TREDWELL PL | | | | BEAVERCREEK | OH | 45430-1816 |
| DONALD BADOWSKI | 4997 RABBIT CROSS COVE | | | | ARLINGTON | TN | 38002 |
| DONALD BADRAK | 35005 ELMIRA ST | | | | LIVONIA | MI | 48150-2643 |
| DONALD BAESL | 308 E GENESEE ST | | | | FRANKENMUTH | MI | 48734-1138 |
| DONALD BAGALAY | 7 BLUE ELDER CT | | | | AMERICAN CANYON | CA | 94503-1293 |
| DONALD BAGFORD | 316 DOGWOOD LN | | | | SPRING CITY | TN | 37381-5492 |
| DONALD BAGLEY | 711 E BRICK STREET | | | | CENTRALIA | MO | 65240 |
| DONALD BAIER | 1767 WESTWOOD AVE 3 | | | | ALLIANCE | OH | 44601-3596 |
| DONALD BAILEY | 1315 W ROBERTS AVE | | | | MARION | IN | 46952-1947 |
| DONALD BAILEY | 1498 METHODIST CHURCH RD | | | | LESLIE | MO | 63056-1114 |
| DONALD BAILEY | 2644 1ST AVE | | | | HUNTINGTON | WV | 25702-1338 |
| DONALD BAILEY | 317 E 2ND ST | | | | RUSSELLVILLE | KY | 42276-1725 |
| DONALD BAILEY | 3811 NORTHWOODS CT NE UNIT 1 | | | | WARREN | OH | 44483-4581 |
| DONALD BAILEY | 415 BOUTELL CT | | | | GRAND BLANC | MI | 48439-1572 |
| DONALD BAILEY | 4928 SOUTHARD HWY | | | | MANITOU BEACH | MI | 49253-9780 |
| DONALD BAILEY | 555 S WASHINGTON ST | PO BOX 153 | | | MECOSTA | MI | 49332-9604 |
| DONALD BAILEY | 5700 S WASHINGTON AVE | | | | LANSING | MI | 48911-4903 |
| DONALD BAILEY | 6735 54TH AVE N LOT 18 | | | | SAINT PETERSBURG | FL | 33709-1455 |
| DONALD BAILEY JR | 2660 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| DONALD BAILEY JR | 348 DRACE ST | | | | ROCHESTER | MI | 48307-1411 |
| DONALD BAIR | 14100 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| DONALD BAJOREK | 1365 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3370 |
| DONALD BAKER | 1498 BUTTS MILL RD | | | | HEDGESVILLE | WV | 25427 |
| DONALD BAKER | 2010 JADEN LN | | | | GREENWOOD | IN | 46143-7579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD BAKER | 210 HICKORY ISLAND RD | | | | STANDISH | MI | 48658-9723 |
| DONALD BAKER | 2311 PAPPAS TER | | | | PORT CHARLOTTE | FL | 33981-1027 |
| DONALD BAKER | 322 WENTWORTH CT | | | | MELBOURNE | FL | 32934-8022 |
| DONALD BAKER | 3471 S 400 W | | | | COLUMBIA CITY | IN | 46725-9725 |
| DONALD BAKER | 36453 GLENWOOD RD | | | | WAYNE | MI | 48184-1123 |
| DONALD BAKER | 5735 S. LISLIE AVE | | | | TUCSON | AZ | 85706 |
| DONALD BAKER | 5849 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2115 |
| DONALD BAKER | 8830 ARCHER AVE | | | | WILLOW SPGS | IL | 60480-1204 |
| DONALD BAKER | PO BOX 194 | | | | JOHANNESBURG | MI | 49751-0194 |
| DONALD BAKER JR | 2835 W WATER ST | | | | PORT HURON | MI | 48060-7744 |
| DONALD BAKER JR. | 5849 7 GABLES AVE | | | | DAYTON | OH | 45426 |
| DONALD BALCOM | 11110 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |
| DONALD BALDRIDGE | 4573 KORNER DR | | | | HUBER HEIGHTS | OH | 45424-5927 |
| DONALD BALDWIN | 10532 LIBERTY ST | | | | GARRETTSVILLE | OH | 44231-9495 |
| DONALD BALDWIN | 1330 W 9TH ST | | | | ANDERSON | IN | 46016-2906 |
| DONALD BALFOUR | 10500 SOMERVILLE RD | | | | RIVES JUNCTION | MI | 49277-9501 |
| DONALD BALKWELL | 1000 WATERBURY RD | | | | HIGHLAND | MI | 48356-3025 |
| DONALD BALL | 11450 NEW CUT RD | | | | ATHENS | AL | 35611-6368 |
| DONALD BALLARD | 6988 MCKEAN RD LOT 286 | | | | YPSILANTI | MI | 48197-6036 |
| DONALD BALLARD | 7723 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9718 |
| DONALD BALMER | 4651 PARES RD | | | | DIMONDALE | MI | 48821-9727 |
| DONALD BALUCH | 855 KETCH DR APT 305 | | | | NAPLES | FL | 34103-2705 |
| DONALD BANASZEK | 2796 W NORRIS RD | | | | TWINING | MI | 48766-9761 |
| DONALD BANDKAU | 142 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1738 |
| DONALD BANKER | 4692 TRIPHAMMER RD | | | | GENESEO | NY | 14454-9749 |
| DONALD BARBER | 208 FAIRVIEW ST | | | | GREENVILLE | MI | 48838-1013 |
| DONALD BARBER | 250 PLEASANT HILL RD | | | | ROCKMART | GA | 30153-4827 |
| DONALD BARBER | 2535 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| DONALD BARBER JR | 18481 WESTPHALIA ST | | | | DETROIT | MI | 48205-2642 |
| DONALD BARCKHOLTZ | 138 LAKE SMART DR | | | | WINTER HAVEN | FL | 33881-9654 |
| DONALD BARD | 52 TRELLI LN | | | | BRISTOL | CT | 06010-7871 |
| DONALD BARGO | 1216 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8878 |
| DONALD BARKER | 126 N DIBBLE AVE | | | | LANSING | MI | 48917-2820 |
| DONALD BARKER | 2141 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-5408 |
| DONALD BARKER | 3211 E 106TH ST | | | | CARMEL | IN | 46033-3957 |
| DONALD BARKER | 51 STONE AVE | | | | WHITE PLAINS | NY | 10603-2123 |
| DONALD BARKER | HC 70 BOX 303 | | | | SANDY HOOK | KY | 41171-9507 |
| DONALD BARLASS | MONTANA TREE | 413 N TARRANT RD | | | JANESVILLE | WI | 53546-9730 |
| DONALD BARLOW | 2400 WHISTLE STOP LN | | | | HOLLY | MI | 48442-8387 |
| DONALD BARNES | 158 APPIAN WAY | | | | ANDERSON | IN | 46013-4768 |
| DONALD BARNES | 1925 FM RD 2738 | | | | ALVARADO | TX | 76009 |
| DONALD BARNES | 2210 N MILLER AVE | | | | MARION | IN | 46952-9292 |
| DONALD BARNES | 390 PRATT ST | | | | BUFFALO | NY | 14204-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BARNES | 798 MEADOW DR | | | | NORTH TONAWANDA | NY | 14120-3411 |
| DONALD BARNES | 96 EVERTURN LN | | | | LEVITTOWN | PA | 19054-2724 |
| DONALD BARNETT | 132 RAINBOW DR STE 3214 | | | | LIVINGSTON | TX | 77399-1032 |
| DONALD BARNETT | 228 WESTMORELAND CT | | | | SEYMOUR | TN | 37865-5740 |
| DONALD BARNETT | 3009 CRITES ST | | | | RICHLAND HILLS | TX | 76118-6232 |
| DONALD BARNETT | 607 HASTINGS DR | | | | KENNETT | MO | 63857-2801 |
| DONALD BARNETT | 6631 HEDINGTON SQ APT 4 | | | | CENTERVILLE | OH | 45459-6973 |
| DONALD BARNHART | 19524 ROGER ST | | | | MELVINDALE | MI | 48122-1850 |
| DONALD BARNOFF | 2831 LONGMEADOW DR | | | | TRENTON | MI | 48183-3445 |
| DONALD BARNOSKY | 42 HICKORY DR | | | | CHARLEROI | PA | 15022-3325 |
| DONALD BARONE | 265 ALDRICH RD | | | | YOUNGSTOWN | OH | 44515-3908 |
| DONALD BARONE | 9999 W MIDDLETOWN RD | | | | SALEN | OH | 44460-9524 |
| DONALD BARR | S. 3856 BICKLE RD | | | | LA FARGE | WI | 54639 |
| DONALD BARR | S3856 BICKEL RD | | | | LA FARGE | WI | 54639-8524 |
| DONALD BARRETT | 14095 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| DONALD BARRETT | 1511 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-2091 |
| DONALD BARRETT | 19011 CARTER RD | | | | HILLMAN | MI | 49746-8717 |
| DONALD BARRETT | 54511 WOODCREEK BLVD | | | | SHELBY TOWNSHIP | MI | 48315-1433 |
| DONALD BARRON | 12539 BEACH ST | | | | BROOMFIELD | CO | 80020-3848 |
| DONALD BARRON | 3750 CLARENDON AVE UNIT 33 | | | | PHILADELPHIA | PA | 19114 |
| DONALD BARRY SR | 205 BLACKWELL CIR | | | | DARLINGTON | SC | 29532-3592 |
| DONALD BARTA | 26655 AKINS RD | | | | COLUMBIA STA | OH | 44028-9725 |
| DONALD BARTA | PO BOX 327 | | | | SIDNEY | IL | 61877-0327 |
| DONALD BARTLETT | PO BOX 85 | | | | BATH | MI | 48808-0085 |
| DONALD BARTLEY | 1703 WASHINGTON ST | | | | NEW SMYRNA BEACH | FL | 32168-1628 |
| DONALD BARTLEY | 18740 HAZEL DELL RD | | | | HIGGINSVILLE | MO | 64037-9169 |
| DONALD BARTLEY | 2214 SOUTH ST | | | | LEXINGTON | MO | 64067-1839 |
| DONALD BARTON | 1040 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3873 |
| DONALD BARTON | 28552 ALVIN ST | | | | GARDEN CITY | MI | 48135-2782 |
| DONALD BARTON | 825 ANEMONE WAY | | | | PENDLETON | IN | 46064-9230 |
| DONALD BARTON JR | 12533 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9336 |
| DONALD BARTON JR | 410 E OAK ST | | | | MASON | MI | 48854-1781 |
| DONALD BARTON SR | 2616 LONE RD | | | | FREELAND | MI | 48623-7802 |
| DONALD BARTZ | 1226 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2003 |
| DONALD BASHAM | 39823 WILLIS RD | | | | BELLEVILLE | MI | 48111-8709 |
| DONALD BASHORE | 2800 N HOLLISTER RD | | | | OVID | MI | 48866-8653 |
| DONALD BASLER | 413 COPPERSTONE RD | | | | CAMDENTON | MO | 65020-4664 |
| DONALD BASQUIN | 213 W MICHIGAN AVE # APT | | | | YPSILANTI | MI | 48197-5554 |
| DONALD BASSAK | PO BOX 633 | | | | COLUMBIA STA | OH | 44028-0633 |
| DONALD BASSETT | 6468 WASHINGTON ST SPC 192 | | | | YOUNTVILLE | CA | 94599-1326 |
| DONALD BASSO | 361 ELMWOOD DR | | | | CORUNNA | MI | 48817-1132 |
| DONALD BASTIAN | 1225 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9736 |
| DONALD BASTIN | 8410 WANDA LAKE DRIVE | | | | CAMBY | IN | 46113-8718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BASTION | 11160 STANLEY RD | | | | FLUSHING | MI | 48433-9343 |
| DONALD BATDORFF | 9628 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-8525 |
| DONALD BATES | 197 COUNTY ROAD 514 | | | | WAPPAPELLO | MO | 63966-8291 |
| DONALD BATES | 2335 N MADISON AVE | | | | ANDERSON | IN | 46011-9591 |
| DONALD BATES | 24 MOUND AVE | | | | MILFORD | OH | 45150-1032 |
| DONALD BATES | 309 HARTER ST | | | | IONIA | MI | 48846-1523 |
| DONALD BATES | 610 S FRONT ST | | | | CHESANING | MI | 48616-1418 |
| DONALD BATIATO | 408 SLOPING HILL TER | | | | BRICK | NJ | 08723-4935 |
| DONALD BATISKY | 4312 MELLINGER RD | | | | CANFIELD | OH | 44406-9324 |
| DONALD BATTERBEE | 5790 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| DONALD BATTJES | 3830 PRAIRIE ST SW | | | | GRANDVILLE | MI | 49418-1636 |
| DONALD BAUER | 3275 JENNELLA DR | | | | COMMERCE TWP | MI | 48390-1619 |
| DONALD BAUM | 1562 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401-8618 |
| DONALD BAUMAN | 209 CLARK ST | | | | SWANTON | OH | 43558-1313 |
| DONALD BAUMANN | PO BOX 282 | | | | MAPLEWOOD | WI | 54226-0282 |
| DONALD BAUMDRAHER JR | 3301 MASON RD | | | | OWOSSO | MI | 48867-9375 |
| DONALD BAXA | 15049 RIVERCREST DR | | | | STERLING HTS | MI | 48312-4460 |
| DONALD BAXTER | 1513 EDEN GARDENS DR | | | | FENTON | MI | 48430-9615 |
| DONALD BAXTER | 7039 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| DONALD BAXTER | 7479 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9720 |
| DONALD BAXTER JR | 11075 CARR RD | | | | DAVISON | MI | 48423-9317 |
| DONALD BEACHY | 4390 PARCEL RD | | | | PLYMOUTH | OH | 44865-9748 |
| DONALD BEALS | 947 RICHMOND PALESTINE ROAD | | | | NEW PARIS | OH | 45347-9124 |
| DONALD BEAMAN | 12 VILLAGE DR W | | | | PADUCAH | KY | 42003-5331 |
| DONALD BEANE | 84 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| DONALD BEARD | 1925 SALEM SQ | | | | INDIANAPOLIS | IN | 46227-8663 |
| DONALD BEARER | 1329 FARAID LN | | | | VIRGINIA BCH | VA | 23464-6323 |
| DONALD BEARUP | 11692 BLAIR RD R #1 | | | | ELSIE | MI | 48831 |
| DONALD BEATON | 26685 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1979 |
| DONALD BEATTY | 12246 MADONNA DR | | | | LANSING | MI | 48917-8610 |
| DONALD BEATTY | 133 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1701 |
| DONALD BEATTY | 3126 E 100 S | | | | KOKOMO | IN | 46902-2834 |
| DONALD BEAUBIEN | 21866 FLIGHT LN | | | | TECUMSEH | OK | 74873-5527 |
| DONALD BEAUDUA | 5425 POINTE DR | | | | EAST CHINA | MI | 48054-4162 |
| DONALD BEAVERS | 187 DEMOSS RD | | | | MONROE | LA | 71202-8514 |
| DONALD BEAVIS | 45848 DENISE DR | | | | PLYMOUTH | MI | 48170-3625 |
| DONALD BECHTOLD | 55 BROOKVILLE DR | | | | TONAWANDA | NY | 14150-7165 |
| DONALD BECK | 12027 LAKE 13 RD BOX 127 | | | | SIDNAW | MI | 49961 |
| DONALD BECK | 12065 HALL RD | | | | EWEN | MI | 49925-9061 |
| DONALD BECK | 2272 S HAMILTON ST | | | | SAGINAW | MI | 48602-1207 |
| DONALD BECKER | 406 HIGHWAY ST | | | | EDGERTON | WI | 53534-1906 |
| DONALD BECKER | 4447 N 300 W | | | | MIDDLETOWN | IN | 47356 |
| DONALD BECKER JR | 1647 N HURON RD | | | | TAWAS CITY | MI | 48763-9461 |
| DONALD BECKERMAN | 14172 64TH DR N | | | | WEST PALM BEACH | FL | 33418-7285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BECKMAN | 11321 S 100 W | | | | LA FONTAINE | IN | 46940-9263 |
| DONALD BECKMAN | 19725 W BURT RD | | | | BRANT | MI | 48614-9201 |
| DONALD BECKOWITZ | 6629 JACKSON STREET | | | | TAYLOR | MI | 48180-1974 |
| DONALD BEDTELYON | 8433 WESTERN RD | | | | RAPID CITY | MI | 49676-9676 |
| DONALD BEDWELL | 104 SAINT JAMES CT | | | | ELKTON | MD | 21921-6145 |
| DONALD BEEBE | 1354 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2206 |
| DONALD BEECH | 1855 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-3947 |
| DONALD BEEMAN | 2038 W GRAND AVE | | | | BELOIT | WI | 53511-5811 |
| DONALD BEGIN | 9150 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1630 |
| DONALD BEGLEY | 1305 STEVENSON ST | | | | FLINT | MI | 48504-3417 |
| DONALD BEGLEY | 6103 MILLBROOK DR | | | | MIDLAND | MI | 48640-8102 |
| DONALD BEHM | 2105 N CARROLTON DR | | | | MUNCIE | IN | 47304-9604 |
| DONALD BEHRENS | 580 HARRISON AVE | | | | BUFFALO | NY | 14223-1702 |
| DONALD BELK | 1804 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| DONALD BELL | 1236 ROPP DR | | | | MARTINSBURG | WV | 25403-1539 |
| DONALD BELL | 1715 S GENEVA AVE | | | | MARION | IN | 46953-2802 |
| DONALD BELL | 3362 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| DONALD BELL | 38350 SHELBY DR | | | | WESTLAND | MI | 48186-5493 |
| DONALD BELL | 5928 BRAELOCH DR | | | | SHREVEPORT | LA | 71129-5120 |
| DONALD BELLAMY | 30303 SPRING CT | | | | INKSTER | MI | 48141-1574 |
| DONALD BELLINGER | 2085 MICHIGAN AVE | | | | LIMA | NY | 14485-9523 |
| DONALD BELT | PO BOX 922 | | | | BURTON | OH | 44021-0922 |
| DONALD BELTZ | 6705 HATCHERY RD | | | | WATERFORD | MI | 48327-1129 |
| DONALD BELVIY | 5443 E 19TH ST | | | | INDIANAPOLIS | IN | 46218-4808 |
| DONALD BENDELE | 13775 WILHELM RD | | | | DEFIANCE | OH | 43512-8601 |
| DONALD BENDER | 2735 TROY RD | | | | SPRINGFIELD | OH | 45504-4325 |
| DONALD BENDER | 5321 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| DONALD BENFIELD | 5014 PEARL ST | | | | ANDERSON | IN | 46013-4862 |
| DONALD BENNETT | 19264 100TH AVE | | | | TUSTIN | MI | 49688-8673 |
| DONALD BENNETT | 19325 BLOOM ST | | | | DETROIT | MI | 48234-2430 |
| DONALD BENNETT | 217 SHORT ST | | | | PORT CLINTON | OH | 43452-1111 |
| DONALD BENNETT | 221 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| DONALD BENNETT | 2735 E 40TH ST | | | | WHITE CLOUD | MI | 49349-9761 |
| DONALD BENNETT | PO BOX 144 | | | | FOSTORIA | MI | 48435-0144 |
| DONALD BENT | 1801 N CENTRAL DR | | | | DAYTON | OH | 45432-2011 |
| DONALD BENTON | 1150 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9642 |
| DONALD BENTON | 1376 VENETIA RD | | | | EIGHTY FOUR | PA | 15330-2683 |
| DONALD BENVENUTI | 16155 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| DONALD BENWAY | 5834 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3619 |
| DONALD BENZING | 5727 HORSESHOE BEND RD | | | | HAMILTON | OH | 45011-2321 |
| DONALD BERARD | 1145 ADALIA TER | | | | PORT CHARLOTTE | FL | 33953-2110 |
| DONALD BERG | 5396 BIRDIE LN | | | | CANANDAIGUA | NY | 14424-7991 |
| DONALD BERG | N12003 OLSON RD | | | | ALMA CENTER | WI | 54611-8710 |
| DONALD BERGOR | 5041 WILLIS RD | | | | YPSILANTI | MI | 48197-9359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BERGUM JR | 5633 S GULLEY RD | | | | DEARBORN HTS | MI | 48125-1726 |
| DONALD BERINGER | 315 SEQUOIA DR | | | | DAVISON | MI | 48423-1957 |
| DONALD BERKENBUSH | 12861 WALNUT HILL DR APT 207 | | | | N ROYALTON | OH | 44133-6663 |
| DONALD BERKHOLZ | 31700 CYRIL | | | | FRASER | MI | 48026-2690 |
| DONALD BERLIN | 8667 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9625 |
| DONALD BERNARD | 1011 BEVAN CT | | | | ENGLEWOOD | OH | 45322-2418 |
| DONALD BERNARD | 1279 RISING SUN RD | | | | CAMDEN | DE | 19934-1920 |
| DONALD BERNARD | 19727 ELIZABETH ST | | | | SAINT CLAIR SHORES | MI | 48080-3351 |
| DONALD BERNARDI | 15693 CHESTNUT AVE | | | | EASTPOINTE | MI | 48021-2392 |
| DONALD BERRY | 31711 JAMES ST | | | | GARDEN CITY | MI | 48135-1754 |
| DONALD BERRYMAN | 308 SW 32ND ST | | | | MOORE | OK | 73160-7553 |
| DONALD BERTH | N79W15672 CHARLES CT | | | | MENOMONEE FALLS | WI | 53051-4209 |
| DONALD BERTRAM | 1345 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| DONALD BERTRAM | 30665 YOUNG DR | | | | GIBRALTAR | MI | 48173-9568 |
| DONALD BESSETTE | 1424 MAPLE ST | | | | GLADWIN | MI | 48624-8029 |
| DONALD BEST | 6100 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| DONALD BEST | 8540 W PINE LAKE RD | | | | SALEM | OH | 44460-8249 |
| DONALD BETHUNE | 9711 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8657 |
| DONALD BETTES | 1094 BROOKDALE DR | | | | CRESTLINE | OH | 44827-9678 |
| DONALD BETTINGER | 2703 CRANMOOR DR | | | | KISSIMMEE | FL | 34758-2107 |
| DONALD BEUTLER | 3627 MARK RD | | | | WATERFORD | MI | 48328-2338 |
| DONALD BEVER JR | 7512 GUERNSEY LAKE RD | | | | DELTON | MI | 49046-8778 |
| DONALD BEYERLEIN | 1937 VIOLA DR | | | | ORTONVILLE | MI | 48462-8886 |
| DONALD BICHELL | 531 OLD HOME RD | | | | BALTIMORE | MD | 21206-2141 |
| DONALD BICKLE JR | 116 BEACH AVE | | | | EDGERTON | WI | 53534-9324 |
| DONALD BICKNELL | 4987 BOWERS RD | | | | ATTICA | MI | 48412-9641 |
| DONALD BICKNELL | 531 DUBERRY PL | | | | CENTERVILLE | OH | 45459-4321 |
| DONALD BIDINGER | 507 S BRIDGE ST | | | | DEWITT | MI | 48820-9306 |
| DONALD BIELY | 4410 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2180 |
| DONALD BIERLEIN | 6250 WILDER RD | | | | VASSAR | MI | 48768-9763 |
| DONALD BIERMAN | 9863 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9050 |
| DONALD BIESEMEYER | 1152 JORDAN LOOP | | | | OKEECHOBEE | FL | 34974-0271 |
| DONALD BIGELOW | 4905 SUNNYDALE DR | | | | OKLAHOMA CITY | OK | 73135-2149 |
| DONALD BIGGS | 376 ANDOVER PL | | | | ROBBINSVILLE | NJ | 08691-3441 |
| DONALD BILA | 14500 STUART RD | | | | CHESANING | MI | 48616-9484 |
| DONALD BILBEY | 4627 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8774 |
| DONALD BILBREY | 2026 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| DONALD BILDILLI | 6310 W BROWN ST | | | | GLENDALE | AZ | 85302-1125 |
| DONALD BILGER | 5796 HERRINGTON RD RT2 | | | | WEBBERVILLE | MI | 48892 |
| DONALD BILLINGS | 5373 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9167 |
| DONALD BILLMEIER | 9525 WEBBER RD | | | | MUNGER | MI | 48747-9502 |
| DONALD BILLY | 24453 KALEIGH CIR | | | | CLINTON TWP | MI | 48035-5437 |
| DONALD BINERT | 31930 PARDO ST | | | | GARDEN CITY | MI | 48135-1509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BINGHAM JR | 3521 LONDON LN | | | | RICHLAND HILLS | TX | 76118-5843 |
| DONALD BINNS | 11085 LAKE SHORE DR | | | | CHARLEVOIX | MI | 49720-9795 |
| DONALD BIRD | 102 MERCIER AVE 216 | | | | BRISTOL | CT | 06010 |
| DONALD BIRD | 1215 LAGUNA DR | | | | HURON | OH | 44839-2608 |
| DONALD BIRD | PO BOX 230164 | | | | FAIR HAVEN | MI | 48023-0164 |
| DONALD BIRNBAUM | 6035 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7034 |
| DONALD BIRR | 28760 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-2459 |
| DONALD BISHOP | 165 TERRACE DR | | | | YOUNGSTOWN | OH | 44512-1630 |
| DONALD BISHOP | 3710 PLUMWOOD DR | | | | W DES MOINES | IA | 50265-5300 |
| DONALD BISHOP | 5890 SUNNY HILL DR | | | | OXFORD | MI | 48371-4155 |
| DONALD BISHOP | 6166 CONGRESS ST | | | | MOUNT GILEAD | OH | 43338-9626 |
| DONALD BISHOP | 9450 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9796 |
| DONALD BISSONNETTE | 210 YOUNGS AVE | | | | ROCHESTER | NY | 14606-3801 |
| DONALD BITTORF | 3153 ELLEMAN RD | | | | LUDLOW FALLS | OH | 45339-9737 |
| DONALD BITZER | 6524 GRAF RD | | | | UNIONVILLE | MI | 48767-9464 |
| DONALD BLACK | 1364 BERRY RD | | | | GREENWOOD | IN | 46143-8604 |
| DONALD BLACK | 305 NW 54TH TER | | | | KANSAS CITY | MO | 64118-4405 |
| DONALD BLACK | 4331 GULL RD | | | | LANSING | MI | 48917-4135 |
| DONALD BLACK | 4337 HUSHEN DR | | | | BAY CITY | MI | 48706-2219 |
| DONALD BLACKBURN II | 104 RIMROCK | | | | BEDFORD | IN | 47421-9654 |
| DONALD BLACKMON | 385 CREEK MANOR WAY | | | | SUWANEE | GA | 30024-6565 |
| DONALD BLACKSTONE | 9318 MENNONITE RT # 2 | | | | WADSWORTH | OH | 44281 |
| DONALD BLACKWELL | 3215 W 67TH ST | | | | ANDERSON | IN | 46011-9409 |
| DONALD BLACKWELL | 6583 BAIRD CV | | | | BARTLETT | TN | 38135-2560 |
| DONALD BLACKWELL | 763 RANCHWOOD TRL | | | | WOODSTOCK | GA | 30188-1913 |
| DONALD BLADEN | 15199 PORTAGE RD | | | | VICKSBURG | MI | 49097-9784 |
| DONALD BLAIR SR | 20 PEACHTREE LN | | | | PITTSFORD | NY | 14534-3426 |
| DONALD BLAKENEY | 1438 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9448 |
| DONALD BLANCHETT | 5110 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| DONALD BLAND | 2173 S CENTER RD APT 409 | | | | BURTON | MI | 48519-1809 |
| DONALD BLANK | 1472 MOLLY CT | | | | MANSFIELD | OH | 44905-1313 |
| DONALD BLANK | 2032 N ERIE ST | | | | TOLEDO | OH | 43611-3739 |
| DONALD BLANK | 2527 GRANDVIEW AVE | | | | MERIDIAN | MS | 39301-2424 |
| DONALD BLANKEMEYER | 10037 ROAD I9 | | | | OTTAWA | OH | 45875-9664 |
| DONALD BLANTON | 201 ELLA CIR | | | | GRIFFIN | GA | 30223-1542 |
| DONALD BLANTON | 5041 ANGELITA AVE | | | | HUBER HEIGHTS | OH | 45424-2704 |
| DONALD BLANTON | 8441 N COUNTY ROAD 275 E | | | | PITTSBORO | IN | 46167-9202 |
| DONALD BLATNER | 77 HALLADAY LN | | | | TONAWANDA | NY | 14150-7067 |
| DONALD BLEDOWSKI | 720 BUCKINGHAM RD | | | | CANTON | MI | 48188-1519 |
| DONALD BLEDSOE | 1614 W WILLOW RUN DR | | | | WILMINGTON | DE | 19805-1222 |
| DONALD BLEVINS | 2833 SOUTHWEST 25TH PLACE | | | | CAPE CORAL | FL | 33914-4708 |
| DONALD BLEVINS | 3284 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8636 |
| DONALD BLEVINS | 3870 E RODGERSVILLE RD | | | | NEW CASTLE | IN | 47362-9214 |
| DONALD BLEVINS | 6642 DAWN ST | | | | FRANKLIN | OH | 45005-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BLISS | 38867 CROOK ST | | | | GRAFTON | OH | 44044-9617 |
| DONALD BLOCKINGER | 288 S TURNER RD | | | | AUSTINTOWN | OH | 44515-4347 |
| DONALD BLOOM | 2644 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1655 |
| DONALD BLOOMFIELD | 4795 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9702 |
| DONALD BLOOMINGDALE | 7876 W SOMERSET RD | C/O JACK BLOOMINGDALE | | | APPLETON | NY | 14008-9687 |
| DONALD BLOUGH | 3420 MINNIE AVE SW | | | | GRAND RAPIDS | MI | 49519-3381 |
| DONALD BLOUNT | 6220 PARIS CV | | | | FAIRBURN | GA | 30213-5421 |
| DONALD BLUMERICH | 9836 WILLOWICK AVE | | | | FORT WORTH | TX | 76108-4811 |
| DONALD BLUNDY | 9024 MARYWOOD DR | | | | STANWOOD | MI | 49346-9040 |
| DONALD BOA | 1254 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |
| DONALD BOBLITT | 529 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| DONALD BOGART | 1200 KINNEVILLE RD | | | | LESLIE | MI | 49251-9561 |
| DONALD BOGART | 1413 68TH ST W | | | | BRADENTON | FL | 34209-4463 |
| DONALD BOGEMANN | 5621 N SUGAR HILLS DR | | | | GREENFIELD | IN | 46140-8663 |
| DONALD BOGGES | 1312 ANNS PL | | | | MOORE | OK | 73160-8419 |
| DONALD BOGNER | 1606 S FIVE LAKES RD | | | | ATTICA | MI | 48412-9784 |
| DONALD BOGNER | 6353 DEWEY RD | | | | MADISON | OH | 44057 |
| DONALD BOHL | 4506 PENGELLY RD | | | | FLINT | MI | 48507-5445 |
| DONALD BOHLEN | 4141 S BADOUR RD | | | | MERRILL | MI | 48637-9311 |
| DONALD BOHLEY | 19991 WELCH RD | | | | MILAN | MI | 48160-9249 |
| DONALD BOHLEY | PO BOX 624 | | | | JENISON | MI | 49429-0624 |
| DONALD BOHNE | 411 MUIRFIELD DR | | | | HIGHLAND HGTS | OH | 44143-3635 |
| DONALD BOICE | PO BOX 202 | | | | RICHLAND | OR | 97870-0202 |
| DONALD BOIVIN | PO BOX 1413 | | | | SAN JOSE | CA | 95109-1413 |
| DONALD BOLASH | 4244 BELLE AVE | | | | YOUNGSTOWN | OH | 44515-1403 |
| DONALD BOLDT | 8604 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8748 |
| DONALD BOLEN | 343 RIVERCHASE BLVD | | | | CRESTVIEW | FL | 32536-5260 |
| DONALD BOLEN | 4127 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| DONALD BOLEN | 5644 E COLLEY RD | | | | BELOIT | WI | 53511-9735 |
| DONALD BOLES | 1016 DOGWOOD DR | | | | PIGGOTT | AR | 72454-1115 |
| DONALD BOLES | 1915 W 74TH ST | | | | INDIANAPOLIS | IN | 46260-3113 |
| DONALD BOLESTA | 221 CIRCLE DR | | | | FLUSHING | MI | 48433-1579 |
| DONALD BOLGER | PO BOX 350 | | | | VERNON | MI | 48476-0350 |
| DONALD BOLLAS | 1067 SAN MARCOS CT | | | | MONETA | VA | 24121-6370 |
| DONALD BOMKAMP | 916 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| DONALD BONGLE | 5419 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8624 |
| DONALD BONTJE | 1239 BINGHAM AVE | | | | JANESVILLE | WI | 53546-2642 |
| DONALD BOOHER | 6691 S JAY RD | | | | WEST MILTON | OH | 45383-7718 |
| DONALD BOOHER | 7235 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 |
| DONALD BOOKIE | 3745 LAKE GEORGE RD | | | | WEST BRANCH | MI | 48561-9640 |
| DONALD BOOTS | APT 315 | 730 SOUTH SAGINAW STREET | | | LAPEER | MI | 48446-2685 |
| DONALD BORDUA | 17 ALLEN STREET | | | | PELZER | SC | 29669-1792 |
| DONALD BORDWINE | PO BOX 305 | | | | POUNDING MILL | VA | 24637-0305 |
| DONALD BOREN JR | 773 MALENA DR | | | | ANN ARBOR | MI | 48103-9360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BORING | 4474 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9511 |
| DONALD BORKOSKY | 5970 PAINT VALLEY DR | | | | ROCHESTER HILLS | MI | 48306-2470 |
| DONALD BORNITZ | 7429 W CHAMBERS ST | | | | MILWAUKEE | WI | 53210-1056 |
| DONALD BOROS | 14 ANTHONY WAYNE TERRACE | | | | BADEN | PA | 15005 |
| DONALD BORTLE | 2306 ULA DR | | | | CLIO | MI | 48420-1066 |
| DONALD BOS | 106 VOSPER ST | | | | SARANAC | MI | 48881-8742 |
| DONALD BOS JR | 7648 ELMBROOKE WAY | | | | BRIGHTON | MI | 48116-6198 |
| DONALD BOSJOLIE | 171 BACKWOODS RD | | | | COLTON | NY | 13625-3545 |
| DONALD BOSTON | 1134 MAPLE CREEK RDG | | | | LOGANVILLE | GA | 30052-7103 |
| DONALD BOSWAY | 2855 SONTERRA DR | | | | CEDAR HILL | TX | 75104-8236 |
| DONALD BOTKIN | 10208 MILE RD | | | | NEW LEBANON | OH | 45345-9664 |
| DONALD BOUCHER | 1901 RESERVATION DR | | | | FORT WAYNE | IN | 46819-2041 |
| DONALD BOURBINA SR | 949 S FOSTER RD | | | | AU GRES | MI | 48703-9597 |
| DONALD BOUSHELLE | 3255 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9518 |
| DONALD BOUSLOG | PO BOX 135 | 603 E WALNUT ST | | | FRANKTON | IN | 46044-0135 |
| DONALD BOUTWELL | 90 HOWLAND ST | | | | MARLBOROUGH | MA | 01752-2170 |
| DONALD BOVEN | 33050 22ND ST | | | | KALAMAZOO | MI | 49009-9222 |
| DONALD BOWDEN | 3303 GLENGARRY AVE | | | | KALAMAZOO | MI | 49004-3120 |
| DONALD BOWEN | 100 LAMB ST | | | | WHITMORE LAKE | MI | 48189-9761 |
| DONALD BOWEN | 3615 LOCH BEND DR | | | | COMMERCE TOWNSHIP | MI | 48382-4331 |
| DONALD BOWEN | 8187 CHIEF RED CLOUD DR | | | | CROSSVILLE | TN | 38572-6753 |
| DONALD BOWER | 6 YORKTOWN CT | | | | NEWARK | DE | 19702-5213 |
| DONALD BOWERS | 121 CALHOUN ST | | | | DARLINGTON | SC | 29532-3738 |
| DONALD BOWERS | 905 NE SALA LN | | | | BLUE SPRINGS | MO | 64014-2152 |
| DONALD BOWLING | 819 HADLEY RD | | | | CLARKSVILLE | TN | 37042-5876 |
| DONALD BOWMAN | 1001 MAPLEHILL AVE | | | | LANSING | MI | 48910-4728 |
| DONALD BOWMAN | 3682 SNOOK RD | | | | MORROW | OH | 45152-9568 |
| DONALD BOWMAN | 3986 S LEAVITT RD SW | | | | WARREN | OH | 44481-9196 |
| DONALD BOWMAN | 4216 CUTHBERTSON ST | | | | FLINT | MI | 48507-2511 |
| DONALD BOWMAN | PO BOX 65 | | | | WINCHESTER | OH | 45697-0065 |
| DONALD BOWSER | 6394 S SHILOH RD | | | | WEST MILTON | OH | 45383-9607 |
| DONALD BOWYER | PO BOX 96 | | | | ORESTES | IN | 46063-0096 |
| DONALD BOX | 21 MEADOWLAND DR | | | | MITCHELL | IN | 47446-6333 |
| DONALD BOYCE | 10025 N 107TH AVE | | | | SUN CITY | AZ | 85351-4370 |
| DONALD BOYD | 11606 MASSMAN LN | | | | WRIGHT CITY | MO | 63390-4040 |
| DONALD BOYD | 3966 COPLIN ST | | | | DETROIT | MI | 48215-3324 |
| DONALD BOYER | 1023 ELAINE ST | | | | VENICE | FL | 34285-7119 |
| DONALD BOYKIN | 14080 MARLOWE ST | | | | DETROIT | MI | 48227-2825 |
| DONALD BOYUNG | N9080 COUNTY RD W | | | | CAMPBELLSPORT | WI | 53010-2832 |
| DONALD BRABANT | 211 DAVID ST | | | | OGDENSBURG | NY | 13669-3320 |
| DONALD BRACKEN | 192 BIRD LN | | | | NORTHERN CAMBRIA | PA | 15714-9046 |
| DONALD BRADBERRY | 101 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1821 |
| DONALD BRADBURY | 101 S WILLOW GROVE CT | | | | SAINT PETERS | MO | 63376-4616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BRADDOCK | 1620 BUCKINGHAM LANE | | | | KAUFMAN | TX | 75142-9479 |
| DONALD BRADFORD | 245 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1210 |
| DONALD BRADLEY | PO BOX 311 | | | | SAINT JOHNS | MI | 48879-0311 |
| DONALD BRADSTREET | 19 HILLCREST DR | | | | PENFIELD | NY | 14526-2411 |
| DONALD BRADY | 6802 RADEWAHN RD | | | | SAGINAW | MI | 48604-9212 |
| DONALD BRAINARD | 2476 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| DONALD BRAKE | 5547 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1902 |
| DONALD BRAMAN | 1822 BRENNER ST | | | | SAGINAW | MI | 48602-3621 |
| DONALD BRANCH | 832 LAKEWOOD ST | | | | DETROIT | MI | 48215-2945 |
| DONALD BRANCHEAU | 4790 RAYFORE DR | | | | COMMERCE TWP | MI | 48382-1518 |
| DONALD BRANDI | 1502 SOUTHRIDGE DR | | | | WATERVILLE | OH | 43566-1622 |
| DONALD BRANDON | 4253 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2913 |
| DONALD BRANDON JR | 486 LAKESIDE DR | | | | WATERFORD | MI | 48328-4038 |
| DONALD BRANHAM | 714 KIMBERLY CIR | | | | OBERLIN | OH | 44074-1344 |
| DONALD BRANSON | 5201 S POTTAWATOMIE RD | | | | NEWALLA | OK | 74857-8351 |
| DONALD BRANSON SR | 11130 KELLIES CT | | | | BRETHREN | MI | 49619-9683 |
| DONALD BRANT | 2520 E 9TH ST | | | | ANDERSON | IN | 46012-4406 |
| DONALD BRANT | 3008 HOYLAKE CT | | | | MORAINE | OH | 45439-1405 |
| DONALD BRANT | 3731 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3754 |
| DONALD BRASIER | 901 WARREN DR | | | | CENTERVILLE | IN | 47330-9533 |
| DONALD BRASSARD | PO BOX 669 | | | | GREENUP | IL | 62428-0669 |
| DONALD BRASWELL | 2465 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-5230 |
| DONALD BRATCHER | 3470 SHAW DR | | | | WATERFORD | MI | 48329-4254 |
| DONALD BRATZKE | 118 JOSHUA DR | | | | EVANSVILLE | WI | 53536-1050 |
| DONALD BRAWLEY | 6649 EDEN RD | | | | STEELEVILLE | IL | 62288-2509 |
| DONALD BRAWNER | 4201 N LINDA DR | | | | BELLBROOK | OH | 45305-1326 |
| DONALD BRAWNER | 4201 NORTH LINDA DRIVE | | | | BELLBROOK | OH | 45305-1326 |
| DONALD BREAS | 2321 OAKWOOD AVE NE | | | | GRAND RAPIDS | MI | 49505-4121 |
| DONALD BRECHT | 3834 CHESTERFIELD RD | | | | ORION | MI | 48359-1526 |
| DONALD BREECE | 193 N PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-1223 |
| DONALD BREEDING | 3406 OAKRIDGE DR SW | | | | DECATUR | AL | 35603-2106 |
| DONALD BREHM | 204 N ALICE AVE | | | | ROCHESTER | MI | 48307-1806 |
| DONALD BREIDERT | 490 BAYSHORE DR | | | | AUBURNDALE | FL | 33823-5818 |
| DONALD BRENNER | 2880 WESTMINSTER WAY | | | | SPRINGBORO | OH | 45066-9739 |
| DONALD BRESNAN | 8 E WINDRIDGE RD | | | | GREENVILLE | PA | 16125-1233 |
| DONALD BRETON | 7076 RIDDLE RD | | | | LOCKPORT | NY | 14094-9331 |
| DONALD BREWER | 3937 HANEY RD | | | | DAYTON | OH | 45416-2033 |
| DONALD BREWER | 7421 MONTFAYE COURT | | | | WILMINGTON | NC | 28411-8324 |
| DONALD BREWER | 816 HOLLENDALE DR | | | | KETTERING | OH | 45429-3132 |
| DONALD BREWSTER | 1504 W 246TH ST | | | | SHERIDAN | IN | 46069-9331 |
| DONALD BRICK | 5430 S 9 MILE RD | | | | AUBURN | MI | 48611-9575 |
| DONALD BRIDGES | 304 SIESTA CT | | | | GRANBURY | TX | 76048-4316 |
| DONALD BRIDGES | 4345 LIBERTY HILL RD. | | | | JACKSON | MS | 39206 |
| DONALD BRIEDE | 911 BURR OAK DR | | | | INDIANAPOLIS | IN | 46217-4338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BRIEN | 115 W HICKORY ST | | | | E ROCHESTER | NY | 14445-1811 |
| DONALD BRIESKE | N3837 HAY CREEK RD | | | | PRENTICE | WI | 54556-9157 |
| DONALD BRIGGS | 1001 3RD ST | | | | TAWAS CITY | MI | 48763-9575 |
| DONALD BRIGGS | 2813 COUNTRY CLUB RD N | | | | WINTER HAVEN | FL | 33881-8231 |
| DONALD BRINDIAR | 5140 COOPER RD | | | | LOWELLVILLE | OH | 44436-9776 |
| DONALD BRINKSNEADER | 7796 S COUNTY ROAD 350 W | | | | STILESVILLE | IN | 46180-9723 |
| DONALD BRISSLER | 10309 NE 269TH ST | | | | BATTLE GROUND | WA | 98604-6414 |
| DONALD BRITTE | 1244 COUNTRY ROAD 368 | | | | SECTION | AL | 35771-7518 |
| DONALD BRITTON | 3057 CLIME RD | | | | COLUMBUS | OH | 43223-3631 |
| DONALD BROADSWORD | PO BOX 34 | | | | LITCHFIELD | OH | 44253-0034 |
| DONALD BROADWORTH | 7261 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| DONALD BROCK | 32953 GROAT BLVD | | | | BROWNSTOWN | MI | 48173-8636 |
| DONALD BROCK | 698 CANYON RD | | | | WEATHERFORD | TX | 76085-3007 |
| DONALD BROCK | 763 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2311 |
| DONALD BROCK | PO BOX 16362 | | | | MYRTLE BEACH | SC | 29587-6362 |
| DONALD BROCKHAUS | 455 JADE DR | | | | LANSING | MI | 48917-3461 |
| DONALD BROERING | 1 ISAAC DR | | | | WARRENTON | MO | 63383-3219 |
| DONALD BRONSON | 545 STONE RIDGE CT | | | | ALMONT | MI | 48003-8794 |
| DONALD BROOKS | 20090 BLACKSTONE ST | | | | DETROIT | MI | 48219-1314 |
| DONALD BROOKS | PO BOX 81907 | | | | ROCHESTER | MI | 48308-1907 |
| DONALD BROOKS JR | 48 ROCKINGHAM ST | | | | TOLEDO | OH | 43608-1732 |
| DONALD BROUGHAM | MKR CH 13 8 51640 5 13 8 DEPT 630777 | | | | CINCINNATI | OH | 45263 |
| DONALD BROUHARD | 3835 KLAIS DR | | | | CLARKSTON | MI | 48348-2381 |
| DONALD BROWER | 4669 MARTIN ST | | | | HAMILTON | MI | 49419-9704 |
| DONALD BROWN | 115 S MEECH RD | | | | DANSVILLE | MI | 48819-9621 |
| DONALD BROWN | 125 MEADOW POINTE DR | | | | FENTON | MI | 48430-1401 |
| DONALD BROWN | 12909 E 203RD ST | | | | RAYMORE | MO | 64083-8444 |
| DONALD BROWN | 1329 E 114TH ST | | | | CLEVELAND | OH | 44106-1323 |
| DONALD BROWN | 138 OAKWOOD AVE | | | | CLIFFSIDE PK | NJ | 07010-1042 |
| DONALD BROWN | 14403 SALAMANCA DR | | | | WINTER GARDEN | FL | 34787-9395 |
| DONALD BROWN | 1524 MADRE DR | | | | FORISTELL | MO | 63348-1058 |
| DONALD BROWN | 20472 KISER RD | | | | DEFIANCE | OH | 43512-9060 |
| DONALD BROWN | 207 WHITE OAK LN | | | | NANCY | KY | 42544-4462 |
| DONALD BROWN | 21350 BEAVER CT | | | | GROVELAND | CA | 95321-9504 |
| DONALD BROWN | 2395 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9625 |
| DONALD BROWN | 2604 ARROWHEAD TRL | | | | LOVELAND | OH | 45140-8525 |
| DONALD BROWN | 2728 COUNTY ROAD 3558 | | | | SULPHUR BLUFF | TX | 75481-3006 |
| DONALD BROWN | 3090 COLUMBINE DR | | | | SAGINAW | MI | 48603-1920 |
| DONALD BROWN | 3420 BOBENDICK ST | | | | SAGINAW | MI | 48604-1704 |
| DONALD BROWN | 3942 PUMA DR | | | | AVON PARK | FL | 33825-7835 |
| DONALD BROWN | 5187 LL 25 LN | | | | GARDEN | MI | 49835-9404 |
| DONALD BROWN | 5324 SANDALWOOD COURT | | | | GRAND BLANC | MI | 48439-4270 |
| DONALD BROWN | 6 BRAE BURN CT | | | | SAINT CHARLES | MO | 63303-4653 |
| DONALD BROWN | 6003 COULSON CT | | | | LANSING | MI | 48911-5025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD BROWN | 609 N HENDRICKS AVE | | | | MARION | IN | 46952-2317 |
| DONALD BROWN | 6106 WINEGAR RD | | | | PERRY | MI | 48872-8712 |
| DONALD BROWN | 616 W GORDONVILLE RD | | | | MIDLAND | MI | 48640-9150 |
| DONALD BROWN | 6336 MAPLE RD | | | | VASSAR | MI | 48768-9296 |
| DONALD BROWN | 6402 W LIBERTY AVE | | | | BELOIT | WI | 53511-8546 |
| DONALD BROWN | 8455 ROBINWOOD CIR | | | | SHELBY TOWNSHIP | MI | 48317 |
| DONALD BROWN | 8640 NE 115TH TER | | | | KANSAS CITY | MO | 64157-7726 |
| DONALD BROWN | 924 COUNTY ROAD 610 | | | | ROANOKE | AL | 36274-4971 |
| DONALD BROWN | PO BOX 38 | | | | DAMASCUS | OH | 44619-0038 |
| DONALD BROWN | PO BOX 90756 | | | | BURTON | MI | 48509-0756 |
| DONALD BROWNELL | 13277 TODD RD | | | | IDA | MI | 48140-9728 |
| DONALD BROWNELL | 402 E PLEASANT AVE | | | | ANGOLA | NY | 14006-9170 |
| DONALD BROWNING I I | 9463 SHENANDOAH DR | | | | INDIANAPOLIS | IN | 46229-2068 |
| DONALD BROWNSCHIDLE | 8110 MILES RD | | | | EAST AMHERST | NY | 14051-1524 |
| DONALD BROYLES | PO BOX 456 | | | | PERRY | MO | 63462-0456 |
| DONALD BRUCE | 230 ELM ST | | | | N SYRACUSE | NY | 13212-1308 |
| DONALD BRUCE | 5302 MONTEGO DR | | | | ZEPHYRHILLS | FL | 33541-2038 |
| DONALD BRUNDAGE | 34 WILLIAM ST | | | | HORNELL | NY | 14843-1421 |
| DONALD BRUNK | 96 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9730 |
| DONALD BRUSH JR | 2980 KREITZER RD | | | | MORAINE | OH | 45439-1644 |
| DONALD BRUSKE | 7078 JACKSON DR | | | | INDIAN RIVER | MI | 49749-9376 |
| DONALD BRUTKIEWICZ | 2954 JACKSON ST | | | | SAGINAW | MI | 48604-2320 |
| DONALD BRYANT | 5009 W OUTER DR | | | | DETROIT | MI | 48235-1342 |
| DONALD BRYANT | 638 SW PHILIP CT | | | | LEES SUMMIT | MO | 64082-4024 |
| DONALD BRYSON | 31 DEVONWOOD DR | | | | MOORESVILLE | IN | 46158-1063 |
| DONALD BUCHANAN | 1105 PERRY HWY | | | | MERCER | PA | 16137-3729 |
| DONALD BUCHANAN | 136 TARA LN | | | | GOODLETTSVILLE | TN | 37072-8427 |
| DONALD BUCHANAN | 60 IRVING ST | | | | LOCKPORT | NY | 14094-2540 |
| DONALD BUCHHOLZ | 1250 LONGWOOD AVE | | | | ELM GROVE | WI | 53122-1949 |
| DONALD BUCHLER | 24450 SNOW RD | | | | HILLMAN | MI | 49746-9531 |
| DONALD BUCK | 913 SUNFLOWER CT | | | | PEMBERVILLE | OH | 43450-9445 |
| DONALD BUCKHOLZ | 436 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526-9535 |
| DONALD BUCKINGHAM | 500 SHAH AVE | | | | FORT ATKINSON | WI | 53538-3111 |
| DONALD BUCKNER | 1143 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5594 |
| DONALD BUCKNER | 53713 HERITAGE LN | | | | NEW BALTIMORE | MI | 48047-5850 |
| DONALD BUCKNER | PO BOX 2788 | | | | COOKEVILLE | TN | 38502-2788 |
| DONALD BUCKNER | PO BOX 388 | | | | VANDALIA | OH | 45377-0388 |
| DONALD BUDZISZEWSKI | 6125 GODFREY RD | | | | BURT | NY | 14028-9756 |
| DONALD BUECHE | 34030 SUNSET AVE | | | | LEESBURG | FL | 34788-4356 |
| DONALD BUFFINGTON | 6662 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2807 |
| DONALD BUHRO | 6820 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5621 |
| DONALD BULAS | PO BOX 67492 | | | | TOPEKA | KS | 66667-0492 |
| DONALD BULLARD | 1185 COUNTY ROAD 227 | | | | HICO | TX | 76457-6918 |
| DONALD BULLARD | 941 SE STREAMLET AVE | | | | PORT ST LUCIE | FL | 34983-4676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BULLOCK | 34 GEORGE ST | | | | PERU | IN | 46970-1459 |
| DONALD BULRISS | PO BOX 265 | | | | WOLCOTT | NY | 14590-0265 |
| DONALD BUMP | 200 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1964 |
| DONALD BUNDY | 12677 NW HIGHWAY 45 | | | | PARKVILLE | MO | 64152-1233 |
| DONALD BUNDY JR | 5412 HOUSTON DR | | | | HOUSTON LAKE | MO | 64151 |
| DONALD BUNN | 31 N HORTON ST | | | | DAYTON | OH | 45403-1218 |
| DONALD BUNN | 356 LOWER STONE AVE | | | | BOWLING GREEN | KY | 42101-9103 |
| DONALD BUNT | 2612 N 34TH AVE | | | | MEARS | MI | 49436-9439 |
| DONALD BURACK | 3401 STOCK CT | | | | ADRIAN | MI | 49221-9143 |
| DONALD BURBAS | 1500 W BROCKER RD | | | | METAMORA | MI | 48455-8994 |
| DONALD BURCH | 323 W CENTER ST | | | | SAINT LOUIS | MI | 48880-1468 |
| DONALD BURCHALEWSKI | PO BOX 232 | | | | DUNCANSVILLE | PA | 16635-0232 |
| DONALD BURCHETT | 14350 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9723 |
| DONALD BURCHETT | 3901 DRYDEN RD | | | | MORAINE | OH | 45439-1469 |
| DONALD BURDUE | 1135 MEADOWLAWN DRIVE | | | | SANDUSKY | OH | 44870-5648 |
| DONALD BURFORD | 10837 ELM CIRCLE DR | | | | AURORA | IN | 47001-8404 |
| DONALD BURGEN | 7442 MCCOY ST | | | | SHAWNEE | KS | 66227-2623 |
| DONALD BURGER | 1106 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-2356 |
| DONALD BURGER | PO BOX 187 | | | | SALEM | IN | 47167-0187 |
| DONALD BURGESS | 4148 COGGINS AVE | | | | FLINT | MI | 48506-1916 |
| DONALD BURGESS | 8204 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| DONALD BURGIN | PO BOX 453 | | | | BUFFALO | NY | 14215-0453 |
| DONALD BURGIO | 12 SILVER MAPLE DR | | | | SPENCERPORT | NY | 14559-2433 |
| DONALD BURGIO | 12 SILVER MAPLE DRIVE | | | | SPENCERPORT | NY | 14559 |
| DONALD BURKE | 11060 WILSON RD | | | | MONTROSE | MI | 48457-9178 |
| DONALD BURKE | 4840 READING RD E | | | | OSSEO | MI | 49266-9693 |
| DONALD BURKE | 8 ANGLEWOOD CT | | | | FAIRPORT | NY | 14450-8623 |
| DONALD BURKET | 310 LARAMIE LN | | | | KOKOMO | IN | 46901-4048 |
| DONALD BURKEY | 377 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5412 |
| DONALD BURKHART | 1516 OAKHILL DR | | | | OKLAHOMA CITY | OK | 73127-3244 |
| DONALD BURKS | 8627 MANORFIELD RD | | | | BALTIMORE | MD | 21236-2825 |
| DONALD BURLEY | 5676 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9076 |
| DONALD BURLEY | 569 MORGAN ST | | | | TONAWANDA | NY | 14150-1823 |
| DONALD BURNAINE | 2038 READY AVE | | | | BURTON | MI | 48529-2056 |
| DONALD BURNETT | 1719 MONICA LN | | | | ANDERSON | IN | 46013-2597 |
| DONALD BURNETT | 2329 S GLENWOOD AVE | | | | NILES | OH | 44446-4215 |
| DONALD BURNHAM | 1626 CANEY SPRINGS RD | | | | CHAPEL HILL | TN | 37034-2007 |
| DONALD BURNS | 15319 N MOUNT OLIVET RD | | | | SMITHVILLE | MO | 64089-9145 |
| DONALD BURNS | 2455 MINORS BRANCH RD | | | | GRAVEL SWITCH | KY | 40328-9014 |
| DONALD BURNS | 250 AUTUMNS WAY | | | | MAVNARDVILLE | TN | 37807-5261 |
| DONALD BURNS II | 1975 WOODLORE DR | | | | TOLEDO | OH | 43614-3053 |
| DONALD BURRIS JR | 8119 WILLARD RD | | | | MILLINGTON | MI | 48746-9310 |
| DONALD BURTCH JR | 19490 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9785 |
| DONALD BURTON | 15584 TAFT ST | | | | ROMULUS | MI | 48174-3234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD BURTON | 34356 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312 |
| DONALD BURTON | 4412 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1218 |
| DONALD BURTON | 7432 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9330 |
| DONALD BURTON | 888 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8435 |
| DONALD BURTON I I | 9660 TOWNER RD | | | | PORTLAND | MI | 48875-9481 |
| DONALD BURZYNSKI | 2565 MOERLAND DR NW | | | | GRAND RAPIDS | MI | 49504-2313 |
| DONALD BURZYNSKI | 39062 DASSAR AVE. | | | | STERLING HTS | MI | 48313 |
| DONALD BUSH | 2822 TAXUS ST | | | | ANDERSON | IN | 46011-9421 |
| DONALD BUSSARD | 132 S MAIN ST | | | | GERMANTOWN | OH | 45327-1330 |
| DONALD BUTCHER | 23602 W COUNTY LINE RD | | | | BATTLE CREEK | MI | 49017-8275 |
| DONALD BUTCHER | 3020 CHAMONIX DR | | | | CUMMING | GA | 30041-7074 |
| DONALD BUTCHER | P O BOX 1242 | | | | COFFEYVILLE | KS | 67337-5142 |
| DONALD BUTCHER SR | 202 N COMSTOCK ST | | | | CORUNNA | MI | 48817-1502 |
| DONALD BUTLER | 102 AZALEA CT | | | | WESTMINSTER | SC | 29693-6400 |
| DONALD BUTLER | 136 QUEEN ANNE DR | | | | CANTON | MI | 48187-4682 |
| DONALD BUTLER | 23 POHLMAN TRAILER CT | | | | CARROLLTON | IL | 62016-1430 |
| DONALD BUTLER | 6304 NORTH BRITT AVENUE | | | | KANSAS CITY | MO | 64151-7806 |
| DONALD BUTLER | 7037 LEAWOOD ST | | | | PORTAGE | MI | 49024-4412 |
| DONALD BUTLER | 835 TURTLE LAKE RD | | | | UNION CITY | MI | 49094-9649 |
| DONALD BUTREAM | 9221 BLACK RD | | | | LISBON | OH | 44432-9684 |
| DONALD BUTTON | 1511 FORD CT | | | | ROCHESTER | MI | 48306-4811 |
| DONALD BUYACK | 6275 S STATE RD | | | | GOODRICH | MI | 48438-8853 |
| DONALD BUZZARD | 2928 MILLWHEEL RD | | | | PFAFFTOWN | NC | 27040-7426 |
| DONALD BYERLY | 4759 OWASCO CT | | | | CLARKSTON | MI | 48348-2273 |
| DONALD BYRD | 5534 CHAR DR | | | | INDIANAPOLIS | IN | 46221-3708 |
| DONALD BYRD | 7304 DOOMAN RD | | | | BALTIMORE | MD | 21244-2815 |
| DONALD BYRD | PO BOX 86 | 539 GARFIELD | | | FOSTORIA | MI | 48435-0086 |
| DONALD C ABE | 14860  STOLTZ RD. | | | | DIAMOND | OH | 44412-9611 |
| DONALD C ALIESCH | 2627 N RIVER RD NE | | | | WARREN | OH | 44483-2639 |
| DONALD C ALSTON JR | 5907 LESLIE DR | | | | FLINT | MI | 48504-5009 |
| DONALD C BELK | 1804 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| DONALD C BERG ASSOCIATES INC | 17201 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076-2130 |
| DONALD C BLOOMFIELD | 4795 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9702 |
| DONALD C BOLGER | PO BOX 350 | | | | VERNON | MI | 48476-0350 |
| DONALD C BOOHER | 6691 JAY RD | | | | WEST MILTON | OH | 45383-9769 |
| DONALD C BUCKNER | P O BOX 388 | | | | VANDALIA | OH | 45377-0388 |
| DONALD C COLE | 5295 PIERCE RD NW | | | | WARREN | OH | 44481 |
| DONALD C CRESS | 7465  W. REISERT DRIVE | | | | WEST MILTON | OH | 45383-9731 |
| DONALD C DAVIS | 5183 STATE ROUTE 88 88 | | | | KINSMAN | OH | 44428 |
| DONALD C DENEZZA | 2 FRANCONIA DR | | | | GREENSBURG | PA | 15601 |
| DONALD C ECKFORD | P.O BOX 205 | | | | POLLOCK | ID | 83547 |
| DONALD C ELLISON | 2822  COOK ROAD | | | | SPRING VALLEY | OH | 45370-7756 |
| DONALD C EVANS | 2125 SIR LOCKESLEY DRIVE | | | | MIAMISBURG | OH | 45342 |
| DONALD C FICKIES | 5213 STARR AVE | | | | LANSING | MI | 48911-3526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD C HAMILTON JR | 519 BOSTON RD | | | | SYRACUSE | NY | 13211-1212 |
| DONALD C HODGE | 598 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177 |
| DONALD C HOLMES | 696 LEESBURG ROAD | | | | PELAHATCHIE | MS | 39145 |
| DONALD C KNOLL | 82 EASTWICK DR | | | | WILLIAMSVILLE | NY | 14221-2626 |
| DONALD C KRAMER | 1413  GYPSY LANE | | | | NILES | OH | 44446-3237 |
| DONALD C LAFRAMBOISE | 661 RABBIT TRAIL RD | | | | LYNNVILLE | TN | 38472-5224 |
| DONALD C LAMMIE SR | 1124 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4234 |
| DONALD C LOWE | 1653  HUMPHREY AVE | | | | DAYTON | OH | 45410-3308 |
| DONALD C MAGIN | 36   MUNGER ST PO BOX 278 | | | | BERGEN | NY | 14416-0278 |
| DONALD C MARCHIONNI | PO BOX 358 | | | | CLARE | MI | 48617-0358 |
| DONALD C MELERSKI | 2128 TIMBER LANE | | | | HARBORCREEK | PA | 16421 |
| DONALD C MORGAN | 134 N MAIN ST | | | | PLYMOUTH | MI | 48170-1236 |
| DONALD C PALMA | 17626 DUKE ST | | | | DUMFRIES | VA | 22026 |
| DONALD C PERKINS | 11330 AMANDA LN 1223 | | | | DALLAS | TX | 75238 |
| DONALD C PINGLETON | 1859 MONROE ORLEANS COUNTY LINE RD | | | | KENDALL | NY | 14476-9751 |
| DONALD C RHOADS | 50   BOND ST | | | | DAYTON | OH | 45405-4201 |
| DONALD C SANDERS | 9923 KILLDEER LANE | | | | LAKELAND | FL | 33810 |
| DONALD C SINGLETON JR | 310 HORN ST | | | | LEWISBURG | OH | 45332-9578 |
| DONALD C SMITH | 3049 HINCKLEY BLVD | | | | ALPENA | MI | 49707-4842 |
| DONALD C SMITH | 4 WASHINGTON CT RR2 | | | | PLAINFIELD | IL | 60544 |
| DONALD C SOLOMON | 3616 SEAWAY DR | | | | LANSING | MI | 48911-1911 |
| DONALD C VATH | 52 KENMAR CT | | | | AUSTINTOWN | OH | 44515 |
| DONALD C VENATOR | 54 DUPONT AVE | | | | TONAWANDA | NY | 14150-7723 |
| DONALD C VENESKEY | PO BOX 5051 | | | | WILLOWICK | OH | 44095-0051 |
| DONALD C WILSON | 23095 W COUNTY ROAD 459 | | | | HILLMAN | MI | 49746-7967 |
| DONALD CADARETTE | 9115 MCCALL RD | | | | GRAND BLANC | MI | 48439-9327 |
| DONALD CADE | 2225 GARDEN DR | | | | JANESVILLE | WI | 53546-5633 |
| DONALD CADWELL | 3012 VIKING ST | | | | LANSING | MI | 48911-1835 |
| DONALD CAGLE | 27 MORGAN ST | | | | MOORESVILLE | IN | 46158-1514 |
| DONALD CAIN | 600 SE 4TH TER | | | | LEES SUMMIT | MO | 64063-2909 |
| DONALD CAIN JR | 397 CHARTERHOUSE CT | | | | CANTON | MI | 48188-1520 |
| DONALD CAINE JR | 9186 ROCKLAND | | | | REDFORD | MI | 48239-1835 |
| DONALD CAIONE | 2429 WESTVIEW RD | | | | CORTLAND | OH | 44410-9468 |
| DONALD CAIRNS | 507 BETZER RD UNIT C | | | | DELAVAN | WI | 53115-3185 |
| DONALD CAIRNS | 8745 DAVIS HWY | | | | LANSING | MI | 48917-9546 |
| DONALD CALDER | 995 RYAN ST | | | | OWOSSO | MI | 48867-3437 |
| DONALD CALDWELL | 1314 JEROME AVE | | | | JANESVILLE | WI | 53546-2507 |
| DONALD CALE | 8 MACEY LN | | | | TOWNSEND | DE | 19734-9512 |
| DONALD CALE | RR 2 BOX 424 | | | | ALBRIGHT | WV | 26519-9706 |
| DONALD CALHOUN | 10243 FALLEN OAK DR | | | | INDIANAPOLIS | IN | 46239-9526 |
| DONALD CALL | PO BOX 57 | | | | FOWLERVILLE | MI | 48836-0057 |
| DONALD CALLENDER | 3926 E SMITH RD | | | | BAY CITY | MI | 48706-1745 |
| DONALD CALVIN | 1277 DYEMEADOW LN | | | | FLINT | MI | 48532-2319 |
| DONALD CALVIN JR. | NO ADVERSE PARTY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD CAMERON | 165 LEATH LN | | | | FINGER | TN | 38334-1767 |
| DONALD CAMPANELLA | 54 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9116 |
| DONALD CAMPAU | 27344 DEMRICK ST | | | | ROSEVILLE | MI | 48066-2840 |
| DONALD CAMPBELL | 18301 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9226 |
| DONALD CAMPBELL | 20261 HARRIS RD | | | | ATHENS | AL | 35614-4508 |
| DONALD CAMPBELL | 224 FOREST MANOR DR | | | | SANFORD | NC | 27332-3001 |
| DONALD CAMPBELL | 2462 E 2ND ST | | | | PRESCOTT | MI | 48756-9690 |
| DONALD CAMPBELL | 379 LINTON RUN RD | | | | PORT DEPOSIT | MD | 21904-1644 |
| DONALD CAMPBELL | 5339 ROBINWOOD AVE | | | | DAYTON | OH | 45431-2837 |
| DONALD CAMPBELL | 7149 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| DONALD CAMPBELL | 7427 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2822 |
| DONALD CAMPBELL | 804 N YOUNGS RD | | | | ATTICA | MI | 48412-9602 |
| DONALD CAMPBELL | 8475 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| DONALD CAMPBELL | PO BOX 685 | | | | CHINO VALLEY | AZ | 86323-0685 |
| DONALD CAMPBELL | ROUTE 1 BOX 73 B | | | | BELINGTON | WV | 26250 |
| DONALD CAMPBELL JR | 11292 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| DONALD CANN | 3031 CHELTENHAM WAY | | | | MEDFORD | OR | 97504-9770 |
| DONALD CANNER | 4011 UNION ST | | | | INDIANAPOLIS | IN | 46227-1402 |
| DONALD CANNON | 4617 MARSHWOOD DR | | | | MYRTLE BEACH | SC | 29579-4342 |
| DONALD CAPRON | PO BOX 201 | | | | CORTEZ | FL | 34215-0201 |
| DONALD CAPUTO | 8321 FERRY RD | | | | GROSSE ILE | MI | 48138-1503 |
| DONALD CARBAUGH | 1306 SUNSET BLVD | | | | FLINT | MI | 48507-4061 |
| DONALD CARBONE | 417 SPRUCE PL SE | | | | CONCORD | NC | 28025-2762 |
| DONALD CARD | 1124 ORCHARD DR | | | | HOLLY | MI | 48442-1047 |
| DONALD CARD | 6850 DAVIS HWY | | | | GRAND LEDGE | MI | 48837-7407 |
| DONALD CAREY | 4610 A REDFIELD CT | | | | NORMANDY | MO | 63121 |
| DONALD CAREY | 888 E 560 S | | | | ANDERSON | IN | 46013-9523 |
| DONALD CARGILE | 265 CLEAR BRANCH DR | | | | BROWNSBURG | IN | 46112-2158 |
| DONALD CARLESS | 8808 OWENS RD | | | | BROCKWAY | MI | 48097-2315 |
| DONALD CARLOCK | 501 W COMMERCE ST | | | | MILFORD | MI | 48381-1825 |
| DONALD CARLSON | 14743 RONNIE LN | | | | LIVONIA | MI | 48154-5160 |
| DONALD CARLSON | 6524 E GLADWIN RD | | | | HARRISON | MI | 48625-9379 |
| DONALD CARLSON | W224S10650 BIG BEND DR | | | | BIG BEND | WI | 53103-9735 |
| DONALD CARMAN | 1924 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-4840 |
| DONALD CARMAN JR | 17527 S STEEL RD | | | | HENDERSON | MI | 48841-9507 |
| DONALD CARMER | 7435 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9120 |
| DONALD CARMODY | 413 SEXTANT LN | | | | MC CORMICK | SC | 29835-2624 |
| DONALD CARN | RR 4 BOX 257 | | | | CAMERON | WV | 26033-9774 |
| DONALD CARNEGIE | 4805 STURBRIDGE LN # B | | | | LOCKPORT | NY | 14094-3459 |
| DONALD CARNEY | 3133 LAKE CT | | | | GREENWOOD | IN | 46142-8525 |
| DONALD CARNRIKE | 2066 PHEASANT RUN DR | | | | MCDONOUGH | GA | 30252-5027 |
| DONALD CAROLUS | 131 COTTAGE ST | | | | LOCKPORT | NY | 14094-4303 |
| DONALD CARPENTER | 1743 CARTER RD | | | | MIDLAND | MI | 48642-9272 |
| DONALD CARPENTER | 5043 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD CARPENTER | 550 HWY #254 | | | | CLEVELAND | GA | 30528 |
| DONALD CARPENTER | 9677 FOREST HILL ROAD | | | | HARRAH | OK | 73045 |
| DONALD CARPENTIER | 33 FOREST ST | | | | FRANKLIN | MA | 02038-2501 |
| DONALD CARR | 301 N 70TH TER APT 416 | | | | KANSAS CITY | KS | 66112-3149 |
| DONALD CARRIER | 9392 HACKER FARM LN | | | | CENTERVILLE | OH | 45458-5322 |
| DONALD CARRILL | 4482 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5622 |
| DONALD CARROLL | 2363 WILLOWDALE DR | | | | BURTON | MI | 48509-2601 |
| DONALD CARROLL | 3836 W WALTON BLVD | | | | WATERFORD TOWNSHIP | MI | 48329-4269 |
| DONALD CARSON | 9818 W CENTER ST | | | | ANDERSON | IN | 46011-9764 |
| DONALD CARTER | 1042 OAK POINTE DR | | | | WATERFORD | MI | 48327-1627 |
| DONALD CARTER | 1815 N KING RD | | | | MARION | IN | 46952-8669 |
| DONALD CARTER | 2053 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5907 |
| DONALD CARTER | 23063 AUGUST AVE | | | | PORT CHARLOTTE | FL | 33954-3514 |
| DONALD CARTER | 23730 200TH AVE | | | | TUSTIN | MI | 49688-8112 |
| DONALD CARTER | 2820 COUNTY STREET 2970 | | | | ALEX | OK | 73002-2207 |
| DONALD CARTER | 5180 OLD COVE RD | | | | CLARKSTON | MI | 48346-3819 |
| DONALD CARTER | 827 COUNTY ROAD 3209 | | | | WILLS POINT | TX | 75169 |
| DONALD CARTER | PO BOX 233 | | | | MILFORD | VA | 22514-0233 |
| DONALD CARTWRIGHT | 30 E SAVANNAH DR | CARAVEL FARMS | | | BEAR | DE | 19701-1662 |
| DONALD CARTWRIGHT | PO BOX 1327 | | | | IDAHO SPRINGS | CO | 80452-1327 |
| DONALD CARVER | 703 2ND ST | | | | WARRENTON | MO | 63383-2714 |
| DONALD CARY | 4621 DON ST | | | | HOLT | MI | 48842-1147 |
| DONALD CASE | 128 S MAIN ST | | | | PENDLETON | IN | 46064-1135 |
| DONALD CASE | 15268 S AIRPORT RD | | | | LANSING | MI | 48906-9103 |
| DONALD CASE | PO BOX 108 | | | | MC MILLAN | MI | 49853-0108 |
| DONALD CASKEY | 6931 CIRCLE DR | | | | FORT MYERS | FL | 33905-7659 |
| DONALD CASPER | 1096 W BORTON RD | | | | ESSEXVILLE | MI | 48732-1541 |
| DONALD CASS | 946 TARRSON BLVD | | | | LADY LAKE | FL | 32159-1331 |
| DONALD CASSIDAY | 561 W MT MORRIS ST APT 1 | | | | MOUNT MORRIS | MI | 48458 |
| DONALD CASSIDY | 2172 ADRIENNE DR | | | | TROY | MI | 48085-3803 |
| DONALD CASTELVETER | 1027 MCCOY RD | | | | MCKEES ROCKS | PA | 15136 |
| DONALD CASTLE | 16609 MONTICELLO DR | | | | CLINTON TOWNSHIP | MI | 48038-4036 |
| DONALD CASTLEMAN | 7360 APACHE TRL | | | | SPRING HILL | FL | 34606-2504 |
| DONALD CASTO | 1041 MARGATE CIR | | | | LONDON | OH | 43140-8671 |
| DONALD CAUDILL | 1148 BIT PL | | | | W CARROLLTON | OH | 45449-2116 |
| DONALD CAUDLE | 2001 CRIMSON PL | | | | BESSEMER | AL | 35022-3870 |
| DONALD CAUDLE | 7013 WINDSOR RD | | | | HAMPTONVILLE | NC | 27020-7921 |
| DONALD CAUTHEN | 635 LINCOLN AVE | | | | FLINT | MI | 48507-1749 |
| DONALD CENDROWSKI | 9370 44TH ST | | | | PINELLAS PARK | FL | 33782-5517 |
| DONALD CHADD | 1500 NE CHOWNING DR | | | | KANSAS CITY | MO | 64155-3720 |
| DONALD CHAFFIN | 303 S HARRISON ST | | | | GARRETT | IN | 46738-1535 |
| DONALD CHAFFIN | 3661 COOKTON GRANGE RD | | | | MANSFIELD | OH | 44903-8938 |
| DONALD CHAFFIN | 5223 GRACE AVE | | | | SPENCER | OK | 73084-5207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD CHALUPNIK | 16208 W TAPATIO DR | | | | SURPRISE | AZ | 85374-4935 |
| DONALD CHAMBERLAIN | 450 N ELEVATOR RD | | | | LINWOOD | MI | 48634-9467 |
| DONALD CHAMBERS | 1136 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| DONALD CHAMBERS | 1401 MACARTHUR DR | | | | JANESVILLE | WI | 53548-6811 |
| DONALD CHAMBERS | 2746 WYOMING DR | | | | XENIA | OH | 45385-4442 |
| DONALD CHAMBERS | 3 DANIELS ST | | | | FOXBORO | MA | 02035-2715 |
| DONALD CHAMBERS | 7135 S FAIRFAX RD | | | | BLOOMINGTON | IN | 47401-8948 |
| DONALD CHAMPION | 459 PARSONAGE RD | | | | EDISON | NJ | 08837-2113 |
| DONALD CHAN | 765 SANDALWOOD DR | | | | TROY | MI | 48085-1643 |
| DONALD CHANDLER | 313 SHERMAN AVE | | | | HAMILTON | OH | 45013-2953 |
| DONALD CHANEY | 4365 FM 1650 | | | | GILMER | TX | 75645-8377 |
| DONALD CHAPIN | 1016 CANARY CIR S | | | | LAKELAND | FL | 33809-7338 |
| DONALD CHAPIN | 361 JOY RD | | | | NORFOLK | NY | 13667-3292 |
| DONALD CHAPIN | 82 E BARNES RD | | | | FOSTORIA | MI | 48435-9652 |
| DONALD CHAPLIN | 4332 BOBWHITE DR | | | | FLINT | MI | 48506-1707 |
| DONALD CHAPMAN | 1134 BURNS RD | | | | KIMBALL | MI | 48074-2802 |
| DONALD CHAPMAN | 159 ASPEN DR | | | | ALBANY | GA | 31707-1265 |
| DONALD CHARBONEAU | 5537 W 35TH ST | | | | INDIANAPOLIS | IN | 46224-1322 |
| DONALD CHARBONNEAU | 5267 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| DONALD CHARLES | 699 E BROADWAY ST | P.O. BOX 116 | | | WOODLAND | MI | 48897-9794 |
| DONALD CHARLES | PO BOX 116 | | | | WOODLAND | MI | 48897-0116 |
| DONALD CHARLICK | 2090 ERICKSON RD | | | | RHODES | MI | 48652-9523 |
| DONALD CHARNOCK | 4039 LOTUS DR | | | | WATERFORD | MI | 48329-1231 |
| DONALD CHASE | 2325 CLYDE PARK | | | | WYOMING | MI | 49509 |
| DONALD CHASE | 7183 OAK BROOK CIR | | | | PORTAGE | MI | 49002-4482 |
| DONALD CHASTAIN | 4991 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| DONALD CHASTEEN JR | 202 DUKE DR | | | | KOKOMO | IN | 46902-5227 |
| DONALD CHEEK | 6496 E ATHERTON RD | | | | BURTON | MI | 48519-1681 |
| DONALD CHEHOVITS | 7772 TREFEATHEN DR NE | | | | WARREN | OH | 44484-1463 |
| DONALD CHENOWETH | 3689 AMICK WAY | | | | LEXINGTON | KY | 40509-1998 |
| DONALD CHERRY | 1232 ROSE BOWER AVE | | | | KETTERING | OH | 45429-4727 |
| DONALD CHERRY | 4162 EASTRIDGE DR | | | | JANESVILLE | WI | 53546-1724 |
| DONALD CHERRY JR | 3649 HIGH DRIVE | | | | SAINT ANN | MO | 63074-2441 |
| DONALD CHERWINSKI SR | 5163 HEIDI LN | | | | SAGINAW | MI | 48604-9510 |
| DONALD CHESLEY | 1047 S MERIDIAN RD | | | | MASON | MI | 48854-9680 |
| DONALD CHESS | 1311 SIFLY RD | | | | ORANGEBURG | SC | 29118-1333 |
| DONALD CHILCUTT | 22213 FRAZHO ST | | | | ST CLAIR SHRS | MI | 48081-2475 |
| DONALD CHILDERS | 3095 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| DONALD CHILNER | 1171 ARAPAHO DR | | | | BURTON | MI | 48509-1417 |
| DONALD CHINN | 8370 MILL RD | | | | TROY | OH | 45373-8650 |
| DONALD CHITTENDEN | 6344 PALMYRA RD | | | | PALMYRA | MI | 49268-9741 |
| DONALD CHOATE | 1435 W COVE RD | | | | JAMESTOWN | TN | 38556-6378 |
| DONALD CHOICE | 2117 BOULDER RIDGE TRL | | | | MANSFIELD | TX | 76063-5084 |
| DONALD CHRIS | 28096 VAN DYKE AVE | | | | WARREN | MI | 48093-2848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD CHRIST | 108 VILLAGE GREEN LN | | | | BALTIMORE | MD | 21220-2033 |
| DONALD CHRISTIAN | 151 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1169 |
| DONALD CHRISTIAN | PO BOX 72423 | | | | NEWPORT | KY | 41072-0423 |
| DONALD CHRISTIANSEN | 18W216 HOLLY AVE | | | | DARIEN | IL | 60561-3653 |
| DONALD CHRISTIANSEN | 533 CLYDE ST | | | | LIBERTY | MO | 64068-2747 |
| DONALD CHRISTIE | 140 KARLYN DR | | | | NEW CASTLE | DE | 19720-1309 |
| DONALD CHRISTIE | 4907 GRIST MILL CIR | | | | NEW PRT RCHV | FL | 34655-1318 |
| DONALD CHRISTOPHER | 1044 PEIDMONT DR | | | | FAIRBORN | OH | 45324-5702 |
| DONALD CHRISTOPHER | 11212 CADDIE LN | | | | PAINESVILLE | OH | 44077-8953 |
| DONALD CHRISTOPHER | 8684 DAIMLER WAY | | | | SACRAMENTO | CA | 95828-5859 |
| DONALD CHRISTY | 2733 FOX DR | | | | GRANT | MI | 49327-8784 |
| DONALD CHRITZ | 11565 W FREELAND RD | | | | FREELAND | MI | 48623-9502 |
| DONALD CHURCH JR | 104 CLARENCE ST | | | | HOLLY | MI | 48442-1414 |
| DONALD CHUTE JR | 1151 S 11 MILE RD | | | | LINWOOD | MI | 48634-9720 |
| DONALD CHYBA | 3937 ORCHARD DR | | | | HIGHLAND | MI | 48356-1957 |
| DONALD CIANEK | 2371 JOSE RD | | | | KAWKAWLIN | MI | 48631-9405 |
| DONALD CIESLINSKI | 1070 N COLLON DR | | | | BAD AXE | MI | 48413-9190 |
| DONALD CIOLEK | 91 RICHARD DR | | | | MIO | MI | 48647-9382 |
| DONALD CISNEY | 52 CHESTERFIELD DR | | | | NEW CASTLE | DE | 19720-1249 |
| DONALD CLAEYS | 1108 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1434 |
| DONALD CLARK | 10277 WINCHESTER GRADE RD | | | | BERKELEY SPRINGS | WV | 25411-3913 |
| DONALD CLARK | 14716 N 173RD LN | | | | SURPRISE | AZ | 85388-7835 |
| DONALD CLARK | 178 SHAY ST | | | | DELAWARE | OH | 43015-5024 |
| DONALD CLARK | 186 W WOODY TERRY RD | | | | SENECA | SC | 29678-5334 |
| DONALD CLARK | 224 E SUMMIT ST | | | | ALLIANCE | OH | 44601-3073 |
| DONALD CLARK | 4066 E DODGE RD | | | | CLIO | MI | 48420-9714 |
| DONALD CLARK | 7933 E NATAL AVE | | | | MESA | AZ | 85209-6165 |
| DONALD CLARK | P O BOX 90203 | | | | BURTON | MI | 48509-0203 |
| DONALD CLARK | PO BOX 326 | 115 WARREN AVE | | | EAST TAWAS | MI | 48730-0326 |
| DONALD CLARK | PO BOX 792 | | | | HARRISBURG | IL | 62946-0792 |
| DONALD CLARK | W547 THERESA CT | | | | BRODHEAD | WI | 53520-9532 |
| DONALD CLARKE | 815 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1729 |
| DONALD CLARKSTON | 119 E MAPLE DR | | | | FRANKLIN | IN | 46131-9607 |
| DONALD CLAUER | 2322 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1261 |
| DONALD CLAUSS | 5668 LAKEVIEW DR | | | | HALE | MI | 48739-8821 |
| DONALD CLAY | 11841 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2415 |
| DONALD CLAYCOMB | 42 COMMUNITY DR | | | | AVON LAKE | OH | 44012-1593 |
| DONALD CLEGG | 3945 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| DONALD CLEMENS | 926 RICHLAND AVE | | | | LUPTON | MI | 48635-9745 |
| DONALD CLEMENT | 18205 CAROL DR | | | | STRONGSVILLE | OH | 44136-5305 |
| DONALD CLEMENTS | 2190 N KINGSHIGHWAY ST | | | | PERRYVILLE | MO | 63775-7456 |
| DONALD CLEVELAND | 1753 FOX RUN | | | | ROCHESTER HILLS | MI | 48306-3269 |
| DONALD CLEVELAND | 195 MCKEON DR | | | | N ATTLEBORO | MA | 02760-4524 |
| DONALD CLEVELAND | 6401 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD CLICK | 1400 JEWELL DR | | | | COLUMBIA | TN | 38401-5211 |
| DONALD CLICK | 1682 DOUGLAS ST | | | | TRENTON | MI | 48183-1764 |
| DONALD CLINE | 1303 DANBERRY ST | | | | BURKBURNETT | TX | 76354-3123 |
| DONALD CLINE | 302 CINCINNATI AVE | | | | XENIA | OH | 45385-5024 |
| DONALD CLINE | 6718 WORTH AVE | | | | SYLVANIA | OH | 43560-3282 |
| DONALD CLINE II | 5817 S AMERICA RD | | | | WABASH | IN | 46992-8975 |
| DONALD CLINGERMAN | 176 DURST DR NW | | | | WARREN | OH | 44483-1102 |
| DONALD CLINGERMAN | 9650 GREEN CYPRESS LN APT 16 | | | | FORT MYERS | FL | 33905-5348 |
| DONALD CLINTON | 4601 BRIGHTWATER CT APT K | | | | OWINGS MILLS | MD | 21117-7628 |
| DONALD CLONCS | PO BOX 81 | | | | ROACHDALE | IN | 46172-0081 |
| DONALD CLOUGH | 302 WARREN AVE | | | | FLUSHING | MI | 48433-1766 |
| DONALD CLYMER | 2320 MINNIE ROSE ST | | | | GUTHRIE | OK | 73044-6011 |
| DONALD COALSON | 3545 HOLLY SPRINGS RD | | | | ROCKMART | GA | 30153-5231 |
| DONALD COATE | 588 BADGER LN | | | | KISSEE MILLS | MO | 65680-8278 |
| DONALD COATES | PO BOX 9 | | | | OLCOTT | NY | 14126-0009 |
| DONALD COATNEY | 5393 DUNMORE DR | | | | DAYTON | OH | 45459-1130 |
| DONALD COATS | 340 LIGHTHOUSE DR UNIT 6 | | | | HARRISON | MI | 48625-8069 |
| DONALD COBB | 5719 LAUREL DR | | | | CASTALIA | OH | 44824-9376 |
| DONALD COBB | 8910 SURREY DR | | | | PENDLETON | IN | 46064-9334 |
| DONALD COBB | PO BOX 158 | | | | MILLINGTON | MI | 48746-0158 |
| DONALD COBERLY | 10123 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1527 |
| DONALD COBERLY | 748 SENECA RD | | | | ELKINS | WV | 26241-8564 |
| DONALD COBLEIGH | 1650 S MARION AVE | | | | JANESVILLE | WI | 53546-5714 |
| DONALD COBURN | 2158 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4336 |
| DONALD COBURN | 8551 ROCKLAND ST | | | | DEARBORN HTS | MI | 48127-1160 |
| DONALD COCHRAN | 15875 SOUTHWAY DR | | | | BROOK PARK | OH | 44142-3760 |
| DONALD COCHRAN | 5478 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2271 |
| DONALD COCHRAN | PO BOX 189 | | | | KENTON | DE | 19955-0189 |
| DONALD COCKE | 5368 TORREY RD | | | | FLINT | MI | 48507-3808 |
| DONALD COEN | 36273 OREGON ST | | | | WESTLAND | MI | 48186-4271 |
| DONALD COEUR | 1652 ARTHUR ST | | | | SAGINAW | MI | 48602-1001 |
| DONALD COFFEY | 305 BRELSFORD AVE | | | | TRENTON | OH | 45067-1207 |
| DONALD COFFEY SR | 281 MOULIN ROUGE DR | | | | BONNE TERRE | MO | 63628-9224 |
| DONALD COFFMAN | 3420 BURT RD | | | | HILLSDALE | MI | 49242-9535 |
| DONALD COFFMAN | 3494 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9548 |
| DONALD COFFMAN JR | 5227 MARTIN RD | | | | CORUNNA | MI | 48817-9557 |
| DONALD COGGINS | 212 CLARK CIR | | | | BOWLING GREEN | KY | 42103-9599 |
| DONALD COGSWELL | 1445 N 400 E | | | | ANDERSON | IN | 46012-9222 |
| DONALD COGSWELL | 655 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1129 |
| DONALD COKER | 585 PINECROFT DR | | | | CLAYTON | NC | 27520-6919 |
| DONALD COLBURN | 4915 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3919 |
| DONALD COLE | 1 CLAREMOUNT DR DRIV1 | | | | FLAGLER BEACH | FL | 32136 |
| DONALD COLE | 1063 KERCHER ST | | | | MIAMISBURG | OH | 45342-1827 |
| DONALD COLE | 2679 N BEND DR | | | | COLUMBIAVILLE | MI | 48421-8976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD COLE | 5295 PIERCE RD NW | | | | WARREN | OH | 44481-9308 |
| DONALD COLE | 6457 ORIOLE DR | | | | FLINT | MI | 48506-1722 |
| DONALD COLE | 7411 MUNSEY RD | | | | CORRYTON | TN | 37721-4703 |
| DONALD COLEMAN | 4431 JENA LN | | | | FLINT | MI | 48507-6225 |
| DONALD COLEMAN | 5440 DOVETREE BLVD | APT 11 | | | DAYTON | OH | 45439-5119 |
| DONALD COLEMAN | 6628 E PRESIDIO ST | | | | MESA | AZ | 85215-0979 |
| DONALD COLEMAN | 705 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1085 |
| DONALD COLEMAN | 9746 E 27TH ST S | | | | INDEPENDENCE | MO | 64052-1310 |
| DONALD COLEMAN SR | 2432 MOONGLOW CT | | | | SAGINAW | MI | 48603-8903 |
| DONALD COLLEY | 6948 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9775 |
| DONALD COLLIE | 42023 TWINING DR | | | | STERLING HTS | MI | 48313-3476 |
| DONALD COLLIER | 302 W MAIN BOX 357 | | | | HOPKINS | MI | 49328 |
| DONALD COLLINS | 1030 WENDALL AVE | | | | NEW CARLISLE | OH | 45344-2850 |
| DONALD COLLINS | 11008 CHESTNUT DR | | | | PLYMOUTH | MI | 48170-4578 |
| DONALD COLLINS | 196 HINMAN AVE | | | | BUFFALO | NY | 14216-1110 |
| DONALD COLLINS | 266 WOODLAND TRL | | | | SOMERSET | KY | 42501-9211 |
| DONALD COLLINS | 4418 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8524 |
| DONALD COLLOM | 511 W JACKSON ST | | | | PARIS | IL | 61944-2652 |
| DONALD COLPEAN | 12536 S CHAPIN RD | | | | BRANT | MI | 48614-9760 |
| DONALD COLPEAN | 3506 COMPSON CIR | | | | RUSKIN | FL | 33570-5932 |
| DONALD COLVIN | 15491 W 700 S | | | | ANDERSON | IN | 46017-9309 |
| DONALD COLWELL | 192 CUE LAKE DR | | | | HAWTHORNE | FL | 32640-4245 |
| DONALD COMBS | 1275 SANDERS RD | | | | MORGANTOWN | KY | 42261-9242 |
| DONALD COMIS | 4750 S DUCK LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-1335 |
| DONALD COMPONATION | 1348 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9433 |
| DONALD COMPONATION | 1993 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1110 |
| DONALD COMPTON | 2 HUDSON ST | | | | CARLETON | MI | 48117-9197 |
| DONALD CONDON | 362 VERNA AVE | | | | FORT MYERS | FL | 33908-3431 |
| DONALD CONEY | 1006 MOORELAND ST | | | | BELFAST | TN | 37019-2013 |
| DONALD CONKLIN | 401 COLONIAL DR | | | | STROUDSBURG | PA | 18360 |
| DONALD CONKLIN | 910 N STUART ST | | | | DURAND | MI | 48429-1271 |
| DONALD CONLEY | 1378 GREGG RD | | | | JEFFERSONVILLE | OH | 43128-9615 |
| DONALD CONLEY JR | 2942 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5022 |
| DONALD CONNER | 7738 E COUNTY ROAD 875 N | | | | LOSANTVILLE | IN | 47354-9612 |
| DONALD CONNORS | 221 HOLLY HILL DR | | | | SOMERSET | KY | 42503-5790 |
| DONALD CONOVER | 5149 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9101 |
| DONALD CONRAD | 105 SUNSET BLVD W | | | | BATTLE CREEK | MI | 49017-5259 |
| DONALD CONVERSE | 847 KINNEVILLE RD | | | | LESLIE | MI | 49251-9584 |
| DONALD CONWAY | 196 COUNTY ROAD 628 | | | | ELLINGTON | MO | 63638-7722 |
| DONALD CONWAY | PO BOX 1742 | | | | ELIZABETH | NJ | 07207-1742 |
| DONALD COOK | 3517 W TOWNLINE RD | | | | BELOIT | WI | 53511 |
| DONALD COOK | 504 JONES ST | | | | IONIA | MI | 48846-1318 |
| DONALD COOK | 7095 E 100 S | | | | GREENTOWN | IN | 46936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD COOK | 8817 S VILLA PL | | | | OKLAHOMA CITY | OK | 73159-5729 |
| DONALD COOK JR | 83 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1120 |
| DONALD COOLICH | 2220 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| DONALD COON | 9225 WILLOW RD | | | | LIBERTY | MO | 64068-8520 |
| DONALD COONEY | 11722 E LANSING RD | | | | DURAND | MI | 48429-9758 |
| DONALD COONS | 1 SHERATON DR | | | | WOLCOTT | CT | 06716-2324 |
| DONALD COONS | 124 VERMONT AVE | | | | LOCKPORT | NY | 14094-5700 |
| DONALD COOPER | 401 W TUXEDO AVE | | | | MUSCLE SHOALS | AL | 35661-3233 |
| DONALD COOPER | 4363 S 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| DONALD COOPER | 721 E LIBERTY ST | | | | CHESANING | MI | 48616-1746 |
| DONALD COOPER JR | 13500 W STATE RD | | | | GRAND LEDGE | MI | 48837-9626 |
| DONALD COPEMAN | 6082 TAYLOR | | | | HASLETT | MI | 48840-8256 |
| DONALD COPP | 633 DONVIEW CIR | | | | TIPP CITY | OH | 45371-1104 |
| DONALD COPPOLA | 445 W WILSON ST | | | | STRUTHERS | OH | 44471-1209 |
| DONALD CORBEIL | 10514 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8303 |
| DONALD CORDES | 23688 LYON RIDGE DR | | | | SOUTH LYON | MI | 48178-8226 |
| DONALD CORDES | 810 GLENDALE AVE | | | | TILTON | IL | 61833-7944 |
| DONALD CORNELL | 9300 RAY RD | | | | GAINES | MI | 48436-9717 |
| DONALD CORNELL JR | 12 LEXINGTON DR | | | | FAIRVIEW HTS | IL | 62208-2120 |
| DONALD CORNETT | 546 NELSON DR | | | | BROWNSBURG | IN | 46112-1102 |
| DONALD CORNETTE | 9402 HAYWOOD RD | | | | SPRING HILL | FL | 34608-6421 |
| DONALD CORRELL | 312 BANDIWOOD DR | | | | CHAPEL HILL | TN | 37034-3034 |
| DONALD CORRIGAN | 280 FREMONT ST | | | | NEWAYGO | MI | 49337-9765 |
| DONALD CORTER | 18601 ROLLING OAK RD | | | | NEWALLA | OK | 74857-1258 |
| DONALD CORTESE | 9380 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| DONALD CORTNER | 3235 AMANDA DR | | | | DAYTON | OH | 45406-1102 |
| DONALD CORWIN JR | 9630 S 232ND ST | | | | KENT | WA | 98031-3107 |
| DONALD COSCARELLI | 13952 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9349 |
| DONALD COSTELLO | 1110 ASHWOOD DR | | | | RUSSELLVILLE | AR | 72801-6537 |
| DONALD COTE | 2737 KINGS MILL RD | | | | LAPEER | MI | 48446-8364 |
| DONALD COTTERMAN JR | 3317 WAYNE AVE | | | | DAYTON | OH | 45420-2458 |
| DONALD COTTON | 3134 FERNCLIFF AVE | | | | ROYAL OAK | MI | 48073-2313 |
| DONALD COTY | 2737 EMERALD WAY | | | | WAYNESVILLE | OH | 45068-9584 |
| DONALD COURTER | 3967 W COURTER DR | | | | FARWELL | MI | 48622-9252 |
| DONALD COURTLEY III | 6507 LITTLE TURKEY RUN | | | | SHELBY TOWNSHIP | MI | 48317-3744 |
| DONALD COURTNEY | 1713 HIAWATHA DR | | | | WENTZVILLE | MO | 63385-3308 |
| DONALD COURTNEY | 668 S CARLSON ST | | | | WESTLAND | MI | 48186-4003 |
| DONALD COUSINEAU | 4486 KNIGHT RD | | | | STERLING | MI | 48659-9408 |
| DONALD COUSINO | 21724 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9786 |
| DONALD COUSINS | 6210 COUNTY ROAD 707 | | | | ALVARADO | TX | 76009-5970 |
| DONALD COUTURE | 1309 STATE ST | | | | BAY CITY | MI | 48706-3672 |
| DONALD COUTURE | 350 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 |
| DONALD COWARD | 3604 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1319 |
| DONALD COWGER | PO BOX 54 | | | | WARREN | OH | 44482-0054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD COX | 135 STRUNK RD | | | | WARTBURG | TN | 37887-3852 |
| DONALD COX | 1588 S HILL CIR | | | | BLOOMFIELD HILLS | MI | 48304-1121 |
| DONALD COX | 20 COACH LOOP | | | | BUFFALO | MO | 65622-6258 |
| DONALD COX | 2006 E 45TH ST | | | | ANDERSON | IN | 46013-2530 |
| DONALD COX | 30919 HIVELEY ST | | | | WESTLAND | MI | 48186-9000 |
| DONALD COX | 325 HOWE ST | | | | LANSING | MI | 48915-1811 |
| DONALD COX | 425 S MAIN ST | | | | LEWISBURG | OH | 45338-8028 |
| DONALD COX | 43 FARNUM ST | | | | BLACKSTONE | MA | 01504-2224 |
| DONALD COX | 5458 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-8411 |
| DONALD COX | 5936 FELLRATH ST | | | | TAYLOR | MI | 48180-1180 |
| DONALD COX | 9267 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| DONALD COX | C602 RD 13 | | | | HOLGATE | OH | 43527 |
| DONALD COY | 7515 W 150 S | | | | LOGANSPORT | IN | 46947 |
| DONALD COYLE | 19 LYNN CT | | | | PITTSBORO | IN | 46167-8952 |
| DONALD COYLE | 325 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6210 |
| DONALD COYNE | 33891 LAWTON AVE | | | | EASTLAKE | OH | 44095-2116 |
| DONALD COZAD JR | 100 TOPAZ TRL | | | | CORTLAND | OH | 44410-1313 |
| DONALD CRADDOCK | 163 IRVING ST | | | | LOCKPORT | NY | 14094-2543 |
| DONALD CRADER | RR 2 BOX 2510 | | | | MARBLE HILL | MO | 63764-9508 |
| DONALD CRADER | RT 2 BOX 2510 | | | | MARBLE HILL | MO | 63764-9508 |
| DONALD CRAIG | 11557 EAST 700 NORTH | | | | SHIRLEY | IN | 47384 |
| DONALD CRAIG | 151 CROSKEY BLVD | | | | MEDWAY | OH | 45341-9533 |
| DONALD CRAIG | 4535 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3051 |
| DONALD CRAMER | 2264 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9401 |
| DONALD CRAMER | 3094 ANDREWS RD | | | | RANSOMVILLE | NY | 14131-9531 |
| DONALD CRAMPTON | 210 PALESTINE BLVD | | | | SAN ANTONIO | TX | 78211-1123 |
| DONALD CRANDELL | 12504 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| DONALD CRANE JR | 315 JUDAH LOGAN RD | | | | BEDFORD | IN | 47421-6961 |
| DONALD CRAVALHO | 797 CARSON SALT SPRINGS RD | | | | LORDSTOWN | OH | 44481 |
| DONALD CRAWFORD | 111 GRASSLAND DR | | | | GALLATIN | TN | 37066-5708 |
| DONALD CRAWFORD | 1328 COFFELT RD | | | | HIXSON | TN | 37343-2366 |
| DONALD CRAWFORD | 2910 CLIME RD | | | | COLUMBUS | OH | 43223-3630 |
| DONALD CRAWFORD | 6937 BINGHAM ST | | | | DEARBORN | MI | 48126-1871 |
| DONALD CREACH | 5498 NW BROWNING DR | | | | KINGSTON | MO | 64650-9127 |
| DONALD CREAMER | 736 W 6TH ST | | | | ANDERSON | IN | 46016-1049 |
| DONALD CREECH | 2944 E CUNNINGTON LN | | | | KETTERING | OH | 45420-3873 |
| DONALD CREECH | 6501  GERMANTOWN RD LOT 11 | | | | MIDDLETOWN | OH | 45042-1225 |
| DONALD CREMEANS | 7120 W PHELPS RD | | | | MANTON | MI | 49663-9055 |
| DONALD CREMER | 4897 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3866 |
| DONALD CRENSHAW | 2415 MAPLES RD | | | | FORT WAYNE | IN | 46816-2427 |
| DONALD CRESS | 7465 REISERT DR | | | | WEST MILTON | OH | 45383-9731 |
| DONALD CREST | 6988 ONSTED HWY | | | | ONSTED | MI | 49265-8508 |
| DONALD CREW | 3735 CORNELL DR | | | | SHREVEPORT | LA | 71107-3905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD CRIDLIN | 2223 WILDING AVE | | | | DAYTON | OH | 45414-3244 |
| DONALD CRIGGER | RR 2 | | | | DEFIANCE | OH | 43512 |
| DONALD CRIPPS | 1733 E BRECKENRIDGE LN | | | | MILTON | WI | 53563-8899 |
| DONALD CRISMON | 3313 CLEMENS DR | | | | SAINT CHARLES | MO | 63301-4400 |
| DONALD CRIST | 13600 KING ST APT 612 | | | | OVERLAND PARK | KS | 66221-8123 |
| DONALD CRITES | 2590 RIVER WOODS DR N | | | | CANTON | MI | 48188-3285 |
| DONALD CRITES | 67051 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1212 |
| DONALD CRITTENDEN | 7137 LAKEVIEW DR | | | | OSCODA | MI | 48750-9688 |
| DONALD CRIVELLI | 2134 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4907 |
| DONALD CROFOOT | 508 W NORTH ST | | | | OWOSSO | MI | 48867-1205 |
| DONALD CROMIE | 1705 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-3536 |
| DONALD CROMPTON | 1243 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3155 |
| DONALD CROMWELL | 22 LONGBOTTOM CT | | | | KINGSVILLE | MD | 21087-1368 |
| DONALD CRONIN | 23 BB ST | | | | LAKELAND | FL | 33815-4203 |
| DONALD CRONKRIGHT | 2698 CEDARGROVE N | | | | JENISON | MI | 49428-7111 |
| DONALD CROSS | 6156 HERBMOOR DR | | | | TROY | MI | 48098-5604 |
| DONALD CROSS JR | 9555 CHANDLER RD | | | | LAINGSBURG | MI | 48848-9416 |
| DONALD CROWDER | PO BOX 12 | | | | KINGMAN | IN | 47952-0012 |
| DONALD CROWE | 3723 REEDS CRNS RD | | | | CANANDAIGUA | NY | 14424 |
| DONALD CROWELL | 461 SPRINGDALE AVE | | | | SALEM | OH | 44460-1166 |
| DONALD CROWLEY | PO BOX 1885 | | | | FLAGLER BEACH | FL | 32136-1885 |
| DONALD CROYLE | 498 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1030 |
| DONALD CRUMP | 727 RABBIT HILL DR | | | | MOSCOW MILLS | MO | 63362-2037 |
| DONALD CRUMPTON | 232 COUNTY ROAD 221 | | | | MOULTON | AL | 35650-6490 |
| DONALD CULLEN | 1607 N PARKER CT | | | | JANESVILLE | WI | 53545-0768 |
| DONALD CULLIMORE | 2015 PAMELA PL | | | | LANSING | MI | 48911-1657 |
| DONALD CULPEPPER | 29320 LEEMOOR DR | | | | SOUTHFIELD | MI | 48076-1610 |
| DONALD CUMINS | 6160 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| DONALD CUMMINGS | 17A ANDOVER AVE | | | | S ATTLEBORO | MA | 02703-7103 |
| DONALD CUMMINGS | 2986 S COUNTY ROAD 625 E | | | | PLAINFIELD | IN | 46168-8106 |
| DONALD CUMMINGS | 990 SAINT JOHNS CHASE | | | | GRAND LEDGE | MI | 48837-9754 |
| DONALD CUMMINS | 228 E DAYTON ST | | | | LEWISBURG | OH | 45338-9775 |
| DONALD CUMMINS | 7335 FIELDSTONE AVE | | | | CONNEAUT | OH | 44030-3186 |
| DONALD CUNAT | 8020 NW 96TH TER APT 103 | | | | FT LAUDERDALE | FL | 33321-1356 |
| DONALD CUNNINGHAM | 13182 STATE ROUTE 104 | | | | ASHVILLE | OH | 43103-9643 |
| DONALD CUNNINGHAM | 16430 PARK LAKE RD LOT 43 | | | | EAST LANSING | MI | 48823-9458 |
| DONALD CUNNINGHAM | 194 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2007 |
| DONALD CUNNINGHAM | 447 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3129 |
| DONALD CUNNINGHAM | 48771 STATE ROUTE 14 | | | | NEW WATERFORD | OH | 44445-9734 |
| DONALD CUNNINGHAM JR | 5398 GLENFIELD DR | | | | SAGINAW | MI | 48638-5429 |
| DONALD CUPP | 5615 TOWERLINE RD | | | | HALE | MI | 48739-9058 |
| DONALD CURRAN | 448 JOHNSON RD | | | | OXFORD | GA | 30054-2806 |
| DONALD CURRIE | 9267 BOSTON STATE RD | | | | BOSTON | NY | 14025-9604 |
| DONALD CURRY | 166 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD CURTIS | 2008 PARKSIDE ST | | | | EAST TAWAS | MI | 48730-9508 |
| DONALD CURTIS | 5510 W TAFT RD | | | | PERRINTON | MI | 48871-9730 |
| DONALD CURTS | P O BOX 523 | | | | MOORESVILLE | IN | 46158-0523 |
| DONALD CUSHMAN | 2101 PARADISE DR | | | | LEWISBURG | TN | 37091-4555 |
| DONALD CUTCHER | 3901 N AVERILL AVE APT 4H | | | | FLINT | MI | 48506-2585 |
| DONALD CUTHBERT | 585 ALTON RD | | | | GALLOWAY | OH | 43119-9542 |
| DONALD CUTTER | 6999 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6227 |
| DONALD CYR | 5318 TIFFIN AVE | | | | CASTALIA | OH | 44824-9433 |
| DONALD CYRUS | 114 BLAINE ST | | | | ELYRIA | OH | 44035-5908 |
| DONALD CZYSZ | 5269 SHRUBOAK DR | | | | STERLING HTS | MI | 48310-3446 |
| DONALD D BAILEY | 79   EAST BURTON AVENUE | | | | DAYTON | OH | 45405-4130 |
| DONALD D BOWSER | 6394  S SHILOH RD | | | | WEST MILTON | OH | 45383-9607 |
| DONALD D BURKE | 8 ANGLEWOOD COURT | | | | FAIRPORT | NY | 14450-8623 |
| DONALD D CAETANO | 9 VICTOR RD | | | | BEACON | NY | 12508-3936 |
| DONALD D CLAYCOMB | 42 COMMUNITY DRIVE | | | | AVON LAKE | OH | 44012-1593 |
| DONALD D CONYER | 18406 MASTERS CIRCLE | | | | LAGO VISTA | TX | 78645-8629 |
| DONALD D DRAYTON | 4815 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| DONALD D GILBERT | 2029 LOGAN AVENUE | | | | HAMILTON | OH | 45015-1022 |
| DONALD D GORROW | 950 CASTILE RD SE | | | | PALM BAY | FL | 32909 |
| DONALD D GRAVES | 93 SEWARD ST APT 101 | | | | DETROIT | MI | 48202-4451 |
| DONALD D KNITTLE | 123   MC EWEN RD | | | | ROCHESTER | NY | 14616-3941 |
| DONALD D KNOX | 287 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| DONALD D KONZ | 5101 LINDBERG BLVD | | | | W. CARROLLTON | OH | 45449-2770 |
| DONALD D KONZ | 5101 LINDBERGH BLVD | | | | DAYTON | OH | 45449-2770 |
| DONALD D KOOGLER | 908   FAWCETT DR | | | | BEAVERCREEK | OH | 45434-6143 |
| DONALD D KRUCKENBERG | 1625 W BAKER AVE | | | | FULLERTON | CA | 92833 |
| DONALD D LAMP | 110 NORTH OUTER DRIVE | | | | VIENNA | OH | 44473-9761 |
| DONALD D LEACH | 2151 LITTLE YORK | | | | DAYTON | OH | 45414-1357 |
| DONALD D LEE | 42 GRAYSTONE DR | | | | TROY | MO | 63379-2821 |
| DONALD D NICHOLSON | 1893  CUSTER-ORANGEVILLE | | | | MASURY | OH | 44438-8705 |
| DONALD D OLEARCHIK | 2 STATE PARK DR | | | | TITUSVILLE | NJ | 08560-1111 |
| DONALD D PASCHAL | 2916 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9207 |
| DONALD D PERECES | 6041 ALLYN RD | | | | HIRAM | OH | 44234-9772 |
| DONALD D RAMSEY | 4311 FOXTON COURT | | | | DAYTON | OH | 45414 |
| DONALD D RESPRESS | 120 W HILL ST | APT A | | | DECATUR | GA | 30030 |
| DONALD D SCHEPPELMAN | 122 ELWILL CT | | | | HOLLAND | MI | 49424-1818 |
| DONALD D SCHERMER | P O BOX 1 HWY 28 | | | | AUTRAIN | MI | 49806-0001 |
| DONALD D SCHLUCHTER | 11830 SPENCER RD | | | | SAGINAW | MI | 48609-9776 |
| DONALD D SEES | 2473 POPLAR ST. | | | | GIRARD | OH | 44420 |
| DONALD D SHREFFLER | 131 SUGAR MAPLE AVE | PO BOX 208 | | | HOLLSOPPLE | PA | 15935 |
| DONALD D SMITH | 1423 KING ST | | | | SAGINAW | MI | 48602-1321 |
| DONALD D SMITH JR | 1420 S NIAGARA ST | | | | SAGINAW | MI | 48602-1336 |
| DONALD D SOLLEY | 68 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7809 |
| DONALD D TRUSTY | 2179 EQUINE TRL | | | | WAYNESVILLE | OH | 45068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD D WIGGINTON | 4730  ROLLING STREET | | | | DAYTON | OH | 45439-2961 |
| DONALD D WOOD | 6662 PINE RIDGE AVE | | | | ENON | OH | 45323-1742 |
| DONALD D'ALESSANDRO | 643 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3713 |
| DONALD DABIEW | 1775 STATE ROUTE 95 | | | | BOMBAY | NY | 12914 |
| DONALD DAHLBERG | 5417 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4319 |
| DONALD DAIGLE | 3 CURRY LN BROOKSIDE PK | | | | NEWARK | DE | 19713 |
| DONALD DAILEY | 4116 CREEK HILL LN | | | | CORINTH | TX | 76208-5188 |
| DONALD DAILY | 9710 W LEWISVILLE RD | | | | PARAGON | IN | 46166-9460 |
| DONALD DALE | 1521 N ILLINOIS ST | | | | MARION | IN | 46952-1418 |
| DONALD DALE | 201 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2941 |
| DONALD DALE | 5034 BELSAY RD | | | | GRAND BLANC | MI | 48439-9104 |
| DONALD DALE JR | 427 VIKKI LN | | | | MOUNT MORRIS | MI | 48458-2439 |
| DONALD DALESSANDRO | 1927 SUNSET DR | | | | RICHMOND HTS | OH | 44143-1248 |
| DONALD DALIDE | 6021 JAVA PLUM LN | | | | BRADENTON | FL | 34203-7332 |
| DONALD DALTON | 4231 SOLUN RD | | | | INDIANAPOLIS | IN | 46221-3027 |
| DONALD DALY | 4446 RICHARDS RD | | | | DAVISON | MI | 48423-8725 |
| DONALD DALY | 9295 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| DONALD DAMANKOS | 5108 MAYVIEW RD | | | | LYNDHURST | OH | 44124-1244 |
| DONALD DAMICO | 456 WATERVLIET AVE APT 3 | | | | DAYTON | OH | 45420-2479 |
| DONALD DAMICONE | 171 CHAPEL LN | | | | CANFIELD | OH | 44406-1204 |
| DONALD DAMMEN | PO BOX 461 | | | | NECEDAH | WI | 54646-0461 |
| DONALD DAMMER | 1725 MIDLAND RD | | | | BAY CITY | MI | 48706-9470 |
| DONALD DANA | 4149 W BURNS RD | | | | COLEMAN | MI | 48618-9531 |
| DONALD DANIEL | 2458 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| DONALD DANIELS | 5260 CANTERBURY LN | | | | WARREN | MI | 48092-1711 |
| DONALD DANKO | 1057 WOODLAWN AVE | | | | GIRARD | OH | 44420-2060 |
| DONALD DANKS | 518 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6533 |
| DONALD DANSBY | 4613 QUEENS AVE | | | | DAYTON | OH | 45406-3233 |
| DONALD DARBY | 8656 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7418 |
| DONALD DARDEN | 1011 W CLAY ST APT 8 | | | | DANVILLE | IL | 61832-4356 |
| DONALD DARLING | 2453 EASTVIEW AVE | | | | ROSE CITY | MI | 48654-9539 |
| DONALD DASSANCE | 2450 KROUSE RD LOT 519 | | | | OWOSSO | MI | 48867-8113 |
| DONALD DAVID | 10421 N MERIDIAN RD | | | | MERRILL | MI | 48637-9637 |
| DONALD DAVIDSON | 351 JENKINS RD | | | | FORSYTH | MO | 65653-5233 |
| DONALD DAVIDSON | 4429 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| DONALD DAVIDSON | 4639 BANWELL RD | | | | ALANSON | MI | 49706-9794 |
| DONALD DAVIDSON | 6041 N ELMS RD | | | | FLUSHING | MI | 48433-9012 |
| DONALD DAVIES | 3365 MYRWOOD LN | | | | YOUNGSTOWN | OH | 44511-2518 |
| DONALD DAVIS | 1017 14TH AVE SW | | | | DECATUR | AL | 35601-2709 |
| DONALD DAVIS | 1121 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 |
| DONALD DAVIS | 11531 227TH ST | | | | CAMBRIA HTS | NY | 11411-1716 |
| DONALD DAVIS | 1164 WHEATLEYS POND RD | | | | SMYRNA | DE | 19977-3803 |
| DONALD DAVIS | 16840 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-8228 |
| DONALD DAVIS | 1728 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD DAVIS | 2100 N HUBBARD RD | | | | HUBBARD | OH | 44425-9609 |
| DONALD DAVIS | 2628 DUNBAR RD | | | | CROSSVILLE | TN | 38572-6635 |
| DONALD DAVIS | 314 VALLEY ST | | | | JACKSON | MS | 39209-6327 |
| DONALD DAVIS | 3405 S TOMAHAWK RD LOT 208 | | | | APACHE JUNCTION | AZ | 85219-9182 |
| DONALD DAVIS | 3685 CONN RD | | | | ADAIRVILLE | KY | 42202-8206 |
| DONALD DAVIS | 37 HICKORY HILL DR | | | | O FALLON | MO | 63366-1949 |
| DONALD DAVIS | 411 CAMELOT DR | | | | STATESVILLE | NC | 28625-4548 |
| DONALD DAVIS | 4232 DOANE HWY | | | | POTTERVILLE | MI | 48876-8746 |
| DONALD DAVIS | 46043 76TH AVE | | | | DECATUR | MI | 49045-9157 |
| DONALD DAVIS | 504 RIVERVIEW DR | | | | LESAGE | WV | 25537-9700 |
| DONALD DAVIS | 5183 STATE ROUTE 88 88 | | | | KINSMAN | OH | 44428 |
| DONALD DAVIS | 5340 PLAIN CITY-GEORGESV RD | | | | PLAIN CITY | OH | 43064 |
| DONALD DAVIS | 6081 KINYON DR | | | | BRIGHTON | MI | 48116-9579 |
| DONALD DAVIS | 900 E MORNINGSIDE DR | | | | FORT WORTH | TX | 76104-6818 |
| DONALD DAVIS | PO BOX 117 | | | | COLLINSVILLE | TX | 76233-0117 |
| DONALD DAVIS | PO BOX 1244 | | | | ANDERSON | IN | 46015-1244 |
| DONALD DAVIS | PO BOX 25 | | | | EDMOND | OK | 73083-0025 |
| DONALD DAVIS | PO BOX 71 | | | | CHESTERFIELD | IN | 46017-0071 |
| DONALD DAVIS | RR 1 | P O BOX 1255 | | | WHEATLAND | MO | 65779 |
| DONALD DAVIS | W6071 STATE ROAD 49 | | | | WAUPUN | WI | 53963-9201 |
| DONALD DAVIS JR | 7428 SHIRE PKWY | | | | MECHANICSVILLE | VA | 23111-1400 |
| DONALD DAVIS JR | 904 GLENMANOR DR | | | | OKLAHOMA CITY | OK | 73110-1212 |
| DONALD DAVOLIO | 116 PIN OAK PL | | | | CAMPBELL | OH | 44405-1683 |
| DONALD DAWE JR | 5225 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1251 |
| DONALD DAY | 1290 S MILLER RD | | | | SAGINAW | MI | 48609-9586 |
| DONALD DAYHUFF | 49 W HILLSIDE AVE | | | | SPENCER | IN | 47460-1307 |
| DONALD DAYNE | 14248 HUBBARD ST | | | | LIVONIA | MI | 48154-4146 |
| DONALD DE BOLT JR | 150 TYBURN RD | | | | FALLSINGTON | PA | 19054-2501 |
| DONALD DE CLERCK | 45692 BRISTOL CIR | | | | NOVI | MI | 48377-3888 |
| DONALD DE FOE | 30875 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-5060 |
| DONALD DE FRANCE | 209 N MAIN ST | | | | BANCROFT | MI | 48414-7704 |
| DONALD DE GREEN | 7599 MULBERRY RD | | | | CHESTERLAND | OH | 44026-1303 |
| DONALD DE JOHN | 8188 NOBLET RD | | | | DAVISON | MI | 48423-8790 |
| DONALD DE LAND | 8470 FRANCES RD | | | | OTISVILLE | MI | 48463-9471 |
| DONALD DE LISI | 4562 CHESTNUT RD | | | | WILSON | NY | 14172-9763 |
| DONALD DE MANN | 1405 MANITOU LN | | | | MIDDLEVILLE | MI | 49333-8305 |
| DONALD DE NARDIS | 49709 CRANBERRY CREEK DR | | | | MACOMB | MI | 48042-4642 |
| DONALD DE VAUGH | 3715 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| DONALD DE WAELSCHE | 30704 TRIANGLE DR | | | | ROCKWOOD | MI | 48173-9563 |
| DONALD DE WOLF | 3314 VAN BUREN AVE | | | | FLINT | MI | 48503-4913 |
| DONALD DEAN | 1444 LANES SOUTH DR | | | | SPENCER | IN | 47460-7062 |
| DONALD DEAN | 64 LANSDOWNE BLVD | | | | YOUNGSTOWNE | OH | 44506-1135 |
| DONALD DEBATS | 203 S DEAN ST | | | | BAY CITY | MI | 48706-4645 |
| DONALD DEBOLT JR | 4421 ELMSHAVEN DR | | | | LANSING | MI | 48917-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD DEBORD | 5580 WHITE COPPESS RD | | | | VERSAILLES | OH | 45380-9546 |
| DONALD DECECCO SR | 4485 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1627 |
| DONALD DECKARD | 5762 ROAD 177 | | | | GROVER HILL | OH | 45849-9336 |
| DONALD DECKROW | 831 LANGDON RD | | | | STANDISH | MI | 48658-9735 |
| DONALD DEEDS | 2038 HEMLOCK CT | | | | AUSTINTOWN | OH | 44515-4916 |
| DONALD DEGATON | 2916 STATE RD | | | | NEW CASTLE | PA | 16101-2937 |
| DONALD DEGAZIO | 3697 TREMONTE CIR S | | | | ROCHESTER | MI | 48306-4787 |
| DONALD DEGENHARDT | 1163 ONTARIO DR | | | | JANESVILLE | WI | 53545-1366 |
| DONALD DEGENHARDT | 4045 HEATH RD | | | | FINLEYVILLE | PA | 15332-1501 |
| DONALD DEGENHART | 4828 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 |
| DONALD DEGRAFFENREID | 215 S VALLEY VIEW RD LOT 173 | | | | DONNA | TX | 78537-7248 |
| DONALD DEGROAT | 4421 MACKINAW RD | | | | SAGINAW | MI | 48603-3115 |
| DONALD DEHART | 3601 HACKNEY DR | | | | KETTERING | OH | 45420-1031 |
| DONALD DEHART | 7831 SANTOLINA DR | | | | INDIANAPOLIS | IN | 46237-3701 |
| DONALD DEHMEL | 4389 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| DONALD DEHN | 14504 E COVINGTON RD | | | | INDEPENDENCE | MO | 64055-4921 |
| DONALD DEIBEL | 3864 FAIRMOOR RD | | | | COLUMBUS | OH | 43228-2115 |
| DONALD DEIS | 2382 PATRICK BLVD | | | | DAYTON | OH | 45431-8484 |
| DONALD DELEEL | 186 DENNISON RD | | | | MASSENA | NY | 13662-3223 |
| DONALD DELLEFIELD | 114 BEARS PAW | | | | ELYRIA | OH | 44035-8398 |
| DONALD DELONG | 2225 ROSS HANOVER RD | | | | HAMILTON | OH | 45013-4818 |
| DONALD DELSIGNORE | 407 HAMILTON ST | | | | FREDERICKSBRG | VA | 22408-2931 |
| DONALD DEMANUEL | 6969 EMERSON RD | | | | LEXINGTON | MI | 48450-8661 |
| DONALD DEMARIA | G5494 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 |
| DONALD DEMBY | 55 GARRISON CIR | | | | WILLINGBORO | NJ | 08046-3303 |
| DONALD DEMENIUK | 3874 SAMUEL AVE | | | | ROCHESTER HLS | MI | 48309-4256 |
| DONALD DEMING | 253 CUTTER CT | | | | NORTH PORT | FL | 34287-6555 |
| DONALD DEMING | 5435 STANTON LAKE RD | | | | LUM | MI | 48412-9390 |
| DONALD DEMOTT | 8100 BAMFIELD RD | | | | SOUTH BRANCH | MI | 48761-9741 |
| DONALD DEN BRABER | PO BOX 893 | | | | ADA | MI | 49301-0893 |
| DONALD DENISE | 1857 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8569 |
| DONALD DENISON | 204 OLD MILL RD | | | | COON VALLEY | WI | 54623-8030 |
| DONALD DENISON | 6315 SAMRICK AVE NE | | | | BELMONT | MI | 49306-9736 |
| DONALD DENISON | E7951 COUNTY ROAD SS | | | | VIROQUA | WI | 54665-7128 |
| DONALD DENMAN | 1045 CUTOFF RD | | | | FARWELL | MI | 48622-9733 |
| DONALD DENNING | 4691 MARGARET DR | | | | CHARLOTTE | MI | 48813-7621 |
| DONALD DENNIS | 1670 HENDRIX RD | | | | MURPHY | NC | 28906 |
| DONALD DENNIS | 304 NW LEANNE LN | | | | BLUE SPRINGS | MO | 64015-6614 |
| DONALD DENNIS | 3445 IMLAY CITY RD | | | | ATTICA | MI | 48412-9797 |
| DONALD DENNIS | 536 NORWOOD AVE | | | | BUFFALO | NY | 14222-1319 |
| DONALD DENNIS III | 11540 S WACOUSTA RD | | | | EAGLE | MI | 48822-9725 |
| DONALD DENNY | 85 FOX RUN WAY | | | | BOWLING GREEN | KY | 42104-7501 |
| DONALD DENNY JR | 4036 W CERES CT | | | | VISALIA | CA | 93291-8434 |
| DONALD DEPEW | 1710 CASPIAN DR | | | | CULLEOKA | TN | 38451-2079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD DEPEW | 4921 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7133 |
| DONALD DEPOFI | 3680 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9728 |
| DONALD DERMER | 10400 TIMBER CANYON AVE | | | | LAS VEGAS | NV | 89129-8146 |
| DONALD DERRINGER | 237 BIG ROCK RD | | | | DAYTON | OH | 45431-1842 |
| DONALD DES JARDINS | 831 N PONTIAC TRL LOT 59 | | | | WALLED LAKE | MI | 48390-3205 |
| DONALD DESHONE | 930 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2170 |
| DONALD DETKOWSKI | 3410 PINERIDGE | | | | JOHANNESBURG | MI | 49751-9491 |
| DONALD DETLAFF | 1039 HURON ST | | | | FLINT | MI | 48507-2325 |
| DONALD DETTMANN | 12513 PARK DR | | | | WAYLAND | MI | 49348-9081 |
| DONALD DEVANTIER | 65345 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1810 |
| DONALD DEVERNA | 5195 N BLUE LAKE RD | | | | CHURUBUSCO | IN | 46723-9736 |
| DONALD DEVINE | 1117 S WINMERE AVE 7 | | | | SELMA | IN | 47383 |
| DONALD DEVLIN | 611 BELLE FOREST ST | | | | LAKE PLACID | FL | 33852-9499 |
| DONALD DEWATERS JR | 1993 W 32ND ST | | | | HOLLAND | MI | 49423-4364 |
| DONALD DEWEY | 113 N FRANCIS AVE | | | | LANSING | MI | 48912-4109 |
| DONALD DEWITT | 3140 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2236 |
| DONALD DEYOUNG | 8184 E CHESTER AVE SW | | | | BYRON CENTER | MI | 49315-9328 |
| DONALD DI DOMENIC | 703 MARYKNOLL DR | | | | LOCKPORT | IL | 60441-2293 |
| DONALD DI LORENZI | 505 MOUNT HOPE AVE | | | | ROCHESTER | NY | 14620-2251 |
| DONALD DI PERNO | 200 TUPELO DR | | | | GREER | SC | 29651-7414 |
| DONALD DIAS | 4643 CANFIELD RD | | | | CANFIELD | OH | 44406-9350 |
| DONALD DICK | 2552 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9715 |
| DONALD DICKEN | 410 LEATHERWOOD CIR | | | | BEDFORD | IN | 47421-8805 |
| DONALD DICKERSON | 5857 PICKBOURNE ST | | | | COMMERCE TWP | MI | 48382-3056 |
| DONALD DICKINSON | 2677 FIX RD | | | | GRAND ISLAND | NY | 14072-2401 |
| DONALD DICKINSON | 3342 COLBY LN | | | | JANESVILLE | WI | 53546-1952 |
| DONALD DICKINSON | 3463 SITTS RD | | | | MASON | MI | 48854-9747 |
| DONALD DICKINSON | 4724 HOLLEY BYRON RD | | | | HOLLEY | NY | 14470-9729 |
| DONALD DICKINSON | 536 MILLS RD | | | | SALINE | MI | 48176-1129 |
| DONALD DICKMAN | 12855 DEVONSHIRE LAKES CIR | | | | FORT MYERS | FL | 33913-7968 |
| DONALD DICKS | 1926 HOSLER ST | | | | FLINT | MI | 48503-4416 |
| DONALD DICOLA | 156 GRANDVIEW | | | | HONESDALE | PA | 18431-1120 |
| DONALD DIEBEL | 7225 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| DONALD DIEDRICH | 2365 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1966 |
| DONALD DIEHL | 977 ALBRIGHT MCKAY RD N | | | | BROOKFIELD | OH | 44403 |
| DONALD DIEHL | 977 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9770 |
| DONALD DIFFIN SR | PO BOX 37 | | | | BURT | MI | 48417-0037 |
| DONALD DILL | 9162 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8066 |
| DONALD DILLARD | 317 ENGLISH TRL | | | | VENUS | TX | 76084-3238 |
| DONALD DILLARD | PO BOX 33 | | | | WINFIELD | MO | 63389-0033 |
| DONALD DILLINGHAM | 18558 KERRVILLE CIR | | | | PORT CHARLOTTE | FL | 33948-9516 |
| DONALD DILLMAN | 2754 CITRUS LAKE DR | | | | KOKOMO | IN | 46902-3779 |
| DONALD DILLON | 2030 W 3RD ST | | | | MARION | IN | 46952-3246 |
| DONALD DILLON | 5547 E CASSTOWN CLARK RD | | | | CASSTOWN | OH | 45312-8746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD DILLON II | 6575 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 |
| DONALD DILTS | 1039 NUTMEG SQ S | | | | TROY | OH | 45373-1828 |
| DONALD DINEEN | 911 HILLTOP DR | | | | WALPOLE | MA | 02081-4413 |
| DONALD DINGUS | 3351 LAYER RD SW | | | | WARREN | OH | 44481-9111 |
| DONALD DINNINGER | 1410 CHESANING ST | | | | SAINT CHARLES | MI | 48655-1813 |
| DONALD DITMARS | 353 WALLACE AVE | | | | BUCYRUS | OH | 44820-3229 |
| DONALD DITTY | 152 DOGWOOD LN | | | | JACKSBORO | TN | 37757-2811 |
| DONALD DOANE | 2054 DINAN CT | | | | SPRING HILL | TN | 37174-7178 |
| DONALD DOBBERT | 141 E COLUMBIA PKWY | | | | COLUMBIA CITY | IN | 46725-1532 |
| DONALD DOBEY | 21 SAINT MICHAEL DR | | | | SAINT PETERS | MO | 63376-1403 |
| DONALD DOBINE | 19324 RYAN RD | | | | DETROIT | MI | 48234-1922 |
| DONALD DOBROSKY | 6561 SHULL RD | | | | TECUMSEH | MI | 49286-9528 |
| DONALD DODD | 5619 TREVOR DR | | | | SHREVEPORT | LA | 71129-5112 |
| DONALD DODGE | 16851 88TH AVE | | | | COOPERSVILLE | MI | 49404-9413 |
| DONALD DOLL | 1606 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5428 |
| DONALD DOMAGALSKI | 810 ARLINGTON DR | | | | LANSING | MI | 48917-3912 |
| DONALD DOMANICK | PO BOX 129 | | | | N CAMBRIA | PA | 15714-0129 |
| DONALD DOMBROWSKI | 4294 GLOVER RD | | | | ALMONT | MI | 48003-8805 |
| DONALD DOMBY | 8626 MONROE RD | | | | DURAND | MI | 48429-1063 |
| DONALD DOMEK | 501 13TH ST | | | | BRODHEAD | WI | 53520-1582 |
| DONALD DOMINO SR. | 51 TREASURE CIR | | | | SEBASTIAN | FL | 32958-6911 |
| DONALD DONALDSON | 4201 SWEETBRIAR | | | | SAGINAW | MI | 48603-2069 |
| DONALD DONALDSON | 4201 SWEETBRIAR DR | | | | SAGINAW | MI | 48603-2069 |
| DONALD DONAT | 980 PARK DRIVE | | | | ESCONDIDO | CA | 92029 |
| DONALD DONATH | 850 E BROWN RD | | | | MAYVILLE | MI | 48744-9310 |
| DONALD DONOHUE | 40708 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4745 |
| DONALD DONOVAN | 13423 PRICE ST NE | | | | ALLIANCE | OH | 44601-9658 |
| DONALD DONOVAN | 1901 3RD OAK ST | | | | PRESCOTT | MI | 48756-9673 |
| DONALD DOPERALSKI | 10538 N GRANDVIEW LN | | | | HAYWARD | WI | 54843-3449 |
| DONALD DORNAN | 102 BLOSSOM LN | | | | NILES | OH | 44446-2031 |
| DONALD DOROBIALA | 4769 PINEVIEW DR | | | | HAMBURG | NY | 14075-2135 |
| DONALD DORSCH | 4120 BROWN RD | | | | OWENDALE | MI | 48754-9723 |
| DONALD DORSETT | 4320 E COUNTY ROAD 700 S | | | | CLOVERDALE | IN | 46120-8804 |
| DONALD DOSS | 4805 N VICKI LN | | | | MUNCIE | IN | 47303-6328 |
| DONALD DOTSON | 1570 E 545TH RD | | | | BRIGHTON | MO | 65617-7174 |
| DONALD DOTTS | 6512 CONTESSING WAY | | | | LAS VEGAS | NV | 89108-0217 |
| DONALD DOTY | 5855 YERMO DR | APT U3 | | | TOLEDO | OH | 43613-1548 |
| DONALD DOUGHERTY | 8117 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| DONALD DOUGLAS | 8006 JEFFERSON RD | | | | BROOKLYN | MI | 49230-9702 |
| DONALD DOUGLAS | 8578 E M-21 RT | | | | CORUNNA | MI | 48817 |
| DONALD DOUTRE | 17230 CASTLEVIEW DR | | | | NORTH FORT MYERS | FL | 33917-3824 |
| DONALD DOUTRE JR | 26154 RAMPART BLVD | | | | PUNTA GORDA | FL | 33983-6207 |
| DONALD DOWD | 5582 HUTCHINSON RD | | | | BATAVIA | OH | 45103-8515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD DOWDEN | 161 SWEDES AVE | | | | SHREVEPORT | LA | 71105-3533 |
| DONALD DOWDEN | 39 JUDY DR | | | | MARTINSVILLE | IN | 46151-4316 |
| DONALD DOWNS | PO BOX 17 | | | | GREENTOWN | IN | 46936-0017 |
| DONALD DOYLE | 104 MURRAY ST SE | | | | GRAND RAPIDS | MI | 49548-3360 |
| DONALD DOYLE | 2013 DULVERTON CT | | | | SHREVEPORT | LA | 71118-4708 |
| DONALD DRAGOO | 8367 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423 |
| DONALD DRAHER | 1390 JUDY DR | | | | SIX LAKES | MI | 48886-7712 |
| DONALD DRAKE | 12333 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| DONALD DRAKE | 3182 COLUMBUS RD | | | | CENTERBURG | OH | 43011-8413 |
| DONALD DRAKE | 5324 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9134 |
| DONALD DRAKE | N 30W22100 WOODFIELD CT | | | | WAUKESHA | WI | 53186-8860 |
| DONALD DRAPER | 1825 TOWNSHIP ROAD 555 | | | | JEROMESVILLE | OH | 44840-9729 |
| DONALD DRAVES | 184 SPICEWOOD CIR | | | | TROUTMAN | NC | 28166-7619 |
| DONALD DRAYTON | 4815 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| DONALD DREFFS | 9029 BEMIS RD | | | | YPSILANTI | MI | 48197-9743 |
| DONALD DRIER JR | 5662 LEETE RD | | | | LOCKPORT | NY | 14094-1208 |
| DONALD DRIVER | 20815 E 13TH TER S | | | | INDEPENDENCE | MO | 64057-2703 |
| DONALD DRIVER MOTORS, INC | PO BOX 207 | | | | CAMPBELLSPORT | WI | 53010-0207 |
| DONALD DRIVER MOTORS, INC | THOMAS BURNS | PO BOX 207 | | | CAMPBELLSPORT | WI | 53010-0207 |
| DONALD DROGOSCH | 9340 MARIE ST | | | | LIVONIA | MI | 48150-3320 |
| DONALD DROGOWSKI | 3713 LAKESHORE RD | | | | MANISTEE | MI | 49660-8983 |
| DONALD DROLET | 5316 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3478 |
| DONALD DROSKE JR | 228 GRAND VISTA TRL | | | | LEESBURG | FL | 34748-8184 |
| DONALD DROUIN | 575 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9710 |
| DONALD DU BOIS | 1042 LAKE ROAD WEST FRK | | | | HAMLIN | NY | 14464-9602 |
| DONALD DU BOIS | 708 BROOKSIDE DR | | | | OTSEGO | MI | 49078-1512 |
| DONALD DU VAL | 370 EAST ST N | | | | GOSHEN | CT | 06756-1121 |
| DONALD DUBE | 134 MAIN ST APT 513 | | | | UPTON | MA | 01568-1626 |
| DONALD DUBIEL | 4313 BLUESTEM ST | | | | FLOWER MOUND | TX | 75028-1187 |
| DONALD DUBOIS | 873 MAPLE LN | | | | WATERVILLE | OH | 43566-1126 |
| DONALD DUBUC | 12216 DELLA DR | | | | BRIGHTON | MI | 48114-8106 |
| DONALD DUBY | 3279 N OAK RD | | | | DAVISON | MI | 48423-8167 |
| DONALD DUCHENE | 2245 KLENDER RD | | | | BENTLEY | MI | 48613-9702 |
| DONALD DUDLEY | 2355 RUSHING DR | | | | MOBILE | AL | 36617-2565 |
| DONALD DUDLEY | PO BOX 93 | | | | CALEDONIA | MO | 63631-0093 |
| DONALD DUFFALA | 537 FIELDSTONE DR | | | | AMHERST | OH | 44001-1916 |
| DONALD DUFFEY JR | 70 COUNTY ROAD 276 | | | | LAKEVIEW | AR | 72642-9041 |
| DONALD DUFRESNE | 1932 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| DONALD DUGAN | 77 DUGAN LN | | | | TROY | MO | 63379-2015 |
| DONALD DUHAMELL | 11 BROADMOOR DR | | | | WABASH | IN | 46992-1316 |
| DONALD DUKE | 9531 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1703 |
| DONALD DUKES | PO BOX 599 | | | | CLINTON | MS | 39060-0599 |
| DONALD DULETZKE | 4243 BORDEAU RD | | | | STANDISH | MI | 48658-9515 |
| DONALD DULING | 135 GERMAN ST | | | | OTTAWA | OH | 45875-9497 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD DULUK | 6482 BASSWOOD DR | | | | TROY | MI | 48098-2084 |
| DONALD DUMLER | 2078 N IRISH RD | | | | DAVISON | MI | 48423-9560 |
| DONALD DUMMER JR | 4410 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DONALD DUNAVAN | 109 OAK LN | | | | FLINT | MI | 48506-5297 |
| DONALD DUNCAN | 585 N 1000 W | | | | FARMLAND | IN | 47340-9042 |
| DONALD DUNHAM | 158 MERRYMAN TRL | | | | LONSDALE | AR | 72087-9661 |
| DONALD DUNLAP | 423 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9665 |
| DONALD DUNLAP | 7213 PINES RD | | | | SHREVEPORT | LA | 71129-3405 |
| DONALD DUNLAP | PO BOX 936 | | | | FISHERS | IN | 46038-0936 |
| DONALD DUNN JR | 161 TANGLEWOOD PL | | | | HOT SPRINGS | AR | 71913-8543 |
| DONALD DUPLER | 744 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6022 |
| DONALD DUPREST | 1108 GREENWOOD AVE | | | | LANSING | MI | 48915-1541 |
| DONALD DURBIN | PO BOX 7097 | | | | FLINT | MI | 48507-0097 |
| DONALD DURHAM | 2093 CHIMARRA TRL | | | | GRAYLING | MI | 49738-7927 |
| DONALD DURZO | 314 IRONHILL TRCE | | | | WOODSTOCK | GA | 30189-6757 |
| DONALD DUSENBERRY | 27820 PEPPERMILL RD | | | | FARMINGTON HILLS | MI | 48331-3325 |
| DONALD DUSETT | PO BOX 366 | | | | RICHMOND | MI | 48062 |
| DONALD DUSTON II | 8789 E COUNTY ROAD 24 | | | | REPUBLIC | OH | 44867-9663 |
| DONALD DUTTON | 12118 SE 175TH LOOP | | | | SUMMERFIELD | FL | 34491-1848 |
| DONALD DUTTON | 603 CAMARY CT SE | | | | CONYERS | GA | 30094-4160 |
| DONALD DUVERNOIS | 1180 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-8502 |
| DONALD DUVERNOIS | 7309 HESS RD | | | | MILLINGTON | MI | 48746-9128 |
| DONALD DWYER | 1103 CLARK AVE NE | | | | FORT PAYNE | AL | 35967-3003 |
| DONALD DYE | 3550 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9777 |
| DONALD DYE | 994 MEADOW LN | | | | XENIA | OH | 45385-1830 |
| DONALD DYER | 11354 BERKSHIRE DR | | | | CLIO | MI | 48420-2127 |
| DONALD DYER | 302 AVENUE M SOUTHWEST | | | | MOORE HAVEN | FL | 33471-2148 |
| DONALD DYKSTRA | 2882 HUNTERS DR | | | | JENISON | MI | 49428-8600 |
| DONALD E ANDREWS | 877 CHILI-COLDWATER RD | | | | ROCHESTER | NY | 14624-3845 |
| DONALD E ARNETT | 2566  S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9768 |
| DONALD E ARY | 140   E CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1349 |
| DONALD E BARKER | HC70 BOX 303 | | | | SANDY HOOK | KY | 41171-9507 |
| DONALD E BAXTER | 7479  HAYES ORANGEVILLE RD | | | | BURGHILL | OH | 44404-9720 |
| DONALD E BECK | 1327 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5941 |
| DONALD E BENDER | 2735 TROY RD | | | | SPRINGFIELD | OH | 45504-4325 |
| DONALD E BENTON | 1150  N. LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430-9642 |
| DONALD E BERG | 5396 BIRDI LANE | | | | CANANDAIGUA | NY | 14424-7991 |
| DONALD E BERGUM JR | 5633 S GULLEY RD | | | | DEARBORN HTS | MI | 48125-1726 |
| DONALD E BOTKIN | 10208  MILE ROAD | | | | NEW LEBANON | OH | 45345-9664 |
| DONALD E BUETHE | 6246 FAIRSKIES DR | | | | NEW PORT RICHEY | FL | 34655-1174 |
| DONALD E BURGIN | PO BOX 453 | | | | BUFFALO | NY | 14215-0453 |
| DONALD E BURNETT | 106  S ELM ST | | | | FARMERSVILLE | OH | 45325-1125 |
| DONALD E BURNETT | 6422  NORTH ST. RT. 48 | | | | LEBANON | OH | 45036-9484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD E BURTON | 4412 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1218 |
| DONALD E BUSH | 803 GLENDALE AVE | | | | TILTON | IL | 61833-7943 |
| DONALD E BUSSARD | 132 SOUTH MAIN STREET | | | | GERMANTOWN | OH | 45327-1330 |
| DONALD E BUTLER | 1263 BRENTWOOD DR | | | | DAYTON | OH | 45406 |
| DONALD E CAMPBELL | RT 1 BOX 73-B | | | | BELINGTON | WV | 26250 |
| DONALD E CARRIER | 9392 HACKER FARM LANE | | | | CENTERVILLE | OH | 45458 |
| DONALD E CARRIER | 9392 HACKER FARM LN | | | | DAYTON | OH | 45458 |
| DONALD E CHEESMAN | 301 BRENTWOOD ST | | | | TILTON | IL | 61833-7520 |
| DONALD E CLINE JR | 2111 MARSHALL CT | | | | SAGINAW | MI | 48602-3343 |
| DONALD E COATNEY | 5393 DUNMORE DRIVE | | | | DAYTON | OH | 45459-1130 |
| DONALD E COFFMAN | 3494 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9548 |
| DONALD E CONWAY | PO BOX 1742 | | | | ELIZABETH | NJ | 07207-1742 |
| DONALD E COOK | 83 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1120 |
| DONALD E COX | 425 SOUTH MAIN ST | | | | LEWISBURG | OH | 45338 |
| DONALD E DAMICO | 4300 WILLIAMSPORT DR | | | | DAYTON | OH | 45430-1839 |
| DONALD E DAVIS | 314 VALLEY ST | | | | JACKSON | MS | 39209 |
| DONALD E DEIS | 2362 PATRICK BLVD | | | | DAYTON | OH | 45431-8484 |
| DONALD E DOMBY | 8626 MONROE RD | | | | DURAND | MI | 48429-1063 |
| DONALD E ENGLISH | 155 OLD MILL RD | | | | UNION | OH | 45322-2900 |
| DONALD E EVANS | 4249 RICHLAND DR | | | | DAYTON | OH | 45432-1415 |
| DONALD E EWALD | 122 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1836 |
| DONALD E FERNER | 700 ADAMS ST SW | | | | BYRON CENTER | MI | 49315-9512 |
| DONALD E FERRIS | 308 EAST HARRY | | | | HAZEL PARK | MI | 48030-2055 |
| DONALD E FINN | 5922 VAN WORMER DR | | | | TOLEDO | OH | 43612-4041 |
| DONALD E FLOWERS | 3314 HUNTERS HILL DR 27B | | | | LITHONIA | GA | 30038 |
| DONALD E FOGT SR | 4120 COCKROACH BAY ROAD | LOT 29 | | | RUSKIN | FL | 33570 |
| DONALD E FOLLETT | 3625 BRISBON ST | | | | HARRISBURG | PA | 17111 |
| DONALD E FOREMAN | 3078 N.PARK AVENUE EXTENSION | | | | WARREN | OH | 44481 |
| DONALD E FULTON | 81   DEVONSHIRE AVE | | | | DAYTON | OH | 45427-2312 |
| DONALD E GANGER | 2333  CAREW AVE | | | | KETTERING | OH | 45420-3426 |
| DONALD E GARDNER | 11057 14TH AVE N E | | | | SEATTLE | WA | 98125 |
| DONALD E GIBSON II | 3328 SAGAMON AVE | | | | KETTERING | OH | 45428 |
| DONALD E GOSHORN JR | RR 1 BOX 835 | | | | MIFFLINTOWN | PA | 17059 |
| DONALD E GROSS | 4023 DAY BRIDGE PL | | | | ELLENTON | FL | 34222 |
| DONALD E GUEST | 3120 LAKE BEACH BLVD | | | | AKRON | OH | 44319-1535 |
| DONALD E HABER | R/O IRA DCG & T TTEE | 9522 WEST COVE COURT | | | FORT WAYNE | IN | 46804-5911 |
| DONALD E HAMM | 417   FOREST AVE | | | | FRANKLIN | OH | 45005-3617 |
| DONALD E HANEY | 721 CONTRABAND LANE | | | | COOKEVILLE | TN | 38501-3729 |
| DONALD E HARDY | 501 WEST SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506 |
| DONALD E HARLOW | 2101 TITUS AVE. | | | | DAYTON | OH | 45414 |
| DONALD E HAYES | 4366 HILLCREST DR | | | | BELLBROOK | OH | 45305-1421 |
| DONALD E HEMMERLING | 163 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2341 |
| DONALD E HERD | 1437 N EUCLID AVE | | | | DAYTON | OH | 45406-5919 |
| DONALD E HETHERINGTON | 5088 ESTA DR | | | | FLINT | MI | 48506-1573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD E HOAGLAND | 1027 LINCOLN HIGHLANDS DR | | | | CORAOPOLIS | PA | 15108-7737 |
| DONALD E HOFFMAN | 11877 SCHAVEY RD | | | | DEWITT | MI | 48820-8715 |
| DONALD E HOGRAF | H2 NANNI DR | | | | WINSTED | CT | 06098-2115 |
| DONALD E HOSKINS | PO BOX 17066 | | | | DAYTON | OH | 45417 |
| DONALD E HOYLE | 4119  ALLENWOOD DRIVE, S.E. | | | | WARREN | OH | 44484-2929 |
| DONALD E HUDSPETH | 4213 STATE ROUTE 7 | | | | BURGHILL | OH | 44404 |
| DONALD E HUMPHREY | 2929 S POST RD | | | | INDIANAPOLIS | IN | 46239 |
| DONALD E HUNTER | 301 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 |
| DONALD E HUNTER | 3399 MODENA ST | | | | DAYTON | OH | 45408-2141 |
| DONALD E HYNST | P.O. BOX 181 | | | | CORTLAND | OH | 44410-0181 |
| DONALD E JAMISON | 1610  FUNDERBURG ROAD | | | | NEW CARLISLE | OH | 45344-9557 |
| DONALD E KANE | 17 MARJORIE LANE | | | | HILTON | NY | 14468-9797 |
| DONALD E LAMBERT | 4954 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2142 |
| DONALD E LANE | 268 CENTER ST W | | | | WARREN | OH | 44481 |
| DONALD E LEES | 8042 W BROCATEL CT | | | | ORLANDO | FL | 32822-8320 |
| DONALD E LETT | 2912  KENMORE AVE | | | | DAYTON | OH | 45420-2234 |
| DONALD E LIBECAP | 1652 FAUVER AVE | | | | DAYTON | OH | 45410 |
| DONALD E LOEWER | 1458  LEE ROAD | | | | TROY | OH | 45373-1611 |
| DONALD E LONG | P O BOX 26188 | | | | TROTWOOD | OH | 45426 |
| DONALD E LOREMAN SR | 1822 MAIN STREET | | | | KEESEVILLE | NY | 12944-3745 |
| DONALD E MACY | 80   CATHERINE CT | | | | GERMANTOWN | OH | 45327-9304 |
| DONALD E MATHIAS | 204 VERNEDALE DR | | | | MT VERNON | OH | 43050-2920 |
| DONALD E MC DUFFIE | 19087 BENTLER ST | APT 4 | | | DETROIT | MI | 48219-2480 |
| DONALD E MC HENRY | 469 TREMAINE ST AVENUE | | | | KENMORE | NY | 14217-2537 |
| DONALD E MCGINLEY | 12358 PARKLANE ST | | | | MOUNT MORRIS | MI | 48458-1438 |
| DONALD E MCGREGORY | 2135 CO RD #241 | | | | MOULTON | AL | 35650 |
| DONALD E MCGREGORY | 2135 CO. RD # 241 | | | | MOULTON | AL | 35650 |
| DONALD E MCGREW | 3647 MCLEAN RD | | | | FRANKLIN | OH | 45005-4759 |
| DONALD E MILLER | 5202 HUNTSWELL CT | | | | KATY | TX | 77494 |
| DONALD E MINOTTI | 677 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3139 |
| DONALD E MONTGOMERY | 34575 STACY STREET APT 109 | | | | WESTLAND | MI | 48185 |
| DONALD E MORRIS | 6710 ELMRIDGE DR | | | | FLINT | MI | 48505-2480 |
| DONALD E OZIAS | 2900 APPLETON AVE | | | | INDEPENDENCE | MO | 64052-2939 |
| DONALD E PAONE | 285  STONEHENGE ROAD | | | | ROCHESTER | NY | 14609-3213 |
| DONALD E PARTLO | 9314 HUBBARD RD | | | | DAVISON | MI | 48423-9370 |
| DONALD E PATRICK | 102 DEETER DR | | | | CLAYTON | OH | 45315-8828 |
| DONALD E PEET | 114 STEVENS ST | | | | LOCKPORT | NY | 14094-4232 |
| DONALD E PENNINGTON | 3001 PARK RD | | | | GOSHEN | OH | 45122-8900 |
| DONALD E PRICE | 234 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8318 |
| DONALD E PULFORD JR | 172 PARKDALE AVE | | | | PONTIAC | MI | 48340-2550 |
| DONALD E PULLEN | 205 MINTY DR | | | | DAYTON | OH | 45415 |
| DONALD E PURTLEBAUGH | 127 WESTRIDGE PL | | | | GREENWOOD | IN | 46142-2123 |
| DONALD E RHOADS | 2855 ANDERSON-MORRIS ROAD | | | | NILES | OH | 44446 |
| DONALD E ROBBINS | 3031 COUNTRYSIDE LN | | | | MIAMISBURG | OH | 45342-5034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD E ROOT | 2108  WESTLAWN DR | | | | KETTERING | OH | 45440-1824 |
| DONALD E ROSE | 1328 FUDGE DR | | | | BEAVERCREEK | OH | 45434 |
| DONALD E ROSS | 5196 MONTGOMERY AVE. | | | | FRANKLIN | OH | 45005-1387 |
| DONALD E ROW | 1421 PRESTON RIDGE ST NW APT C35 | | | | GRAND RAPIDS | MI | 49504 |
| DONALD E SAMPSON | 1440 RIDGE ST SE | | | | MINERAL RIDGE | OH | 44440-9788 |
| DONALD E SANDS | 1024  STYER DR | | | | NEW CARLISLE | OH | 45344-2749 |
| DONALD E SCHNEIDER | 2255 HENN HYDE RD NE | | | | WARREN | OH | 44484-1243 |
| DONALD E SHACKLEFORD | 97 JONES ST | | | | MOUNT CLEMENS | MI | 48043-5736 |
| DONALD E SHAWLER | 123 ZINFANDALE | | | | UNION | OH | 45322 |
| DONALD E SHEARER | 13019  RUNKLE RD | | | | SAINT PARIS | OH | 43072-9622 |
| DONALD E SINDLEDECKER | 3361 RAVENNA WARREN RD. | | | | NEWTON FALLS | OH | 44444-9762 |
| DONALD E SMITH | 62 TIMBER CIR | | | | HUBBARD | OH | 44425 |
| DONALD E STANSELL | 3401 GRANTS LANDING | | | | FORT WORTH | TX | 76179-3854 |
| DONALD E STAPLES | | | | | | | |
| DONALD E STEINBECK | 1003 BEECH TREE RD | | | | JACKSONVILLE | NC | 28546-6001 |
| DONALD E STRAWSER | 216  SWEITZER ST. | | | | GREENVILLE | OH | 45331-1346 |
| DONALD E STREHLE | 1058 HIGHVIEW DR | | | | BEAVERCREEK | OH | 45434 |
| DONALD E STROUTH | 171 OAK STREET | | | | FAIRBORN | OH | 45324-3341 |
| DONALD E SWICK | 204 TOURNAMENT TRAIL | | | | COURTLAND | OH | 44410 |
| DONALD E SZELAG | 10   GERLING PLACE | | | | ROCHESTER | NY | 14611-1708 |
| DONALD E TERBOVICH | 2056  PARKWOOD DR. N. W. | | | | WARREN | OH | 44485-2325 |
| DONALD E THOMPSON | 612 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2714 |
| DONALD E ULLERY | 223 WILSON PARK DR | | | | W CARROLLTON | OH | 45449 |
| DONALD E VAGEDES | 248 SW 159 LANE | HAMPTON LAKES | | | SUNRISE | FL | 33326-- 22 |
| DONALD E WALKER | 6122  ST RT 73 S. | | | | WILMINGTON | OH | 45177-9378 |
| DONALD E WALKER | PO BOX 22 | | | | CHARLES TOWN | WV | 25414-0022 |
| DONALD E WALLEN | 4472 ELMSHAVEN DR | | | | DAYTON | OH | 45424-4726 |
| DONALD E WASTLER | PO BOX 478 | | | | BROOKVILLE | OH | 45309-0478 |
| DONALD E WATERS | 6945 JOSEPH DR | | | | ENON | OH | 45323-1449 |
| DONALD E WEBB | 4608  CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2514 |
| DONALD E WEBER | 354 MIDLAND AVE. | | | | HARTFORD | WI | 53027 |
| DONALD E WELCH | 6720 BEJAY DR | | | | TIPP CITY | OH | 45371 |
| DONALD E WELLS JR | 939 HICKORY TRAIL DRIVE | | | | WILMINGTON | OH | 45177-2795 |
| DONALD E WHEELER | 107 ANY PL | | | | CORLAND | OH | 44410-1314 |
| DONALD E WHITACRE | 150  HELEN ST | | | | ENON | OH | 45323-- 13 |
| DONALD E WHITE SR | 1258 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| DONALD E WILLIAMS | 3181 SOUTHERN BLVD | | | | KETTERING | OH | 45409-1443 |
| DONALD E WILSON | 9397 S UNION RD | | | | MIAMISBURG | OH | 45342 |
| DONALD E WRIGHT | 6395 JASON LANE | | | | CENTERVILLE | OH | 45459-2546 |
| DONALD E WRIGHT JR | 853 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307-2723 |
| DONALD E WYSONG | 3203 NEW MARKET BANTA RD | | | | W ALEXANDRIA | OH | 45381-9708 |
| DONALD E YANKEY | 10552 LONG JOHN SILVER TRL | | | | HILLSBORO | OH | 45133-7302 |
| DONALD E YOUNG | 36 WEST HAM CIR | | | | NORTH CHILI | NY | 14514 |
| DONALD E. ALEXANDER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD E. WIDENER | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| DONALD EADIE | 4303 LAKE AVE | | | | LOCKPORT | NY | 14094-1180 |
| DONALD EAGLE | 811 W 3RD ST | | | | RECTOR | AR | 72461-1621 |
| DONALD EAGLIN | 1815 WHITTIER AVE | | | | ANDERSON | IN | 46011-2101 |
| DONALD EARLEY | 850 S MAIN ST | | | | MONROE | OH | 45050-1613 |
| DONALD EARLS | 7384 N CR 600 WEST | | | | FRANKTON | IN | 46044 |
| DONALD EARLS | 8221 S COUNTY ROAD 300 W | | | | MUNCIE | IN | 47302-8831 |
| DONALD EARLY | 2512 MICHAEL CT | | | | ANDERSON | IN | 46012-4474 |
| DONALD EASH | 5737 KIRK RD | | | | CANFIELD | OH | 44406-9645 |
| DONALD EAST | 2724 VANDERBILT AVE | | | | PORTAGE | MI | 49024-6054 |
| DONALD EASTERLING | 1793 QUAIL HILL DR | | | | LAKELAND | FL | 33810-3047 |
| DONALD EASTMAN | 16101 N WHEELING AVE | | | | GASTON | IN | 47342-8916 |
| DONALD EASTMAN | 5402 109TH AVE | | | | PULLMAN | MI | 49450-9629 |
| DONALD EASTON | PO BOX 141 | | | | FRIENDSHIP | WI | 53934-0141 |
| DONALD EATHERTON | 12400 E BANNISTER ROAD | | | | KANSAS CITY | MO | 64138 |
| DONALD EBEL | G6154 CRABTREE | | | | BURTON | MI | 48519 |
| DONALD EBENHOEH | 3958 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| DONALD EBERHART | 707 ARDEN DR | | | | WINDER | GA | 30680-7601 |
| DONALD EBERLE | 256 DUSHANE DR | | | | BUFFALO | NY | 14223-2111 |
| DONALD ECHELBARGER | 131 S HAMMER ST | | | | GREENTOWN | IN | 46936-1414 |
| DONALD ECKER | 289 HAMILTON AVE | | | | TONAWANDA | NY | 14150-5909 |
| DONALD ECKHART | 115  WINIFRED  AVE | | | | LANSING | MI | 48917-3435 |
| DONALD ECKINGER | 830 BARTLETT ST | | | | HUNTINGSTON | IN | 46750-1712 |
| DONALD EDDY | 13391 RIDGE RD W | | | | ALBION | NY | 14411-9110 |
| DONALD EDDY | 1621 COOLIDGE AVE | | | | SAGINAW | MI | 48638-4732 |
| DONALD EDDY | 30 WINTHROP ST | | | | BRISTOL | CT | 06010-5675 |
| DONALD EDINGTON | 11613 S CORK RD | | | | MORRICE | MI | 48857-9722 |
| DONALD EDWARDS | 1631 S HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1128 |
| DONALD EDWARDS | 1708 S WARNER ST | | | | BAY CITY | MI | 48706-5265 |
| DONALD EDWARDS | 18410 ROUTE 954 HWY N | | | | HOME | PA | 15747-5904 |
| DONALD EDWARDS | 2417 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5978 |
| DONALD EDWARDS | 2609 RIDGE LAKE DR | | | | SHREVEPORT | LA | 71109-3021 |
| DONALD EDWARDS | 6717 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3763 |
| DONALD EFU | 4915 S CROSSINGS | | | | SAGINAW | MI | 48603-8709 |
| DONALD EFU | 4915 SOUTH CROSSINGS 41 | | | | SAGINAW | MI | 48603 |
| DONALD EGERER | 2719 SHATTUCK RD | | | | SAGINAW | MI | 48603-3347 |
| DONALD EGGERT | 6716 CLOVERTON DR | | | | WATERFORD | MI | 48329-1204 |
| DONALD EGLESTON | 3564 PARALLEL RD | | | | MORAINE | OH | 45439-1214 |
| DONALD EHLERS | 161 ILION ST | | | | TONAWANDA | NY | 14150-5421 |
| DONALD EHRHART JR | 3527 N GENESEE RD | | | | FLINT | MI | 48506-2109 |
| DONALD EICHELT | 216 N GRANT AVE | | | | JANESVILLE | WI | 53548-3428 |
| DONALD EICHINGER | 325 BREAKER COVE DR | | | | BAY CITY | MI | 48708-8813 |
| DONALD EICHSTAEDT | 100 S JEFFERSON AVE STE 102 | GUARDIANSHIP SERV. SAGINAW CNTY. | | | SAGINAW | MI | 48607-1274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD EICKHOFF | 17425 STUBBS STATION RD | | | | PLATTE CITY | MO | 64079-9122 |
| DONALD EIDEN | 7244 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2473 |
| DONALD EILAND | 4768 MELROSE ST | | | | SAGINAW | MI | 48601-6925 |
| DONALD EISENBEIS | 6369 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1527 |
| DONALD EISENBRAUN | 5141 ALVA AVE NW | | | | WARREN | OH | 44483-1209 |
| DONALD ELAM | PO BOX 430472 | | | | PONTIAC | MI | 48343-0472 |
| DONALD ELDER | PO BOX 343 | | | | GALESBURG | MI | 49053-0343 |
| DONALD ELDRIDGE | 1307 E 37TH ST | | | | ANDERSON | IN | 46013-5220 |
| DONALD ELFES | 3922 S BAY BLUFFS DR | | | | CEDAR | MI | 49621-8410 |
| DONALD ELKINS | 11234 E VALLEY RD | | | | MT PLEASANT | MI | 48858-9427 |
| DONALD ELLENBROOK | 63 DAYTON ST | | | | OXFORD | MI | 48371-4627 |
| DONALD ELLER | 108 WM PENN AVE | | | | PENNSVILLE | NJ | 08070 |
| DONALD ELLER | 6169 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| DONALD ELLERBROCK | 25815 STATE ROUTE 224 | | | | FORT JENNINGS | OH | 45844-8813 |
| DONALD ELLIOTT | 10605 HIGHWAY 5 S | | | | SALESVILLE | AR | 72653-9695 |
| DONALD ELLIOTT | 14008 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| DONALD ELLIOTT | 1516 HEIGHTS LN | | | | LONGWOOD | FL | 32750-3303 |
| DONALD ELLIOTT | 1537 TUSCANY LN | | | | HOLT | MI | 48842-2033 |
| DONALD ELLIOTT | 2024 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1022 |
| DONALD ELLIOTT | 2575 MIDLAND RD | | | | BAY CITY | MI | 48706-9202 |
| DONALD ELLIOTT | 5105 N POST RD | | | | SPENCER | OK | 73084-4125 |
| DONALD ELLIOTT | 5235 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| DONALD ELLIOTT | 5420 BLACK BEAR CIR | | | | INDIANAPOLIS | IN | 46239-6819 |
| DONALD ELLIOTT | 800 HANGING TREE RD | | | | BOWIE | TX | 76230-2317 |
| DONALD ELLIOTT | 908 DUCK RD | | | | GRANDVIEW | MO | 64030-1785 |
| DONALD ELLIS | 1441 BELFORD RD | | | | HOLLY | MI | 48442-9413 |
| DONALD ELLIS | 3338 N 2053 EAST RD | | | | RIDGE FARM | IL | 61870-9402 |
| DONALD ELLIS | 3729 MEXICO RIDGE RD | | | | BENNINGTON | IN | 47011-1733 |
| DONALD ELLIS | 404 SUMMER ST | | | | WOONSOCKET | RI | 02895-1161 |
| DONALD ELLIS | 4047 N 200 W | | | | ANDERSON | IN | 46011-9222 |
| DONALD ELLIS | 5396 WILLARD RD | | | | BIRCH RUN | MI | 48415-8770 |
| DONALD ELLIS | 9881 W 250 S | | | | RUSSIAVILLE | IN | 46979-9724 |
| DONALD ELLIS | 9999 BEECHER RD | | | | CLAYTON | MI | 49235-9517 |
| DONALD ELLISON | 2822 COOK RD | | | | SPRING VALLEY | OH | 45370-7756 |
| DONALD ELLS | 3851 E WALKER RD | | | | SAINT JOHNS | MI | 48879-9056 |
| DONALD ELLS | 5888 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8883 |
| DONALD ELLSWORTH | 11573 E TOWNLINE LAKE RD | | | | GLADWIN | MI | 48624-9520 |
| DONALD ELLSWORTH I I | 9481 E CLARENCE RD | | | | HARRISON | MI | 48625-9038 |
| DONALD ELZINGA | 6023 HATCHERY RD | | | | WATERFORD | MI | 48329-3145 |
| DONALD EMERICK | 1325 DONSON CIR | | | | KETTERING | OH | 45429-5759 |
| DONALD EMERSON | 2038 PALM ST SPC 501 | | | | LAS VEGAS | NV | 89104-4870 |
| DONALD EMERSON | 6 ELGIN AVE | | | | MASSENA | NY | 13662-1025 |
| DONALD EMERSON JR | 2222 W HURON RD | | | | STANDISH | MI | 48658-9222 |
| DONALD EMERY JR | 12726 W SCOTTS DR | | | | EL MIRAGE | AZ | 85335-6221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD EMMENDORFER | 15770 BUECHE RD | | | | CHESANING | MI | 48616-9770 |
| DONALD EMMONS | 2830 VIA ROMA CT | | | | GULF BREEZE | FL | 32563-3073 |
| DONALD EMRICK | 112 PAGETT DR | | | | GERMANTOWN | OH | 45327-8308 |
| DONALD ENDERT | 5150 ROSSMAN RD | | | | KINGSTON | MI | 48741-9536 |
| DONALD ENDICOTT | 19505 CRYSTAL CT | | | | HARRAH | OK | 73045-6322 |
| DONALD ENDICOTT | 9560 E 192ND ST | | | | NOBLESVILLE | IN | 46060-1106 |
| DONALD ENDLINE JR. | 1645 PARISH RD | | | | KAWKAWLIN | MI | 48631-9435 |
| DONALD ENDRES | 13073 S FRANCIS RD | | | | DEWITT | MI | 48820-9209 |
| DONALD ENDRESS | 1 OCEANS W BLVD APT 10 A5 | | | | DAYTONA BEACH | FL | 32118 |
| DONALD ENGEL | 80 PARK AVENUE | | | | NEW YORK | NY | 10016 |
| DONALD ENGINEERING | ATTN: MARK GAUTHIER | 3891 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-3088 |
| DONALD ENGINEERING CO INC | 3891 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-3012 |
| DONALD ENGINEERING COMPANY | 3891 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-3012 |
| DONALD ENGLE | PO BOX 280 | | | | CALVIN | KY | 40813-0280 |
| DONALD ENGLERT | 120 WOOD RD | | | | ROCHESTER | NY | 14626-3225 |
| DONALD ENGLISH | 155 S OLD MILL RD | | | | UNION | OH | 45322-2900 |
| DONALD ENGRAM | 521 E 114TH ST | | | | CLEVELAND | OH | 44108-1473 |
| DONALD ENNEKING | FRENCH & MUDD | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | | | SAINT LOUIS | MO | 63102 |
| DONALD ENNIS | 1073 CLAYTON GREENSPRING RD | | | | SMYRNA | DE | 19977-9414 |
| DONALD ENNIS | PO BOX 123 | | | | RUSSELLS POINT | OH | 43348-0123 |
| DONALD ENO | 2261 GULF TO BAY BLVD APT 122 | | | | CLEARWATER | FL | 33765 |
| DONALD ENRIGHT | 668 LOHR RD | | | | MANSFIELD | OH | 44903-7536 |
| DONALD ENSINGER | 611 VAUGHAN'S GAP ROAD | | | | SPRING HILL | TN | 37174 |
| DONALD ENSMINGER | 102 BASSWOOD CIR | | | | WILLOW SPRING | NC | 27592-7016 |
| DONALD ENYEART | 11564 GREENWOOD SPRINGRIDGE RD | | | | SHREVEPORT | LA | 71129-9765 |
| DONALD EPP | 19650 JAMES RD | | | | NOBLESVILLE | IN | 46062-9546 |
| DONALD ERHART | 13725 SE 86TH TER | | | | SUMMERFIELD | FL | 34491-7926 |
| DONALD ERICKSON | 1123 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-1448 |
| DONALD ERKFRITZ | 7514 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2626 |
| DONALD ERTZ | 1522 FERN LN | | | | SOUTH BELOIT | IL | 61080-8802 |
| DONALD ERVIN | 8600 SW 60TH CT | | | | OCALA | FL | 34476-8520 |
| DONALD ERWAY | 12829 EAGLE HARBOR KNOWLESVILLE RD | | | | ALBION | NY | 14411-9134 |
| DONALD ESSELTINE | 102 MANGO RD NE | | | | LAKE PLACID | FL | 33852-9107 |
| DONALD ESSENBURG | 6935 MEESE DR | | | | LANSING | MI | 48911-6551 |
| DONALD ESTEP | 202 CHINKAPIN RILL | | | | FENTON | MI | 48430-8791 |
| DONALD ESTHEIMER | 12398 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2304 |
| DONALD ETCHISON | 12676 N 175 E | | | | ALEXANDRIA | IN | 46001-8813 |
| DONALD ETHERINGTON | 4236 W 400 S | | | | RUSSIAVILLE | IN | 46979-9458 |
| DONALD ETHIER | 151 PASEO GRANDE | | | | SAN LORENZO | CA | 94580-2501 |
| DONALD ETTER | PO BOX 396 | | | | BOYD | TX | 76023-0396 |
| DONALD ETTINGER | 1595 E ROUND LAKE RD | | | | DEWITT | MI | 48820-8405 |
| DONALD EUBANKS | 3177 MERIDIAN PARKE DR | | | | GREENWOOD | IN | 46142-9629 |
| DONALD EUGEN BEHM | 2105 N CARROLTON DR | | | | MUNCIE | IN | 47304-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD EUGENE BEHR | 2490 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371 |
| DONALD EVANETICH | 11251 LAKE FOREST DR | | | | CHESTERLAND | OH | 44026-1334 |
| DONALD EVANS | 14944 PALMYRA RD | | | | DIAMOND | OH | 44412-9618 |
| DONALD EVANS | 167 ROBERT LARK LN | | | | EVERGREEN | AL | 36401-5644 |
| DONALD EVANS | 190 LINCOLN ST | | | | HUDSON | MI | 49247-1119 |
| DONALD EVANS | 3120 W 12TH ST | | | | ANDERSON | IN | 46011-2475 |
| DONALD EVANS | 4249 RICHLAND AVE | | | | DAYTON | OH | 45432-1415 |
| DONALD EVANS | 4684 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9739 |
| DONALD EVANS | 505 S KIPPEN DR SE | | | | KENTWOOD | MI | 49548-6872 |
| DONALD EVANS | 7910 BROWN RD | | | | OSTRANDER | OH | 43061-9314 |
| DONALD EVANS | G2219 NOBLE AVENUE | | | | FLINT | MI | 48532 |
| DONALD EVANS | PO BOX 407 | | | | CLOVERDALE | IN | 46120-0407 |
| DONALD EVELETH | 3725 HIGHLAND CT | | | | HIGHLAND | MI | 48356-1831 |
| DONALD EVERETT | 160 BAKERFIELD DR | COMMODORE II | | | MIDDLETOWN | DE | 19709-9452 |
| DONALD EVERETT | 1740 E 1050 S | | | | FAIRMOUNT | IN | 46928-9101 |
| DONALD EVERETT | 4748 THORNTON HWY | | | | CHARLOTTE | MI | 48813-9588 |
| DONALD EVERETT | 8177 FAULKNER DR | | | | DAVISON | MI | 48423-9535 |
| DONALD EVERHART | 2821 W MEMORIAL DR | | | | JANESVILLE | WI | 53548-9519 |
| DONALD EVERS | PO BOX 338 | | | | HARTLAND | MI | 48353-0338 |
| DONALD EVERSON | 4217 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5536 |
| DONALD EWALD | 9200 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9619 |
| DONALD EYCLESHYMER | 12100 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| DONALD F ANEZ | 613 E PEARL ST | | | | GREENVILLE | MI | 48838-1321 |
| DONALD F ARCHANGELI | 8021 HINTZ RD | | | | SOUTH BRANCH | MI | 48761-9717 |
| DONALD F BACON | 120 JAY- VEE LANE | | | | ROCHESTER | NY | 14612-2214 |
| DONALD F BALLARD, JR. | 428 KNECHT DR. | | | | DAYTON | OH | 45405 |
| DONALD F BARR | S. 3856 BICKLE RD | | | | LA FARGE | WI | 54639 |
| DONALD F BARROWS AND | MARY C BARROWS JTWROS | 10351 SOUTH HIGH MEADOWS COURT | | | TRAVERSE CITY | MI | 49684-7675 |
| DONALD F BASQUIN | 213 W MICHIGAN AVE #APT | | | | YPSILANTI | MI | 48197-5554 |
| DONALD F BRAINARD | 2476 NORTHVIEW DR | | | | COURTLAND | OH | 44410 |
| DONALD F CHAMBERS | 2746 WYOMING DR | | | | XENIA | OH | 45385-4442 |
| DONALD F DEBORD | 5580 WHITE COPPESS RD | | | | VERSAILLES | OH | 45380-9546 |
| DONALD F DILL | 9162 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8066 |
| DONALD F ENNIS | PO BOX 533 | | | | WEST LIBERTY | OH | 43357 |
| DONALD F FARQUHARSON | 1294 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| DONALD F FINCH | 1436 SLEIGHT RD | | | | NEWARK | NY | 14513-9393 |
| DONALD F FINLEY | 307 S H ST | | | | TILTON | IL | 61833-7826 |
| DONALD F FLORY | 5566 MICHAEL DR | | | | BAY CITY | MI | 48706-3113 |
| DONALD F FUERST | 850   CARSON DR | | | | LEBANON | OH | 45036-1316 |
| DONALD F HARRINGTON JR | 300 BREMAN AVE | | | | SYRACUSE | NY | 13211-1533 |
| DONALD F JONES | 2377 E RIDGE RD APT 99 | | | | ROCHESTER | NY | 14622-2734 |
| DONALD F LANDIS | 706 MATTY AVE | | | | SYRACUSE | NY | 13211-1310 |
| DONALD F LEWIS I I | 10676 NORTH 25A | | | | PIQUA | OH | 45356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD F MISHLAN | 28 KINGS BLVD | | | | LEESBURG | FL | 34748-8931 |
| DONALD F MOSSBARGER | 970   MARTY LEE LANE | | | | CARLISLE | OH | 45005-3838 |
| DONALD F RONYAK | 40 MILL TRACE RD. | | | | YOUNGSTOWN | OH | 44511-3562 |
| DONALD F SAMPSON | 9302 E BROADWAY RD LOT 72 | | | | MESA | AZ | 85208-2488 |
| DONALD F SMITH | 906 SOUTHLAND TRL NW | | | | BROOKHAVEN | MS | 39601 |
| DONALD F WAKER | 755   SPRING GARDEN PL | | | | DAYTON | OH | 45431-2753 |
| DONALD F. NEUBAUER | | | | | | | |
| DONALD FADER | 1029 PAWNEE DR | | | | BURTON | MI | 48509-1446 |
| DONALD FAES | 430 HAMLIN WAY | | | | BROOKSVILLE | FL | 34601-1256 |
| DONALD FAGERMAN | 8678 LAMPLIGHTER LN | | | | CADILLAC | MI | 49601-9532 |
| DONALD FAILOR | 14890 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2942 |
| DONALD FAIRCHILD | 2255 PAVONIA RD | | | | MANSFIELD | OH | 44903-7809 |
| DONALD FAIRCHILD JR | 2255 PAVONIA RD | | | | MANSFIELD | OH | 44903-7809 |
| DONALD FAIRMAN | 138 E AUBURN TRL | | | | BRIGHTON | MI | 48114-5011 |
| DONALD FALLIN | 6421 JOY DR | | | | SHREVEPORT | LA | 71119-5109 |
| DONALD FALLIS | 215 S LAKESHORE DR UNIT 9 | | | | LUDINGTON | MI | 49431-2076 |
| DONALD FARBERG | 510 LEMON ARBOR DR | | | | EVANSVILLE | WI | 53536-1450 |
| DONALD FARMER | 2526 THAYER CT | | | | ANDERSON | IN | 46011-2564 |
| DONALD FARNER | 117 HICKORY HOLLOW DR | | | | INMAN | SC | 29349-9479 |
| DONALD FARON | 3848 HILLSDALE DRIVE | | | | AUBURN HILLS | MI | 48326-1899 |
| DONALD FARRA | PO BOX 1603 | | | | DAYTON | OH | 45401-1603 |
| DONALD FARRELL | 7166 TULLAMORE LN | | | | FRANKLIN | TN | 37067-6511 |
| DONALD FARRIS | 701 OAKLEY DR | | | | LAKE DALLAS | TX | 75065-2287 |
| DONALD FARRIS | 8132 SENATOR ST | | | | DETROIT | MI | 48209-4301 |
| DONALD FAUGHN | 324 LAKESIDE DR | | | | FAIRFIELD BAY | AR | 72088-2602 |
| DONALD FAUGHT | 10210 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9117 |
| DONALD FAULKNER | 1727 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| DONALD FAUSKE | 4300 E APOLLO LN | | | | JANESVILLE | WI | 53546-9619 |
| DONALD FAUSTIN | 8924 VANDERBILT RD | | | | FAIRGROVE | MI | 48733-9741 |
| DONALD FAWK | 2092 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| DONALD FAY | 3141 OLD STONE RD | | | | STOUGHTON | WI | 53589-4069 |
| DONALD FEDERICO | 3056 W JENNIE LN | | | | MT PLEASANT | MI | 48858-9774 |
| DONALD FEDERSPIEL | 3319 W MAPLE RIDGE RD | | | | TWINING | MI | 48766-9766 |
| DONALD FEESS | 10796 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8757 |
| DONALD FEHRENBACH | 4840 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9701 |
| DONALD FEIGHNER | 1238 CALDWELL AVE | | | | FLINT | MI | 48503-1202 |
| DONALD FEIGL | 13365 SYCAMORE DR | | | | PLATTE CITY | MO | 64079-8358 |
| DONALD FELDPAUSCH | 552 N WALNUT ST | | | | FOWLER | MI | 48835-9704 |
| DONALD FELTNER | 8350 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278-1032 |
| DONALD FELTY | 8205 W 77TH ST | | | | OVERLAND PARK | KS | 66204-2601 |
| DONALD FENSTERMAKER | 973 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| DONALD FERGUSON | 38804 WINSOR DR | | | | ZEPHYRHILLS | FL | 33540-1436 |
| DONALD FERNER | 700 ADAMS ST SW | | | | BYRON CENTER | MI | 49315-9512 |
| DONALD FERRELL | 7856 BIRCH ST | | | | TAYLOR | MI | 48180-2310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD FERRELL | RR 2 BOX 285 | | | | ALBANY | KY | 42602-9525 |
| DONALD FERRIGAN | 13161 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9257 |
| DONALD FERRIS JR | 101 LITTLETON CIR | | | | DELAND | FL | 32724-8800 |
| DONALD FERTAL | 400 S LAKE DR | | | | BRICK | NJ | 08724-2138 |
| DONALD FETTERHOFF | 4174 JOHNSON RD | | | | LOCKPORT | NY | 14094-1251 |
| DONALD FEYERS | 122 LENOX DR | | | | COLUMBIA | TN | 38401-7273 |
| DONALD FICARRA | 5757 66TH ST LOT 57 | | | | ST PETERSBURG | FL | 33709-1528 |
| DONALD FICK | 20 CHERRYTREE CT | | | | PALM COAST | FL | 32137-9050 |
| DONALD FICKE | 1790 MAIN STREET EXT SW | | | | WARREN | OH | 44481-8649 |
| DONALD FICKEY | 1034 BURCHCLIFF CIR | | | | WEST CARROLLTON | OH | 45449-1613 |
| DONALD FICKIES | 5213 STARR AVE | | | | LANSING | MI | 48911-3526 |
| DONALD FIELD | 3755 DAVID K DR | | | | WATERFORD | MI | 48329-1320 |
| DONALD FIELDER | 5163 SAPPHIRE CIR | | | | EAST LANSING | MI | 48823-7265 |
| DONALD FIELDS | 1338 S WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46241-3327 |
| DONALD FIELDS | 625 CHESTNUT DR | | | | GAS CITY | IN | 46933-1248 |
| DONALD FIELDS | PO BOX 143 | 301 E WALNUT | | | SUMMITVILLE | IN | 46070-0143 |
| DONALD FIFER | 555 NW W HWY | | | | KINGSVILLE | MO | 64061-9120 |
| DONALD FIGURSKI | 8795 CONSTITUTION BLVD | | | | STERLING HEIGHTS | MI | 48313-3902 |
| DONALD FIKE | 103 BLUE HERON DR | | | | EATONTON | GA | 31024-5652 |
| DONALD FIKE | 1230 MARKHAM ST | | | | FLINT | MI | 48507-2308 |
| DONALD FILARSKI | 972 CR 482D | | | | LAKE PANASOFFKEE | FL | 33538-5772 |
| DONALD FILION | 2556 W FILION RD | | | | FILION | MI | 48432-9787 |
| DONALD FINCH | 9137 OLD M 78 | | | | HASLETT | MI | 48840-9309 |
| DONALD FINKEL | 6517 N LAKESHORE RD | | | | PORT HOPE | MI | 48468-9616 |
| DONALD FINKEL JR | 40875 MCNAMARA DR | | | | CLINTON TWP | MI | 48038-2275 |
| DONALD FINLEY | 2302 WISCONSIN AVE | | | | FLINT | MI | 48506-4806 |
| DONALD FINNEY | 38720 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9016 |
| DONALD FINNIE | 425 S LOMBARD AVE | | | | LOMBARD | IL | 60148-2844 |
| DONALD FINSTER | 505 SHADE DR | | | | W CARROLLTON | OH | 45449-1370 |
| DONALD FIRMENT | 2011 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| DONALD FISCHESSER | 1016 FRONT ST | | | | NEW RICHMOND | OH | 45157-1002 |
| DONALD FISHER | 10459 POPLAR ST NE | | | | ROCKFORD | MI | 49341-9516 |
| DONALD FISHER | 108 CORRIN CIR | | | | CORTLAND | OH | 44410-1390 |
| DONALD FISHER | 1702 W B AVE | | | | PLAINWELL | MI | 49080-9613 |
| DONALD FISHER | 2395 PARK RD | | | | MIO | MI | 48647-9513 |
| DONALD FISHER | 2921 APPALOOSA WAY | | | | LANSING | MI | 48906-9039 |
| DONALD FITCH | 2285 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1335 |
| DONALD FITZPATRICK | 1124 HUNTING HOLLOW | | | | GRAFTON | OH | 44044-1072 |
| DONALD FITZPATRICK | 9285 ALPINE AVE | | | | SPARTA | MI | 49345-8443 |
| DONALD FITZSIMMONS | 7684 SUSSEX DR | | | | WEST CHESTER | OH | 45069-3210 |
| DONALD FLECHSENHAAR | 60 S NEW YORK ST | | | | LOCKPORT | NY | 14094-4227 |
| DONALD FLEMING | 4162 NEW RD | | | | AUSTINTOWN | OH | 44515-4687 |
| DONALD FLEMING | 5122 VISTA LN | | | | CASCO | MI | 48064-4693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD FLEMING | 8115 LAWRENCE WOODS BLVD | | | | INDIANAPOLIS | IN | 46236-9405 |
| DONALD FLENNIKEN | 5907 MOUNTAINWOOD DR | | | | ARLINGTON | TX | 76016-2104 |
| DONALD FLESHER | 17321 HUBERT ST | | | | ATHENS | AL | 35611-5632 |
| DONALD FLETCHER | 4252 MCCORMICK DR | | | | LINDEN | MI | 48451 |
| DONALD FLEURETTE | 13443 MEDINA RD | | | | HUDSON | MI | 49247-9506 |
| DONALD FLINDERS | 473 N WAYNESVILLE RD | | | | LEBANON | OH | 45036-9332 |
| DONALD FLOOD | 2114 INDEPENDENCE RD | | | | JANESVILLE | WI | 53545-0532 |
| DONALD FLORY | 5566 MICHAEL DR | | | | BAY CITY | MI | 48706-3113 |
| DONALD FLOWERS | 25920 HIGHLAND RD | | | | CLEVELAND | OH | 44143-2744 |
| DONALD FLOWERS | APT 128 | 210 WEST DRAHNER ROAD | | | OXFORD | MI | 48371-5087 |
| DONALD FLOYD | 7454 GOLDENROD CT | | | | BRIGHTON | MI | 48116 |
| DONALD FLUCKS | 49842 BEMIS RD | | | | BELLEVILLE | MI | 48111-9766 |
| DONALD FLYNN | 5805 LEETE RD | | | | LOCKPORT | NY | 14094-1209 |
| DONALD FLYNN | 6496 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| DONALD FODOR | 2755 ROCKLEDGE TRL | | | | DAYTON | OH | 45430-1931 |
| DONALD FOECKING | 742 W SURREY LN | | | | ALGONQUIN | IL | 60102 |
| DONALD FOGT SR | 4120 COCKROACH BAY RD LOT 29 | | | | RUSKIN | FL | 33570-2613 |
| DONALD FOLAND | 6460 S 600 E | | | | GAS CITY | IN | 46933-9549 |
| DONALD FOLKES | 20498 W RIDGE RD | | | | ELSIE | MI | 48831-9245 |
| DONALD FOLTS | 312 2ND AVE | | | | WAYLAND | NY | 14572-1234 |
| DONALD FOOTE | 3696 SILVER LEAF | | | | WHITE LAKE | MI | 48383-3530 |
| DONALD FORBES | 1042 SPRINGWOOD DR | | | | HEMLOCK | MI | 48626-9396 |
| DONALD FORCHE | 11404 FORCHE RD | | | | BLISSFIELD | MI | 49228-9540 |
| DONALD FORD | 1321 S ELM ST | | | | W CARROLLTON | OH | 45449-2339 |
| DONALD FORD | 194 LE GRAND CT | | | | WHITE LAKE | MI | 48383-2623 |
| DONALD FORDYCE | C/O SUSAN FORDYSE | 226 EAST SAGUARO | | | FLORENCE | AZ | 85232 |
| DONALD FOREHAND | 9521 SE LITTLE CLUB WAY N | | | | TEQUESTA | FL | 33469-1357 |
| DONALD FOREMAN | 3078 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9365 |
| DONALD FORRER | 6969 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-9752 |
| DONALD FORREST | 2215 NEW HOPE RD | | | | BIG SANDY | TN | 38221-3035 |
| DONALD FORREST | 6143 S FORREST SIDE RD | | | | BRIMLEY | MI | 49715-9243 |
| DONALD FORTE | 1202 SAN JUAN DR | | | | FLINT | MI | 48504-3231 |
| DONALD FOSS | 470 TREETOP DR | | | | BREMEN | GA | 30110-4423 |
| DONALD FOSS | 9418 TIMBER WHEEL COURT | | | | FORT WAYNE | IN | 46835-9310 |
| DONALD FOSTER | 2834 W COUNTY ROAD 400 N | | | | GREENSBURG | IN | 47240-7949 |
| DONALD FOSTER | 6818 PEACEFUL VALLEY DR | | | | BURLESON | TX | 76028-3108 |
| DONALD FOUNTAIN | 809 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-1725 |
| DONALD FOURNIER | 6345 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| DONALD FOWLER | 3770 EMERALD AVE | | | | ST JAMES CITY | FL | 33956-2205 |
| DONALD FOWLER | 400 E 11TH ST | | | | KEARNEY | MO | 64060-8712 |
| DONALD FOWLER | 418 E SUMMER ST | C/O BERNICE LUSTFELDT | | | PAXTON | IL | 60957-1742 |
| DONALD FOWLER | 7970 SCHREPFER RD | | | | HOWELL | MI | 48855-8325 |
| DONALD FOX | 1233 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD FOX | 1328 BLUEWATER DR | | | | SUN CITY CTR | FL | 33573-6220 |
| DONALD FOX | 5377 NEWELL DR | | | | KETTERING | OH | 45440-2841 |
| DONALD FOX | PO BOX 69 | | | | KELTON | PA | 19346-0069 |
| DONALD FOY | 5413 NEW RD | | | | YOUNGSTOWN | OH | 44515-4006 |
| DONALD FRAIDENBURG | 5137 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1211 |
| DONALD FRANCIS | 3203 VENICE RD | | | | SANDUSKY | OH | 44870-1748 |
| DONALD FRANCIS | 429 N HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9736 |
| DONALD FRANCIS | 44335 PINE DR. | APT# 205 | | | STERLING HTS | MI | 48313 |
| DONALD FRANCIS | 60 COUNTRY GABLES CIR | | | | ROCHESTER | NY | 14606-3538 |
| DONALD FRANCY | PO BOX 640 | | | | HARRISONVILLE | MO | 64701-0640 |
| DONALD FRANK | 16210 W FINNERNAN RD | | | | EVANSVILLE | WI | 53536-8521 |
| DONALD FRANK JR | 249 OLD LEBANON CHURCH RD | | | | PLEASANT HILLS | PA | 15236-3735 |
| DONALD FRANKLIN | 1496 E WILLIAMSON ST | | | | BURTON | MI | 48529-1628 |
| DONALD FRANKLIN | 1610 HAMMOND PARK DR APT E | | | | WELLSVILLE | OH | 43968-9769 |
| DONALD FRANKLIN | 2881 PARKMAN RD NW APT 163 | | | | WARREN | OH | 44485-1652 |
| DONALD FRANKLIN | 707 BYRON DR | | | | MILFORD | MI | 48381-2811 |
| DONALD FRANKS | 314 POWER ST | | | | FOWLERVILLE | MI | 48836-9206 |
| DONALD FRANZEN | 256 FOSSIL POINT CT | | | | WILMINGTON | IL | 60481-8564 |
| DONALD FRASER | 4110 W COMMERCE RD | | | | MILFORD | MI | 48380-3116 |
| DONALD FRASER | 501 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7541 |
| DONALD FRASHOUR | 5423 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9665 |
| DONALD FRASIER | 1440 PAR CT | | | | LINDEN | MI | 48451-9403 |
| DONALD FRAWLEY | 102 TERRYLYN DR 4N | | | | TIPTON | IN | 46072 |
| DONALD FRAZER | 1814 CRAWFORDS FERRY RD | | | | HARTWELL | GA | 30643-2714 |
| DONALD FRAZIER | 4638 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1648 |
| DONALD FRECK | 117 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| DONALD FREEL | 177 ESTATES LAKE DR | | | | CROSSVILLE | TN | 38571-0986 |
| DONALD FREEMAN | 1264 E MORPHY ST | | | | FORT WORTH | TX | 76104-5357 |
| DONALD FREEMAN | 2310 E SYCAMORE ST | | | | TONGANOXIE | KS | 66086-8300 |
| DONALD FREEMAN | 32 BLUEBIRD HILL DR | | | | ORION | MI | 48359-1806 |
| DONALD FREEMAN | 37 SOUTH LIVERPOOL STREET | | | | MANCHESTER | PA | 17345-1122 |
| DONALD FREEMAN | 46527 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5635 |
| DONALD FREMD | 9277 EMILY DR | | | | DAVISON | MI | 48423-2868 |
| DONALD FRENCH | 13238 WALTER AVE | | | | WARREN | MI | 48088-8520 |
| DONALD FRENCH | 2368 WENZEL HWY | | | | ROGERS CITY | MI | 49779-9789 |
| DONALD FRIDLEY JR | 1525 CELIA CT | | | | NILES | OH | 44446-3805 |
| DONALD FRIED | 40 GLENHURST DR | | | | OBERLIN | OH | 44074-1435 |
| DONALD FRIEND JR | 1395 W MAPLE AVE | | | | FLINT | MI | 48507-5613 |
| DONALD FRISBIE | ROUTE 2 BENTON RD | | | | GRAND LEDGE | MI | 48837 |
| DONALD FRITZ | 2125 FAIRFIELD RD | | | | PORTAGE | MI | 49002-1547 |
| DONALD FRITZLER | 1310 ARROW ST | | | | PORT CHARLOTTE | FL | 33952-2302 |
| DONALD FROST | 554 WESTWOOD RD NW | | | | ALDEN | MI | 49612-9620 |
| DONALD FROST II | 3162 LA MIRAGE DR | | | | LAUDERHILL | FL | 33319-4269 |
| DONALD FRUITS | PO BOX 145 | | | | WAYNETOWN | IN | 47990-0145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD FRY | 11130 CRAWFORD | | | | PINCKNEY | MI | 48169-9755 |
| DONALD FRY | 417 SHELBY ST | | | | SANDUSKY | OH | 44870-2257 |
| DONALD FRY | 576 S 500 E | | | | GREENFIELD | IN | 46140-9720 |
| DONALD FRY | 7228 AKRON RD | | | | LOCKPORT | NY | 14094-6206 |
| DONALD FRY | PO BOX 710 | | | | LOCKPORT | NY | 14095-0710 |
| DONALD FRYE JR | 491 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| DONALD FRYMAN | 822 PIGGEON | | | | SALEM | OH | 44460 |
| DONALD FUERST | 850 CARSON DR | | | | LEBANON | OH | 45036-1316 |
| DONALD FUESLEIN | 4264 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8828 |
| DONALD FUHST | 2714 EPSILON TRL | | | | FLINT | MI | 48506-1847 |
| DONALD FULLER | 2909 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9226 |
| DONALD FULLER | 7760 RIDGE RD | | | | GASPORT | NY | 14067-9424 |
| DONALD FULTON | 81 DEVONSHIRE AVE | | | | DAYTON | OH | 45427-2312 |
| DONALD FUNCK | 5333 BURGUNDY DR | | | | CLARKSTON | MI | 48346-3201 |
| DONALD FUNK | 404 BARLYNN RD | | | | BETHEL PARK | PA | 15102-1524 |
| DONALD FURMAN | 4403 STRATFORD CT | | | | HUDSONVILLE | MI | 49426-9337 |
| DONALD FURMAN | 8236 EATON DR | | | | NORTHVILLE | MI | 48167-8666 |
| DONALD FURNISH | 8692 E STATE ROAD 250 | | | | CANAAN | IN | 47224-9778 |
| DONALD FUSTON | 1100 TAYWOOD RD APT 40 | | | | ENGLEWOOD | OH | 45322-2470 |
| DONALD G ACORN | 9 B OHIO DR. | | | | WHITING | NJ | 08759 |
| DONALD G BANKER | 4692  TRIPHAMMER RD | | | | GENESEO | NY | 14454-9749 |
| DONALD G BARTLEY | 1703 WASHINGTON ST | | | | NEW SMYRNA BEACH | FL | 32168-1628 |
| DONALD G BEALS | 947 RICHMOND PALESTINE RD | | | | NEW PARIS | OH | 45347-9124 |
| DONALD G BELTZ | 6705 HATCHERY RD | | | | WATERFORD | MI | 48327-1129 |
| DONALD G BRADFIELD | 8978 CEDARGATE PL | | | | DAYTON | OH | 45424 |
| DONALD G COURTNEY | 1713 HIAWATHA DR | | | | WENTZVILLE | MO | 63385-3308 |
| DONALD G COYLE | 325 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6210 |
| DONALD G DANKO | 1057 WOODLAWN AVE | | | | GIRARD | OH | 44420-2060 |
| DONALD G DICOLA | 156 GRANDVIEW AVE | | | | HONESDALE | PA | 18431-1120 |
| DONALD G EHLERS | 161   ILLION ST | | | | TONAWANDA | NY | 14150-5421 |
| DONALD G GEDNEY | 18890 GENTIAN AVENUE | | | | RIVERSIDE | CA | 92508-8824 |
| DONALD G GIBBS | 1175 MARIE DRIVE | | | | GIRARAD | OH | 44420 |
| DONALD G GULASA | 4725 SHELLER AVE | | | | DAYTON | OH | 45432-1623 |
| DONALD G HALL | 3628 PAINSVILLE-WARREN RD | | | | SOUTHINGTON | OH | 44470-9777 |
| DONALD G HENDRIX | 2904 GREENWAY DR | | | | BURLESON | TX | 76028-8306 |
| DONALD G HISEY | P.O. BOX 873 | | | | SONANIA | OH | 45303 |
| DONALD G HOGUE | 11852 LAUREL OAKS DR | | | | INDIANAPOLIS | IN | 46236-3700 |
| DONALD G HUTTON | 2329 TERRYLYNN AVE | | | | DAYTON | OH | 45439 |
| DONALD G HYATT | GREG HYATT | 125 HARVARD AVE. | | | ELYRIA | OH | 44035 |
| DONALD G KRUEGER | 5243   BRANDT PIKE | | | | DAYTON | OH | 45424-6111 |
| DONALD G LAKES | 5419 WOODBINE AVE. | | | | DAYTON | OH | 45432-3655 |
| DONALD G LEONARD | 13719 SAINT MICHAEL | | | | LITTLE ROCK | AR | 72211-6202 |
| DONALD G LILLY | PO BOX 512 | | | | NIAGARA FALLS | NY | 14304-0512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD G MARTIN | 43568 ARBOR WAY #135 | | | | CANTON | MI | 48188-1872 |
| DONALD G PFEIFFER JR | 90 MELODY LN | | | | TONAWANDA | NY | 14150-9108 |
| DONALD G PRUNTY | 5911 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5515 |
| DONALD G QUARLES | PO BOX 3121 | 2722 HORTON DR | | | ANDERSON | IN | 46018-3121 |
| DONALD G REED | 9430 PINCKNEY LANE | | | | MURRELLS INLET | SC | 29576-8630 |
| DONALD G RING | 3800 OLD GLASGOW RD | | | | SCOTTSVILLE | KY | 42164-9529 |
| DONALD G ROSS | 277 S. KIMMEL RD. | | | | CLAYTON | OH | 45315-8910 |
| DONALD G ROSS | 3495 N. CLARKSVILLE RD | | | | OREGONIA | OH | 45054-9735 |
| DONALD G SPARROW | 4078 FLUSHING RD | | | | FLINT | MI | 48504 |
| DONALD G STULPIN | 117  FLORENCE AVE | | | | ROCHESTER | NY | 14616-4636 |
| DONALD G TAYLOR | 1408 WOODWARD AVE | | | | SPRINGFIELD | OH | 45506-2736 |
| DONALD G TIPTON | 131 MOON BOW DR | | | | LAFOLLETTE | TN | 37766-- 56 |
| DONALD GABY | 7101 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2341 |
| DONALD GACHTER | 5331 E SISSON RD | | | | SHERIDAN | MI | 48884 |
| DONALD GADD | 221 NORTH RD | | | | NILES | OH | 44446-2057 |
| DONALD GADDIS | 1365 WHITNEY ROAD | | | | WATERFORD | MI | 48328-1165 |
| DONALD GADOW | 1601 W 6TH AVE | | | | BRODHEAD | WI | 53520-1829 |
| DONALD GAEDERT | 8712 N HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9003 |
| DONALD GAERTNER | 823 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2110 |
| DONALD GAIRHAN | 13280 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| DONALD GAJDEK | 13348 DEAN DRIVE | | | | NORTH HUNTINGTON | PA | 15642 |
| DONALD GALBRAITH | 777 APPLETON RD | | | | ELKTON | MD | 21921-3901 |
| DONALD GALE | 2200 CLEVELAND AVE APT 2121 | | | | MIDLAND | MI | 48640-5544 |
| DONALD GALE | PO BOX 109 | | | | PALMER | MI | 49871-0109 |
| DONALD GALLAGHER | 304 DIANNE CIR | | | | BOSSIER CITY | LA | 71111-5114 |
| DONALD GALLE | 1533 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| DONALD GALLOWAY | 1800 TWIN BRANCH DR | | | | MARIETTA | GA | 30062-1856 |
| DONALD GALYEN JR | 4462 S SILVER ISLAND RD | | | | KINGMAN | IN | 47952-8322 |
| DONALD GAMBRELL | 7095 JENEROUS | | | | CENTER LINE | MI | 48015-1108 |
| DONALD GANGER | 2333 CAREW AVE | | | | KETTERING | OH | 45420-3426 |
| DONALD GANSSLEY | 9526 FENHILL DR | | | | GRAND BLANC | MI | 48439-8314 |
| DONALD GARCEAU | 1048 KELSEA CIR | | | | LADY LAKE | FL | 32159-2432 |
| DONALD GARCIA | 5003 DUNBAR CT | | | | GLADWIN | MI | 48624-8520 |
| DONALD GARDE | 5677 W, 900 N - 90 | | | | MARKLE | IN | 46770 |
| DONALD GARDNER | 17581 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1918 |
| DONALD GARDNER | 1906 PRIMROSE PL | | | | HUDSON | WI | 54016-7264 |
| DONALD GARDNER | 200 LARCH CIR NE APT 103 | | | | PALM BAY | FL | 32905-6348 |
| DONALD GARDNER | 22514 VINCENT ST | | | | PECULIAR | MO | 64078-9311 |
| DONALD GARDNER | 8150 GARTH POINT LN | | | | RAPID RIVER | MI | 49878-9230 |
| DONALD GARFIELD | PO BOX 202 | | | | CLIO | MI | 48420-0202 |
| DONALD GARGASZ | 31177 GEORGETOWN RD | | | | SALEM | OH | 44460-9740 |
| DONALD GARLIT | 49651 SHENANDOAH CIR | | | | CANTON | MI | 48187-1163 |
| DONALD GARMAN | 5879 VILLA AVE | | | | INDIANAPOLIS | IN | 46227-8725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD GARNER | 3826 N ROGERS HWY | | | | BRITTON | MI | 49229-9728 |
| DONALD GARNER | 5067 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4125 |
| DONALD GARNIER JR | 3852 SHARP RD | | | | ADRIAN | MI | 49221-9639 |
| DONALD GARNO | 12710 EAST RD | | | | BURT | MI | 48417-2083 |
| DONALD GARPIEL | 2606 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-3663 |
| DONALD GARRETT | 1549 STANLEY AVE | | | | PONTIAC | MI | 48340-1024 |
| DONALD GARRETT | 2541 ATTAWAY AVE | | | | SHREVEPORT | LA | 71103-4001 |
| DONALD GARRETT | 3580 ALKIRE RD | | | | GROVE CITY | OH | 43123-1048 |
| DONALD GARRISON | 2012 N D ST | | | | ELWOOD | IN | 46036-1633 |
| DONALD GARRISON | PO BOX 211 | | | | ROSSVILLE | IL | 60963-0211 |
| DONALD GARSKE | 1116 WEST 7TH ST | #224 | | | COLUMBIA | TN | 38401 |
| DONALD GARSKE | RR 1 BOX 99 | | | | LAKELAND | GA | 31635-9718 |
| DONALD GARWOOD | 10689 S MARION RD | | | | LA FONTAINE | IN | 46940-9323 |
| DONALD GARZA | 5743 GOLDFINCH WAY | | | | DALLAS | TX | 75249-2316 |
| DONALD GASCH | 16333 ALLEN RD | APT 106 | | | SOUTHGATE | MI | 48195-2988 |
| DONALD GASKIN | 1068 CAMPBELL RD | | | | GREENWOOD | IN | 46143-9743 |
| DONALD GASKINS JR | 6417 BOYER ST | | | | PHILADELPHIA | PA | 19119-3909 |
| DONALD GATT | 52046 PEBBLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5971 |
| DONALD GAUER | 8875 EMERICK RD W | | | | WEST MILTON | OH | 45383-9773 |
| DONALD GAUGER | 739 WASHINGTON AVE | | | | DIXON | IL | 61021-1719 |
| DONALD GAULKE | 7180 SPRUCE RD | | | | ARPIN | WI | 54410-9502 |
| DONALD GAUNCE | 6512 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1361 |
| DONALD GAUNT | 527 DINNINY RD | | | | WAVERLY | NY | 14892-9434 |
| DONALD GAUTHIER | 415 CREEKVIEW DR | | | | MURFREESBORO | TN | 37128-3873 |
| DONALD GAW | 1611 S HIGH ST | | | | MUNCIE | IN | 47302-3250 |
| DONALD GEARHART | 214 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| DONALD GEARY | 220 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1135 |
| DONALD GEATER | 3305 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5355 |
| DONALD GEBERS | 20831 W 100TH TER | | | | LENEXA | KS | 66220-3750 |
| DONALD GEDDIS | 22514 CENTER RIDGE RD | | | | ROCKY RIVER | OH | 44116-3065 |
| DONALD GEDERT | 6005 FALLEN LEAF DR | | | | TOLEDO | OH | 43615-5206 |
| DONALD GEDNEY | 18890 GENTIAN AVE | | | | RIVERSIDE | CA | 92508-8824 |
| DONALD GEER | 595 TR 851 | | | | ASHLAND | OH | 44805 |
| DONALD GEIGER | 4223 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| DONALD GEISWEIDT JR | 8795 CRANBERRY RIDGE DR | | | | BROADVIEW HTS | OH | 44147 |
| DONALD GELDERSMA | 6880 VISTA GRANDE DR NE | | | | ROCKFORD | MI | 49341-9613 |
| DONALD GELLINGER | 23560 FALL RD | | | | CICERO | IN | 46034-9708 |
| DONALD GELUNAS | 3800 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4716 |
| DONALD GENORD JR | 45284 RIVERWOODS DR | | | | MACOMB | MI | 48044-5782 |
| DONALD GENTILE | 11483 HARBOUR LIGHT DR | | | | N ROYALTON | OH | 44133-2680 |
| DONALD GENTRY | 27659 PALOMINO DR | | | | WARREN | MI | 48093-8326 |
| DONALD GENTRY | PO BOX 162 | | | | BARRY | TX | 75102-0162 |
| DONALD GEORGE | 1415 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-1276 |
| DONALD GEORGE | 150 CALM LAKE CIR | | | | ROCHESTER | NY | 14612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD GEORGE | 1991 PLACID LAKES BLVD | | | | LAKE PLACID | FL | 33852-6622 |
| DONALD GEORGE | 7630 W HIBBARD RD | | | | OVID | MI | 48866-9599 |
| DONALD GERAGHTY | 124 BIG CEDAR DR | | | | RUTHERFORDTON | NC | 28139-8630 |
| DONALD GERBER | 5200 BURTCH RD | | | | GRANT TOWNSHIP | MI | 48032-2908 |
| DONALD GERBER | 800 MISSOURI RIVER DR | | | | ADRIAN | MI | 49221-3776 |
| DONALD GERDEMAN | 411 CLINTON ST APT B | | | | FINDLAY | OH | 45840-4786 |
| DONALD GERGER | 7401 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8474 |
| DONALD GERKEN | 4280 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5163 |
| DONALD GERLING | 1220 NORMANDY DR | | | | HAMILTON | OH | 45013-3915 |
| DONALD GERMAIN | 200 FULTON ST | | | | GRAYLING | MI | 49738-1812 |
| DONALD GERMAIN | 4573 W BEECHER RD | | | | ADRIAN | MI | 49221-9704 |
| DONALD GERNAND | 594 E 500 S | | | | ANDERSON | IN | 46013-3924 |
| DONALD GEROW | 3129 RHODA ST | | | | FLINT | MI | 48507-4554 |
| DONALD GEROW | 3216 N WASHBURN RD | | | | DAVISON | MI | 48423-8005 |
| DONALD GESSNER | 226 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-5803 |
| DONALD GETTINGER | 2110 S MANVILLE RD | | | | MUNCIE | IN | 47302-4854 |
| DONALD GIARDINI | 205 CUSTER AVE | | | | WINCHESTER | MA | 22602-7308 |
| DONALD GIBBS | 10300 E BACON RD | | | | PITTSFORD | MI | 49271-9842 |
| DONALD GIBBS | 2902 ROLFE RD | | | | MASON | MI | 48854-9787 |
| DONALD GIBSON | 1195 PATTERSON BRANCH RD | | | | SOMERSET | KY | 42503-5519 |
| DONALD GIBSON | 1286 S COUNTY ROAD 1300 E | | | | FRANKFORT | IN | 46041-8995 |
| DONALD GIBSON | 15 DOOLITTLE DR | | | | DAYTON | OH | 45431-1342 |
| DONALD GIBSON | 7520 ELIN CT | | | | DAYTON | OH | 45415-1150 |
| DONALD GIBSON | 970 LAVER RD | | | | MANSFIELD | OH | 44905-2345 |
| DONALD GIBSON JR | 325 SOUTH WALDEN | LANE APT. D | | | WELLINGTON | OH | 44090 |
| DONALD GIERSZON | 150 TIMRECK RD | | | | TAWAS CITY | MI | 48763-9381 |
| DONALD GIES | 1801 S CHILSON ST | | | | BAY CITY | MI | 48706-5218 |
| DONALD GIFFORD | 4192 EDMUND ST | | | | WAYNE | MI | 48184-2149 |
| DONALD GILBERT | 102 N RIVER ST APT 114 | | | | JANESVILLE | WI | 53548-2973 |
| DONALD GILBERT | 116 CORALBERRY CT | | | | EDGERTON | WI | 53534-2420 |
| DONALD GILBERT | 6393 E ISLAND RD | | | | ELSIE | MI | 48831-9768 |
| DONALD GILBERT | 907 PARK AVE | | | | NEWPORT | KY | 41071-2235 |
| DONALD GILCHRIST | 120 28TH ST | | | | ALLEGAN | MI | 49010-9738 |
| DONALD GILKERSON | 22009 NE 172ND ST | | | | KEARNEY | MO | 64060-9333 |
| DONALD GILLELAND | 3035 GREENVALLEY RD | | | | SNELLVILLE | GA | 30078-3297 |
| DONALD GILLES | 624 PARK VIEW | | | | CLIO | MI | 48420-1481 |
| DONALD GILLESPIE | 199 LAWNVIEW AVE | | | | NILES | OH | 44446-2045 |
| DONALD GILLESPIE | 2320 ACADEMY RD | | | | HOLLY | MI | 48442-8352 |
| DONALD GILLESPIE | 2457 BARRINGTON WAY UNIT 331 | | | | WOOSTER | OH | 44691-7258 |
| DONALD GILLETTE | 4702 ECKHARDT RD | | | | EDEN | NY | 14057-9751 |
| DONALD GILLIS | 18 DAVEY CRES | | | | ROCHESTER | NY | 14624-1034 |
| DONALD GILLIS | 7719 SPRING TRACE RD | | | | BRIGHTON | MI | 48114-7314 |
| DONALD GILLUM | 2221 NOBLE ST | | | | ANDERSON | IN | 46016-4446 |
| DONALD GILMORE | 1132 THOMERSON PARK RD | | | | AUSTIN | KY | 42123-9726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD GILMORE JR | 775 PETTIT RD | | | | LUPTON | MI | 48635-9775 |
| DONALD GINDLER | PO BOX 24 | | | | SAINT JACOB | IL | 62281-0024 |
| DONALD GINN | 105 SE FLAGSTONE DR | | | | LEES SUMMIT | MO | 64063-3415 |
| DONALD GIOVANNONE | 288 ATLANTIC ST NW | | | | WARREN | OH | 44483-4705 |
| DONALD GIOVENTU | 1520 DURANGO CT | | | | FLINT | MI | 48532-2077 |
| DONALD GIPSON | 30 WONDERING POINTE | | | | SOMERSET | KY | 42503 |
| DONALD GLADDEN | 20430 GLENMORE | | | | REDFORD | MI | 48240-1040 |
| DONALD GLANZMAN | 28181 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9736 |
| DONALD GLASPIE | 4080 TOTEM LN | | | | WATERFORD | MI | 48328-4270 |
| DONALD GLASS | 15690 W BETHEL AVE | | | | ALEXANDRIA | IN | 46001-9348 |
| DONALD GLASS | 4646 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64116-2001 |
| DONALD GLASS | 8791 FAIRLANE DR | | | | OLMSTED FALLS | OH | 44138-2144 |
| DONALD GLAY | 1145 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1102 |
| DONALD GLEASON | 4742 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042-3044 |
| DONALD GLEFKE | 27578 DOVER AVE | | | | WARREN | MI | 48088-4733 |
| DONALD GLENESKI | 37238 INGLESIDE ST | | | | CLINTON TWP | MI | 48036-2615 |
| DONALD GLESSNER | 167 PARLIAMENT RD | | | | SHADY SPRING | WV | 25918-8432 |
| DONALD GLOWAZ | 121 OSPREY DR | | | | LAKE FREDERICK | VA | 22630-2007 |
| DONALD GLUMM | 14529 LAWTON STA | | | | WEST OLIVE | MI | 49460-8416 |
| DONALD GOCH | 75475 OMO RD | | | | ARMADA | MI | 48005-2739 |
| DONALD GODFREY | PO BOX 96 | | | | ARAGON | GA | 30104-0096 |
| DONALD GOELDE | 2620 DELAVAN DR | | | | CENTERVILLE | OH | 45459-3548 |
| DONALD GOEN | TRLR D7 | 2721 MOUNDS ROAD | | | ANDERSON | IN | 46016-5866 |
| DONALD GOERGE | 11385 W KINLEY RD | | | | FOWLER | MI | 48835-9758 |
| DONALD GOES | 4452 S GREENRIDGE CIR | | | | GREENFIELD | WI | 53220-3300 |
| DONALD GOETSCHY | 8255 DOYLE RD | | | | LAINGSBURG | MI | 48848-9649 |
| DONALD GOFORTH | 3219 RANDOLPH ST NW | | | | WARREN | OH | 44485-2527 |
| DONALD GOINES | 9558 PARDEE RD | | | | TAYLOR | MI | 48180-3547 |
| DONALD GOINS | 14235 S DIXIE HWY | | | | MONROE | MI | 48161-9563 |
| DONALD GOINS JR | 4428 BEATTIE RD | | | | MUSKEGON | MI | 49445-9541 |
| DONALD GOLDSMITH | 1900 E RACINE ST APT 5 | | | | JANESVILLE | WI | 53545-4363 |
| DONALD GOLIGHTLY | 2926 CONCORD ST | | | | FLINT | MI | 48504-3040 |
| DONALD GOOD | 1270 WOODCREEK DR | | | | GREENWOOD | IN | 46142-8379 |
| DONALD GOOD | 41855 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2663 |
| DONALD GOODE | 596 FERNHURST CT | | | | LAKE ORION | MI | 48362-1416 |
| DONALD GOODEN JR | 18330 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075-4163 |
| DONALD GOODKNECHT | 1330 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9411 |
| DONALD GOODMAN | 21602 N 135TH WAY | | | | SUN CITY WEST | AZ | 85375-5808 |
| DONALD GOODMAN | 3478 SHANDON RD | | | | ROCK HILL | SC | 29730-9593 |
| DONALD GOODNIGHT | 7409 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-2802 |
| DONALD GOODRIDGE | C/O BARRISTERS & SOLICITORS | ATTN:  WARD BRANCH, BRANCH MACMASTER | SUITE 1410 - 777 HORNBY ST | VANCOUVER BC V6Z 1S4 | | | |
| DONALD GOODROW | 5218 VICKIE DR | | | | GLADWIN | MI | 48624-9020 |
| DONALD GOODSELL JR | 6307 STATE ST | RM 8 | | | SAGINAW | MI | 48603-3430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD GOODVICH | 2910 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-9491 |
| DONALD GORA SR | 18330 EASTLAND ST APT 202 | | | | ROSEVILLE | MI | 48066-2176 |
| DONALD GORBUTT I I | PO BOX 16 | | | | SWARTZ CREEK | MI | 48473-0016 |
| DONALD GORDON | 2135 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9718 |
| DONALD GORDON | 3 PINE TREE DR | | | | BROOMALL | PA | 19008 |
| DONALD GORDON | 566 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9730 |
| DONALD GORDON | 837 LINCOLN AVE | | | | FLINT | MI | 48507-1753 |
| DONALD GORDON SR | 17577 WHITNEY RD APT 207 | | | | STRONGSVILLE | OH | 44136-2434 |
| DONALD GORE | 1069 LASK DR | | | | FLINT | MI | 48532-3634 |
| DONALD GORENFLO | 1100 S COUNTRY CT | | | | LENNON | MI | 48449-9629 |
| DONALD GOSH | 901 HILLTOP DR | | | | JACKSBORO | TN | 37757-2038 |
| DONALD GOSNELL | 13844 STARLITE DR | | | | BROOK PARK | OH | 44142-3244 |
| DONALD GOSS | 307 W JOHN ST | | | | BAY CITY | MI | 48706-4471 |
| DONALD GOSSER | 1083 W KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7288 |
| DONALD GOTHARD | 5510 BROOKSIDE LN | | | | WASHINGTON | MI | 48094-2683 |
| DONALD GOTTLIEB | 32587 GREENWOOD DR | | | | AVON LAKE | OH | 44012-1623 |
| DONALD GOTTS | 10299 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| DONALD GOULD | 13255 GERA RD | | | | BIRCH RUN | MI | 48415-9332 |
| DONALD GOULD JR | 675 BLUNDON RD | | | | REEDVILLE | VA | 22539-4326 |
| DONALD GOULET | 69 YORK ST | | | | BAY CITY | MI | 48708-9115 |
| DONALD GOWAN | 12 HALKIRK DR | | | | PINEHURST | NC | 28374-9758 |
| DONALD GRACEY | 235 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6554 |
| DONALD GRACEY | 5302 CRESTWAY DR | | | | BAY CITY | MI | 48706-3328 |
| DONALD GRAFFIUS JR | 38339 STATE ROUT 558 | | | | LEETONIA | OH | 44431 |
| DONALD GRAFTON | 114 DEVONSHIRE DR | | | | PRUDENVILLE | MI | 48651-9739 |
| DONALD GRAHAM | 1480 TINHOUSE RD | | | | HILLSBORO | MO | 63050-4710 |
| DONALD GRAHAM | 3516 BEECHWOOD LN | | | | ANDERSON | IN | 46011-3808 |
| DONALD GRAHAM | 5112 CUTLER RD | | | | BATH | MI | 48808-9428 |
| DONALD GRAHAM | 6026 W 54TH TER | | | | MISSION | KS | 66202-1631 |
| DONALD GRAHAM | 720 115TH AVENUE | | | | TEASURE ISLAND | FL | 33706 |
| DONALD GRAHAM | 8735 N MT TABOR RD | | | | ELLETTSVILLE | IN | 47429-9539 |
| DONALD GRAHAM | 9247 2 1/2 MILE ROAD | | | | EAST LEROY | MI | 49051-9734 |
| DONALD GRAMLICH | 800 NW 11TH ST | | | | BLUE SPRINGS | MO | 64015-3034 |
| DONALD GRAMZA | 44 DON JACOBO RD | | | | PERALTA | NM | 87042-5321 |
| DONALD GRANDA | 7355 W FRUMIN CT | | | | WESTLAND | MI | 48185-2545 |
| DONALD GRANLUND | 1317 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6108 |
| DONALD GRANT | 3932 MARSH CREEK LN | | | | ROOTSTOWN | OH | 44272-9280 |
| DONALD GRASHEL | 710 EVERGREEN CIR | | | | HURON | OH | 44839-1001 |
| DONALD GRASSMANN | 10445 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9750 |
| DONALD GRAVES | 353 S 30TH ST | | | | SAGINAW | MI | 48601-6347 |
| DONALD GRAVES | 4534 LENNOX AVE | | | | SHERMAN OAKS | CA | 91423-2613 |
| DONALD GRAVES | 704 CYPRESS ST | | | | MANISTEE | MI | 49660-1912 |
| DONALD GRAVES | 80 TRELAWNEY LN | | | | COVINGTON | GA | 30016-6881 |
| DONALD GRAVES | 8911 CHADBOURN DR | | | | ORLAND PARK | IL | 60462-5651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD GRAVES | N-3841 16 MILE LAKE ROAD | | | | MUNISING | MI | 49862 |
| DONALD GRAVES JR | 11080 MCCLURE RD | | | | MARTINSVILLE | IN | 46151-9784 |
| DONALD GRAVES JR | 86 HELEN ST | | | | OXFORD | MI | 48371-3602 |
| DONALD GRAY | 11116 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9439 |
| DONALD GRAY | 11492 CELINA RD | | | | BURKESVILLE | KY | 42717 |
| DONALD GRAY | 1928 W KALAMAZOO ST | | | | LANSING | MI | 48915-1146 |
| DONALD GRAY | 258 THURMAN AVE | | | | LAKE PLACID | FL | 33852-6075 |
| DONALD GRAY | 301 SANTA FE PIKE | | | | COLUMBIA | TN | 38401-2399 |
| DONALD GRAY | 3403 S VASSAR RD | | | | DAVISON | MI | 48423-2424 |
| DONALD GRAY | 3494 HODGENS PKWY | | | | BURTON | MI | 48519-1514 |
| DONALD GRAY | 82 ARGILE CT | | | | FRANKLIN | OH | 45005-1574 |
| DONALD GREEN | 213 CRAWFORD ST | | | | CAMPBELLSVILLE | KY | 42718-1113 |
| DONALD GREEN | 2153 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9518 |
| DONALD GREEN | 2536 WICKERSHAM DR S | | | | KOKOMO | IN | 46901-4008 |
| DONALD GREEN | 2572 MANUEL DR | | | | LILLIAN | AL | 36549-5214 |
| DONALD GREEN | 411 DUTCH HILL RD | | | | WARREN | PA | 16365-4828 |
| DONALD GREEN | 7029 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| DONALD GREEN JR | 5549 CLAY CT | | | | LEESBURG | FL | 34748-8039 |
| DONALD GREENAMYER | PO BOX 26 | 710 I STREET | | | RIVERTON | IA | 51650-0026 |
| DONALD GREENBUSH | 166 KOENIG RD | | | | TONAWANDA | NY | 14150-7533 |
| DONALD GREENE | 10485 BAKER DR | | | | CLIO | MI | 48420-7719 |
| DONALD GREENE | RR 1 BOX 214 | | | | DAMASCUS | GA | 39841-9708 |
| DONALD GREENLEES | 4370 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4023 |
| DONALD GREENMAN | 15120 ALMONT RD | | | | ALLENTON | MI | 48002-3000 |
| DONALD GREENMAN | 6305 ORIOLE DR | | | | FLINT | MI | 48506-1748 |
| DONALD GREENMAN | 9653 CROSLEY FARM DR APT 88 | | | | CINCINNATI | OH | 45251-5168 |
| DONALD GREENWAY | 3300 GREYSTONE CT | | | | LOGANVILLE | GA | 30052-6153 |
| DONALD GREER | 4093 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-1708 |
| DONALD GREGERSON | 1256 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5463 |
| DONALD GREGGI | 34670 FAIRCHILD ST | | | | WESTLAND | MI | 48186-8408 |
| DONALD GREGORY | 11135 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| DONALD GREGORY | 2442 N PORTLAND ARCH RD | | | | COVINGTON | IN | 47932-8137 |
| DONALD GREGORY | 3552 DEER FIELD CIR | | | | SEVIERVILLE | TN | 37862-8279 |
| DONALD GREMEL | 2221 W LABRIEGO DR | | | | TUCSON | AZ | 85741-3136 |
| DONALD GRENCE | 14096 LA CHENE AVE | | | | WARREN | MI | 48088-3222 |
| DONALD GRESLEY | 225 OLD OAK DR | | | | CORTLAND | OH | 44410-1121 |
| DONALD GREW | 280 AGNES DR | | | | BAY CITY | MI | 48708-8424 |
| DONALD GRIBBLE | 21 CHANCEL LN | | | | GLEN ELLYN | IL | 60137-6167 |
| DONALD GRIFFIN | 1881 E EAGLE BAY DR | | | | BLOOMINGTON | IN | 47401-8300 |
| DONALD GRIFFIN | 3125 PINTO CIR | | | | LANSING | MI | 48906-9079 |
| DONALD GRIFFIN | 509 W 12TH ST | | | | FLINT | MI | 48503-3862 |
| DONALD GRIFFIN | 7351 E POTTER RD | | | | DAVISON | MI | 48423-9565 |
| DONALD GRIFFIN | 805 MAPLE ROAD | | | | ORTONVILLE | MI | 48462 |
| DONALD GRIFFIN | 9520 HENDERSON RD | | | | GOODRICH | MI | 48438-9765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD GRIFFIN | PO BOX 232 | | | | NEW CONCORD | KY | 42076-0232 |
| DONALD GRIFFIS | 18006 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |
| DONALD GRIFFITH | 7435 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-7001 |
| DONALD GRIGG | 37973 BRONSON DR | | | | CLINTON TWP | MI | 48036-4427 |
| DONALD GRIGGS | 2519 DOWNING ST | | | | MELVINDALE | MI | 48122-1905 |
| DONALD GRIM | 13067 NEFF RD | | | | CLIO | MI | 48420-1820 |
| DONALD GRIM | PO BOX 44 | | | | OMER | MI | 48749-0044 |
| DONALD GRIMM | 45422 ENGEL DR | | | | UTICA | MI | 48317-5718 |
| DONALD GROCHOLSKI | 1695 PARISH RD | | | | KAWKAWLIN | MI | 48631-9435 |
| DONALD GRODI | 4032 CLOVER RIDGE CT | | | | TOLEDO | OH | 43623-1240 |
| DONALD GROFF | PO BOX 6 | | | | WEIKERT | PA | 17885-0006 |
| DONALD GROGG | 24206 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134-8051 |
| DONALD GROHS | 3071 PARK DR | | | | BRIGHTON | MI | 48114-7548 |
| DONALD GRONAU | 51471 25TH ST | | | | MATTAWAN | MI | 49071-9338 |
| DONALD GROOBERT | 397 HOPE HILL RD | | | | YALESVILLE | CT | 06492-2228 |
| DONALD GROOTEN | 22651 DAVIS DR | | | | THREE RIVERS | MI | 49093-9630 |
| DONALD GROOVER | 1225 N 9TH ST | | | | ELWOOD | IN | 46036-1010 |
| DONALD GROSS | 541 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-1242 |
| DONALD GROTH | 42706 LILLEY PTE DR #19 | | | | CANTON | MI | 48187 |
| DONALD GROVE | 1133 WILLOW ST | | | | GRAND LEDGE | MI | 48837-2132 |
| DONALD GROVER | 10271 NAPOLEON RD | | | | BOWLING GREEN | OH | 43402-9567 |
| DONALD GROVER | 4897 S BROAD ST | | | | YARDVILLE | NJ | 08620-2209 |
| DONALD GROVESTEEN JR | 4394 GRANGE HALL ROAD | | | | HOLLY | MI | 48442-1116 |
| DONALD GROVOM | 11520 WATER ST | | | | CLIO | MI | 48420-1647 |
| DONALD GRUBB | PO BOX 194 | | | | PERRY | MI | 48872-0194 |
| DONALD GRUBER | 88 MOON RIDGE DR | | | | MILFORD | MI | 48380-2674 |
| DONALD GRUESBECK | 7100 WHITE PINE DR | | | | PERRY | MI | 48872-9138 |
| DONALD GRUNDEN | 67 PAINT ISLAND SPRING RD | | | | MILLSTONE TOWNSHIP | NJ | 08510-7948 |
| DONALD GRUNENBERG | 2735 11TH ST | | | | CUYAHOGA FALLS | OH | 44221-2051 |
| DONALD GRZEBIENIK | 1666 EAGLE TRL | | | | OXFORD | MI | 48371-6064 |
| DONALD GUE | 1422 LELAND DR | | | | SUN CITY CENTER | FL | 33573-6371 |
| DONALD GUILLOZ | 100 HEMLOCK LN | | | | GREENEVILLE | TN | 37745-6762 |
| DONALD GUINN | 13209 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9785 |
| DONALD GULASA | 4725 SHELLER AVE | | | | DAYTON | OH | 45432-1623 |
| DONALD GULLEDGE | 23784 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-1823 |
| DONALD GUNDER | 354 SPRUCE ST | | | | BURNSIDE | KY | 42519-9148 |
| DONALD GUNN | 13058 COTTONWOOD LN | | | | CLIO | MI | 48420-1054 |
| DONALD GUNN | 36668 HIVELEY ST | | | | WESTLAND | MI | 48186-4000 |
| DONALD GUNSOLUS | 7501 WILLOW OAK LN | | | | ARLINGTON | TX | 76001-7042 |
| DONALD GUNTER | 8652 HARRIET LN | | | | STANTON | CA | 90680-1811 |
| DONALD GUREWICZ | 45809 GUREWICZ RD | | | | SUMMERFIELD | OH | 43788-9735 |
| DONALD GURITZ | 1635 123RD AVE | | | | HOPKINS | MI | 49328-9629 |
| DONALD GUSHEN | 5166 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD GUSTAFSON | 511 SHARON TPKE | | | | GOSHEN | CT | 06756-1302 |
| DONALD GUSTWILLER | 15076 ROAD 83 | | | | ANTWERP | OH | 45813-9535 |
| DONALD GUTHRIE | 1326 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46219-3120 |
| DONALD GUTHRIE | 15 LIBERTY LN | | | | COVINGTON | GA | 30016-8176 |
| DONALD GUTHRIE | 431 CAMDEN AVE | | | | ROMEOVILLE | IL | 60446-1356 |
| DONALD GUY | 6230 BRENTSHIRE CT | | | | CENTERVILLE | OH | 45459-2302 |
| DONALD GUZA | 5414 STRUTHERS RD | | | | WINTER HAVEN | FL | 33884-2617 |
| DONALD GWALTNEY | 315 FEDERAL DR | | | | ANDERSON | IN | 46013-4709 |
| DONALD GWINN | 1044 W BERGIN AVE | | | | FLINT | MI | 48507-3602 |
| DONALD GYSAN | 440 COVE ST | | | | SANDUSKY | OH | 44870-2935 |
| DONALD GYURICH | 1609 32ND ST | | | | BAY CITY | MI | 48708-8726 |
| DONALD H BRYAN | 143 HILLSIDE AVE | | | | MOUNT VERNON | NY | 10553-1307 |
| DONALD H CHILCUTT | 22213 FRAZHO ST | | | | ST CLAIR SHRS | MI | 48081-2475 |
| DONALD H DAWKINS | 3737 RISHER RD SW | | | | WARREN | OH | 44481 |
| DONALD H GRIM | 13067 NEFF RD | | | | CLIO | MI | 48420-1820 |
| DONALD H HODGES | PO BOX 394 | | | | VIENNA | OH | 44473 |
| DONALD H JOCK | 117  LAKE AVE | | | | HILTON | NY | 14468-1101 |
| DONALD H KEENER JR | 11635 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| DONALD H KNIGHT | 4032 N MAIN ST | APT 106 | | | DAYTON | OH | 45405-1605 |
| DONALD H MAKARCHUK | 130 BARCLAY COURT | | | | ROCHESTER | NY | 14612-2380 |
| DONALD H MCPHAIL | 262 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| DONALD H MORROW | 1213 ROYCE DRIVE | | | | SOMERSET | KY | 42503-9720 |
| DONALD H OBERLIN | 2571  FLOWERSTONE DRIVE | | | | DAYTON | OH | 45449-3212 |
| DONALD H OLDENBURG | PO BOX 465 | | | | LIVONIA | NY | 14487-0465 |
| DONALD H PERKINS | 4259 SMITH STEWART RD | | | | VIENNA | OH | 44473-9678 |
| DONALD H REED | 13712 SUMMER LN | | | | GRAND LEDGE | MI | 48837-9247 |
| DONALD H RICHTER | 208 SILVER LAKE DR #101 | | | | VENICE | FL | 34292 |
| DONALD H SHERMAN | 116 HILLTOP PL | | | | COLLINSVILLE | IL | 62234-5105 |
| DONALD H THORPE | 14945 HOYLE RD | | | | BERLIN CENTER | OH | 44401 |
| DONALD H WALL SR | 572 RIVER RD DR SE | | | | BOGUE CHITTO | MS | 39629-9720 |
| DONALD H WALSH | 5127 STATE ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9574 |
| DONALD H WILLIAMS SR | 1128 E HUMPHREY AVE | | | | FLINT | MI | 48505-1526 |
| DONALD H. MCPHERSON | | | | | | | |
| DONALD HAAG | 2987 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| DONALD HAAG | 9485 RYELLA | | | | DAVISBURG | MI | 48350-2839 |
| DONALD HAAS | PO BOX 225 | | | | LEWISTON | MI | 49756-0225 |
| DONALD HABEREK | 29678 HIGH VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-2135 |
| DONALD HABERSKI | 15670 SUGAR MAPLE | | | | FRASER | MI | 48026-5203 |
| DONALD HABKIRK | 5191 WOODHAVEN CT APT 814 | | | | FLINT | MI | 48532-4192 |
| DONALD HACKLER | 700 N BENTSEN PALM DR LOT 32 | | | | MISSION | TX | 78572-9451 |
| DONALD HACKNEY | 2049 E DE SOTO AVE | | | | SAINT LOUIS | MO | 63107-1205 |
| DONALD HACKSTADT | 31399 HONEY LOCUST RD | | | | JONESBURG | MO | 63351-2435 |
| DONALD HACKWORTH | 22 PLUMBRIDGE LN | | | | HILTON HEAD ISLAND | SC | 29928-3360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HACKWORTH | 604 OAK HOLLOW CT | | | | COLUMBUS | OH | 43228-2720 |
| DONALD HADDIX | PO BOX 436 | | | | DAVISON | MI | 48423-0436 |
| DONALD HADDOCK | 5094 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| DONALD HADLEY | 303 E MAPLE ST | | | | HOLLY | MI | 48442-1647 |
| DONALD HAEFELE | 12589 ALBION RD | | | | NORTH ROYALTON | OH | 44133-2445 |
| DONALD HAENEL | 3791 STOELTING RD | | | | SANBORN | NY | 14132-9420 |
| DONALD HAFNER | 10490 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9505 |
| DONALD HAGADONE | 5525 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2524 |
| DONALD HAGEMEISTER | 12340 HALL RD | | | | ATLANTA | MI | 49709-9362 |
| DONALD HAGEN | 4405 MUIRFIELD DR | | | | BRIGHTON | MI | 48116-9784 |
| DONALD HAGERMAN | 3027 115TH AVE | | | | EVART | MI | 49631-8049 |
| DONALD HAGEWOOD | 3030 HIGHWAY 49 E | | | | CHARLOTTE | TN | 37036-5943 |
| DONALD HAGGADONE | 4605 BENSCH RD | | | | ALGER | MI | 48610-8515 |
| DONALD HAHN | 18140 AUDETTE ST | | | | DEARBORN | MI | 48124-4217 |
| DONALD HAINES | 1219 W 1ST ST | | | | ANDERSON | IN | 46016-2401 |
| DONALD HAINES | 8777 MILLINGTON RD | | | | VASSAR | MI | 48768-9649 |
| DONALD HAJEK | 2475 LYNN RD | | | | MORRIS | IL | 60450-8261 |
| DONALD HALE | 3631 RAINBOW CIR | | | | SNELLVILLE | GA | 30039-2842 |
| DONALD HALE | 4068 HILLSDALE AVE | | | | OROVILLE | CA | 95966 |
| DONALD HALE | 9355 BUELL RD | | | | MILLINGTON | MI | 48746-9536 |
| DONALD HALKA | 4392 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| DONALD HALL | 10013 FOREST LN | | | | MIDWEST CITY | OK | 73130-5613 |
| DONALD HALL | 1040 CLARA ST | | | | COMMERCE TOWNSHIP | MI | 48390-1022 |
| DONALD HALL | 109 MEL ST | | | | WINTERS | TX | 79587-4922 |
| DONALD HALL | 22138 CHATSFORD CIRCUIT ST | | | | SOUTHFIELD | MI | 48034-6237 |
| DONALD HALL | 23 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1431 |
| DONALD HALL | 234 CHATHAM DR | | | | FAIRBORN | OH | 45324-4116 |
| DONALD HALL | 3314 OLD CAPITOL TRL APT G8 | | | | WILMINGTON | DE | 19808-6255 |
| DONALD HALL | 3628 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9777 |
| DONALD HALL | 496 WOODVILLE RD | | | | MITCHELL | IN | 47446-6902 |
| DONALD HALL | 5030 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| DONALD HALL | 558 DAVIS ST | | | | LAKE | MI | 48632-9136 |
| DONALD HALL | 7157 ORCHARD PARK RD | | | | OAKFIELD | NY | 14125-9770 |
| DONALD HALL | 7229 SUMMERLYN DR | | | | FORT WAYNE | IN | 46835-9150 |
| DONALD HALL | 791 PAMELA WOOD ST | | | | THOUSAND OAKS | CA | 91320-4155 |
| DONALD HALL JR | 5855 EAGLEWOOD DR | | | | SYLVANIA | OH | 43560-3669 |
| DONALD HALLA | 7606 N COUNTY ROAD M | | | | EVANSVILLE | WI | 53536-8408 |
| DONALD HALLER | 6177 HOWE RD | | | | MIDDLETOWN | OH | 45042-9601 |
| DONALD HALLMANN | W1599 GOLF VIEW DR | | | | MONTELLO | WI | 53949-8543 |
| DONALD HALSEY | 11126 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 |
| DONALD HALTER | PO BOX 38 | | | | CHINESE CAMP | CA | 95309-0038 |
| DONALD HAMADY | PO BOX 722 | | | | FLINT | MI | 48501-0722 |
| DONALD HAMBLIN | 69 OHIO ST APT 2 | | | | YPSILANTI | MI | 48198-5776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD HAMBY | 3252 MARS HILL RD NW | | | | ACWORTH | GA | 30101-4050 |
| DONALD HAMILTON | 1718 WEBSTER ST | | | | BALTIMORE | MD | 21230-4747 |
| DONALD HAMILTON | 248 AUBURNDALE AVE | | | | AUBURNDALE | MA | 02466-1619 |
| DONALD HAMILTON | 5851 N STATE ROUTE 741 | | | | SPRINGBORO | OH | 45066-7776 |
| DONALD HAMILTON | 754 THREE WOOD DR | | | | FAYETTEVILLE | NC | 28312-8720 |
| DONALD HAMLIN | PO BOX 1438 | | | | PINE KNOT | KY | 42635-1438 |
| DONALD HAMMAN | 708 N SAINT JOE DR | | | | PARK HILLS | MO | 63601-2336 |
| DONALD HAMMER | PO BOX 256 | | | | SHIRLEY | IN | 47384-0256 |
| DONALD HAMMIS II | 1298 ALLENDALE DR | | | | SAGINAW | MI | 48638-5410 |
| DONALD HAMMOCK | 1613 ELESMERE OAK CT | | | | DULUTH | GA | 30097-5266 |
| DONALD HAMMON | 15091 COUNTY ROAD 169 | | | | DEFIANCE | OH | 43512-9301 |
| DONALD HAMMOND | 250 GUTE ST | | | | OWOSSO | MI | 48867-4407 |
| DONALD HAMMOND | 65 GAYLE DR | | | | PICKERINGTON | OH | 43147-2023 |
| DONALD HAMMOND | 7551 CORAL DR | | | | GRAND BLANC | MI | 48439-8590 |
| DONALD HAMPTON | 9930 WINDEMERE CT | | | | DAVISON | MI | 48423-8416 |
| DONALD HANCOCK | 5121 E COUNTY LINE RD | | | | CAMBY | IN | 45110-0525 |
| DONALD HAND | 1122 FERRY ST | | | | EASTON | PA | 18042-4111 |
| DONALD HANDLOVITS | 702 CARAVELLE DR | | | | SAGINAW | MI | 48604-1808 |
| DONALD HANDS | 3744 TARTAN CIR | | | | PORTAGE | MI | 49024-4094 |
| DONALD HANDS JR | 2326 DEERFIELD LN | | | | MANSFIELD | OH | 44906-4017 |
| DONALD HANEL | 9 MOSSOAK DR APT 2 | | | | KETTERING | OH | 45429-2918 |
| DONALD HANEL | 9 MOSSOAK DRIVE | APT 2 | | | KETTERING | OH | 45429 |
| DONALD HANEY | 3260 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2234 |
| DONALD HANEY | 721 CONTRABAND LN | | | | COOKEVILLE | TN | 38501-3729 |
| DONALD HANKINS | 313 N CADDO ST | | | | LIPAN | TX | 76462-2011 |
| DONALD HANKS | 3225 SUFFOLK LN | | | | FALLSTON | MD | 21047-1105 |
| DONALD HANLEY | 14617 SHAMROCK WAY | | | | SMITHVILLE | MO | 64089-8260 |
| DONALD HANNIS | 121 SOUTH HIGH BOX 49 | | | | JAMESTOWN | IN | 46147 |
| DONALD HANSEN | 4299 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| DONALD HANSEN | 7157 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| DONALD HANSEN JR | 1409 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4977 |
| DONALD HANSON | 1021 N HENKE RD | | | | JANESVILLE | WI | 53546-9294 |
| DONALD HANSON | 19 SAINTPAULIA ST | | | | HOMOSASSA | FL | 34446-5808 |
| DONALD HANSON | 4 S WRIGHT RD | | | | JANESVILLE | WI | 53546-8672 |
| DONALD HANSON | 45600 JUDD RD | | | | BELLEVILLE | MI | 48111-9235 |
| DONALD HARDIN | 6104 COVINGTON LN | | | | WARR ACRES | OK | 73132-6402 |
| DONALD HARDING | 2544 N 700 W | | | | GREENFIELD | IN | 46140-9631 |
| DONALD HARDMAN | 3902 FAIRFAX AVE | | | | SHREVEPORT | LA | 71108-2218 |
| DONALD HARDY | 255 S LAKEVIEW DR | EAST LAKE ESTATES | | | NACOGDOCHES | TX | 75964-5599 |
| DONALD HARDY | 3813 EMMAUS LN | | | | HOWELL | MI | 48855-7353 |
| DONALD HARDY | 501 W SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506-2501 |
| DONALD HARDY | E864 STATE ROUTE 108 | R1 | | | HOLGATE | OH | 43527-9708 |
| DONALD HARDY | PO BOX 301006 | | | | DRAYTON PLAINS | MI | 48330-1006 |
| DONALD HARGRAVES | 4422 HEDGEWOOD AVE | | | | SPRING HILL | FL | 34608-3310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HARLESS | 5112 S WEBSTER ST APT B | | | | KOKOMO | IN | 46902-4942 |
| DONALD HARLOW | 4668 MIDWAY ST | | | | SAGINAW | MI | 48638-4524 |
| DONALD HARMER | 728 ORIENT ST | | | | MEDINA | NY | 14103-1633 |
| DONALD HARMON | 1178 N GREENTREE TER | | | | LECANTO | FL | 34461-8084 |
| DONALD HARMON | 1498 SAWMILL RD | | | | CROSSVILLE | TN | 38555-1477 |
| DONALD HARMON | 5324 DRAYTON RD | | | | CLARKSTON | MI | 48346-3710 |
| DONALD HARNACK | 27900 WHITCOMB ST | | | | LIVONIA | MI | 48154-3441 |
| DONALD HARNDEN | 7418 WINN RD | | | | LYNN | MI | 48097-1521 |
| DONALD HARNECK | 3630 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9531 |
| DONALD HARNER | 118 W CLARK ST | | | | SWAYZEE | IN | 46986-9701 |
| DONALD HARPER | 1480 MID BROADWELL RD | | | | ALPHARETTA | GA | 30004-1104 |
| DONALD HARPER | 6092 S COUNTY ROAD 275 E | | | | CLAYTON | IN | 46118-9799 |
| DONALD HARRINGTON | 808 MYRTLE CT | | | | N MYRTLE BEACH | SC | 29582-3372 |
| DONALD HARRIS | 118 W HARVEST DR BARB'S FARM | | | | NEW CASTLE | DE | 19720 |
| DONALD HARRIS | 119 SMITH ST | | | | NEWARK | NJ | 07106-1109 |
| DONALD HARRIS | 13230 COGSWELL ST | | | | ROMULUS | MI | 48174-4707 |
| DONALD HARRIS | 2266 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| DONALD HARRIS | 2276 LANDINGS CT | | | | NORCROSS | GA | 30071-4515 |
| DONALD HARRIS | 2361 BENTLEY CT | | | | GRAND PRAIRIE | TX | 75052-4127 |
| DONALD HARRIS | 2813 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3341 |
| DONALD HARRIS | 37580 HILLCREST DR | | | | WAYNE | MI | 48184-1049 |
| DONALD HARRIS | 406 MORRIS AVE | | | | BELLWOOD | IL | 60104-1471 |
| DONALD HARRIS | 43 SOLOMAN ST | | | | TROTWOOD | OH | 45426-3012 |
| DONALD HARRIS | 460 W CANFIELD ST APT 103 | | | | DETROIT | MI | 48201-1318 |
| DONALD HARRIS | 6072 KETCHUM AVE | | | | NEWFANE | NY | 14108-1036 |
| DONALD HARRIS | 630 N POINT DR | | | | GRAYLING | MI | 49738-8923 |
| DONALD HARRIS | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| DONALD HARRIS | 809 WOOD RD | | | | LA SALLE | MI | 48145-9715 |
| DONALD HARRIS | 8321 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| DONALD HARRIS | 851 WASHINGTON ST | | | | BELLE VERNON | PA | 15012-2807 |
| DONALD HARRISON | 15814 TYRONE AVE | | | | KENT CITY | MI | 49330-9740 |
| DONALD HARRISON | 31935 TROPICAL SHORES DR | | | | TAVARES | FL | 32778-4738 |
| DONALD HARRISON | 688 ELLSWORTH WAY | | | | THE VILLAGES | FL | 32162-7620 |
| DONALD HART | 10334 STADIUM DR | | | | KALAMAZOO | MI | 49009-7942 |
| DONALD HART | 1097 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2112 |
| DONALD HART | 1293 PARTINGTON AVE | | | WINDSOR ON CANADA N9B 2P3 | | | |
| DONALD HART | 232 CEDAR BEND DR | | | | LAKE ORION | MI | 48362-3284 |
| DONALD HART | 31258 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-9016 |
| DONALD HART | 7504 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| DONALD HART | 7678 BRAY RD | | | | VASSAR | MI | 48768-9688 |
| DONALD HART JR | 3385 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| DONALD HARTFORD | 5828 MULLEN RD | | | | SHAWNEE | KS | 66216-4638 |
| DONALD HARTLEY | 2013 W 15TH ST | | | | MUNCIE | IN | 47302-2180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HARTLEY | 2804 E STATE ROAD 18 | | | | MONTPELIER | IN | 47359-9616 |
| DONALD HARTLEY | 29 W BLOSSOM HILL RD | | | | DAYTON | OH | 45449-1611 |
| DONALD HARTMAN | 1834 FAIRVIEW CT | | | | SALEM | OH | 44460-4017 |
| DONALD HARTMAN | 2455 W 800 N | | | | CAYUGA | IN | 47928-8043 |
| DONALD HARTZELL | 114 ROUND UP TRL | | | | FISHERS | IN | 46038-1732 |
| DONALD HARVEY | 2120 CANARY CT | | | | DAYTON | OH | 45414-3108 |
| DONALD HARVEY | 2863 NEWTONS CREST CIR | | | | SNELLVILLE | GA | 30078-6943 |
| DONALD HARVEY | 3119 MCKINLEY ST | | | | ANDERSON | IN | 46016-5465 |
| DONALD HARVEY | C/O CHARLES E. LAUFFER, JR. | 821 ESE LOOP 323, SUITE 530 | | | TYLER | TX | 75701 |
| DONALD HARWOOD | 1301 MOLINE ST | | | | STOUGHTON | WI | 53589-2698 |
| DONALD HASKE | 14020 LONG LAKE HWY | | | | ALPENA | MI | 49707-9344 |
| DONALD HASKETT | PO BOX 53465 | | | | INDIANAPOLIS | IN | 46253-0465 |
| DONALD HASKINS | 6787 N WELLMAN RD | | | | WOODLAND | MI | 48897-8700 |
| DONALD HASS JR | 758 LOVELAND RD | | | | ADRIAN | MI | 49221-1459 |
| DONALD HASSELBACH JR | 9216 N PLATT RD | | | | MILAN | MI | 48160-9538 |
| DONALD HASSELL | 821 SUNSET DR | | | | LUPTON | MI | 48635-9747 |
| DONALD HASSLER | 406 N COLUMBIA ST | | | | BRAZIL | IN | 47834-1836 |
| DONALD HATFIELD | 597 CLARENDON AVE | | | | GALION | OH | 44833-9330 |
| DONALD HATFIELD | PO BOX 205 | | | | OOLITIC | IN | 47451-0205 |
| DONALD HATT | 4650 ROSSMAN RD | | | | KINGSTON | MI | 48741-9531 |
| DONALD HATTEN JR | 467 S DETROIT ST | | | | XENIA | OH | 45385-5501 |
| DONALD HATTON | 15889 N 850 W | | | | GASTON | IN | 47342 |
| DONALD HAUETER | 1261 BARNES RD | | | | LESLIE | MI | 49251-9310 |
| DONALD HAUFSCHILD | W147N8265 MANCHESTER DR | | | | MENOMONEE FALLS | WI | 53051-3997 |
| DONALD HAUGHT | 7426 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| DONALD HAUN JR | 4208 GREENVILLE RD | | | | CORTLAND | OH | 44410-9750 |
| DONALD HAUPT | 1398 OVERLOOK DR | | | | ALLIANCE | OH | 44601-3636 |
| DONALD HAUSER | 18490 GREGORY RD | | | | GREGORY | MI | 48137-9520 |
| DONALD HAVEN | 3390 W 88TH ST | | | | CLEVELAND | OH | 44102-4859 |
| DONALD HAVERKAMP | 49 PRYOR LN | | | | LAKE PLACID | FL | 33852-6929 |
| DONALD HAWES II | 1186 AIRPORT RD | | | | WATERFORD | MI | 48327-1801 |
| DONALD HAWHEE | 9021 FM 2606 | | | | HENRIETTA | TX | 76365-6408 |
| DONALD HAWK | 210 W DURBIN AVE | | | | BELLVILLE | OH | 44813-1178 |
| DONALD HAWKINS | 193 PARKWOOD AVE | | | | COLUMBUS | OH | 43203-1767 |
| DONALD HAWKINS | 5381 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3725 |
| DONALD HAWKINS | 813 FERNDALE AVE | | | | TILTON | IL | 61833-7931 |
| DONALD HAWLEY | 11426 HARBOUR LIGHT DR | | | | N ROYALTON | OH | 44133-2602 |
| DONALD HAWN | 8209 N 125 W | | | | CAYUGA | IN | 47928-8038 |
| DONALD HAYCRAFT | 4404 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| DONALD HAYDEN | 2508 FAIRWAY CT | | | | MISSION | TX | 78572-2053 |
| DONALD HAYES | 111 BROKEN ARROW DR | | | | CROSSVILLE | TN | 38572-6619 |
| DONALD HAYES | 2415 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3524 |
| DONALD HAYES | 4366 HILLCREST DR | | | | BELLBROOK | OH | 45305-1421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HAYES | PO BOX 58625 | | | | FAIRBANKS | AK | 99711-0625 |
| DONALD HAYES | PO BOX 782 | | | | BAY CITY | MI | 48707-0782 |
| DONALD HAYES | ROUTE 1 | BOX 126B | | | BUNKER | MO | 63629 |
| DONALD HAYNES | 2021 CRESCENT DR | | | | BAY CITY | MI | 48706-9406 |
| DONALD HAYNES | 3204 CANADAY DR | | | | ANDERSON | IN | 46013-2213 |
| DONALD HAYNES | 6475 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7006 |
| DONALD HAYWARD | 17886 CRYSTAL RIVER DR | | | | MACOMB | MI | 48042-2383 |
| DONALD HAYWARD | PO BOX 254 | | | | NORTH BRANCH | MI | 48461-0254 |
| DONALD HAYWARD JR | 6500 LYMAN AVE | | | | DOWNERS GROVE | IL | 60516-2917 |
| DONALD HAYWOOD | 321 FITZNER DR | | | | DAVISON | MI | 48423-1947 |
| DONALD HAYWORTH | 5416 N OAK RIDGE RD | | | | MORGANTOWN | IN | 46160-8869 |
| DONALD HAZELTON | 20242 RD E 16 | | | | CONTINENTAL | OH | 45831 |
| DONALD HAZLEWOOD | 445 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-2873 |
| DONALD HEAD | 303 SMITH ST APT 817 | | | | CLIO | MI | 48420-1364 |
| DONALD HEANEY | 11 PARKWAY VW | | | | HILTON | NY | 14468-9526 |
| DONALD HEANEY | 1448 SCHOOL LN | | | | BENSALEM | PA | 19020-4146 |
| DONALD HEAPS | 1016 TRACY RD | | | | LANCASTER | PA | 17601 |
| DONALD HEARD | 1211 PREAKNESS DR | | | | ALPHARETTA | GA | 30022-2710 |
| DONALD HEATH | 1905 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| DONALD HEATH | 3641 MANDALAY DR | | | | DAYTON | OH | 45416-1121 |
| DONALD HECHT | 1715 WOODRAIL AVE | | | | COLUMBIA | MO | 65203-0947 |
| DONALD HECHT | 3696 ELMWOOD CT | | | | VASSAR | MI | 48768-9452 |
| DONALD HECHT JR | 126 OLD NORTHWEST BRIDGE RD | | | | JACKSONVILLE | NC | 28540-8781 |
| DONALD HECK | 13333 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2277 |
| DONALD HECT | 6125 JACKPINE TRL | | | | ALGER | MI | 48610-9460 |
| DONALD HEDGE | PO BOX 4 | | | | WHITTAKER | MI | 48190-0004 |
| DONALD HEDGES | 3517 W 30TH ST | | | | MUNCIE | IN | 47302-4944 |
| DONALD HEFFERNAN | 1239 TREASCH DR | | | | CUYAHOGA FALLS | OH | 44221-5244 |
| DONALD HEFFNER | PO BOX 49 | | | | ORTONVILLE | MI | 48462-0049 |
| DONALD HEFNER | 6412 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4803 |
| DONALD HEICHEL | 3030 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9513 |
| DONALD HEINRICH | 554 RIFLE RIDGE DR | | | | O FALLON | MO | 63366-4859 |
| DONALD HEINZERLING | 536 E 8TH ST | | | | PORT CLINTON | OH | 43452-2013 |
| DONALD HEISER | 5038 AUKER DR | | | | FLINT | MI | 48507-4502 |
| DONALD HEISEY | 407 HICKORY DR | | | | BRADFORD | OH | 45308-1175 |
| DONALD HEISTERMAN | 3464 MILL GREEN RD | | | | STREET | MD | 21154-1724 |
| DONALD HEITCHUE | 2327 CLAWSON AVE | | | | ROYAL OAK | MI | 48073-3798 |
| DONALD HEITSMAN | 1436 TYLER ST | | | | JANESVILLE | WI | 53545-4939 |
| DONALD HELISEK | 5871 DANIELLE COURT | | | | PAHRUMP | NV | 89061-7567 |
| DONALD HELISEK | 5871 DANIELLE CT | | | | PAHRUMP | NV | 89061-7567 |
| DONALD HELLERT | 52 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| DONALD HELLIER | 1203 QUEENS XING | | | | WILLIAMSBURG | VA | 23185-6606 |
| DONALD HELLIS | 430 PECK RD | | | | SPENCERPORT | NY | 14559-9502 |
| DONALD HELMEID | 124 CHICKADEE LN | | | | JANESVILLE | WI | 53546-2979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HELMICK | 2519 E BOMBAY RD | | | | MIDLAND | MI | 48642-7378 |
| DONALD HELMS | PO BOX 526 | | | | CLARENCE | NY | 14031-0526 |
| DONALD HELSEL | 16652 HEISER RD | | | | BERLIN CENTER | OH | 44401-8712 |
| DONALD HELTERBRAND | 112 W 5TH ST | | | | LAPEL | IN | 46051-9516 |
| DONALD HELTON | 117 DR HELTON LN | | | | BOSTIC | NC | 28018-4500 |
| DONALD HELTON | 785 SANSIDE DR | | | | YORK | SC | 29745-6404 |
| DONALD HEMKER | 1826 FRY RD | | | | BURT | MI | 48417-2099 |
| DONALD HEMMER | 25 N VERNON ST | | | | MIDDLEPORT | NY | 14105-1015 |
| DONALD HENDERSHOT JR | 5774 LEMON RD | | | | BANCROFT | MI | 48414-9401 |
| DONALD HENDERSON | 1320  LISCUM DR | | | | DAYTON | OH | 45418-1978 |
| DONALD HENDERSON | 1320 LISCUM DR | | | | DAYTON | OH | 45418-1978 |
| DONALD HENDERSON | 20465 HUBBARD RD | | | | BATTLE CREEK | MI | 49017-8000 |
| DONALD HENDERSON | 2171 PLANTATION CT | | | | LAWRENCEVILLE | GA | 30044-3745 |
| DONALD HENDERSON | 3213 MILBOURNE AVE | | | | FLINT | MI | 48504-2687 |
| DONALD HENDERSON | 3879 COUNTY ROAD 217 | | | | TRINITY | AL | 35673-3518 |
| DONALD HENDERSON | 7117 GREENSPRING DR | | | | ARLINGTON | TX | 76016-5036 |
| DONALD HENDLEY SR | 1388 QUAKER RD | | | | BARKER | NY | 14012-9605 |
| DONALD HENDRICK | 8517 DAYTON MOUNTAIN HWY | | | | DAYTON | TN | 37321-7481 |
| DONALD HENDRIX | 2904 GREENWAY DR | | | | BURLESON | TX | 76028-8306 |
| DONALD HENLEY | 556 LINN RD | | | | WILLIAMSTON | MI | 48895-9360 |
| DONALD HENNAGIR | 11420 FAIRBANKS RD | | | | LINDEN | MI | 48451-9426 |
| DONALD HENNARICHS | N8708 THRUSH RD | | | | CRIVITZ | WI | 54114-8608 |
| DONALD HENRY | 106 HIGH BRIDGE RD | | | | SUMMERVILLE | SC | 28485-8451 |
| DONALD HENRY | 11425 FOWLER DR | | | | REMUS | MI | 49340-9429 |
| DONALD HENRY | 1178 HORSESHOE DR | | | | ALGER | MI | 48610-9342 |
| DONALD HENSLEY | 1812 WOOD DALE CIR | | | | CEDAR HILL | TX | 75104-7832 |
| DONALD HENSLEY | 6714 STATE ROUTE 753 | | | | HILLSBORO | OH | 45133-8186 |
| DONALD HERALD | 8156 RILEY RD | | | | CORUNNA | MI | 48817-9726 |
| DONALD HERBERT | 32117 PENDLEY RD | | | | WILLOWICK | OH | 44095-3875 |
| DONALD HERBST, JR. | 4083 SUGAR BUSH | | | | GRANT | MI | 49327-9687 |
| DONALD HEREK | 65 JANICE CT # 212 | | | | ESSEXVILLE | MI | 48732 |
| DONALD HERGE | RR 1 | | | | DEFIANCE | OH | 43512 |
| DONALD HERITAGE | 10374 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8405 |
| DONALD HERMAN | 102 2ND ST | | | | GRINDSTONE | PA | 15442-1126 |
| DONALD HERMANN | 31455 SOMERSET RD | | | | PAOLA | KS | 66071-8437 |
| DONALD HERMANN | PO BOX 5101 | | | | CHEBOYGAN | MI | 49721-5101 |
| DONALD HERNDON | 4756 N COUNTY ROAD 200 E | | | | PETERSBURG | IN | 47567-8914 |
| DONALD HEROD | PO BOX 504 | | | | BLACK HAWK | CO | 80422-0504 |
| DONALD HERR | PO BOX 143 | | | | LAKE TOMAHAWK | WI | 54539-0143 |
| DONALD HERRICK | 105 LYFORD LN | | | | MINOA | NY | 13116-1015 |
| DONALD HERRICK | 25617 CHERNICK ST | | | | TAYLOR | MI | 48180-2071 |
| DONALD HERRING | 4782 S 900 E | | | | UPLAND | IN | 46989-9791 |
| DONALD HERRINGTON | 3439 STATE HIGHWAY 67 | | | | GOSPORT | IN | 47433-7726 |
| DONALD HERRON | 4804 N CAMELOT DR | | | | MUNCIE | IN | 47304-6213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HERRON | 7077 E ATHERTON RD | | | | DAVISON | MI | 48423-2401 |
| DONALD HERSMAN | 8410 GARNET DR | | | | CENTERVILLE | OH | 45458-2147 |
| DONALD HERSTEIN | 11275 N 99TH AVE LOT 82 | | | | PEORIA | AZ | 85345-5477 |
| DONALD HERTZINGER | 1212 WINESAP WAY APT H | | | | ANDERSON | IN | 46013-5558 |
| DONALD HERWEHE | 106 N COOK RD | | | | MUNCIE | IN | 47303-4507 |
| DONALD HESCHKE | 7691 HUMPHREY RD | | | | GASPORT | NY | 14067-9308 |
| DONALD HESKETT | 409 N OHIO ST | | | | HUMANSVILLE | MO | 65674-8705 |
| DONALD HESSELL | PO BOX 581 | | | | HAZEL PARK | MI | 48030-0581 |
| DONALD HESTER | 174 LAUREL LEAH | | | | OXFORD | MI | 48371-6334 |
| DONALD HESTER | 311 N WARD RD | | | | RAYMORE | MO | 64083-9749 |
| DONALD HETHERINGTON | 5088 ESTA DR | | | | FLINT | MI | 48506-1573 |
| DONALD HETRICK | 537 MEADOW LN | | | | ROCHESTER | MI | 48307-2222 |
| DONALD HEUCHERT | 8911 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| DONALD HEUSTED | 1157 BROOKSHIRE DR | | | | LAPEER | MI | 48446-1552 |
| DONALD HEWITT | 2146 MONROE RD | | | | TIPTON | MI | 49287-9503 |
| DONALD HEYER | 2772 S 74TH ST | | | | WEST ALLIS | WI | 53219-2801 |
| DONALD HIATT | 5414 CLARK RD BOX 184 | | | | BATH | MI | 48808 |
| DONALD HIBBARD JR | 2620 BOWEN RD | | | | HOWELL | MI | 48855-7712 |
| DONALD HIBBERD | 6834 SHELDON RD | | | | WHITMORE LAKE | MI | 48189-9107 |
| DONALD HICKMAN | 764 ASBURY LN | | | | SUNRISE BEACH | MO | 65079-7832 |
| DONALD HICKS | 15024 STRATHMOOR ST | | | | DETROIT | MI | 48227-2934 |
| DONALD HICKS | 170 CLAUDE CARROLL RD | | | | HOHENWALD | TN | 38462-5528 |
| DONALD HICKS | 909 MAPLE LEAF ST | | | | FRANKLIN | KY | 42134-2444 |
| DONALD HIDAY | 1120 EVANS RD | | | | GAS CITY | IN | 46933-2237 |
| DONALD HIGBEE | 130 E 75TH ST | | | | ANDERSON | IN | 46013-3902 |
| DONALD HIGGINS | 2949 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| DONALD HIGH | 7925 BERMEJO RD | | | | FORT WORTH | TX | 76112-6144 |
| DONALD HIGHTREE | 12531 S 18TH ST | | | | VICKSBURG | MI | 49097-8426 |
| DONALD HILEMAN | 243 HOSTETLER LANE | | | | JOHNSTOWN | PA | 15904 |
| DONALD HILL | 10660 N MASON RD | | | | WHEELER | MI | 48662-9720 |
| DONALD HILL | 13665 GUY ST | | | | DEFIANCE | OH | 43512-8750 |
| DONALD HILL | 1658 RUSSET AVE | | | | DAYTON | OH | 45410-3443 |
| DONALD HILL | 2005 MARLINDALE RD | | | | CLEVELAND HTS | OH | 44118-2512 |
| DONALD HILL | 3047 CINNAMON DR W | | | | WEST SALEM | OH | 44287-9124 |
| DONALD HILL | 509 METCALF RD | | | | ELYRIA | OH | 44035-2923 |
| DONALD HILL | 521 CALIFORNIA ST | | | | BEVERLY HILLS | FL | 34465-4354 |
| DONALD HILL | 56 S 3RD AVE | | | | BEECH GROVE | IN | 46107-1805 |
| DONALD HILL | 7219 N ALTER ST | | | | BALTIMORE | MD | 21207-6421 |
| DONALD HILL | 8205 N YOSEMITE DR | | | | MUNCIE | IN | 47303-9054 |
| DONALD HILL | 9800 MASSASOIT AVE | | | | OAK LAWN | IL | 60453-3653 |
| DONALD HILLAKER | PO BOX 204 | | | | COOPERSVILLE | MI | 49404-0204 |
| DONALD HILLARD | 9528 HENNE RD | | | | BAY PORT | MI | 48720-9768 |
| DONALD HILLEGAS | 753 DEER CREEK DR | | | | VANDALIA | OH | 45377-9453 |
| | 2378 PRESSLER RD | | | | AKRON | OH | 44312-4852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HILLMAN | 795 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8458 |
| DONALD HILNER | PO BOX 56 | 1797 KENT RD | | | KENT | NY | 14477-0056 |
| DONALD HILTON | 5489 BROBECK ST | | | | FLINT | MI | 48532-4005 |
| DONALD HILTS | 9699 PORTER RD | | | | NIAGARA FALLS | NY | 14304-1649 |
| DONALD HINKLE | 112 GULLY BRANCH LN UNIT 3 | | | | MYRTLE BEACH | SC | 29572-5573 |
| DONALD HINKLE | 15892 CREED RD | | | | DIAMOND | OH | 44412-9606 |
| DONALD HINKLE, JR | 5972 E 500 S | | | | KOKOMO | IN | 46902-9712 |
| DONALD HINTON JR. | 14126 SYLVIA AVE | | | | CLEVELAND | OH | 44110-1909 |
| DONALD HITCHCOCK | 18193 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9638 |
| DONALD HITCHCOCK | 412 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9593 |
| DONALD HITE | 133 KERNS ST | | | | INWOOD | WV | 25428-3669 |
| DONALD HIXSON | 3342 MCCLUSKEY | | | | PINCKNEY | MI | 48169-8433 |
| DONALD HLAVACEK | 4408 WILLOW BEND RD SE | | | | DECATUR | AL | 35603-5313 |
| DONALD HOAG | 11788 ROUND LAKE RD | | | | HORTON | MI | 49246-9734 |
| DONALD HOAGLAND | 1027 LINCOLN HIGHLANDS DR | | | | CORAOPOLIS | PA | 15108-7737 |
| DONALD HOBBS | 1900 SCIOTO CT | | | | KETTERING | OH | 45420-2191 |
| DONALD HOBBS | 403 RICK KELLEY LN | | | | SENECA | SC | 29678-1048 |
| DONALD HOBSON | 4053 BEN HOGAN DR | | | | FLINT | MI | 48506-1401 |
| DONALD HOCK | PO BOX 2075 | | | | KALKASKA | MI | 49646-2075 |
| DONALD HOCKER | 677 HILLGROVE CT | | | | CINCINNATI | OH | 45246-1436 |
| DONALD HODGES | 380 W RIVER RD | | | | FLUSHING | MI | 48433-2161 |
| DONALD HODGES | 509 RUSTIC DR | | | | SAGINAW | MI | 48604-2161 |
| DONALD HODGES | PO BOX 394 | | | | VIENNA | OH | 44473-0394 |
| DONALD HODGESON | 9185 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| DONALD HOEZEE | 4925 SUMMERGREEN LN | | | | HUDSONVILLE | MI | 49426-1625 |
| DONALD HOFER | 36147 HARCOURT | | | | CLINTON TWP | MI | 48035-1311 |
| DONALD HOFFMAN | 11877 SCHAVEY RD | | | | DEWITT | MI | 48820-8715 |
| DONALD HOFFMAN | 188 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2760 |
| DONALD HOFFMAN | 1941 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8860 |
| DONALD HOFKAMP | 1004 RANDY LN | | | | SAINT JOHNS | MI | 48879-1182 |
| DONALD HOGAN | 1427 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| DONALD HOGAN | 21450 CLARK LN | | | | BELLEVILLE | MI | 48111-9111 |
| DONALD HOGAN | 523 THEO AVE | | | | LANSING | MI | 48917-2651 |
| DONALD HOGRAF | H2 NANNI DR | | | | WINSTED | CT | 06098-2115 |
| DONALD HOGUE | 537 N LIVINGSTON AVE | | | | INDIANAPOLIS | IN | 46222-3401 |
| DONALD HOJNACKI | 9310 28TH ST SE | | | | ADA | MI | 49301-9372 |
| DONALD HOLBEN | 167 KENTON PL | | | | HAMBURG | NY | 14075-4309 |
| DONALD HOLBROOK | 359 STRATFORD CT | | | | DIMONDALE | MI | 48821-9779 |
| DONALD HOLDER | 2250 MILLERS INLET RD | | | | DANDRIDGE | TN | 37725-6755 |
| DONALD HOLDER | 47324 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2945 |
| DONALD HOLDREN | 13375 NC HIGHWAY 801 | | | | MOUNT ULLA | NC | 28125-8650 |
| DONALD HOLDT | 101 HATSWAP CIRCLE | | | | CAMBRIDGE | MD | 21613 |
| DONALD HOLEMAN | 29336 CEDARWOOD | #15 | | | ROSEVILLE | MI | 48066 |
| DONALD HOLES | 3395 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HOLLAN | 1540 WAYNE ST APT D | | | | TROY | OH | 45373-2770 |
| DONALD HOLLAND | 12228 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| DONALD HOLLAND | 502 PARK PL | | | | MARSHALL | TX | 75672-5862 |
| DONALD HOLLAND | 5517 CLUB HOUSE DR | | | | FORT WORTH | TX | 76148-4006 |
| DONALD HOLLAND | 8809 CARRIAGE LN | | | | PENDLETON | IN | 46064-9341 |
| DONALD HOLLFELDER | 1198 STALEY RD | | | | GRAND ISLAND | NY | 14072-2113 |
| DONALD HOLLIMAN | 8632 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9785 |
| DONALD HOLLINGSHEAD | 140 E LAKE CT | | | | LAGRANGE | OH | 44050-9477 |
| DONALD HOLLIS | 2810 ROCKFORD LN | | | | KOKOMO | IN | 46902-3202 |
| DONALD HOLLIS | PO BOX 235 | | | | BUCHANAN | VA | 24066 |
| DONALD HOLMES | 1566 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| DONALD HOLMSTROM | 607 KEMP CT | | | | GLADWIN | MI | 48624-1953 |
| DONALD HOLT | 9938 W CENTER ST | | | | ANDERSON | IN | 46011-9007 |
| DONALD HOLTGRAVE | PO BOX 378 | 805 CHURCH ST | | | GERMANTOWN | IL | 62245-0378 |
| DONALD HOLTON | 866 N GAVORD RD | | | | STERLING | MI | 48659-9703 |
| DONALD HOLZEN | 25335 AFTON ST | | | | SELFRIDGE ANGB | MI | 48045-3101 |
| DONALD HOLZHAUSEN | 7655 WERKNER RD | | | | CHELSEA | MI | 48118-9516 |
| DONALD HOMAN | 1025 N PINE ST | | | | JANESVILLE | WI | 53548-1542 |
| DONALD HOMER | 13628 WALNUT ST | | | | BATH | MI | 48808-9725 |
| DONALD HOOK | 70750 ELDRED RD | | | | BRUCE TWP | MI | 48065-4234 |
| DONALD HOOPER | 2354 MOFFETT RD | | | | LUCAS | OH | 44843-9774 |
| DONALD HOOVER | 7121 PARK ST | | | | SHAWNEE | KS | 66216-3710 |
| DONALD HOOVER JR | 4802 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2855 |
| DONALD HOP | 6323 SPRINGMONT DR | | | | HUDSONVILLE | MI | 49426-8702 |
| DONALD HOPKINS | 10844 COUNTY ROAD 23 | | | | MOUNT HOPE | AL | 35651-9758 |
| DONALD HOPKINS | 1812 CASPIAN DR | | | | CULLEOKA | TN | 38451-2085 |
| DONALD HOPKINS | 5210 MOCERI LN | | | | GRAND BLANC | MI | 48439-4330 |
| DONALD HOPKINS | 6545 HILLCREST DR | | | | HOLLY | MI | 48442-8748 |
| DONALD HORGER | 516 LOCKE ST | | | | EAST TAWAS | MI | 48730-1146 |
| DONALD HORN | 4371 W 1000 N | | | | ALEXANDRIA | IN | 46001-8576 |
| DONALD HORNER | 11271 RT 36 | | | | PIONESTA | PA | 16353 |
| DONALD HORNEY | 6102 PEARL ST | | | | ZEPHYRHILLS | FL | 33542-2685 |
| DONALD HORNING | CRIM ROAD | | | | PARISH | NY | 13131 |
| DONALD HORNYAK | 450 DAVIS RD | | | | CORTLAND | NY | 13045-9218 |
| DONALD HORTON | 802 E CHESTNUT ST | | | | DESLOGE | MO | 63601-3314 |
| DONALD HORTON | 9932 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9418 |
| DONALD HORVATH | 8 KNOLLWOOD DR | | | | EAST HANOVER | NJ | 07936-3627 |
| DONALD HOSE | 1346 KLEIN RD | | | | STERLING | MI | 48659-9610 |
| DONALD HOSIER | 1147 CHERRY TREE RD | | | | BURKESVILLE | KY | 42717-8752 |
| DONALD HOSIER | 3610 S CALEXICO AVE | | | | TUCSON | AZ | 85730-2646 |
| DONALD HOTCHKIN | 12475 CHERRY LN | | | | GRAND LEDGE | MI | 48837-8914 |
| DONALD HOTTON | 59432 GLACIER CLUB DR | | | | WASHINGTN TWP | MI | 48094-4320 |
| DONALD HOUGHTON | 605 HART ST | | | | ESSEXVILLE | MI | 48732-1379 |
| DONALD HOUK | 3035 N 300 E | | | | GREENFIELD | IN | 46140-8330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HOULT | 4042 BLUEBIRD DR | | | | COMMERCE TWP | MI | 48382-4000 |
| DONALD HOUNSHELL | PO BOX 83 | | | | CARLISLE | OH | 45005-0083 |
| DONALD HOUSE | 12651 SEMINOLE BLVD LOT 36 | | | | LARGO | FL | 33778-2206 |
| DONALD HOUSE | 18707 COMMON RD | | | | ROSEVILLE | MI | 48066-2137 |
| DONALD HOUSE | 4304 W BEECHWOOD AVE | | | | MUNCIE | IN | 47304-3637 |
| DONALD HOUSE | 4831 W MONROE ST | | | | CHICAGO | IL | 60644-4410 |
| DONALD HOUSEHOLDER | 15088 HARRISON AVE | | | | ALLEN PARK | MI | 48101-1807 |
| DONALD HOUSEY | 22540 ARDMORE PARK DR | | | | ST CLAIR SHRS | MI | 48081-2011 |
| DONALD HOUSTON | 203 RAINEY LN | | | | RICHMOND | MO | 64085-2315 |
| DONALD HOVATER | HC - 71 BOX 167 | | | | ALPHA | KY | 42603 |
| DONALD HOVER | 4821 CHAMBERS LN | | | | SPRING HILL | TN | 37174-2219 |
| DONALD HOVIS | 2515 S PARK RD | | | | KOKOMO | IN | 46902-3371 |
| DONALD HOWARD | 11625 ROAD 117 | | | | PAULDING | OH | 45879-9301 |
| DONALD HOWARD | 12770 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9457 |
| DONALD HOWARD | 13761 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-9510 |
| DONALD HOWARD | 15412 DAWKINS RD | | | | NEW HAVEN | IN | 46774-9641 |
| DONALD HOWARD | 17605 26TH AVE N | | | | PLYMOUTH | MN | 55447-1603 |
| DONALD HOWARD | 293 E 2ND ST | | | | XENIA | OH | 45385-3451 |
| DONALD HOWARD | 305 OAKWOOD DR | | | | FLUSHING | MI | 48433-1880 |
| DONALD HOWARD | 315 W 2ND ST | | | | DAVISON | MI | 48423-1315 |
| DONALD HOWARD | 47277 BEMIS RD | | | | BELLEVILLE | MI | 48111-8930 |
| DONALD HOWARD | 543 BARBARA DR | | | | TIPP CITY | OH | 45371-1201 |
| DONALD HOWARD | 817 MARION AVE | | | | SOUTH MILWAUKEE | WI | 53172-3238 |
| DONALD HOWARD | PO BOX 96 | | | | GRAY SUMMIT | MO | 63039-0096 |
| DONALD HOWARD | RR 2 BOX 235 | | | | POLO | MO | 64671 |
| DONALD HOWELL | 225 NEW YORK AVE | | | | LAKE ORION | MI | 48362-2849 |
| DONALD HOWELL | 303 SHAKER MILL BEND RD | | | | BOWLING GREEN | KY | 42103-9084 |
| DONALD HOWELL | 526 CLYDE PL | | | | VANDALIA | OH | 45377-1825 |
| DONALD HOWELL | 7056 E LAMAR ALEXANDER PKWY APT E5 | | | | TOWNSEND | TN | 37882 |
| DONALD HOYLE | 4119 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2929 |
| DONALD HOZESKA | 3692 MIDLAND RD | | | | SAGINAW | MI | 48603-9685 |
| DONALD HRYNYSHYN | 32 LYNTHWAITE FARM LN | VILLAGE OF ROCKY RUN | | | WILMINGTON | DE | 19803-1544 |
| DONALD HUBBELL | PO BOX 53 | | | | CRESCENT MILLS | CA | 95934-0053 |
| DONALD HUBBS | 2374 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| DONALD HUBBUCH | 2915 CRENSHAW CT | | | | SPRING HILL | TN | 37174-8212 |
| DONALD HUBER | 12287 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| DONALD HUDAK | 620 CHATMAN CT | | | | MURRELLS INLET | SC | 29576-9274 |
| DONALD HUDDLESTON | 11773 LAUX DR | | | | BRIDGETON | MO | 63044-2124 |
| DONALD HUDSON | 139 YOCKEY ESTS | | | | MITCHELL | IN | 47446-6924 |
| DONALD HUDSON | 1929 MAYFIELD RD | | | | LAPEER | MI | 48446-7722 |
| DONALD HUDSON | 921 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9711 |
| DONALD HUDSON | PO BOX 182 | | | | AMBOY | IN | 46911-0182 |
| DONALD HUFF | 16955 STATE ROUTE 634 | | | | FORT JENNINGS | OH | 45844-9027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HUFF | 3738 WILMORE ST | | | | DAYTON | OH | 45416-1428 |
| DONALD HUGGINS JR | 6204 SE 57TH ST | | | | OKLAHOMA CITY | OK | 73135-5402 |
| DONALD HUGHES | 1047 SHIRKEY LN | | | | OMER | MI | 48749-9745 |
| DONALD HUGHES | 18901 BLACKMOOR ST | | | | DETROIT | MI | 48234-3724 |
| DONALD HUGHES | 520 BULLDOG ST | | | | WEST POINT | MS | 39773-2151 |
| DONALD HUGHES | G 8140 CLIO RD. | | | | MOUNT MORRIS | MI | 48458 |
| DONALD HUGHES | PO BOX 25 | | | | PENDLETON | IN | 46064-0025 |
| DONALD HUGHETT | 8290 N BRIARHOPPER RD | | | | MONROVIA | IN | 46157-9125 |
| DONALD HUGHSON | 740 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9382 |
| DONALD HULL | 1890 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2524 |
| DONALD HULL | 362 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |
| DONALD HULLET | PO BOX 528 | | | | WHEATLAND | OK | 73097-0528 |
| DONALD HUMPHREYS | 5111 TUBBS RD | | | | WATERFORD | MI | 48327-1360 |
| DONALD HUMPHREYS | 8149 HARRIS RD | | | | MILLINGTON | MI | 48746-9221 |
| DONALD HUNT | 1351 S 560 W | | | | RUSSIAVILLE | IN | 46979-9437 |
| DONALD HUNT | 21513 BROOKLYN BRIDGE DR | | | | MACOMB | MI | 48044-6403 |
| DONALD HUNT | 22176 HALL RD | | | | WOODHAVEN | MI | 48183-1555 |
| DONALD HUNT | 2353 OAKLAND MNR | | | | LAWRENCEVILLE | GA | 30044-3721 |
| DONALD HUNT | 5347 DELAND RD | | | | FLUSHING | MI | 48433-2911 |
| DONALD HUNTER | 1233 GREBE RD | | | | HIGHLAND | MI | 48357-3922 |
| DONALD HUNTER | 300 E MAIN ST BOX 76 | | | | ARCADIA | IN | 46030 |
| DONALD HUNTER | 301 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 |
| DONALD HUNTER | 4050 STONELEIGH CT | | | | MARION | IN | 46952-8621 |
| DONALD HUNTLEY SR | 4124 DURWOOD DR LOT 59 | | | | FLINT | MI | 48504-1329 |
| DONALD HUPFER | 7319 FREEMAN LN | | | | HURON | OH | 44839-9623 |
| DONALD HURLEY | 65 S MAPLE ST | | | | GERMANTOWN | OH | 45327-1216 |
| DONALD HURST | 12 WINCHESTER CT | | | | ANDERSON | IN | 46013-4447 |
| DONALD HURST | 1832 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1237 |
| DONALD HURST | 1925 SCHUST RD | | | | SAGINAW | MI | 48604-1615 |
| DONALD HURST | 403 RED OAK LN | | | | LAWRENCEVILLE | GA | 30045-6223 |
| DONALD HUSSEY | 423 RAVEN CLIFF RD | | | | CLEVELAND | SC | 29635-9663 |
| DONALD HUSTAD | 740 BLIVEN RD | | | | EDGERTON | WI | 53534-9506 |
| DONALD HUTCHINSON | 105 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3817 |
| DONALD HUTCHINSON | 1275 RUGBY CIR | | | | BLOOMFIELD HILLS | MI | 48302-0945 |
| DONALD HUTCHINSON | 2777 MASON GRISSOM RD | | | | ROCK ISLAND | TN | 38581-3840 |
| DONALD HUTCHINSON | 2901 GULLIFORD DR SE | | | | LOWELL | MI | 49331-8955 |
| DONALD HUTCHINSON | 4263 EDGAR RD | | | | LESLIE | MI | 49251-9778 |
| DONALD HUTCHISON | 10431 RENE DR | | | | CLIO | MI | 48420-1925 |
| DONALD HUTTON | 2329 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2770 |
| DONALD HYATT | 2801 RATON DR | | | | FORT WORTH | TX | 76116-3903 |
| DONALD HYATT | G2418 WILL-JO LANE | | | | FLINT | MI | 48507 |
| DONALD HYDE | 4356 S VASSAR RD | | | | BURTON | MI | 48519-1700 |
| DONALD HYLAND | 147 REIMER DR | | | | IONIA | MI | 48846-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD HYNSON | 10 CORNWALL RD | | | | NEW CASTLE | DE | 19720-2311 |
| DONALD HYNST | PO BOX 181 | | | | CORTLAND | OH | 44410-0181 |
| DONALD HYTINEN | 48803 VILLAGE DR | | | | MACOMB | MI | 48044-1850 |
| DONALD HYVARINEN | 9202 E PITTSBURG RD | | | | DURAND | MI | 48429-9402 |
| DONALD I DAVIS | 15511 APPOLINE STREET | | | | DETROIT | MI | 48227-4002 |
| DONALD I GEORGE | 1991 PLACID LAKES BLVD | | | | PLACID LAKE | FL | 33852 |
| DONALD I GUYER | 84 TAYLOR DR | | | | RONKS | PA | 17572 |
| DONALD I MAYS, JR. | 2554 LONGINES RD | | | | DAYTON | OH | 45414 |
| DONALD IGNASIAK | 27333 E SKYE DR | | | | FARMINGTON HILLS | MI | 48334-5332 |
| DONALD IHLENFELDT | 9210 3RD ST NE | | | | BLAINE | MN | 55434-1255 |
| DONALD IHRKE | 1144 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| DONALD IMESON | 16506 W HORSESHOE TRL | | | | LINDEN | MI | 48451-8938 |
| DONALD INDA | 2608 LOCKSLEY CT | | | | TROY | MI | 48083-5713 |
| DONALD INGRAHAM | 8227 DAVISON RD | | | | DAVISON | MI | 48423-2037 |
| DONALD INGRAM | 4393 E. STANLEY RD BOX 214 | | | | GENESEE | MI | 48437 |
| DONALD INKROTT | 12308 ROAD G12 | | | | OTTAWA | OH | 45875-9647 |
| DONALD INMAN | 2110 ROBIN RD | | | | BOWLING GREEN | KY | 42101-3655 |
| DONALD INMAN | 8040 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| DONALD INNES | 6123 PIMENTA AVE | | | | LAKEWOOD | CA | 90712-1041 |
| DONALD IRELAN | 43273 BORDEAUX AVE | | | | STERLING HEIGHTS | MI | 48314-2215 |
| DONALD IRVING | 2720 MAUMEE AVE | | | | FORT WAYNE | IN | 46803-1427 |
| DONALD IRWIN | 38 DUNN FALL RIVER RD | | | | LEOMA | TN | 38468-5006 |
| DONALD IRWIN | 3966 BROOKSTONE DR NW | | | | CONCORD | NC | 28027-2533 |
| DONALD IRWIN | 6140 FOXTRAIL PATH | | | | SWARTZ CREEK | MI | 48473-8900 |
| DONALD IRWIN | 7212 US 31 S APT 25A | | | | INDIANAPOLIS | IN | 46227-0560 |
| DONALD IRWIN | PO BOX 36 | | | | FARWELL | MI | 48622-0036 |
| DONALD ISAAC | 1000 CHAUCER GATE CT | | | | LAWRENCEVILLE | GA | 30043-2546 |
| DONALD ISAAC | 606 WEST ST | | | | NEW VIENNA | OH | 45159-9209 |
| DONALD ISAKSON | 2659 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9576 |
| DONALD IVEY | 8111 HIGHWAY 79 N | | | | BUCHANAN | TN | 38222-5102 |
| DONALD IZOR | 4964 FIELD POINT CT | | | | DAYTON | OH | 45440-4443 |
| DONALD J ALLHANDS | 709 GLENDALE AVE | | | | TILTON | IL | 61833-7941 |
| DONALD J BARNETT | 6631 HEDINGTON SQ #4 | | | | CENTERVILLE | OH | 45459-6973 |
| DONALD J BENNETT SR | 707 DELLWOOD ST | | | | TILTON | IL | 61833-8020 |
| DONALD J BENVENUTI | 16155 MEREDITH COURT | | | | LINDEN | MI | 48451-9095 |
| DONALD J BETTES | 1094  BROOKDALE DRIVE | | | | CRESTLINE | OH | 44827-9678 |
| DONALD J BITTORF | 3153 ELLEMAN ROAD | | | | LUDLOW FALLS | OH | 45339 |
| DONALD J BLACK | 4331 GULL RD | | | | LANSING | MI | 48917-4135 |
| DONALD J BOWEN | 8187 CHIEF RED CLOUD DR | | | | CROSSVILLE | TN | 38572-6783 |
| DONALD J BOYKIN | 29   FOXSHIRE LANE | | | | ROCHESTER | NY | 14606-5350 |
| DONALD J BRADY | 6802 RADEWAHN RD | | | | SAGINAW | MI | 48604-9212 |
| DONALD J BRUSH JR | 2980  KREITZER RD | | | | DAYTON | OH | 45439-1644 |
| DONALD J BUCKHOLZ | 436 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526-9535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD J CARBONE | 417 SPRUCE PL SE | | | | CONCORD | NC | 28025-2762 |
| DONALD J COLLINS | 4418 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8524 |
| DONALD J CROMPTON | 1243 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3155 |
| DONALD J DEAN | 6481  SHILOH SPRINGS ROAD | | | | DAYTON | OH | 45426-3929 |
| DONALD J DENISON | E7951 COUNTY ROAD SS | | | | VIROQUA | WI | 54665-7128 |
| DONALD J DIMIT | 8477 KING GRAVES RD NE | | | | WARREN | OH | 44484-1112 |
| DONALD J DODDATO | 3562 TAMARACK DR. | | | | SHARPSVILLE | PA | 16150 |
| DONALD J DORAN | 510 KENNEDY AVE | | | | YPSILANTI | MI | 48198-6107 |
| DONALD J DOYLE | 2013 DULVERTON CT | | | | SHREVEPORT | LA | 71118-4708 |
| DONALD J DUPREST | 1108 GREENWOOD AVE | | | | LANSING | MI | 48915-1541 |
| DONALD J EDWARDS | 4850  GOODYEAR DR | | | | DAYTON | OH | 45406-1128 |
| DONALD J EDWARDS SR | 204 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1618 |
| DONALD J ELLS | 3851 E WALKER RD | | | | SAINT JOHNS | MI | 48879-9056 |
| DONALD J FINSTER | 505 SHADE DR | | | | W CARROLLTON | OH | 45449-1370 |
| DONALD J FLOWERS | APT 128 | 210 WEST DRAHNER ROAD | | | OXFORD | MI | 48371-5087 |
| DONALD J FRANCIS | 429 N. HUBBARD RD. | | | | LOWELLVILLE | OH | 44436-9736 |
| DONALD J GENTRY | 786 MARTHA DR | | | | FRANKLIN | OH | 45005-2020 |
| DONALD J GUY | 6230  BRENTSHIRE COURT | | | | CENTERVILLE | OH | 45459-2302 |
| DONALD J HATTEN JR | 467  SOUTH DETROIT | | | | XENIA | OH | 45385-5501 |
| DONALD J HENRY | 106 HIGH BRIDE RD | | | | SUMMERVILLE SC | FL | 29485-8451 |
| DONALD J HILL | 1658 RUSSET AVE | | | | DAYTON | OH | 45410 |
| DONALD J INMAN | 8040 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| DONALD J JANES | 6784 FULLER RD | | | | GREENVILLE | MI | 48838-9226 |
| DONALD J JOSEPH | 4051 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8938 |
| DONALD J KAUFFMAN | P O BOX 433 | | | | MILLSTON | WI | 54643-0433 |
| DONALD J KEMPERMAN | 1343 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5941 |
| DONALD J KILPATRICK | 808 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1805 |
| DONALD J KOELEMEYER | 1600 FERRY RD | | | | GRAND ISLAND | NY | 14072-3028 |
| DONALD J KOWALSKE JR | 1248 BRENTHAVEN LN | | | | FLORISSANT | MO | 63031-2412 |
| DONALD J LARIVIERE | 220 PROVIDENCE PIKE | | | | N SMITHFIELD | RI | 02896-8011 |
| DONALD J LAUGHLIN | 230 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| DONALD J LEACH | 10101 CASTLE ST | | | | DEARBORN | MI | 48126-1601 |
| DONALD J LYONS | 3032 FORT STANWIX RD | | | | HENDERSON | NV | 89052 |
| DONALD J MALARCIK | 204 BOOTHBAY ST | | | | HENDERSON | NV | 89074 |
| DONALD J MARCIANO JR | 6558 4TH SECTION RD | # B105 | | | BROCKPORT | NY | 14420-2472 |
| DONALD J MARTIN | 2753 CHICKADEE ST | | | | ROCHESTER HLS | MI | 48309-3433 |
| DONALD J MCCLAFFERTY & | LYNN B MCCLAFFERTY JT TEN | 260 ASHLAND DR | | | HERMITAGE | PA | 16148 |
| DONALD J MCGARRY | | | | | | | |
| DONALD J MEEKS | 5176 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 |
| DONALD J MENEELY JR | 7124 N. BLUE SAGE | | | | PUNTA GORDA | FL | 33955-1101 |
| DONALD J MERCHANT II | 12   WINTERBERRY LOOP | | | | W HENRIETTA | NY | 14586-9437 |
| DONALD J MIILU | 1800 BAILEY ST | | | | LANSING | MI | 48910-9127 |
| DONALD J NUNNERY | 312 TRUVILLION TRL NE | | | | BROOKHAVEN | MS | 39601-9653 |
| DONALD J OESCHGER | 1240  KLEM RD | | | | WEBSTER | NY | 14580-8630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD J PANCAKE | 2801 COMANCHE DR | | | | KETTERING | OH | 45420 |
| DONALD J PNIACZEK | 1361 SWARTZ RD | | | | SUFFIELD | OH | 44260 |
| DONALD J POFFENBERGER | 6605 ROSEBURY DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| DONALD J POWELL | 511 FRENCH ST | | | | ADRIAN | MI | 49221-3300 |
| DONALD J PURCELL | 427 WILER ROAD | | | | HILTON | NY | 14446 |
| DONALD J RHOADS | 12969 OVERSTREET RD | | | | WINDERMERE | FL | 34786 |
| DONALD J ROBLES | 2316 CALONA PL | | | | SAN JACINTO | CA | 92583-5740 |
| DONALD J SANSON | 9949 HIGHSLOPE DRIVE | | | | BRIGHTON | MI | 48114-8609 |
| DONALD J SHELLEY | 2460  TRINITY DRIVE | | | | MIDDLETOWN | OH | 45044-8830 |
| DONALD J SKAFF | 2323 FORBES AVE | | | | CLAREMONT | CA | 91711 |
| DONALD J SLAVEN | 13157 WASHINGTONVILLE RD | | | | SALEM | OH | 44460-9247 |
| DONALD J SNOWDEN | 912 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505 |
| DONALD J SNOWDEN JR. | 3624 KIOWA DR | | | | YOUNGSTOWN | OH | 44511 |
| DONALD J STADNIKA | 2600 GRACE CT | | | | SAGINAW | MI | 48603-2840 |
| DONALD J STOVER | PO BOX 86 | | | | HILTON | NY | 14468-0086 |
| DONALD J STREBIG | 1032 STONE DR. | | | | W ALEXANDRIA | OH | 45381 |
| DONALD J SYPERT | 3831 NORTH WOODS CT NE #5 | | | | WARREN | OH | 44483-4584 |
| DONALD J TAYLOR | 1950 CIDER MILL WAY | | | | TIPP CITY | OH | 45371 |
| DONALD J THOMPSON | 157  BEAM DR. | | | | FRANKLIN | OH | 45005-2003 |
| DONALD J TIMKO | 4714 VERONA ST NW | | | | WARREN | OH | 44483-1741 |
| DONALD J TUCKER | 5573 LEWISBURG OZIAS RD R | | | | LEWISBURG | OH | 45338 |
| DONALD J VALLEY | 2406 CUMINGS AVE | | | | FLINT | MI | 48503-3544 |
| DONALD J WHITLOCK | 6501 YALE ST APT 421 | | | | WASTLAND | MI | 48185-4997 |
| DONALD J WILCOX | 208 N MONROE ST | | | | BAY CITY | MI | 48708-6440 |
| DONALD J WILLIAMS | 1620 LONGMONT CT | | | | FRANKLIN | TN | 37067-8557 |
| DONALD J WILSON | 5463 NEW BURLINGTON | | | | WILMINGTON | OH | 45177 |
| DONALD J WILSON | PO BOX 8193 | | | | FLINT | MI | 48501-8193 |
| DONALD J WOLAK | 6554 TIMBER RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48301-3060 |
| DONALD J YELINEK | 7520 S OAK RD | | | | GRAYLING | MI | 49738-7343 |
| DONALD J ZOLINSKI | 6820 DUNBURTON CIRCLE | | | | SAGINAW | MI | 48603-8630 |
| DONALD JABLONSKI | 3495 FLORETTA ST | | | | CLARKSTON | MI | 48346-4015 |
| DONALD JACKETT | 9889 GENESEE RD | | | | MILLINGTON | MI | 48746-9762 |
| DONALD JACKSON | 1006 MAY ST | | | | DANVILLE | IL | 61832-3239 |
| DONALD JACKSON | 10528 WADE PARK AVE | | | | CLEVELAND | OH | 44106-1844 |
| DONALD JACKSON | 128 BIG TATER VALLEY RD | | | | LUTTRELL | TN | 37779 |
| DONALD JACKSON | 15026 E RENO AVE | | | | CHOCTAW | OK | 73020-7514 |
| DONALD JACKSON | 2415 WESTLINE DR | | | | JOLIET | IL | 60431-1244 |
| DONALD JACKSON | 34131 GLOUSTER CIR | | | | FARMINGTN HLS | MI | 48331-1516 |
| DONALD JACKSON | 3424 HARLAN CARROLL RD | | | | WAYNESVILLE | OH | 45068-9414 |
| DONALD JACKSON | 39 KREBS DR | | | | SABINA | OH | 45169-1233 |
| DONALD JACKSON MD | 30094 KINGSWAY DR | | | | FARMINGTON HILLS | MI | 48331-1709 |
| DONALD JACOBS | 1817 LINCOLN AVE | | | | WILMINGTON | DE | 19808-6107 |
| DONALD JACOBS | 20630 EDGERTON JUNCTION RD | | | | CAMDEN POINT | MO | 64018-9198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD JAEGER | 29134 ROYCROFT ST | | | | LIVONIA | MI | 48154-3804 |
| DONALD JAGUSCH | 5000 N BURKHART RD | | | | HOWELL | MI | 48855-7703 |
| DONALD JAKOVINA | 1187 S TURNER RD | | | | AUSTINTOWN | OH | 44515-4336 |
| DONALD JAMES | 4343 HAZEL ST | | | | CLARKSTON | MI | 48348-1434 |
| DONALD JAMES | 5350 CEMETERY RD | | | | NOBLE | OK | 73068-8601 |
| DONALD JAMES | 730 LAKESTONE CT | | | | ROSWELL | GA | 30076-2958 |
| DONALD JAMES DROST IRA | M L STERN & CO | ATTN: CLIFF MILLIMAN | 2804 GATEWAY OAKS DR | | SACRAMENTO | CA | 95833 |
| DONALD JAMISON | 1610 FUNDERBURG RD | | | | NEW CARLISLE | OH | 45344-9557 |
| DONALD JAMISON | 2707 BEN MIL DR | | | | ATTICA | MI | 48412-9400 |
| DONALD JAMISON | 364 BRECK DR | | | | CARO | MI | 48723-1202 |
| DONALD JANA | 8455 BARRINGTON DR | | | | YPSILANTI | MI | 48198-9400 |
| DONALD JANES | 6784 FULLER RD | | | | GREENVILLE | MI | 48838-9226 |
| DONALD JANES SR | 22211 STEPHENS ST | | | | SAINT CLAIR SHORES | MI | 48080-3972 |
| DONALD JANSEN | 1716 GARDEN DR | | | | JANESVILLE | WI | 53546-5626 |
| DONALD JAREMA | 3616 QUANICASSEE RD | | | | FAIRGROVE | MI | 49733-9700 |
| DONALD JAREMA JR | 3600 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9700 |
| DONALD JARKE | 1180 N 400 E | | | | KOKOMO | IN | 46901-3625 |
| DONALD JAROIS | 5635 TETON TRL | | | | WHITE LAKE | MI | 48383-4017 |
| DONALD JAROS | 4256 N HAVEN AVE | | | | TOLEDO | OH | 43612-1754 |
| DONALD JARRETT | 1169 W COUNTY ROAD 800 N | | | | LIZTON | IN | 46149-9336 |
| DONALD JARVIS | 1106 MEL AVE | | | | LANSING | MI | 48911-3620 |
| DONALD JARVIS | 3123 WYATT DR | | | | BOWLING GREEN | KY | 42101-0765 |
| DONALD JAY | 2313 OAK PARK DR | | | | RICHMOND | IN | 47374-1674 |
| DONALD JEFFERS | 3484 LOON LAKE CT | | | | LINDEN | MI | 48451-9440 |
| DONALD JEFFRIES | 2370 EASTRIDGE DR | | | | HAMILTON | OH | 45011-2009 |
| DONALD JEKEL | 8218 SHADY BROOK LN | | | | FLUSHING | MI | 48433-3008 |
| DONALD JELONEK | 62 MARY LOU LN | | | | DEPEW | NY | 14043-1918 |
| DONALD JENACK | 9 SERRA LN | | | | MASSENA | NY | 13662-1640 |
| DONALD JENKINS | 278 NORRIS ROAD | | | | BOWLING GREEN | KY | 42101-8719 |
| DONALD JENKINS | 5282 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9579 |
| DONALD JENKS SR | 3454 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9306 |
| DONALD JENNINGS | 674 BENEDICT AVE | | | | MANSFIELD | OH | 44906-2024 |
| DONALD JENNINGS | 8300 RATHBONE ST | | | | DETROIT | MI | 48209-1976 |
| DONALD JENNINGS | PO BOX 162 | | | | MACOMB | OK | 74852-0162 |
| DONALD JENSEN | 1745 CRANBERRY LN NE | APT 221 | | | WARREN | OH | 44483-3545 |
| DONALD JENSEN | 44 SUNSET VISTA WAY | | | | MONTICELLO | KY | 42633-8091 |
| DONALD JENSEN | 5055 IVANREST AVE SW | | | | WYOMING | MI | 49418-9323 |
| DONALD JESKE | 1269 N HURON RD | | | | LINWOOD | MI | 48634-9412 |
| DONALD JETTY | 3 SENECA ST | | | | BALDWINSVILLE | NY | 13027-2312 |
| DONALD JEWETT | 3827 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9482 |
| DONALD JEZEWSKI | 2866 STRIETER DR | | | | BAY CITY | MI | 48706-2638 |
| DONALD JEZOWSKI | 2823 8 MILE RD | | | | AUBURN | MI | 48611-9736 |
| DONALD JOBE | BLOCK L 212 | | | | LAKE LOTAWANA | MO | 64086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD JOCHIM JR | 1120 NE CLUBHOUSE LN | | | | LEES SUMMIT | MO | 64086-3063 |
| DONALD JOCK | 117 LAKE AVE | | | | HILTON | NY | 14468-1101 |
| DONALD JOHNS | 6390 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2344 |
| DONALD JOHNS | 7429 TOWNSHIP ROAD 119 | | | | FREDERICKTOWN | OH | 43019-9268 |
| DONALD JOHNS | 8165 CO RD 55 RD 9 | | | | MANSFIELD | OH | 44904 |
| DONALD JOHNSON | 100 JACKSON PARK DR | | | | HOSCHTON | GA | 30548-6305 |
| DONALD JOHNSON | 12 E HILL RD | | | | SOUTH COLTON | NY | 13687-3408 |
| DONALD JOHNSON | 1203 NW 665TH RD | | | | HOLDEN | MO | 64040-9477 |
| DONALD JOHNSON | 13370 HUBBELL ST | | | | DETROIT | MI | 48227-2881 |
| DONALD JOHNSON | 13827 NORBY RD | | | | GRANDVIEW | MO | 64030-3691 |
| DONALD JOHNSON | 1408 LAUREL AVE | | | | SAINT PAUL | MN | 55104-6734 |
| DONALD JOHNSON | 1699 MAPLE LN | | | | DAYTON | OH | 45432-2415 |
| DONALD JOHNSON | 1915 BOXWOOD DR | | | | ANDERSON | IN | 46011-2711 |
| DONALD JOHNSON | 204 S COOK ST | | | | DURAND | MI | 48429-1508 |
| DONALD JOHNSON | 209 E CORUNNA AVE | | | | CORUNNA | MI | 48817-1406 |
| DONALD JOHNSON | 2229 DRY PRONG RD | | | | MULBERRY | TN | 37359-5662 |
| DONALD JOHNSON | 2319 BROWNELL BLVD | | | | FLINT | MI | 48504-7198 |
| DONALD JOHNSON | 23415 BEECH RD | | | | SOUTHFIELD | MI | 48033-3483 |
| DONALD JOHNSON | 252 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| DONALD JOHNSON | 27390 EVERETT ST | | | | SOUTHFIELD | MI | 48076-3619 |
| DONALD JOHNSON | 3019 WINDSOR DR | | | | COLUMBIA | TN | 38401-4965 |
| DONALD JOHNSON | 3233 N VAN BUREN ST | | | | BAY CITY | MI | 48708-5451 |
| DONALD JOHNSON | 3311 CRAIN RD | | | | ONONDAGA | MI | 49264-9731 |
| DONALD JOHNSON | 3405 SENECA RD | | | | SPRINGFIELD | OH | 45502-8706 |
| DONALD JOHNSON | 341 LAMB ST | | | | PERRY | MI | 48872-9507 |
| DONALD JOHNSON | 4165 BELFORD RD | | | | HOLLY | MI | 48442-9444 |
| DONALD JOHNSON | 4515 CEDARDALE LN | | | | FLUSHING | MI | 48433-1013 |
| DONALD JOHNSON | 6094 AMANDA DR | | | | SAGINAW | MI | 48638-4357 |
| DONALD JOHNSON | 619 LANCASTER DR | | | | SPRING HILL | TN | 37174-2431 |
| DONALD JOHNSON | 637 W FOSS AVE | | | | FLINT | MI | 48505-2007 |
| DONALD JOHNSON | 9043 RICHFIELD RD | | | | SAINT HELEN | MI | 48656-9708 |
| DONALD JOHNSON | 9742 S VANDERPOEL AVE | | | | CHICAGO | IL | 60643-1232 |
| DONALD JOHNSON | G 6104 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| DONALD JOHNSON | W15109 CTRD A | | | | MELROSE | WI | 54642 |
| DONALD JOHNSTON | 14978 UNIVERSITY ST | | | | ALLEN PARK | MI | 48101-3021 |
| DONALD JOHNSTON JR | PO BOX 92 | | | | GLEN ELLYN | IL | 60138-0092 |
| DONALD JOLLEY | 3153 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2341 |
| DONALD JONES | 11104 ASPEN CT | | | | SOUTH LYON | MI | 48178-6604 |
| DONALD JONES | 1133 YEOMANS ST LOT 29 | | | | IONIA | MI | 48846-1940 |
| DONALD JONES | 1134 WILLOW ST | | | | GRAND LEDGE | MI | 48837-2133 |
| DONALD JONES | 1239 JEWELL RD | | | | MILAN | MI | 48160-9529 |
| DONALD JONES | 1905 OLD STATE RD | | | | TAWAS CITY | MI | 48763-8624 |
| DONALD JONES | 2281 KATHERINE BLVD | | | | MEDWAY | OH | 45341-9756 |
| DONALD JONES | 2525 BROWN ST | | | | FLINT | MI | 48503-3334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD JONES | 2861 MERCER WEST MIDDLESEX RD APT 326 | | | | WEST MIDDLESEX | PA | 16159-3046 |
| DONALD JONES | 2942 WESSON ST | | | | WATERFORD | MI | 48329-4182 |
| DONALD JONES | 3023 SYLVAN DR | | | | ROYAL OAK | MI | 48073-3247 |
| DONALD JONES | 3801 STILLWELL RD | | | | HAMILTON | OH | 45013-9162 |
| DONALD JONES | 6098 BEARD RD R 1 | | | | PERRY | MI | 48872 |
| DONALD JONES | 625 HISTORY BRIDGE LN | | | | HAMILTON | OH | 45013-3661 |
| DONALD JONES | 7087 MISSION HILLS DR | | | | YPSILANTI | MI | 48197-9551 |
| DONALD JONES | 714 SHEPARD ST | | | | INDIANAPOLIS | IN | 46221-1156 |
| DONALD JONES | 8644 COUNTY ROAD 59 | | | | MOULTON | AL | 35650-5722 |
| DONALD JONES | 9021 MICHIGAN RD | | | | SEBRING | FL | 33870-5135 |
| DONALD JONES | APT 108 | 1255 WEST MAIN STREET | | | WHITEWATER | WI | 53190-1679 |
| DONALD JONES | PO BOX 1552 | | | | MUNCIE | IN | 47308-1552 |
| DONALD JONES | PO BOX 300801 | | | | KANSAS CITY | MO | 64130-0801 |
| DONALD JONES | PO BOX 563 | | | | DE GRAFF | OH | 43318-0563 |
| DONALD JONES JR | PO BOX 180632 | | | | ARLINGTON | TX | 76096-0632 |
| DONALD JONUSKA | 405 QUINCY ST | | | | FRIENDSHIP | WI | 53934-8812 |
| DONALD JORDAN | 139 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2318 |
| DONALD JORDAN | 34 COURIER BLVD | | | | BUFFALO | NY | 14217-2011 |
| DONALD JORDAN | PO BOX 174 | | | | MINERAL RIDGE | OH | 44440-0174 |
| DONALD JORDAN | UNIT 503 | 3600 LAKE BAYSHORE DRIVE | | | BRADENTON | FL | 34205-9050 |
| DONALD JORY | 2852 N STEWART RD | | | | CHARLOTTE | MI | 48813-9775 |
| DONALD JOSEPH | 1541 MARCELLE AVE | | | | FINDLAY | OH | 45840-7054 |
| DONALD JOSEPH | 4051 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8938 |
| DONALD JOSLIN | 2563 MILLER RD | | | | NATIONAL CITY | MI | 48748-9530 |
| DONALD JOY | 3180 ELKHORN RD | | | | PARIS | TN | 38242-7901 |
| DONALD JOYCE | 2221 PEACH ORCHARD RD | | | | CULLEOKA | TN | 38451-2167 |
| DONALD JR, CALVIN | 3148 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1927 |
| DONALD JR, JOHN K | 256 BOARDMAN BLVD | | | | YOUNGSTOWN | OH | 44512-6046 |
| DONALD JR, LESTER R | 1904 TEAKWOOD DR | | | | JACKSON | MS | 39212-2534 |
| DONALD JR, RICHARD L | 1313 BROOKWOOD CIR | | | | DANVILLE | IN | 46122-9135 |
| DONALD JUBB | 3226 INGERSOLL RD | | | | LANSING | MI | 48906-9149 |
| DONALD JUDD | 30 WINCHESTER CANYON RD SPC 86 | | | | GOLETA | CA | 93117-1956 |
| DONALD JUDSON | 227 JUNIPER DR | | | | DAVISON | MI | 48423-1809 |
| DONALD JUDY | 13606 GOLTS CALDWELL RD | | | | GOLTS | MD | 21635-2037 |
| DONALD JULIEN | 3840 STEWARTSVILLE RD | | | | WILLIAMSTOWN | KY | 41097-3139 |
| DONALD JULSON | 805 W SAGINAW ST | | | | LANSING | MI | 48915-1962 |
| DONALD JUMP | 10102 ISABELLE LN | | | | GREENWOOD | LA | 71033-2419 |
| DONALD K ANDERSEN | 901 S COOLIDGE DR | | | | SIX LAKES | MI | 48886-8756 |
| DONALD K BECK & | ANNABELLE BECK TTEES | DONALD & ANNABELLE BECK TRUST | U/A DTD 7/21/1993 | 7855 INDIAN LORE RD #8 | WEST BEND | WI | 53090-8228 |
| DONALD K BERG | N12003 OLSON RD | | | | ALMA CENTER | WI | 54611-8710 |
| DONALD K BLACKFORD | 9912  REDBARN TR. | | | | CENTERVILLE | OH | 45458 |
| DONALD K CAMPBELL | 3823 FULLER AVE | | | | KANSAS CITY | MO | 64129-1808 |
| DONALD K DOGGETT | 2778 COUNTRY SQUIRE DR | | | | NEW CARLISLE | OH | 45344 |
| DONALD K EGLESTON | 3564  PARALLEL RD | | | | DAYTON | OH | 45439-1214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD K FOX | 5377 NEWELL DR. | | | | KETTERING | OH | 45440-2841 |
| DONALD K FURMAN | 8236 EATON DR | | | | NORTHVILLE | MI | 48167-8666 |
| DONALD K GUNDER | 354 SPRUCE DRIVE | | | | BURNSIDE | KY | 42519-- 91 |
| DONALD K HALL | 234 CHATHAM DR | | | | FAIRBORN | OH | 45324-4116 |
| DONALD K HILTON | 5489 BROBECK ST | | | | FLINT | MI | 48532-4005 |
| DONALD K HOCHADEL | 3938 GARDENVIEW PLACE | | | | KETTERING | OH | 45429 |
| DONALD K JONES | 725 CHERRY-BLOSSOM DR | | | | W CARROLLTON | OH | 45449 |
| DONALD K KILLION | 1068 ARLINGTON DR | | | | XENIA | OH | 45385 |
| DONALD K LANDIS | 807 W. PEKIN RD | | | | LEBANON | OH | 45036-9785 |
| DONALD K MOATS | 6299 MARSHALL RD | | | | CENTERVILLE | OH | 45459 |
| DONALD K NARES | 400 OXFORD STREET | | | | ROCHESTER | NY | 14607 |
| DONALD K RICHARDS | 120 COURT ST N | | | | STANDISH | MI | 48658-9416 |
| DONALD K ROUGH | AUDREY S ROUGH | 307 GARDEN RD | | | BALTIMORE | MD | 21286-1204 |
| DONALD K SMOOT | 1315  W. STATE | | | | SPRINGFIELD | OH | 45506-2331 |
| DONALD K SPURZA | 300 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1520 |
| DONALD K STEWART | 1169 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| DONALD KABEL | 36 W MAIN ST | | | | CORFU | NY | 14036-9543 |
| DONALD KACALSKI | 10145 SE 165TH PL | | | | SUMMERFIELD | FL | 34491-8612 |
| DONALD KACIR | 4029 CALDER CT E | | | | COLUMBUS | OH | 43221-5705 |
| DONALD KACZMARCZYK | 1619 JAMES RD | | | | BEAVERTON | MI | 48612-9148 |
| DONALD KACZMER | 346 HICKORY AVE | | | | ROMEOVILLE | IL | 60446-1630 |
| DONALD KAISER | 15600 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1680 |
| DONALD KALFAYAN | PO BOX 78 | 14330 N BEAR RD | | | PARADISE | MI | 49768-9607 |
| DONALD KALISZCZAK | 48314 ROUNDSTONE CT | | | | CANTON | MI | 48187-5908 |
| DONALD KALLIO | 2331 ARROW HEAD DR | | | | LAPEER | MI | 48446-8001 |
| DONALD KAMM | 10735 E LANSING RD | | | | DURAND | MI | 48429-1812 |
| DONALD KAMPMANN | 28474 WYNIKAKO AVE | | | | MILLSBORO | DE | 19966-2528 |
| DONALD KANDLBINDER | 617 BASSWOOD DR | | | | LESLIE | MO | 63056-1335 |
| DONALD KANIEWSKI | 37 EMERALD DR | | | | RACINE | WI | 53406-3419 |
| DONALD KANINE | 721 ALLEN AVE | | | | ALMA | MI | 48801-2731 |
| DONALD KANSKI | 5801 CABOT ST | | | | DETROIT | MI | 48210-1892 |
| DONALD KANTOLA | 7424 ORMOND RD | | | | DAVISBURG | MI | 48350-2428 |
| DONALD KAPFERER | 1120 HIGHLAND AVE | | | | BRUNSWICK | OH | 44212-2817 |
| DONALD KARABACZ | 3415 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7913 |
| DONALD KARASZEWSKI | 4 WINDTREE LN | | | | WEST SENECA | NY | 14224-1318 |
| DONALD KARL | 30 WALNUT ST | | | | EAST AURORA | NY | 14052-2330 |
| DONALD KARMAZYN | 122 LOWELL LN | | | | WEST SENECA | NY | 14224-1547 |
| DONALD KARNUTH | 5081 STOCKTON HARTFIELD RD | | | | STOCKTON | NY | 14784-9702 |
| DONALD KARPINSKI | 63304 EAST CHARLESTON DRIVE | | | | WASHINGTON | MI | 48095-2429 |
| DONALD KARR | 2432 HIGHLAND AVE | | | | ANDERSON | IN | 46011-1316 |
| DONALD KARR | 940 MORITZ LN | | | | MANSFIELD | OH | 44903-8873 |
| DONALD KASSING | 3135 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| DONALD KASZUBOWSKI | 37138 HANCOCK ST | | | | CLINTON TWP | MI | 48036-2544 |
| DONALD KATHKE | 6622 KING FISHER CT | | | | APPLETON | NY | 14008-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD KATT | 107 S BIRNEY ST | | | | BAY CITY | MI | 48708-7528 |
| DONALD KAUFMAN | 2105 CRIDER ROAD | | | | MANSFIELD | OH | 44903 |
| DONALD KAVAN | 230 DAMON LN | | | | MARSHFIELD | MO | 65706-8566 |
| DONALD KAYS | 117 HADLEY ST | | | | MOORESVILLE | IN | 46158-1427 |
| DONALD KEANER | 6978 TROWBRIDGE CT | | | | SAGINAW | MI | 48603-8637 |
| DONALD KEARLEY | 4212 RUTH DR | | | | ROOTSTOWN | OH | 44272-9677 |
| DONALD KEARNS | 1355 BUNNY TRL | | | | WINSTON SALEM | NC | 27105-9648 |
| DONALD KEARNS | 2573 CHELTENHAM KNL | | | | HOWELL | MI | 48843-6908 |
| DONALD KECK | 5707 MAPLE AVE | | | | CASTALIA | OH | 44824-9494 |
| DONALD KEEBLER | 8333 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| DONALD KEEHN | 548 WEXFORD RD | | | | JANESVILLE | WI | 53546-1912 |
| DONALD KEELER | 19019 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| DONALD KEELER | 3085 10 MILE RD | | | | EVART | MI | 49631-8121 |
| DONALD KEELY | 4369 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8222 |
| DONALD KEELY | 644 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| DONALD KEEN | 10164 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9401 |
| DONALD KEEN | 5089 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7119 |
| DONALD KEEN | 6471 NUGGET AVE NE | | | | BELMONT | MI | 49306-9660 |
| DONALD KEENE | 31 BRANDON LN | | | | BRISTOL | VA | 24201-3140 |
| DONALD KEENE | 360 E MILLER RD | | | | MIDLAND | MI | 48640-8211 |
| DONALD KEENE | 8940 DOUGLAS AVE | | | | KALAMAZOO | MI | 49009-5200 |
| DONALD KEENER JR | 11635 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| DONALD KEESLING | 2758 ASHTON LN | | | | SEVIERVILLE | TN | 37876-7903 |
| DONALD KEEVIN | 5773 W 300 S | | | | ANDERSON | IN | 46011-9433 |
| DONALD KEIL | 22315 SMITH RD | | | | ATHENS | AL | 35613-4459 |
| DONALD KEITH | 10311 CRONK RD | | | | LENNON | MI | 48449-9647 |
| DONALD KEITH | PO BOX 182 | | | | CHIPPEWA LAKE | MI | 49320-0182 |
| DONALD KELLER | 11581 22 MILE RD | | | | MARSHALL | MI | 49068-9730 |
| DONALD KELLER | 6015 DEANE DR | | | | TOLEDO | OH | 43613-1163 |
| DONALD KELLEY | 6040 KEITHLEY RD | | | | TROY | MO | 63379-5004 |
| DONALD KELLEY | 743 RUSTIC DR | | | | SAGINAW | MI | 48604-2132 |
| DONALD KELLOGG | 3401 PONDEROSA DR | | | | RIDGWAY | CO | 81432-8900 |
| DONALD KELLOGG | 3401 PONDEROSA DRIVE | | | | RIDGWAY | CO | 81432 |
| DONALD KELLOGG | 57 S FREMONT ST | | | | JANESVILLE | WI | 53545-2662 |
| DONALD KELLY | 10236 UNITA DR | | | | FORT WAYNE | IN | 46804-6900 |
| DONALD KELLY | 12300 N CORD 575 W | | | | GASTON | IN | 47342 |
| DONALD KELLY | 2716 14TH CT | APT 106 | | | PALM HARBOR | FL | 34684-3846 |
| DONALD KELLY | 5477 HEATHER HILL DR | | | | MENTOR | OH | 44060-1705 |
| DONALD KELLY | 8710 32 MILE RD | | | | WASHINGTON | MI | 48095-1319 |
| DONALD KELLY | PO BOX 310872 | | | | FLINT | MI | 48531-0872 |
| DONALD KEMP | 1700 PEET RD | | | | NEW LOTHROP | MI | 48460-9613 |
| DONALD KEMP | 20724 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-2647 |
| DONALD KEMP | 30003 WORTH ST | | | | GIBRALTAR | MI | 48173-9528 |
| DONALD KEMP | 4213 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD KEMPER | 631 S JEFFERSON ST | | | | DELPHOS | OH | 45833-2052 |
| DONALD KEMPERMAN | 1343 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5941 |
| DONALD KEMPF | 4847 APPLETREE LN | | | | BAY CITY | MI | 48706-9261 |
| DONALD KEMPTON | 3328 MILL RD | | | | GASPORT | NY | 14067-9411 |
| DONALD KENDALL | 13857 S CEDAR RD | | | | HOMER GLEN | IL | 60491-9310 |
| DONALD KENDIG | 2762 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2146 |
| DONALD KENDRICK | 6008 COUNTY ROAD 401 | | | | GRANDVIEW | TX | 76050-3167 |
| DONALD KENNEDY | 1912 GROVE AVE | | | | OWOSSO | MI | 48867-3921 |
| DONALD KENNEDY | 3909 S WEBSTER ST | | | | KOKOMO | IN | 46902-6706 |
| DONALD KENNEDY | 923 TITTABAWASSEE RD | | | | MERRILL | MI | 48637-9335 |
| DONALD KENNELL | 5809 MENDOTA DR | | | | KOKOMO | IN | 46902-5534 |
| DONALD KENT | 8769 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8636 |
| DONALD KENWORTHY | 1246 S STATE ROUTE 202 | | | | TROY | OH | 45373-8544 |
| DONALD KENWORTHY | 2310 EBBERTS RD | | | | TROY | OH | 45373-9637 |
| DONALD KENYON | 10468 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9704 |
| DONALD KEPHART | 12672 SALEM WARREN RD | | | | SALEM | OH | 44460-9668 |
| DONALD KERR | 2303 BRADFORD DR | | | | FLINT | MI | 48507-4403 |
| DONALD KERR | 4707 CEDAR LN | | | | BAY CITY | MI | 48706-2651 |
| DONALD KERRIDGE | 413 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2615 |
| DONALD KERRIGAN | 2508 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4776 |
| DONALD KESKULA | 34 LOWER HILL LN | | | | FAIRPORT | NY | 14450-4001 |
| DONALD KESTLER | 1214 MADISON RD | | | | ELWOOD | IN | 46036-3220 |
| DONALD KETNER | 24568 COUNTY ROAD I 23 | | | | OAKWOOD | OH | 45873 |
| DONALD KEYS | 14803 RUTHERFORD ST | | | | DETROIT | MI | 48227-1807 |
| DONALD KIDD | 14027 MANSA DR | | | | LAMIRADA | CA | 90638-3527 |
| DONALD KIDD | 4159 COUNTY ROAD 144 | | | | TOWN CREEK | AL | 35672-5747 |
| DONALD KIJEWSKI | 28140 WEXFORD DR | | | | WARREN | MI | 48092-4166 |
| DONALD KILBEY | 1619 E INMAN PKWY APT 3 | | | | BELOIT | WI | 53511-6534 |
| DONALD KILE | 2114 SUNNYTHORN RD | | | | BALTIMORE | MD | 21220-4923 |
| DONALD KILLEY | 2038 W ANDERSON RD | | | | LINWOOD | MI | 48634-9743 |
| DONALD KIMBERLIN | 5127 PATRICIA ST | | | | INDIANAPOLIS | IN | 46224-2372 |
| DONALD KIMBLE | 3502 LAKE CARLTON RD | | | | LOGANVILLE | GA | 30052-5468 |
| DONALD KIMBLER | 4255 JOYCE AVE | | | | WATERFORD | MI | 48329-4114 |
| DONALD KIMMET | PO BOX 187 | | | | OTTOVILLE | OH | 45876-0187 |
| DONALD KIMSEY | 4912 W 72ND ST | | | | PRAIRIE VILLAGE | KS | 66208-2403 |
| DONALD KINASZ | 1735 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5152 |
| DONALD KINCHELOE | 4414 NW LAKE DR | | | | LEES SUMMIT | MO | 64064-1485 |
| DONALD KINDRED JR | 2250 WHITEBLUFF WAY | | | | BUFORD | GA | 30519-5191 |
| DONALD KING | 105 TROWBRIDGE ST | | | | BUFFALO | NY | 14220-1426 |
| DONALD KING | 111 MILTON AVE | | | | YOUNGSTOWN | OH | 44509-2846 |
| DONALD KING | 13424 HEATHERTON RD | | | | JOHANNESBURG | MI | 49751-9739 |
| DONALD KING | 22460 KLINES RESORT RD LOT 217 | | | | THREE RIVERS | MI | 49093-8621 |
| DONALD KING | 374 ARMISTICE BLVD | | | | PAWTUCKET | RI | 02861-2452 |
| DONALD KING | 3908 E BAKER RD | | | | MIDLAND | MI | 48642-8407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD KING | 526 MCGLOTHLIN RD | | | | EWING | KY | 41039-8283 |
| DONALD KING | 6135 GROVE RD | | | | CLINTON | OH | 44216-9763 |
| DONALD KING | 6935 BEECHWOOD DR | | | | SARANAC | MI | 48881-9748 |
| DONALD KING | 7350 WILDERNESS WAY | | | | WEATHERFORD | TX | 76085-3819 |
| DONALD KING | 7845 W AIRLINE RD | P O BOX 52 | | | WEIDMAN | MI | 48893-7712 |
| DONALD KING | 8338 FULTON ST E | | | | ADA | MI | 49301-9129 |
| DONALD KING | PO BOX 503 | | | | BISMARCK | MO | 63624-0503 |
| DONALD KINGSBURY | 6060 BEMIS RD | | | | YPSILANTI | MI | 48197-8977 |
| DONALD KINMAN | 201 DICKEY AVE | | | | FAIRBORN | OH | 45324-2310 |
| DONALD KINNEAR | 27828 BARKLEY ST | | | | LIVONIA | MI | 48154-3969 |
| DONALD KINNEY JR | 414 ROSE ST | | | | VICKSBURG | MI | 49097-1116 |
| DONALD KINSEY | 24 W BELLAMY DR | | | | NEW CASTLE | DE | 19720-2377 |
| DONALD KINSLEY | 6035 S TRANSIT RD LOT 468 | | | | LOCKPORT | NY | 14094-7108 |
| DONALD KINSLOW | 188 SHADY LN | | | | RUSSELLVILLE | AR | 72802-1323 |
| DONALD KINZIE | 5925 HIGHWAY 45 LOT 21 | | | | EIGHT MILE | AL | 36613-9657 |
| DONALD KIRBY | 2844 W ROBIN DR | | | | SAGINAW | MI | 48601-9210 |
| DONALD KIRBY | 5008 N FOX RD | | | | JANESVILLE | WI | 53548-8704 |
| DONALD KIRBY | 6395 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7062 |
| DONALD KIRCHNER | 250 E RIVERWOOD DR | | | | OCONOMOWOC | WI | 53066 |
| DONALD KIRKPATRICK | 4202 W WACKERLY ST | | | | MIDLAND | MI | 48640-2118 |
| DONALD KIRST | 7011 S 118TH ST | | | | FRANKLIN | WI | 53132-1372 |
| DONALD KISER | 208 E PARISH ST | | | | SANDUSKY | OH | 44870-4843 |
| DONALD KISER | 6284 BAYOUSIDE DR | | | | CHAUVIN | LA | 70344-3708 |
| DONALD KITA | 1525 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| DONALD KITCHEN | 1427 HAWN ST | | | | YOUNGSTOWN | OH | 44506-1719 |
| DONALD KITTLE | 279 MAPLEWOOD DR | | | | ALLIANCE | OH | 44601-4859 |
| DONALD KITTS | 1294 CO RD 758 RD 5 | | | | ASHLAND | OH | 44805 |
| DONALD KLANN | PO BOX 5002 | | | | EVERGLADES CITY | FL | 34139-5002 |
| DONALD KLASS | 166 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9745 |
| DONALD KLCO | 7466 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7641 |
| DONALD KLEIN | 1527 SAINT MARYS CT | | | | ESSEXVILLE | MI | 48732-1564 |
| DONALD KLEIN | 27601 RIVERDALE LN | | | | BONITA SPRINGS | FL | 34134-4038 |
| DONALD KLEIN | 4323 WOLF PAW LN | | | | ANDERSON | IN | 46013-1217 |
| DONALD KLEIN | 8075 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| DONALD KLEINE | DOUGLAS COUNTY ATTORNEY | 100 HALL OF JUSTICE | | | OMAHA | NE | 68183-0001 |
| DONALD KLEINERT | 7230 GREY ESTATES DR | | | | LAMBERTVILLE | MI | 48144-8507 |
| DONALD KLEISMIT | 3312 PANORAMA CIR | | | | DAYTON | OH | 45415-2419 |
| DONALD KLEVEN JR | 1921 ULLYOT CT | | | | FORT WAYNE | IN | 46804-2119 |
| DONALD KLINCK | 337 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1512 |
| DONALD KLINE | 1104 ADAMS RD | | | | BURTON | MI | 48509-2300 |
| DONALD KLINE | 190 BOB RIDGE RD | | | | ROACH | MO | 65787 |
| DONALD KLINE JR | 3430 PARKWOOD DR | | | | DEWITT | MI | 48820-9504 |
| DONALD KLINGSHIRN | 1445 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8601 |
| DONALD KLOOSTER | 14765 CROFTON DR | | | | SHELBY TWP | MI | 48315-4421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD KLOPF | 10164 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8756 |
| DONALD KLOSTERMEIER | 409 GLASCOW | | | | TEMPERANCE | MI | 48182-2305 |
| DONALD KNAPP | 2833 COLUMBUS ST | | | | GROVE CITY | OH | 43123-2805 |
| DONALD KNEPPER | 1784 RED OAK CT | | | | LIBERTY | MO | 64068-7756 |
| DONALD KNERR | G11414 LEWIS RD | | | | CLIO | MI | 48420 |
| DONALD KNICK | 1449 HILLGROVE WOODINGTON RD | | | | UNION CITY | OH | 45390-9082 |
| DONALD KNIGHT | 2316 SCHOOL CT | | | | VISALIA | CA | 93292-2609 |
| DONALD KNIGHT | 4032 N MAIN ST APT 105 | | | | DAYTON | OH | 45405-1605 |
| DONALD KNIGHT II | PO BOX 3117 | | | | YPG | AZ | 85365-0902 |
| DONALD KNISELY | 405 THEO AVE | | | | LANSING | MI | 48917-2610 |
| DONALD KNITTLE | 123 MCEWEN RD | | | | ROCHESTER | NY | 14616-3941 |
| DONALD KNOBLAUCH | 2707 WITT HWY | | | | DEERFIELD | MI | 49238-9760 |
| DONALD KNOBLOCH | 170 TILLIE LN | | | | NEW CARLISLE | OH | 45344-9006 |
| DONALD KNOEPFEL | 4416 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3105 |
| DONALD KNOLL | 82 EASTWICK DR | | | | WILLIAMSVICK | NY | 14221-2626 |
| DONALD KNOWLTON | 8329 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8713 |
| DONALD KNOX | 287 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| DONALD KNUDSEN | 106 N CORNER STONE CHURCH RD | | | | EOLIA | MO | 63344-2215 |
| DONALD KOBES | 5858 E FALL CREEK PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46226-1051 |
| DONALD KOBISH | 1425 EVELYN AVE | | | | YPSILANTI | MI | 48198-6475 |
| DONALD KOBRAK | 3231 NORTHFIELD CT | | | | LAKE ORION | MI | 48360-1731 |
| DONALD KOCHANSKI | 28512 BOSTON ST | | | | SAINT CLAIR SHORES | MI | 48081-1026 |
| DONALD KOCHER | 1265 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3868 |
| DONALD KOCHER | 4030 PARKWOOD AVE | | | | YOUNGSTOWN | OH | 44505-1559 |
| DONALD KOCOL | 5499 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8765 |
| DONALD KOEHLER | 105 CAPTIVA ST | | | | NOKOMIS | FL | 34275-1505 |
| DONALD KOEHLER | 194 EVERGREEN N | | | | BARNESVILLE | GA | 30204-3184 |
| DONALD KOEHLER | 1990 LOTUS DR | | | | ERIE | MI | 48133-9625 |
| DONALD KOEHLER | PO BOX 87891 | | | | CANTON | MI | 48187-0891 |
| DONALD KOELEMEYER | 1600 FERRY RD | | | | GRAND ISLAND | NY | 14072-3028 |
| DONALD KOELLING | 6069 HIGHWAY C C | | | | LESLIE | MO | 63056 |
| DONALD KOENIG | 4303 CURTICE RD | | | | NORTHWOOD | OH | 43619-1917 |
| DONALD KOHLFELD | 2954 AINTREE DR | | | | SAINT CHARLES | MO | 63303-6015 |
| DONALD KOHLSCHMIDT | 1901 BOWMANVILLE RD | | | | GLADWIN | MI | 48624-8301 |
| DONALD KOHORST | 245 APPLEWOOD DR | | | | LAKESIDE PARK | KY | 41017-3102 |
| DONALD KOLB | APT 108 | 3085 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2190 |
| DONALD KOLBERG | 823 SUSSEX DR | | | | JANESVILLE | WI | 53546-1815 |
| DONALD KOLENDA | 8901 N BALES AVE | | | | KANSAS CITY | MO | 64156-8924 |
| DONALD KOLIS | 25615 LARAMIE DR | | | | NOVI | MI | 48374-2365 |
| DONALD KOLKA JR | 232 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| DONALD KOLLAR | 169 ROCHE WAY | | | | BOARDMAN | OH | 44512-6219 |
| DONALD KOLLY | 49925 MILLER CT | | | | CHESTERFIELD | MI | 48047-4329 |
| DONALD KOLODZIEJCZAK | 814 HINFORD AVE | | | | LAKE ORION | MI | 48362-2645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD KONESKY | 6808 OLD LAKE SHORE RD | | | | DERBY | NY | 14047-9748 |
| DONALD KONIECZKA | 1068 W ROWLAND ST | | | | FLINT | MI | 48507-4047 |
| DONALD KONING | 12303 WILLOW AVE | | | | GRANT | MI | 49327-9773 |
| DONALD KONKEL | 2500 RIVER RD APT 46 | | | | MARYSVILLE | MI | 48040-1949 |
| DONALD KONZ | 5101 LINDBERGH BLVD | | | | DAYTON | OH | 45449-2770 |
| DONALD KOOGLER | 908 FAWCETT DR | | | | BEAVERCREEK | OH | 45434-6143 |
| DONALD KOONTZ | 19557 STAFFORD ST | | | | CLINTON TWP | MI | 48035-4825 |
| DONALD KOPACKI | 1400 KINGSTON DR | | | | SAGINAW | MI | 48538-5477 |
| DONALD KOPACZ | 1152 638 LOOP | | | | MANCHESTER | KY | 40962 |
| DONALD KOPEC | 607 INLAND DR | | | | MANTEO | NC | 27954-9401 |
| DONALD KOPSTAIN | 15814 W CLEAR CANYON DR | 516 | | | SURPRISE | AZ | 85374-4516 |
| DONALD KOPULOS | 2803 W 12 MILE RD | | | | IRONS | MI | 49644-8699 |
| DONALD KORDUS | 26724 OAK LN | | | | WIND LAKE | WI | 53185-2108 |
| DONALD KORF | 19420 NIVER RD | | | | OAKLEY | MI | 48649-9709 |
| DONALD KORKOSKE | 4390 WILLOUGHBY RD | | | | HOLT | MI | 48842-9411 |
| DONALD KORTE | 131 BIG BARREN TRL | | | | BOWLING GREEN | KY | 42103-9019 |
| DONALD KORTY | 18381 HERITAGE CIR | | | | TRAVERSE CITY | MI | 49686-9794 |
| DONALD KOSCIELNIAK | 2900 OAK LANE TRL | | | | BRIGHTON | MI | 48114-9400 |
| DONALD KOSENSKY | PO BOX 220 | | | | GLENCOE | OK | 74032-0220 |
| DONALD KOSINSKI | 9296 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| DONALD KOSS | 33466 BROWNLEA DR | | | | STERLING HTS | MI | 48312-6614 |
| DONALD KOVACS | 1040 GARY AVE | | | | GIRARD | OH | 44420-1942 |
| DONALD KOVACS | 5208 AUSTIN RD | | | | MONROE | NC | 28112-7948 |
| DONALD KOWALEWSKI | 150 HIGH ST | | | | BELLEVUE | OH | 44811-1419 |
| DONALD KOWALSKE | 14839 BERWICK ST | | | | LIVONIA | MI | 48154-3551 |
| DONALD KOWALSKE JR | 1248 BRENTHAVEN LN | | | | FLORISSANT | MO | 63031-2412 |
| DONALD KOWALSKI | 36699 THOMAS DR | | | | STERLING HTS | MI | 48312-2950 |
| DONALD KOWALSKI | 51 HEATHER LN | | | | TERRYVILLE | CT | 06786-7109 |
| DONALD KOZAK | 2504 DEWES LN | | | | NAPERVILLE | IL | 60564-8474 |
| DONALD KOZIOL | 2949 BARTH ST | | | | FLINT | MI | 48504-3051 |
| DONALD KRAGENBRINK | 6345 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9578 |
| DONALD KRAMER | 1413 GYPSY LN | | | | NILES | OH | 44446-3237 |
| DONALD KRAMER | O 7420 21ST AVE | | | | JENISON | MI | 49428 |
| DONALD KRAUSE | 8 SEABISCUIT DR | | | | SAINT CHARLES | MO | 63301-3239 |
| DONALD KREBS | 201 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1741 |
| DONALD KREEL | 9621 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-5214 |
| DONALD KREILACH | 1037 NOKOMIS WAY DR | | | | WATERFORD | MI | 48328 |
| DONALD KRESSLEY | 1840 W 200 N | | | | FRANKFORT | IN | 46041 |
| DONALD KRIBS | 657 GRANT ST | | | | VASSAR | MI | 48768-1431 |
| DONALD KRIEG | PO BOX 147 | N 3813 COUNTY RD. K.D. | | | BIG BAY | MI | 49808-0147 |
| DONALD KRIESMAN | 5261 EDGEWATER DR | | | | SHEFFIELD LK | OH | 44054-1705 |
| DONALD KRISS | 2139 S 48TH TER | | | | KANSAS CITY | KS | 66106-2440 |
| DONALD KROLL | 1707 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2817 |
| DONALD KROMER JR | 1690 LUCRETIA DR | | | | GIIRARD | OH | 44420-1271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD KROMER JR | 6719 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| DONALD KROMPETZ | 3442 VALLEY CIR | | | | BAY CITY | MI | 48706-1629 |
| DONALD KRUCHINSKY | 50 THOMAS ST | | | | OLD BRIDGE | NJ | 08857-2240 |
| DONALD KRUEGER | 16 HIGHLAND AVE | | | | EDGERTON | WI | 53534-1932 |
| DONALD KRUEGER | 5243 BRANDT PIKE | | | | DAYTON | OH | 45424-6111 |
| DONALD KRUEGER JR. | 9256 ROTONDO DR | | | | HOWELL | MI | 48855-7133 |
| DONALD KRUPP | 3339 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| DONALD KRUSE | 1534 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9713 |
| DONALD KRUSE | 496 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3537 |
| DONALD KRZEMINSKI | 3852 DUDLEY ST | | | | DEARBORN | MI | 48124-3690 |
| DONALD KRZEWINSKI | 110 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| DONALD KRZYSIK | 3723 N FRASER RD | | | | PINCONNING | MI | 48650-9424 |
| DONALD KUCHAR | 7800 N STATE RD | | | | OWOSSO | MI | 48867-9637 |
| DONALD KUFFNER | 21560 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3220 |
| DONALD KUGEL | 1318 W BARNES AVE | | | | LANSING | MI | 48910-1212 |
| DONALD KUGLER | 517 BYRAM KINGWOOD RD 517 | | | | FRENCHTOWN | NJ | 08825 |
| DONALD KUHN JR. | 135 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4039 |
| DONALD KUHNS | 28968 S RABER RD | | | | GOETZVILLE | MI | 49736-9364 |
| DONALD KUIPER | 7991 BAILEY DR NE | | | | ADA | MI | 49301-9743 |
| DONALD KUJAWA | 1107 DARTMOOR AVE | | | | PARMA | OH | 44134-3215 |
| DONALD KUKLA | 4259 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| DONALD KUMRITS | 7289 LEIX RD | | | | MILLINGTON | MI | 48746-9641 |
| DONALD KUNST I I | 11270 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9610 |
| DONALD KUNZ | 1721 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9618 |
| DONALD KURNIK | 34 BAXTER ST | | | | BUFFALO | NY | 14207-1122 |
| DONALD KURYLOWICH | 3550 VANDECARR RD | | | | OWOSSO | MI | 48867-9117 |
| DONALD KUS | 11337 UNION ST | | | | MOUNT MORRIS | MI | 48458-2210 |
| DONALD KUSKY | 4111 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| DONALD KUSMIERZ | 2729 N CREEK RD | | | | LAKE VIEW | NY | 14085-9611 |
| DONALD KUTSKO | 250 S BROAD ST | | | | CANFIELD | OH | 44406-1601 |
| DONALD L AMEND | 25   HILLTOP DR | | | | LEROY | NY | 14482-1419 |
| DONALD L ANDERSON | 2 KOSMO DR APT 317 | | | | DAYTON | OH | 45402-8365 |
| DONALD L ANDERSON | 2 KOSMO DRIVE APT #317 | | | | DAYTON | OH | 45407 |
| DONALD L ARMSTRONG | 9840 POST TOWN RD | | | | DAYTON | OH | 45426-4354 |
| DONALD L ASDELL JR | 3326 MEINRAD DR | | | | WATERFORD | MI | 48329-3531 |
| DONALD L BADDERS | 4103  TREDWELL PL | | | | BEAVERCREEK | OH | 45430-1816 |
| DONALD L BAILEY | 3811 NORTH WOODS COURT | UNIT 1 | | | WARREN | OH | 44483 |
| DONALD L BAKER | 5849  7 GABLES AVE | | | | TROTWOOD | OH | 45426-2115 |
| DONALD L BATISKY | 4312  MELLINGER RD | | | | CANFIELD | OH | 44406-9324 |
| DONALD L BENTON | 1376 VENETIA ROAD | | | | EIGHTY FOUR | PA | 15330-2683 |
| DONALD L BLACK JR. | 75 TOWNSHIP RD. 302 | | | | HAMMONDSVILLE | OH | 43930 |
| DONALD L BROWN | 138 OAKWOOD AVE | | | | CLIFFSIDE PARK | NJ | 07010-1042 |
| DONALD L BROWN | 3090 COLUMBINE DR | | | | SAGINAW | MI | 48603-1920 |
| DONALD L BROWN | PO BOX 117 | 138 OAKWOOD AVE | | | CLIFFSIDE PARK | NJ | 07010-0117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD L CALDWELL | 506 E THIRD ST | | | | LAKESIDE | OH | 43440 |
| DONALD L CALL | 391   EAST RAHN ROAD | | | | DAYTON | OH | 45429-5946 |
| DONALD L CARNEY | 3133 LAKE CT | | | | GREENWOOD | IN | 46142-8525 |
| DONALD L CHAFFIN | 2125 CARIBOU LOOP CIRCLE | | | | WASILLA | AK | 99654-1829 |
| DONALD L CHRISTIAN | 151 EAST BRICKLEY AVENUE | | | | HAZEL PARK | MI | 48030-1169 |
| DONALD L CHRISTY | 4402  DANA DR. | | | | FRANKLIN | OH | 45005 |
| DONALD L CLINE | 302  CINCINNATI AVE | | | | XENIA | OH | 45385-5024 |
| DONALD L COTTERMAN JR | 3317 WAYNE AVE | | | | DAYTON | OH | 45420 |
| DONALD L CUMMINS | 228  E DAYTON | | | | LEWISBURG | OH | 45338-9775 |
| DONALD L DEEL & | SHERYL L FIORANI | JT TEN | 20270 FENTON | | ROSEVILLE | MI | 48066-6500 |
| DONALD L DEEL & | SHERYL LYNN FIORANI JT WROS | 20270 FENTON | | | ROSEVILLE | MI | 48066-6500 |
| DONALD L DELONG | 2225  ROSS HANOVER RD | | | | HAMILTON | OH | 45013-4818 |
| DONALD L DEVORE | 12214 WOLCOTT RD | | | | SAINT PARIS | OH | 43072 |
| DONALD L DOLPH | 10270 BARTON ROAD | | | | WATERFORD | PA | 16441-2402 |
| DONALD L EADIE | 4303 LAKE AVE | | | | LOCKPORT | NY | 14094-1180 |
| DONALD L ELLINGER | 8731  PARK HAVEN POINT | | | | CENTERVILLE | OH | 45458-2834 |
| DONALD L EMRICK | 112 PAGETT DRIVE | | | | GERMANTOWN | OH | 45327-8308 |
| DONALD L EMRICK | 29 E JEFFERSON ST APT A | | | | GERMANTOWN | OH | 45327-1388 |
| DONALD L FIELDS | 1338 SOUTH WHITCOMB AVENUE | | | | INDIANAPOLIS | IN | 46241-3327 |
| DONALD L FODOR | 2755  ROCKLEDGE TRL | | | | DAYTON | OH | 45430-1931 |
| DONALD L FOLKES | 20498 W RIDGE RD | | | | ELSIE | MI | 48831-9245 |
| DONALD L FRANCIS | 60 COUNTRY GABLES CIR | | | | ROCHESTER | NY | 14606-3538 |
| DONALD L FREMD | 9277 EMILY DR | | | | DAVISON | MI | 48423-2868 |
| DONALD L GARRETT | 1549 STANLEY AVE | | | | PONTIAC | MI | 48340-1024 |
| DONALD L GEISWEIDT JR | 8795 CRANBERRY RIDGE DR | | | | BROADVIEW HEIGHTS | OH | 44147 |
| DONALD L GENTILE | 11483 HARBOUR LIGHT DR | | | | N ROYALTON | OH | 44133-2680 |
| DONALD L GIOVANNONE | 288 ATLANTIC ST NW | | | | WARREN | OH | 44483-4705 |
| DONALD L GOINS JR | 319   GLADYS AVE | | | | CARLISLE | OH | 45005-1314 |
| DONALD L GRAY | 258 THURMAN AVE | | | | LAKE PLACID | FL | 33852-6075 |
| DONALD L GREEN | 12905 E. COUNTY RD 700 S. | | | | LOSANTVILLE | IN | 47354-9502 |
| DONALD L GREEN | 4025 CLEVELAND AVE | | | | DAYTON | OH | 45410-3401 |
| DONALD L GRIFFIN | 4489 CLOVERLANE AVE. NW | | | | WARREN | OH | 44483 |
| DONALD L GROESBECK | 795 SPRING GARDEN PLACE | | | | DAYTON | OH | 45431-2753 |
| DONALD L GUNTER | 8652 HARRIET LN | | | | STANTON | CA | 90680-1811 |
| DONALD L HALL | 23 EDGEWOOD DR. | | | | ARCANUM | OH | 45304-1431 |
| DONALD L HARRIS | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| DONALD L HAVERKAMP | 49 PRYOR LANE | | | | LAKE PLACID | FL | 33852 |
| DONALD L HAWKINS | 14429  WATKINS DR. | | | | LA MIRADA | CA | 90638-4143 |
| DONALD L HAWKINS | 813 FERNDALE AVE | | | | TILTON | IL | 61833-7931 |
| DONALD L HENRY | 11425 FOWLER DR | | | | REMUS | MI | 49340-9429 |
| DONALD L HOBBS | 1900  SCIOTO | | | | KETTERING | OH | 45420-2191 |
| DONALD L HOLBROOK | 408 W SHERIDAN RD | | | | LANSING | MI | 48906-2227 |
| DONALD L HOUSE | 52 S TAYLOR ST | | | | FARMERSVILLE | OH | 45325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD L HUTCHINSON | 2901 GULLIFORD DR SE | | | | LOWELL | MI | 49331-8955 |
| DONALD L IGNASIK | 306 SOUTHWOOD DR | | | | ELYRIA | OH | 44035-8386 |
| DONALD L IRVING | 2720 MAUMEE AVE | | | | FORT WAYNE | IN | 46803-1427 |
| DONALD L IZOR | 4964 FIELD POINT CT | | | | DAYTON | OH | 45440 |
| DONALD L JACOBS | 5420  NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6002 |
| DONALD L JACOBSON | 4560 AMESBOROUGH RD | | | | DAYTON | OH | 45420 |
| DONALD L JOHNSON | 1280 BAKER RD | | | | FRANKLIN | PA | 16323 |
| DONALD L JONES | 2281 KATHERINE BLVD | | | | MEDWAY | OH | 45341 |
| DONALD L JONES | P.O. BOX 563 | | | | DEGRAFF | OH | 43318 |
| DONALD L JONES, JR. | 4019 MIDDLEBROOK DR | | | | DAYTON | OH | 45440 |
| DONALD L KENDIG | 2762 OLD YELLOW SPRINGS RD. | | | | FAIRBORN | OH | 45324-2146 |
| DONALD L KIDD | 5310 FLAMINGO CT. | | | | DAYTON | OH | 45431 |
| DONALD L KLEISMIT | 3312  PANORAMA CIR | | | | DAYTON | OH | 45415-2419 |
| DONALD L KLEYKAMP | 6014  GOTHIC PLACE | | | | CENTERVILLE | OH | 45459-2908 |
| DONALD L KNOBLOCH | 170 TILLIE LANE | | | | NEW CARLISLE | OH | 45344-9006 |
| DONALD L KOHLER | 6919 BEECH RD | | | | RACINE | WI | 53402 |
| DONALD L LANDESS | 759  SHIRLEY DR | | | | TIPP CITY | OH | 45371-3100 |
| DONALD L LEE SR | 535 CALDER AVE | | | | YPSILANTI | MI | 48198-6189 |
| DONALD L LOWE | 815 LAKESHORE DR | | | | MEDWAY | OH | 45341 |
| DONALD L MACKEY | 5191 HOAGLAND BLACK STUB RD | | | | CORTLAND | OH | 44410-- 95 |
| DONALD L MARCUM | 1898 BEAL RD | | | | MANSFIELD | OH | 44903-9174 |
| DONALD L MARKAJANI | 290  VINAL AVE | | | | ROCHESTER | NY | 14609-1229 |
| DONALD L MARTIN | 7125 COLBATH ROAD | | | | OSCODA | MI | 48750-9618 |
| DONALD L MATHEWS | 9536 KALE PLACE | | | | DIAMONDHEAD | MS | 39525 |
| DONALD L MATLOCK | 937 MARION ST | | | | DAYTONA BEACH | FL | 32114 |
| DONALD L MAURER | 13   ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| DONALD L MCCORMICK | 549  CONARD DR. | | | | XENIA | OH | 45385-2652 |
| DONALD L MCCROREY | 3075 GREEN CORNERS RD | | | | LAPEER | MI | 48446-9741 |
| DONALD L MCNAMER | PO BOX 186 | | | | READSTOWN | WI | 54652-0186 |
| DONALD L MCNUTT | 4457 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| DONALD L MILLAGE | 537 WEAKLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-6018 |
| DONALD L MILLER | 219 E MAIN ST | | | | W CARROLLTON | OH | 45449-1417 |
| DONALD L MYERS | 106 N FIRST ST | | | | CLARKSVILLE | OH | 45113-8699 |
| DONALD L NEWTON | 30   SOUTH EIGHTH STREET | | | | MIAMISBURG | OH | 45342-2472 |
| DONALD L NOBLE | 7697 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9251 |
| DONALD L NULL | 4344 LAKELAND TERR. | | | | COLLEGE CORNER | OH | 45003-9802 |
| DONALD L OCONNOR | 10561 FREDERICK PIKE | | | | VANDALIA | OH | 45377 |
| DONALD L ONESTI | 2026 CHESTNUT HILL DR | | | | YOUNGSTOWN | OH | 44511-1228 |
| DONALD L ONESTI | 2026 CHESTNUT HILL DR. | | | | YOUNGSTOWN | OH | 44511-1228 |
| DONALD L PASCOE | 1644 E NEWARK RD | | | | LAPEER | MI | 48446-9418 |
| DONALD L PERRY | 206 E PIPER AVE | | | | FLINT | MI | 48505-2720 |
| DONALD L PHILLIPS | 3422 LYNN DRIVE | | | | FRANKLIN | OH | 45005 |
| DONALD L POUILLON | 2441 BEATRICE RD | | | | HARRISON | MI | 48625-9532 |
| DONALD L PRINGLE II | 1660 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD L PRINGLE III | PO BOX 6771 | | | | SAGINAW | MI | 48608-6771 |
| DONALD L RACE | 8850 BELLEVUE RD | | | | GROSSE ILE | MI | 48138-1877 |
| DONALD L RAKESTRAW | 5560 AUTUMN LEAF DR APT 8 | | | | DAYTON | OH | 45426-1356 |
| DONALD L RAMSEY | 8231 ROBERTS ST | | | | MASURY | OH | 44438 |
| DONALD L RICKERT | 2504  S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| DONALD L ROBERTS | 91   BRIGHT AUTUMN LA | | | | ROCHESTER | NY | 14626-1278 |
| DONALD L ROBINSON | 501 LA VISTA RD W | | | | LODI | OH | 44254-1139 |
| DONALD L ROBINSON SR | 66 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| DONALD L ROGERS | 131 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005 |
| DONALD L ROUDEBUSH | 2108 GRICE LN | | | | KETTERING | OH | 45429 |
| DONALD L RUGGLES | 4986 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491 |
| DONALD L SARGENT | 1312  CLAYTON RD | | | | BROOKVILLE | OH | 45309-9315 |
| DONALD L SARGENT JR | 280 MARY ELLEN STREET | | | | SOUTH LEBANON | OH | 45065 |
| DONALD L SCHNEIDER | 2537  MARSCOTT DR | | | | CENTERVILLE | OH | 45440 |
| DONALD L SHIFLETT | 612 E LEXINGTON RD | | | | EATON | OH | 45320-- 13 |
| DONALD L SLOT & | SHERLANE R SLOT JTTEN | 3540 MISTYWOOD SE | | | CALEDONIA | MI | 49316-9115 |
| DONALD L SMITH | 2316 EDEN LN | | | | DAYTON | OH | 45431 |
| DONALD L SMITH | 2909 S HAMAKER ST | | | | MARION | IN | 46953-3532 |
| DONALD L SMITH I I | 14823 GAIL ST | | | | DEFIANCE | OH | 43512-8865 |
| DONALD L SPRAGUE | 1708 DIFFORD DR | | | | NILES | OH | 44446 |
| DONALD L STROUD | 3151 MARIGOLD CT | | | | KETTERING | OH | 45440 |
| DONALD L STUART | 393 W 3RD ST | | | | MANSFIELD | OH | 44903-1745 |
| DONALD L SULLIVAN | 473 DANFORTH PL | | | | RIVERSIDE | OH | 45431 |
| DONALD L TALBERT | 6110 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2816 |
| DONALD L TAYLOR | 3269 INDIAN RIPPLE ROAD | | | | BEAVERCREEK | OH | 45440-3632 |
| DONALD L TERRILL | 4141  HAMILTON EATON  RD. | LOT 96 | | | HAMILTON | OH | 45011 |
| DONALD L TUCKER | 209 STAHL AVE. | | | | CORTLAND | OH | 44410 |
| DONALD L TURCOTTE | 61 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| DONALD L VAUGHN | 814 BAYBERRY DR | | | | NEW CARLISLE | OH | 45344-1248 |
| DONALD L WALLS | 4118 GRANGE HALL RD | | | | SPRINGFIELD | OH | 45504-3714 |
| DONALD L WASHINGTON | 1229 CHARLES AVE | | | | FLINT | MI | 48505-1678 |
| DONALD L WASILEWSKI | 3571 DEMURA DR SE | | | | WARREN | OH | 44484-3721 |
| DONALD L WEBB | 135 HURON AVE 1 | | | | DAYTON | OH | 45417 |
| DONALD L WEBER | 14204 MCKINLEY RD | | | | MONTROSE | MI | 48457-9775 |
| DONALD L WERTON | 254 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |
| DONALD L WHITE | 165 E MARLEY RD | | | | JAMESTOWN | PA | 16134-9528 |
| DONALD L WILSON | 3237 BROMLEY ROAD | | | | ROANOKE | VA | 24018-3105 |
| DONALD L WITT | C/O JULIE A. WITT | 4015 CLEVELAND AVE | | | DAYTON | OH | 45410 |
| DONALD L WRIGHT | 201 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1637 |
| DONALD L YORK | 45 HONEYSUCKLE TERRACE | | | | FAIRPORT | NY | 14450-1023 |
| DONALD L. ADLE | DONALD L. ADLE | 3816 LOUIS CIR | | | TARPON SPGS | FL | 34688-9011 |
| DONALD L. ADLE | DONALD L. ADLE | 3816 LOUIS CIR | | | TARPON SPRINGS | FL | 34688-9011 |
| DONALD L. CHENOWETH | | | | | | | |
| DONALD L. CROSS | 15273 PINEHURST DR. | | | | LANSING | MI | 48906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD L. CROSS  SR. | 15273 PINEHURST  DR. | | | | LANSING | MI | 48906 |
| DONALD L. MIMS | MONTGOMERY COUNTY ADMINISTRATOR | 100 S LAWRENCE ST | | | MONTGOMERY | AL | 36104-4209 |
| DONALD LA FOND | 132 QUESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629-8669 |
| DONALD LA FOREST | 8786 AIDAN AVE | | | | GAYLORD | MI | 49735-8290 |
| DONALD LA SHOMB | 375 FLAX ISLAND RD | | | | OTEGO | NY | 13825-2183 |
| DONALD LABARGE | PO BOX 117 | | | | NORFOLK | NY | 13667-0117 |
| DONALD LABEAN | 5447 N FRASER RD | | | | PINCONNING | MI | 48650-8427 |
| DONALD LABEFF | 505 SHEPARD ST | | | | SAGINAW | MI | 48604-1231 |
| DONALD LABERT | 10330 WINSTED LN | | | | BRIGHTON | MI | 48114-8126 |
| DONALD LACHANCE | PO BOX 95 | | | | HARRAH | OK | 73045-0095 |
| DONALD LACHANCE JR | 23546 SKAGG CITY RD | | | | TECUMSEH | OK | 74873-7503 |
| DONALD LACKEY | 109 BROOKVIEW CT | | | | HUDSON OAKS | TX | 76087-9211 |
| DONALD LACKEY | 438 NW 1711TH RD | | | | KINGSVILLE | MO | 64061-9310 |
| DONALD LACLAIR | 3048 BIGLEAF DR | | | | LITTLE ELM | TX | 75068-6600 |
| DONALD LACROIX | 16556 BASS LAKE AVE | | | | GOWEN | MI | 49326-9433 |
| DONALD LACROIX | PO BOX 141 | | | | BETHPAGE | TN | 37022-0141 |
| DONALD LACY | 362 LAWSON ST | | | | SMITHS GROVE | KY | 42171-8104 |
| DONALD LADICK | 29W184 LAKESIDE DR | | | | NAPERVILLE | IL | 60564-9669 |
| DONALD LAFAVE | 3056 E DODGE RD | | | | CLIO | MI | 48420-9782 |
| DONALD LAFAYETTE | 3273 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| DONALD LAFERNEY | 17140 FISH LAKE RD | | | | HOLLY | MI | 48442-8336 |
| DONALD LAFRAMBOISE | 1103 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7742 |
| DONALD LAFRAMBOISE | 661 RABBIT TRAIL RD | | | | LYNNVILLE | TN | 38472-5224 |
| DONALD LAFRANCE | 2 SAW MILL LN | | | | PLANTSVILLE | CT | 06479-1318 |
| DONALD LAGAMBA | 1649 WESTHAMPTON DR | | | | AUSTINTOWN | OH | 44515-3860 |
| DONALD LAGE JR | 1204 S 2ND ST | | | | LILLINGTON | NC | 27546-5878 |
| DONALD LAKE | 1175 N SHORE DR | | | | SPRINGPORT | MI | 49284-9464 |
| DONALD LAKES | 5419 WOODBINE AVE | | | | DAYTON | OH | 45432-3655 |
| DONALD LAMAR | 318 NEWELL AVE | | | | DANVILLE | IL | 61832-1516 |
| DONALD LAMB | 1018 HERON RUN DR | | | | LELAND | NC | 28451-7691 |
| DONALD LAMB | 2776 E 200 S | | | | WASHINGTON | IN | 47501-7771 |
| DONALD LAMB JR | 25604 NORMANDY ST | | | | ROSEVILLE | MI | 48066-5720 |
| DONALD LAMBERMONT | 6849 N. 490 W. | | | | GREENCASTLE | IN | 46135 |
| DONALD LAMBERT | 23365 ROAD 104 | | | | OAKWOOD | OH | 45873-9644 |
| DONALD LAMBERT | 3109 DARRYL DR | | | | FORISTELL | MO | 63348-1227 |
| DONALD LAMBERT | 4954 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2142 |
| DONALD LAMBERT | 6776 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8808 |
| DONALD LAMBERT | RR 4 BOX 5-B | | | | CHAPMANVILLE | WV | 25508 |
| DONALD LAMBIE | 13230 HIDE AWAY LN | | | | DEWITT | MI | 48820-8093 |
| DONALD LAMOREAUX | 196 LAMOREAUX DR NW | | | | COMSTOCK PARK | MI | 49321-9146 |
| DONALD LAMP | 110 N OUTER DR | | | | VIENNA | OH | 44473-9761 |
| DONALD LAMROUEX JR | 1965 N STATE RD | | | | OWOSSO | MI | 48867-9042 |
| DONALD LANCASTER | 809 N KNIGHT CIR | | | | MARION | IN | 46952-2466 |
| DONALD LANDES | 5522 ARBOR DR APT 26 | | | | ANDERSON | IN | 46013-1375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD LANDESS | 759 SHIRLEY DR | | | | TIPP CITY | OH | 45371-3100 |
| DONALD LANDHEER | 910 ARIANNA ST NW | | | | GRAND RAPIDS | MI | 49504-3150 |
| DONALD LANDINI | 11538 ZELZAH AVE | | | | GRANADA HILLS | CA | 91344-2019 |
| DONALD LANDIS | 13647 LA CHENE AVE | | | | WARREN | MI | 48088-3232 |
| DONALD LANDIS | 807 W PEKIN RD | | | | LEBANON | OH | 45036-9785 |
| DONALD LANDRAM | 1785 SUNRISE DR | | | | CARO | MI | 48723-9318 |
| DONALD LANDRETH | 5696 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9529 |
| DONALD LANDRY | 450 CAMBRIDGE ST | | | | NAPOLEON | OH | 43545-2065 |
| DONALD LANE | 30180 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9748 |
| DONALD LANE | 3207 STARKWEATHER ST | | | | FLINT | MI | 48506-2689 |
| DONALD LANE | 5555 CLEAR CRK | | | | SYLVANIA | OH | 43560-9295 |
| DONALD LANE | 8429 GLENANN DR | | | | N RICHLND HLS | TX | 76180-4117 |
| DONALD LANE | PO BOX 2940 | | | | SCOTTDALE | PA | 15683 |
| DONALD LANG | 11490 WATER ST | | | | CLIO | MI | 48420-1632 |
| DONALD LANG | 6536 N LIBERTY ST | | | | KEITHVILLE | LA | 71047-9220 |
| DONALD LANGE | 10108 MUNICH DR | | | | PARMA | OH | 44130-7511 |
| DONALD LANGE | 1800 N 59TH ST | | | | KANSAS CITY | KS | 66102-1201 |
| DONALD LANGE | 3351 LYNNE AVE | | | | FLINT | MI | 48506-2119 |
| DONALD LANGE JR | 402 MURBACH ST | | | | ARCHBOLD | OH | 43502-1254 |
| DONALD LANGLEY | 41953 GAINSLEY DR | | | | STERLING HTS | MI | 48313-2555 |
| DONALD LANKER | 5256 OLD K7 HWY | | | | SHAWNEE | KS | 66226 |
| DONALD LANKFORD | 25 GINGELL CT | | | | PONTIAC | MI | 48342-1432 |
| DONALD LANNING | 5362 N INTERSTATE HIGHWAY 45 | | | | ENNIS | TX | 75119-0911 |
| DONALD LANTZ | 508 MAPLEWOOD ST | | | | DELTA | OH | 43515-1216 |
| DONALD LAPAK | 6579 SHORELINE DR | | | | TROY | MI | 48085-1056 |
| DONALD LAPAN | 2057 CAMDEN CT | | | | HUNTINGTON | IN | 46750-3996 |
| DONALD LAPOUTTRE | 1215 N CHILSON ST | | | | BAY CITY | MI | 48706-3534 |
| DONALD LAQUERRE | 1570 WITHEY RD | | | | COLUMBUS | MI | 48063-3003 |
| DONALD LARCOM | 41 TURQUOISE AVE | | | | NAPLES | FL | 34114-8253 |
| DONALD LAROSE | 8540 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9108 |
| DONALD LARREW | 3430 TAYLOR AVE | | | | BRIDGETON | MO | 63044-3055 |
| DONALD LARSON | 3310 S 67TH ST | | | | MILWAUKEE | WI | 53219-4220 |
| DONALD LARSON | 623 N RINGOLD ST | | | | JANESVILLE | WI | 53545-2556 |
| DONALD LARUE | 1086 CRESTVIEW DR | | | | CRESTLINE | OH | 44827-9616 |
| DONALD LASCH JR | 2202 PIONEER RD | | | | JANESVILLE | WI | 53546-5647 |
| DONALD LASITER | 629 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8570 |
| DONALD LASKEY | 2730 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| DONALD LASSITER | 5242 COUNTRY WOOD LN | | | | GRAND BLANC | MI | 48439-9014 |
| DONALD LATHROP | 2019 WESTSIDE DR | | | | ROCHESTER | NY | 14624-2022 |
| DONALD LATOURELLE | 46520 VALLEY CT | | | | MACOMB | MI | 48044-5443 |
| DONALD LATTA | 4 STANDISH RD | | | | LOCKPORT | NY | 14094-3315 |
| DONALD LAUSENG | 961 TRUMAN RD | | | | BARRYTON | MI | 49305-9721 |
| DONALD LAUX | 12454 S M 52 | | | | PERRY | MI | 48872-8105 |
| DONALD LAVIOLETTE | 7404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD LAVRACK | 2598 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |
| DONALD LAWRENCE | 296 WELLSBORO ST | | | | WALLED LAKE | MI | 48390-3466 |
| DONALD LAWSON | 129 FOXWOOD DR | | | | BROWNSBURG | IN | 46112-1863 |
| DONALD LAWSON | 15 TOBIN DR | | | | HOMER | NY | 13077-1125 |
| DONALD LAWSON | 3418 CLIFFORD RD | | | | MAYVILLE | MI | 48744-9506 |
| DONALD LAWSON | 4605 W ROYERTON RD | | | | MUNCIE | IN | 47304-9103 |
| DONALD LAWSON | 5350 MILLER TRL | | | | GLENNIE | MI | 48737-9602 |
| DONALD LAWSON | PO BOX 403 | | | | UNIONTOWN | AR | 72955-0403 |
| DONALD LAY | 9234 BELLEFONTAINE RD | | | | NEW CARLISLE | OH | 45344-2006 |
| DONALD LAZZARO | 1929 JORDAN ST | | | | SAGINAW | MI | 48602-1120 |
| DONALD LE BLANC | 30116 MIRAGE CT | | | | WARREN | MI | 48093-2587 |
| DONALD LE MASTER | PO BOX 799 | | | | GRAYSON | KY | 41143-0799 |
| DONALD LEACH | 10101 CASTLE ST | | | | DEARBORN | MI | 48126-1601 |
| DONALD LEACH | 2151 LITTLE YORK RD | | | | DAYTON | OH | 45414-1357 |
| DONALD LEACH | 305 GOODRICH DR | | | | RICHMOND | MO | 64085-2814 |
| DONALD LEACH | 3952 MARIE DR | | | | BRUNSWICK | OH | 44212-3930 |
| DONALD LEAFGREEN | 7790 GOLF BLVD | | | | ZOLFO SPRINGS | FL | 33890-3419 |
| DONALD LEAL | APT 2014 | 16013 S DESERT FOOTHILLS PKWY | | | PHOENIX | AZ | 85048-8447 |
| DONALD LEBOO | 25 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4201 |
| DONALD LEBRUN | 224 WINTHROP ST | | | | WOONSOCKET | RI | 02895 |
| DONALD LEDERMAN | 1645 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8846 |
| DONALD LEDERMAN TTEE | FBO DONALD LEDERMAN TRUST | U/A/D 10-17-1996 | 12 BRIGHTON CT | | MONROE TWP | NJ | 08831-2664 |
| DONALD LEE | 116 SETON CREEK DR | | | | OSWEGO | IL | 60343-8305 |
| DONALD LEE | 11724 ZEIMAN RD | | | | MAYBEE | MI | 48159-9534 |
| DONALD LEE | 1285 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7317 |
| DONALD LEE | 42 GRAYSTONE DR | | | | TROY | MO | 63379-2821 |
| DONALD LEE | 6397 CLIFTON ST | | | | DETROIT | MI | 48210-1147 |
| DONALD LEE | 725 E HIGH ST | | | | DEFIANCE | OH | 43512-1825 |
| DONALD LEER | 10941 E 234TH ST | | | | CICERO | IN | 46034-9709 |
| DONALD LEES | 8042 BROCATEL CT | | | | ORLANDO | FL | 32822-8320 |
| DONALD LEFTRIDGE | 15013 EDMORE DR | | | | DETROIT | MI | 48205-1372 |
| DONALD LEGENDRE | 710 N HURON RD | | | | LINWOOD | MI | 48634-9410 |
| DONALD LEGG | 17892 LAWNVIEW AVE | | | | LAKE MILTON | OH | 44429-9567 |
| DONALD LEGG | 3451 WICKLOW RD | | | | COLUMBUS | OH | 43204-1142 |
| DONALD LEGGETT | 6400 TAMMY LN | | | | MECHANICSVILLE | VA | 23111-3338 |
| DONALD LEGLER | W1975 MORTENSEN RD | | | | BROOKLYN | WI | 53521-9712 |
| DONALD LEGRONE | PO BOX 841 | | | | MOUNT MORRIS | MI | 48458-0841 |
| DONALD LEHMAN | 704 NORTH 7TH STREET | | | | NEWARK | NJ | 07107 |
| DONALD LEHNA | 7009 RIDGE RUN CIR | | | | PROSPECT | KY | 40059-9215 |
| DONALD LEINTHALL | 668 FERNANDINA ST NORHT WEST | | | | PALM BAY | FL | 32907 |
| DONALD LEIPPLY | 7455 MINES RD SE | | | | WARREN | OH | 44484-3836 |
| DONALD LEISURE | 15701 W 750 S | | | | DALEVILLE | IN | 47334 |
| DONALD LEITZ | 1616 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5834 |
| DONALD LEMASTER JR | 4117 TAYLORS STORE RD | | | | HAMPSHIRE | TN | 38461-4647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD LEMIRE | 800 KAY RD NE #1245 | | | | BRADENTON | FL | 34212-9454 |
| DONALD LENZEN | 1110 SCHRIBER AVE | | | | JOLIET | IL | 60435-4454 |
| DONALD LEO KOVERMAN | 4841 HAPLIN DR. | | | | DAYTON | OH | 45439 |
| DONALD LEONARD | 10676 E REMICK RD | | | | SAINT LOUIS | MI | 48880-9509 |
| DONALD LEONARD | 123 LAUREL TER | | | | BECKLEY | WV | 25801-6508 |
| DONALD LEONARD | 3308 MEADOWLARK LN | | | | BURTON | MI | 48519-2850 |
| DONALD LESH | 666 EAGLE RUN | | | | LAKELAND | FL | 33809-5638 |
| DONALD LESLIE | W5972 SCENIC DR | | | | NORWAY | MI | 49870-2294 |
| DONALD LETOSKY | 17035 ANTHONY CT | | | | MACOMB | MI | 48044-5584 |
| DONALD LETT | 2912 KENMORE AVE | | | | DAYTON | OH | 45420-2234 |
| DONALD LEUTERITZ | 365 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46219-7721 |
| DONALD LEVAY | 15218 UNIVERSITY ST | | | | ALLEN PARK | MI | 48101-3088 |
| DONALD LEVEN | 32T LAKE SHORE DR | | | | LAKE LOTAWANA | MO | 64086 |
| DONALD LEVI | 1100 WILLIAM JUDD RD | | | | EDMONTON | KY | 42129-8835 |
| DONALD LEWANDOWSKI | 6207 JEFF CT | | | | KOKOMO | IN | 46901-3726 |
| DONALD LEWANDOWSKI | 6337 HUNTER POINTE ST | | | | WESTLAND | MI | 48185-6683 |
| DONALD LEWIS | 1102 W 10TH AVE | | | | KEARNEY | MO | 84060-8875 |
| DONALD LEWIS | 13156 PRIVATE ROAD 231 | | | | BIG PRAIRIE | OH | 44611-9547 |
| DONALD LEWIS | 132 COUNTY ROAD 4501 | | | | MERIDIAN | MS | 39301-9001 |
| DONALD LEWIS | 132 GLENWOOD DR | | | | SHELBY | OH | 44875-1830 |
| DONALD LEWIS | 1404 JILL LN | | | | EXCLSOR SPRGS | MO | 64024-9789 |
| DONALD LEWIS | 1440 EDENFIELD CT | | | | LITHONIA | GA | 30058-6138 |
| DONALD LEWIS | PO BOX 473 | | | | EXCELSIOR SPG | MO | 64024-0473 |
| DONALD LEWIS I I | 10676 NORTH 25A | | | | PIQUA | OH | 45356 |
| DONALD LEYDEN JR | 13921 PRINCE CHARLES DR | | | | N ROYALTON | OH | 44133-4123 |
| DONALD LEYS JR | 11787 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-9730 |
| DONALD LIBBY | 7950 BADD RD | | | | ONAWAY | MI | 49765-8879 |
| DONALD LIBOLT | 16817 PEACH RIDGE AVE | | | | KENT CITY | MI | 49330-9176 |
| DONALD LICHON | 7248 W RONRICK PL | | | | FRANKENMUTH | MI | 48734-9107 |
| DONALD LICQUIA | 1115 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8880 |
| DONALD LIDDLE | 1208 TALBOTT SQ | | | | BELCAMP | MD | 21017-1338 |
| DONALD LIEBETREU | 7566 LINDSEY RD | | | | CASCO | MI | 48064-2701 |
| DONALD LIEFER | 38504 LANSE CREUSE ST | | | | HARRISON TWP | MI | 48045-3484 |
| DONALD LIMBACK | PO BOX 203 | | | | ALMA | MO | 64001-0203 |
| DONALD LIMP | 9721 SW 155TH ST | | | | DUNNELLON | FL | 34432-7034 |
| DONALD LINCICOME | 329 CHAPMAN WAY | | | | LEXINGTON | OH | 44904-1080 |
| DONALD LINCOLN | PO BOX 4161 | | | | DETROIT | MI | 48204-0161 |
| DONALD LIND | PO BOX 1575 | | | | DUBOIS | WY | 82513-1575 |
| DONALD LINDELIEN | 654 NANCY K. CROSSING | | | | ROANOKE | IN | 46783 |
| DONALD LINDEN | 3924 TRUMAN ST | | | | CONKLIN | MI | 49403-8742 |
| DONALD LINDON | 68351 CHERRY BLOSSOM LN | | | | BRUCE TWP | MI | 48065-5020 |
| DONALD LINEBERRY | 515 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1312 |
| DONALD LINGENFELTER | 2301 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-7606 |
| DONALD LINK | 1541 BROADWAY | | | | GRAND ISLAND | NY | 14072-2723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD LINK | 15448 SPONSELLER RD | | | | DEFIANCE | OH | 43512-8818 |
| DONALD LINK | 210 SHILOH RD | | | | CORINTH | KY | 41010-2338 |
| DONALD LINN | 6114 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| DONALD LINNERUD | 3260 ANTIQUA RD | | | | LAKE WALES | FL | 33859-6912 |
| DONALD LIPSCOMB | 4480 MONTE RD SE | | | | DEMING | NM | 88030-8220 |
| DONALD LIPTAK | 13091 WOLF CREEK RD | | | | HUBBARD LAKE | MI | 49747-9715 |
| DONALD LISZAK | 321 DOGWOOD LN | | | | DELTA | OH | 43515-9122 |
| DONALD LITTLE | 1205 WESTCHESTER DR SW | | | | LILBURN | GA | 30047-5444 |
| DONALD LITTLE | 1470 HARMON DR | | | | BEAVERTON | MI | 48612-8846 |
| DONALD LITTLE | 1936 2ND ST | | | | WESTLAND | MI | 48186-4451 |
| DONALD LITTLE | 3336 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| DONALD LITTLE SR | 1609 HOWARD AVE | | | | ESSEX | MD | 21221-2911 |
| DONALD LITTLE SR | 9495 S SPRINKLE RD | | | | PORTAGE | MI | 49002-7444 |
| DONALD LITTLES | 19640 TELEGRAPH RD | | | | DETROIT | MI | 48219-1624 |
| DONALD LITVIN | 16447 SOUTHWAY DR | | | | BROOK PARK | OH | 44142-3658 |
| DONALD LITZ | 9694 NEISWANDER RD | | | | ASHVILLE | OH | 43103-9741 |
| DONALD LIVELEY | 227 W WASHINGTON ST | | | | GARDNER | KS | 66030-1143 |
| DONALD LIVELY | 663 HALLOCK YOUNG RD | | | | MINERAL RIDGE | OH | 44440-9753 |
| DONALD LIVESAY | 4453 ARDONNA LN | | | | DAYTON | OH | 45432-1809 |
| DONALD LIVINGSTON | 28875 SUGARBERRY DR | | | | CHESTERFIELD | MI | 48051-2741 |
| DONALD LIVINGSTON | 4482 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9136 |
| DONALD LLOYD | 128 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| DONALD LLOYD | 14815 MORRIS AVE | | | | ALLEN PARK | MI | 48101-3052 |
| DONALD LLOYD | 2880 ANN ARBOR ROAD | | | | LEWISTON | MI | 49756-9098 |
| DONALD LLOYD | 3119 CLARENCE AVE | | | | BERWYN | IL | 60402-3115 |
| DONALD LOBSER | 2858 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1986 |
| DONALD LOCKETT | # B | 1083 SCHOFIELD STREET EXT | | | CURWENSVILLE | PA | 16833-6847 |
| DONALD LOCKSTAEDT | 436 BELVEDERE E | | | | COLGATE | WI | 53017-9706 |
| DONALD LOCKWOOD | 10240 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-9751 |
| DONALD LODGE JR | 5427 E COVINA RD | | | | MESA | AZ | 85205-7347 |
| DONALD LOEB | 49113 EDINBOROUGH DR | | | | CHESTERFIELD | MI | 48047-1740 |
| DONALD LOEFFLER | 696 E SEBEWAING ST | | | | SEBEWAING | MI | 48759-1133 |
| DONALD LOEWER | 1458 LEE RD | | | | TROY | OH | 45373-1611 |
| DONALD LOGAN | 1900 WINFORD RD | | | | BALTIMORE | MD | 21239-3734 |
| DONALD LOGAN | 5040 W 80 S | | | | KOKOMO | IN | 46901-8899 |
| DONALD LOGAN | 846 RIDGESIDE DR | | | | MILFORD | MI | 48381-4904 |
| DONALD LOLL | 304 BRANDED BLVD | | | | KOKOMO | IN | 46901-4046 |
| DONALD LOLLEY | 3617 COUNTRY SIDE DR | | | | ADRIAN | MI | 49221-7701 |
| DONALD LONDON | 2771 OPAL LN | | | | MILFORD | MI | 48380-3394 |
| DONALD LONG | 11321 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| DONALD LONG | 2702 S MERIDIAN ST | | | | MARION | IN | 46953-3753 |
| DONALD LONG | 415 S OAKLAND AVE | | | | INDIANAPOLIS | IN | 46201-4364 |
| DONALD LONG | 505 DELMAR PL | | | | SYRACUSE | NY | 13208-3112 |
| DONALD LONG | PO BOX 26188 | | | | TROTWOOD | OH | 45426-0188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD LONGMIRE | 100 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5260 |
| DONALD LONGSTREET | 12303 WOODSIDE DR APT 2 | | | | GRAND BLANC | MI | 48439-1649 |
| DONALD LONGSTRETH | PO BOX 217 | | | | OAKWOOD | IL | 61858-0217 |
| DONALD LOOMIS | 2973 N STATE RD | | | | ITHACA | MI | 48847-9770 |
| DONALD LOOMIS | 3345 HOLLIDAY DR | | | | BERLIN CENTER | OH | 44401-9736 |
| DONALD LOOTENS | 22480 CLEARWATER DR | | | | MACOMB | MI | 48044-3731 |
| DONALD LORTON | 701 APPLEBY CT | | | | HUNTINGTON | IN | 46750-7962 |
| DONALD LOSEE | 13205 BUECHE RD | | | | MONTROSE | MI | 48457-9358 |
| DONALD LOSTETTER | 10205 N 105TH DR | | | | SUN CITY | AZ | 85351-4416 |
| DONALD LOSURE | 2600 W MICHIGAN AVE LOT 27A | TIMBERLAKE PARK | | | PENSACOLA | FL | 32526-2201 |
| DONALD LOUDIN | PO BOX 14A | HC 078 | | | ROCK CAVE | WV | 26234 |
| DONALD LOUGHEED | 7473 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| DONALD LOUNDS | 1065 S STEWART RD | | | | CHARLOTTE | MI | 48813-7332 |
| DONALD LOUWSMA | 5519 ATTICA RD | | | | ATTICA | MI | 48412-9710 |
| DONALD LOVE | 1628 LIBERTY ST | | | | LAPEER | MI | 48446-1836 |
| DONALD LOVE JR. | 1628 LIBERTY ST | | | | LAPEER | MI | 48446-1836 |
| DONALD LOVELACE | 3199 DEVONDALE RD | | | | ROCHESTER HLS | MI | 48309-4034 |
| DONALD LOVELL | 1446 N HARBORS WOODLAND CT | | | | WINCHESTER | IN | 47394-8376 |
| DONALD LOVELL | 1706 CLARA ST | | | | ATHENS | AL | 35611-5421 |
| DONALD LOVELL | 31000 CORTE ARROYO VIS | | | | TEMECULA | CA | 92592-5452 |
| DONALD LOVELY | 100 TRACY ALLISON LN | | | | CLINTON | TN | 37716-7008 |
| DONALD LOVERN | 9777 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9588 |
| DONALD LOWE | 596 US HIGHWAY 395 N UNIT 14 | | | | GARDNERVILLE | NV | 89410-7932 |
| DONALD LOWE | ROUTE 2, BOX 3420 | | | | DINGESS | WV | 25671 |
| DONALD LOZO | 3365 N CARTER RD | | | | PINCONNING | MI | 48650-8957 |
| DONALD LUCARELL | 7800 CORINTH COURT RD | | | | FARMDALE | OH | 44417-9764 |
| DONALD LUCAS | 27255 WELSH DR | | | | WARREN | MI | 48092-2611 |
| DONALD LUCKEY JR | PO BOX 102 | | | | W MIDDLETON | IN | 46995-0102 |
| DONALD LUCKHURST | 1203 FENNER RD | | | | OWOSSO | MI | 48867-9356 |
| DONALD LUDLOW | 11134 4 1/2 MILE RD | | | | BATTLE CREEK | MI | 49015-9346 |
| DONALD LUDWICK | 1097 S MILLER RD | | | | SAGINAW | MI | 48609-9502 |
| DONALD LUDWIG | 1356 CAROL PL | | | | MONTGOMERY | IL | 60538-1806 |
| DONALD LUDWIG | 274 BELLINGHAM DR | | | | CENTERVILLE | OH | 45458-2513 |
| DONALD LUDWIG | 5587 S 400 W | | | | PERU | IN | 46970-7447 |
| DONALD LUEBBERT | 1220 HOLLIDAY DR | | | | LAKE ORION | MI | 48362-3717 |
| DONALD LULL | 15340 VIVIAN ST | | | | TAYLOR | MI | 48180-5022 |
| DONALD LUMLEY | 147 WINGATE DR | | | | TROY | MO | 63379-3974 |
| DONALD LUMSDEN | 6044 E ENSENADA ST | | | | MESA | AZ | 85205-5929 |
| DONALD LUNCEFORD JR | 5555 KINNAMON RD | | | | ODESSA | MO | 64076-1715 |
| DONALD LUND | 403 S WOODHAMS ST | | | | PLAINWELL | MI | 49080-1756 |
| DONALD LUNEKE | 311 MINTY DR | | | | DAYTON | OH | 45415-3016 |
| DONALD LUPTOWSKI | 2393 MIDLAND RD | | | | BAY CITY | MI | 48706-9402 |
| DONALD LUSK | 3571 DOVE ROAD | | | | PORT HURON | MI | 48060-4763 |
| DONALD LUSK | 617 N MAIN ST | | | | LAPEER | MI | 48446-1926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD LUTE | 225 MEMORY LN APT 3 | | | | NAPLES | FL | 34112-3100 |
| DONALD LYKINS | 20059 N SHADOW MOUNTAIN DR | | | | SURPRISE | AZ | 85374-4921 |
| DONALD LYLE | 2618 N SAWYER AVE | | | | CHICAGO | IL | 60647-1612 |
| DONALD LYNCH | 7967 W LEFTY CT | | | | CRYSTAL RIVER | FL | 34428-5931 |
| DONALD LYNK | 535 N GROSSE POINTE RD | | | | BARTON CITY | MI | 48705-9727 |
| DONALD LYNN | 804 SEARLES RD | | | | TOLEDO | OH | 43607-2849 |
| DONALD LYONS | 1015 E 34TH ST | | | | MARION | IN | 46953-4412 |
| DONALD LYONS | 3679 SANDBAR DR | | | | COMMERCE TOWNSHIP | MI | 48382-1067 |
| DONALD LYONS | 4272 HOLL AVE | | | | SHEFFIELD LK | OH | 44054-2118 |
| DONALD LYSENG | PO BOX 405 | | | | DOUGLAS CITY | CA | 96024-0405 |
| DONALD M AIKMAN TRUSTEE | 203 W WAYNE ST STE 400 | | | | FORT WAYNE | IN | 46802-3610 |
| DONALD M ALBERT | 5498 PIERCE RD NW | | | | WARREN | OH | 44481 |
| DONALD M BERRYMAN | 308 SW 32ND ST | | | | MOORE | OK | 73160-7553 |
| DONALD M BRANDI | 1502 SOUTHRIDGE DR | | | | WATERVILLE | OH | 43566-1622 |
| DONALD M CHEEK | 6496 E ATHERTON RD | | | | BURTON | MI | 48519-1681 |
| DONALD M CRONKRIGHT | 2698 CEDARGROVE N | | | | JENISON | MI | 49428-7111 |
| DONALD M DILTS | 1039 NUTMEG SQ.  S. | | | | TROY | OH | 45373-1828 |
| DONALD M EVANS | 635 W. JUDSON ST. | | | | YOUNGSTOWN | OH | 44511-3255 |
| DONALD M FARRA | P O BOX 1603 | | | | DAYTON | OH | 45401-1603 |
| DONALD M FUSTON | 1100 TAYWOOD RD APT 40 | | | | ENGLEWOOD | OH | 45322-2470 |
| DONALD M FUSTON | 1100 TAYWOOD RD. APT #40 | | | | ENGLEWOOD | OH | 45322 |
| DONALD M GARNIER JR | 3852 SHARP RD | | | | ADRIAN | MI | 49221-9639 |
| DONALD M GREER | 9831  MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5124 |
| DONALD M HERMETZ | 5010 CHINQUAPIN DR | | | | MAYSLICK | KY | 41055 |
| DONALD M JACKSON | 681 MARTHA AVE. | | | | CAMPBELL | OH | 44405 |
| DONALD M LAY | 9234  BELLEFONTAINE RD | | | | NEW CARLISLE | OH | 45344-2006 |
| DONALD M MADDALENA | P.O. BOX 295 | | | | HAMLIN | NY | 14464-0295 |
| DONALD M MCELROY | PO BOX 5567 | | | | SUN CITY WEST | AZ | 85376-5567 |
| DONALD M MICHAELS | 473 PORTER AVE | | | | CAMPBELL | OH | 44405-1447 |
| DONALD M PFANNES | 1032 EDDIE DR | | | | AUBURN | MI | 48611 |
| DONALD M PFANNES | 1032 EDDIE DR | | | | AUBURN | MI | 48611 |
| DONALD M ROGERS | 112 LANCE DRIVE | | | | FRANKLIN | OH | 45005 |
| DONALD M SCHLICKER | 821   BAY ST | | | | ROCHESTER | NY | 14609-4723 |
| DONALD M SCHULZ | 410   E STENZIL ST | | | | NO TONAWANDA | NY | 14120-1757 |
| DONALD M SCHUSTER JR | 8502 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4751 |
| DONALD M SPURLOCK | 6112 RUTLEDGE PIKE | | | | RUTLEDGE | TN | 37861 |
| DONALD M TIBERIO | PO BOX 428 | | | | CHEROKEE | NC | 28719-0428 |
| DONALD M WASSERMAN | 39 HUDSON STREET | | | | HACKENSACK | NJ | 07601 |
| DONALD M WHEATLEY | 820 FAIRMEAD ROAD | APT A | | | PLAINFIELD | IN | 46168 |
| DONALD M WILDEY JR | 355   PENFIELD RD | | | | MACEDON | NY | 14502-9353 |
| DONALD M WILLIAMS | PO BOX 54 | | | | COLUMBUS GRV | OH | 45830-0054 |
| DONALD M WOODARD | 545 KEPLER RD | | | | DAYTON | OH | 45414-1321 |
| DONALD M/CATHERINE BRICKER | 601 W ARCH ST | | | | FRACKVILLE | PA | 17931-2010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MAACKS | 3979 FOREST PARK WAY APT 155 | | | | NORTH TONAWANDA | NY | 14120-3746 |
| DONALD MAAS | APT 1 | 3330 SOUTH PENNSYLVANIA AVENUE | | | LANSING | MI | 48910-4792 |
| DONALD MAC LENNAN | 28141 PEPPERMILL RD | | | | FARMINGTON HILLS | MI | 48331-3332 |
| DONALD MAC MILLAN | 6433 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8848 |
| DONALD MACALPINE | 5660 EDGAR RD | | | | CLARKSTON | MI | 48346-1933 |
| DONALD MACARTHUR | 2925 RICHFIELD RD | | | | FLINT | MI | 48506-2473 |
| DONALD MACDONALD | 6231 CHEYENNE TRL | | | | BAXTER | TN | 38544-4750 |
| DONALD MACIUBA | 137 DINGENS ST | | | | BUFFALO | NY | 14206-2304 |
| DONALD MACKAY | 5354 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| DONALD MACKENZIE | 5625 BROWN RD | | | | VERMONTVILLE | MI | 49096-9741 |
| DONALD MACKEY | 5191 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| DONALD MACKINNON | 26142 STEELE RD | | | | FARMINGTON HILLS | MI | 48331-3831 |
| DONALD MACKINTOSH | 600 N PANTANO RD APT 405 | | | | TUCSON | AZ | 85710-2373 |
| DONALD MACLEOD | 121 PURITAN DR | | | | WARWICK | RI | 02888-3303 |
| DONALD MACMILLAN | 4981 E OAKWOOD DR | | | | ANDERSON | IN | 46017-9532 |
| DONALD MADDEN | PO BOX 81 | | | | REDFOX | KY | 41847-0081 |
| DONALD MADDOX | PO BOX 63 | | | | PARKER CITY | IN | 47368-0063 |
| DONALD MAENLE | 10104 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9632 |
| DONALD MAGGARD | 267 S STATE ROAD 135 | | | | FRANKLIN | IN | 46131-8415 |
| DONALD MAGUIRE | 152 SMYRNA RD | | | | BYRDSTOWN | TN | 38549-4458 |
| DONALD MAGUYLO | 1291 ASCOT LN | | | | FRANKLIN | TN | 37064-6733 |
| DONALD MAHAFFEY JR | 10031 JUDD RD | | | | WILLIS | MI | 48191-9748 |
| DONALD MAHONEY | 22703 OLD KANSAS CITY RD | | | | SPRING HILL | KS | 66083-4037 |
| DONALD MAIYER | 1305 MAX WALTON DR | | | | MANSFIELD | OH | 44903-8862 |
| DONALD MAIZE | 1772 VP LUNN DRIVE | | | | SPRING HILL | TN | 37174-5501 |
| DONALD MAKARCHUK | 130 BARCLAY CT | | | | ROCHESTER | NY | 14612-2380 |
| DONALD MAKOWSKI | 1104 CORA ST NW | | | | GRAND RAPIDS | MI | 49504-4037 |
| DONALD MAKOWSKI | 8454 REESE RD | | | | BIRCH RUN | MI | 48415-9725 |
| DONALD MALEN | 1051 ROCK SPRING RD | | | | BLOOMFIELD | MI | 48304-3145 |
| DONALD MALKASKI | 936 S MAIN ST | | | | CHESANING | MI | 48616-1738 |
| DONALD MALOY | 5692 PARKVIEW CT | | | | ANN ARBOR | MI | 48108-8557 |
| DONALD MALUSI SR | 1802 S JACKSON ST | | | | BAY CITY | MI | 48708-8702 |
| DONALD MANCEVICH | 998 DUTCHER RD | | | | GLADWIN | MI | 48624-7908 |
| DONALD MANCHESTER | 18880 DELAWARE AVE | | | | REDFORD | MI | 48240-1935 |
| DONALD MANCOUR | 7122 MANCOUR DR | | | | GRAND BLANC | MI | 48439-7403 |
| DONALD MANDELKA | 34652 JESICA LN | | | | NEW BOSTON | MI | 48164-9224 |
| DONALD MANDERNACH | 1121 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9263 |
| DONALD MANDERS | 1227 LAGUNA DR | | | | HURON | OH | 44839-2608 |
| DONALD MANHART | 170 LORELEE DR | | | | TONAWANDA | NY | 14150-4325 |
| DONALD MANIATIS | 5831  SODOM HUTCHINGS RD.NE | | | | FARMDALE | OH | 44417-9787 |
| DONALD MANIATIS | 5831 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9787 |
| DONALD MANKINS | 93 OAK FOREST DR. WB #51A | | | | WHITNEY | TX | 76692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MANKOWSKI | 9276 NEFF RD | | | | CLIO | MI | 48420-1661 |
| DONALD MANN | 1705 N LINDSAY ST | | | | KOKOMO | IN | 46901-2022 |
| DONALD MANN | 182 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086-1102 |
| DONALD MANN | 4527 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9706 |
| DONALD MANNING | 1606 E PARKVIEW DR | | | | MARION | IN | 46952-1431 |
| DONALD MANNING | 2850 COLUMBIANA RD | | | | NEW SPRINGFIELD | OH | 44443-8724 |
| DONALD MANNING | 8303 MESSMORE RD | | | | SHELBY TOWNSHIP | MI | 48317-4433 |
| DONALD MANNING | 969 ROCKY CRK W | | | | BEDFORD | IN | 47421-8502 |
| DONALD MANRING | 2138 E 800 N | | | | ALEXANDRIA | IN | 46001-8313 |
| DONALD MANSSUR | 4374 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| DONALD MANTHEI II | 2244 GLENCOE RD | | | | CULLEOKA | TN | 38451-2153 |
| DONALD MANTLO | PO BOX 654 | 8651 THOMPSON RD | | | LAKE ODESSA | MI | 48849-0654 |
| DONALD MARBRY | 1047 HAYES RD | | | | CROSSVILLE | TN | 38555-6932 |
| DONALD MARCHIONNI | PO BOX 358 | | | | CLARE | MI | 48617-0358 |
| DONALD MARCIL | 26406 SAN ROSA DR | | | | ST CLAIR SHRS | MI | 48081-3835 |
| DONALD MARCINIAK | 5010 KASEMEYER RD | | | | BAY CITY | MI | 48706-3147 |
| DONALD MARCUM | 1249 BONNIE DR | | | | MANSFIELD | OH | 44905-3007 |
| DONALD MARCUM | 1898 BEAL RD | | | | MANSFIELD | OH | 44903-9174 |
| DONALD MARCUM | 2046 HERITAGE POINT DR | | | | DAYTON | OH | 45409-2007 |
| DONALD MARCUM | 5214 ARBELA RD | | | | MILLINGTON | MI | 48746-9745 |
| DONALD MARCUS | 6123 PALMYRA RD | | | | PALMYRA | MI | 49268-9741 |
| DONALD MARGHERINI | 8635 CIRCLE DR | | | | HARRISON | MI | 48625-9058 |
| DONALD MARINO | 2875 HARTLINE DR | | | | ROCHESTER HILLS | MI | 48309-4314 |
| DONALD MARISTCH | 2223 JAMAICA DR | | | | WILMINGTON | DE | 19810-2827 |
| DONALD MARKOVICH | 7965 CLIFFVIEW DR | | | | POLAND | OH | 44514-2759 |
| DONALD MARLATT | 20786 E LOCKWOOD ROW | | | | DE TOUR VILLAGE | MI | 49725-9502 |
| DONALD MARLOW | 2630 SOUTH PALMEDEN DRIVE | | | | LAKELAND | FL | 33803-3832 |
| DONALD MARNON | 17645 FOX | | | | REDFORD | MI | 48240-2311 |
| DONALD MARSH | 12099 M-68 HWY | | | | MILLERSBURG | MI | 49759 |
| DONALD MARSHALKO | 28035 LIME CITY RD | | | | PERRYSBURG | OH | 43551-4146 |
| DONALD MARSHALL | 219 S PROSPECT ST | | | | YPSILANTI | MI | 48198-7916 |
| DONALD MARSHALL | 6230 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| DONALD MARSHALL | 9 CHALLANDER WAY | | | | BORDENTOWN | NJ | 08505-4280 |
| DONALD MARTEENY | 1830 E DAVISBURG RD | | | | HOLLY | MI | 48442-8025 |
| DONALD MARTEL | 8600 GLEN VIEW DR | | | | HOWELL | MI | 48843-8111 |
| DONALD MARTELL | 561 HIGHWAY 469 N | | | | FLORENCE | MS | 39073-8926 |
| DONALD MARTIN | 119 RUBY RD | | | | LIVERPOOL | NY | 13088-5431 |
| DONALD MARTIN | 249 N MADISON ST | P.O. BOX 292 | | | REPUBLIC | OH | 44867-9796 |
| DONALD MARTIN | 2753 CHICKADEE ST | | | | ROCHESTER HILLS | MI | 48309-3433 |
| DONALD MARTIN | 2846 GREENWOOD LN | | | | YOUNGSTOWN | NY | 14174-9607 |
| DONALD MARTIN | 3177 LODGEPOLE DR | | | | WHITELAND | IN | 46184-9295 |
| DONALD MARTIN | 3223 FOX TRAIL RD | | | | EDMOND | OK | 73034-2253 |
| DONALD MARTIN | 3293 S WRIGHT RD | | | | FOWLER | MI | 48835-9110 |
| DONALD MARTIN | 3820 VILLA ROSA DR | | | | CANFIELD | OH | 44406-8071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MARTIN | 4004 RICHMOND ST | | | | LANSING | MI | 48911-2420 |
| DONALD MARTIN | 43568 W ARBOR WAY DR APT 135 | | | | CANTON | MI | 48188-1872 |
| DONALD MARTIN | 4917 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7133 |
| DONALD MARTIN | 5288 MCCLELLAND RD | | | | NEWFANE | NY | 14108-9629 |
| DONALD MARTIN | 7125 COLBATH RD | | | | OSCODA | MI | 48750-9618 |
| DONALD MARTIN | PO BOX 120 | | | | VERMONTVILLE | MI | 49096-0120 |
| DONALD MARTIN | PO BOX 14754 | | | | SAGINAW | MI | 48601-0754 |
| DONALD MARTIN JR | 1204 FAWN CT | | | | LEAGUE CITY | TX | 77573-3167 |
| DONALD MARTIN JR | 12839 TURNER RD | | | | PORTLAND | MI | 48875-9489 |
| DONALD MARTINDALE | 28836 ARMANDA DR | | | | WARREN | MI | 48088-4388 |
| DONALD MARTINDALE | 4211 KITRIDGE RD | | | | DAYTON | OH | 45424-5807 |
| DONALD MARTINDALE | 6890 FOLLIN RD | | | | BELLVILLE | OH | 44813-9342 |
| DONALD MARTINEZ | 22111 CLEVELAND ST APT 209 | | | | DEARBORN | MI | 48124-3461 |
| DONALD MARTINI | 1163 EAGER PINES CT | | | | HOWELL | MI | 48843-6867 |
| DONALD MARTINI | PO BOX 502 | | | | CHARDON | OH | 44024-0502 |
| DONALD MARTINO | 1 S HILLSIDE AVE | | | | ELMSFORD | NY | 10523-3602 |
| DONALD MARTINSKI | 3300 E MONROE RD | | | | MIDLAND | MI | 48642-7246 |
| DONALD MARTZ JR | 433 ELM TWIN CT | | | | LINTHICUM | MD | 21090-2158 |
| DONALD MARX | 1047 N DYE RD | | | | FLINT | MI | 48532-2213 |
| DONALD MASON | 2535 SE 6TH AVE | | | | OKEECHOBEE | FL | 34974-3215 |
| DONALD MASON | 311 W TILDEN DR | | | | BROWNSBURG | IN | 46112-1541 |
| DONALD MASON | 814 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223-2161 |
| DONALD MASON | PO BOX 280854 | | | | KANSAS CITY | MO | 64128-0854 |
| DONALD MASSEY | 33361 WESTLAKE DR | | | | STERLING HEIGHTS | MI | 48312-6336 |
| DONALD MASSON | 2421 S SHERIDAN RD | | | | LENNON | MI | 48449-9728 |
| DONALD MASTA | 2638 DANBURY CIR | | | | SPRING HILL | TN | 37174-8280 |
| DONALD MASTEN | 8 EDGEMONT RD | | | | NEWARK | DE | 19711-7628 |
| DONALD MASTERS | 122 LOCUST DR | | | | GAS CITY | IN | 46933-1133 |
| DONALD MASTERS | 2010 HILLCREST DR | | | | ANDERSON | IN | 46012-4225 |
| DONALD MASTERS | 8844 SHEPHERD RD | | | | ONSTED | MI | 49265-9523 |
| DONALD MATEWICZ | 2833 CORAL WAY | | | | BRIGHTON | MI | 48114-9326 |
| DONALD MATHEWS | 3909 GREENBROOK LN | | | | FLINT | MI | 48507-2266 |
| DONALD MATHEWS | 9536 KALE PL | | | | DIAMONDHEAD | MS | 39525-4113 |
| DONALD MATHEWS JR. | 3357 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9303 |
| DONALD MATHIAS | 204 VERNEDALE DR | | | | MOUNT VERNON | OH | 43050-2920 |
| DONALD MATHIS | PO BOX 15338 | | | | FORT WORTH | TX | 76119-0338 |
| DONALD MATLOCK | 1038 EAST RICHMOND STREET | | | | KOKOMO | IN | 46901-3116 |
| DONALD MATLOCK | 937 MARION ST | | | | DAYTONA BEACH | FL | 32114-6005 |
| DONALD MATRICARDI | 7208 FOREST HILL AVE | | | | POLAND | OH | 44514-3729 |
| DONALD MATTER | 173 NORTH ST. BOX 806 | | | | ELIZABETHVILLE | PA | 17023 |
| DONALD MATTES | 4123 N MILTON SHOPIERE RD | | | | MILTON | WI | 53563-9759 |
| DONALD MATTHES | 2474 N SILVERLEAF WAY | | | | MERIDIAN | ID | 83646-3966 |
| DONALD MATTHEWS | PO BOX 606 | | | | MANILA | AR | 72442-0606 |
| DONALD MATTHYSSE | 1823 ELIZABETH LN | | | | JENISON | MI | 49428-7726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MATTSON | PO BOX 174 | | | | IMLAY CITY | MI | 48444-0174 |
| DONALD MATUREN | PO BOX 234 | | | | TAWAS CITY | MI | 48764-0234 |
| DONALD MAUDLIN | 6053 W PROWSVILLE RIDGE RD R | | | | CAMPBELLSBURG | IN | 47108 |
| DONALD MAUL | 161 S NANAGOSA TRL | | | | SUTTONS BAY | MI | 49682-9558 |
| DONALD MAULDIN | 207 JAMES ST | | | | WINDER | GA | 30680-7903 |
| DONALD MAULT | 4814 S MANNING RD | | | | HOLLEY | NY | 14470-9042 |
| DONALD MAUND | 40 BAYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2666 |
| DONALD MAURER | 13 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| DONALD MAURER | 6080 E HOLLAND RD | | | | SAGINAW | MI | 48601-9410 |
| DONALD MAURICE | 6324 WINNEBAGO CT | | | | FORT WAYNE | IN | 46815-6364 |
| DONALD MAXSON | 3552 MILLER RD | | | | BAY CITY | MI | 48706-1320 |
| DONALD MAXWELL | 1348 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-5364 |
| DONALD MAY | 725 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507-3203 |
| DONALD MAY | PO BOX 167 | | | | INWOOD | WV | 25428-0167 |
| DONALD MAYBANK | 2569 MARIUS ST | | | | LEWISTON | MI | 49756-8883 |
| DONALD MAYBERRY | 407 DICE ST | | | | HOOPESTON | IL | 60942-1924 |
| DONALD MAYBERRY | 9319 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8821 |
| DONALD MAYER | 2516 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410-9683 |
| DONALD MAYERS | 1170 RICE RD | | | | ELMA | NY | 14059-9254 |
| DONALD MAYES | 3390 S SHELBY 750 W | | | | FRANKLIN | IN | 46131-9208 |
| DONALD MAYETTE | PO BOX 894 | | | | FISKDALE | MA | 01510-0094 |
| DONALD MAYHEW | 601 SHEARERS RD | | | | MOORESVILLE | NC | 28115-9776 |
| DONALD MC AFEE | 325 N POINTE DR | | | | ARCHBOLD | OH | 43502-9332 |
| DONALD MC ANULTY | 51122 COLONY LN | | | | BELLEVILLE | MI | 48111-4430 |
| DONALD MC ARTHUR | 3905 SHAWNEE AVE | | | | FLINT | MI | 48507-2842 |
| DONALD MC ATEE | 30204 SOUTHFIELD RD APT 220 | | | | SOUTHFIELD | MI | 48076-1321 |
| DONALD MC BRIDE | 4336 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| DONALD MC CAMMON | 6300 SOUTH AVE APT 1802 | | | | BOARDMAN | OH | 44512-3641 |
| DONALD MC CLELLAN | 246 W 13TH ST | | | | SALEM | OH | 44460-1104 |
| DONALD MC CLURE | PO BOX 823 | | | | CAMPTON | KY | 41301-0823 |
| DONALD MC COLLUM | 5373 S SHERIDAN AVE | | | | DURAND | MI | 48429-9605 |
| DONALD MC COMBS | 459 MURCOTT AVE #WMP | | | | FROSTPROOF | FL | 33843-8116 |
| DONALD MC CONNAUGHEY | 2840 STERNS RD | | | | LAMBERTVILLE | MI | 48144-8675 |
| DONALD MC COOL | 2605 S 45TH ST | | | | KANSAS CITY | KS | 66106-3617 |
| DONALD MC COOL | 308 MARKET AVE | | | | YUKON | OK | 73099-4495 |
| DONALD MC CORMICK | 2339 WOODHILL CT | | | | PLAINFIELD | IL | 60586-6992 |
| DONALD MC CORMICK | 4132 THORNEY DR | | | | SHELBY TOWNSHIP | MI | 48316-2270 |
| DONALD MC CORMICK | 509 S CENTRAL ST | | | | BUCKNER | MO | 64016-2504 |
| DONALD MC COY | 1573 RYAN ST | | | | FLINT | MI | 48532-5067 |
| DONALD MC ELRATH JR | 2030 CASALOMA CT | | | | FLINT | MI | 48532-2717 |
| DONALD MC FADDEN | 2392 HAZLETTVILLE RD | | | | DOVER | DE | 19904-5538 |
| DONALD MC FARLANE | 2165 PRAIRIE VW | | | | GRAND BLANC | MI | 48439-8097 |
| DONALD MC GEE | 51122 US 131 | | | | THREE RIVERS | MI | 49093 |
| DONALD MC GILL | 2210 LAKE GEORGE RD | | | | LEONARD | MI | 48367-2702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD MC GREW | 10872 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4032 |
| DONALD MC GUIRE | 672 DUNKS RD | | | | UNION CITY | MI | 49094-9726 |
| DONALD MC HENRY | 469 TREMAINE AVE | | | | KENMORE | NY | 14217-2537 |
| DONALD MC HUGH | 2301 LONGCREST AVE | | | | BETHEL PARK | PA | 15102-2125 |
| DONALD MC HUGH JR | 139 GOLDENROD LN | | | | LIGONIER | PA | 15658-3565 |
| DONALD MC KAY | 2287 S STATE RD | | | | DAVISON | MI | 48423-8701 |
| DONALD MC KAY | 4020 HILLSDALE AVE NE | | | | GRAND RAPIDS | MI | 49525-1439 |
| DONALD MC KAY | 935 SUNSET RIDGE LN | | | | LAWRENCEVILLE | GA | 30045-2335 |
| DONALD MC KENZIE | 1029 RUIE RD | | | | N TONAWANDA | NY | 14120-1763 |
| DONALD MC LAUGHLIN | 907 6TH AVE | | | | LAKE ODESSA | MI | 48849-1025 |
| DONALD MC MANUS | 6574 LONGWORTH DR | | | | WATERFORD | MI | 48329-1341 |
| DONALD MC MASTER | 5548 ROBBINS AVE | | | | PORTAGE | IN | 46368-4326 |
| DONALD MC RAE | 615 SCENIC DR | | | | EWING | NJ | 08628-2206 |
| DONALD MC VETY | 14978 COLPAERT DR | | | | WARREN | MI | 48088-6207 |
| DONALD MCAFEE | PO BOX 361104 | | | | STRONGSVILLE | OH | 44136-0019 |
| DONALD MCALLISTER | 296 W RIDGE RD | | | | NOTTINGHAM | PA | 19362-9160 |
| DONALD MCALPINE | 2134 DIXON RD | | | | CARO | MI | 48723-9606 |
| DONALD MCATEE | 715 VIEWPOINT DR | | | | PLAINFIELD | IN | 46168-1086 |
| DONALD MCBURNETT | 4002 LAFAYETTE DR | | | | POWDER SPGS | GA | 30127-2627 |
| DONALD MCCARTNEY | 4462 WINTERS DR | | | | FLINT | MI | 48506-2001 |
| DONALD MCCLAIN | PO BOX 1016 | | | | FOWLERVILLE | MI | 48836-1016 |
| DONALD MCCLARY | 6110 N TUNNEL RD | | | | UNIONVILLE | IN | 47468-9731 |
| DONALD MCCLEARY | 21 W 8TH ST | | | | NEWTON FALLS | OH | 44444-1551 |
| DONALD MCCLURE | 14110 OAKES RD | | | | PERRY | MI | 48872-9132 |
| DONALD MCCLURE | 3600 KING RD | | | | SAGINAW | MI | 48601-7140 |
| DONALD MCCLURE | 428 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| DONALD MCCOIC | 1749 GARDEN DRIVE | | | | JANESVILLE | WI | 53546-5625 |
| DONALD MCCOLLEY | PO BOX 359 | | | | CARTHAGE | IN | 46115-0359 |
| DONALD MCCONAUGHEY | 4416 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9512 |
| DONALD MCCONIHA | 5248 AZALEA CIR | | | | RIDGE MANOR | FL | 33523-8828 |
| DONALD MCCONNER | 448 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3415 |
| DONALD MCCORMICK | 549 CONARD DR | | | | XENIA | OH | 45385-2652 |
| DONALD MCCORMICK JR | 1200 STONEBROOKE DR | | | | HOWELL | MI | 48843-9707 |
| DONALD MCCOY | 1104 PROGRESS ST | | | | MIDDLETOWN | IN | 47356-1240 |
| DONALD MCCOY | 6400 RIDGE VIEW CIR | | | | BESSEMER | AL | 35022-7022 |
| DONALD MCCRACKEN | 23825 TRAIL RIDGE DR | | | | ROMULUS | MI | 48174-9331 |
| DONALD MCCRIMMON | 10820 BIVENS RD | | | | NASHVILLE | MI | 49073-9504 |
| DONALD MCCROREY | 3075 GREEN CORNERS RD | | | | LAPEER | MI | 48446-9741 |
| DONALD MCCUE | 562 MOUNT HOPE RD | | | | LINCOLN UNIV | PA | 19352-8912 |
| DONALD MCCULLOUGH | 1125 ELIZABETH ST | | | | LIBERTY | MO | 64068-2024 |
| DONALD MCCULLOUGH | 5122 THRUSH DR | | | | INDIANAPOLIS | IN | 46224-2346 |
| DONALD MCCULLY | 2435 S HIGHWAY W | | | | FOLEY | MO | 63347-2721 |
| DONALD MCCULLY | 3925 LAKE MEAD DR | | | | FORT WAYNE | IN | 46804-6909 |
| DONALD MCCUNE | APT 220 | 2260 PAR LANE | | | WILOUGHBY HLS | OH | 44094-2946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MCCURRY JR | 47113 GLASTONBURY DR | | | | CANTON | MI | 48188-6244 |
| DONALD MCCUSKER | 6581 CENTERLINE RD | | | | SARANAC | MI | 48881-9422 |
| DONALD MCDANIEL | PO BOX 392 | | | | HAVRE DE GRACE | MD | 21078-0392 |
| DONALD MCDANIELS | 2627 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9760 |
| DONALD MCDERMOTT | 4023 CARTHAGE RD | | | | RANDALLSTOWN | MD | 21133-4424 |
| DONALD MCDERMOTT | 560 SWANSON RD | | | | SAGINAW | MI | 48609-6943 |
| DONALD MCDONALD | 4336 GREENTREE DR | | | | FLINT | MI | 48507-5606 |
| DONALD MCDONALD | 5130 BINGHAM AVE | | | | NEWAYGO | MI | 49337-9414 |
| DONALD MCEACHERN | 1010 N DEWITT ST | | | | BAY CITY | MI | 48706-3620 |
| DONALD MCELROY | PO BOX 5567 | | | | SUN CITY WEST | AZ | 85376-5567 |
| DONALD MCELWEE | 906 SWEENEY RD | | | | EDGERTON | WI | 53534-1232 |
| DONALD MCENDARFER | 5015 WILEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2409 |
| DONALD MCEOWEN | 302 W BOGART RD | | | | SANDUSKY | OH | 44870-7118 |
| DONALD MCFADDEN | 1116 EDGEBROOK DR | | | | NEW CARLISLE | OH | 45344-1536 |
| DONALD MCGARVIE | 1710 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0968 |
| DONALD MCGAUGHEY | 133 W. RD. 840 N. | | | | BAINBRIDGE | IN | 46105 |
| DONALD MCGHEE | 109 MARY ST | | | | W JEFFERSON | OH | 43162-1164 |
| DONALD MCGIBBON | 6397 S 150 E | | | | JONESBORO | IN | 46938-9615 |
| DONALD MCGILTON | 8711 RYNN RD | | | | KENOCKEE | MI | 48006-4130 |
| DONALD MCGINLEY | 12358 PARKLANE ST | | | | MOUNT MORRIS | MI | 48458-1438 |
| DONALD MCGOWEN | 3305 MUIRFIELD CIR | | | | WHITE LAKE | MI | 48383-2354 |
| DONALD MCGREGOR | 31464 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2267 |
| DONALD MCGREGOR | 4991 SCOTT ST | | | | NEWTON FALLS | OH | 44444-9405 |
| DONALD MCGREGOR | 940 SANDERS ST | | | | INDIANAPOLIS | IN | 46203-1818 |
| DONALD MCGREGORY | 2135 COUNTY ROAD 241 | | | | MOULTON | AL | 35650-8505 |
| DONALD MCGREW | 3647 MCLEAN RD | | | | FRANKLIN | OH | 45005-4759 |
| DONALD MCGUFFIN | 117 STEVEN CT | | | | COLUMBIA | TN | 38401-5567 |
| DONALD MCGUFFIN | 3205 BENMARK VLG | | | | FLINT | MI | 48506-2084 |
| DONALD MCGUIRE | 134 MOHAWK ST | | | | DEARBORN | MI | 48124-1322 |
| DONALD MCGUIRE | 2625 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2238 |
| DONALD MCGUIRE | 30922 BROWN ST | | | | GARDEN CITY | MI | 48135-1469 |
| DONALD MCHARGUE | 3967 SADDLE RIDGE CIR | | | | DAYTON | OH | 45424-4874 |
| DONALD MCHENRY | 7777 HOLMES RD APT 602 | | | | KANSAS CITY | MO | 64131-2089 |
| DONALD MCINNIS | 7175 LAPEER RD | | | | DAVISON | MI | 48423-3399 |
| DONALD MCINTOSH | 126 DURSO DR | | | | NEWARK | DE | 19711-6904 |
| DONALD MCINTOSH | 513 MACDUFF DR | HIGHLANDS M.H.P. | | | MOUNT MORRIS | MI | 48458-8922 |
| DONALD MCINTYRE | 42902 DRIFTWOOD DR | | | | STERLING HEIGHTS | MI | 48313-2828 |
| DONALD MCINTYRE | 611 SILVER MEADOW LN | | | | BOARDMAN | OH | 44512-4767 |
| DONALD MCJAMES | 3030 SUNDERLAND RD | | | | LANSING | MI | 48911-1569 |
| DONALD MCKEE | 2770 COUNTY LINE RD | | | | KINGSLEY | MI | 49649-9643 |
| DONALD MCKEEN | APT 705 | 6501 WOODLAKE DRIVE | | | RICHFIELD | MN | 55423 |
| DONALD MCKENZIE | 1224 BOWERS RD | | | | MANSFIELD | OH | 44903-8656 |
| DONALD MCKINLEY | 6306 CHESTNUT DR | | | | ANDERSON | IN | 46013-9610 |
| DONALD MCKINLEY | 7005 W 8TH ST | | | | LUDINGTON | MI | 49431-9571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD MCKINNEY | 1541 WILES LN | | | | LEWISBURG | TN | 37091-6628 |
| DONALD MCKINNEY | 514 E WALNUT ST | | | | KOKOMO | IN | 46901-4876 |
| DONALD MCKINNISS | 6035 WINNEBAGO ST | | | | GROVE CITY | OH | 43123-9075 |
| DONALD MCKINNON | 715 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-2272 |
| DONALD MCKINSEY | PO BOX 594 | | | | WILKINSON | IN | 46186 |
| DONALD MCLANE | 1226 HERITAGE DR | | | | CANTON | MI | 48188-1268 |
| DONALD MCLANE | 712 GRANT ST | | | | FENTON | MI | 48430-2059 |
| DONALD MCLAUGHLIN | 4105 BROWNELL BLVD | | | | FLINT | MI | 48504-3752 |
| DONALD MCLEAN | 12316 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| DONALD MCLEAN | 3948 PERCY KING RD | | | | WATERFORD | MI | 48329-1370 |
| DONALD MCLEISH | 303 SMITH ST APT 516 | | | | CLIO | MI | 48420-1361 |
| DONALD MCLENDON | 1312 KITMORE RD | | | | BALTIMORE | MD | 21239-3408 |
| DONALD MCLEOD | 1749 S DURAND RD | | | | LENNON | MI | 48449-9675 |
| DONALD MCLEOD | PO BOX 374 | | | | NEAPOLIS | OH | 43547-0374 |
| DONALD MCLOGAN | 502 FREMONT ST | | | | FLINT | MI | 48504-4508 |
| DONALD MCMALL | 5939 WEISS ST APT R7 | | | | SAGINAW | MI | 48603-2719 |
| DONALD MCMAN | 3830 JANES RD | | | | SAGINAW | MI | 48601-9603 |
| DONALD MCMANUS | 171 SQUIRREL LN | | | | RUTLEDGE | TN | 37861-4829 |
| DONALD MCMICHAEL | 483 STATE ROAD 288 | | | | ELLWOOD CITY | PA | 16117 |
| DONALD MCMICHAEL | 610 LARWILL ST | | | | CRESTLINE | OH | 44827-1724 |
| DONALD MCMILLIAN | 2627 BEAL ST NW | | | | WARREN | OH | 44485-1205 |
| DONALD MCMORRIS | 13477 JEAN LN | | | | BEULAH | MI | 49617-9419 |
| DONALD MCNABB | 293 CLIFTON RD | | | | FRENCHBURG | KY | 40322-8216 |
| DONALD MCNABB | 8736 CRESTVIEW DR | | | | MACEDONIA | OH | 44056-2709 |
| DONALD MCNAMER | PO BOX 186 | | | | READSTOWN | WI | 54652-0186 |
| DONALD MCNEAL | 212 SERENITY CIR | | | | ANDERSON | IN | 46013-1093 |
| DONALD MCNUTT | 4457 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| DONALD MCNUTT JR | 311 PARK AVE | | | | LAKE ORION | MI | 48362-2346 |
| DONALD MCPHERSON | 27208 LARKIN DR | | | | BROWNSTWN TWP | MI | 48183-4847 |
| DONALD MCPHERSON | 310 MEADOW LN | | | | QUARRYVILLE | PA | 17566-9369 |
| DONALD MCQUAID | 808 N MAIN ST | | | | NEW DOUGLAS | IL | 62074-1512 |
| DONALD MCQUEARY | 2807 N PATRICIA LN | | | | MARION | IN | 46952-1043 |
| DONALD MCRAE | PO BOX 8833 | | | | GRAND RAPIDS | MI | 49518-8833 |
| DONALD MEAD | 16602 N 111TH AVE | | | | SUN CITY | AZ | 85351-1004 |
| DONALD MEADE | 7739 S MILL RD | | | | SPICELAND | IN | 47385-9751 |
| DONALD MEADOR | PO BOX 223 | | | | LAGRANGE | OH | 44050-0223 |
| DONALD MEADORS | 216 VILLORRIO DR W | | | | PALM SPRINGS | CA | 92262-0121 |
| DONALD MEADOWS | 30691 HWY 127 | | | | LESTER | AL | 35647 |
| DONALD MEDFORD | 3951 JOHN YOH RD | | | | VAN WERT | OH | 45891-8767 |
| DONALD MEEK | 14436 DUFFIELD RD | | | | BYRON | MI | 48418-9038 |
| DONALD MEEK | 331 W SALEM ST APT 311 | | | | COLUMBIANA | OH | 44408-1183 |
| DONALD MEISBERGER | 7303 S COUNTY ROAD 1050 E | | | | CAMBY | IN | 46113-9110 |
| DONALD MELLING | 63 CRESTHAVEN DR | | | | CHEEKTOWAGA | NY | 14225-1119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MELLOTT | 9790 E LANSING RD | | | | DURAND | MI | 48429-1045 |
| DONALD MELSON | 358 DREXEL ST | | | | DETROIT | MI | 48215-3004 |
| DONALD MEMERING | 3851 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8770 |
| DONALD MENARD | 7520 SESAME ST | | | | DAYTON | OH | 45424-2203 |
| DONALD MENEELY JR | 7124 N BLUE SAGE | | | | PUNTA GORDA | FL | 33955-1101 |
| DONALD MENGE | 1586 GREENWOOD TER | | | | MARILLA | NY | 14102-9709 |
| DONALD MENHORN | PO BOX 168 | 16676 G.A.R. HIGHWAY | | | MONTVILLE | OH | 44064-0168 |
| DONALD MENNITT JR | 6769 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| DONALD MENTZER | 355598 E 780 RD | | | | STROUD | OK | 74079-7000 |
| DONALD MERCER | 1362 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| DONALD MERCER | 332 S 12TH ST | | | | BELOIT | OH | 44609-9324 |
| DONALD MERCER | 9434 VASSAR RD | | | | MILLINGTON | MI | 48746-9765 |
| DONALD MERCHANT | 3491 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1708 |
| DONALD MERCIER | 8718 SANDYCREST DR | | | | WHITE LAKE | MI | 48386-2454 |
| DONALD MERRELLI | 16454 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3008 |
| DONALD MERRICK JR | 855 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9673 |
| DONALD MERRILL | 5 ALTON COURT | | | | NEWARK | DE | 19711 |
| DONALD MERRILL | 5 ALTON COURT | | | | NEWARK | DE | 19711-7614 |
| DONALD MERRILL | 9294 JASON RD | | | | LAINGSBURG | MI | 48848-9216 |
| DONALD MERRITT | 2180 TEAKWOOD MANOR DR | | | | FLORISSANT | MO | 63031-4334 |
| DONALD MERRITT | 2919 HARFORD RD | | | | HYDES | MD | 21082-9601 |
| DONALD MERRY | 43 PATRICIA LN | | | | BEDFORD | IN | 47421-6726 |
| DONALD MERSINO | 5686 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| DONALD MERSNICK | 4005W MICHIBAY DR | | | | MANISTIQUE | MI | 49854-9133 |
| DONALD MERTENS | 33 BALTIMORE PL. RT #1 | | | | HARRISON | OH | 45030 |
| DONALD MERTZ JR | 5354 SAINT RICHARD DR | | | | SHELBY TOWNSHIP | MI | 48316-5246 |
| DONALD MESKER | 20815 STATE ROUTE 637 | | | | OAKWOOD | OH | 45873-9045 |
| DONALD MESSENGER | 93 SPENCER RD | | | | ROCHESTER | NY | 14609-5654 |
| DONALD MESSER | 18548 COUNTY ROAD H | | | | HOLGATE | OH | 43527-9594 |
| DONALD MESSER | 2910 VANCE RD | | | | URBANA | OH | 43078-9632 |
| DONALD MESSER | PO BOX 1298 | | | | PINEVILLE | KY | 40977-7298 |
| DONALD MESSINA | 16905 E 3RD TER S | | | | INDEPENDENCE | MO | 64056-1716 |
| DONALD METIVA | 317 SCHUST RD | | | | SAGINAW | MI | 48604-1419 |
| DONALD METZ | 5745 KRAUS RD | | | | CLARENCE | NY | 14031-1362 |
| DONALD METZGER | 7081 W 130TH ST APT 151M | | | | PARMA HEIGHTS | OH | 44130-7849 |
| DONALD MEYER | 1289 WOODFIELD TRL | | | | HEMLOCK | MI | 48626-9235 |
| DONALD MEYER | 14412 COGSWELL ST | | | | ROMULUS | MI | 48174-1024 |
| DONALD MEYER | 1618 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2085 |
| DONALD MEYER | 1741 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4226 |
| DONALD MEYER | 42673 REDFERN ST | | | | CANTON | MI | 48187-3453 |
| DONALD MEYER | 6931 CAMBRIDGE RD | | | | DOWNERS GROVE | IL | 60516-6107 |
| DONALD MEYERS | 281 7TH ST SW | | | | STRASBURG | OH | 44680-9750 |
| DONALD MEYERS | 4547 N LATSON RD | | | | HOWELL | MI | 48855-7792 |
| DONALD MICHAEL | PO BOX 3491 | | | | BROOKHAVEN | MS | 39603-7491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MICHAELS | 473 PORTER AVE | | | | CAMPBELL | OH | 44405-1447 |
| DONALD MICHAELS | 6209 SILVER LAKES DRIVE WEST | | | | LAKELAND | FL | 33810-7439 |
| DONALD MICHALIK | 2162 CASHIN ST | | | | BURTON | MI | 48509-1140 |
| DONALD MICHALSKI SR. | PO BOX 91 | | | | RHODES | MI | 48652-0091 |
| DONALD MICHAUD | 560 MAHONEY RD | | | | BRASHER FALLS | NY | 13613-4260 |
| DONALD MICUCCI | 9200 CANDLE RIDGE CT | | | | DAYTON | OH | 45458-6020 |
| DONALD MIDDENDORF | 1717 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2764 |
| DONALD MIDDLETON | 11951 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1408 |
| DONALD MIELENS | 1962 S TUSCOLA RD | | | | MUNGER | MI | 48747-9794 |
| DONALD MIILU | 1800 BAILEY ST | | | | LANSING | MI | 48910-9127 |
| DONALD MIKOTA | 544 WEST BROWNING AVENUE | | | | HAZEL PARK | MI | 48030-1003 |
| DONALD MIKULICH | 532 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1564 |
| DONALD MILANO | 5191 REDLANDS DR | | | | HILLIARD | OH | 43026-9223 |
| DONALD MILANOWSKI | 463 GARDEN VALLEY CT | | | | YOUNGSTOWN | OH | 44512-6503 |
| DONALD MILBY SR | 6772 NANCY AVE | | | | CELINA | OH | 45822-9268 |
| DONALD MILLAGE | 537 WEAKLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-6018 |
| DONALD MILLARD | 718 FRITZLER DR | | | | SAGINAW | MI | 48609-5102 |
| DONALD MILLEM | 745 MONTANA ST | | | | MARYSVILLE | MI | 48040-1293 |
| DONALD MILLER | 10201 COUNTY ROAD 487 | | | | ATLANTA | MI | 49709-9084 |
| DONALD MILLER | 1045 MADISON #222 | | | | FREDERICKTOWN | MO | 63645 |
| DONALD MILLER | 10619 N COUNTY LINE RD LOT 62 | | | | WHITEWATER | WI | 53190-3150 |
| DONALD MILLER | 10830 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-1163 |
| DONALD MILLER | 110 RASMUSSEN DR | | | | TRUFANT | MI | 49347-9591 |
| DONALD MILLER | 11601 WOODVIEW BLVD | | | | PARMA HEIGHTS | OH | 44130-4314 |
| DONALD MILLER | 11701 MASON RD | | | | CASTALIA | OH | 44824-9395 |
| DONALD MILLER | 118 PRESTWICK DR | | | | BOARDMAN | OH | 44512-1015 |
| DONALD MILLER | 13024 S LAKE BREEZE | | | | SAND LAKE | MI | 49343-8993 |
| DONALD MILLER | 1312 DIMMERS RD | | | | READING | MI | 49274-9877 |
| DONALD MILLER | 142 E TIMOTHY RIDGE RD | | | | STRAFFORD | MO | 65757-7848 |
| DONALD MILLER | 1500 GUTHRIE CROSSING DRIVE | | | | LOGANVILLE | GA | 30052-9404 |
| DONALD MILLER | 15340 DUFFIELD RD | | | | BYRON | MI | 48418-9543 |
| DONALD MILLER | 15696 MICHAEL ST | | | | TAYLOR | MI | 48180-5018 |
| DONALD MILLER | 1831 S 600 W | | | | NEW PALESTINE | IN | 46163-9790 |
| DONALD MILLER | 1903 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| DONALD MILLER | 19411 GARFIELD | | | | REDFORD | MI | 48240-1318 |
| DONALD MILLER | 219 E MAIN ST | | | | W CARROLLTON | OH | 45449-1417 |
| DONALD MILLER | 233 NW 131 HWY | R4 | | | HOLDEN | MO | 64040 |
| DONALD MILLER | 24 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5026 |
| DONALD MILLER | 330 E WILLIS RD | | | | SALINE | MI | 48176-9210 |
| DONALD MILLER | 3921 SUNVALLEY DR | | | | NORMAN | OK | 73026-0635 |
| DONALD MILLER | 405 EARLY DR W | | | | MIAMISBURG | OH | 45342-3303 |
| DONALD MILLER | 45856 LONE PINE LN | | | | MACOMB | MI | 48044-6058 |
| DONALD MILLER | 502 E 4TH AVE | | | | BRODHEAD | WI | 53520-1123 |
| DONALD MILLER | 5677 SCOTCH RD | | | | VASSAR | MI | 48768-9235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MILLER | 6029 TRIUMPH LN W | | | | JACKSONVILLE | FL | 32244-2405 |
| DONALD MILLER | 609 W SUNRISE DR | | | | BELTON | MO | 64012-2964 |
| DONALD MILLER | 615 SOMERSET DR | | | | FLUSHING | MI | 48433-1926 |
| DONALD MILLER | 625 MEADE ST | | | | SAGINAW | MI | 48602-1163 |
| DONALD MILLER | 67 KELLER AVE | | | | BUFFALO | NY | 14217-2503 |
| DONALD MILLER | 735 SPENCER LN | | | | LINDEN | MI | 48451-9667 |
| DONALD MILLER | 8504 RAIL FENCE RD | | | | FORT WAYNE | IN | 46825-4494 |
| DONALD MILLER | 9008 MOUNT HILL DRIVE | | | | LAKELAND | TN | 38002-4652 |
| DONALD MILLER | 9877 11 MILE RD | | | | MECOSTA | MI | 49332-9743 |
| DONALD MILLER | BOX 452 306 E MAIN ST | | | | WESTPHALIA | MI | 48894 |
| DONALD MILLER | N6741 STATE RD #104 | | | | EVANSVILLE | WI | 53536 |
| DONALD MILLER | PO BOX 190426 | | | | BURTON | MI | 48519-0426 |
| DONALD MILLER | PO BOX 267 | | | | PURGITSVILLE | WV | 26852-0267 |
| DONALD MILLER | PO BOX 359 | | | | SOUTH SOLON | OH | 43153-0359 |
| DONALD MILLER JR | 2060 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| DONALD MILLIGAN | 1009 DIANEWOOD DR | | | | MANSFIELD | OH | 44903-8830 |
| DONALD MILLIKIN | 4551 BADGER RD | | | | LYONS | MI | 48851-9798 |
| DONALD MILLIRON | 1240 W TOBIAS RD | | | | CLIO | MI | 48420-1777 |
| DONALD MILLIS | 53 W WASHINGTON ST | | | | NORWALK | OH | 44857-1301 |
| DONALD MILLS | 311 HELMSLEY DR | | | | BRANDON | MS | 39047-8160 |
| DONALD MILLS | 4833 WOLF CREEK PIKE | | | | DAYTON | OH | 45427-3339 |
| DONALD MILNER | 10500 WALLACE LAKE DRIVE | | | | BRIGHTON | MI | 48114-3804 |
| DONALD MILONE | 538 W CASHEW | | | | PUNTA GORDA | FL | 33955-1011 |
| DONALD MILTER | 9541 ENDERBY DR | | | | PARMA | OH | 44130-1634 |
| DONALD MINARIK | 123 E BRADEN RD | | | | PERRY | MI | 48872-9545 |
| DONALD MINCE | 612 STONE CREEK PASS | | | | CLIO | MI | 48420-2029 |
| DONALD MINER | 3313 W. M-115 HWY | | | | MESICK | MI | 49668 |
| DONALD MINER | 4541 MICHAEL ERIC DR | | | | GOODRICH | MI | 48438-9617 |
| DONALD MINER | 6600 WOODS PKWY APT 3B | | | | DUNDALK | MD | 21222-6319 |
| DONALD MINER JR | 47 GRISTMILL LN | | | | BALTIMORE | MD | 21236-2945 |
| DONALD MINGES | 6939 THOMPSON RD | | | | CINCINNATI | OH | 45247-2648 |
| DONALD MINIEAR | 7454 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2927 |
| DONALD MINK | 8709 N GILMORE RD | | | | FARWELL | MI | 48622-9240 |
| DONALD MINOR | 1472 SALT SPRINGS RD | | | | WARREN | OH | 44481-9623 |
| DONALD MIRON JR | 2072 CASALOMA CT | | | | FLINT | MI | 48532-2717 |
| DONALD MISHLAN | 28 KINGS BLVD | | | | LEESBURG | FL | 34748-8931 |
| DONALD MITCHELL | 1039 N WASHINGTON AVE | | | | CRESTLINE | OH | 44827-9785 |
| DONALD MITCHELL | 1442 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6729 |
| DONALD MITCHELL | 17942 S FOXHOUND LN | | | | MOKENA | IL | 60448-8584 |
| DONALD MITCHELL | 2702 ARROWOOD DR | | | | EAST POINT | GA | 30344-3812 |
| DONALD MITCHELL | 2718 OLDE CYPRESS DR | | | | NAPLES | FL | 34119-9730 |
| DONALD MITCHELL | 4044 EAGLE LANDING PKWY | | | | ORANGE PARK | FL | 32065-2580 |
| DONALD MITCHELL | 697 COUNTY ROAD 3442 | | | | ATLANTA | TX | 75551-5799 |
| DONALD MITCHELL | 761 SABLE CT | | | | YOUNGSTOWN | OH | 44512-5323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MITCHELL | 9604 NE 98TH ST | | | | KANSAS CITY | MO | 64157-9713 |
| DONALD MITCHELL II | 545 FORREST AVE | | | | HOHENWALD | TN | 38462-1026 |
| DONALD MITCHEM | 658 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4627 |
| DONALD MITHOFER | 31509 GILBERT DR | | | | WARREN | MI | 48093-1765 |
| DONALD MITTENDORF | 13450 W COUNTY ROAD 800 NORTH | | | | GASTON | IN | 47342-9374 |
| DONALD MIX | 8840 BARNES DR | | | | JONES | OK | 73049-7347 |
| DONALD MOEN | 302 S MILL ST BOX 125 | | | | ALBANY | WI | 53502 |
| DONALD MOENCH | 2483 N BOWLING GREEN POLAND RD | | | | POLAND | IN | 47868-8212 |
| DONALD MOHR | 17372 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| DONALD MOLESWORTH | 7318 NEWPORT DR | | | | DAVISON | MI | 48423-9372 |
| DONALD MOLINICH | 8022 BERTHA AVE | | | | PARMA | OH | 44129-3114 |
| DONALD MONCRIEF | 7260 KIRKVIEW DR | | | | DAYTON | OH | 45424-2518 |
| DONALD MONDE | 726 UNION RD | | | | FRANKLIN | OH | 45005-2568 |
| DONALD MONGRAIN | 9357 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1537 |
| DONALD MONTAGUE | 1705 WALLINE RD | | | | MASON | MI | 48854-9450 |
| DONALD MONTGOMERY | 3514 BEAVER CT | | | | INDIANAPOLIS | IN | 46235-2205 |
| DONALD MONTGOMERY | APT 109 | 34675 STACY STREET | | | WESTLAND | MI | 48185-3050 |
| DONALD MONTNEY | 5380 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3811 |
| DONALD MONTRY | 5616 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| DONALD MOOR | 1205 SOUTH ST | | | | FREMONT | OH | 43420-3329 |
| DONALD MOORE | 10505 S 400 E | | | | MARKLEVILLE | IN | 46056-9731 |
| DONALD MOORE | 1503 MILITARY RD | MCAUEY RESIDENCE | | | KENMORE | NY | 14217-1339 |
| DONALD MOORE | 16310 W STATE ROAD 59 | | | | EVANSVILLE | WI | 53536-9028 |
| DONALD MOORE | 1909 LASATA DR | | | | FRANKLIN | TN | 37067-8135 |
| DONALD MOORE | 2157 HIDDEN MEADOWS DR UNIT C | | | | WALLED LAKE | MI | 48390-2574 |
| DONALD MOORE | 245 N 6TH ST | | | | ELWOOD | IN | 46036-1440 |
| DONALD MOORE | 2501 HIGHWAY 109 N | | | | PORTLAND | TN | 37148-8503 |
| DONALD MOORE | 2824 E. U.S. 36 | | | | MARKLEVILLE | IN | 46056 |
| DONALD MOORE | 3115 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |
| DONALD MOORE | 3242 LOVE LN | | | | SIX LAKES | MI | 48886-8716 |
| DONALD MOORE | 436 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1004 |
| DONALD MOORE | 44 DRYDEN RD | | | | NEW CASTLE | DE | 19720-2315 |
| DONALD MOORE | 5212 LAUBERT RD | | | | ATWATER | OH | 44201-9720 |
| DONALD MOORE | 6931 MICHELLE PL | | | | ENGLEWOOD | OH | 45322-3708 |
| DONALD MOORE | 740 N ROCK RD | | | | MANSFIELD | OH | 44903-9114 |
| DONALD MOORE | 7502 STATE PARK | | | | CENTER LINE | MI | 48015-1030 |
| DONALD MOORE | 761 ASH CT | | | | JAMESTOWN | OH | 45335-2511 |
| DONALD MOORE | 805 CORNSTALK DR | | | | NEW CASTLE | DE | 19720-7657 |
| DONALD MOORE | 902 N OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1064 |
| DONALD MOORER | 654 ROBINSON RD | | | | CAMPBELL | OH | 44405-2031 |
| DONALD MOORHEAD | 1575 N HICKORY RD APT A4 | | | | OWOSSO | MI | 48867-9484 |
| DONALD MOOTY | 52522 CHARING WAY | | | | SHELBY TOWNSHIP | MI | 48315-2547 |
| DONALD MORACZEWSKI | 1625 WALDMAN AVE | | | | FLINT | MI | 48507-1508 |
| DONALD MORAN | 115 MCCOLL ST | | | | YALE | MI | 48097-3329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD MORAN | 168  GUINEVERE DR | | | | ROCHESTER | NY | 14626-4309 |
| DONALD MORAN | 180 HERCULES DR | | | | SPARKS | NV | 89441-8509 |
| DONALD MORAN | 4422 HADLEIGH DR | | | | INDIANAPOLIS | IN | 46241-7183 |
| DONALD MORAND | 130 RIVER PARK PL | | | | DUNDEE | MI | 48131-2026 |
| DONALD MORCUS | 4625 BOXWOOD DR | | | | BRUNSWICK | OH | 44212-2403 |
| DONALD MORELL | 1212 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9258 |
| DONALD MOREY | 5157 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| DONALD MORFORD | 1001 AVENUE D | | | | FORT MADISON | IA | 52627-2853 |
| DONALD MORGAN | 22295 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-3670 |
| DONALD MORGAN | 2436 JUDY CONN DR | | | | LAPEER | MI | 48446-8332 |
| DONALD MORGAN | 4743 PINE ST | | | | COLUMBIAVILLE | MI | 48421-9301 |
| DONALD MORGAN | 5055 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| DONALD MORGAN | 5672 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7707 |
| DONALD MORGAN | 958 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2024 |
| DONALD MORITZ | 581 BAYWOOD CT | | | | TROY | OH | 45373-5411 |
| DONALD MORNINGSTAR | 1777 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9559 |
| DONALD MORRIS | 12514 S PRINCETON AVE | | | | CHICAGO | IL | 60628-7225 |
| DONALD MORRIS | 1339 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| DONALD MORRIS | 165 S ACADEMY ST | | | | JANESVILLE | WI | 53548-3742 |
| DONALD MORRIS | 39306 BELLA VISTA DR | | | | STERLING HEIGHTS | MI | 48313 |
| DONALD MORRIS | 5525 PUTNAM DR | | | | W BLOOMFIELD | MI | 48323-3722 |
| DONALD MORRIS | 6710 ELMRIDGE DR | | | | FLINT | MI | 48505-2480 |
| DONALD MORRIS | 802 EWING AVE | | | | LIMA | OH | 45801-3426 |
| DONALD MORRIS | 993 KATHERWOOD DRIVE SOUTHWEST | | | | ATLANTA | GA | 30310-4641 |
| DONALD MORRIS | PO BOX 68 | | | | BUCHANAN | GA | 30113-0068 |
| DONALD MORRISON | 5506 SAVINA AVE | | | | DAYTON | OH | 45415-1144 |
| DONALD MORRISON | 7247 HENDERSON AVE | | | | SAINT LOUIS | MO | 63121-5032 |
| DONALD MORROW | 10275 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| DONALD MORROW | 1213 ROYCE DR | | | | SOMERSET | KY | 42503-9720 |
| DONALD MORROW | 740 EMERALD DR | | | | CHARLOTTE | MI | 48813-9028 |
| DONALD MORROW | 7421 CLARK RD | | | | GRAND LEDGE | MI | 48837-9228 |
| DONALD MORSE | 3878 CURTIS RD | | | | BIRCH RUN | MI | 48415-9084 |
| DONALD MORSE | 5215 S DURAND RD | | | | DURAND | MI | 48429-1280 |
| DONALD MORTE | PO BOX 205 | C/O JON A CORBIN POA | | | ROMEO | MI | 48065-0205 |
| DONALD MORTIMER | 4665 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5124 |
| DONALD MORTON | 603 5TH ST NE | | | | ARAB | AL | 35016-1150 |
| DONALD MOSBY | 4611 UNION AVE NE | | | | HOMEWORTH | OH | 44634-9633 |
| DONALD MOSHER | 2119 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |
| DONALD MOSS | 273 PATTERSON RD | | | | LAWRENCEVILLE | GA | 30044-4657 |
| DONALD MOSSBARGER | 970 MARTY LEE LN | | | | CARLISLE | OH | 45005-3838 |
| DONALD MOTES | 897 CHASE LAKE RD | | | | HOWELL | MI | 48855-9399 |
| DONALD MOTT | PO BOX 13209 | | | | FLINT | MI | 48501-3209 |
| DONALD MOUNTAIN | 2092 BRIGGS ST | | | | WATERFORD | MI | 48329-3700 |
| DONALD MOUNTCASTLE | 6556 CHRISTENE BLVD | | | | BROOK PARK | OH | 44142-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD MOUSER | PO BOX 311 | | | | MARBLE HILL | MO | 63764-0311 |
| DONALD MOX | 254 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1330 |
| DONALD MRAZ | 8032 BECKER TRL | | | | SAINT HELEN | MI | 48656-9486 |
| DONALD MULLEN | 3563 E 1000 S | | | | LA FONTAINE | IN | 46940-9068 |
| DONALD MULLENAX | 4497 TOD AVE NW | | | | WARREN | OH | 44485-1262 |
| DONALD MULLIKIN | 1713 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5730 |
| DONALD MULLINS | 1348 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6222 |
| DONALD MULLINS | 1844 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| DONALD MULLINS | 7046 SMITH STATION RD | | | | SPOTSYLVANIA | VA | 22553-1809 |
| DONALD MULLIS | 1730 GRAYSON PKWY | | | | GRAYSON | GA | 30017-1405 |
| DONALD MUMA | 8991 BURNSIDE RD | | | | BROWN CITY | MI | 48416-9361 |
| DONALD MUNDY | 3776 WEST COUNTY RD | 50 NORTH | | | GREENCASTLE | IN | 46135 |
| DONALD MUNRO | 304 INVERNESS | | | | HIGHLAND | MI | 48357-4770 |
| DONALD MUNSELL | 1954 TALL OAKS DR E | | | | LUDINGTON | MI | 49431-9585 |
| DONALD MURAWSKI | 3720 W ELY RD APT 3 | | | | HANNIBAL | MO | 63401-2561 |
| DONALD MURDOCK | 7526 CARLTON DR | | | | YPSILANTI | MI | 48197-3169 |
| DONALD MURPHY | 1120 EDWARDSVILLE DR | | | | EDWARDSVILLE | KS | 66111-1136 |
| DONALD MURPHY | 1133 60TH AVE | | | | OAKLAND | CA | 94621-3907 |
| DONALD MURPHY | 20981 WHITLOCK ST | | | | FARMINGTN HLS | MI | 48336-5173 |
| DONALD MURPHY | 338 SUMMERS TRCE | | | | BELLEVILLE | IL | 62220-2777 |
| DONALD MURPHY | 4072 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9548 |
| DONALD MURPHY | 5260 E 10TH ST | | | | INDIANAPOLIS | IN | 46219-4353 |
| DONALD MURPHY | 637 HARLEM RD | | | | MACHESNEY PK | IL | 61115-2429 |
| DONALD MURRAY | 12821 W PONTIAC DR | | | | SUN CITY WEST | AZ | 85375-3361 |
| DONALD MURRAY | 134 TEMPLETON LN UNIT 5 | | | | HIXSON | TN | 37343-4669 |
| DONALD MURRAY | 213 CARR ST | | | | PONTIAC | MI | 48342-1607 |
| DONALD MURRAY | 6472 DEVON LN | | | | CADILLAC | MI | 49601-9549 |
| DONALD MURRAY | 7939 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1511 |
| DONALD MURRELL | 26882 LEROY ST | | | | TAYLOR | MI | 48180-4871 |
| DONALD MUSICK | 6612 BLUEGRASS DR | | | | ANDERSON | IN | 46013-9575 |
| DONALD MUSOLF | 10551 BETTERLY RD | | | | HOWELL | MI | 48855-8357 |
| DONALD MUSOLF | 3109 ARIZONA AVE | | | | FLINT | MI | 48506-2527 |
| DONALD MUTH | 6156 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| DONALD MYERS | 13650 KINGSTON ST | | | | OAK PARK | MI | 48237-1138 |
| DONALD MYERS | 1663 HAZELWOOD ST | | | | DETROIT | MI | 48206-2234 |
| DONALD MYERS | 2822 NORWOOD ST | | | | CUYAHOGA FALLS | OH | 44221-2234 |
| DONALD MYERS | 4481 W HORSESHOE DR | | | | BEVERLY HILLS | FL | 34465-2953 |
| DONALD MYERS | 7323 N LAPEER RD | | | | FOSTORIA | MI | 48435-9626 |
| DONALD MYERS | 8 JERUSALEM MILL CT | | | | KINGSVILLE | MD | 21087-1538 |
| DONALD MYERS | PO BOX 103 | | | | NORTH BRANCH | MI | 48461-0103 |
| DONALD MYERS JR | 7125 TUCKER RD | | | | HOLLY | MI | 48442-8863 |
| DONALD N HENSLEY | 6714 STATE ROUTE 753 | | | | HILLSBORO | OH | 45133--81 |
| DONALD N MC LEOD | 1749 S DURAND RD | | | | LENNON | MI | 48449-9675 |
| DONALD N NAYLOR | 316 W MAIN ST | | | | LEESBURG | OH | 45135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD N RAMLOW | 8440 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| DONALD N SHIRK | 2200  ERIE AVENUE | | | | SPRINGFIELD | OH | 45505-4715 |
| DONALD N SHIRK | 2200 ERIE AVE | | | | SPRINGFIELD | OH | 45505-4715 |
| DONALD N STEINHAUSER | 6071 STEINHAUSER TRL | | | | HALE | MI | 48739-9024 |
| DONALD N WAGNER | 5965 CHATSWORTH DR | | | | DAYTON | OH | 45424 |
| DONALD N WONG | 682 HOLLYHOCK DR | | | | SAN LEANDRO | CA | 94578-3817 |
| DONALD NABB | 2730 E 1300 N | | | | ALEXANDRIA | IN | 46001-8962 |
| DONALD NADOROZNY | 45520 GEDDES RD | | | | CANTON | MI | 48188-2306 |
| DONALD NAGY | 1138 DISCO LOOP RD | | | | FRIENDSVILLE | TN | 37737-2216 |
| DONALD NAGY | 2221 E BRISTOL RD | | | | BURTON | MI | 48529-1324 |
| DONALD NAGY | 44138 TUDOR CT | | | | CANTON | MI | 48187-2849 |
| DONALD NAIRN | 16185 OXFORD CT | | | | HOLLY | MI | 48442-9645 |
| DONALD NAJJAR | 1131 WOODBRIAR CT | | | | OXFORD | MI | 48371-6087 |
| DONALD NAPIER | 3584 NEW MARKET BANTA RD | | | | WEST ALEXANDRIA | OH | 45381-9744 |
| DONALD NAPOLEONE | 5 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 |
| DONALD NARD | 1859 TEBO ST | | | | FLINT | MI | 48503-4433 |
| DONALD NASH | 5247 N ACCESS RD | | | | IRONS | MI | 49644-8794 |
| DONALD NASH | PO BOX 28 | | | | OTTER LAKE | MI | 48464-0028 |
| DONALD NATOLI | 12205 MCKAYS PT | | | | FORT WAYNE | IN | 46814-8944 |
| DONALD NEAL | 2334 RIVIERA DR | | | | ANDERSON | IN | 46012-4722 |
| DONALD NEAL | 42 HIGHLAND AVE | | | | LACEYS SPRING | AL | 35754-6539 |
| DONALD NEAL PENCE | 8328 CONRAD RD | | | | ST PARIS | OH | 43072-- 94 |
| DONALD NEEDHAM | 1550 S 8 MILE RD | | | | BRECKENRIDGE | MI | 48615-9678 |
| DONALD NEEDS | 12501 ULMERTON RD LOT 207 | | | | LARGO | FL | 33774-2735 |
| DONALD NEELEY | 6052 DONNA ST | | | | HALE | MI | 48739-9507 |
| DONALD NEGUS | 256 SUNSET DR | | | | JANESVILLE | WI | 53548-3249 |
| DONALD NEIMAN | 2396 S HURON RD | | | | KAWKAWLIN | MI | 48631-9438 |
| DONALD NELSON | 1738 SHERMAN AVE | | | | CANON CITY | CO | 81212-4355 |
| DONALD NELSON | 1909 LYNBROOK LN | | | | ARLINGTON | TX | 76015-4009 |
| DONALD NELSON | 20351 ALHAMBRA ST | | | | SOUTHFIELD | MI | 48076-2456 |
| DONALD NELSON | 207 9TH ST | | | | BRODHEAD | WI | 53520-1369 |
| DONALD NELSON | 2825 CARRIAGE ROWE | | | | DULUTH | GA | 30096-5409 |
| DONALD NELSON | 319 HIGHWAY 55 E | | | | FALKVILLE | AL | 35622-6845 |
| DONALD NELSON | 5451 YOKLEY RD | | | | LYNNVILLE | TN | 38472-5350 |
| DONALD NELSON | 6969 SKYLINE DR | | | | WATERFORD | MI | 48329-1135 |
| DONALD NEMETZ | 5902 CLARK RD | | | | BATH | MI | 48808-9707 |
| DONALD NESVIG | 3599 W 250 S | | | | KOKOMO | IN | 46902-4658 |
| DONALD NEUBERGER | 311 GARFIELD AVE | | | | LIVERPOOL | NY | 13088-4378 |
| DONALD NEUMANN | 11660 W CLARK RD | | | | EAGLE | MI | 48822-9678 |
| DONALD NEVALA | 4813 JASMOND RD | | | | GOODRICH | MI | 48438-9618 |
| DONALD NEW | 2647 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-5717 |
| DONALD NEWCOMB | 2402 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1198 |
| DONALD NEWELL JR. | 613 SUMMERVILLE DR | | | | SHREVEPORT | LA | 71115-3865 |
| DONALD NEWMAN | 59 ADDISON AVE | | | | BUFFALO | NY | 14226-2324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD NEWMAN | 6004 RIDGE RD | | | | LOCKPORT | NY | 14094-9439 |
| DONALD NEWSOM | 4016 CHERRYHILL CT | | | | ARLINGTON | TX | 76016-3744 |
| DONALD NEWTON | 17633 PINE ST | | | | BAILEY | MI | 49303-9748 |
| DONALD NEWTON | 3935 SAINT PHILIP DRIVE | | | | MEMPHIS | TN | 38133-0971 |
| DONALD NEWTON | 8000 N WINWOOD DR | | | | MUNCIE | IN | 47303-9557 |
| DONALD NEWTON | 8867 N 300 E | | | | ALEXANDRIA | IN | 46001-8321 |
| DONALD NGEE | 97 WOODBINE WAY | | | | PLYMOUTH MEETING | PA | 19462 |
| DONALD NGUYEN | 288 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3501 |
| DONALD NICELY | 2311 HIGHLAND AVE | | | | ANDERSON | IN | 46011-1369 |
| DONALD NICHOLAS | 1670 JENKINS RD | | | | BOWLING GREEN | KY | 42101-7833 |
| DONALD NICHOLS | 120 LODGE TERRACE DR | | | | ALTOONA | FL | 32702 |
| DONALD NICHOLS | 2851 MARLINGTON RD | | | | WATERFORD | MI | 48329-3647 |
| DONALD NICHOLS | 3620 TWILIGHT DR | | | | FLINT | MI | 48506-2554 |
| DONALD NICHOLS | 4495 CALKINS RD APT 205 | | | | FLINT | MI | 48532-3575 |
| DONALD NICHOLS | 4635 LUM RD | | | | LUM | MI | 48412-9383 |
| DONALD NICHOLS | 612 AUTUMN WOOD DR | | | | RICHMOND | KY | 40475-9098 |
| DONALD NICHOLS | 701 W 2ND ST | | | | DAVISON | MI | 48423-1369 |
| DONALD NICHOLS | 7010 EVELINE DR | | | | HOLLY | MI | 48442-8583 |
| DONALD NICHOLSON | 11009 W JACKSON ST | | | | MUNCIE | IN | 47304-9658 |
| DONALD NICHOLSON | 3135 MYRTLE DR | | | | LAPEL | IN | 46051-9553 |
| DONALD NICHOLSON | 4759 ROSEMARY LN | | | | LIVERPOOL | NY | 13088-3615 |
| DONALD NICHOLSON | 6735 CLOVERTON DR | | | | WATERFORD | MI | 48329-1205 |
| DONALD NICHOLSON | 9298 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8331 |
| DONALD NICKELL | 7600 WOOSTER PIKE RD | | | | SEVILLE | OH | 44273-9717 |
| DONALD NICKERT | 5434 SQUIRE LN | | | | FLINT | MI | 48506-2272 |
| DONALD NICKLER | 233 ANNIE LN | | | | ROCHESTER | NY | 14626-4380 |
| DONALD NIEDRICH | 3035 PHELPS ST | | | | UNIONVILLE | MI | 48767-9676 |
| DONALD NIEGSCH | 132 ARTHUR AVE | | | | BONNER SPRINGS | KS | 66012-1416 |
| DONALD NIELSON | 3184 STATE STREET RD | | | | BAY CITY | MI | 48706-1867 |
| DONALD NIEMAN | 132 ABERDEEN DR | | | | FLUSHING | MI | 48433-2660 |
| DONALD NIESE | RT 2 14048 RD X | | | | LEIPSIC | OH | 45856 |
| DONALD NIETO | 4300 GEMSTONE CIR | | | | YUKON | OK | 73099-0709 |
| DONALD NIEWIADOMSKI | 1309 LANE BLVD | | | | KALAMAZOO | MI | 49001-3985 |
| DONALD NILES | 165 CAULKINS ST | | | | IMLAY CITY | MI | 48444-1034 |
| DONALD NILES | 5234 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| DONALD NITTO & | DEBRA A GANCZAK JT TEN | 8404 LIPPIZAN PL | | | GAINSVILLE | VA | 20155-1734 |
| DONALD NOAH | 5 DANDRIDGE CT | | | | SAINT PETERS | MO | 63376-5963 |
| DONALD NOBLE | 7697 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9251 |
| DONALD NOFZIGER | 964 SODA PARK DR | | | | TEMPERANCE | MI | 48182-9162 |
| DONALD NOLAN | 2 SPARKS | | | | TROTWOOD | OH | 45426 |
| DONALD NOLAN | 2 SPARKS ST | | | | TROTWOOD | OH | 45426-3015 |
| DONALD NOLEN | 160022 SEVERANCE ST | | | | HOMEWORTH | OH | 44534-9604 |
| DONALD NOLEN | 5078 RIDGE TRL S | | | | CLARKSTON | MI | 48348-2180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD NOLSHEIM | 8968 WHITEMARSH AVE | | | | SARASOTA | FL | 34238-3332 |
| DONALD NORDEEN | 1944 ASHLEY CIR | PO BOX 115 | | | HOWELL | MI | 48855-7666 |
| DONALD NORRIS | 41 LEXINGTON CT | | | | LOCKPORT | NY | 14094-5365 |
| DONALD NORRIS | 6210 PERTH TRL | | | | DENVER | NC | 28037-7418 |
| DONALD NORRIS JR | 4454 QUAIL RIDGE LN | | | | NEWPORT | MI | 48166-9162 |
| DONALD NORTH | W9296 COUNTY ROAD A | | | | DELAVAN | WI | 53115-2447 |
| DONALD NORTON | 3684 BANGOR RD | | | | BAY CITY | MI | 48706-2236 |
| DONALD NORTON | 4315 FLEMING RD | | | | FLINT | MI | 48504-1910 |
| DONALD NORTON | 7345 TIMOTHY ST | | | | N RIDGEVILLE | OH | 44039-4130 |
| DONALD NORTON | 794 W 400 S | | | | HARTFORD CITY | IN | 47348-9738 |
| DONALD NORWOOD JR | 4932 TRAIL CREEK DR | | | | KELLER | TX | 76248-6525 |
| DONALD NOVAK | 120 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9165 |
| DONALD NOVAK | 2244 DURAND DR | | | | DOWNERS GROVE | IL | 60515-4264 |
| DONALD NOVESS | 10369 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| DONALD NOVICK | 6613 HERITAGE LN | | | | BRADENTON | FL | 34209-7447 |
| DONALD NOWICKI | 3167 IPSWICH DR NW | | | | GRAND RAPIDS | MI | 49544-1644 |
| DONALD NOWLIN | PO BOX 345 | 129 WEST JEFFERSON ST | | | DIMONDALE | MI | 48821-0345 |
| DONALD NOWOSATKA | 2661 THOMPSON STATION RD E | | | | THOMPSONS STATION | TN | 37179-9281 |
| DONALD NULL | 4344 TERRACE RD | | | | COLLEGE CORNER | OH | 45003-9272 |
| DONALD NUMINEN | 400 MORNINGSIDE DR | | | | CHAPEL HILL | TN | 37034-3026 |
| DONALD NURENBERG | 9897 JACK PINE CT | | | | PORTLAND | MI | 48875-8493 |
| DONALD NURKALA I I | 12809 NURKKALA RD | | | | BRUCE CROSSING | MI | 49912-8819 |
| DONALD NUTT | 2223 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2439 |
| DONALD NUXHALL | 4496 TRENTON OXFORD RD | | | | HAMILTON | OH | 45011-9616 |
| DONALD NYAKO | 16870  HEADLAND AVENUE | | | | LAKE MILTON | OH | 44429-9617 |
| DONALD NYAKO | 16870 HEADLAND AVE | | | | LAKE MILTON | OH | 44429-9617 |
| DONALD NYE | 11870 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8443 |
| DONALD NYMAN | 7335 KESSLING ST | | | | DAVISON | MI | 48423-2449 |
| DONALD NYVOLD | 8322 ARCHER LN N | | | | MAPLE GROVE | MN | 55311-1816 |
| DONALD O BARNES | 390 PRATT ST | | | | BUFFALO | NY | 14204-1309 |
| DONALD O CANN | 3031 CHELTENHAM WAY | | | | MEDFORD | OR | 97504-9770 |
| DONALD O CONNOR | 1355 N BALDWIN RD | | | | OXFORD | MI | 48371-3007 |
| DONALD O CONNOR | 13955 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1245 |
| DONALD O CONNOR | 4708 KELLY GREEN ST | | | | SHAWNEE | OK | 74804-1473 |
| DONALD O CONNOR JR | 27423 OAKCREST DR | | | | BROWNSTOWN TWP | MI | 48183-5904 |
| DONALD O DAVIS | 2100 N HUBBARD RD | | | | HUBBARD | OH | 44425-9609 |
| DONALD O LIVESAY | 4453  ARDONNA LANE | | | | DAYTON | OH | 45432-1809 |
| DONALD O'BRIEN | 130 CURTIS AVE | | | | CANFIELD | OH | 44406-9612 |
| DONALD O'BRIEN | 7005 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| DONALD O'CALLAGHAN | 3 NORMAL ST | | | | WORCESTER | MA | 01605-3020 |
| DONALD O'ROURKE | 6035 FERNDOWN CT | | | | MORROW | OH | 45152-8626 |
| DONALD OAKLEY | 8870 SASHABAW RD | | | | CLARKSTON | MI | 48348-2922 |
| DONALD OBERDORF | 4244 N JUNIPER DR | | | | JANESVILLE | WI | 53545-8915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD OBERLIN | 10940 REEDER AVE NE | | | | ALLIANCE | OH | 44601-9738 |
| DONALD OBRIAN | 4832 E 600 S | | | | MONTGOMERY | IN | 47558-5446 |
| DONALD ODELL | 527 W VIENNA ST | | | | CLIO | MI | 48420-5000 |
| DONALD ODOM | 515 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1513 |
| DONALD OESCHGER | 1240 KLEM RD | | | | WEBSTER | NY | 14580-8630 |
| DONALD OGDEN | 238 E MAPLE ST | | | | MONTROSE | MI | 48457-9063 |
| DONALD OGLE | 4035 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| DONALD OGLETREE | 9615 CRESTVIEW TER | | | | GAINESVILLE | GA | 30506-6768 |
| DONALD OHARA | 400 N LINN ST | | | | BAY CITY | MI | 48706-4832 |
| DONALD OHLER | 315 N BRIDGE ST | | | | DIMONDALE | MI | 48821-8702 |
| DONALD OHLY | 909 YALE AVE | | | | MANSFIELD | OH | 44905-1517 |
| DONALD OKRAY | 24805 HARMON ST | | | | ST CLAIR SHRS | MI | 48080-3137 |
| DONALD OLAWSKI | 748 DEVON ST APT 9 | | | | KEARNY | NJ | 07032-3771 |
| DONALD OLDAKER JR | 6956 COUNTY ROAD 47 | | | | WEST LIBERTY | OH | 43357-9591 |
| DONALD OLDENBURG | 87   BIG TREE ST | | | | LIVONIA | NY | 14487-9557 |
| DONALD OLDENBURG | PO BOX 465 | | | | LIVONIA | NY | 14487-0465 |
| DONALD OLDS | 2528 MUCKLE RD | | | | CENTRAL LAKE | MI | 49622-9527 |
| DONALD OLEARCHIK | 2 STATE PARK DRIVE | | | | TITUSVILLE | NJ | 08560-1111 |
| DONALD OLIPHANT | 3534 SHENANDOAH AVE | | | | PORT HURON | MI | 48060-8803 |
| DONALD OLIVER | 2707 W 39TH ST | | | | ANDERSON | IN | 46011-5046 |
| DONALD OLIVER | 634 TOMAHAWK TRL | | | | HIGHLAND | MI | 48357-2761 |
| DONALD OLLIE | 4312 LOTUS DR | | | | WATERFORD | MI | 48329-1236 |
| DONALD OLMSTEAD | 541 EAST 9TH STREET | | | | LOVELAND | CO | 80537-4923 |
| DONALD OLSEN | 34024 WILLIAMSBURG CT | | | | STERLING HTS | MI | 48312-4663 |
| DONALD OLSEN | 512 N MAIN BOX 313 | | | | MORRICE | MI | 48857 |
| DONALD OLSON | 207 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9447 |
| DONALD ONESTI | 2026 CHESTNUT HILL DR | | | | YOUNGSTOWN | OH | 44511-1228 |
| DONALD ONKS | 976 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979-9447 |
| DONALD OOSTMAN | 30W344 ARGYLL LN | | | | NAPERVILLE | IL | 60563-1856 |
| DONALD ORF | 2809 BLANCHETTE DR | | | | SAINT CHARLES | MO | 63301-0703 |
| DONALD ORGAN | 9427 BLUFFTON RD | | | | FORT WAYNE | IN | 46809-3032 |
| DONALD ORMSBEE | 2417 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1272 |
| DONALD ORR | 10304 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9791 |
| DONALD ORR | 11640 HERON BAY DR | | | | FENTON | MI | 48430-8612 |
| DONALD ORR | 3550 CHIPPEWA DR | | | | GLENNIE | MI | 48737-9321 |
| DONALD ORRIS | 209 BUCKTHORN DR | | | | CARISLE | PA | 17015 |
| DONALD ORSO | PO BOX 1521 | | | | NOXON | MT | 59853-1521 |
| DONALD OSBORNE | 1115 WALCREST DRIVE R 13 | | | | MANSFIELD | OH | 44903 |
| DONALD OSBORNE | 11434 APALACHIAN WAY | | | | FISHERS | IN | 46037-8456 |
| DONALD OSGA | 7133 W CUTLER RD | | | | DEWITT | MI | 48820-9127 |
| DONALD OSOSKI | 354 BROWNING AVE | | | | FLINT | MI | 48507-2621 |
| DONALD OSTRANDER | 14582 BLUE SKIES ST | | | | LIVONIA | MI | 48154-4966 |
| DONALD OSWALD | 5725 OVERLOOK WAY | | | | NORTH RIDGEVILLE | OH | 44039-5157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD OTT | 210 SAINT IVES N | | | | LANSING | MI | 48906-1512 |
| DONALD OTT | 4518 DOGWOOD LN | | | | SAGINAW | MI | 48603-1990 |
| DONALD OUELLETTE | 154 MAPLEWOOD RD | | | | SOUTHINGTON | CT | 06489-2457 |
| DONALD OVERHOLSER JR | 8121 ANDREAS PATH | | | | SEYMOUR | IN | 47274-8213 |
| DONALD OVERMAN | 4514 TOMAHAWK DR | | | | SAINT LOUIS | MO | 63123-5747 |
| DONALD OWEN | 1520 LINWOOD AVE | | | | FLINT | MI | 48503-5316 |
| DONALD OWEN | 170 COUNTY ROAD 3330 | | | | CLIFTON | TX | 76634-3224 |
| DONALD OWENS | 2640 W WINSTON DR | | | | CRAWFORDSVILLE | IN | 47933-8669 |
| DONALD OWENS | 643 S FALL RIVER DR | | | | COLDWATER | MI | 49036-9134 |
| DONALD OWSLEY | 5117 N 200 W | | | | HARTFORD CITY | IN | 47348-9572 |
| DONALD OZAB | 3775 MODOC RD | APT LP-214 | | | SANTA BARBARA | CA | 93105 |
| DONALD OZARK | 6142 ROCK RD | | | | LAKE | MI | 48632-9737 |
| DONALD OZIAS | 2900 APPLETON AVE | | | | INDEPENDENCE | MO | 64052-2939 |
| DONALD P ARMES | 581 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-8015 |
| DONALD P DEPOFI | 3680  CUSTER ORANGEVILLE, N | | | | BURGHILL | OH | 44404-9728 |
| DONALD P DEVLIN | 14169  UNITY RD | | | | NEW SPRINGFLD | OH | 44443 |
| DONALD P HEINZ | 131 LINGAY DR | | | | GLENSHAM | PA | 15116 |
| DONALD P HOUNSHELL | P O BOX 83 FAIRY LANE | | | | CARLISLE | OH | 45005 |
| DONALD P HOUNSHELL | PO BOX 83 | | | | CARLISLE | OH | 45005-0083 |
| DONALD P JEFFRIES | 2370 EASTRIDGE DR | | | | HAMILTON | OH | 45011-2009 |
| DONALD P KONESKY | 6808 OLD LAKE SHORE RD | | | | DERBY | NY | 14047-9748 |
| DONALD P MCCLURE | 3600 KING RD | | | | SAGINAW | MI | 48601-7140 |
| DONALD P MCDULIN | 2789 FRAZEE RD 5RD | | | | SOMERVILLE | OH | 45064 |
| DONALD P RECHICHI | 78 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559 |
| DONALD P ROWLEY JR | 4259 PIQUA-TROY RD | | | | TROY | OH | 45373 |
| DONALD P SOMICH | 1222 BRANDYWINE DR | | | | HERMITAGE | PA | 16148 |
| DONALD P STARK | 1707  IRENE, N.E. | | | | WARREN | OH | 44483-3528 |
| DONALD P STARK | 1707 IRENE N.E. | | | | WARREN | OH | 44483-3528 |
| DONALD P STREICHER | 75 BEV CIRCLE | | | | BROCKPORT | NY | 14420-1230 |
| DONALD P TORNO | 1824 LANCASTER DR. | | | | AUSTINTOWN | OH | 44511 |
| DONALD P URBANCZYK | 6263 HOUGH RD | | | | ALMONT | MI | 48003-9758 |
| DONALD P WRIGHT | 412 FORREST DR | | | | COLUMBIA | TN | 38401-6521 |
| DONALD P YOUNG | IRA DCG & T TTEE | 6361 N CRESSEY WAY | | | ATWATER | CA | 95301 |
| DONALD PACE | 10445 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1210 |
| DONALD PACE | 6140 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1404 |
| DONALD PADDOCK | 2477 E 1100 N | | | | ALEXANDRIA | IN | 46001-9213 |
| DONALD PAGANE | 4664 SHEZRSBURG RD | | | | NEW KENSINGTON | PA | 15068 |
| DONALD PAGE | 12698 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8918 |
| DONALD PAIGE | 216 FOLK ST | | | | POTTERVILLE | MI | 48876-9791 |
| DONALD PAIGE | 5745 HOSPITAL RD | | | | FREELAND | MI | 48623-9039 |
| DONALD PAINE JR | 1621 THOMPSON RD | | | | BAD AXE | MI | 48413-8741 |
| DONALD PALLADINO | 323 EAGLETON CT | | | | MACEDONIA | OH | 44056-1775 |
| DONALD PALLAS | 3380 BUTLER RD | | | | MARLETTE | MI | 48453-9308 |
| DONALD PALMER | 119 S BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-3540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD PALMER | 4505 PITT ST | | | | ANDERSON | IN | 46013-2447 |
| DONALD PALMER | PO BOX 151 | 1859 MICHIGAN ST | | | MCBRIDES | MI | 48852-0151 |
| DONALD PANEK | 18800 CHANDLER PARK DR | | | | DETROIT | MI | 48236-2124 |
| DONALD PANIK | 25814 CROCKER RD | | | | COLUMBIA STA | OH | 44028-9715 |
| DONALD PANIK | 5984 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9335 |
| DONALD PAPIEZ | 523 CENTRAL DR | | | | LAKE ORION | MI | 48362-2308 |
| DONALD PAPP | 13827 HEARTHSTONE LN | | | | HARTLAND | MI | 48353-3145 |
| DONALD PAPPAS | 3257 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9733 |
| DONALD PARE | 9539 MICHAEL DR | | | | ROMULUS | MI | 48174-1530 |
| DONALD PARENT | 1745 OLD HILLSBORO RD | | | | FRANKLIN | TN | 37069-4746 |
| DONALD PARISH | 144 PARTRIDGE CIR | | | | TAUNTON | MA | 02780-7258 |
| DONALD PARK | 6809 CENTERVILLE RD | | | | BLISS | NY | 14024-9619 |
| DONALD PARKER | 121 GAIGE ST | | | | CROSWELL | MI | 48422-1110 |
| DONALD PARKER | 15445 MEADOW BRANCH RD | | | | GRAFTON | IL | 62037-2205 |
| DONALD PARKER | 2515 ARDENWOOD PL | | | | YOUNGSTOWN | OH | 44515-5119 |
| DONALD PARKER | 258 INVERNESS LN | | | | TEMPERANCE | MI | 48182-1178 |
| DONALD PARKER | 3207 WESTMONT AVE | | | | LANSING | MI | 48906-2549 |
| DONALD PARKER | 4419 LAKEVIEW DR | | | | HALE | MI | 48739-8925 |
| DONALD PARKER | 4680 MCKINLEY RD | | | | MIO | MI | 48647-9549 |
| DONALD PARKER | 6470 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| DONALD PARKER | 932 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231-2532 |
| DONALD PARKER JR | 960 N MERIDIAN RD | | | | MIDLAND | MI | 48640-8688 |
| DONALD PARKINSON | 4223 GULL COVE | | | | NEW SMYRNA BEACH | FL | 32169 |
| DONALD PARKINSON | 4223 GULL COVE | | | | NEW SMYRNA BEACH | FL | 32169 |
| DONALD PARKINSON | 5565 NORTHCREST CT | | | | CLARKSTON | MI | 48346 |
| DONALD PARKS | 504 PALM TER | | | | LADY LAKE | FL | 32159-4608 |
| DONALD PARKS | G2496 N MC KINLEY RD | | | | FLUSHING | MI | 48433 |
| DONALD PARR | 5066 W 700 S | | | | MORGANTOWN | IN | 46160-8205 |
| DONALD PARRISH | 1452 CANYON DR | | | | JANESVILLE | WI | 53546-1343 |
| DONALD PARRISH | 20100 ZIMMERMAN DR | | | | HILLMAN | MI | 49746-7912 |
| DONALD PARRISH | 28 SAPPHIRE ST | | | | WEST MELBOURNE | FL | 32904-1990 |
| DONALD PARRISH | 3230 DEAN RD | | | | LAMBERTVILLE | MI | 48144-9614 |
| DONALD PARRISH | 4221 MYRTLE AVE | | | | CINCINNATI | OH | 45236-2409 |
| DONALD PARRISH | 602 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1273 |
| DONALD PARRISH | 7333 W 500 N | | | | FRANKTON | IN | 46044-9539 |
| DONALD PARROTT | 12919 N CRESCENT CT | | | | CAMBY | IN | 46113-8423 |
| DONALD PARROTT | 3302 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2246 |
| DONALD PARRY | 5502 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3243 |
| DONALD PARSELL | 8023 WINCHESTER GRADE RD | | | | BERKELEY SPGS | WV | 25411-3935 |
| DONALD PARSON | 4351 S 50 E | | | | KOKOMO | IN | 46902-9782 |
| DONALD PARSONS | 333 HARTFORD RD | | | | AMHERST | NY | 14226-1733 |
| DONALD PARSONS JR | 16505 MARION CENTER RD | | | | DECATUR | IN | 46733-9605 |
| DONALD PARTAIN I I | 715 BUMPUS MILLS RD | | | | DOVER | TN | 37058-5909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD PARTEE | 2950 NEWTON AVE SE | | | | GRAND RAPIDS | MI | 49508-1537 |
| DONALD PARTLO | 9314 HUBBARD RD | | | | DAVISON | MI | 48423-9370 |
| DONALD PARTRIDGE | 2088 DESERT WOODS DR | | | | HENDERSON | NV | 89012-6134 |
| DONALD PARTRIDGE | PO BOX 2103 | | | | HEDGESVILLE | WV | 25427-2103 |
| DONALD PASCERI | 48 REGENT ST | | | | LOCKPORT | NY | 14094-5017 |
| DONALD PASCOE | 1644 E NEWARK RD | | | | LAPEER | MI | 48446-9418 |
| DONALD PASCUTE | 8980 INVERRARY DR SE | | | | WARREN | OH | 44484-2551 |
| DONALD PASS | 330 ASCOT AVE | | | | WATERFORD | MI | 48328-3507 |
| DONALD PASSAGE | 5926 GREEN RD | | | | HASLETT | MI | 48840-9784 |
| DONALD PASSICK | 1236 PORTER DR | | | | CHARLOTTE | MI | 48813-3103 |
| DONALD PASTOR | 6312 BLUEJAY DR | | | | FLINT | MI | 48506-1761 |
| DONALD PATCH | 102 CRABAPPLE DRIVE | | | | SWANTON | OH | 43558-8411 |
| DONALD PATE | 330 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1712 |
| DONALD PATER | 202 YOUNG STREET | APARTMENT REAR DOOR | | | TONAWANDA | NY | 14150 |
| DONALD PATNODE | 8110 S TALBOTT CT | | | | BLOOMINGTON | IN | 47401-8476 |
| DONALD PATRICK | 102 DEETER DRIVE | | | | CLAYTON | OH | 45315-8828 |
| DONALD PATRICK | 1660 VISTA DR | | | | WICKENBURG | AZ | 85390-1149 |
| DONALD PATRICK | 433 OWEN RD | | | | IONIA | MI | 48846-8650 |
| DONALD PATSY | 4459 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| DONALD PATTEN | 2932 37TH AVE S | | | | MINNEAPOLIS | MN | 55406-1720 |
| DONALD PATTERSON | 11734 PLEASANT VIEW DR | | | | PINCKNEY | MI | 48169-9559 |
| DONALD PATTERSON | PO BOX 186 | | | | MAYVILLE | MI | 48744-0186 |
| DONALD PATTISON | 8474 E ISLAND RD | | | | ELSIE | MI | 48831-9714 |
| DONALD PATTY | 5497 N STATE ROUTE 72 | | | | SABINA | OH | 45169-9799 |
| DONALD PAUL | 550 N DIETERLE RD | | | | FOWLERVILLE | MI | 48836-8991 |
| DONALD PAUL | LOWR | 985 PARMA CENTER RD | | | HILTON | NY | 14468-9310 |
| DONALD PAULSON | 2761 BENTON ST | | | | SANTA CLARA | CA | 95051-4809 |
| DONALD PAVEL | 4613 15TH AVE N | | | | ST PETERSBURG | FL | 33713-5123 |
| DONALD PAWLIK | 7254 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1202 |
| DONALD PAYER | 28280 ROY ST | | | | ST CLAIR SHRS | MI | 48081-2949 |
| DONALD PAYNE | 20790 WAKEDON ST | | | | SOUTHFIELD | MI | 48033-3642 |
| DONALD PAYNE | 24 APPLEWOOD LN | | | | TAYLORSVILLE | GA | 30178-1632 |
| DONALD PAYNE | 45 W CORNELL AVE | | | | PONTIAC | MI | 48340-2717 |
| DONALD PEABODY | 2930 E COLONIAL AVE | | | | TERRE HAUTE | IN | 47805-2608 |
| DONALD PEACOCK | 222 S MERCER ST | | | | GREENVILLE | PA | 16125-1987 |
| DONALD PEARCE | 438 WEST RIVER STREET | | | | DEERFIELD | MI | 49238-9632 |
| DONALD PEARCE JR | 810 PELL DR | | | | BRAZIL | IN | 47834-1853 |
| DONALD PEARSON SR | 105 KENMARK RD | | | | NEWARK | DE | 19713-3917 |
| DONALD PEASE | 11540 E SILVER LAKE RD | | | | BYRON | MI | 48418-9121 |
| DONALD PEASE | 3212 E GRAYS CT | | | | MUNCIE | IN | 47302-2777 |
| DONALD PECK | 2973 CLEARFIELD ST | | | | MC DONALD | OH | 44437-1202 |
| DONALD PEDICINI | 2252 E ARMS DR | | | | HUBBARD | OH | 44425-3301 |
| DONALD PEDROTTE | 50502 HUNTERS CREEK TRL | | | | SHELBY TWP | MI | 48317-1813 |
| DONALD PEEK | 2080 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD PEET | 114 STEVENS ST | | | | LOCKPORT | NY | 14094-4232 |
| DONALD PELL | 755 S COUNTY ROAD 400 E | | | | AVON | IN | 46123-8429 |
| DONALD PELTY | 32095 GLEN ST | | | | WESTLAND | MI | 48186-4915 |
| DONALD PENCE | 11338 W STATE ROAD 26 | | | | DUNKIRK | IN | 47336-9073 |
| DONALD PENCE | 8328 CONRAD RD | | | | SAINT PARIS | OH | 43072-9458 |
| DONALD PENCIL | 9116 CLOVER DR | | | | TEMPERANCE | MI | 48182-9405 |
| DONALD PENDER | 1728 VP LUNN DR | | | | SPRING HILL | TN | 37174-5501 |
| DONALD PENDERGRASS | 252 CANOE RIDGE RD | | | | ROSSITER | PA | 15772-7102 |
| DONALD PENDRO | 626 EASTMAN ST | | | | WEST MIFFLIN | PA | 15122-2047 |
| DONALD PENNINGTON | 3001 PARK RD | | | | GOSHEN | OH | 45122-8900 |
| DONALD PENNINGTON | 3341 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9537 |
| DONALD PENNINGTON | 701 EDGAR BOX 431 | | | | PARIS | IL | 61944 |
| DONALD PENNYWELL | 103 S CAROLINA ST | | | | SAGINAW | MI | 48602-3015 |
| DONALD PEOPLES | 637 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2552 |
| DONALD PEPIN | PO BOX 306 | | | | CHOCORUA | NH | 03817-0306 |
| DONALD PEPLINSKI | 4339 FOUNTAIN VW | | | | FENTON | MI | 48430-9187 |
| DONALD PEPPER | 2209 HOVEY ST | | | | INDIANAPOLIS | IN | 46218-3438 |
| DONALD PERCY | 8064 BRENTWOOD DR | | | | BIRCH RUN | MI | 48415-8437 |
| DONALD PERDUE | 6668 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2807 |
| DONALD PERECES | 6041 ALLYN RD | | | | HIRAM | OH | 44234-9772 |
| DONALD PERELLA | 1878 FREEMONT DR | | | | TROY | MI | 48098-2522 |
| DONALD PERHAM | 916 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067 |
| DONALD PERILLO | 9180 CHATWELL CLUB LN APT 8 | | | | DAVISON | MI | 48423-2841 |
| DONALD PERKES | 1051 N 9TH ST | | | | BREESE | IL | 62230-1365 |
| DONALD PERKINS | 11107 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| DONALD PERKINS | 1468 CHESANING RD | | | | MONTROSE | MI | 48457-9323 |
| DONALD PERRAULT | 39 BARNFIELD RD | | | | PITTSFORD | NY | 14534-2569 |
| DONALD PERRINGTON JR | 5391 HINMAN RD | | | | LOCKPORT | NY | 14094-9202 |
| DONALD PERRY | 10947 ELLISON CREEK DR | | | | PAINESVILLE | OH | 44077-5928 |
| DONALD PERRY | 11813 NE 150TH ST | | | | LIBERTY | MO | 64068-7152 |
| DONALD PERRY | 1530 WAVERLY RD | | | | HOLT | MI | 48842-9657 |
| DONALD PERRY | 206 E PIPER AVE | | | | FLINT | MI | 48505-2720 |
| DONALD PERRY | 2890 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| DONALD PERRY | 30779 ELMHURST DR | | | | MADISON HTS | MI | 48071-2233 |
| DONALD PERRY | 56 SABRE PARK | | | | NIAGARA FALLS | NY | 14304-1748 |
| DONALD PERRY | 6349 DOWNS RD NW | | | | WARREN | OH | 44481-9462 |
| DONALD PERRY | PO BOX 9 | | | | BRASHER FALLS | NY | 13613-0009 |
| DONALD PERSEGHIN | 706 SEAWALL ROAD | | | | ESSEX | MD | 21221-3939 |
| DONALD PERSEGHIN | 7902 STRATMAN RD | | | | BALTIMORE | MD | 21222-4740 |
| DONALD PERSON | 205 ADAMS STREET | | | | LINDEN | NJ | 07036-1425 |
| DONALD PERUZZINI | 3571 POHL RD | | | | ALDEN | NY | 14004-8505 |
| DONALD PESTER | 6981 ROAD 15C | | | | CONTINENTAL | OH | 45831-8738 |
| DONALD PETERS | 10193 LAPEER RD | | | | DAVISON | MI | 48423-8171 |
| DONALD PETERS | 1980 SHAWHAN RD | | | | MORROW | OH | 45152-9691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD PETERS | 2021 E TROY ST | | | | FERNDALE | MI | 48220-2071 |
| DONALD PETERS | 342 IVYHURST RD N | | | | EGGERTSVILLE | NY | 14226-2455 |
| DONALD PETERS | 385 PATTERSON LN | | | | FLORISSANT | MO | 63031-2160 |
| DONALD PETERS | PO BOX 143 | | | | CENTERPOINT | IN | 47840-0143 |
| DONALD PETERSEN | 1614 BANBURY LN | | | | CARROLLTON | TX | 75006-5202 |
| DONALD PETERSON | 1279 CLARK RD | | | | NEW VIENNA | OH | 45159-9447 |
| DONALD PETERSON | 2263 4TH ST | | | | GRAND ISLAND | NY | 14072-1502 |
| DONALD PETERSON | 3806 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8713 |
| DONALD PETERSON | 525 HARRIET AVE APT 1015 | | | | SHOREVIEW | MN | 55126-4047 |
| DONALD PETERSON | 900 W LAKE RD APT F139 | | | | PALM HARBOR | FL | 34684-5119 |
| DONALD PETERSON JR | 6 MASEFIELD DR | | | | TONAWANDA | NY | 14150-8019 |
| DONALD PETIPRIN | 1163 LUDER RD | | | | CARO | MI | 48723-9793 |
| DONALD PETRAS | 660 S HIDDEN VALLEY RD | | | | CUYAHOGA FLS | OH | 44223-3025 |
| DONALD PETRY | 5293 FLORA DR | | | | LEWISBURG | OH | 45338-9741 |
| DONALD PETTIT | 550 STOVER RD | | | | CANTON | GA | 30115-4643 |
| DONALD PETTIT | 9117 E 72ND TER | | | | RAYTOWN | MO | 64133-6462 |
| DONALD PETTS | 14284 EDDY LAKE RD | | | | FENTON | MI | 48430-1530 |
| DONALD PETTY | 1225 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1840 |
| DONALD PETTY | 3290 E COUNTY ROAD 450 S | | | | MUNCIE | IN | 47302-9660 |
| DONALD PETTY | APT 2 | 4309 PENNLYN AVENUE | | | DAYTON | OH | 45429-2951 |
| DONALD PEYER | N9049 BIG SPRING DR | | | | WHITEWATER | WI | 53190-3914 |
| DONALD PEYOK | 400 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9571 |
| DONALD PEZZE | 301 MAPLE ST | | | | WEST NEWTON | PA | 15089-1023 |
| DONALD PFAFF | 61794 LANTERN CV | | | | WASHINGTON | MI | 48094-1411 |
| DONALD PFAFF | 6306 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-8620 |
| DONALD PFANNES | 1032 EDDIE DR. | | | | AUBURN | MI | 48611 |
| DONALD PFEIFFER JR | 90 MELODY LN | | | | TONAWANDA | NY | 14150-9108 |
| DONALD PFUNDT | 1258 N MORRISH RD | | | | FLINT | MI | 48532-2043 |
| DONALD PHELPS | 1833 BIRMINGHAM BLVD | | | | PORT CHARLOTTE | FL | 33980-5501 |
| DONALD PHELPS | 19953 GREENFIELD RD | | | | DETROIT | MI | 48235-1802 |
| DONALD PHELPS | 2935 RUTLAND CIR UNIT 104 | | | | NAPERVILLE | IL | 60564-4925 |
| DONALD PHELPS | 9359 MIRAMICHI DR | | | | EVART | MI | 49631-9721 |
| DONALD PHELPS JR | 10539 S WOODBRIDGE RD | | | | BANNISTER | MI | 48807-9765 |
| DONALD PHILLIPPE | 11121 BRIDGEWATER DR | | | | N ROYALTON | OH | 44133-5949 |
| DONALD PHILLIPPE | 8264 S 575 E | | | | JONESBORO | IN | 46938-9791 |
| DONALD PHILLIPS | 1039 COUNTRY TRAILS LN | | | | MOSCOW MILLS | MO | 63362-1912 |
| DONALD PHILLIPS | 12185 GREEN LAKE RD | | | | MIDDLEVILLE | MI | 49333-9745 |
| DONALD PHILLIPS | 1542 E OUTER DR | | | | DETROIT | MI | 48234-1337 |
| DONALD PHILLIPS | 176 8TH ST | | | | WOOD RIVER | IL | 62095-2302 |
| DONALD PHILLIPS | 25204 KATHY DR | | | | FLAT ROCK | MI | 48134-9414 |
| DONALD PHILLIPS | 3422 LYNN DR | | | | FRANKLIN | OH | 45005-4827 |
| DONALD PHILLIPS | 426 S BRIDGE ST | | | | GRAND LEDGE | MI | 48837-1502 |
| DONALD PHILLIPS | 5533 CLINTON MACON RD | | | | CLINTON | MI | 49236-9571 |
| DONALD PHILLIPS | 70 EVELYN ST | | | | BUFFALO | NY | 14207-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD PHILLIPS | 740 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9339 |
| DONALD PHILLIPS | 8600 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8152 |
| DONALD PHILLIPS | 8781 QUELL CIR | | | | MONROE | MI | 48162-2697 |
| DONALD PHILLIPS | PO BOX 199 | | | | IRVONA | PA | 16656-0199 |
| DONALD PHILLIPS | PO BOX 237 | | | | BLANCHARD | LA | 71009-0237 |
| DONALD PICKARD | PO BOX 921561 | | | | NORCROSS | GA | 30010-1561 |
| DONALD PICKENS | 11347 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| DONALD PICKLE | 1116 CUNNINGHAM AVE | | | | SAINT CHARLES | MO | 63301-2210 |
| DONALD PIEPER | 9470 SUMMERCRESS DR | | | | BRIGHTON | MI | 48116-8202 |
| DONALD PIERCE | 5916 CEDAR SHORES DR LOT 152 | | | | HARRISON | MI | 48625-8978 |
| DONALD PIERCE | 604 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2116 |
| DONALD PIERCE | 618 OVERLOOK PATH | | | | SOUTHINGTON | CT | 06489-3479 |
| DONALD PIERCE | 8726 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9524 |
| DONALD PIGGINS | 127 LLOYD ROAD | | | | GEORGETOWN | KY | 40324-8996 |
| DONALD PIIRALA | 277 S BALDWIN RD | | | | OXFORD | MI | 48371-4105 |
| DONALD PIKE | 1002 VALLEY DR | | | | GREENSBURG | PA | 15601-1039 |
| DONALD PILLEN | 6042 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| DONALD PILNY | 13605 EASTWOOD BLVD | | | | GARFIELD HTS | OH | 44125-6046 |
| DONALD PILON | 5865 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9306 |
| DONALD PILOT | 10417 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2916 |
| DONALD PINE SR | RR 2 BOX 552 | | | | ELWOOD | IN | 46036 |
| DONALD PINGLETON | 1859 MONROE ORLEANS COUNTY LINE RD | | | | KENDALL | NY | 14476-9751 |
| DONALD PINKLEY | 7759 WEXFORD CT | | | | ONSTED | MI | 49265-9594 |
| DONALD PINTAR | 11000 E HOLLY RD | | | | DAVISBURG | MI | 48350-1169 |
| DONALD PINYAN | 272 AVERY RD | | | | CANTON | GA | 30115-9177 |
| DONALD PIRK | 18396 MACEK RD | | | | WEEKI WACHEE | FL | 34614-0211 |
| DONALD PITCOCK | 3028 N 375 E | | | | ANDERSON | IN | 46012-9428 |
| DONALD PITMAN | 117 E PLUM ST | | | | THORNTOWN | IN | 46071-1237 |
| DONALD PITONYAK | 518 MOUNT BETHEL RD | | | | COMMERCE | GA | 30530-7081 |
| DONALD PITTMAN | 1445 MYERS RD | | | | NEEDMORE | PA | 17238-9353 |
| DONALD PITTMAN SR | 20225 SW BEACH BLVD | | | | DUNNELLON | FL | 34431-4425 |
| DONALD PITTS | 509 W HARRISON ST | | | | MONTICELLO | IN | 47960-2215 |
| DONALD PIUSINSKI | 2143 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-4405 |
| DONALD PLASKETT | 19 LIBERTY ST | | | | NORWALK | OH | 44857-1988 |
| DONALD PLATTE | 4128 COURT ST | | | | ZEPHYRHILLS | FL | 33542-1031 |
| DONALD PLENTY | PO BOX 133 | | | | ELMSFORD | NY | 10523-0133 |
| DONALD PLEW | 5765 N 630 W | | | | FAIRLAND | IN | 46126-9440 |
| DONALD PLICHTA | 26504 DOXTATOR ST | | | | DEARBORN HTS | MI | 48127-3395 |
| DONALD PLOEG | 4319 HERITAGE DR | | | | HUDSONVILLE | MI | 49426-9169 |
| DONALD PLOSS | 1336 E 315 S | | | | WINAMAC | IN | 46996 |
| DONALD PLOTNER | 9306 OAKDALE DR | | | | LAINGSBURG | MI | 48848-9410 |
| DONALD PLUGGE | 5711 MIRANDA DR | | | | GREENVILLE | MI | 48838-9181 |
| DONALD PLUMB | PO BOX 300277 | | | | DRAYTON PLAINS | MI | 48330-0277 |
| DONALD POE | 1149 SHAWHAN RD | | | | MORROW | OH | 45152-9696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD POFFENBERGER | 6605 ROSEBURY DR | | | | HUBER HEIGHTS | OH | 45424-3541 |
| DONALD POGUE | 710 SOUTHWOOD AVE | | | | FREDERICKTOWN | MO | 63645-7923 |
| DONALD POHL | 2750 COOMER RD | | | | NEWFANE | NY | 14108-9632 |
| DONALD POINDEXTER | PO BOX 273 | | | | CLAYTON | IN | 46118-0273 |
| DONALD POITER | 813 CHIPWOOD LN | | | | CENTRALIA | IL | 62801-3763 |
| DONALD POLANDO | 4995 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9602 |
| DONALD POLANSKI JR | 23200 HOLLANDER ST | | | | DEARBORN | MI | 48128-1304 |
| DONALD POLANSKY | PO BOX 353 | 202 EASTWOOD DR | | | NEW MIDDLETOWN | OH | 44442-0353 |
| DONALD POLI | 3369 17TH ST | | | | WYANDOTTE | MI | 48192-6109 |
| DONALD POLLARD | 10333 MCKINLEY RD | | | | MONTROSE | MI | 48457-9131 |
| DONALD POLLOCK | 4448 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2156 |
| DONALD POLMATIER | 3514 CHICAGO BLVD | | | | FLINT | MI | 48503-6601 |
| DONALD POMARO | 160 WESTMINSTER AVE | | | | AUSTINTOWN | OH | 44515-2820 |
| DONALD PONDER | 22600 MILLWOOD RD | | | | EASTON | KS | 66020-7169 |
| DONALD POOR | 1640 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| DONALD POPE | 4919 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-5837 |
| DONALD POPKE | 3916 MASON RD | | | | MONROEVILLE | OH | 44847-9302 |
| DONALD POPOUR | 3393 PINE BLUFF CT | | | | COLUMBIAVILLE | MI | 48421-9309 |
| DONALD POPOVICH | 33870 PATTON DR | | | | N RIDGEVILLE | OH | 44039-4127 |
| DONALD POPP | 3134 OXFORD MIDDLETOWN RD | | | | HAMILTON | OH | 45013-9692 |
| DONALD POPP | 3504 PARKVIEW AVE | | | | KALAMAZOO | MI | 49008-2508 |
| DONALD PORTASICA | 1104 BARTOW RD. | APT E57 | | | LAKELAND | FL | 33801 |
| DONALD PORTER | 14946 TURNER RD | | | | DEWITT | MI | 48820-9025 |
| DONALD PORTER | 490 LODGE CT | | | | COLUMBUS | OH | 43228-1347 |
| DONALD PORTER | 5433 MONROE RD | | | | OLIVET | MI | 49076-9536 |
| DONALD PORTER | 7784 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| DONALD PORTER | PO BOX 276 | | | | LUTHER | MI | 49656-0276 |
| DONALD POSEWITZ | 8700 WEAVER RD | | | | CICERO | NY | 13039-9283 |
| DONALD POSEY | 5041 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8670 |
| DONALD POSTHUMA | 6155 THORNAPPLE RIVER DR SE | | | | ALTO | MI | 49302-9141 |
| DONALD POSTMA | 318 LOQUAT DR | | | | BAREFOOT BAY | FL | 32976-6832 |
| DONALD POTTER | 277 W BROOKE LN | | | | BLISSFIELD | MI | 49228-8603 |
| DONALD POTTER | 4066 CATAWBA AVE | | | | HUBER HEIGHTS | OH | 45424-2817 |
| DONALD POTTER | 4950 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| DONALD POTTS | 2960 DEEP RIVER RD | | | | STANDISH | MI | 48658-9185 |
| DONALD POUILLON | 2441 BEATRICE RD | | | | HARRISON | MI | 48625-9532 |
| DONALD POWELL | 232 NE 104TH RD | | | | CLINTON | MO | 64735-9122 |
| DONALD POWELL | 2350 COMMONWEALTH RD | | | | AUBURN HILLS | MI | 48326 |
| DONALD POWELL | 3212 RANGE RD | | | | PORT HURON | MI | 48060-1610 |
| DONALD POWELL | 337 CROSSWIND DR | | | | DIMONDALE | MI | 48821-9795 |
| DONALD POWELL | 3405 EUREKA ST APT 9 | | | | ANCHORAGE | AK | 99503-4718 |
| DONALD POWELL | 511 FRENCH ST | | | | ADRIAN | MI | 49221-3300 |
| DONALD POWELL | 8224 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD POWELL | G3196 HERRICK ST | | | | FLINT | MI | 48532-5124 |
| DONALD POZNIAK | 4840 PORTSIDE DR | | | | SOUTH BEND | IN | 46628-9029 |
| DONALD PRAASTERINK | 3373 34TH ST SW | | | | GRANDVILLE | MI | 49418-1906 |
| DONALD PRAAY | N10285 E SHORE RD | | | | MARENISCO | MI | 49947-9740 |
| DONALD PRATER | 5624 GRINNELL CT | | | | WELDON SPRING | MO | 63304-1083 |
| DONALD PRATT | 11915 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| DONALD PRATT JR | 6283 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9790 |
| DONALD PRECHTEL | 3260 HAVENWOOD CIR | | | | LAKE | MI | 48632-8977 |
| DONALD PREGER | 5067 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| DONALD PRENTICE | 1467 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| DONALD PRESCOTT | 220 AIRPORT DR | | | | HOLLY | MI | 48442-1245 |
| DONALD PRESCOTT JR. | 2610 PHILADELPHIA PIKE APT D11 | | | | CLAYMONT | DE | 19703-2551 |
| DONALD PRESTON | 1151 REED CIRCLE DR | | | | COLUMBUS | OH | 43224-1067 |
| DONALD PRESTON | 14303 COUNTY ROAD 665 | | | | BLOOMINGDALE | MI | 49026-9606 |
| DONALD PRESTON | 3635 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1035 |
| DONALD PRESTON | 3635 SOLDIERS HOME MSBG RD | | | | MIAMISBURG | OH | 45342-1035 |
| DONALD PREY | 1166 MIDDLETON PIKE | | | | LUCKEY | OH | 43443-9781 |
| DONALD PRICE | 11610 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2031 |
| DONALD PRICE | 234 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8318 |
| DONALD PRICE | 3615 W 32ND ST | | | | INDIANAPOLIS | IN | 46222-1601 |
| DONALD PRICE | 4836 DILLON ST | | | | BRIGHTON | MI | 48116-1326 |
| DONALD PRICE | 5055 E CARPENTER RD | | | | FLINT | MI | 48506-4521 |
| DONALD PRICE JR | 5534 MCCULLERS LN | | | | LOGANVILLE | GA | 30052-2942 |
| DONALD PRIDGETT | PO BOX 34 | | | | MANGHAM | LA | 71259-0034 |
| DONALD PRIESTLEY | 3118 AVERILL DR | | | | LANSING | MI | 48911-1401 |
| DONALD PRIEUR | 5700 GENESEE RD | | | | LAPEER | MI | 48446-2750 |
| DONALD PRINCE | 5 RAILROAD ST | | | | HILLSBORO | AL | 35643-3875 |
| DONALD PRINCE | 5416 TORREY RD | | | | FLINT | MI | 48507-3812 |
| DONALD PRINGLE I I | 1660 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| DONALD PRITCHETT | 524 PRITCHETT DR | | | | UNION GROVE | AL | 35175-7405 |
| DONALD PROCTOR | 658 MONTANA DR | | | | XENIA | OH | 45385-4453 |
| DONALD PROESCHER | 1214 WEDDEL AVE | | | | BALTIMORE | MD | 21227-1048 |
| DONALD PROKOP | 8341 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-8700 |
| DONALD PRUETT | 410 RIDGEWAY DR | | | | BLAND | VA | 24315-4863 |
| DONALD PRUETT | 5803 DEASE LAKE RD | | | | HALE | MI | 48739-8807 |
| DONALD PRUNTY | 5911 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5515 |
| DONALD PRUSHA | 7300 W BALDWIN RESERVE DR | | | | MIDDLEBRG HTS | OH | 44130-5667 |
| DONALD PUCCIO | 5 LUCIA CT | | | | LANCASTER | NY | 14086-1041 |
| DONALD PUCKETT | 2659 GOLDEN AVE | | | | DACULA | GA | 30019-1447 |
| DONALD PUGLISE | 1814 MORNING DEW DR SW | | | | BYRON CENTER | MI | 49315-0432 |
| DONALD PULLEN | PO BOX 26252 | | | | DAYTON | OH | 45426-0252 |
| DONALD PURK | 8968 43RD ST S | | | | SCOTTS | MI | 49088-9314 |
| DONALD PURSEL | 120 OLD FARM RD | | | | DANVILLE | IN | 46122-1433 |
| DONALD PURSLEY | 11 BAYWALK CT | | | | GULF SHORES | AL | 36542-3216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD PURTLEBAUGH | 127 WESTRIDGE PL | | | | GREENWOOD | IN | 46142-2123 |
| DONALD PUTTY | 17500 MARTIN DR | | | | ATHENS | AL | 35611-5605 |
| DONALD PYKE | 1370 SAND BEACH RD | | | | BAD AXE | MI | 48413-8717 |
| DONALD PYLE | 307 S 27TH ST | | | | LEXINGTON | MO | 64067-1926 |
| DONALD Q. SHELDON | PO BOX 159 | | | | FONTANA | WI | 53125 |
| DONALD QUACKENBUSH | 747 N PERRY CREEK RD | | | | MIO | MI | 48647-9714 |
| DONALD QUACKENBUSH JR | 747 N PERRY CREEK RD | | | | MIO | MI | 48647-9714 |
| DONALD QUAINTANCE | 6999 WARD RD | | | | N TONAWANDA | NY | 14120-1414 |
| DONALD QUARLES | PO BOX 3121 | | | | ANDERSON | IN | 46018-3121 |
| DONALD QUAST | 1329 BAY ST | | | | SAGINAW | MI | 48602-4021 |
| DONALD QUAST | 5955 RICHMONDVILLE RD | | | | DECKERVILLE | MI | 48427-9451 |
| DONALD QUICK | 1268 SURREY HTS | | | | WESTLAND | MI | 48186-3700 |
| DONALD QUICK | 5150 OXFORD CT | | | | SWARTZ CREEK | MI | 48473-1254 |
| DONALD QUILLEN | 805 W 7TH ST | | | | COLUMBIA | TN | 38401-3053 |
| DONALD QUINN SR | 4507 SHERMAN RD | | | | SAGINAW | MI | 48604-1549 |
| DONALD QUINTERN | 2799 ANGLING RD | | | | MEDINA | NY | 14103-9651 |
| DONALD QUOCKCO | PO BOX 1281 | | | | NEWARK | NJ | 07101-1281 |
| DONALD R & JOAN L FAULKNER | 2305 WALTON AVE | | | | PITTSBURGH | PA | 15210 |
| DONALD R ADAMS | 165 NUTMEG SQ | | | | SPRINGBORO | OH | 45066-1053 |
| DONALD R ADAMS | 400 W. MARTINDALE RD | | | | UNION | OH | 45322-3005 |
| DONALD R ADAMS | 6982 CALIFORNIA AVE | | | | SHREVEPORT | LA | 71129-2214 |
| DONALD R ADKINS | 4617 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2827 |
| DONALD R ALBERTS | 469 E ENGEL RD | | | | WEST BRANCH | MI | 48661 |
| DONALD R ALLEN | 1035  STEWART AVENUE | | | | XENIA | OH | 45385-2647 |
| DONALD R ANDERSON | 421 E ULEN DR | | | | LEBANON | IN | 46052-1557 |
| DONALD R ASTON | 5023  N. PARK AVE. | | | | WARREN | OH | 44481-9322 |
| DONALD R BALLENGEE | PO BOX 186 | | | | MCDERMOTT | OH | 45652 |
| DONALD R BARNHART | 19524 ROGER ST | | | | MELVINDALE | MI | 48122-1850 |
| DONALD R BENDER JR | 700 MATTY AVE | | | | MATTYDALE | NY | 13211-1310 |
| DONALD R BENT | 1801 N CENTRAL DR | | | | DAYTON | OH | 45432-2011 |
| DONALD R BEREDA | 2403  FLYWAY CT | | | | BEAVERCREEK | OH | 45431-- 41 |
| DONALD R BISSONNETTE | 210  YOUNGS AVENUE | | | | ROCHESTER | NY | 14606-3801 |
| DONALD R BLEVINS | 6642 DAWN ST | | | | FRANKLIN | OH | 45005-2612 |
| DONALD R BOGGS | 24 OLD SUGAR MILL LN | | | | SAINT CLOUD | FL | 34769 |
| DONALD R BOOR | 4838 ORANGEVILLE KINSMAN RD NE | | | | BURGHILL | OH | 44404 |
| DONALD R BOWMAN | PO BOX 65 | | | | WINCHESTER | OH | 45697-0065 |
| DONALD R BRIGGS | 1845 NICARAGUA WAY | | | | WINTER HAVEN | FL | 33881 |
| DONALD R BROWN | 1524 MADRE DR | | | | FORISTELL | MO | 63348-1058 |
| DONALD R BROWN | 203 WINONA RD | PO BOX 313 | | | MCCLELLANDTOWN | PA | 15458 |
| DONALD R BROWNE | 1298  NORTH ST | | | | ROCHESTER | NY | 14621-3857 |
| DONALD R BRUNK | 96 S JOHNSVILLE RD | | | | NEW LEBANON | OH | 45345-9730 |
| DONALD R BUCHHOLZ | 1250 LONGWOOD AVE | | | | ELM GROVE | WI | 53122-1949 |
| DONALD R CAMPBELL | 18301 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD R CAMPBELL | PO BOX 685 | | | | CHINO VALLEY | AZ | 86323-0685 |
| DONALD R CARTER | 2820 COUNTY STREET 2970 | | | | ALEX | OK | 73002-2207 |
| DONALD R CHERRY | 1232 ROSE BOWER AVE. | | | | KETTERING | OH | 45429 |
| DONALD R CHRISTOPHER | 1044  PEIDMONT | | | | FAIRBORN | OH | 45324-5702 |
| DONALD R CLARKE | 3600 OLD TROY PIKE | | | | DAYTON | OH | 45404-1316 |
| DONALD R CLAUSS JR | 113 WOOD RD | | | | ROCHESTER | NY | 14626 |
| DONALD R CLEMENTS | 4909  BONNIE RD | | | | KETTERING | OH | 45440-2126 |
| DONALD R COFFEY | 356 LAKE SHORE DR | | | | HILTON | NY | 14468-9559 |
| DONALD R COLLINS | 1030  WENDALL | | | | NEW CARLISLE | OH | 45344-2850 |
| DONALD R COMBS | 818 OLD NORSE DR | | | | EATON | OH | 45320 |
| DONALD R CORBACIO JR | 313 BROWN AVE | | | | SYRACUSE | NY | 13211-1723 |
| DONALD R CORTNER | 3235 AMANDA DR | | | | DAYTON | OH | 45406-1102 |
| DONALD R CRANK | 3715 KAREN DR. | | | | MINERAL RIDGE | OH | 44440 |
| DONALD R CREECH | 2944  E. CUNNINGTON LN | | | | KETTERING | OH | 45420-3873 |
| DONALD R CRIDLIN | 2223 WILDING AVE | | | | DAYTON | OH | 45414-3244 |
| DONALD R CROSSLEY | 617  ROY AVE APT 1 | | | | DAYTON | OH | 45419-4028 |
| DONALD R DABIEW | 1775 STATE ROUTE 95 | | | | BOMBAY | NY | 12914 |
| DONALD R DANIELS | 5501 HARSHMANVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424 |
| DONALD R DANSBY | 4613  QUEENS AVE | | | | DAYTON | OH | 45406-3233 |
| DONALD R DE WAELSCHE | 30704 TRIANGLE DR | | | | ROCKWOOD | MI | 48173-9563 |
| DONALD R DUVERNOIS | 7309 HESS RD | | | | MILLINGTON | MI | 48746-9128 |
| DONALD R EARLEY | 850  SOUTH MAIN ST | | | | MONROE | OH | 45050-1613 |
| DONALD R EISENBRAUN | 5141 ALVA AVE. N.W. | | | | WARREN | OH | 44483-1209 |
| DONALD R FICKEY | 1034 BURCHCLIFF CIRCLE | | | | WEST CARROLLTON | OH | 45449-1613 |
| DONALD R FIRMENT | 2011 CELESTIAL DR N E | | | | WARREN | OH | 44484-3972 |
| DONALD R FLINDERS | 473  N WAYNESVILLE RD | | | | LEBANON | OH | 45036-9332 |
| DONALD R FRY | 4940 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322 |
| DONALD R GEARING | 5 REDDICK LANE | | | | ROCHESTER | NY | 14624 |
| DONALD R GIBSON | 15 DOOLITTLE DR | | | | DAYTON | OH | 45431-1342 |
| DONALD R GIBSON | 7520  ELIN COURT | | | | DAYTON | OH | 45415-1150 |
| DONALD R GIESEY | 267 TOWSON DR NW | | | | WARREN | OH | 44483-1731 |
| DONALD R GRIFFITH | 854  FOSTER ST | | | | FRANKLIN | OH | 45005-2039 |
| DONALD R HADDOCK | 5094 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| DONALD R HALL | 5030  STARR STREET | | | | NEWTON FALLS | OH | 44444-9409 |
| DONALD R HARTLEY | 29  W. BLOSSOMHILL RD | | | | W. CARROLLTON | OH | 45449-1611 |
| DONALD R HERSMAN | 8410 GARNET DR. | | | | DAYTON | OH | 45458 |
| DONALD R HILL | 1723 BROWNELL RD. | | | | DAYTON | OH | 45403 |
| DONALD R HILLARD | 753 DEER CREEK DRIVE | | | | VANDALIA | OH | 45377 |
| DONALD R HOLLAN | 1540 WAYNE ST APT D | | | | TROY | OH | 45373-2770 |
| DONALD R HOLLIMAN | 8632 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9785 |
| DONALD R HUFF | 3738 WILMORE ST | | | | DAYTON | OH | 45415-1428 |
| DONALD R HUFF | 405 WILDROSE LANE | | | | GREENVILLE | OH | 45331-2427 |
| DONALD R HUGHES | 4221 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD R JACKSON | 3424  HARLAN CARROL RD | | | | WAYNESVILLE | OH | 45068-9414 |
| DONALD R JACKSON | 38 RYANS RUN | | | | ROCHESTER | NY | 14624-1160 |
| DONALD R JONES | PO BOX 2844 | | | | DETROIT | MI | 48202-0844 |
| DONALD R KASTOR | 8815 TOPANGA CANYON BLVD | | | | WEST HILLS | CA | 91304-1422 |
| DONALD R KITTELSON | 7014 N AGNES AVE | | | | GLADSTONE | MO | 64119 |
| DONALD R KRAMER SR | 143 CATTARAGUS DR | | | | ROCHESTER | NY | 14623-5113 |
| DONALD R LAMBERMONT | 6849 N. 490 W. | | | | GREENCASTLE | IN | 46135 |
| DONALD R LAMBERT | 6776  SOMERS-GRATIS RD | | | | CAMDEN | OH | 45311-8808 |
| DONALD R LEHTONEN | 505 BOSTON RD | | | | SYRACUSE | NY | 13211-1212 |
| DONALD R LITTLE | 9495 S SPRINKLE RD | | | | PORTAGE | MI | 49002-7444 |
| DONALD R MARCUM | 2046 HERITAGE POINTE DR | | | | DAYTON | OH | 45409-2007 |
| DONALD R MARTIN | 3820 VILLA ROSA DR | | | | CANFIELD | OH | 44406-8071 |
| DONALD R MASON | PO BOX 280854 | | | | KANSAS CITY | MO | 64128-0854 |
| DONALD R MAYER | 2516  MAHON DENMAN RD N.E. | | | | CORTLAND | OH | 44410-9683 |
| DONALD R MAYER JR | 3964 ALEESA DR SE | | | | WARREN | OH | 44484-2912 |
| DONALD R MCCLOSKEY | 816 KENMORE AVE SE | | | | WARREN | OH | 44484 |
| DONALD R MCCONIHA | 5248 AZALEA CIR | | | | RIDGE MANOR | FL | 33523-8828 |
| DONALD R MCHARGUE | 3967 SADDLERIDGE CIRCLE | | | | DAYTON | OH | 45424-- 48 |
| DONALD R MESSER | 2910 VANCE RD | | | | URBANA | OH | 43078-9632 |
| DONALD R MILLER | 1175 CABOT DRIVE | | | | FLINT | MI | 48532 |
| DONALD R MILLER | 5036 CITY LINE TNPK RD | | | | SOUTHINGTON | OH | 44470 |
| DONALD R MITCHEM | 658 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4627 |
| DONALD R MULLIS | 1730 GRAYSON PKWY | | | | GRAYSON | GA | 30017-1405 |
| DONALD R NAPIER | 3584  NEWMARKET BANTA ROAD | | | | WEST ALEXANDRIA | OH | 45381-9363 |
| DONALD R OBRYAN | 735 OSWEGO AVE | | | | YPSILANTI | MI | 48198-8018 |
| DONALD R PADDOCK | R/O IRA DCG & T TTEE | 9550 KELLY DRIVE | | | LOVELAND | OH | 45140-5628 |
| DONALD R PETERSON JR. | 6 MASEFIELD DR | | | | TONAWANDA | NY | 14150-8019 |
| DONALD R POE | 1149  SHAWHAN ROAD | | | | MORROW | OH | 45152-9696 |
| DONALD R POTTER | 4066 CATAWBA AVE | | | | HUBER HEIGHTS | OH | 45424-2817 |
| DONALD R PRICE | 114 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1845 |
| DONALD R QUINTERN | 2799  ANGLING RD | | | | MEDINA | NY | 14103-9651 |
| DONALD R RAELIGH | 3208 E 5TH ST | | | | DAYTON | OH | 45403 |
| DONALD R RATLIFF | 10286 GER-MIDD RD | | | | GERMANTOWN | OH | 45327 |
| DONALD R REID | 9272 N LEWIS RD | | | | CLIO | MI | 48420-9772 |
| DONALD R RENNER | 1747 WELLSPRING TR | | | | GRAYLING | MI | 49738 |
| DONALD R REPPUHN | PO BOX 309 | | | | MOHAWK | MI | 49950-0309 |
| DONALD R ROSS | 1142 US RTE 250 NO | | | | ASHLAND | OH | 44805-1271 |
| DONALD R SALTSMAN | 7023 DEPOT RD | | | | LISBON | OH | 44432-8437 |
| DONALD R SALYERS | 1248  ROCKWELL DR | | | | XENIA | OH | 45385-3836 |
| DONALD R SCANTLAND | 50 FESTUS ROAD, | | | | NANCY | KY | 42544 |
| DONALD R SHINGLER | 2353  CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1337 |
| DONALD R SIDDENS | 217 W 4TH ST | | | | TILTON | IL | 61833-7420 |
| DONALD R SIMMONS | 4030 BEDFORD AVE | | | | HAMILTON | OH | 45015-1973 |
| DONALD R SMITH | 1202 KEEFER RD | | | | MANSFIELD | OH | 44903-8867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD R SMITH | 4034 HOWARD ST | | | | HOBART | IN | 46342 |
| DONALD R STAHL | 5050 BIGGER RD | | | | KETTERING | OH | 45440 |
| DONALD R STJOHN | 1921  FARMDALE | | | | MINERAL RIDGE | OH | 44440-9506 |
| DONALD R STUCKEY | 2821 W AUBURN DR | | | | SAGINAW | MI | 48601-4500 |
| DONALD R SULLIVAN | 197 BUTTER ST | | | | GERMANTOWN | OH | 45327 |
| DONALD R SUMNER | 2537 CARSON HWY | | | | ADRIAN | MI | 49221-1106 |
| DONALD R TAYLOR | 2116 MARKER AVE | | | | DAYTON | OH | 45414 |
| DONALD R TENDER | 609 BRENTWOOD ST | | | | TILTON | IL | 61833-8006 |
| DONALD R THOMPSON | 31600 LAKE SHORE BLVD | APT 110 | | | EASTLAKE | OH | 44095-3525 |
| DONALD R TOWSON | 3500 TRILLIUM CROSSING | APT 2007 | | | COLUMBUS | OH | 43235 |
| DONALD R TRUSTY | 100 VERNON PLACE | | | | CARLISLE | OH | 45005-3780 |
| DONALD R WALTER | 3538  ELROY-ANSONIA RD | | | | ANSONIA | OH | 45303-8942 |
| DONALD R WARD | 1863  CORTINA DR | | | | DAYTON | OH | 45459-1348 |
| DONALD R WATKINS | 90 SKY LN | | | | TITUSVILLE | FL | 32796-2234 |
| DONALD R WEISBRODT | 2160 MAYPORT RD | APT 906 | | | ATLANTIC BCH | FL | 32233-2779 |
| DONALD R WELLS | 4532 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-- 97 |
| DONALD R WENZEL | 4846 BETSY DR | | | | FRANKLIN | OH | 45005-5049 |
| DONALD R WHITE | PO BOX 738 | | | | WRIGHT CITY | MO | 63390-0738 |
| DONALD R WILSON | 25101 MASCH AVE | | | | WARREN | MI | 48091-1466 |
| DONALD R WILSON | 7742 FRANKLIN TRENTON RD | | | | FRANKLIN | OH | 45005 |
| DONALD R. HETRICK | 537 MEADOW LN | | | | ROCHESTER | MI | 48307-2222 |
| DONALD R. TOTARO | LANCASTER COUNTY COURTHOUSE | 50 N DUKE ST | | | LANCASTER | PA | 17602-2805 |
| DONALD RAASCH | 765 DORO LN | | | | SAGINAW | MI | 48604-1108 |
| DONALD RABIDEAU | 3 ROSEWOOD DR | | | | HARRISBURG | PA | 17109-5537 |
| DONALD RACE | 8850 BELLEVUE RD | | | | GROSSE ILE | MI | 48138-1877 |
| DONALD RACHIC | 504 E LIBERTY ST | | | | LOWELLVILLE | OH | 44436-1234 |
| DONALD RACHOW | 1814 NORTH WOODBRIDGE STREET | | | | SAGINAW | MI | 48602-5110 |
| DONALD RADER | APT 301 | 932 1ST STREET NORTH | | | JAX BCH | FL | 32250-7197 |
| DONALD RADTKE JR | 205 EVEREST RD | | | | MILTON | VT | 05468-3440 |
| DONALD RAGLAND | 152 FAWN LN | | | | WEBSTER | NY | 14580-2819 |
| DONALD RAINER | 3019 GEORGE ST | | | | ANDERSON | IN | 46016-5448 |
| DONALD RAINEY | 7785 W OTSEGO LAKE DR | | | | GAYLORD | MI | 49735-8650 |
| DONALD RAINS | PO BOX 12730 | | | | NORWOOD | OH | 45212-0730 |
| DONALD RAJEWSKI | 10195 MAPLE RD | | | | BIRCH RUN | MI | 48415-8416 |
| DONALD RAJSICH | 9195 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8912 |
| DONALD RAKESTRAW | 5560 AUTUMN LEAF DR APT  B | | | | DAYTON | OH | 45426-1356 |
| DONALD RAKOVIC | 7126 N PINNACLE PASS DR | | | | PRESCOTT VALLEY | AZ | 86315-3429 |
| DONALD RALSTON | 62797 CRIMSON DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1744 |
| DONALD RAMEY | 3173 CHAPARRAL WAY | | | | LITHONIA | GA | 30038-3118 |
| DONALD RAMEY | 4206 AGNES AVE | | | | KANSAS CITY | MO | 64130-1410 |
| DONALD RAMLOW | 3915 SW 9TH AVE APT 117 | | | | CAPE CORAL | FL | 33914-7937 |
| DONALD RAMLOW | 8440 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| DONALD RAMSDEN | 212 NORTH ONEIDA STREET | | | | TECUMSEH | MI | 49286-1535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD RAMSEY | 4311 FOXTON CT | | | | DAYTON | OH | 45414-3930 |
| DONALD RAMSEY | 523 SHARON DR | | | | FLUSHING | MI | 48433-1568 |
| DONALD RANDALL | 1268 HAYES RD | | | | MUIR | MI | 48860-9782 |
| DONALD RANDOLPH JR | 1351 BROWN HOLLOW DR | | | | SAINT JOHNS | MI | 48879-8728 |
| DONALD RANKIN | 4440 NEW RD | | | | AUSTINTOWN | OH | 44515-3809 |
| DONALD RAPPLEAN | 1019 MOUNT PLEASANT RD | | | | OWENSVILLE | MO | 65066-4001 |
| DONALD RAPPLEY | 11230 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| DONALD RAPPUHN | 298 ARC LN | | | | SPARTA | TN | 38583-3114 |
| DONALD RAPSON | 1088 S APPLE CT | | | | PLAINWELL | MI | 49080-2010 |
| DONALD RARDEN SR | PO BOX 3892 | | | | FT. MYERS | FL | 33918 |
| DONALD RARDEN SR | PO BOX 3892 | | | | NORTH FORT MYERS | FL | 33918-3892 |
| DONALD RASHOTT | 4637 LACLAIR RD | | | | STANDISH | MI | 48658-9754 |
| DONALD RASNER | 3304 W JORDAN CT | | | | BLOOMINGTON | IN | 47403-4100 |
| DONALD RATCLIFF | 6048 E US HIGHWAY 36 | | | | BAINBRIDGE | IN | 46105-9615 |
| DONALD RATHBUN | 2964 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9764 |
| DONALD RATLIFF | 10286 GER-MIDD RD | | | | GERMANTOWN | OH | 45327 |
| DONALD RAU | 28913 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-8965 |
| DONALD RAU | 4337 BUCKBEAN | | | | SAGINAW | MI | 48603-0002 |
| DONALD RAUCH | 7302 HILLSBORO CT | | | | CANTON | MI | 48187-2241 |
| DONALD RAUM | PO BOX 158 | | | | MORRICE | MI | 48857-0158 |
| DONALD RAUSCH | 167 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9713 |
| DONALD RAWLINGS | 4415 JANES RD | | | | SAGINAW | MI | 48601-9625 |
| DONALD RAY | 1525 KNOB HL | | | | COMMERCE TWP | MI | 48382-1919 |
| DONALD RAY | 15329 DRAKE ST | | | | SOUTHGATE | MI | 48195-3249 |
| DONALD RAY | 23724 STATE LINE RD | | | | LAWRENCEBURG | IN | 47025-9132 |
| DONALD RAY | 541 W MARLIN CT | | | | TERRYTOWN | LA | 70056-2851 |
| DONALD RAYMER | 2194 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9664 |
| DONALD RAYMOND | 12258 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| DONALD READ | 9073 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| DONALD READING | 1587 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1994 |
| DONALD REALEY | 2816 GRUBB RD | | | | WILMINGTON | DE | 19810-2319 |
| DONALD REAMER | 269 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3149 |
| DONALD REAMER II | 5415 RIVES JUNCTION RD | | | | JACKSON | MI | 49201-9413 |
| DONALD REARDON | 27 GERRITT ST | | | | OSWEGO | NY | 13126-4011 |
| DONALD REASONER | 301 NORTH CRAIG STREET | | | | CLINTON | MO | 64735-1820 |
| DONALD RECHLIN | 5160 GREEN ACRES DR | | | | FREDERIC | MI | 49733-9796 |
| DONALD RECSER | 1065 TORREY PINES ST NE | | | | WARREN | OH | 44484-6711 |
| DONALD REDDICK | 1272 CHERRY ST | | | | NOBLESVILLE | IN | 46060-2903 |
| DONALD REDDY | 11070 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| DONALD REDING JR | PO BOX 254 | | | | COURTLAND | AL | 35618-0254 |
| DONALD REED | 13712 SUMMER LN | | | | GRAND LEDGE | MI | 48837-9247 |
| DONALD REED | 1491 W WIELAND RD | | | | LANSING | MI | 48906-6810 |
| DONALD REED | 1513 SCHULER DR | | | | KOKOMO | IN | 46901-1931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD REED | 18890 GOLDFINCH DR | | | | MORLEY | MI | 49336-9067 |
| DONALD REED | 2026 TALBOT LN | | | | HICKORY | NC | 28602-9165 |
| DONALD REED | 3700 SOUTH WESTPORT AVE. #4026 | | | | SIOUX FALLS | SD | 57106 |
| DONALD REED | 53 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| DONALD REED | 617 COMMERCE ST | | | | WELLSVILLE | OH | 43968-1545 |
| DONALD REED | 9 STODDARD DR | | | | NEWARK | DE | 19702-2207 |
| DONALD REED | 9430 PINCKNEY LN | | | | MURRELLS INLET | SC | 29576-8630 |
| DONALD REED SR | 1253 N 35TH ST | | | | EAST SAINT LOUIS | IL | 62204-3066 |
| DONALD REESE | 251 HOOPER RD | | | | COMMERCE | GA | 30530-7135 |
| DONALD REESE | 710 BERKSHIRE RD | | | | DAYTON | OH | 45419-3731 |
| DONALD REESE | 7757 TOWN LINE RD | | | | EDEN | NY | 14057-9662 |
| DONALD REEVES | 7 BROOK AVE | | | | EDISON | NJ | 08820-3054 |
| DONALD REEVES | 753 SERENDIPITY DR | | | | GALENA | MO | 65656-4892 |
| DONALD REGENAUER | 26034 COMPSON ST | | | | ROSEVILLE | MI | 48066-3111 |
| DONALD REICHARDT | 344 SMITH DR | | | | SOMERSET | KY | 42501-5920 |
| DONALD REID | 1175 MERRY RD | | | | WATERFORD | MI | 48328-1236 |
| DONALD REID | 2636 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| DONALD REID | 9272 N LEWIS RD | | | | CLIO | MI | 48420-9772 |
| DONALD REID | PO BOX 1912 | | | | HENDERSONVILLE | NC | 28793-1912 |
| DONALD REIDER | PO BOX 292 | | | | LEAVITTSBURG | OH | 44430-0292 |
| DONALD REIMER | 14122 SUN BLAZE LOOP, UNIT A | | | | BROOMFIELD | CO | 80023 |
| DONALD REINHART | 290 W STATE ST | PO BOX 421 | | | MONTROSE | MI | 48457-9748 |
| DONALD REINHART JR | 10355 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9732 |
| DONALD RENFRO | 2005 BARBARA DR | | | | FLINT | MI | 48504-1641 |
| DONALD RENKEN | 8205 COLONY RD | | | | TOLAR | TX | 76476-3032 |
| DONALD RENN | 126 W INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4412 |
| DONALD RENNAKER | 5922 HILLIARD RD | | | | LANSING | MI | 48911-4926 |
| DONALD RENNER | 1747 SPRINGWELL TRAIL | | | | GRAYLING | MI | 49738 |
| DONALD RENNINGER SR | 2456 STELTZ RD | | | | NEW FREEDOM | PA | 17349-9271 |
| DONALD RENO | 11145 MESQUITE DR | | | | DADE CITY | FL | 33525-0949 |
| DONALD RENO | 2877 PLYMOUTH DR | | | | SHELBY TWP | MI | 48316-4890 |
| DONALD REPLOGLE | 700 RALSTON AVE APT 33 | | | | DEFIANCE | OH | 43512-1570 |
| DONALD REPPUHN | PO BOX 309 | | | | MOHAWK | MI | 49950-0309 |
| DONALD RESSLER | 816 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2420 |
| DONALD RETCHER | 2865 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9088 |
| DONALD RETHMAN | 278 E BEARD RD | | | | MUNGER | MI | 48747-9743 |
| DONALD RETTINGER | 20100 ITHACA RD | | | | BRANT | MI | 48614-8763 |
| DONALD REVILL | 142 N HILL DR | | | | WESTAMPTON | NJ | 08060-5722 |
| DONALD REXIUS | 2500 S GRAHAM RD | | | | SAGINAW | MI | 48609-9664 |
| DONALD REYNOLDS | 106 W 4TH ST | | | | AUGUSTA | KY | 41002-1019 |
| DONALD REYNOLDS | 1070 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-4607 |
| DONALD REYNOLDS | 14120 CROSLEY | | | | REDFORD | MI | 48239-2827 |
| DONALD REYNOLDS | 448 WARD ST | | | | LEBANON | OH | 45036-2357 |
| DONALD REYNOLDS | 802 HAMLIN PARMA TOWNLINE RD | | | | HILTON | NY | 14468-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD REZMER | 1700 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9404 |
| DONALD RHEIN | 6802 CHURCH RD | | | | IRA | MI | 48023-1906 |
| DONALD RHOADS | 2855 ANDERSON MORRIS ROAD | | | | NILES | OH | 44446-4329 |
| DONALD RHOADS | 50 BOND ST | | | | DAYTON | OH | 45405-4201 |
| DONALD RHOADS | 5560 ROCKRIDGE DR NE | | | | COMSTOCK PARK | MI | 49321-9512 |
| DONALD RHODES | 17845 OAK REST RD | | | | BRIGHTON | IL | 62012-3752 |
| DONALD RHODES | 4500 BERLINE DR | | | | LITHONIA | GA | 30038-4605 |
| DONALD RHUE | 2831 WISNER | | | | WATERFORD | MI | 48329-2890 |
| DONALD RIACH | 68808 BLANCHARD ST | | | | STURGIS | MI | 49091-9244 |
| DONALD RICE | 14339 CHARLOTTE HIGHWAY | | | | MULLIKEN | MI | 48861-9702 |
| DONALD RICE | 153 BLUEGRASS | | | | WHITNEY | TX | 76692-4561 |
| DONALD RICE | 210 RICE DR | | | | BEAN STATION | TN | 37708-6854 |
| DONALD RICE | 24832 BEIERMAN AVE | | | | WARREN | MI | 48091-1794 |
| DONALD RICE | 2772 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 |
| DONALD RICE | 4437 N GENESEE RD | | | | FLINT | MI | 48506-1562 |
| DONALD RICE | 6409 CARY AVE | | | | CINCINNATI | OH | 45224-2007 |
| DONALD RICH | 11360 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| DONALD RICH | 2806 ROCKLEDGE TRL | | | | DAYTON | OH | 45430-1934 |
| DONALD RICH | 808 S PRAIRIE RD | | | | NEW LENOX | IL | 60451-2246 |
| DONALD RICH | 9446 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| DONALD RICHARD | 1866 WEBB RD | | | | GRAND ISLAND | NY | 14072-2135 |
| DONALD RICHARDS | 120 COURT ST N | | | | STANDISH | MI | 48658-9416 |
| DONALD RICHARDS | 1561 GROOMBRIDGE | | | | HOLT | MI | 48842-8671 |
| DONALD RICHARDS | 205 NW WARD RD | | | | LEES SUMMIT | MO | 64063-1848 |
| DONALD RICHARDS | 6551 FURNAS RD | | | | INDIANAPOLIS | IN | 46221-4026 |
| DONALD RICHARDSON | 147 FRONT ST | | | | CLARKSVILLE | MI | 48815-9770 |
| DONALD RICHARDSON | 200 BRANDYWINE LN | | | | NORTH FORT MYERS | FL | 33917-3019 |
| DONALD RICHARDSON | 3560 RUSCO RD | | | | KENT CITY | MI | 49330-9188 |
| DONALD RICHARDSON | 478 THETA PIKE | | | | COLUMBIA | TN | 38401-1596 |
| DONALD RICHARDSON JR | 85 DELMOOR DR NW | | | | ATLANTA | GA | 30311-1008 |
| DONALD RICHEY | 710 W US HIGHWAY 136 | | | | VEEDERSBURG | IN | 47987-8462 |
| DONALD RICHMOND | 28654 BIRCHLAWN ST | | | | GARDEN CITY | MI | 48135-2423 |
| DONALD RICHMOND | 3042 EASTGATE ST | | | | BURTON | MI | 48519-1551 |
| DONALD RICHMOND | 3331 S CENTER RD | | | | BURTON | MI | 48519-1457 |
| DONALD RICHMOND | 7606 HOLLY DR | | | | MENTOR ON THE LAKE | OH | 44060-3221 |
| DONALD RICHMOND | 78A COMMONWEALTH AVE | | | | WORCESTER | MA | 01604-1911 |
| DONALD RICHTER | 34147 WARREN RD | | | | WESTLAND | MI | 48185-7045 |
| DONALD RICKARD SR | 300 LEE ST | | | | FREDERICKTOWN | MO | 63645-1312 |
| DONALD RICKERT | 103 GRANDE WOODLANDS WAY | | | | TOMS RIVER | NJ | 08755-1724 |
| DONALD RICKERT | 2504 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| DONALD RIDGE | 9550 E COUNTY ROAD 400 S | | | | SELMA | IN | 47383-9366 |
| DONALD RIDGEWAY | 4715 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1848 |
| DONALD RIEG | 5236 CREEKSIDE BLVD UNIT E19 | | | | BRUNSWICK | OH | 44212-1925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD RIETHMEIER | PO BOX 67 | | | | CLIO | MI | 48420-0067 |
| DONALD RIGHETTI | 25325 22 MILE RD | | | | CHESTERFIELD | MI | 48051-2407 |
| DONALD RIKER | 8073 HILL ST | | | | SOUTH BRANCH | MI | 48761-9727 |
| DONALD RILEY | 1191 JACKSON DR | | | | OWOSSO | MI | 48867-1991 |
| DONALD RILEY | 7089 BRANCH ST | | | | MOUNT MORRIS | MI | 48458-9472 |
| DONALD RILEY | 86 RUBY CIR | | | | MARY ESTHER | FL | 32569-1695 |
| DONALD RILEY | 9028 NICHOLS RD | | | | MONTROSE | MI | 48457-9038 |
| DONALD RING | 3800 OLD GLASGOW RD | | | | SCOTTSVILLE | KY | 42164-9529 |
| DONALD RINGER | 2524 FOX HARBOUR CT | | | | INDIANAPOLIS | IN | 46227-3805 |
| DONALD RINKER | 12551 N. C.R. 400 E. | | | | ALEXANDRIA | IN | 46001 |
| DONALD RIPBERGER | 8142 W KNOY RD | | | | PARAGON | IN | 46166-9249 |
| DONALD RITCH | 479 NORTH AVE | | | | N TONAWANDA | NY | 14120-1723 |
| DONALD RIVARD | 11251 CHAPMAN CT | | | | BRUCE TWP | MI | 48065-3736 |
| DONALD RIVERS | 4669 EDGEWOOD DR | | | | CLARKSTON | MI | 48346-4007 |
| DONALD RIVETTE | 14844 BUECHE RD | | | | MONTROSE | MI | 48457-9321 |
| DONALD RIX | 1295 JEANNE DR | | | | MIO | MI | 48647-9785 |
| DONALD ROACH | 1022 EL DORADO DR | | | | DUFFIELD | VA | 24244-4748 |
| DONALD ROACH | 202 SAINT JAMES ST | | | | FORSYTH | GA | 31029-3965 |
| DONALD ROBBINS | 1413 COLEMAN ST NW | | | | HARTSELLE | AL | 35640-8500 |
| DONALD ROBBINS | 22457 COLUMBIA ST | | | | DEARBORN | MI | 48124-3433 |
| DONALD ROBBINS | 28847 MAPLE ST | | | | ROSEVILLE | MI | 48066-2590 |
| DONALD ROBBINS | 3031 COUNTRYSIDE LN | | | | MIAMISBURG | OH | 45342-5034 |
| DONALD ROBERSON | 19530 ROAD ST | | | | CITRONELLE | AL | 36522-2216 |
| DONALD ROBERSON | 4062 MARTON RD | | | | KINGSTON | MI | 48741-9779 |
| DONALD ROBERSON | 70441 DUTCHESS DR | | | | BRUCE TWP | MI | 48065-4341 |
| DONALD ROBERTI | 50565 PARSONS DR | | | | SHELBY TOWNSHIP | MI | 48317-1160 |
| DONALD ROBERTS | 1002 IRVING AVE | | | | ROYAL OAK | MI | 48067-3311 |
| DONALD ROBERTS | 127 KIRK DR E | | | | INDIANAPOLIS | IN | 46234-2712 |
| DONALD ROBERTS | 13908 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-6872 |
| DONALD ROBERTS | 2225 NW 48TH CT # 213 | | | | OCALA | FL | 34482-6207 |
| DONALD ROBERTS | 303 TWIN LAKES DR | | | | SANTA ROSA | CA | 95409-6444 |
| DONALD ROBERTS | 371 GOLF LINKS RD | | | | HOT SPRINGS | AR | 71901-7809 |
| DONALD ROBERTS | 520 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| DONALD ROBERTS | 6164 ROBERTS LN | | | | FARMINGTON | MO | 63640-8566 |
| DONALD ROBERTS | 703 E LEXINGTON ST | | | | RICHMOND | MO | 64085-1842 |
| DONALD ROBERTS | 807 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2141 |
| DONALD ROBERTS | 91 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1278 |
| DONALD ROBERTS | PO BOX 267 | | | | BELTON | SC | 29627-0267 |
| DONALD ROBERTSON | 11235 BRAUN RD | | | | MANCHESTER | MI | 48158-9551 |
| DONALD ROBERTSON | 1540 WAYNE ST APT C | | | | TROY | OH | 45373-2770 |
| DONALD ROBERTSON | 34673 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-3961 |
| DONALD ROBERTSON | 4 MOCKINGBIRD LN | | | | SHAWNEE | OK | 74804-1025 |
| DONALD ROBERTSON | 517 TALBOTT AVE | | | | LUTHERVILLE | MD | 21093-4947 |
| DONALD ROBERTSON | 525 CREEKSHIRE CIR | | | | CANTON | GA | 30115-4409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD ROBERTSON | 8322 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5440 |
| DONALD ROBINSON | 18887 MACKAY ST | | | | DETROIT | MI | 48234-1427 |
| DONALD ROBINSON | 2906 CLAIRMONT AVENUE | | | | MACON | GA | 31204-1002 |
| DONALD ROBINSON | 3237 PECK ST | | | | MUSKEGON HTS | MI | 49444-2969 |
| DONALD ROBINSON | 3624 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-2847 |
| DONALD ROBINSON | 4240 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| DONALD ROBINSON | 4267 BENN TWP RD 216 | | | | MARENGO | OH | 43334 |
| DONALD ROBINSON | 501 LA VISTA RD W | | | | LODI | OH | 44254-1139 |
| DONALD ROBINSON | 5421 KERRY RD | | | | MANISTEE | MI | 49660-9738 |
| DONALD ROBINSON | 808 53RD AVENUE E | 156J | | | BRADENTON | FL | 34203 |
| DONALD ROBINSON | 888 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9633 |
| DONALD ROBINSON | APT 7 | 225 CASALON DRIVE | | | O FALLON | MO | 63366-7737 |
| DONALD ROBINSON | PO BOX 1244 | | | | KOKOMO | IN | 46903-1244 |
| DONALD ROBISON | 10254 HART HWY | | | | DIMONDALE | MI | 48821-9531 |
| DONALD ROBISON | 210 MORNINGSIDE DR | | | | CHAPEL HILL | TN | 37034-3024 |
| DONALD ROBRAHN | 29348 CADDYSHACK LANE | | | | SAN ANTONIO | FL | 33576-7079 |
| DONALD ROBSON | 1716 SE 1ST ST | | | | CAPE CORAL | FL | 33990-1301 |
| DONALD ROCCO | 29 HERITAGE EST | | | | ALBION | NY | 14411-9758 |
| DONALD ROCK | 31053 STEINHAUER ST | | | | WESTLAND | MI | 48186-5031 |
| DONALD ROCKAFELLOW | 1010 AIRPORT RD | | | | FALLON | NV | 89406 |
| DONALD RODDEN | 5395 HILLIER DR | | | | CLIO | MI | 48420-8579 |
| DONALD RODGERS | 410 E SHERMAN ST | | | | HOLLY | MI | 48442-1657 |
| DONALD RODRIGUEZ | 11145 W COUNTY LINE RD | | | | CARSON CITY | MI | 48811-9623 |
| DONALD RODRIGUEZ | 2935 S WAVERLY HWY | | | | LANSING | MI | 48911-5456 |
| DONALD RODRIGUEZ | 49858 POTOMAC RD | | | | CANTON | MI | 48188-3465 |
| DONALD ROEHRIG | 701 NORTH ST | | | | DEFIANCE | OH | 43512-2317 |
| DONALD ROEHRIG | 8207 W LONG LAKE DR | | | | KALAMAZOO | MI | 49048-5526 |
| DONALD ROESELER | 6571 WICK RD | | | | LOCKPORT | NY | 14094-9422 |
| DONALD ROESNER | 19704 FIGHTMASTER RD | | | | TRIMBLE | MO | 64492-9162 |
| DONALD ROETHLISBERGER | 9650 E REMUS RD | | | | MT PLEASANT | MI | 48858-8103 |
| DONALD ROETS | PO BOX 255 | | | | MACEDON | NY | 14502-0255 |
| DONALD ROGERS | 1015 RAYMOND RD S | | | | BATTLE CREEK | MI | 49014-8202 |
| DONALD ROGERS | 119 MEADOW LN | | | | SANDUSKY | OH | 44870-5762 |
| DONALD ROGERS | ROGERS PARTNERS LLP | 1900-181 UNIVERSITY AVE | TORONTO ONTARIO | M5H 3M7 | | | |
| DONALD ROHR | 10113 SUMAC RUN | | | | LITTLETON | CO | 80125-9018 |
| DONALD ROHRING | REGAL PALMS, 300LAKE AVE | #136 | | | LARGO | FL | 33771 |
| DONALD ROLAND | 682 COVERED BRIDGE RD | | | | GREENWOOD | IN | 46142-1110 |
| DONALD ROLANDO | 703 W CAVANAUGH RD | | | | LANSING | MI | 48910-5281 |
| DONALD ROMACK | 290 GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9542 |
| DONALD ROMAGNOLI | 533 MACE ST | | | | GREENSBURG | PA | 15601-4009 |
| DONALD ROMINES | 14284 WESTMAN DR | | | | FENTON | MI | 48430-1480 |
| DONALD ROMMEL | PO BOX 454 | | | | CONCRETE | WA | 98237-0454 |
| DONALD RONYAK | 40 MILL TRACE RD | | | | YOUNGSTOWN | OH | 44511-3562 |
| DONALD ROOKER | 2200 US HIGHWAY 98 #4-375 | | | | DAPHNE | AL | 36526-4395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD ROOT | 12999 CHARLOTTE HWY | | | | SUNFIELD | MI | 48890-9778 |
| DONALD ROOT | 2108 WESTLAWN DR | | | | KETTERING | OH | 45440-1824 |
| DONALD ROSE | 550 E CLARK ST | | | | DAVISON | MI | 48423-1823 |
| DONALD ROSE | 63 ALDER PL | | | | BUFFALO | NY | 14223-1513 |
| DONALD ROSE | 7103 LISBON RD | | | | LISBON | OH | 44432-8377 |
| DONALD ROSE JR | 3303 PERRY AVE SW | | | | WYOMING | MI | 49519-3233 |
| DONALD ROSEBROCK | 932 SQUIRREL LN | | | | BIRCH RUN | MI | 48415-8408 |
| DONALD ROSEBUSH | 176 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1146 |
| DONALD ROSECRANS | 29025 RT 58 N | | | | SULLIVAN | OH | 44880 |
| DONALD ROSENOW | 9503 W QUARTER MOON DR | | | | PENDLETON | IN | 46064-8568 |
| DONALD ROSIER | 85 AURORA ST | | | | ROCHESTER | NY | 14621-5601 |
| DONALD ROSS | 1142 US RTE 250 NO | | | | ASHLAND | OH | 44805 |
| DONALD ROSS | 1587 NORTH OGEMAW TRAIL | | | | WEST BRANCH | MI | 48661-9057 |
| DONALD ROSS | 1952 HUIZEN AVE SW | | | | GRAND RAPIDS | MI | 49509-1421 |
| DONALD ROSS | 277 KIMMEL RD | | | | CLAYTON | OH | 45315-8910 |
| DONALD ROSS | 3495 N CLARKSVILLE RD | | | | OREGONIA | OH | 45054-9735 |
| DONALD ROSS | 51 OSAGE CT | | | | WILMINGTON | OH | 45177-9013 |
| DONALD ROSS | 5196 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1387 |
| DONALD ROSS | PO BOX 12 | 156 MOORE DRIVE | | | TORRINGTON | CT | 06790-0012 |
| DONALD ROSS JR | PO BOX 581 | | | | POTTERVILLE | MI | 48876-0581 |
| DONALD ROSS JR | 1606 AMBERINA DR | | | | LANSING | MI | 48917-9732 |
| DONALD ROSSMAN | 11979 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7556 |
| DONALD ROTH | 1107 DINGWALL DR | | | | OWOSSO | MI | 48867-1850 |
| DONALD ROTH | 139 E CONGRESS ST | | | | CARO | MI | 48723-1813 |
| DONALD ROTHENBUHLER SR | 820 RANSOM ST | | | | MAUMEE | OH | 43537-3542 |
| DONALD ROTTERT | 5260 FARM HOUSE LN UNIT 11 | | | | CINCINNATI | OH | 45238-5294 |
| DONALD ROTTMAN | 8800 E PEARSON | | | | SHELBY TWP | MI | 48316-5121 |
| DONALD ROTZOLL | 2118 MOLE AVE | | | | JANESVILLE | WI | 53548-1437 |
| DONALD ROULO | 18956 MELVIN ST | | | | LIVONIA | MI | 48152-1929 |
| DONALD ROUNDS | 323 HEMLOCK SPRINGS TRL | | | | WEAVERVILLE | NC | 28787-7311 |
| DONALD ROURKE | 1015 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1413 |
| DONALD ROUSE | 1108 SALEM RD | | | | UNION | NJ | 07083-7022 |
| DONALD ROUX | 25 DEERFIELD DR | | | | NORTH SMITHFIELD | RI | 02896-8243 |
| DONALD ROWDEN | 513 S SATURN DR | | | | RAYMORE | MO | 64083-8803 |
| DONALD ROWDEN | 7325 MIDLAND RD APT 4 | | | | FREELAND | MI | 48623-8703 |
| DONALD ROWE | 5617 STEDMAN RD | | | | IONIA | MI | 48846-9643 |
| DONALD ROWLAND | 2019 S 20TH ST | | | | KANSAS CITY | KS | 66106-3005 |
| DONALD ROWLAND | PO BOX 723 | | | | DECATUR | GA | 30031-0723 |
| DONALD ROWLEY JR | 4259 PIQUA TROY RD | | | | TROY | OH | 45373-8439 |
| DONALD ROY | 6884 DESMOND RD | | | | WATERFORD | MI | 48329-2806 |
| DONALD ROZEK | 128 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9773 |
| DONALD ROZNOWSKI | 2375 PINE RIVER RD | | | | STANDISH | MI | 48658-9696 |
| DONALD RUARK JR | 501  BRIDGE ST | | | | FRANKLIN | OH | 45005-1609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD RUARK JR | 501 BRIDGE ST | | | | FRANKLIN | OH | 45005-1609 |
| DONALD RUCKER | 4313 HERBERT AVE | | | | SAINT LOUIS | MO | 63134-3655 |
| DONALD RUFER | 924 8TH ST | | | | BELOIT | WI | 53511-5127 |
| DONALD RUFF | 301 CASS ST | | | | LAKE ORION | MI | 48362-3315 |
| DONALD RUGGIERO | PO BOX 908 | | | | PUT IN BAY | OH | 43456-0908 |
| DONALD RUHL | 5843 GUSHING SPRING AVE | | | | LAS VEGAS | NV | 89131-2186 |
| DONALD RUMPF | 714 N GREECE RD | | | | ROCHESTER | NY | 14626-1073 |
| DONALD RUNSTROM | 6476 WATERS EDGE WAY | | | | CLARKSTON | MI | 48346-3486 |
| DONALD RUNYAN | 456 N OAKLAND AVE | | | | SHARON | PA | 16146-2392 |
| DONALD RUPERT | 103 GRACE ST | | | | BUFFALO | NY | 14207-2009 |
| DONALD RUPERT | 12333 BUTTERNUT RD | | | | NEWBURY | OH | 44065-9509 |
| DONALD RUPNIK | 3841 W MIDDLETOWN RD | | | | COLUMBIANA | OH | 44408-9351 |
| DONALD RUPP | 5337 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| DONALD RUSK | 1249 MISTY LAKE LN | | | | BATAVIA | OH | 45103-1183 |
| DONALD RUSSELL | 13627 WILHELM RD | | | | DEFIANCE | OH | 43512-6839 |
| DONALD RUSSELL | 8056 WILLOW LN | | | | WARREN | MI | 48093-1635 |
| DONALD RUTHERFORD | 1439 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| DONALD RUTHSTROM | 723 CLARIDGE DR | | | | ARLINGTON | TX | 76018-2323 |
| DONALD RUTLEDGE | 6163 E CARPENTER RD | | | | FLINT | MI | 48506-1254 |
| DONALD RUTLEDGE JR | 10191 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9442 |
| DONALD RYAN | 137 FLORAL DR | | | | BATTLE CREEK | MI | 49015-4944 |
| DONALD RYAN | 275 WASHINGTON ST | | | | LOCKPORT | NY | 14094-2129 |
| DONALD RYAN | 51 DEERFIELD RD | | | | BELLVILLE | OH | 44813-9299 |
| DONALD RYCKMAN | 5918 NEUMANN RD | | | | LEWISTON | MI | 49756-8721 |
| DONALD RYDER | 2960 VOLTURNO DR | | | | GRAND PRAIRIE | TX | 75052-8731 |
| DONALD RYLE | 18 SIMONDS DR | SIMONDS GARDEN | | | NEW CASTLE | DE | 19720-2154 |
| DONALD S BAKER | 20   NORTH DRIVE | | | | MIAMISBURG | OH | 45342-3131 |
| DONALD S BOWMAN | 3682 SNOOK ROAD | | | | MORROW | OH | 45152-9568 |
| DONALD S BOYD | 3825 FULLER AVE | | | | KANSAS CITY | MO | 64129-1808 |
| DONALD S BURRESS JR | 303 MARSTON ST | | | | DETROIT | MI | 48202-2571 |
| DONALD S HALL | 4 LAWNDALE AVE | | | | FAIRBORN | OH | 45324-2820 |
| DONALD S HARRIS | 691 SEWARD ST APT C11 | | | | DETROIT | MI | 48202-4446 |
| DONALD S HOCK | 4770 HEATHER PL | | | | WAYNE | MI | 48184-2546 |
| DONALD S KYKENDALL | 809 MARSHALL ROAD | | | | ROCHESTER | NY | 14624-4761 |
| DONALD S MANSSUR | 4374 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| DONALD S MICUCCI | 9200 CANDLE RIDGE CT | | | | DAYTON | OH | 45458 |
| DONALD S NELSON | 5451 YOKLEY RD | | | | LYNNVILLE | TN | 38472 |
| DONALD S PITONYAK | 518 MT BETHEL ROAD | | | | COMMERCE | GA | 30530-7081 |
| DONALD S SCHENE | 4010 ROCKYMOUND DR | | | | WENTZVILLE | MO | 63385 |
| DONALD S SCHENE | 4010 ROCKYMOUND DR | | | | WENTZVILLE | MO | 63385 |
| DONALD S SCHENE | 4010 ROOKY MOUND DR | | | | WENTZVILLE | MO | 63385 |
| DONALD S SCOTT PHD I | 5335 FAR HILLS AVE STE 221 | | | | DAYTON | OH | 45429-2380 |
| DONALD S SCOTT, MD | PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-0002 |
| DONALD SABIN | 4432 BASS LAKE RD | | | | HALE | MI | 48739-9309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SABIN | 519 WINNING DR | | | | COLUMBIA | TN | 38401-7013 |
| DONALD SABOURIN | 32666 GLEN ST | | | | WESTLAND | MI | 48186-4918 |
| DONALD SACHARSKI | 24821 WARRINGTON AVE | | | | EASTPOINTE | MI | 48021-1321 |
| DONALD SACHS | 11558 STATE HIGHWAY M | | | | WRIGHT CITY | MO | 63390-5041 |
| DONALD SACHS | PO BOX 117 | | | | TOWER | MI | 49792-0117 |
| DONALD SAGAMANG | 2441 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| DONALD SAGER | 11825 BARLOW LAKE RD | | | | MIDDLEVILLE | MI | 49333-8319 |
| DONALD SAGER | 2400 GRANADA CT N | | | | GALLOWAY | OH | 43119-9578 |
| DONALD SAGER JR | 336 SINKING CREEK RD | | | | PETERSBURG | TN | 37144-8531 |
| DONALD SAIDLA | 25525 ORCHARD DR | | | | MATTAWAN | MI | 49071-8765 |
| DONALD SALESKY | 1802 LEICESTER ST | | | | GARLAND | TX | 75044-7675 |
| DONALD SALLAZ | 10566 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9724 |
| DONALD SALLEE | 3260 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9144 |
| DONALD SALTER | 4034 HERON DR | | | | LAPEER | MI | 48446-9751 |
| DONALD SALTSMAN | 7023 DEPOT RD | | | | LISBON | OH | 44432-8437 |
| DONALD SALYERS | 1248 ROCKWELL DR | | | | XENIA | OH | 45385-3836 |
| DONALD SANBORN | 32 OHIO AVE DR | | | | YPSILANTI | MI | 48198 |
| DONALD SANCHEZ | 3888 KEDRON RD | | | | SPRING HILL | TN | 37174-2155 |
| DONALD SANCHEZ | 5156 N GALE RD | | | | DAVISON | MI | 48423-8955 |
| DONALD SANDERS | 3434 E 150 S | | | | ANDERSON | IN | 46017-9740 |
| DONALD SANDERS | 9923 KILLDEER LN | | | | LAKELAND | FL | 33810-2319 |
| DONALD SANDERSON | 1526 KINGSTON AVE | | | | N TONAWANDA | NY | 14120-2013 |
| DONALD SANDHOFF | 1510 AUTUMN RD | | | | SPRING HILL | FL | 34608-5223 |
| DONALD SANDLIN | 10939 HARNESS CT | | | | INDIANAPOLIS | IN | 46239-8855 |
| DONALD SANDLIN | 1165 CARDINAL CIR | | | | FRANKLIN | IN | 46131-2764 |
| DONALD SANDLIN | 7895 BEECH HILL RD | | | | PULASKI | TN | 38478-7026 |
| DONALD SANDS | 1024 STYER DR | | | | NEW CARLISLE | OH | 45344-2749 |
| DONALD SANDY | PO BOX 73 | | | | ROHRERSVILLE | MD | 21779-0073 |
| DONALD SANFORD | 136 RUTH DR | | | | THOMASVILLE | NC | 27360-6350 |
| DONALD SANFORD | PO BOX 263 | | | | MALVERN | OH | 44644-0263 |
| DONALD SANSON | 528 W 3RD ST | | | | MC DONALD | OH | 44437-1552 |
| DONALD SANTACROCE | CGM IRA CUSTODIAN | 28 WHALERS POINT | | | EAST HAVEN | CT | 06512-4845 |
| DONALD SANTMYER | 3500 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-7706 |
| DONALD SAPPERSTEIN | 9430 TANGERINE PL # 201 | | | | DAVIE | FL | 33324-4466 |
| DONALD SARGENT | 1312 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9315 |
| DONALD SARGENT | 4232 SAM KEEN RD | | | | LAKE WALES | FL | 33898-9337 |
| DONALD SARGENT | 4350 HAMILTON RD | | | | LEBANON | OH | 45036-9758 |
| DONALD SARKESIAN | 45774 GAINSBOROUGH DR | | | | CANTON | MI | 48187-1556 |
| DONALD SAROSIEK | 14453 S MALLARD LN | | | | HOMER GLEN | IL | 60491-9268 |
| DONALD SARTOR | 1219 E PERKINS AVE APT K1 | | | | SANDUSKY | OH | 44870-5039 |
| DONALD SASSEEN | 3794 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8233 |
| DONALD SAUMIER | 103 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1337 |
| DONALD SAUTER SR. | 104 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-3411 |
| DONALD SAUTTER | 1725 PONDEROSA TRL | | | | SANFORD | MI | 48657-9290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SAVIN | 438 W WASHINGTON AVE | | | | REDGRANITE | WI | 54970-9419 |
| DONALD SAWDON | 4118 ATHENS AVE | | | | WATERFORD | MI | 48329-2004 |
| DONALD SAWERS | 205 PELICAN RD | | | | CLEARWATER | FL | 33764-7117 |
| DONALD SAWGLE | 1366 PEPPERMILL RD | | | | LAPEER | MI | 48446-3238 |
| DONALD SAWGLE | 320 JACOB RIDGE | | | | LAPEER | MI | 48446-4145 |
| DONALD SAWYER | 9357 LAKE PARK DR | | | | GRAND BLANC | MI | 48439-8050 |
| DONALD SAXON | 5730 HOSNER RD | | | | OXFORD | MI | 48370-1102 |
| DONALD SAYLOR | 4656 W SYLVANIA AVE APT 103 | | | | TOLEDO | OH | 43623-3253 |
| DONALD SCALES | 215 WOOD ST APT 34 | | | | GREENCASTLE | IN | 46135-1853 |
| DONALD SCANTLAND | 50 FESTUS RD | | | | NANCY | KY | 42544-8831 |
| DONALD SCARBRO | 3650 WILLIAMS CT | | | | AVON | OH | 44011-2547 |
| DONALD SCHAAR | 5199 KINGS WAY | | | | GLADWIN | MI | 48624-8221 |
| DONALD SCHACHER | 12101 INNSBRUCK PL | | | | CLIO | MI | 48420-2152 |
| DONALD SCHAD | 4466 THORNAPPLE CIR | | | | BURTON | MI | 48509-1237 |
| DONALD SCHAEFER | 6131 S 19TH CT | | | | MILWAUKEE | WI | 53221-5047 |
| DONALD SCHAFER | 14556 S JONES RD | | | | EAGLE | MI | 48822-9605 |
| DONALD SCHAFER JR | 6838 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9427 |
| DONALD SCHAFFER | 999 PINE RD | | | | BAY CITY | MI | 48706-1949 |
| DONALD SCHAFFER | PO BOX 133 | | | | WATERPORT | NY | 14571-0133 |
| DONALD SCHAIBLEY | 907 N VIRGINIA ST | | | | ROCKVILLE | IN | 47872-1473 |
| DONALD SCHALITZ | 7538 WILLOW POINTE DR | | | | TEMPERANCE | MI | 48182-7504 |
| DONALD SCHAMBURECK | 1739 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2953 |
| DONALD SCHANHALS | 112 A CHANEL CT | | | | HOUGHTON | MI | 48629 |
| DONALD SCHARENBROCH | 4855 N GRAND OAKS DR | | | | WARREN | MI | 48092-4664 |
| DONALD SCHARETT | 5025 LAKE RD APT 11 | | | | WILLIAMSON | NY | 14589 |
| DONALD SCHELTER JR | 6481 JORDAN RD | | | | WOODLAND | MI | 48897-9611 |
| DONALD SCHENK | 679 FORT DUQUESNA DR | | | | SUN CITY CENTER | FL | 33573-5148 |
| DONALD SCHEPPELMAN | 122 ELWILL CT | | | | HOLLAND | MI | 49424-1818 |
| DONALD SCHERBING | 15395 EDDY LAKE RD | | | | FENTON | MI | 48430-1609 |
| DONALD SCHERER | 4665 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| DONALD SCHERMER | PO BOX 1 | | | | AU TRAIN | MI | 49806-0001 |
| DONALD SCHILL | 1080 HARRISON ST | | | | FLORISSANT | MO | 63031-5716 |
| DONALD SCHILLING | 19855 N 107TH DR | | | | SUN CITY | AZ | 85373-3386 |
| DONALD SCHIMECK | 29706 VAN LAAN DR | | | | WARREN | MI | 48092-4252 |
| DONALD SCHLINK | 3355 S DEVONDALE | | | | ROCHESTER HLS | MI | 48309 |
| DONALD SCHLUCHTER | 11830 SPENCER RD | | | | SAGINAW | MI | 48609-9776 |
| DONALD SCHLUSLER | 4672 MESA CT | | | | CLARKSTON | MI | 48348-2266 |
| DONALD SCHMEDDING | 400 SW VICTOR DR | | | | BLUE SPRINGS | MO | 64014-3550 |
| DONALD SCHMELLING | 2085 MONTE AVE | | | | MUSKEGON | MI | 49444-4522 |
| DONALD SCHMELTER | 1291 ARTHUR RD | | | | HARRISON | MI | 48625-9556 |
| DONALD SCHMIDT | 11062 SHERWOOD DR | | | | FREDERIC | MI | 49733-9628 |
| DONALD SCHMIDT | 315 S MAIDEN LN | | | | TECUMSEH | MI | 49286-1907 |
| DONALD SCHMIDT | 4550 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SCHMIDT | 5049 W JERICHO RD | | | | TASWELL | IN | 47175-7306 |
| DONALD SCHMIDT | 68 BARTON RD | | | | OSHKOSH | WI | 54904-7910 |
| DONALD SCHMIDT | 715 SUMMERLIN DR | | | | BOWLING GREEN | KY | 42104-5542 |
| DONALD SCHMIED | 89 WARREN AVE | | | | KENMORE | NY | 14217-2725 |
| DONALD SCHMILKE | 1300 LEINSTER DR | | | | LEMONT | IL | 60439-4458 |
| DONALD SCHMIT | 7979 W GLENBROOK RD APT 6019 | | | | MILWAUKEE | WI | 53223-1000 |
| DONALD SCHNEEBERGER | 2692 LIBERTY RD | | | | MUSKEGON | MI | 49441-3448 |
| DONALD SCHNEEBERGER | 4089 TOLES RD | | | | MASON | MI | 48854-9759 |
| DONALD SCHNEIDER | 11025 DAVISON RD | | | | DAVISON | MI | 48423-8180 |
| DONALD SCHNEIDER | 2255 HENN HYDE RD NE | | | | WARREN | OH | 44484-1243 |
| DONALD SCHNEIDER | 2537 MARSCOTT DR | | | | CENTERVILLE | OH | 45440-2221 |
| DONALD SCHNEIDER | 2691 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511-1825 |
| DONALD SCHOELLIG | 1207 W REID RD | | | | FLINT | MI | 48507-4640 |
| DONALD SCHOENHEIDER | 1010 MEADOW DR | | | | OWOSSO | MI | 48867-1427 |
| DONALD SCHOFFSTALL | 5616-M-33 | | | | ATLANTA | MI | 49709 |
| DONALD SCHOLL | 16301 WELLWOOD RD | | | | TIPTON | MI | 49287-9602 |
| DONALD SCHOLL | 4474 ASCOT CT | | | | OAKLAND TOWNSHIP | MI | 48306-4719 |
| DONALD SCHOPPENHORST | 4425 THRUSH DR | | | | INDIANAPOLIS | IN | 46222-1246 |
| DONALD SCHOTTS | 650 THURMAN ST | | | | SAGINAW | MI | 48602-2832 |
| DONALD SCHRADER | 59 GLENDALE CT | | | | SAINT CHARLES | MO | 63301-1142 |
| DONALD SCHRAUBEN | 353 N SORRELL ST | | | | FOWLER | MI | 48835-9297 |
| DONALD SCHROCK | 11280 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9725 |
| DONALD SCHROEDER | 5369 FARLEY RD | | | | CLARKSTON | MI | 48346-1736 |
| DONALD SCHROEDER | 8960 BRITTON HWY | | | | BRITTON | MI | 49229-9544 |
| DONALD SCHROEDER | RR 1 BOX 1691 | | | | PIEDMONT | MO | 63957-9726 |
| DONALD SCHUL | 5405 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1457 |
| DONALD SCHUL | PO BOX 91 | | | | NORTH JACKSON | OH | 44451-0091 |
| DONALD SCHULER | 3939 NEW RD | | | | RANSOMVILLE | NY | 14131-9645 |
| DONALD SCHULER | 5630 COUNTY LINE RD | | | | KANSAS CITY | KS | 66106-3106 |
| DONALD SCHULL | 6600 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-8848 |
| DONALD SCHULLO | 6398 GURD RD | | | | HASTINGS | MI | 49058-8635 |
| DONALD SCHULTZ | 12730 N STAR DR | | | | N ROYALTON | OH | 44133-5945 |
| DONALD SCHULTZ | 18248 WHITNEY RD | | | | STRONGSVILLE | OH | 44149-1405 |
| DONALD SCHULTZ | 2550 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1885 |
| DONALD SCHULZ | 410 E STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-1757 |
| DONALD SCHUMITSH | 13598 CLAIRMONT | | | | MIDDLEBRG HTS | OH | 44130 |
| DONALD SCHUSTER | 48636 STRAWBERRY KNOLL LN | | | | MACOMB | MI | 48044-5634 |
| DONALD SCHWAB | 466 HILLSIDE AVE | | | | ORCHARD PARK | NY | 14127-1020 |
| DONALD SCHWANGER | 726 PERRY ST | | | | SANDUSKY | OH | 44870-3719 |
| DONALD SCHWARTZ | 306 CLOVE CT | | | | FORISTELL | MO | 63348-2677 |
| DONALD SCHWARTZ | 5725 LAKE BREEZE AVE | | | | LAKELAND | FL | 33809-3342 |
| DONALD SCHWARTZ | 8 DEER RUN | | | | ROCHESTER | NY | 14523 |
| DONALD SCHWED | 11259 LAKE FOREST DR | | | | CHESTERLAND | OH | 44026-1333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SCHWEDA | 1616 N 116TH ST APT 3 | | | | WAUWATOSA | WI | 53226-3034 |
| DONALD SCHWEER | 104 E SHAWNEE ST | | | | PAOLA | KS | 66071-1957 |
| DONALD SCHWER | 3500 S PENN ST | | | | MUNCIE | IN | 47302-5867 |
| DONALD SCOTT | 106 DUCK POND DR | | | | DANDRIDGE | TN | 37725-5387 |
| DONALD SCOTT | 10900 BEAVER RD | | | | SAINT HELEN | MI | 48656-9610 |
| DONALD SCOTT | 6451 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-3059 |
| DONALD SCOTT JR | 61 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3544 |
| DONALD SCOTT SR | 3363 E MI 36 | | | | PINCKNEY | MI | 48169-8282 |
| DONALD SCRIVER, JR. | 909 GREGORY DR | | | | LAPEER | MI | 48446-3330 |
| DONALD SEALES | 13727 CLEVELAND ST | | | | NUNICA | MI | 49448-9663 |
| DONALD SEALS | 4030 TEMPLETON RD NW | | | | WARREN | OH | 44481-9130 |
| DONALD SEARFOSS | 169 W BRADFORD RD | | | | MIDLAND | MI | 48640-9516 |
| DONALD SEARS | 7 HOLLY SPRINGS CT | | | | BALTIMORE | MD | 21236-3917 |
| DONALD SEARS | 70 SESAME ST | | | | SPRINGBORO | OH | 45066-1199 |
| DONALD SEATON | 85 DEERWOOD LN | | | | MILFORD | MI | 48380-1243 |
| DONALD SEAVER | 6030 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9408 |
| DONALD SEAY JR | 6950 W DARTMOOR RD | | | | WEST BLOOMFIELD | MI | 48322-4323 |
| DONALD SECEN | 49517 KEYCOVE ST | | | | CHESTERFIELD | MI | 48047-2360 |
| DONALD SEDER | 60 S 9 MILE RD | | | | LINWOOD | MI | 48634-9523 |
| DONALD SEDWICK | 1622 BROADMOOR CT | | | | FRANKFORT | IN | 46041-3268 |
| DONALD SEDWICK | 5404 SMITHS CREEK RD | | | | KIMBALL | MI | 48074-3808 |
| DONALD SEEFELDT | 4190 CLUB HOUSE DR | | | | LOCKPORT | NY | 14094-1165 |
| DONALD SEEL | 126 FRUITWOOD TER | | | | BUFFALO | NY | 14221-4806 |
| DONALD SEEM | 716 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2441 |
| DONALD SEEVER | 207 S CLINTON ST | | | | ALBION | NY | 14411-1505 |
| DONALD SEFERNICK | 2441 BETTY LN | | | | FLINT | MI | 48507-3530 |
| DONALD SEIBERT | 6343 CHOCHISE ST | | | | FLINT | MI | 48506-1103 |
| DONALD SEIBOLD | RR 1 BOX 514 | | | | WESTERN GROVE | AR | 72595-9638 |
| DONALD SEIDNER | 3892 BUNKER HILL RD | | | | LEETONIA | OH | 44431-9674 |
| DONALD SEIWERT | 4021 HANLEY RD | | | | CINCINNATI | OH | 45247-5046 |
| DONALD SELF | 2886 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-0756 |
| DONALD SELHORST | 16825 ROAD M | | | | OTTAWA | OH | 45875-9458 |
| DONALD SELSAVAGE JR | 505 MANSION RD | | | | WILMINGTON | DE | 19804-1803 |
| DONALD SELZER | 12292 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-4508 |
| DONALD SEMAN | 3880 LONE RD | | | | FREELAND | MI | 48623-8917 |
| DONALD SEMMEL | 1671 ROCHESTER ST APT 15 | | | | LIMA | NY | 14485 |
| DONALD SENN | 2804 N TUTTLE RD | | | | EVANSVILLE | WI | 53536-9430 |
| DONALD SENNETT | 330 S 122ND ST | | | | BONNER SPRINGS | KS | 66012-9286 |
| DONALD SESSLER | 918 JAMES ST | JAMES SQ HEALTH & REHAB CTR | | | SYRACUSE | NY | 13203 |
| DONALD SETTLE | 1605 GREENWOOD RD | | | | LAURENS | SC | 29360-3127 |
| DONALD SETTLES | 51 RANSDELL DR | | | | FRANKLIN | IN | 46131-9752 |
| DONALD SEWELL | 403 N MERIDIAN ST | | | | GREENWOOD | IN | 46143-1254 |
| DONALD SEYBERT | 4317 CHELSEA DR | | | | ANDERSON | IN | 46013-4424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SEYERLE | 835 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| DONALD SEYMOUR | 58221 BELFORE CT | | | | SOUTH LYON | MI | 48178-1562 |
| DONALD SHACKELFORD | 97 JONES ST | | | | MOUNT CLEMENS | MI | 48043-5736 |
| DONALD SHADE | 6984 SWAMP RD | | | | BYRON | NY | 14422-9745 |
| DONALD SHAFER | 7845 WINDHAM RD | | | | TIPP CITY | OH | 45371-9049 |
| DONALD SHAFFER | 12112 GREGG RD | | | | BELLVILLE | OH | 44813-9668 |
| DONALD SHAFFER | 5105 BIGELOW DR | | | | HILLIARD | OH | 43026-1704 |
| DONALD SHAGENA | 17 LINCOLN ST | | | | OXFORD | MI | 48371-3623 |
| DONALD SHANNON | 29248 MAGNOLIA DR | | | | FLAT ROCK | MI | 48134-1338 |
| DONALD SHARAR | 4891 LEASIDE DR | | | | SAGINAW | MI | 48603-2954 |
| DONALD SHARON | 1224 PONDEROSA DR | | | | CASSATT | SC | 29032-9246 |
| DONALD SHARP | 10631 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3103 |
| DONALD SHARP | 207 LITTLE STONEY LK | | | | BROOKLYN | MI | 49230-9041 |
| DONALD SHARP | 4114 BENHAM AVE | | | | BALDWIN PARK | CA | 91706-3103 |
| DONALD SHARP | G8097 WEBSTER RD | | | | MOUNT MORRIS | MI | 48458 |
| DONALD SHARP | PO BOX 94 | | | | CHATHAM | MI | 49816-0094 |
| DONALD SHARPE | 47 WILLOWEN DR | | | | ROCHESTER | NY | 14609-3230 |
| DONALD SHATTUCK | 4830 PECK LAKE RD | | | | PORTLAND | MI | 48875-8668 |
| DONALD SHAVER | 2332 N BOND ST | | | | SAGINAW | MI | 48602-5403 |
| DONALD SHAW | 10806 GILLOW RD SE | | | | FIFE LAKE | MI | 49633-9492 |
| DONALD SHAW | 1229 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| DONALD SHAW | PO BOX 81 | | | | SPRINGPORT | IN | 47386-0081 |
| DONALD SHAWLER | 123 ZINFANDALE | | | | UNION | OH | 45322 |
| DONALD SHEA | 1786 R MAIN RD | | | | TIVERTON | RI | 02878 |
| DONALD SHEARD | 195 WRENWOOD CT | | | | ENGLEWOOD | OH | 45322-2300 |
| DONALD SHEARER | 13019 RUNKLE RD | | | | SAINT PARIS | OH | 43072-9622 |
| DONALD SHEEDER | 2316 HAMMOND PL | | | | WILMINGTON | DE | 19808-4520 |
| DONALD SHELAGOWSKI | 661 S HURON RD | | | | LINWOOD | MI | 48634-9425 |
| DONALD SHELAGOWSKI | 804 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9739 |
| DONALD SHELBY | 34701 LYNN DR | | | | ROMULUS | MI | 48174-1564 |
| DONALD SHELLENBARGER | 3201 RIVER LN | | | | HASTINGS | MI | 49058-9149 |
| DONALD SHELLEY | 2460 TRINITY DR | | | | MIDDLETOWN | OH | 45044-8830 |
| DONALD SHELTON | 8351 NORTH SHORE DR BOX12 | | | | LONG LAKE | MI | 48743 |
| DONALD SHELTON | 8834 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9727 |
| DONALD SHEMANSKI | 4151 S EDDY | | | | WEST BRANCH | MI | 48661-8708 |
| DONALD SHENK | 3546 BROWN RD | | | | DURAND | MI | 48429-9738 |
| DONALD SHEPARD | 517 E CONCORD DR | | | | PLATTSBURG | MO | 64477-9438 |
| DONALD SHEPARD | 641 LAKE DR | | | | SIX LAKES | MI | 48886-8744 |
| DONALD SHEPHARD | 11194 CINNAMON BLVD | | | | N ROYALTON | OH | 44133-2867 |
| DONALD SHEPHERD | 104 BETSY ROSS PLACE | | | | SATSUMA | FL | 32189-2902 |
| DONALD SHEPHERD | 1095 N ANDERSON | | | | LAKE CITY | MI | 49651-9399 |
| DONALD SHEPHERD | 1686 LARES LN | | | | BRUNSWICK | OH | 44212-3734 |
| DONALD SHEPHERD | 1908 W WRIGHT ST | | | | PENSACOLA | FL | 32501-3659 |
| DONALD SHEPHERD | 311 HILBORN AVE | | | | TIRO | OH | 44887-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SHEPHERD | 5424 BOOTH RD | | | | OXFORD | OH | 45056-9070 |
| DONALD SHERBINO | 2144 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| DONALD SHERMAN | 116 HILLTOP PL | | | | COLLINSVILLE | IL | 62234-5105 |
| DONALD SHERMAN | 134 HERITAGE WAY | | | | ROSCOMMON | MI | 48653-9246 |
| DONALD SHERMAN | 46536 RED RIVER DR | | | | MACOMB | MI | 48044-5438 |
| DONALD SHERMAN | 5337 IDE RD | | | | NEWFANE | NY | 14108-9667 |
| DONALD SHERMAN | 5532 KERBYSON RD SE | | | | KALKASKA | MI | 49646-9229 |
| DONALD SHERMAN | 67 TALBOTT DR | | | | BOWLING GREEN | KY | 42103-1372 |
| DONALD SHERMAN | 9117 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| DONALD SHERMAN | PO BOX 220 | | | | OLCOTT | NY | 14126 |
| DONALD SHERRILL | 432 WALNUT ST STE 1100 | | | | CINCINNATI | OH | 45202-3951 |
| DONALD SHERWOOD | 16 FOREST PARK AVE | | | | N BILLERICA | MA | 01862-1306 |
| DONALD SHETTLER | 159 DEER LAKE RD | | | | CRYSTAL FALLS | MI | 49920-9757 |
| DONALD SHIEVER | 8572 E CRAIG DR | | | | CHAGRIN FALLS | OH | 44023-4330 |
| DONALD SHIFFLETT | 3204 CARLOTTA RD | | | | MIDDLEBURG | FL | 32068-3938 |
| DONALD SHIFLETT | 612 E LEXINGTON RD | | | | EATON | OH | 45320-1309 |
| DONALD SHINABARGER | 219 CLAIRBORNE CIR | | | | PONTIAC | MI | 48383-3709 |
| DONALD SHINGLER | 2353 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1337 |
| DONALD SHIRK | 2200 ERIE AVE | | | | SPRINGFIELD | OH | 45505-4715 |
| DONALD SHIRLEY | 7087 MILAM RD | | | | WINSTON | GA | 30187-1554 |
| DONALD SHOCKEY | 9042 GILLETTE ST | | | | LENEXA | KS | 66215-3505 |
| DONALD SHOEMAKER | 15407 COUNTY RD 166 | | | | ARLINGTON | OH | 45814 |
| DONALD SHOOKS | 4070 SAVANNAHS TRL | | | | MERRITT IS | FL | 32953-8602 |
| DONALD SHORT | 3915  SPENCER AVE | | | | NORWOOD | OH | 45212-3835 |
| DONALD SHORT | 3915 SPENCER AVE | | | | NORWOOD | OH | 45212-3835 |
| DONALD SHORT | 847 WATER RIDGE DR | | | | DEBARY | FL | 32713-1931 |
| DONALD SHOWMAN | 5202 LIVE OAK LN | | | | LUMBERTON | NC | 28358-2342 |
| DONALD SHRAKES | 743 CORDES ST | | | | O FALLON | MO | 63366-2407 |
| DONALD SHREVES | 1155 FOUNTAIN DR | | | | TROY | MI | 48098-4422 |
| DONALD SHREWSBERRY | 3033 BARDIN RD | APT 1006 | | | GRAND PRAIRIE | TX | 75052-3873 |
| DONALD SHULTS | 2017 LAKE DR | | | | ANDERSON | IN | 46012-1814 |
| DONALD SHUMAKER | 5153 ZOROASTER ST | | | | LAS VEGAS | NV | 89148-1630 |
| DONALD SHUTEN | 4358 26TH ST | | | | DORR | MI | 49323-9721 |
| DONALD SICKLES | 187 WILLIAMS CEMETERY RD | | | | CELINA | TN | 38551-5566 |
| DONALD SIDWELL | 1211 FAVORITE ST | | | | ANDERSON | IN | 46013-1314 |
| DONALD SIEBERT III | 518 GUNDERSON ST | | | | MADISON | WI | 53714-2930 |
| DONALD SIEMERS | C/O KLAUS BRANDAU | WITZLEBENSTRASSE 18 | | | | | |
| DONALD SIENKO | 45003 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7218 |
| DONALD SIGLER | 09045 WILDWOOD TRAIL | | | | ELMIRA | MI | 49730 |
| DONALD SILBERNAGEL | 5629 113TH AVE SE | | | | KATHRYN | ND | 58049-9504 |
| DONALD SILMON | 416 WINSPEAR AVE # 1 | | | | BUFFALO | NY | 14215 |
| DONALD SILVA | 2081 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3525 |
| DONALD SILVEOUS | 340 YAGER RD | | | | CLINTON | OH | 44216-9438 |
| DONALD SILVER | 5707 SATURN CT | | | | SAN BERNARDINO | CA | 92407-2727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD SILVERNAIL | PO BOX 562 | 417 MONTCALM ST | | | CARSON CITY | MI | 48811-0562 |
| DONALD SILVERS | 206 S 9TH ST | | | | NEW CASTLE | IN | 47362-4724 |
| DONALD SILVIO | 814 OLD CHECKER RD | | | | BUFFALO GROVE | IL | 60089-1687 |
| DONALD SIMERLY | PO BOX 6470 | | | | MARYVILLE | TN | 37802-6470 |
| DONALD SIMINSKI | PO BOX 161 | | | | GARDEN | MI | 49835-0161 |
| DONALD SIMMONS | 114 S SANTA CLARA DR | | | | ROCKPORT | TX | 78382-9673 |
| DONALD SIMMONS | 4030 BEDFORD AVE | | | | HAMILTON | OH | 45015-1973 |
| DONALD SIMMONS | 630 MARICLAIRE AVE | | | | VANDALIA | OH | 45377-1622 |
| DONALD SIMMONS | 9451 KIMBERLY RD S | | | | SHREVEPORT | LA | 71129-8525 |
| DONALD SIMMS | 2403 SPRING GROVE DR | | | | KOKOMO | IN | 46902-9582 |
| DONALD SIMON | 11788 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| DONALD SIMON | 2352 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |
| DONALD SIMON | 9680 STERLING AVE | | | | ALLEN PARK | MI | 48101-1329 |
| DONALD SIMONS | 10352 HALSEY RD | | | | GRAND BLANC | MI | 48439-8210 |
| DONALD SIMONSON | 829 CO RD E | | | | ADAMS | WI | 53910 |
| DONALD SIMONTON | 13423 COUNTY ROAD 470 | | | | TYLER | TX | 75704-2951 |
| DONALD SIMPKINS | 1313 GREENE ROAD 739 | | | | PARAGOULD | AR | 72450-8918 |
| DONALD SIMPKINS JR | 3349 W HOBSON AVE | | | | FLINT | MI | 48504-1464 |
| DONALD SIMPSON | 10870 SIMPSON W RT | | | | GREENVILLE | MI | 48838 |
| DONALD SIMPSON | 3595 HUGHES RD | | | | MOUNT ORAB | OH | 45154-8729 |
| DONALD SIMPSON | 7044 EASY ST | | | | MOUNT OLIVE | IL | 62069-2436 |
| DONALD SIMPSON | G9441 HEDDY DR | | | | FLUSHING | MI | 48433 |
| DONALD SIMS | 9080 HUGGIN HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7237 |
| DONALD SIMS | PO BOX 287 | | | | ONTARIO | OH | 44862-0287 |
| DONALD SIMS JR | 413 W 11TH ST APT E33 | | | | ALEXANDRIA | IN | 45001-2831 |
| DONALD SINDLEDECKER | 3361 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9762 |
| DONALD SINGER | 3116 MONTHEATH PASS | | | | DULUTH | GA | 30096-3539 |
| DONALD SINGER | 420 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4202 |
| DONALD SIPE | 24442 RAMSGATE ST | | | | CLINTON TWP | MI | 48035-3222 |
| DONALD SIPE | 8910 N SCHINDEL RD | | | | ALBANY | IN | 47320-9582 |
| DONALD SIRENA | 28417 BRUSH ST | | | | MADISON HEIGHTS | MI | 48071-2870 |
| DONALD SIROTTI | 28074 ASHLAND AVE | | | | HARRISON TOWNSHIP | MI | 48045-2238 |
| DONALD SISK | 9011 COOPER TER | | | | BROOKSVILLE | FL | 34601-5471 |
| DONALD SISSON | 840 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1515 |
| DONALD SITERLET | 217 S MAIN ST | | | | CARSONVILLE | MI | 48419-9474 |
| DONALD SITKO | PO BOX 186 | | | | GAINES | MI | 48436-0186 |
| DONALD SIVRAIS | 19551 S TAMIAMI TRL | | | | FORT MYERS | FL | 33908-4808 |
| DONALD SKEBO | 2373 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020-4527 |
| DONALD SKIDMORE I I I | 209 E CHURCH ST | | | | CLINTON | MI | 49236-9556 |
| DONALD SKINNER | 6474 BACHMAN LN | | | | GOODRICH | MI | 48438-9733 |
| DONALD SKLENER | 70 OFFSHORE DR | | | | MURRELLS INLET | SC | 29576-7800 |
| DONALD SKOTNICKI | 184 WEAVER ST | | | | BUFFALO | NY | 14206-2313 |
| DONALD SKRABUT | 20221 RIPPLING LN | | | | NORTHVILLE | MI | 48167-1997 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SKRELUNAS | 10107 SHENANDOAH RIDGE DR | | | | BRIGHTON | MI | 48114-8007 |
| DONALD SLANKER | 1911 CUDGELL DR | | | | MIAMISBURG | OH | 45342-2085 |
| DONALD SLANKER | 5914 PLEASANT HILL DR | | | | ARLINGTON | TX | 76016-4405 |
| DONALD SLAUGHTER | 921 N 7TH ST | | | | ELSBERRY | MO | 63343-1017 |
| DONALD SLAVEN | 13157 WASHINGTONVILLE RD | | | | SALEM | OH | 44460-9247 |
| DONALD SLAWSON | 548 VISTA RAMBLA | | | | WALNUT | CA | 91789-2128 |
| DONALD SLEEMAN | 410 PARKERS DR | | | | PORTLAND | MI | 48875-9538 |
| DONALD SLEPPY | PO BOX 299 | | | | PLEASANT HILL | OH | 45359-0299 |
| DONALD SLETTEN | 1400 ZILLOCK RD LOT T419 | | | | SAN BENITO | TX | 78586-9705 |
| DONALD SLINGLEND | 2173 S CENTER RD APT 138 | | | | BURTON | MI | 48519-1809 |
| DONALD SLINGLEND JR | 12504 NE 75TH ST | | | | VANCOUVER | WA | 98682-4734 |
| DONALD SLOAN | 5340 W 450 S | | | | KNIGHTSTOWN | IN | 46148 |
| DONALD SLOAN | 6061 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 |
| DONALD SLOAN | 9717 US HIGHWAY 64 E | | | | RAMSEUR | NC | 27316-8689 |
| DONALD SLOBODA | 4547 HACKETT RD | | | | SAGINAW | MI | 48603-9677 |
| DONALD SLONE | 4399 RED OAK BLVD | | | | WATERFORD | MI | 48329-4722 |
| DONALD SLOOP | 12317 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| DONALD SLOT | 3540 MISTYWOOD ST SE | | | | CALEDONIA | MI | 49316-9115 |
| DONALD SLUSSER | 6821 ELSA PL | | | | NIAGARA FALLS | NY | 14304-5417 |
| DONALD SLUTZKY | 2429 BATH STREET | | | | SANTA BARBARA | CA | 93105 |
| DONALD SLY | 3820 OAKCLIFF DR | | | | OKLAHOMA CITY | OK | 73135-2254 |
| DONALD SMACHER | 1900 PITTSTON BLVD | | | | BEAR CREEK TOWNSHIP | PA | 18702-9527 |
| DONALD SMALE | 2870 JACOB RD | | | | CARO | MI | 48723-9329 |
| DONALD SMALL | PO BOX 284 | | | | BEECH GROVE | IN | 46107-0284 |
| DONALD SMALLWOOD | 309 BARNEY FIELDS RD | | | | DAHLONEGA | GA | 30533-4017 |
| DONALD SMILEY | 2931 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4538 |
| DONALD SMITH | 10042 ACORN LN | | | | FORT WAYNE | IN | 46835-9320 |
| DONALD SMITH | 1041 COLLINDALE AVE NW | | | | GRAND RAPIDS | MI | 49504-3739 |
| DONALD SMITH | 105 MUIRFIELD DR | | | | KINGS MOUNTAIN | NC | 28086-9403 |
| DONALD SMITH | 10930 IRON SPG | | | | HELOTES | TX | 78023-4569 |
| DONALD SMITH | 11100 BROWN RD | | | | SPRINGPORT | MI | 49284-9793 |
| DONALD SMITH | 11382 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| DONALD SMITH | 116 N ELMA ST | | | | ANDERSON | IN | 46012-3138 |
| DONALD SMITH | 11792 ROXBURY ST | | | | DETROIT | MI | 48224-1142 |
| DONALD SMITH | 11865 TOWNSHIP ROAD O | | | | OTTAWA | OH | 45875 |
| DONALD SMITH | 1202 KEEFER RD | | | | MANSFIELD | OH | 44903-8867 |
| DONALD SMITH | 1205 BOSTON AVE | | | | JOLIET | IL | 60435-4071 |
| DONALD SMITH | 1213 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9503 |
| DONALD SMITH | 122 ALDRIN LN | | | | MARTINSBURG | WV | 25403-1516 |
| DONALD SMITH | 1300 WILMINGTON WAY | | | | GRAYSON | GA | 30017-1900 |
| DONALD SMITH | 14632 VAUGHAN ST | | | | DETROIT | MI | 48223-2131 |
| DONALD SMITH | 151 DENISE ST | | | | STANTON | MI | 48888-9214 |
| DONALD SMITH | 1539 TWP RD 1153 R 1 | | | | ASHLAND | OH | 44805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SMITH | 1702 E WASHINGTON ST | | | | LONG BEACH | CA | 90805-5535 |
| DONALD SMITH | 2027 WINTERS DR | | | | PORTAGE | MI | 49002-1635 |
| DONALD SMITH | 20285 US HIGHWAY 27 | | | | CLERMONT | FL | 34715-8798 |
| DONALD SMITH | 2102 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| DONALD SMITH | 21400 SE 29TH ST | | | | HARRAH | OK | 73045-6558 |
| DONALD SMITH | 2255 DAWES AVE | | | | UTICA | MI | 48317-3531 |
| DONALD SMITH | 2292 ULA DR | | | | CLIO | MI | 48420-1066 |
| DONALD SMITH | 2492 KRAUTER RD | | | | BUCYRUS | OH | 44820-9411 |
| DONALD SMITH | 2621 GLEN HOLLOW CT SE | | | | CALEDONIA | MI | 49316-8956 |
| DONALD SMITH | 2839 MAIN ST | | | | NEWFANE | NY | 14108-1232 |
| DONALD SMITH | 2909 S HAMAKER ST | | | | MARION | IN | 46953-3532 |
| DONALD SMITH | 291 ESSER AVE | | | | BUFFALO | NY | 14207-1248 |
| DONALD SMITH | 3015 L&N TURN PIKE | | | | HORSE CAVE | KY | 42749 |
| DONALD SMITH | 3049 HINCKLEY BLVD | | | | ALPENA | MI | 49707-4842 |
| DONALD SMITH | 305 STATE HIGHWAY 131 | | | | MASSENA | NY | 13662-3483 |
| DONALD SMITH | 3146 SAINT BERNARD DR | | | | TOLEDO | OH | 43606-2157 |
| DONALD SMITH | 3148 S TERM ST | | | | BURTON | MI | 48529-1009 |
| DONALD SMITH | 324 OAKDALE CIR | | | | CUBA | MO | 65453-9346 |
| DONALD SMITH | 35883 NORWICH RD | | | | ONTONAGON | MI | 49953-9021 |
| DONALD SMITH | 3693 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8561 |
| DONALD SMITH | 375 LAKE FRONT DR | | | | TALLADEGA | AL | 35160-8848 |
| DONALD SMITH | 4034 HOWARD ST | | | | HOBART | IN | 46342-1615 |
| DONALD SMITH | 4041 W JENNINGS RD | | | | LAKE CITY | MI | 49651-9375 |
| DONALD SMITH | 41 SILVER OAK CT | | | | SCOTTSVILLE | KY | 42164-6382 |
| DONALD SMITH | 411 TURKEY MOUNTAIN RD | | | | DECATUR | AL | 35603-5943 |
| DONALD SMITH | 455 ALPINE AVE | | | | VENTURA | CA | 93004-1053 |
| DONALD SMITH | 4907 GREEN RD | | | | CLEVELAND | OH | 44128-5201 |
| DONALD SMITH | 505 PEARSONS PATH | | | | AUBURNDALE | FL | 33823-2713 |
| DONALD SMITH | 5468 DORCHESTER WAY | | | | GLADWIN | MI | 48624-8515 |
| DONALD SMITH | 5825 SW 57TH CT | | | | OCALA | FL | 34474-7695 |
| DONALD SMITH | 5841 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| DONALD SMITH | 6027 DOGWOOD BLVD | | | | KANNAPOLIS | NC | 28081-9487 |
| DONALD SMITH | 63 RICHARD DR | | | | ELKTON | MD | 21921-2202 |
| DONALD SMITH | 6645 M ST | | | | CASS CITY | MI | 48726-1616 |
| DONALD SMITH | 7 EMERSON CT | | | | O FALLON | MO | 63366-7444 |
| DONALD SMITH | 760 S. STATE STREET | FMA 6 | | | FRANKLIN | IN | 46131 |
| DONALD SMITH | 7793 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-2230 |
| DONALD SMITH | 7850 S DERBY ROAD ROUTE #1 | | | | SIX LAKES | MI | 48886 |
| DONALD SMITH | 8582 BABCOCK RD | | | | BELLEVUE | MI | 49021-9406 |
| DONALD SMITH | 94 W 300 S | | | | HARTFORD CITY | IN | 47348-8718 |
| DONALD SMITH | 9466 STONE HWY | | | | TECUMSEH | MI | 49286-9656 |
| DONALD SMITH | 9653 JASON RD | | | | LAINGSBURG | MI | 48848-9282 |
| DONALD SMITH | G3221 W COURT ST | | | | FLINT | MI | 48532-5027 |
| DONALD SMITH | H507 COUNTY ROAD 18 | | | | HOLGATE | OH | 43527-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SMITH | PO BOX 445 | | | | VERNON | MI | 48476-0445 |
| DONALD SMITH | PO BOX 90046 | | | | BURTON | MI | 48509-0046 |
| DONALD SMITH | PO BOX 954 | | | | SOUTHINGTON | CT | 06489-0954 |
| DONALD SMITH I I | 14823 GAIL ST | | | | DEFIANCE | OH | 43512-8865 |
| DONALD SMITH JR | 2440 FLORIAN ST | | | | HAMTRAMCK | MI | 48212-3412 |
| DONALD SMITH SR | APT 4 | 4215 NORTH AVENUE | | | CINCINNATI | OH | 45236-3753 |
| DONALD SMOCK | 237 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7047 |
| DONALD SMOKOSKI | 4375 ANN ST | | | | SAGINAW | MI | 48603-4111 |
| DONALD SMOLENSKI | 738 RIVARD BLVD | | | | GROSSE POINTE SHORES | MI | 48230-1255 |
| DONALD SMOLINSKI | 2279 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| DONALD SMOLINSKI | 240 ENEZ DR | | | | DEPEW | NY | 14043-1210 |
| DONALD SMOUTER | 4709 PARK MNR N APT 1217 | | | | SHELBY TWP | MI | 48315 |
| DONALD SNAVELY | 81 HONEY CREEK RD | | | | BELLVILLE | OH | 44813-9041 |
| DONALD SNIDER | 165 PARKWAY DR | | | | DAVISON | MI | 48429-9125 |
| DONALD SNIDER | 2262 GARFIELD RD | | | | AUBURN | MI | 48611-9768 |
| DONALD SNIDER | 3814 MERWIN 10 MILE RD | | | | CINCINNATI | OH | 45245-2724 |
| DONALD SNIDER | 8603 SPEND A BUCK DR | | | | INDIANAPOLIS | IN | 46217-6811 |
| DONALD SNOOKS | PO BOX 14 | | | | MARTIN | MI | 49070-0014 |
| DONALD SNOW | 1005 SPRUCE ST | | | | MOORE | OK | 73160-8344 |
| DONALD SNYDER | 1026 DERRINGER DR | | | | ENGLEWOOD | OH | 45322-2419 |
| DONALD SNYDER | 1366 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| DONALD SNYDER | 3743 HEATHWOOD DR | | | | TIPP CITY | OH | 45371-9392 |
| DONALD SNYDER | 4821 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-9597 |
| DONALD SNYDER | 9 EDGEWOOD DR | | | | MEDINA | NY | 14103-9565 |
| DONALD SNYDER JR | 34 POST ST | | | | SHELBY | OH | 44875-1113 |
| DONALD SOBAS | 210 MERRIMAN RD | | | | GARDEN CITY | MI | 48135-1300 |
| DONALD SOKOLOWSKI | 3751 CENTER DR | | | | PARMA | OH | 44134-4619 |
| DONALD SOLLEY | 68 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7809 |
| DONALD SOLOMON | 3616 SEAWAY DR | | | | LANSING | MI | 48911-1911 |
| DONALD SOLTIS | 3200 MEGAN CT | | | | CLIO | MI | 48420-1992 |
| DONALD SOOY | 116 HOLIDAY PL | | | | NEWARK | DE | 19702-2315 |
| DONALD SORENSEN | 3354 LYNNE AVE | | | | FLINT | MI | 48506-2129 |
| DONALD SORENSEN | 8418 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| DONALD SORGENFREI | 1381 YEOMANS ST | | | | IONIA | MI | 48846-1933 |
| DONALD SORRELL | 4476 OLD COLUMBUS RD | | | | LONDON | OH | 43140-9634 |
| DONALD SOSINSKI | 8 SUNNYSIDE DR | | | | BATTLE CREEK | MI | 49015-3140 |
| DONALD SOUTHERLAND | 15216 RED OAK LN | | | | NEWALLA | OK | 74857-8535 |
| DONALD SOUTHWELL | 6312 SOUTH M-66 HWY | | | | NASHVILLE | MI | 49073 |
| DONALD SOUTHWELL I I | 513 KENWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-4114 |
| DONALD SOWERS | 2313 BRYANA CT | | | | FRANKLIN | TN | 37064-4948 |
| DONALD SPAGNOLI | 520 CONIFER DR | | | | FORKED RIVER | NJ | 08731-1924 |
| DONALD SPAHR | 504 W WASHINGTON ST | | | | FAIRMOUNT | IN | 46928-1961 |
| DONALD SPARK | 13160 RIDGE RD | | | | N HUNTINGDON | PA | 15642-2159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SPARKMAN | 3657 FLORETTA ST | | | | CLARKSTON | MI | 48346-4019 |
| DONALD SPARKS | 1063 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4910 |
| DONALD SPARKS | 1359 S CHERRY ST | | | | MARTINSVILLE | IN | 46151-2704 |
| DONALD SPARKS | 1999 W GRAB CREEK RD | | | | DICKSON | TN | 37055-3491 |
| DONALD SPARROW | 9824 TIFFANY DR | | | | FORT WAYNE | IN | 45804-3954 |
| DONALD SPARROW JR. | G 4078 FLUSHING RD | | | | FLINT | MI | 48504 |
| DONALD SPARSCHU | 4916 MACKINAW RD | | | | SAGINAW | MI | 48603-7249 |
| DONALD SPAULDING | 15215 LINSCOTT RUN RD | | | | AMESVILLE | OH | 45711-9469 |
| DONALD SPAULDING | 2311 READY RD | | | | CARLETON | MI | 48117-9778 |
| DONALD SPEAKER | 3404 MCKINLEY PARKWAY | APT 11 BUILDING B | | | BLASDELL | NY | 14219 |
| DONALD SPEAKS | 341 N MERIDIAN ST | | | | GREENWOOD | IN | 46143-1252 |
| DONALD SPEAR | 708 SOUTH 300 EAST | | | | KOKOMO | IN | 46902 |
| DONALD SPELL | 6001 E 850 N | | | | MOORELAND | IN | 47360 |
| DONALD SPENCER | 465 E OLIVER ST | | | | CORUNNA | MI | 48817-1766 |
| DONALD SPENCER | 5112 APPLEGROVE CT | | | | WHITE LAKE | MI | 48383-1975 |
| DONALD SPENCER | 5732 E US HIGHWAY 40 | | | | FILLMORE | IN | 46128-9409 |
| DONALD SPENCER | 765 WAUKEE LN | | | | SAGINAW | MI | 48604-1133 |
| DONALD SPENCER | 9757 MONROE RD | | | | SAINT HELEN | MI | 48656-9638 |
| DONALD SPENCER | WEST 2491 COUNTY ROAD I | | | | LA CROSSE | WI | 54601 |
| DONALD SPENCER JR | 12339 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9253 |
| DONALD SPENCER JR | 303 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| DONALD SPILLMAN | 14284 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| DONALD SPITZ | 4114 RUTH AVE | | | | LANSING | MI | 48910-3624 |
| DONALD SPITZ | 922 MALZAHN ST | | | | SAGINAW | MI | 48602-2968 |
| DONALD SPLINTER | 6648 BENDELOW DR | | | | LAKELAND | FL | 33810-4818 |
| DONALD SPLITTER | 129 CHERRY ST | | | | EDGERTON | WI | 53534-1303 |
| DONALD SPRADLIN | 4805 RED HEART DR | | | | WILMINGTON | NC | 28412-7706 |
| DONALD SPRAGUE | 9380 VALLEY RD NW | | | | RAPID CITY | MI | 49676-9474 |
| DONALD SPRANKLES | 3050 MONTROSE AVE | | | | YPSILANTI | MI | 48198-3381 |
| DONALD SPRINGER | 5410 S OAKRIDGE DR | | | | NEW BERLIN | WI | 53146-4455 |
| DONALD SPRINGER | C/O DON SPRINGER | P.O. BOX 9022 (PUNE) | | | WARREN | MI | 48090 |
| DONALD SPRINGS | PO BOX 266 | | | | COULTERVILLE | IL | 62237-0266 |
| DONALD SPRINGSTEEN | 204 E MAIN ST | | | | HALE | MI | 48739-9558 |
| DONALD SPUDOWSKI | 45561 KENMORE ST | | | | SHELBY TOWNSHIP | MI | 48317-4655 |
| DONALD SPURLOCK | 110 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3054 |
| DONALD SPURLOCK | 6112 RUTLEDGE PIKE | | | | RUTLEDGE | TN | 37861-4026 |
| DONALD SQUIRE | APT 1033 | 2805 TURNBERRY DRIVE | | | ARLINGTON | TX | 76006-2345 |
| DONALD SRDA | 5363 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| DONALD ST CYR | 11804 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4463 |
| DONALD ST SAUVER | 848 KNOLLWOOD CIR | | | | SOUTH LYON | MI | 48178-2068 |
| DONALD ST. AMANT | 6832 VERMONT AVE | | | | RAYTOWN | MO | 64133-6143 |
| DONALD STABNAU | PO BOX 1102 | | | | BELLEVILLE | MI | 48112-1102 |
| DONALD STACHEWICZ | 179 AMBER ST | | | | BUFFALO | NY | 14220-1861 |
| DONALD STACY | 84 GREEN MANOR DR | | | | BUTLER | PA | 16002-3652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD STADNIKA | 2600 GRACE CT | | | | SAGINAW | MI | 48603-2840 |
| DONALD STAFFNE JR | PO BOX 273 | | | | HOLLY | MI | 48442-0273 |
| DONALD STAFFORD | 1125 TECUMSEH ST | | | | INDIANAPOLIS | IN | 46201-1116 |
| DONALD STAFFORD | 1488 DAVIS RD | | | | CHURCHVILLE | NY | 14428-9711 |
| DONALD STAGNER | 8050 STATE ROUTE H SE | | | | AGENCY | MO | 64401-8145 |
| DONALD STAHL | 2784 W ALBAIN RD | | | | MONROE | MI | 48161-9553 |
| DONALD STAHL | 5050 BIGGER RD | | | | KETTERING | OH | 45440-2506 |
| DONALD STAINS | 317 ELLEN DR | | | | CHEEKTOWAGA | NY | 14225-1322 |
| DONALD STALKER | 11149 US HIGHWAY 50 W | | | | BEDFORD | IN | 47421-8334 |
| DONALD STALLINGS | 383 N ORCHARD BLVD | | | | FAIR GROVE | MO | 65648-8101 |
| DONALD STAMM | 1762 ANTIOCH RD | | | | HAMERSVILLE | OH | 45130-9534 |
| DONALD STAMPER | 2230 S HIGHWAY 76 | | | | RUSSELL SPRINGS | KY | 42642-8844 |
| DONALD STAMPER | 2230 S HWY 76 | | | | RUSSELL SPRINGS | KY | 42642-8844 |
| DONALD STANGLER | 4597 VACATIONLAND DR | | | | GAYLORD | MI | 49735-9676 |
| DONALD STANLEY | 26 W YALE AVE | | | | PONTIAC | MI | 48340-1856 |
| DONALD STANLEY | 328 MCCARTY RD | | | | CLINTWOOD | VA | 24228-7835 |
| DONALD STANNARD | 84 WATSON RD | | | | OTWAY | OH | 45657-9522 |
| DONALD STANTON | 3401 PICKETT RD | | | | SAINT JOSEPH | MO | 64503-1431 |
| DONALD STARKEY | 2232 HUBBARD CT | | | | TROY | MO | 63379-4844 |
| DONALD STATES | 313 N HARDIN DR | | | | COLUMBIA | TN | 38401-2030 |
| DONALD STATON | 14045 ALGER AVE | | | | WARREN | MI | 48088-3236 |
| DONALD STAYANCHO | 109 LAKE BREEZE CIR | | | | MARBLEHEAD | OH | 43440-2215 |
| DONALD STCLAIR | 2190 GLENCOE RD | | | | CULLEOKA | TN | 38451-2153 |
| DONALD STEADMAN | 206 MOUNT PLEASANT BLVD | | | | IRWIN | PA | 15642-4727 |
| DONALD STEARNS | 9125 SLY FOX LOOP | | | | LAKELAND | FL | 33810-2343 |
| DONALD STEDMAN | PO BOX 454 | | | | HANOVER | WI | 53542-0454 |
| DONALD STEDRY | 429 N CASS AVE | | | | VASSAR | MI | 48768-1420 |
| DONALD STEEVES | 9008 W 125TH TER | | | | OVERLAND PARK | KS | 66213-1784 |
| DONALD STEIN | 220 GLENDALE DR | | | | TONAWANDA | NY | 14150-4632 |
| DONALD STEIN | 4119 OAKHURST CIR W | | | | SARASOTA | FL | 34233-1438 |
| DONALD STEINBECK | 1003 BEECH TREE RD | | | | JACKSONVILLE | NC | 28546-6001 |
| DONALD STEINEMAN | 917 SILVERLEAF DR | | | | DAYTON | OH | 45431-2922 |
| DONALD STEINER | 7664 E PORTOBELLO AVE | | | | MESA | AZ | 85212-1738 |
| DONALD STEINER | 900 OLIVE ST | | | | OXFORD | MI | 48371-5069 |
| DONALD STEINHAUSER | 6071 STEINHAUSER TRL | | | | HALE | MI | 48739-9024 |
| DONALD STEMPEK | 1695 E ALMEDA BEACH RD | | | | PINCONNING | MI | 48650-9491 |
| DONALD STEPHEN | 30601 MOUNTAINSIDE DR | | | | BUENA VISTA | CO | 81211-8726 |
| DONALD STEPHENS | 12750 DEJAROL RD | | | | SOUTH LYON | MI | 48178-8133 |
| DONALD STEPHENS | 20200 GREYDALE AVE | | | | DETROIT | MI | 48219-1229 |
| DONALD STEPHENS | 4134 W 94TH TER APT 112 | | | | PRAIRIE VILLAGE | KS | 66207-2772 |
| DONALD STEPHENSON | 1904 WILSHIRE DR | | | | PIQUA | OH | 45356-4469 |
| DONALD STERGAR | 1227 MARIA CT | | | | LADY LAKE | FL | 32159-5759 |
| DONALD STERN | N87W18143 QUEENSWAY ST | | | | MENOMONEE FLS | WI | 53051-2503 |
| DONALD STETZ | 7601 LESWOOD CT | | | | FORT WAYNE | IN | 46816-2665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD STEVENS | 11854 S MORRICE RD | | | | MORRICE | MI | 48857-9786 |
| DONALD STEVENS | 221 S ROCK RD | | | | MANSFIELD | OH | 44903-8963 |
| DONALD STEVENS | 5138 N COUNTY ROAD 90 E | | | | ORLEANS | IN | 47452-9721 |
| DONALD STEVENS | 6281 SEA GRASS LN | | | | NAPLES | FL | 34116-5435 |
| DONALD STEVENS | 6516 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8711 |
| DONALD STEVENS | 922 ROMENCE RD | | | | PORTAGE | MI | 49024-3454 |
| DONALD STEVENS | BOX 403 375 BAY STREET | | | | WILSON | NY | 14172 |
| DONALD STEVENSON | 10977 S ELY HWY | | | | PERRINTON | MI | 48871-9747 |
| DONALD STEVENSON JR | PO BOX 827 | | | | HARRISON | MI | 48625-0827 |
| DONALD STEWART | 1169 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| DONALD STEWART | 143 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1610 |
| DONALD STEWART | 2487 TOM ANDERSON RD | | | | FRANKLIN | TN | 37064-9639 |
| DONALD STEWART | 3270 E BEVENS RD | | | | CARO | MI | 48723-9462 |
| DONALD STEWART | 356 HUDSON ST | | | | BUFFALO | NY | 14201-1709 |
| DONALD STEWART | 3647 MOORESVILLE HWY | | | | CULLEOKA | TN | 38451-8034 |
| DONALD STEWART | 4250 BONAIRE LN | | | | LITTLE RIVER | SC | 29566-7657 |
| DONALD STEWART | 5038 BONNIE BRAE ST | | | | INDIANAPOLIS | IN | 46228-3034 |
| DONALD STICKLER | 555 CROMER RD | | | | SALISBURY | NC | 28146-7161 |
| DONALD STILES | 939 SAFFRON LN | | | | MILFORD | OH | 45150-5569 |
| DONALD STILLABOWER | 1304 LONG SHORE DR | | | | INDIANAPOLIS | IN | 46217-5268 |
| DONALD STILLION | 115 E WISCONSIN AVE | | | | SEBRING | OH | 44672-1447 |
| DONALD STILSON | 134 N MAIN ST | | | | VASSAR | MI | 48768-1319 |
| DONALD STINE | 602 LITTLE CT | | | | ENGLEWOOD | OH | 45322-2051 |
| DONALD STINSON | 1170 N TRAIL CT NE | | | | COMSTOCK PARK | MI | 49321-8289 |
| DONALD STINSON | 671 VAN BUREN AVENUE | | | | MOUNT MORRIS | MI | 48458-1550 |
| DONALD STIPCAK | 19183 KIRELLA ST | | | | VENICE | FL | 34293-4538 |
| DONALD STIRK | 15522 MILLION DOLLAR HWY | | | | ALBION | NY | 14411 |
| DONALD STITTS | 1812 REARICK RD | | | | SHELOCTA | PA | 15774-8438 |
| DONALD STIVER | 408 S COUNTY ROAD 650 W | | | | CONNERSVILLE | IN | 47331-7701 |
| DONALD STIVES | 2108 LLEWELLYN PKWY | | | | FORKED RIVER | NJ | 08731-5624 |
| DONALD STJOHN | 1921 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9506 |
| DONALD STJOHN | 2935 PEARCE RD | | | | N TONAWANDA | NY | 14120-1135 |
| DONALD STMICHEL | PO BOX 120 | | | | GALVESTON | IN | 46932-0120 |
| DONALD STOCK | 705B SE MELODY LN | APT 218 | | | LEES SUMMIT | MO | 64063 |
| DONALD STOCKFISCH | 9851 VFW RD | | | | EATON RAPIDS | MI | 48827-9791 |
| DONALD STOCKWELL | 300 TREALOUT DR APT 1 | | | | FENTON | MI | 48430-3285 |
| DONALD STODDARD | 1201 SILVER RIDGE CT | | | | GREENVILLE | MI | 48838-7153 |
| DONALD STODDARD | 600 N OTTAWA ST | | | | SAINT JOHNS | MI | 48879-1226 |
| DONALD STOKES | 2711 DELK CT | | | | BALTIMORE | MD | 21222-1610 |
| DONALD STONE | 1802 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| DONALD STONE | 5775 FARGO RD | | | | CROSWELL | MI | 48422-9762 |
| DONALD STONE | 5840 HOPPER RD | DONALD R STONE | | | BURLESON | TX | 76028-2846 |
| DONALD STONEBRAKER | 57 DIXON DR | | | | INWOOD | WV | 25428-4130 |
| DONALD STONER | 205A HUNTER DR | | | | COLUMBIA | TN | 38401-5070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD STOPA | 7157 ELLICOTT RD | | | | LOCKPORT | NY | 14094-9482 |
| DONALD STORK JR | 885 SUNRISE PARK ST | | | | HOWELL | MI | 48843-7500 |
| DONALD STOUGH | 3371 MCKEEN LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9307 |
| DONALD STOUT I I | 157 CANTERBURY RD | | | | PENDLETON | IN | 46064-8719 |
| DONALD STOVER | PO BOX 86 | | | | HILTON | NY | 14468-0086 |
| DONALD STOWERS | 3172 PINE HAVEN DR | | | | GAINESVILLE | GA | 30506-4231 |
| DONALD STRAAYER | 6919 OLD LANTERN DR SE | | | | CALEDONIA | MI | 49316-9064 |
| DONALD STRACHOTA | 7954 DAVIS RD | | | | SAGINAW | MI | 48604-9259 |
| DONALD STRAIN | 122 BUISDALE DR | | | | INDIANAPOLIS | IN | 46214-3912 |
| DONALD STRAIT | 1567 DOGWOOD DR | | | | SAINT GERMAIN | WI | 54558-9015 |
| DONALD STRAITIFF | 1799 PARK RIDGE CT | | | | HOWELL | MI | 48843-8097 |
| DONALD STRAUEL | 3286 FARNSWORTH RD | | | | LAPEER | MI | 48446-8721 |
| DONALD STRAUSER | PO BOX 109 | | | | MINERAL POINT | MO | 63660-0109 |
| DONALD STRAUSER I I | 2104 NW 8TH ST | | | | BLUE SPRINGS | MO | 64015-1595 |
| DONALD STRAUSS | 12170 COMMERCE RD | | | | MILFORD | MI | 48380-1202 |
| DONALD STRAWSER | 216 SWEITZER ST | | | | GREENVILLE | OH | 45331-1346 |
| DONALD STREAMS | 1710 OLSON RD | | | | MARION CENTER | PA | 15759-4505 |
| DONALD STREATY | PO BOX 3162 | | | | ANDERSON | IN | 46018-3162 |
| DONALD STREBIG | 1032 STONE DR | | | | W ALEXANDRIA | OH | 45381-9577 |
| DONALD STREBIN | 1618 W ALTO RD | | | | KOKOMO | IN | 46902-4834 |
| DONALD STREICHER | 75 BEV CIR | | | | BROCKPORT | NY | 14420-1230 |
| DONALD STRIBER | 6190 HOUGH RD | | | | ALMONT | MI | 48003-9755 |
| DONALD STRICKER | 1501 CLARKE ST | | | | DE SOTO | MO | 63020-3346 |
| DONALD STRINGER | 209 S CUMBERLAND ST | | | | FLINT | MI | 48503-2161 |
| DONALD STRIPP | 4127 W 200 S | | | | PORTLAND | IN | 47371-7292 |
| DONALD STRONG | 115 SPRINGMILL DR | | | | MIDDLETOWN | DE | 19709-5803 |
| DONALD STRONG | 1339 NORTHWOOD DR | | | | INKSTER | MI | 48141-1772 |
| DONALD STRONG | 26527 LAURIE CT | | | | WOODHAVEN | MI | 48183-4407 |
| DONALD STRONG JR | 973 BURLINGHAM ST | | | | OXFORD | MI | 48371-4503 |
| DONALD STROUP | 1685 SIESTA DR | | | | LAPEER | MI | 48446-8047 |
| DONALD STROUTH | 171 OAK ST | | | | FAIRBORN | OH | 45324-3341 |
| DONALD STRUNK | 1017 24TH ST | | | | BEDFORD | IN | 47421-5005 |
| DONALD STRYKER | 191 HINEY RD | | | | WILMINGTON | OH | 45177-9630 |
| DONALD STUART | 393 W 3RD ST | | | | MANSFIELD | OH | 44903-1745 |
| DONALD STUART | 5613 BALDWIN BLVD | | | | FLINT | MI | 48505-5126 |
| DONALD STUBLESKI SR. | 7528 NOTTINGHAM ST | | | | LAMBERTVILLE | MI | 48144-9504 |
| DONALD STUCKEY | 2821 W AUBURN DR | | | | SAGINAW | MI | 48601-4500 |
| DONALD STULL | 4146 E OAKLEY RD | | | | HARRISON | MI | 48625-8304 |
| DONALD STULPIN | 117 FLORENCE AVE | | | | ROCHESTER | NY | 14616-4636 |
| DONALD STURDIVANT | 54 WRIGHT CT | | | | RICHMOND HILL | GA | 31324-4784 |
| DONALD STYKA SR | 1830 RIDGELAWN AVE | | | | YOUNGSTOWN | OH | 44509-2114 |
| DONALD SUAREZ | 6233 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-9419 |
| DONALD SUCHARA | 31413 CURTIS RD | | | | LIVONIA | MI | 48152-3329 |
| DONALD SUCHYTA | 5151 BAXMAN RD | | | | BAY CITY | MI | 48706-3066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SUDAU | 563 BASS LAKE RD SW | | | | SOUTH BOARDMAN | MI | 49680-9766 |
| DONALD SULKEY | 5320 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2144 |
| DONALD SULLIVAN | 10161 JOANNA K | | | | WHITE LAKE | MI | 48386-2219 |
| DONALD SULLIVAN | 11155 CORBETT ST | | | | DETROIT | MI | 48213-1601 |
| DONALD SULLIVAN | 18 W SHARLEAR DR | | | | ESSEXVILLE | MI | 48732-1250 |
| DONALD SULLIVAN | 473 DANFORTH PL | | | | DAYTON | OH | 45431-2227 |
| DONALD SULLIVAN | PO BOX 4419 | | | | BRECKENRIDGE | CO | 80424-4419 |
| DONALD SUMMERS | 136 BIG OAK LN | | | | WILDWOOD | FL | 34785-9300 |
| DONALD SUMMERS | 626 COLONY DR APT 3 | | | | TROY | MI | 48083-1563 |
| DONALD SUMMERS | 8557 WAYSIDE DR APT 2 | | | | BRIGHTON | MI | 48116-2341 |
| DONALD SUMMERS | HC 69 BOX 41D | | | | WEST UNION | WV | 26456-8903 |
| DONALD SUMNER | 2537 CARSON HWY | | | | ADRIAN | MI | 49221-1106 |
| DONALD SURIAN | 5288 FAWN CREEK DR SW | | | | WYOMING | MI | 49418-9275 |
| DONALD SURPRENANT | 545 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1787 |
| DONALD SUSALLA | 2322 DELAWARE BLVD | | | | SAGINAW | MI | 48602-5228 |
| DONALD SUTER | 3900 ALLEN RD | | | | ORTONVILLE | MI | 48462-8451 |
| DONALD SUTTON | 3589 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-8722 |
| DONALD SUTTON | 3851 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |
| DONALD SUTTON | 9806 PENN STATION ST | | | | CORNELIUS | NC | 28031-8181 |
| DONALD SVOBODA | 2812 E BOLIVAR AVE APT 3 | | | | SAINT FRANCIS | WI | 53235-5415 |
| DONALD SWAFFORD | 37605 E HUDSON RD | | | | OAK GROVE | MO | 64075-9068 |
| DONALD SWANSON | 270 WALTON DR | | | | SNYDER | NY | 14226-4835 |
| DONALD SWANSON | 4190 HERON AVE SW | | | | WYOMING | MI | 49509-4326 |
| DONALD SWANSON | 5403 LENARD CIR | | | | HOWELL | MI | 48843-6902 |
| DONALD SWANTON JR | 10561 21 MILE RD | | | | EVART | MI | 49631-9677 |
| DONALD SWEERS | 8432 CALKINS RD | | | | FLINT | MI | 48532-5521 |
| DONALD SWEET | 3427 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| DONALD SWEGMAN JR | 658 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8915 |
| DONALD SWEITZER | 5300 CLAIRTON BLVD # 304 | | | | PITTSBURGH | PA | 15236-2713 |
| DONALD SWICK | 10389 GORDON AVE | | | | GRANT | MI | 49327-9075 |
| DONALD SWICK | 204 TOURNAMENT TRAIL | | | | CORTLAND | OH | 44410-8700 |
| DONALD SWIDER | 6681 BRENTRIDGE LN | | | | LAMBERTVILLE | MI | 48144-9374 |
| DONALD SWIFT | 673 JOAN DR R 3 | | | | MASON | MI | 48854 |
| DONALD SWIHART | 10310 E 11TH ST S | | | | INDEPENDENCE | MO | 64053-1723 |
| DONALD SWINSON | 45001 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| DONALD SWITALA JR | PO BOX 331 | | | | MARSHALL | MO | 65340-0331 |
| DONALD SWITZER | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| DONALD SWOPE | 3956 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2106 |
| DONALD SWOVELAND | PO BOX 25 | | | | SULPHUR SPGS | IN | 47388-0025 |
| DONALD SY | 7161 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6250 |
| DONALD SYDNEY | 451 COUNTY ROUTE 11 LOT 32 | | | | WEST MONROE | NY | 13167-3113 |
| DONALD SYLVESTER | 3106 PARKER RD | | | | GLENNIE | MI | 48737-9756 |
| DONALD SYLVESTER | 5533 TRES PIEDRAS RD | | | | LAS VEGAS | NV | 89122-3393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD SYLVESTER | 807 JORDAN DR | | | | GREENWOOD | IN | 46143-8293 |
| DONALD SYMACK | 110 CLAUDE DR | | | | BUFFALO | NY | 14206-2459 |
| DONALD SYPERT | 3831 NORTHWOODS CT NE UNIT 5 | | | | WARREN | OH | 44483-4584 |
| DONALD SYRING | 200 E MUNGER RD | | | | MUNGER | MI | 48747-9701 |
| DONALD SZACHTA | 4348 CAHILL DR | | | | TROY | MI | 48098-4484 |
| DONALD SZUCH | 48 BROOKVIEW DR | | | | CORTLAND | OH | 44410-1685 |
| DONALD T COPPOLA | 445 W WILSON ST | | | | STRUTHERS | OH | 44471-1209 |
| DONALD T DE FRANCE | 209 N MAIN ST | | | | BANCROFT | MI | 48414-7704 |
| DONALD T GRAHAM | 6358 E BETHANY LEROY RD | | | | STAFFORD | NY | 14143 |
| DONALD T GROTH | 42706 LILLEY PTE DR #19 | | | | CANTON | MI | 48187 |
| DONALD T HAND | 1122 FERRY ST | | | | EASTON | PA | 18042 |
| DONALD T HARVEY | 2863 NEWTONS CREST CIRCLE | | | | SNELLVILLE | GA | 30078-6943 |
| DONALD T KENNEDY | 18 SEMINARY | | | | DAYTON | OH | 45403-3027 |
| DONALD T KOSENSKY | P.O.BOX 220 | | | | GLENCOE | OK | 74032--02 |
| DONALD T LEE | 1285  LOWER BELLBROOK RD. | | | | XENIA | OH | 45385-7317 |
| DONALD T MURRAY | 7939 VENICE DR. | | | | WARREN | OH | 44484-1511 |
| DONALD T STEINEMAN | 917 SILVER LEAF | | | | DAYTON | OH | 45341-2922 |
| DONALD T STILLION AND | PAULA SUE STILLION JTWROS | 62 DAPPLEGRAY LANE | | | RLLNG HLS EST | CA | 90274-4240 |
| DONALD T THOMPSON | 138 CHICAGO AVE | | | | YOUNGSTOWN | OH | 44507-1320 |
| DONALD T THOMPSON | 340 W MARKET ST | | | | SPRINGBORO | OH | 45066-1269 |
| DONALD T WEINGART | 7875 WALNUT ST UN A | | | | BOARDMAN | OH | 44512 |
| DONALD T WILLS | 8459  GREENVILLE SAINT MARYS | | | | GREENVILLE | OH | 45331-9337 |
| DONALD TACIA | 2784 N BARLOW RD | | | | LINCOLN | MI | 48742-9738 |
| DONALD TALBERT | 6110 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2816 |
| DONALD TALBOT | 5025 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2076 |
| DONALD TALLEY | 4323 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3078 |
| DONALD TAMASOVICH | 27431 LUSANDRA CIR | | | | NORTH OLMSTED | OH | 44070-1747 |
| DONALD TANNER | 4065 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9605 |
| DONALD TAPPER | 1081 WAYNE RD | | | | REYNOLDSVILLE | PA | 15851-5954 |
| DONALD TAULBEE | 265 E SKYLINE DR | | | | ROSCOMMON | MI | 48553-9679 |
| DONALD TAWNEY | 9458 TOWER DR | | | | STREETSBORO | OH | 44241-5475 |
| DONALD TAYLOR | 1016 WHITE DR | | | | NEW CASTLE | IN | 47362-1456 |
| DONALD TAYLOR | 108 CHURCH ST | | | | FRIENDSVILLE | TN | 37737-2621 |
| DONALD TAYLOR | 1208 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5023 |
| DONALD TAYLOR | 1702 MAUMEE DR | | | | XENIA | OH | 45385-4219 |
| DONALD TAYLOR | 1772 NOTNAGLE RD | | | | OWOSSO | MI | 48867-9049 |
| DONALD TAYLOR | 229 LEAVER ST BOX 134 | | | | VERNON | MI | 48476 |
| DONALD TAYLOR | 3269 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3632 |
| DONALD TAYLOR | 6100 MAGNOLIA WOODS AVE | | | | SHREVEPORT | LA | 71107-9193 |
| DONALD TAYLOR | 6323 ROSEDALE RD | | | | LANSING | MI | 48911-5616 |
| DONALD TAYLOR | 6747 N. WAYNE RD | APT 342 -A3 | | | WESTLAND | MI | 48185 |
| DONALD TAYLOR | 8601 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| DONALD TAYLOR | 910 BOONDOCK DR | | | | DUFFIELD | VA | 24244-4247 |
| DONALD TAYLOR | PO BOX 640 | | | | CENTRE | AL | 35960-0640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD TAYLOR JR | 2145 HASLETT RD | | | | EAST LANSING | MI | 48823-7738 |
| DONALD TEADT | 57909 HOLTOM RD | | | | THREE RIVERS | MI | 49093-9333 |
| DONALD TEDROW | 5410 MERKLE AVE | | | | PARMA | OH | 44129-1507 |
| DONALD TEEGARDEN | 702 HILLCREST ST | | | | PLEASANT HILL | MO | 64080-1508 |
| DONALD TEEL | 632 MIDDLE RD S | | | | LEESBURG | GA | 31763-3443 |
| DONALD TEETERS | 930 E ORIOLE ST | | | | ANDERSON | IN | 46011-1445 |
| DONALD TELLES | 5224 CROCUS AVE | | | | LANSING | MI | 48911-3733 |
| DONALD TEMPLETON | 9936 W FORK RD | | | | GEORGETOWN | OH | 45121-9248 |
| DONALD TERBOVICH | 2056 PARKWOOD DR NW | | | | WARREN | OH | 44485-2325 |
| DONALD TERRIAN | 11524 SW 72ND CIR | | | | OCALA | FL | 34476-4791 |
| DONALD TERRILL | LOT 96 | 4141 HAMILTON EATON ROAD | | | HAMILTON | OH | 45011-9648 |
| DONALD TERRY | 7850 LEVERETT RD | | | | ROSCOMMON | MI | 48653-9515 |
| DONALD TERRY | 863 COUNTY ROAD 369 | | | | TRINITY | AL | 35673-3220 |
| DONALD TESSMER | 738 S MANZANITA DR | | | | WEST COVINA | CA | 91791-2840 |
| DONALD TEUNIS | 142 MARBLE CROSSING DR | | | | WENTZVILLE | MO | 63385-3847 |
| DONALD THACKER | 489 S ST CLAIR ST | | | | MARTINSVILLE | IN | 46151-2359 |
| DONALD THATCHER | 4252 W CASTLE RD | | | | FOSTORIA | MI | 48435-9737 |
| DONALD THEBEAU | 10176 NEWBERRY LN | | | | CADET | MO | 63630-9457 |
| DONALD THEILE JR | 18147 W BRANT RD | | | | BRANT | MI | 48614-9753 |
| DONALD THEISEN | 8730 DONNA ST | | | | WESTLAND | MI | 48185-1777 |
| DONALD THIBEDEAU | 2305 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| DONALD THIBERT | 330 BLIND TRL | | | | WHITE LAKE | MI | 48386-3000 |
| DONALD THIBO | 401 E SALZBURG RD | | | | BAY CITY | MI | 48706-9771 |
| DONALD THIEKEN | 911 N RIVER DR | | | | MARION | IN | 46952-2610 |
| DONALD THIELK | 1205 CHAPMAN LN | | | | SEBRING | FL | 33875-9627 |
| DONALD THIERYOUNG | 10200 W RIDGEWOOD DR APT 216 | | | | PARMA HEIGHTS | OH | 44130-4070 |
| DONALD THIES | 6710 CANTERBURY CT | | | | SHELBY TOWNSHIP | MI | 48316-3412 |
| DONALD THIESSEN | 21851 W WARREN ST TRLR 45 | | | | DEARBORN HTS | MI | 48127-2519 |
| DONALD THOFTNE | 2510 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5397 |
| DONALD THOMAS | 111 SCHEERER AVE | | | | NEWARK | NJ | 07112-2113 |
| DONALD THOMAS | 11205 HAWTHORNE | | | | SOUTHGATE | MI | 48195-8503 |
| DONALD THOMAS | 118 S 500 W | | | | ANDERSON | IN | 46011-9122 |
| DONALD THOMAS | 1465 JOSEPH ST | | | | SAGINAW | MI | 48638-6530 |
| DONALD THOMAS | 18737 STATE ROAD 250 | | | | PATRIOT | IN | 47038-9250 |
| DONALD THOMAS | 2285 MADSEN RD | | | | SAGINAW | MI | 48601-9321 |
| DONALD THOMAS | 2285 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5328 |
| DONALD THOMAS | 2813 ARTHURS WAY | | | | ANDERSON | IN | 46011-9050 |
| DONALD THOMAS | 4206 GRAYTON DR | | | | WATERFORD | MI | 48328-3427 |
| DONALD THOMAS | 68 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| DONALD THOMAS | 748 BON AIR RD | | | | LANSING | MI | 48917-2316 |
| DONALD THOMAS | 7727 SOUTHPOINT DR | | | | CAMDEN | MO | 64017-9155 |
| DONALD THOMAS | APT 2 | 566 SOUTH TRANSIT STREET | | | LOCKPORT | NY | 14094-5939 |
| DONALD THOMAS JR | 12460 BURT RD | | | | BIRCH RUN | MI | 48415-9325 |
| DONALD THOMPSON | 11400 MOORISH RD | | | | BIRCH RUN | MI | 48415-8776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD THOMPSON | 12730 YOUNGSTOWN-PITTS.RD. | | | | PETERSBURG | OH | 44454 |
| DONALD THOMPSON | 137 E FIRST ST BOX 175 | | | | VERMONTVILLE | MI | 49096 |
| DONALD THOMPSON | 1526 GUENTHER AVE | | | | LANSING | MI | 48917-9562 |
| DONALD THOMPSON | 15618 DELAWARE AVE | | | | REDFORD | MI | 48239-3903 |
| DONALD THOMPSON | 157 BEAM DR | | | | FRANKLIN | OH | 45005-2003 |
| DONALD THOMPSON | 1710 HEMLOCK LN | | | | PLAINFIELD | IN | 46168-1831 |
| DONALD THOMPSON | 2175 PRINCE HALL DR APT 1D | | | | DETROIT | MI | 48207-3392 |
| DONALD THOMPSON | 25 MANDY LN | | | | LAKE ODESSA | MI | 48849-9572 |
| DONALD THOMPSON | 25085 PEACOCK LN APT 102 | | | | NAPLES | FL | 34114-9711 |
| DONALD THOMPSON | 286 GREEN RD | | | | MEXICO | NY | 13114-4215 |
| DONALD THOMPSON | 31600 LAKE SHORE BLVD APT 110 | | | | EASTLAKE | OH | 44095-3525 |
| DONALD THOMPSON | 318 PLUM ST | | | | DANVILLE | IL | 61832-6027 |
| DONALD THOMPSON | 340 W MARKET ST | | | | SPRINGBORO | OH | 45066-1269 |
| DONALD THOMPSON | 5191 WOODHAVEN CT APT 808 | | | | FLINT | MI | 48532-4192 |
| DONALD THOMPSON | 532 SAINT ANDREWS CT | | | | THE VILLAGES | FL | 32159-2274 |
| DONALD THOMPSON | 612 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2714 |
| DONALD THOMPSON | 6594 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9287 |
| DONALD THOMPSON JR | 106 PENNSYLVANIA AVE | | | | ELYRIA | OH | 44035-7853 |
| DONALD THOMSEN | 3422 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| DONALD THOMSEN | 401 DEER PARK DR | | | | ABERDEEN | WA | 98520-7211 |
| DONALD THOMSON | 9531 ADAMS RD | | | | SAINT HELEN | MI | 48656-9637 |
| DONALD THORNLEY | 123 MILL ST E | | | | BALDWIN | FL | 32234-1421 |
| DONALD THORNTON | 1014 BURNWYCK DR | | | | JANESVILLE | WI | 53546-3705 |
| DONALD THORNTON | 9511 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| DONALD THORPE | 14945 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9746 |
| DONALD THORPE | 2397 S BELSAY RD | | | | BURTON | MI | 48519-1215 |
| DONALD THRAMS | 1906 W ALEXIS RD APT D202 | | | | TOLEDO | OH | 43613-5465 |
| DONALD THRIFT | 5522 S 300 W | | | | HUNTINGTON | IN | 46750-9170 |
| DONALD THURMOND | 14764 SEVEN FALLS DRIVE | | | | STE GENEVIEVE | MO | 63670-7192 |
| DONALD TIBBITS | 5365 GUYETTE ST | | | | CLARKSTON | MI | 48346-3522 |
| DONALD TIDWELL | 1061 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| DONALD TIEDEMAN | 10190 OAKHILL RD | | | | HOLLY | MI | 48442-8846 |
| DONALD TIEJEMA | C/O LINDA SEAGRAVES | PO BOX 117 | | | CHASE | MI | 49623-0117 |
| DONALD TIEPPO | 109 MISTY MEADOW CT | | | | ROSCOMMON | MI | 48653-7676 |
| DONALD TILLEY | 2046 KENNETH DR | | | | BAY CITY | MI | 48706-9735 |
| DONALD TILLMAN | 4816 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2445 |
| DONALD TILTON | 7915 E PARKER RD | | | | LAINGSBURG | MI | 48848-9657 |
| DONALD TIMMONS | 13 VICTORIA SQ | | | | SAINT PETERS | MO | 63376-2950 |
| DONALD TINCHER | 686 DAVEY COX RD | | | | MITCHELL | IN | 47446-7408 |
| DONALD TINGLAN | 2126 BROCKWAY ST | | | | SAGINAW | MI | 48602-2718 |
| DONALD TINKER | 3000 SURREY RIDGE RD | | | | CLARKSVILLE | TN | 37043-7878 |
| DONALD TINKEY | 4420 ASPEN DR | | | | YOUNGSTOWN | OH | 44515-5324 |
| DONALD TINSON I I | 6435 SPAULDING RD | | | | HOWELL | MI | 48855-8277 |
| DONALD TIPTON | 131 MOONBOW DR | | | | LA FOLLETTE | TN | 37766-5607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD TITMUS | 2261 BRADFORD DR | | | | FLINT | MI | 48507-4401 |
| DONALD TITUS | 24452 HANOVER ST | | | | DEARBORN HTS | MI | 48125-2044 |
| DONALD TOBER | 623 FRANKLIN ST | | | | SPRINGVILLE | NY | 14141-1149 |
| DONALD TOBERMAN | 241 N ROHERTY RD | | | | JANESVILLE | WI | 53548-9399 |
| DONALD TODD | 11469 DUFFIELD RD | | | | MONTROSE | MI | 48457-9430 |
| DONALD TODD | 805 HERITAGE RD | | | | SEWELL | NJ | 08080-4343 |
| DONALD TOLLISON | 231 HURON ST | | | | BELLVILLE | OH | 44813-1210 |
| DONALD TOLLIVER | 9424 JACKSON ST | | | | BELLEVILLE | MI | 48111-1425 |
| DONALD TOMASETTI | 8 RAGGED HILL RD | | | | MILFORD | MA | 01757-1045 |
| DONALD TOMBARI | 12277 RUTHERFORD RD | | | | LYNDONVILLE | NY | 14098-9710 |
| DONALD TOMPKINS | 11601 RIVER MEADOWS WAY | | | | FREDERICKSBRG | VA | 22408-8007 |
| DONALD TOMS | 3040 AMHERST ST | | | | INDIANAPOLIS | IN | 46268-3254 |
| DONALD TONKS | 2655 RUM CREEK | | | | KENTWOOD | MI | 49508-5277 |
| DONALD TOOR | 39362 WORCHESTER ST | | | | WESTLAND | MI | 48186-8640 |
| DONALD TOTEDA | 102 MICHAELS AVE | | | | SYRACUSE | NY | 13208-1718 |
| DONALD TOTH | 15850 33 MILE RD | | | | ARMADA | MI | 48005-3421 |
| DONALD TOTH | 39603 BAROQUE BLVD | | | | CLINTON TWP | MI | 48038-2613 |
| DONALD TOWER | 1430 LINDEN DR | | | | NEW CASTLE | IN | 47362-1728 |
| DONALD TOWNER | RR 1 BOX 253A | | | | WEST UNION | WV | 26456-9733 |
| DONALD TOWNS | 6900 W 96TH ST | | | | ZIONSVILLE | IN | 46077-8412 |
| DONALD TOWNSEND | 2647 16TH DR | | | | FRIENDSHIP | WI | 53934-9619 |
| DONALD TOWSON | APT 2007 | 3500 TRILLIUM CROSSING | | | COLUMBUS | OH | 43235-7995 |
| DONALD TRACY | 5354 RENSSELEAR DR | | | | LAPEER | MI | 48446-9725 |
| DONALD TRACY | 71 OAK VALLEY DR | | | | SAINT PETERS | MO | 63376-3746 |
| DONALD TRAINOR | 456 W SQUARE LAKE RD | | | | TROY | MI | 48098-2914 |
| DONALD TRAMMEL | 3985 WILLIAMS RD R2 | | | | COLUMBIAVILLE | MI | 48421 |
| DONALD TRAMMEL JR | 2475 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3956 |
| DONALD TRAVIS | 1355 1ST ST | | | | LAPEER | MI | 48446-1200 |
| DONALD TRAYLOR | 1212 BARBARA DR | | | | FLINT | MI | 48505-2548 |
| DONALD TRAYLOR | 3018 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44120-2817 |
| DONALD TREADWAY | 1201 PERRYSVILLE AVE | | | | GEORGETOWN | IL | 61846-6067 |
| DONALD TREIB | 3590 RUE FORET APT 105 | | | | FLINT | MI | 48532-2843 |
| DONALD TRIPLETT | 8312 E DESOTO ST | | | | MUNCIE | IN | 47303-9203 |
| DONALD TRISCH | 10654 96TH AVE | | | | ZEELAND | MI | 49464-9753 |
| DONALD TROMBINO | 2429 HASKELL DR | | | | ANTIOCH | TN | 37013-3970 |
| DONALD TROMBLEY | 9073 WABASIS SHORES DR NE | | | | GREENVILLE | MI | 48838-8391 |
| DONALD TROMBLEY SR | 43312 EUREKA DR | | | | CLINTON TWP | MI | 48036-1286 |
| DONALD TRONT | 16311 NE 27TH CT | | | | RIDGEFIELD | WA | 98642-8974 |
| DONALD TROTTER | 290 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1061 |
| DONALD TROWBRIDGE | 2885 TOURNAMENT DR | | | | GREENWOOD | IN | 46143-9300 |
| DONALD TROYER | 10212 FORD DRIVE | | | | SAINT HELEN | MI | 48656-8202 |
| DONALD TRUMAN | 680 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1171 |
| DONALD TRUMP | 3533 OXWED CT | | | | WESTMINSTER | MD | 21157-8412 |
| DONALD TRUSTY | 100 VERNON PL | | | | CARLISLE | OH | 45005-3780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD TUCKER | 30 N CHARLAME CT | | | | ROXBURY | MA | 02119-1812 |
| DONALD TUCKER | 623 MARQUETTE ST | | | | SANDUSKY | OH | 44870-1713 |
| DONALD TUCKER | 6424 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| DONALD TUCKER | 777 EMERSON AVE | | | | PONTIAC | MI | 48340-3222 |
| DONALD TULIP | 521 MORRIS ST | | | | OGDENSBURG | NY | 13669-2729 |
| DONALD TULKKI | 4140 W COMMERCE RD | | | | MILFORD | MI | 48380-3116 |
| DONALD TULL JR | 712 HALLELUJAH TRL | | | | KELLER | TX | 76248-4203 |
| DONALD TUNGET | 8255 E COUNTY ROAD 1000 N | | | | BROWNSBURG | IN | 46112-9662 |
| DONALD TUNSTALL | 474 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5211 |
| DONALD TUNSTILL | 23680 STAR LN | | | | ELKMONT | AL | 35620-4812 |
| DONALD TURBEVILLE | 3151 NE 56TH AVE LOT P2 | | | | SILVER SPGS | FL | 34480-1886 |
| DONALD TURK | 508 44TH AVE E LOT D11 | | | | BRADENTON | FL | 34203-7507 |
| DONALD TURNER | 12657 S PR 1040 E | | | | GALVESTON | IN | 46932 |
| DONALD TURNER | 1530 APPLEGATE RD | | | | MARLETTE | MI | 48453-8940 |
| DONALD TURNER | 208 NW 54TH TER | | | | GLADSTONE | MO | 64118-4402 |
| DONALD TURNER | 3985 N 200 W | | | | GREENFIELD | IN | 46140-8482 |
| DONALD TURNER | 4076 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3144 |
| DONALD TURNER JR. | 29151 N FOSTORIA RD | | | | MILLBURY | OH | 43447-9411 |
| DONALD TURNQUIST | 19201 SE 51ST ST | | | | NEWALLA | OK | 74857-9233 |
| DONALD TURPIN | 1421 MUNSON ST | | | | BURTON | MI | 48509-1835 |
| DONALD TURRELL | 12775 WEST FREELAND RD | BOX 396 | | | FREELAND | MI | 48623 |
| DONALD TURSKEY | 36043 LITTLE MACK AVE | | | | CLINTON TOWNSHIP | MI | 48035-4424 |
| DONALD TUTTLE | 5256 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| DONALD TUTTLE | PO BOX 255 | | | | ONAWAY | MI | 49765-0255 |
| DONALD TWARDOWSKI | 1712 COMO PARK BLVD #LEFT | | | | DEPEW | NY | 14043-4535 |
| DONALD TWITE | 341 E SOUTH ST | | | | DAVISON | MI | 48423-3005 |
| DONALD TYE | 117 N 4TH ST | | | | ODESSA | MO | 64076-1145 |
| DONALD TYE | 4331 PANTEK DRIVE | | | | ATTICA | MI | 48412 |
| DONALD TYLER | 1849 S CHRISTINE | | | | WESTLAND | MI | 48186-4454 |
| DONALD TYNER | 7409 BRIAR HILL PKWY | | | | CRESTWOOD | KY | 40014-8979 |
| DONALD TYREY | 107 N MEADOW LN | | | | MONTGOMERY CITY | MO | 63361-2100 |
| DONALD TYRRELL | 671 MILLER RD | | | | LAKE ORION | MI | 48362-3658 |
| DONALD TYSON | 1494 MANGO RD | | | | SALT LAKE CITY | UT | 84123-1353 |
| DONALD TYSON | 230 WOOLWORTH RD | | | | STONEWALL | LA | 71078-8356 |
| DONALD U LIVELY | 663 HALLOCK YOUNG RD | | | | MINERAL RIDGE | OH | 44440-9753 |
| DONALD UDELL | 923 S LOS ZAFIROS | | | | GREEN VALLEY | AZ | 85614-2319 |
| DONALD ULERY | 4022 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9040 |
| DONALD ULLERY | 223 WILSON PARK DR | | | | W CARROLLTON | OH | 45449-1643 |
| DONALD ULLMAN | 9824 MARYSVILLE RD | | | | OSTRANDER | OH | 43061-9772 |
| DONALD ULLOM | 105 FRIENDSHIP DR | | | | WEST NEWTON | PA | 15089-2010 |
| DONALD ULMER | 3175 S CRESTVIEW DR | | | | NEW CASTLE | IN | 47362-9629 |
| DONALD ULREY | 7601 MCCARTY RD | | | | SAGINAW | MI | 48603-9678 |
| DONALD UNDERHILL | 7050 BYRON RD | | | | HOWELL | MI | 48855-9314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD UNDERWOOD | 1401 PETTIBONE AVE | | | | FLINT | MI | 48507-1533 |
| DONALD UNSEL | 11009 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| DONALD UPCHURCH | 1501 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-3171 |
| DONALD UPDIKE | 540 COMMUNITY ST | | | | LANSING | MI | 48906-3222 |
| DONALD UPTEGRAFF | 23 S STRAITS HWY | | | | INDIAN RIVER | MI | 49749-9151 |
| DONALD URAMKIN | 138 CONSTITUTION CIR | | | | POTTERVILLE | MI | 48876-9514 |
| DONALD URBANCZYK | 6263 HOUGH RD | | | | ALMONT | MI | 48003-9758 |
| DONALD URTEL | 5699 JENNIFER DRIVE | | | | LOCKPORT | NY | 14094 |
| DONALD USILTON | 11808 AUGUSTINE HERMAN HWY | | | | KENNEDYVILLE | MD | 21645-3174 |
| DONALD USREY | 303 E 14TH ST | | | | MIO | MI | 48647-9051 |
| DONALD UTT | 1459 FREDERICK CT | | | | MANSFIELD | OH | 44906-2425 |
| DONALD UTT | 5284 SPRING CREEK DR | | | | PRESCOTT | MI | 48756-8641 |
| DONALD UTTERBACK | 409 WINDOW PLACE | | | | NILES | OH | 44446 |
| DONALD UTZ | 37 ANTOINETTE DR | | | | DEPEW | NY | 14043-1103 |
| DONALD UZIEL | 1405 WILLOW HEIGHTS DR | | | | N HUNTINGDON | PA | 15642-5812 |
| DONALD V FRY | 2104 SPRINGCREEK CIRCLE | | | | BELLBROOK | OH | 45305 |
| DONALD V HOWARD | 293 E SECOND ST | | | | XENIA | OH | 45385-3451 |
| DONALD V LOVE | 4372 MAMMOTH CREEK DR | | | | LAS VEGAS | NV | 89147-5051 |
| DONALD V O HARA | 400 N LINN ST | | | | BAY CITY | MI | 48706-4832 |
| DONALD VAGEDES | 248 SW 159TH LN | HAMPTON LAKES | | | SUNRISE | FL | 33326-2269 |
| DONALD VALLAD | 841 E MURPHY LAKE RD | | | | MAYVILLE | MI | 48744-9336 |
| DONALD VALLANDINGHAM | 309 BROAD ST | | | | SWEDESBORO | NJ | 08085-1005 |
| DONALD VALLEY | 2406 CUMINGS AVE | | | | FLINT | MI | 48503-3544 |
| DONALD VAN BENTHUSEN | 2100 MEADOWLARK DR | | | | HARRISONVILLE | MO | 64701-2811 |
| DONALD VAN CURA | 133 LAW ST | | | | LAPEER | MI | 48446-2175 |
| DONALD VAN DE WARKER | 11245 BLACKJACK OAK DR | | | | JACKSONVILLE | FL | 32225-2319 |
| DONALD VAN DEUSEN | 15055 BRET DR | | | | FENTON | MI | 48430-1555 |
| DONALD VAN HOVE | 5182 STATE RD | | | | HALE | MI | 48739-9180 |
| DONALD VAN HOVEN | 5964 CHICAGO DR | | | | ZEELAND | MI | 49464-9668 |
| DONALD VAN HUSS | 2007 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1329 |
| DONALD VAN LOON | PO BOX 158 | | | | OWOSSO | MI | 48867 |
| DONALD VAN SCOY | 260 COUNTY ROAD 4761 | | | | WINNSBORO | TX | 75494-6394 |
| DONALD VAN SICKLE | 38819 COUNTY ROAD 374 | | | | PAW PAW | MI | 49079-9351 |
| DONALD VANCAS | 4120 ELDRIDGE AVE | | | | ORANGE PARK | FL | 32073-2133 |
| DONALD VANDE VELDE | PO BOX 520883 | | | | INDEPENDENCE | MO | 64052-0883 |
| DONALD VANDER LAAN | 2481 BALDWIN ST | | | | JENISON | MI | 49428-8721 |
| DONALD VANDER MEULEN | 2720 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2333 |
| DONALD VANDER WAL | 6975 GLEN CREEK DR SE | | | | CALEDONIA | MI | 49316-9155 |
| DONALD VANDERKLOK | 2024 PINNACLE DR SW | | | | WYOMING | MI | 49519-4943 |
| DONALD VANDERLUGT | 2570 HAVERFORD DR | | | | TROY | MI | 48098-2334 |
| DONALD VANDERPOOL | 5119 SUWANNEE DR | | | | NEW PRT RCHY | FL | 34652-5447 |
| DONALD VANDERPOOL | 5119 SUWANNEE DR | | | | NEW PRT RCHY | NY | 34652-5447 |
| DONALD VANDIVIER | 3103 HEATHERWOOD DRIVE | APT. 2B | | | GRAND BLANC | MI | 48439 |
| DONALD VANDOUSER | 531 DORCHESTER DR | | | | DIMONDALE | MI | 48821-8704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD VANDYK | 6704 JOHN AVE | | | | ELLENTON | FL | 34222-4352 |
| DONALD VANDYKE | 6317 LADY JEANETTE DR | | | | SWARTZ CREEK | MI | 48473-8819 |
| DONALD VANHOOSE | 3144 WILLOW BND E | | | | BEAVERCREEK | OH | 45434-6131 |
| DONALD VANKAMPEN | 3594 HOLLYFIELD DR | | | | CEDAR SPRINGS | MI | 49319-8255 |
| DONALD VANPELT | 2036 WELKER AVE | | | | TOLEDO | OH | 43613-2828 |
| DONALD VANROSENDALE | 4535 PIPER ST | | | | FREMONT | CA | 94538-2551 |
| DONALD VARVEL | 558 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| DONALD VASBINDER | 261 DICKEY AVE NW | | | | WARREN | OH | 44485-2734 |
| DONALD VAUGHAN | 265 MORRIS AVE APT 3D | | | | NEWARK | NJ | 07103-2683 |
| DONALD VEITENGRUBER | 1610 W 7TH ST | | | | PRESCOTT | MI | 48756-9501 |
| DONALD VELLIQUETTE | 2920 STARR AVE | | | | OREGON | OH | 43616-2250 |
| DONALD VELTEN | 3531 SPRING RD | | | | LAFAYETTE | IN | 47909-3833 |
| DONALD VELTMAN | 4938 TYLER OAKS DR | | | | HUDSONVILLE | MI | 49426-9796 |
| DONALD VENATOR | 54 DUPONT AVE | | | | TONAWANDA | NY | 14150-7723 |
| DONALD VENBURG | 4117 CHAPMAN RD | | | | SHELBY TWP | MI | 48316-1411 |
| DONALD VENESKEY | PO BOX 5051 | | | | WILLOWICK | OH | 44095-0051 |
| DONALD VENHAUS | 9827 BARLOW LN | | | | AFFTON | MO | 63123-6201 |
| DONALD VENTURINO | 4307 ASHLAWN DR | | | | FLINT | MI | 48507-5654 |
| DONALD VENTURINO | 8337 GARY AVE | | | | WESTLAND | MI | 48185-7084 |
| DONALD VERBLE | 517 DRY CREEK RD | | | | JONESBOROUGH | TN | 37659-7022 |
| DONALD VEREEKE | 2482 FALCON POINTE DR NW | | | | GRAND RAPIDS | MI | 49534-7580 |
| DONALD VERHAGE | 3518 MADISON ST | | | | KALAMAZOO | MI | 49008-2619 |
| DONALD VERMEULEN | 47948 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2222 |
| DONALD VERNON | 3915 PRIMO RD | | | | FESTUS | MO | 63028-4508 |
| DONALD VERRETTE | 6387 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9455 |
| DONALD VERT | 4064 MOULTON DR | | | | FLINT | MI | 48507-5539 |
| DONALD VESTER | 3601 E WYOMING AVE SPC 121 | | | | LAS VEGAS | NV | 89104-4923 |
| DONALD VETITOE | 23002 LAKETREE LN | | | | SPRING | TX | 77373-6913 |
| DONALD VETOR | 6169 S 500 E | | | | MONTGOMERY | IN | 47558-5448 |
| DONALD VETOS | CACTUS GARDENS RV RESORT | 10657 SOUTH AVE 9E #B18 | | | YUMA | AZ | 85365 |
| DONALD VICE | 871 E BELL DR | | | | MARION | IN | 46953-5344 |
| DONALD VIERS | 31502 OLD SALTWORKS RD | | | | MEADOWVIEW | VA | 24361-4700 |
| DONALD VIEU | 14935 MAPLE ST | | | | POSEN | MI | 49776-9783 |
| DONALD VIGAR | 810 LINLAWN DR | | | | WABASH | IN | 46992-3903 |
| DONALD VILLAREAL | 2742 HERMANSAU RD | | | | SAGINAW | MI | 48604-2418 |
| DONALD VISCOMI | 2107 LOGAN DR | | | | STERLING HTS | MI | 48310-2855 |
| DONALD VIZENOR | 523 E HIGHLAND ST | | | | TECUMSEH | OK | 74873-4409 |
| DONALD VOELKER | PO BOX 432 | | | | GASPORT | NY | 14067-0432 |
| DONALD VOGEL | 2212 W WILLARD RD | | | | CLIO | MI | 48420-7814 |
| DONALD VOGRIN | 34284 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1297 |
| DONALD VOGT | 2302 N BRITT RD | | | | JANESVILLE | WI | 53548-9332 |
| DONALD VOGT | 253 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| DONALD VOJTUSH | 105 CEDAR BROOK DR | | | | ELYRIA | OH | 44035-4719 |
| DONALD VOLLWEILER | 9445 N STATE RD | | | | OTISVILLE | MI | 48463-9458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD VORCE | 3945 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| DONALD VORCE JR | 3795 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| DONALD VOS, JR. | 4929 TYLER ST | | | | HUDSONVILLE | MI | 49426-9725 |
| DONALD VOSS | 8399 N GOLFVIEW DR | | | | CITRUS SPRINGS | FL | 34434-5878 |
| DONALD VOUGHT | PO BOX 1532 | | | | PAHRUMP | NV | 89041-1532 |
| DONALD VROMAN | 4280 GARDNER ST | | | | STERLING HTS | MI | 48310-2633 |
| DONALD W & JANE K REAM | DONALD REAM | 497 BROKEN OAK CT | | | MANSFIELD | OH | 44904 |
| DONALD W ANDERSON | 8348 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6612 |
| DONALD W ASBURY | PO BOX 1 | | | | WELLINGTON | KY | 40387-0001 |
| DONALD W BAGFORD | 316 DOGWOOD LANE | | | | SPRING CITY | TN | 37381-5492 |
| DONALD W BAILEY | 415 BOUTELL CT | | | | GRAND BLANC | MI | 48439-1572 |
| DONALD W BLACK | 305 NW 54TH TER | | | | KANSAS CITY | MO | 64118-4405 |
| DONALD W BROERING | 1 ISAAC DR | | | | WARRENTON | MO | 63383-3219 |
| DONALD W BUNN | 31 N HORTON ST | | | | DAYTON | OH | 45403-1218 |
| DONALD W BURDEN | 70 PLEASANT HILL BLVD | | | | FRANKLIN | OH | 45005 |
| DONALD W BURGESS | 8204 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| DONALD W BURTCH JR | 19490 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9785 |
| DONALD W CAFFEE | 412 NORTH DECKER AVENUE | | | | DAYTON | OH | 45417 |
| DONALD W CARN | RR 4 BOX 257 | | | | CAMERON | WV | 26033-9774 |
| DONALD W CLAY | 11841 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2415 |
| DONALD W CLINGERMAN | 176 DURST DR. NW | | | | WARREN | OH | 44483-1102 |
| DONALD W CRAIG | 151 CROSKEY BLVD | | | | MEDWAY | OH | 45341-9533 |
| DONALD W CRONAN | 26 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2434 |
| DONALD W CURRIE | 9267 BOSTON STATE RD | | | | BOSTON | NY | 14025-9604 |
| DONALD W CURTS | PO BOX 523 | | | | MOORESVILLE | IN | 46158-0523 |
| DONALD W DASSANCE | 2450 KROUSE RD LOT 519 | | | | OWOSSO | MI | 48867-8113 |
| DONALD W DEBAT | 822 TUXWORTH CIRCLE | | | | DECATUR | GA | 30033-5625 |
| DONALD W GORDON | 566 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9730 |
| DONALD W GRASER | N1126 WHISPERING PINES CT | | | | KESHENA | WI | 54135-9594 |
| DONALD W GRAY | 82 ARGILE ST | | | | FRANKLIN | OH | 45005 |
| DONALD W GRAYEM | 326 WOODLAND ST. | | | | NEWTON FALLS | OH | 44444 |
| DONALD W HARVEY | 2120 CANARYCOURT | | | | DAYTON | OH | 45414-3108 |
| DONALD W HAWKINS | 5381 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3725 |
| DONALD W HOVATER | 129 BUD CARTER RD | | | | MONTICELLO | KY | 42633-5778 |
| DONALD W HOVATER | HC - 71 BOX 167 | | | | ALPHA | KY | 42603-9700 |
| DONALD W HOZESKA | 3692 MIDLAND RD | | | | SAGINAW | MI | 48603 |
| DONALD W JOHNS | 7429 TOWNSHIP ROAD 119 | | | | FREDERICKTOWN | OH | 43019-9268 |
| DONALD W KANTOLA | 4874 FIESTA WAY | | | | LAS VEGAS | NV | 89121-2837 |
| DONALD W KANTOLA | 7424 ORMOND RD | | | | DAVISBURG | MI | 48350-2428 |
| DONALD W KOBRAK | 3231 NORTHFIELD CT | | | | LAKE ORION | MI | 48360-1731 |
| DONALD W KOCHANSKI | 28512 BOSTON ST | | | | SAINT CLAIR SHORES | MI | 48081-1026 |
| DONALD W KUNKEL | 406 W KANKAKEE | | | | LINCOLN | IL | 62656 |
| DONALD W LACHANCE JR | 23546 SKAGG CITY RD | | | | TECUMSEH | OK | 74873-7503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD W LACLAIR | 3048 BIGLEAF DR | | | | LITTLE ELM | TX | 75068-6600 |
| DONALD W LOOMIS | 3345 HOLLIDAY DR | | | | BERLIN CENTER | OH | 44401-9736 |
| DONALD W MAIZE | 1772 V.P. LUNN DR | | | | SPRING HILL | TN | 37174 |
| DONALD W MCINNIS | 7175 LAPEER RD | | | | DAVISON | MI | 48423-3399 |
| DONALD W MCMURRAY | 2530 WYSONG RD | | | | EATON | OH | 45320 |
| DONALD W MCWHIRTER | 252 KENDERTON TRL | | | | DAYTON | OH | 45430 |
| DONALD W MESSENGER | 93 SPENCER ROAD | | | | ROCHESTER | NY | 14609-5654 |
| DONALD W MILLER | 4005 WOODSPRINGS | | | | JONESBORO | AR | 72404 |
| DONALD W MONCRIEF | 7260 KIRKVIEW DR | | | | DAYTON | OH | 45424 |
| DONALD W OVERCASH | 241 E MAIN ST | | | | VERONA | OH | 45378 |
| DONALD W OVERHOLSER | 1305 N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312 |
| DONALD W PARTRIDGE | 2088 DESERT WOODS DR | | | | HENDERSON | NV | 89012-6134 |
| DONALD W PETERS | 1980  SHAWHAN RD | | | | MORROW | OH | 45152-9691 |
| DONALD W POFF | 306 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1520 |
| DONALD W QUILLEN | 805 W 7TH ST | | | | COLUMBIA | TN | 38401-3053 |
| DONALD W ROACH | 202 SAINT JAMES ST | | | | FORSYTH | GA | 31029-3965 |
| DONALD W SMITH | 151 DENISE ST | | | | STANTON | MI | 48888-9214 |
| DONALD W SNYDER | 3743 HEATHWOOD DR | | | | TIPP CITY | OH | 45371-9392 |
| DONALD W STRYKER | 191  HINEY RD | | | | WILMINGTON | OH | 45177-9630 |
| DONALD W SWEENEY JR | 133 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1848 |
| DONALD W UTT | 5284 SPRING CREEK DR | | | | PRESCOTT | MI | 48756-8641 |
| DONALD W VAN HUSS | 2007 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1329 |
| DONALD W VOGT | 253 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| DONALD W ZIMMERMAN | 800 UNION BLVD APT 203 | | | | ENGLEWOOD | OH | 45322-2112 |
| DONALD W. HUDLER | 5403 GORHAM DR | | | | CHARLOTTE | NC | 28226-6411 |
| DONALD W. STEVER, K&L GATES, C/O CROTON POINT LANDFILL SITE | 1 NEWARK CTR FL 10 | | | | NEWARK | NJ | 07102-5237 |
| DONALD W. WINTER | 6690 WELLSDALE CT | | | | WASHINGTON | MI | 40984 |
| DONALD WACHLIN | 1700 S RIVER RD APT 62 | | | | JANESVILLE | WI | 53546-4510 |
| DONALD WACHSMUTH | 2701 AFFIRMED DR | | | | JANESVILLE | WI | 53546-4416 |
| DONALD WADDELL | 20000 CONLEY ST | | | | DETROIT | MI | 48234-2256 |
| DONALD WADDELL | 26431 ZEMAN AVE | | | | EUCLID | OH | 44132-1942 |
| DONALD WADDINGTON | 2118 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4823 |
| DONALD WADE | 220 ELLIOTT RD | | | | MARY ESTHER | FL | 32569-1654 |
| DONALD WADE | 2325 CORINTH CHURCH RD | | | | BOWMAN | GA | 30624-1710 |
| DONALD WADE | 36260 LAKE SHORE BLVD APT 108 | | | | EASTLAKE | OH | 44095-1446 |
| DONALD WADE | 8853 POWDERHORN WAY | | | | INDIANAPOLIS | IN | 46256-1121 |
| DONALD WADE | PO BOX 113 | | | | NEWTON | WI | 53063-0113 |
| DONALD WAGLE JR | 10374 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| DONALD WAGNER | 130 N 3RD ST | | | | BRIGHTON | MI | 48116-1223 |
| DONALD WAGNER | 1449 S BERWICK AVE | | | | INDIANAPOLIS | IN | 46241-4113 |
| DONALD WAGNER | 15091 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| DONALD WAGNER | 3135 UTAH AVE S | | | | ST LOUIS PARK | MN | 55426-3618 |
| DONALD WAGNER | 4297 RIVER RD | | | | YOUNGSTOWN | NY | 14174-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WAGNER | 4341 N HILL DR | | | | HOLLY | MI | 48442-1820 |
| DONALD WAGNER II | 27 BAYBERRY LN | | | | NEW MILFORD | CT | 06776-5631 |
| DONALD WAHL | 612 SWALLOW ST | | | | BERLIN | PA | 15530-1514 |
| DONALD WAILD | 2099 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-9040 |
| DONALD WAITE | 11208 RICE CREEK RD | | | | RIVERVIEW | FL | 33569-5132 |
| DONALD WAKER | 755 SPRING GARDEN PL | | | | DAYTON | OH | 45431-2753 |
| DONALD WALCH | 9277 REYNOLDS RD | | | | TRAVERSE CITY | MI | 49684-9664 |
| DONALD WALKER | 1000 WALDEN CK BLDG 20-3L | | | | SPRING HILL | TN | 37174 |
| DONALD WALKER | 2305 E RIGGIN RD | | | | MUNCIE | IN | 47303-6311 |
| DONALD WALKER | 2766 WATCHHILL DR | | | | LAPEER | MI | 48446-8793 |
| DONALD WALKER | 3117 W WASHINGTON ST | | | | SPRINGFIELD | IL | 62702-3372 |
| DONALD WALKER | 54 W WASHINGTON ST | | | | CLARKSTON | MI | 48346-1552 |
| DONALD WALKER | 558 SPY CT | | | | ALMONT | MI | 48003-8700 |
| DONALD WALKER | 57300 10 MILE RD | | | | SOUTH LYON | MI | 48178-8328 |
| DONALD WALKER | 6122 S STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9378 |
| DONALD WALKER | 6449 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| DONALD WALKER | 7345 WALKER'S KNOB RD | | | | CONNELLYS SPRINGS | NC | 28612 |
| DONALD WALKER | 908 NW 1ST ST | | | | MOORE | OK | 73160-2104 |
| DONALD WALKER | PO BOX 22 | | | | CHARLES TOWN | WV | 25414-0022 |
| DONALD WALKER | PO BOX 22 | | | | GOODELLS | MI | 48027-0022 |
| DONALD WALKER JR | 60591 MOUNT VERNON RD | | | | ROCHESTER | MI | 48306-2041 |
| DONALD WALL | 3234 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| DONALD WALL JR | 1885 WEEKS LN NW | | | | BROOKHAVEN | MS | 39601-3689 |
| DONALD WALL SR | 572 RIVER ROAD DR SE | | | | BOGUE CHITTO | MS | 39629-9720 |
| DONALD WALLACE | 105 ANTLER TRL | | | | PRUDENVILLE | MI | 48651-9556 |
| DONALD WALLACE | 1239 E 28TH ST | | | | ANDERSON | IN | 46016-5524 |
| DONALD WALLACE | 12484 DUNHAM RD | | | | HARTLAND | MI | 48353-2108 |
| DONALD WALLACE | 13566 ORCHARD VIEW ST | | | | CARLETON | MI | 48117-9448 |
| DONALD WALLACE | 2469 WOODWAY AVE | | | | DAYTON | OH | 45406-2149 |
| DONALD WALLACE JR. | 7276 FLORAL AVE | | | | JENISON | MI | 49428-9737 |
| DONALD WALLACE, JR. | 5764 PENNYWELL DR | | | | DAYTON | OH | 45424-5432 |
| DONALD WALLER | 1066 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3564 |
| DONALD WALLS | 4118 GRANGE HALL RD | | | | SPRINGFIELD | OH | 45504-3714 |
| DONALD WALLS I I | 17475 FISH LAKE RD | | | | HOLLY | MI | 48442-8975 |
| DONALD WALSER | 4210 HARBORTOWNE DR APT 1 | | | | SAGINAW | MI | 48503-1438 |
| DONALD WALSER | 5189 OLD BARN LN | | | | CLIO | MI | 48420-8295 |
| DONALD WALSH | 5127 STATE ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9574 |
| DONALD WALTEMIRE | 159 CLIFTON DR NE | | | | WARREN | OH | 44484-1803 |
| DONALD WALTER | 3538 ELROY ANSONIA RD | | | | ANSONIA | OH | 45303-8942 |
| DONALD WALTERS | 1999 HIGHWAY 879 | | | | OAK GROVE | LA | 71263-7128 |
| DONALD WALTERS | 20904 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2535 |
| DONALD WALTERS | 5305 NE 59TH TER | | | | KANSAS CITY | MO | 64119-2417 |
| DONALD WALTERS | 685 BROOKSIDE AVE | | | | GALION | OH | 44833-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WALTHER | PO BOX 317 WILLARD | | | | BIRCH RUN | MI | 48415 |
| DONALD WALTIMIRE | RR 3 | | | | NAPOLEON | OH | 43545 |
| DONALD WALTON | 342 COATS RD | | | | LAKE ORION | MI | 48362-1010 |
| DONALD WALTON | 8 CLARION DR | | | | ETOWAH | NC | 28729-9755 |
| DONALD WALTZ | 1103 GREENHILL RD | | | | WEST CHESTER | PA | 19380-4052 |
| DONALD WALTZ | 609 DORSET ST | | | | PORTAGE | MI | 49002-3525 |
| DONALD WALWORTH | 1738 ROSLYN ROAD | | | | MINERAL RIDGE | OH | 44440 |
| DONALD WALZ | 253 W JEFFERSON ST | | | | UPLAND | IN | 46989-9021 |
| DONALD WANGLER | 10 SURREY CT | | | | MONROEVILLE | OH | 44847-9793 |
| DONALD WANNEMACHER | 10436 COUNTRY ACRES DR APT 1 | | | | OTTAWA | OH | 45875-8420 |
| DONALD WANNEMACHER | 1457 SOUTHRIDGE DR | | | | WATERVILLE | OH | 43566-1621 |
| DONALD WARD | 1034 E FERRY ST | | | | BUFFALO | NY | 14211-1453 |
| DONALD WARD | 125 2ND ST | | | | IONIA | MI | 48846-9713 |
| DONALD WARD | 1863 CORTINA DR | | | | DAYTON | OH | 45459-1348 |
| DONALD WARD | 22100 STATE ROUTE 93 S | | | | LOGAN | OH | 43138-8841 |
| DONALD WARD | 5905 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-6724 |
| DONALD WARD | 66 E BEAVER RD | | | | KAWKAWLIN | MI | 48651-9765 |
| DONALD WARD JR | 35 OAK LN | | | | FLINT | MI | 48506-5282 |
| DONALD WARGO | 11 PICCOLO PL | | | | OLMSTED FALLS | OH | 44138-3036 |
| DONALD WARMBIER | 430 ALEXANDRA CIR | | | | WESTON | FL | 33326-3308 |
| DONALD WARNER | 10008 LEHRING RD | | | | BYRON | MI | 48418-9169 |
| DONALD WARNER | 1603 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8908 |
| DONALD WARNER | 1666 WILLOW LN | | | | ADRIAN | MI | 49221-3651 |
| DONALD WARNER | 2331 STAHR LN | | | | WOOSTER | OH | 44691-9458 |
| DONALD WARNER | 36422 BRENNAN RD | | | | NEW BALTIMORE | MI | 48047-6343 |
| DONALD WARNER | 5141 OAKCLIFF DR | | | | WATERFORD | MI | 48327-2844 |
| DONALD WARNER | 7888 BAREBACK DR | | | | SPARKS | NV | 89436-8615 |
| DONALD WARNICK | 48 FOREST ST | | | | PONTIAC | MI | 48342-1323 |
| DONALD WARREN | 1722 E DUDLEY ST | | | | MUNCIE | IN | 47302-2836 |
| DONALD WASHBURN | 41878 VANDERBILT DR | | | | STERLING HTS | MI | 48313-3675 |
| DONALD WASIL | 11492 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9698 |
| DONALD WASILEWSKI | 3571 DEMURA DR SE | | | | WARREN | OH | 44484-3721 |
| DONALD WASTLER | PO BOX 478 | | | | BROOKVILLE | OH | 45309-0478 |
| DONALD WATERMAN | 395 WILLIAMS RD | | | | BARNESVILLE | GA | 30204-3480 |
| DONALD WATERMAN | 404 W 9TH ST | | | | GEORGETOWN | IL | 61846-1419 |
| DONALD WATERS | 12016 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9647 |
| DONALD WATERS | 6945 JOSEPH DR | | | | ENON | OH | 45323-1449 |
| DONALD WATKINS | 15255 US 24 | | | | SHERWOOD | OH | 43556 |
| DONALD WATKINS | 2111 BASELINE RD APT 2 | | | | GRAND ISLAND | NY | 14072-2069 |
| DONALD WATKINS | 4888 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9604 |
| DONALD WATKINS | 90 SKY LN | | | | TITUSVILLE | FL | 32796-2234 |
| DONALD WATKINS | 976 N. CO. RD 780 E. | | | | GREENTOWN | IN | 46936 |
| DONALD WATKINS | 9838 OLD RUTLEDGE PIKE | | | | MASCOT | TN | 37806-1202 |
| DONALD WATKINS JR | 232 OVERBROOK DR | | | | MONROE | OH | 45050-1195 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WATSON | 1008 NEWPORT AVE | | | | LAKELAND | FL | 33801-5958 |
| DONALD WATSON | 1437 MELVIN PL | | | | PLAINFIELD | NJ | 07060-2909 |
| DONALD WATSON | 2304 HIGHWAY B | | | | POPLAR BLUFF | MO | 63901-7756 |
| DONALD WATSON | 24 N GLASPIE ST | | | | OXFORD | MI | 48371-5114 |
| DONALD WATSON | 3435 WHIPPOORWILL LAKE NORTH DR | | | | MONROVIA | IN | 46157-9133 |
| DONALD WATSON | 4621 STATE ROUTE 276 | | | | BATAVIA | OH | 45103-2010 |
| DONALD WATTS | 1505 WEST ST | | | | EATON RAPIDS | MI | 48827-1904 |
| DONALD WATTS | 19202 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2747 |
| DONALD WAY | 13060 E BASELINE RD | | | | HICKORY CRNRS | MI | 49060-9754 |
| DONALD WEATHERLY JR | 2106 STIRRUP LN APT G204 | | | | TOLEDO | OH | 43613-5675 |
| DONALD WEAVER | 1468 WALLINDA DR | | | | ESSEXVILLE | MI | 48732-3205 |
| DONALD WEAVER | 15655 N COUNTY RD 700E | | | | DUNKIRK | IN | 47336 |
| DONALD WEAVER | 20905 MARLINGA DR | | | | CLINTON TOWNSHIP | MI | 48038-2440 |
| DONALD WEAVER | 250 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2319 |
| DONALD WEAVER | 659 WEBB DR | | | | SPARTANBURG | SC | 29303-2513 |
| DONALD WEBB | 1171 BOWERIE CHASE | | | | POWDER SPRINGS | GA | 30127-6934 |
| DONALD WEBB | 1191 OLD SNELLVILLE HWY | | | | LAWRENCEVILLE | GA | 30044-6225 |
| DONALD WEBB | 3 CEDAR DR | | | | BELLEVILLE | IL | 62220-3127 |
| DONALD WEBB | 4608 CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2514 |
| DONALD WEBB | 9074 BALL DIAMOND RD | | | | MADISON | IN | 47250-6501 |
| DONALD WEBER | 11930 GRAND RIVER DR | | | | FORT WAYNE | IN | 46845-9718 |
| DONALD WEBER | 14204 MCKINLEY RD | | | | MONTROSE | MI | 48457-9775 |
| DONALD WEBER | 18 ROBIN RD CONT CLUB | | | | WILDWOOD | FL | 34785 |
| DONALD WEBER | 2004 W WILNO DR | | | | MARION | IN | 46952-1516 |
| DONALD WEBER | 518 LAFAYETTE ST | | | | IONIA | MI | 48846-1837 |
| DONALD WEBSTER | 10688 FRIEDLEY LN | | | | EATON RAPIDS | MI | 48827-9781 |
| DONALD WEBSTER | 1227 MONTEREY LN | | | | JANESVILLE | WI | 53546-5378 |
| DONALD WEBSTER | 1314 LIILAC LN | | | | WATERFORD | MI | 48327-4410 |
| DONALD WEBSTER | 1506 WASHINGTON AVE | | | | PIQUA | OH | 45356-1464 |
| DONALD WEBSTER | 2781 PETOSKEY WAY | | | | MILFORD | MI | 48380-3380 |
| DONALD WECKLER | 5103 HILLCREST DR | | | | FLINT | MI | 48506-1503 |
| DONALD WEEKS | 5448 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8710 |
| DONALD WEESE | 28 FRANCIS ST | | | | MIDDLEPORT | NY | 14105-1222 |
| DONALD WEGENER | 5470 HOMESTEAD LN | | | | BAY CITY | MI | 48706-3026 |
| DONALD WEGMAN | 0113 WEST 700 NORTH | | | | LA FONTAINE | IN | 46940 |
| DONALD WEHRLEY | 250 W BEECH LN | | | | ALEXANDRIA | IN | 46001-8386 |
| DONALD WEHUNT | 301 COURTYARD PASS | | | | WOODSTOCK | GA | 30189-1586 |
| DONALD WEICHEL | 11785 BEACHWOOD CT | | | | SOUTH LYON | MI | 48178-6653 |
| DONALD WEIKERT | 39 E CROSS ST | | | | LAURA | OH | 45337-8790 |
| DONALD WEINGART | 7875 WALNUT ST UN A | | | | BOARDMAN | OH | 44512 |
| DONALD WEINKEIN | 204 WHITEHIRST CT W | | | | SAINT CHARLES | MO | 63304-5596 |
| DONALD WEISE JR | 8547 SANDI ACRES LOOP | | | | SHREVEPORT | LA | 71129-9778 |
| DONALD WEISKIRCH | 15696 GRATIOT RD | | | | HEMLOCK | MI | 48626-9463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WEISS | 56990 RUGGLES RD | | | | THREE RIVERS | MI | 49093-9713 |
| DONALD WELBES | 2001 BIG OAK DR | | | | SPRING HILL | TN | 37174-2587 |
| DONALD WELCH | 8037 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| DONALD WELCH | PO BOX 830 | | | | PIGEON FORGE | TN | 37868-0830 |
| DONALD WELCHER | 1013 CORNELL RD | | | | KOKOMO | IN | 46901-1569 |
| DONALD WELCOME | 27167 AVONDALE ST | | | | INKSTER | MI | 48141-1815 |
| DONALD WELLMAN | 5351 FLETCHER ST | | | | WAYNE | MI | 48184-2080 |
| DONALD WELLS | 10220 TENNESSEE ST | | | | OSCODA | MI | 48750-1904 |
| DONALD WELLS | 1358 LINCOLN ST | | | | LAPEER | MI | 48446-1273 |
| DONALD WELLS | 4532 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9764 |
| DONALD WELLS JR | 939 HICKORY TRAIL DR | | | | WILMINGTON | OH | 45177-2795 |
| DONALD WELSH | 20205 W AIRPORT RD | | | | LOCKPORT | IL | 60441 |
| DONALD WENDEL | 448 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1976 |
| DONALD WENDLAND | 9333 N CHURCH DR APT 708 | | | | PARMA HEIGHTS | OH | 44130-4720 |
| DONALD WENDLING | 17600 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9640 |
| DONALD WENK | 121 PINEFIELD | | | | OKLAHOMA CITY | OK | 73149-1832 |
| DONALD WENZEL | 4846 BETSY DR | | | | FRANKLIN | OH | 45005-5049 |
| DONALD WERSCHKY | 623 N CENTER ST | | | | SEBEWAING | MI | 48759-1015 |
| DONALD WERTHEIMER | 3005 OAK PARK RD | | | | PITTSBURGH | PA | 15214-2653 |
| DONALD WEST | 1034 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342-4285 |
| DONALD WEST | 1034 ALEXANDERSVILLE ROAD | | | | MIAMISBURG | OH | 45342-4285 |
| DONALD WEST | 35 GAGE ST | | | | PONTIAC | MI | 48342-1629 |
| DONALD WEST | 604 SW LOCUST ST | | | | OAK GROVE | MO | 64075-9449 |
| DONALD WESTBROOK | 40362 LOGAN CT | | | | TEMECULA | CA | 92591 |
| DONALD WESTERHOLD | 11272 STARR SCHOOL RD | | | | ODESSA | MO | 64076-6228 |
| DONALD WESTLING | 78275 CHURCH CORNER RD | | | | WASHBURN | WI | 54891-4830 |
| DONALD WESTMORELAND | 818 S 2ND STREET TER | | | | ODESSA | MO | 64076-1515 |
| DONALD WESTON, JR. | 6568 BEAR LAKE DR | | | | LAKE | MI | 48632-9165 |
| DONALD WESTOVER | 400 W OSAGE ST | | | | BAY CITY | MI | 48706-5251 |
| DONALD WEZELL | 3437 W HOME AVE | | | | FLINT | MI | 48504-1462 |
| DONALD WHATMAN | 170 E KOCHHEISER RD | | | | BELLVILLE | OH | 44813-9293 |
| DONALD WHEATCRAFT | 29135 S WESLEY AVE | | | | FLAT ROCK | MI | 48134-1276 |
| DONALD WHEATLEY | 820 FAIRMEAD RD APT A | | | | PLAINFIELD | IN | 46168-2406 |
| DONALD WHEATLEY | PO BOX 5644 | | | | SAGINAW | MI | 48603-0644 |
| DONALD WHEATON | 2104 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| DONALD WHETZEL | 635 STONEWAY DR | | | | SAN ANTONIO | TX | 78258-2324 |
| DONALD WHICKER JR | 5191 N 900 W | | | | SHARPSVILLE | IN | 46068-9289 |
| DONALD WHITACRE | 150 HELEN ST | | | | ENON | OH | 45323-1318 |
| DONALD WHITAKER | 3432 LONGWOOD LN | | | | CONWAY | SC | 29527-6033 |
| DONALD WHITAKER | 3535 PAINT CREEK LN | | | | OXFORD | MI | 48371-5536 |
| DONALD WHITE | 16 E ROMEO RD | | | | ROMEOVILLE | IL | 60446-1529 |
| DONALD WHITE | 163 SPEZIA DR | | | | OXFORD | MI | 48371-4775 |
| DONALD WHITE | 2348 AMELITH RD | | | | BAY CITY | MI | 48706-9320 |
| DONALD WHITE | 291 GRANITE DR | | | | HOWELL | MI | 48843-7041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WHITE | 512 N SAGINAW ST | | | | DURAND | MI | 48429-1241 |
| DONALD WHITE | 515 PARTRIDGE BERRY PL | | | | GARNER | NC | 27529-7700 |
| DONALD WHITE | 5248 BATTLE CREEK RD | | | | OLIVET | MI | 49076-9662 |
| DONALD WHITE | 6193 KETCHUM AVE | | | | NEWFANE | NY | 14108-1124 |
| DONALD WHITE | 7284 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| DONALD WHITE | 9714 W COUNTY ROAD 975 N | | | | MIDDLETOWN | IN | 47356-9333 |
| DONALD WHITE | PO BOX 1638 | | | | TRACY | CA | 95378-1638 |
| DONALD WHITE | PO BOX 738 | | | | WRIGHT CITY | MO | 63390-0738 |
| DONALD WHITEAKER SR | 690 REGENT RD | | | | CINCINNATI | OH | 45245-1628 |
| DONALD WHITEHEAD | 35613 WOLFE NECK RD | | | | REHOBOTH BEACH | DE | 19971-8700 |
| DONALD WHITEHEAD | 9346 ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| DONALD WHITEMAN | 3700 CREED AVE | | | | HUBBARD | OH | 44425-9769 |
| DONALD WHITENACK | 340 COUNTY ROAD 3151 | | | | DE BERRY | TX | 75639-3224 |
| DONALD WHITENIGHT | 10023 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3957 |
| DONALD WHITLEY | 127 FROST ST | | | | LINCOLN | ME | 04457-4714 |
| DONALD WHITLEY | 1447 N 43RD ST | | | | EAST SAINT LOUIS | IL | 62204-2508 |
| DONALD WHITLOCK | 6501 YALE ST APT 421 | | | | WESTLAND | MI | 48185-4997 |
| DONALD WHITMAN | C RR 5 | | | | BRYAN | OH | 43506 |
| DONALD WHITMER | PO BOX 215 | | | | REDAN | GA | 30074-0215 |
| DONALD WHITNEY | 111 SANTEE CT | | | | CROSSVILLE | TN | 38572-6967 |
| DONALD WHITNEY | 26580 BALLARD ST | | | | HARRISON TOWNSHIP | MI | 48045-2414 |
| DONALD WHITTINGTON | 980 WILMINGTON AVE | APT 904 | | | DAYTON | OH | 45420-1624 |
| DONALD WICKHAM | 7283 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| DONALD WICKLINE | 5057 N 400 E | | | | MARION | IN | 46952-6876 |
| DONALD WICKS | 7227 GREENWOOD RD | | | | GLADWIN | MI | 48624-9116 |
| DONALD WIDAJEWSKI | 1492 STONE TRL | | | | ENTERPRISE | FL | 32725-2402 |
| DONALD WIDENER | 6272 PEACH DR | | | | CLARKSTON | MI | 48346-1626 |
| DONALD WIDENER JR | 1736 MORRISON BLVD | | | | CANTON | MI | 48187 |
| DONALD WIDMARK | 202 LAUREL OAK LN | | | | HENDERSONVILLE | NC | 28791-2950 |
| DONALD WIEDBRAUK | 2601 CARIBOU TRL | | | | WEST BRANCH | MI | 48661-9741 |
| DONALD WIEDERHOLD | 16350 ESTUARY CT | | | | BOKEELIA | FL | 33922-1535 |
| DONALD WIEGERSMA | 7949 BROWN SCHOOL RD | | | | BROWN CITY | MI | 48416-9027 |
| DONALD WIGGERT | 1564 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| DONALD WILBANKS | 2708 WYNDHAM GATE BLVD | | | | OPELIKA | AL | 36804-7570 |
| DONALD WILBANKS | BOX 10248 HWY 71 | | | | PISGAH | AL | 35765 |
| DONALD WILBER | 8650 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8029 |
| DONALD WILBERT | 1171 DEER PATH TRL | | | | OXFORD | MI | 48371-6604 |
| DONALD WILBURN | 219 BRADLEY ST | | | | SAGINAW | MI | 48601-4702 |
| DONALD WILBURN JR | 24940 FREDRICK ST | | | | SOUTHFIELD | MI | 48033-3915 |
| DONALD WILCOX | 208 N MONROE ST | | | | BAY CITY | MI | 48708-6440 |
| DONALD WILCOX | 3552 APPLETREE RD | | | | FARWELL | MI | 48622-9769 |
| DONALD WILCOX JR | 6499 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1129 |
| DONALD WILDEY | 1045 WILSON DUNHAM HILL RD | | | | NEW RICHMOND | OH | 45157-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WILEY | 861 ESTHER ST | | | | HUNTINGTON | IN | 46750-1919 |
| DONALD WILEY | PO BOX 422 | | | | CANFIELD | OH | 44406-0422 |
| DONALD WILFERT | 4103 DURHAMS XING | | | | CINCINNATI | OH | 45245-1758 |
| DONALD WILHELM | 1606 W MAIN ST | | | | BLUE SPRINGS | MO | 64015-3524 |
| DONALD WILHITE | 3422 HERITAGE LN | | | | FORT WORTH | TX | 76014-2542 |
| DONALD WILKERSON | 30 ROLLING PARK DR N | | | | MASSILLON | OH | 44647-5161 |
| DONALD WILKERSON | 3015 156TH AVE SE | | | | NORMAN | OK | 73026-9124 |
| DONALD WILKINS | 5351 SHARON TRL | | | | LAKELAND | FL | 33810-5829 |
| DONALD WILKINSON | 376 WINGATE PL | | | | YOUNGSTOWN | NY | 14174-1135 |
| DONALD WILLEMS | 105 SANDSTONE CREEK DR APT 5 | | | | GRAND LEDGE | MI | 48837-1837 |
| DONALD WILLEN | 8173 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4529 |
| DONALD WILLETT | 523 VIRGINIA ST | | | | ALMA | MI | 48801-1458 |
| DONALD WILLIAMS | 15907 BILTMORE AVE | | | | CLEVELAND | OH | 44128-1341 |
| DONALD WILLIAMS | 16175 FENMORE ST | | | | DETROIT | MI | 48235-3420 |
| DONALD WILLIAMS | 1620 LONGMONT CT | | | | FRANKLIN | TN | 37067-8557 |
| DONALD WILLIAMS | 1634 HUTCHINSON AVE SE APT A | | | | GRAND RAPIDS | MI | 49506-4572 |
| DONALD WILLIAMS | 17560 LESURE ST | | | | DETROIT | MI | 48235-2620 |
| DONALD WILLIAMS | 18494 S NUNNELEY RD | | | | CLINTON TWP | MI | 48035-1336 |
| DONALD WILLIAMS | 2762A WEST HIGGINS LAKE DRIVE | | | | ROSCOMMON | MI | 48653-8164 |
| DONALD WILLIAMS | 3135 EVA DR NW | | | | CONCORD | NC | 28027-5503 |
| DONALD WILLIAMS | 3310 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461-8246 |
| DONALD WILLIAMS | 36145 PLUM AVE | | | | GRAND ISLAND | FL | 32735-9243 |
| DONALD WILLIAMS | 411 LINN RD | | | | WILLIAMSTON | MI | 48895-9359 |
| DONALD WILLIAMS | 433 WELLINGTON G | | | | WEST PALM BEACH | FL | 33417-2568 |
| DONALD WILLIAMS | 4898 NW 29TH CT APT 308 | | | | FT LAUDERDALE | FL | 33313-1627 |
| DONALD WILLIAMS | 6080 KIEV ST | | | | WEST BLOOMFIELD | MI | 48324-1340 |
| DONALD WILLIAMS | 629 SUMMIT ST | | | | DEFIANCE | OH | 43512-2240 |
| DONALD WILLIAMS | 671 4TH AVE | | | | PONTIAC | MI | 48340-2025 |
| DONALD WILLIAMS | 7224 S 250 W | | | | PENDLETON | IN | 46064-9103 |
| DONALD WILLIAMS | 7315 BREWER RD | | | | FLINT | MI | 48507-4613 |
| DONALD WILLIAMS | 7360 W SACRAMENTO DR | | | | GREENFIELD | IN | 46140-9696 |
| DONALD WILLIAMS | 7659 N INKSTER RD LOT M13 | | | | WESTLAND | MI | 48185-5114 |
| DONALD WILLIAMS | 7748 M77 | | | | GERMFASK | MI | 49836 |
| DONALD WILLIAMS | 8010 SHOSHONI DR | | | | ARLINGTON | TX | 76002-4192 |
| DONALD WILLIAMS | PO BOX 1022 | | | | HIRAM | GA | 30141-1022 |
| DONALD WILLIAMS | PO BOX 1685 | | | | SAGINAW | MI | 48605-1685 |
| DONALD WILLIAMS | PO BOX 54 | | | | COLUMBUS GRV | OH | 45830-0054 |
| DONALD WILLIAMS JR | 1209 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1911 |
| DONALD WILLIAMSON | 101 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9570 |
| DONALD WILLIAMSON | 1447 PARKHURST AVE NW | | | | GRAND RAPIDS | MI | 49504-2646 |
| DONALD WILLIAMSON | 3830 SW PORTULACA CT | | | | DUNNELLON | FL | 34431-3909 |
| DONALD WILLIAMSON | 506 DAN WEST LN | | | | UNION | OH | 45322-8802 |
| DONALD WILLINGHAM | 518 MADISON ST NW | | | | RUSSELLVILLE | AL | 35653-2052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WILLIS | 5760 KITRIDGE RD | | | | DAYTON | OH | 45424-4448 |
| DONALD WILLIS | 7205 NORMA ST | | | | FORT WORTH | TX | 76112-5825 |
| DONALD WILLS | 8459 GREENVILLE SAINT MARYS RD | | | | GREENVILLE | OH | 45331-9337 |
| DONALD WILMOTH | 14526 1/2 STATE ROUTE 534 | | | | SALEM | OH | 44460-9173 |
| DONALD WILSON | 1016 E 27TH ST | | | | MARION | IN | 46953-3720 |
| DONALD WILSON | 1023 SUMMERLEE AVE | | | | OAK HILL | WV | 25901-2537 |
| DONALD WILSON | 12300 S M-52 | | | | PERRY | MI | 48872 |
| DONALD WILSON | 1462 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3558 |
| DONALD WILSON | 2021 S HAVEN DR | | | | GLADWIN | MI | 48624-8502 |
| DONALD WILSON | 205 NINA DR NE | | | | CLEVELAND | TN | 37323-5027 |
| DONALD WILSON | 23095 W COUNTY ROAD 459 | | | | HILLMAN | MI | 49746-7967 |
| DONALD WILSON | 25101 MASCH AVE | | | | WARREN | MI | 48091-1466 |
| DONALD WILSON | 3009 N COUNTY ROAD 250 E | | | | DANVILLE | IN | 46122-9567 |
| DONALD WILSON | 34508 JESICA LN | | | | NEW BOSTON | MI | 48164-9224 |
| DONALD WILSON | 4015 STABLER ST | | | | LANSING | MI | 48910-4007 |
| DONALD WILSON | 412 LUCE AVE | | | | FLUSHING | MI | 48433-1717 |
| DONALD WILSON | 5482 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5166 |
| DONALD WILSON | 6264 GOLFVIEW DR | | | | BURTON | MI | 48509-1313 |
| DONALD WILSON | 835 DENISON ST | | | | INDIANAPOLIS | IN | 46241-2424 |
| DONALD WILSON | 9304 GOBBLER CIR | | | | SOUTHPORT | FL | 32409-4001 |
| DONALD WILSON | 9397 S UNION RD | | | | MIAMISBURG | OH | 45342-4036 |
| DONALD WILSON | PO BOX 1588 | | | | DOLAN SPRINGS | AZ | 86441 |
| DONALD WILSON | PO BOX 8193 | | | | FLINT | MI | 48501-8193 |
| DONALD WILSON JR | 6382 N 3RD ST | | | | WELLS | MI | 49894-9715 |
| DONALD WILTROUT | 137 BRIDGEPORT ST | | | | MT PLEASANT | PA | 15666-2033 |
| DONALD WILTS | 18757 US HIGHWAY 68 | | | | FAYETTEVILLE | OH | 45118-9092 |
| DONALD WINANS JR | 3152 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| DONALD WINBUSH | 813 OAKWOOD DR | | | | ELYRIA | OH | 44035-3229 |
| DONALD WINCHEL | 791 HURLEY ST | | | | PECULIAR | MO | 64078-9500 |
| DONALD WINDELL | 6 W WHITEHALL WAY | | | | ANDERSON | IN | 46013-3843 |
| DONALD WINE | 2320 FOREST HILL CIR | | | | MANSFIELD | OH | 44903-8596 |
| DONALD WINE II | 2320 FOREST HILL CIR | | | | MANSFIELD | OH | 44903-8596 |
| DONALD WING | 1604 E. 46 MILE RD. | | | | CADILLAC | MI | 49601 |
| DONALD WINKEL | 4805 STRECKER RD.,RT.#1 | | | | MONROEVILLE | OH | 44847 |
| DONALD WINKLER | 1355 RICE STATION RD | | | | IRVINE | KY | 40336-7642 |
| DONALD WINKLER | 3655 WOODLAWN CT | | | | BUFORD | GA | 30519-4613 |
| DONALD WINTER | 4417 W RIVERSIDE DR | | | | EDGERTON | WI | 53534-8610 |
| DONALD WINTERS | 303 W ADAMS ST | | | | BUTLER | MO | 64730-1401 |
| DONALD WIRKNER | 1202 W MADISON ST | | | | ANN ARBOR | MI | 48103-4730 |
| DONALD WIRSING | 1041 W HURD RD | | | | CLIO | MI | 48420-1816 |
| DONALD WIRTZFELD | 5232 OAKTON LN | | | | GREENDALE | WI | 53129-2518 |
| DONALD WISDA | 21801 SE 59TH ST | | | | NEWALLA | OK | 74857-8344 |
| DONALD WISE | 3617 N BAY BREEZE LN | | | | FORT WORTH | TX | 76179-3824 |
| DONALD WISEMAN | 1859 CREST ST | | | | HASLETT | MI | 48840-8283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WISEMAN | 276 S 11TH ST | | | | MIDDLETOWN | IN | 47356-9770 |
| DONALD WISMER | 39358 WALDORF DR | | | | CLINTON TOWNSHIP | MI | 48038-2881 |
| DONALD WISNER | 1925 WATERBURY DR SE | | | | KENTWOOD | MI | 49508-6366 |
| DONALD WISNIEWSKI | 37303 ANDREW DR | | | | STERLING HTS | MI | 48312-1817 |
| DONALD WIST | 2354 GEOFFRY DR | | | | WARREN | MI | 48092-2105 |
| DONALD WITEK | 4432 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8842 |
| DONALD WITKOWSKI | 6115 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-8747 |
| DONALD WITT | 1625 NICHOLE CT | | | | HAMILTON | OH | 45013-5124 |
| DONALD WITT | 2520 WESTOVER AVE | | | | NORTH RIVERSIDE | IL | 60546-1541 |
| DONALD WITT | 8722 W 800 S | | | | PENDLETON | IN | 46064-9748 |
| DONALD WOHLER | 5713 MARBLEHEAD DR | | | | DAYTON | OH | 45431-2917 |
| DONALD WOHLFORD | 11425 KOTH DR | | | | LINDEN | MI | 48451-9620 |
| DONALD WOJIE | 7333 PARK LANE | | | | ALGONAK | MI | 48001 |
| DONALD WOJNAR SR | 90 LOU ANN DR | | | | DEPEW | NY | 14043-1212 |
| DONALD WOLAK | 6554 TIMBER RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48301-3060 |
| DONALD WOLF | 830 NE HIGHWAY B | | | | OSCEOLA | MO | 64776-6373 |
| DONALD WOLF | G3148 ARLENE AVE | | | | FLINT | MI | 48532-5101 |
| DONALD WOLFE | 1630 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2050 |
| DONALD WOLFE | 970 NW 1351ST RD | | | | ODESSA | MO | 64076-8304 |
| DONALD WOLFE | PO BOX 20 | | | | LOWMANSVILLE | KY | 41232-0020 |
| DONALD WOLFF | 127 JEFFERSON AVE | | | | JANESVILLE | WI | 53545-4128 |
| DONALD WOLFGRAM JR | 11550 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9724 |
| DONALD WOLGAMOTT | 2615 W CLARK RD | | | | LANSING | MI | 48906-9308 |
| DONALD WOLLENBERG | 7900 TIFFANY AVE NE | | | | ROCKFORD | MI | 49341-7960 |
| DONALD WOLVERTON | 7077 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| DONALD WONIEWSKI | 1257 WATERSIDE LN | | | | BRIGHTON | MI | 48114-9665 |
| DONALD WOOD | 13043 LYNWOOD LN | | | | DE SOTO | MO | 63020-4369 |
| DONALD WOOD | 253 E PLYMOUTH RD | | | | TERRYVILLE | CT | 06786-4201 |
| DONALD WOOD | 2884 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9171 |
| DONALD WOOD | 312 WEXFORD DR | | | | WALTON | KY | 41094-8375 |
| DONALD WOOD | 50 ERIC HILL DR | | | | WARRENTON | MO | 63383-4430 |
| DONALD WOOD | 6334 N BURKETT RD | | | | LAKE CITY | MI | 49651-9146 |
| DONALD WOOD | 6662 PINE RIDGE AVE | | | | ENON | OH | 45323-1742 |
| DONALD WOOD III | 38564 COTTONWOOD DR | | | | STERLING HEIGHTS | MI | 48310-3132 |
| DONALD WOODALL | 1755 AMBRIDGE RD | | | | DAYTON | OH | 45459-5156 |
| DONALD WOODALL | 7745 SHADOW CREEK DR UNIT 517 | | | | HAMILTON | OH | 45011-5354 |
| DONALD WOODARD | 545 KEPLER RD | | | | DAYTON | OH | 45414-1321 |
| DONALD WOODBECK | 6405 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 |
| DONALD WOODRING | 2528 LEE ST | | | | WOODRIDGE | IL | 60517-1135 |
| DONALD WOODS | 1655 N NASHVILLE AVE | | | | CHICAGO | IL | 60707-3902 |
| DONALD WOODS | 317 HENN HYDE RD NE | | | | WARREN | OH | 44484-1206 |
| DONALD WOODWARD | 9074 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9568 |
| DONALD WOODWYK | 6762 96TH AVE | | | | ZEELAND | MI | 49464-9425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD WOOLDRIDGE | 4554 W 180 S | | | | RUSSIAVILLE | IN | 46979-9443 |
| DONALD WOOLERY | 301 W MAIN ST | | | | NEW LEBANON | OH | 45345-1423 |
| DONALD WOOLLEY | 47 RIVER ISLE | | | | BRADENTON | FL | 34208-9004 |
| DONALD WORDEN | 205 W CHARLOTTE DR | | | | OKLAHOMA CITY | OK | 73139-8705 |
| DONALD WORKMAN | P O BOX 111 A | | | | HOUGHTON | MI | 49931 |
| DONALD WORLEY | 1447 SPRINGWATER | | | | CANYON LAKE | TX | 78133-6152 |
| DONALD WORLEY | 4504 CONNERY CT | | | | PALM HARBOR | FL | 34685-3139 |
| DONALD WORTHINGTON | 2649 COVENTRY GARDENS DR | | | | NORTH VERNON | IN | 47265-8718 |
| DONALD WOSINSKI | 4589 MURRAY LAKE AVE NE | | | | LOWELL | MI | 49331-9731 |
| DONALD WOTTON | 3 N CARRIE DR | | | | HAZLET | NJ | 07730-2704 |
| DONALD WRATHELL | 475 HARBOUR SHORES DR | | | | JACKSON | GA | 30233-6347 |
| DONALD WRAY | 2761 STATE HIGHWAY 72 | | | | POTSDAM | NY | 13676-3349 |
| DONALD WRAY | PO BOX 235 | | | | PARISHVILLE | NY | 13672-0235 |
| DONALD WRIGHT | 2213 ELDER DR | | | | WILMINGTON | DE | 19808-3351 |
| DONALD WRIGHT | 305 S TERRACE ST | | | | DELAVAN | WI | 53115-1740 |
| DONALD WRIGHT | 341 S OXFORD ST | | | | INDIANAPOLIS | IN | 46201-4347 |
| DONALD WRIGHT | 405 PHILIP BLVD APT 1408 | | | | LAWRENCEVILLE | GA | 36004-8760 |
| DONALD WRIGHT | 412 FORREST DR | | | | COLUMBIA | TN | 38401-6521 |
| DONALD WRIGHT | 422 VERDUN PL | | | | BONNE TERRE | MO | 63628-9312 |
| DONALD WRIGHT | 4801E COUNTY RD 67 | LOT 211 | | | CHESTERFIELD | IN | 46017 |
| DONALD WRIGHT | 585 YALE DR | | | | MANSFIELD | OH | 44907-1932 |
| DONALD WRIGHT | 9081 W 00 NS | | | | KOKOMO | IN | 46901-9739 |
| DONALD WRIGHT | 9466 ASH ST | PO BOX 42 | | | NEW LOTHROP | MI | 48460-7700 |
| DONALD WRIGHT JR | 853 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307-2723 |
| DONALD WROCKLAGE | 2033 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2027 |
| DONALD WRZESINSKI | 3390 MEYER PL | | | | SAGINAW | MI | 48603-2303 |
| DONALD WU | 2862 CHASEWAY DR | | | | ANN ARBOR | MI | 48105-9445 |
| DONALD WYANT | 1167 RALSTON RD | | | | SHERWOOD | MI | 49089-8708 |
| DONALD WYANT | 86 WILLOW WAY | | | | WATERFORD | MI | 48328-2946 |
| DONALD WYATT | 1265 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| DONALD WYLIN | 391 CARDINAL RIDGE DR | | | | ROCKY MOUNT | VA | 24151-4708 |
| DONALD WYNE | 3505 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1868 |
| DONALD WYNN | 18446 BLACKMOOR ST | | | | DETROIT | MI | 48234-3852 |
| DONALD WYNN | 4470 SW 202ND AVE | | | | ALOHA | OR | 97007-2254 |
| DONALD WYSONG | 1351 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342 |
| DONALD WYSONG | 2865 E F 30 | | | | MIKADO | MI | 48745-9615 |
| DONALD WYSONG | 3203 NEW MARKET BANTA RD | | | | W ALEXANDRIA | OH | 45381-9708 |
| DONALD YABS | 3536 BRENTWOOD ST | | | | MUSKEGON | MI | 49441-4333 |
| DONALD YANCHURAK | 4205 SARATOGA DR | | | | JANESVILLE | WI | 53546-3409 |
| DONALD YANICK | 322 OREGON AVE | | | | NEW CASTLE | DE | 19720-4333 |
| DONALD YANKEY | 10552 LONG JOHN SILVER TRL | | | | HILLSBORO | OH | 45133-7302 |
| DONALD YARANO | 3307 CHARLESTON CT | | | | BOWLING GREEN | KY | 42104-0801 |
| DONALD YARGER | PO BOX 85 | | | | CLINTON | TN | 37717-0085 |
| DONALD YATES | 6820 CABERNET WAY | | | | INDIANAPOLIS | IN | 46278-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD YATES | 8860 SOMERSET LN | | | | YPSILANTI | MI | 48198-9559 |
| DONALD YAUGER | 7573 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9726 |
| DONALD YAX | 120 N MONROE ST | | | | BAY CITY | MI | 48708-6438 |
| DONALD YEARY | 4 GRABER CT | | | | SPRINGVILLE | IN | 47462-5026 |
| DONALD YEARY | 800 E CENTER ST LOT 10 | | | | BLANCHESTER | OH | 45107-1352 |
| DONALD YEASTER | 8397 CLOUSE RD | | | | SOUTH BRANCH | MI | 48761-9720 |
| DONALD YELINEK | 7520 S OAK RD | | | | GRAYLING | MI | 49738-7343 |
| DONALD YENGLIN | 13981 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8628 |
| DONALD YESKA | 9407 CHUB LAKE RIDGE RD | | | | GAYLORD | MI | 49735 |
| DONALD YOCHIM | PO BOX 487 | | | | PORT AUSTIN | MI | 48467-0487 |
| DONALD YOCKS | 331 KEMP DR | | | | WENTZVILLE | MO | 63385-4682 |
| DONALD YOCUM | 3313 PHALANX HERNER | | | | SOUTHINGTON | OH | 44470 |
| DONALD YOEST JR | 49 CLAY FURNACE RD | | | | HERMITAGE | PA | 16148-5001 |
| DONALD YOEST SR | 855 SPENCER AVE | | | | SHARON | PA | 16146-3159 |
| DONALD YORK | 21 WILLOW CT | | | | WILLIAMSPORT | IN | 47993-1084 |
| DONALD YORK | 3495 PLEASANT GROVE RD | | | | CORINTH | KY | 41010-5076 |
| DONALD YORK | 4110 RED ARROW RD | | | | FLINT | MI | 48507-5406 |
| DONALD YORK | 45 HONEYSUCKLE TER | | | | FAIRPORT | NY | 14450-1023 |
| DONALD YOST | 11352 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1504 |
| DONALD YOST | 6321 LAKE RD | | | | MILLINGTON | MI | 48746-9233 |
| DONALD YOUNG | 114 FRANK CHURCH RD | | | | OCILLA | GA | 31774-3708 |
| DONALD YOUNG | 17358 GLENMORE | | | | REDFORD | MI | 48240-2126 |
| DONALD YOUNG | 220 THOMPSON LN | | | | ROBBINS | TN | 37852-4108 |
| DONALD YOUNG | 36838 HAVANA DR | | | | STERLING HTS | MI | 48312-3146 |
| DONALD YOUNG | 4351 REDFIELD CT SW | | | | GRANDVILLE | MI | 49418-3056 |
| DONALD YOUNG | 5319 ARSENAL ST | | | | SAINT LOUIS | MO | 63139-1401 |
| DONALD YOUNG | 602 W JANE DR | | | | SHARPSVILLE | IN | 46068-9585 |
| DONALD YOUNG | 8098 S NINEVEH RD | | | | NINEVEH | IN | 46164-8906 |
| DONALD YOUNGER | 4444 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| DONALD YOX | 7572 NIKAU DR | | | | LONGMONT | CO | 80503-8671 |
| DONALD YUNG | 2235 GEORGETOWN BLVD | | | | ANN ARBOR | MI | 48105-1536 |
| DONALD YUTZY | 22249 WICK RD | | | | TAYLOR | MI | 48180-3676 |
| DONALD Z ROMACK | 290   GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9542 |
| DONALD ZAGER | 413 LOOMIS AVE | | | | CUYAHOGA FLS | OH | 44221-5019 |
| DONALD ZAJDEL | 24858 TOWNSHIP 270 | | | | CALDWELL | OH | 43724 |
| DONALD ZAORSKI | 6940 W 96TH PL | | | | OAK LAWN | IL | 60453-2018 |
| DONALD ZARLENGO | 613 W OMAR ST | | | | STRUTHERS | OH | 44471-1354 |
| DONALD ZEBRASKY | 251 MORELAND DR | | | | CANFIELD | OH | 44406-1027 |
| DONALD ZEH | 4082 MONTROSE ST | | | | FLINT | MI | 48504-6845 |
| DONALD ZELENKA | 7320 KATRINE CT | | | | FENTON | MI | 48430-9083 |
| DONALD ZENKER | 10032 LOVELAND CT | | | | SHREVEPORT | LA | 71106-8538 |
| DONALD ZERBA | 10172 WILSON RD | | | | CARSON CITY | MI | 48811-9619 |
| DONALD ZETTLE | 23344 ALMOND AVE | | | | EAST DETROIT | MI | 48021-4422 |
| DONALD ZICH | 6578 MANN RD | | | | AKRON | NY | 14001-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD ZIEGLER JR. | 3164 THREE ROD RD | | | | EAST AURORA | NY | 14052-9574 |
| DONALD ZIELINSKI | 20908 MANDRAKE DR | | | | PFLUGERVILLE | TX | 78660-7768 |
| DONALD ZIELINSKI | 685 BAY RD | | | | BAY CITY | MI | 48706-1932 |
| DONALD ZIMMERMAN | 11026 N ROOKER RD | | | | MOORESVILLE | IN | 46158-6342 |
| DONALD ZIMMERMAN | 2470 S ALGER RD | | | | ITHACA | MI | 48847-9613 |
| DONALD ZIMMERMAN | 5002 MCCRAY ST | | | | SPEEDWAY | IN | 46224-5046 |
| DONALD ZIMMERMAN | 6728 SHELTER LN | | | | FERNDALE | WA | 98248-5413 |
| DONALD ZIMMERMAN DDS | ATTN: DONALD ZIMMERMAN | 1075 CENTRAL AVE # 1 | | | CLARK | NJ | 07066-1116 |
| DONALD ZINK | 225 PAMELA PKWY | | | | BROWNSBURG | IN | 46112-1626 |
| DONALD ZINK | 8340 N SWEDE RD | | | | NORTHPORT | MI | 49670-9402 |
| DONALD ZIRKLE | 2374 VALLEY RD | | | | MANSFIELD | OH | 44903-8543 |
| DONALD ZIULKOWSKI | 1984 W 123RD PL | | | | LEAWOOD | KS | 66209-1347 |
| DONALD ZOLINSKI | 6820 DUNBURTON CIR | | | | SAGINAW | MI | 48603-8630 |
| DONALD ZUELCH | 14216 BADE DR | | | | WARREN | MI | 48088-3793 |
| DONALD ZUMSTEIN | 3728 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2661 |
| DONALD ZUREK | 7270 HEATHER CT | | | | LINDEN | MI | 48451-8793 |
| DONALD ZUZULA | 1380 FAIRMONT DR | | | | SAGINAW | MI | 48609-9681 |
| DONALD, ANTWANE D | 3702 COMANCHE AVE | | | | FLINT | MI | 48507-4305 |
| DONALD, ARCHIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DONALD, BEATRICE | 15735 KEDZIE AVE | | | | MARKHAM | IL | 60428-3900 |
| DONALD, BETTY J | 1503 GAGE ST | | | | SAGINAW | MI | 48601 |
| DONALD, BEVERLEY F | 5959 E NORTHWEST HIGHWAY A3066 | | | | DALLAS | TX | 75231 |
| DONALD, BONNIE LANELLE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DONALD, BRENDA S | 2255 FAIRVIEW DR | | | | ADRIAN | MI | 49221 |
| DONALD, CHARLES W | 214 COOK ST., BOX 336 | | | | MAPLE RAPIDS | MI | 48853 |
| DONALD, CLEO | 2252 PIPE ST | | | | SANDUSKY | OH | 44870-5045 |
| DONALD, CRYSTAL C | 87 FREEDOM TRL | | | | NEW CASTLE | DE | 19720-3847 |
| DONALD, EDDIE | 635 S 9TH ST | | | | SAGINAW | MI | 48601-1967 |
| DONALD, EDDIE L | 3115 JANES AVE | | | | SAGINAW | MI | 48601-6364 |
| DONALD, ERNESTINE R | 744 S 25TH ST | | | | SAGINAW | MI | 48601-6520 |
| DONALD, FLORA L | 8051 S PEORIA ST | | | | CHICAGO | IL | 60620-2550 |
| DONALD, FLORA L | 8051 S PEORIA STREET | | | | CHICAGO | IL | 60620-2550 |
| DONALD, FREDDIE L | PO BOX 81 | | | | MENIFEE | AR | 72107-0081 |
| DONALD, HARVEY L | 706 OLD STAGE RD | | | | PLEASANT HILL | MO | 64080-6550 |
| DONALD, HELEN | 1577 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2309 |
| DONALD, HELEN L | 1001 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6142 |
| DONALD, HORATIO | 22032 ROXFORD ST | | | | DETROIT | MI | 48219-2383 |
| DONALD, HUGH B | 8 ROSSHILL DR | | | MARYBURGH ROSS-SHIRE UNITED KINGDOM 1V78EH | | | |
| DONALD, JANICE D | PO BOX 2452 | | | | SAGINAW | MI | 48605 |
| DONALD, JOHN L | 5502 TRACY DR | | | | YOUNGSTOWN | OH | 44512-3825 |
| DONALD, KATHY D | 3631 S SELBY ST | | | | MARION | IN | 46953-4842 |
| DONALD, KENNETH | 1111 JEFFERSON AVE | | | | CINCINNATI | OH | 45246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD, LENORE S | 332 NESBIT LN | | | | ROCHESTER HLS | MI | 48309-2176 |
| DONALD, LINDA | PO BOX 81 | | | | MENIFEE | AR | 72107-0081 |
| DONALD, LONIE H | 1577 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2309 |
| DONALD, LOUISE F | 1880 BREMERTON RD | | | | LYNDHURST | OH | 44124-3913 |
| DONALD, MARY C. | 18421 STAHELIN AVE | | | | DETROIT | MI | 48219-2803 |
| DONALD, MARY L | 1613 SYRACUSE ST | | | | SAGINAW | MI | 48601-1258 |
| DONALD, RAYMAND | 27653 W ECHO VLY UNIT 212 | | | | FARMINGTON HILLS | MI | 48334-4416 |
| DONALD, ROBERT C | 201-30 BLUE SPRINGS DR | | | WATERLOO ON CANADA N2J-4T2 | | | |
| DONALD, ROBERT J | 235 MERRIMACK ST | | | | JACKSON | MS | 39209-3132 |
| DONALD, RUBY T | 4121 PARKWAY AVE | | | | JACKSON | MS | 39213-5537 |
| DONALD, SHELBY | 13140 HIGHWAY 491 N | | | | PHILADELPHIA | MS | 39350-5460 |
| DONALD, TAUANA L | 14009 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| DONALD, TAUANA LYNN | 14009 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| DONALD, VERNA J | 2813 MEADOW RIDGE DR | | | | FORT WORTH | TX | 76133-7750 |
| DONALD, VERNON L | 609 GROVER AVE | | | | DEFIANCE | OH | 43512-2418 |
| DONALD, WILLIAM L | 1536 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098-9695 |
| DONALD, WILLIAM R | 17920 GULF BLVD APT 1301 | | | | REDINGTON SHORES | FL | 33708-1196 |
| DONALD-ANDERSON, WILLIE M | 26689 COLGATE ST | | | | INKSTER | MI | 48141-3105 |
| DONALD-BROOKS, CHEVELLE | 26689 COLGATE ST | | | | INKSTER | MI | 48141-3105 |
| DONALD-GARRETT, VICTORIA | 2010 CHATEAU DR | | | | FLINT | MI | 48504-1604 |
| DONALD/EILEEN GMITTER | 535 WASHINGTON ST | | | | UNIONTOWN | PA | 15401 |
| DONALDA CORK | 314 BROOKHOLLOW DR | | | | OXFORD | MI | 48371-6131 |
| DONALDA LAISURE | 2103 WARD ST | | | | ESSEXVILLE | MI | 48732-1456 |
| DONALDSON & BLACK | 208 W WENDOVER AVE | | | | GREENSBORO | NC | 27401-1307 |
| DONALDSON & SONS, JF | 240 N HUNTER ST | | | | STOCKTON | CA | 95202-2327 |
| DONALDSON CO INC | 1400 W 94TH ST | | | | MINNEAPOLIS | MN | 55431-2301 |
| DONALDSON CO INC | 2630 DOVE RD | | | | PORT HURON | MI | 48060 |
| DONALDSON CO INC | 8137 GRAND RIVER RD STE 4 | | | | BRIGHTON | MI | 48114-9346 |
| DONALDSON CO/MEMPHIS | PO BOX 241505 | TORIT/DAY DIVISION | | | MEMPHIS | TN | 38124-1505 |
| DONALDSON COMPANY | PO BOX 1299 | | | | MINNEAPOLIS | MN | 55440-1299 |
| DONALDSON COMPANY INC | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431-2301 |
| DONALDSON COMPANY INC | 1400 W 94TH ST | PO BOX 1299 | | | MINNEAPOLIS | MN | 55431-2301 |
| DONALDSON COMPANY INC | 3260 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-8721 |
| DONALDSON COMPANY INC | 3400 INNOVATION CT SE | | | | GRAND RAPIDS | MI | 49512-2085 |
| DONALDSON COMPANY INC | 8137 GRAND RIVER RD STE 4 | | | | BRIGHTON | MI | 48114-9346 |
| DONALDSON COMPANY INC | BANK OF AMERICA | 96869 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0001 |
| DONALDSON COMPANY, INC. | MIKE BOYSEN | PO BOX 1299 | | | MINNEAPOLIS | MN | 55440-1299 |
| DONALDSON DESMOND | 2130 1ST AVE APT 3010 | | | | NEW YORK | NY | 10029 |
| DONALDSON GERALD A | 1791 W HOWARD ST UNIT 209 | | | | CHICAGO | IL | 60626-6096 |
| DONALDSON JAMES | 950 PEACHTREE INDUSTRIAL BLVD | | | | SUGAR HILL | GA | 30518-4761 |
| DONALDSON JR, ALFRED W | PO BOX 7416 | | | | OXFORD | AL | 36203-7416 |
| DONALDSON JR, BENJAMIN | 5398 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALDSON JR, JAMES G | 23000 PITTS RD | | | | WELLINGTON | OH | 44090-9286 |
| DONALDSON JR, JOHN C | 101 BAXTER NECK RD | | | | MARSTONS MILLS | MA | 02648-1809 |
| DONALDSON JR, RALPH E | 19000 FENTON ST APT 117 | | | | DETROIT | MI | 48219-2267 |
| DONALDSON JR, THOMAS W | 25060 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48033-2514 |
| DONALDSON JR., ALLYN C | 181 DOLPHIN DR | | | | SANTA ROSA BEACH | FL | 32459-3686 |
| DONALDSON JR., RODERICK | 8564 PINEHURST STREET | | | | DETROIT | MI | 48204-3044 |
| DONALDSON KURT | 555 W CARBOY RD | | | | MOUNT PROSPECT | IL | 60056-5706 |
| DONALDSON LESLIE | DONALDSON, LESLIE | 12930 CROFT RD | | | THUNKY | MS | 39323 |
| DONALDSON SANDAY JR. | 1851 MULLET AVE | | | | SAINT HELEN | MI | 48656-9797 |
| DONALDSON TERESA A | DBA DONALDSONS EMBROIDERY | 105 E SILVERBELL RD | | | ORION | MI | 48360-2487 |
| DONALDSON WILLIAMS | 10071 EMPIRE RD | | | | OAKLAND | CA | 94603-2005 |
| DONALDSON, ALVIN T | PO BOX 1881 | | | | RAHWAY | NJ | 07065-7881 |
| DONALDSON, AUGUSTUS T | 23426 CANYON LAKE DR | | | | SPRING | TX | 77373-7706 |
| DONALDSON, AUGUSTUS T | 29 VASSAR DR | | | | DAYTON | OH | 45406-4929 |
| DONALDSON, BARRY A | 6240 MARTIN RD | | | | WOODLAND | MI | 48897-9717 |
| DONALDSON, BENJAMIN P | 2829 BEACHWALK LN | | | | KOKOMO | IN | 46902-3789 |
| DONALDSON, BETTY | 4101 BALMORAL CIR | | | | PIKESVILLE | MD | 21208-2117 |
| DONALDSON, BETTY | 4101 BALMORAL CIRCLE | | | | PIKESVILLE | MD | 21208-2117 |
| DONALDSON, BETTY J | 1001 ARBOR LAKE DR APT 305 | | | | NAPLES | FL | 34110-7078 |
| DONALDSON, BOBBY W | 356 EVANS RD | | | | MILNER | GA | 30257-3106 |
| DONALDSON, BRANDON J | 367 S MAIN ST | | | | ANDREWS | IN | 46702-9702 |
| DONALDSON, BRUCE R | 115 CONRADT AVE | | | | KOKOMO | IN | 46901 |
| DONALDSON, CARL D | 19012 SILVERCREST ST | | | | SOUTHFIELD | MI | 48075-5846 |
| DONALDSON, CARL H | 27 MITCHELL HILL RD | | | | WILMINGTON | OH | 45177-9277 |
| DONALDSON, CARL H | 27 MITCHELL HILL RD. | | | | WILMINGTON | OH | 45177-9277 |
| DONALDSON, CAROL | 308 BALDWIN RD | | | | HEMPSTEAD | NY | 11550-7425 |
| DONALDSON, CAROL J | 3747 OAKVIEW DR | | | | GIRARD | OH | 44420-3137 |
| DONALDSON, CAROLE H. | 4617 WEATHERING HEIGHTS RD | | | | TRAVERSE CITY | MI | 49686-3851 |
| DONALDSON, CATHERINE M | 15251 BELMONT | | | | ALLEN PARK | MI | 48101-1709 |
| DONALDSON, CATHERINE M | 15251 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1709 |
| DONALDSON, CHARLES | 110 S WESTWOOD DR | | | | FARMINGTON | MO | 63640-1669 |
| DONALDSON, CHARLES E | 515 GIBSON ST | | | | TONAWANDA | NY | 14150-3778 |
| DONALDSON, CHARLES T | 6740 S 600 W | | | | PENDLETON | IN | 46064-9775 |
| DONALDSON, CHARLIE M | 1868 BROMLEY LN | | | | ROCHESTER HILLS | MI | 48306-3010 |
| DONALDSON, CHARLIE P | 64 FERNWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2440 |
| DONALDSON, CHARLIE P | 64 FERNWOOD AVENUE | | | | YOUNGSTOWN | OH | 44509 |
| DONALDSON, CHARLOTTE M | 99 WEST IVAN | | | | SCOTTVILLE | MI | 49454-9695 |
| DONALDSON, DANIEL C | 22914 ARLINGTON ST | | | | DEARBORN | MI | 48128-1875 |
| DONALDSON, DARLENE | 240 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0510 |
| DONALDSON, DAVID C | 26071 DELTON ST | | | | MADISON HTS | MI | 48071-3628 |
| DONALDSON, DAVID E | 12765 162ND TER | | | | MC ALPIN | FL | 32062-2357 |
| DONALDSON, DAVID J | 1714 SAINT EMILLION CT | | | | TRACY | CA | 95304-5943 |
| DONALDSON, DAVID M | 3580 CHILDS LAKE RD | | | | MILFORD | MI | 48381-3620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALDSON, DAWN E | 2744 SILVERSIDE RD | | | | WATERFORD | MI | 48328-1724 |
| DONALDSON, DAWN ELEANOR | 2744 SILVERSIDE RD | | | | WATERFORD | MI | 48328-1724 |
| DONALDSON, DEARTHUR | 3501 LEERDA ST | | | | FLINT | MI | 48504-2198 |
| DONALDSON, DEBORAH L | 3221 BUTLERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-0981 |
| DONALDSON, DENNIS L | 22862 ROAD B | | | | CONTINENTAL | OH | 45831-9404 |
| DONALDSON, DENNIS R | 259 SCHOOL DR | | | | DECATUR | TN | 37322-6916 |
| DONALDSON, DIANA | 3067 ASH WAY | | | | LAPEL | IN | 46051 |
| DONALDSON, DOLORES | 952 AGAPE ACRES RT511 #3 | | | | ASHLAND | OH | 44805 |
| DONALDSON, DONALD | 4201 SWEETBRIAR | | | | SAGINAW | MI | 48603-2069 |
| DONALDSON, DONALD | 4201 SWEETBRIAR DR | | | | SAGINAW | MI | 48603-2069 |
| DONALDSON, DOROTHY M | 125 LOGAN ST SE APT 433 | | | | ATLANTA | GA | 30312-2050 |
| DONALDSON, EDWARD J | 5550 HERON POINT DR APT 1501 | | | | NAPLES | FL | 34108-2824 |
| DONALDSON, ELEANOR | 519 RAYMOND AVE | | | | FROSTPROOF | FL | 33843-9433 |
| DONALDSON, ELIZABETH | 9991 N SHORE DR | | | | PIGEON | MI | 48755-9674 |
| DONALDSON, EUGENE P | 1219 S PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45417 |
| DONALDSON, EVELYN M | 459 LABOR DAY LN | | | | GRAND RAPIDS | MI | 49548-7932 |
| DONALDSON, EVELYN M | 459 LABOR DAY LN SW | | | | GRAND RAPIDS | MI | 49548-7932 |
| DONALDSON, FANNIE B | 1609 HAVEN DR N | | | | BIRMINGHAM | AL | 35214-2041 |
| DONALDSON, FREDA L | 6290 ARLINGTON DR | | | | SWARTZ CREEK | MI | 48473-7950 |
| DONALDSON, FREDERICK | 13181 TROY ST | | | | OAK PARK | MI | 48237-2940 |
| DONALDSON, FREDERICK A | 3171 PALMETTO CT | | | | TRENTON | MI | 48183-3937 |
| DONALDSON, GARY W | 1013 NE 113TH TER | | | | KANSAS CITY | MO | 64155-1443 |
| DONALDSON, GARY W | 1524 NE 50TH TER | | | | KANSAS CITY | MO | 64118-6040 |
| DONALDSON, GEORGE W | 1610 HOLMAN AVE | | | | COVINGTON | KY | 41011-2940 |
| DONALDSON, GERALD H | 1903 PROVIDENCE ESTATE DR | | | | WENTZVILLE | MO | 63385-3719 |
| DONALDSON, GLADYS | 25735 STANFORD | | | | DEARBORN HTS. | MI | 48125-1565 |
| DONALDSON, GLADYS | 25735 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1565 |
| DONALDSON, HANNELORE | 5550 HERON POINT DR APT 1501 | | | | NAPLES | FL | 34108-2824 |
| DONALDSON, HAROLD E | 9750 BLOOMSBURY CIR | | | | NORTHVILLE | MI | 48167-8602 |
| DONALDSON, HAROLD L | 7178 WEDWORTH ST | | | | WATERFORD | MI | 48327-3760 |
| DONALDSON, HENRY K | 290 CHESTNUT LN | | | | DAHLONEGA | GA | 30533-5710 |
| DONALDSON, HOMER CO INC | 15800 STEGER INDUSTRIAL DR | | | | HUDSON | MI | 49247-9536 |
| DONALDSON, ISAIAH H | 408 BURGESS AVE | | | | DAYTON | OH | 45415-2633 |
| DONALDSON, J S | 8743 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| DONALDSON, J. T | 19469 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2142 |
| DONALDSON, JACK E | 20 PARKSIDE CIR UNIT 1 | | | | CANFIELD | OH | 44406-1664 |
| DONALDSON, JAMES A | 5905 NE CUBITIS AVE LOT 129 | | | | ARCADIA | FL | 34266 |
| DONALDSON, JAMES F | 2130 GARDNER RD | | | | ALVA | FL | 33920-3812 |
| DONALDSON, JAMES G | 23000 PITTS RD | | | | WELLINGTON | OH | 44090-9286 |
| DONALDSON, JAMES K | 5513 NW RAINTREE DR | | | | PARKVILLE | MO | 64152-3342 |
| DONALDSON, JAMES W | 10023 SANGER DR | | | | FISHERS | IN | 46038-8381 |
| DONALDSON, JAMES W | 4520 INEZ DR | | | | LAS VEGAS | NV | 89130-5121 |
| DONALDSON, JANET | 6444 GILLIS DR | | | | JACKSON | MI | 49201-8504 |
| DONALDSON, JANET | 6444 GILLIS DRIVE | | | | JACKSON | MI | 49201-8504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALDSON, JANICE | 7356 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8945 |
| DONALDSON, JEAN E | 150 E CONGRESS ST | | | | CARO | MI | 48723-1814 |
| DONALDSON, JEFFERSON D | PO BOX 2204 | | | | BLYTHEVILLE | AR | 72316-2204 |
| DONALDSON, JEFFERY L | 2097 LAXTON RD | | | | MASON | MI | 48854-9296 |
| DONALDSON, JERRY O | 6416 TRUDY DR | | | | FLOWERY BRANCH | GA | 30542-2623 |
| DONALDSON, JEWELL L | 4399 SPRING MEADOWS CT | | | | BURTON | MI | 48519-1199 |
| DONALDSON, JIMMIE D | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| DONALDSON, JOE | 8217 JOY RD | | | | MT PLEASANT | TN | 38474-3307 |
| DONALDSON, JOE E | PO BOX 112 | | | | HOLT | MO | 64048-0112 |
| DONALDSON, JOHN D | 279 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| DONALDSON, JOHN D | DONALDSON LAW OFFICE, 233 MARION AVE | | | | MANSFIELD | OH | 44903 |
| DONALDSON, JOSEPH | PO BOX 653 | | | | LEANDER | TX | 78646 |
| DONALDSON, JOSEPH E | 5941 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2861 |
| DONALDSON, KATRINA E | PO BOX 402 | | | | MOUNT PLEASANT | TN | 38474 |
| DONALDSON, KENNETH B | 2744 SILVERSIDE RD | | | | WATERFORD | MI | 48328-1724 |
| DONALDSON, KENNETH B | 9049 RHODES RD | | | | GOODRICH | MI | 48438-9751 |
| DONALDSON, KIMIKO L | 1012 WILLOW GROVE CT 134 | | | | ROCHESTER HILLS | MI | 48307 |
| DONALDSON, LARRY D | PO BOX 1813 | | | | MARION | IN | 46952-8213 |
| DONALDSON, LAVORN | 14769 GASKINS CIR | | | | SANDERSON | FL | 32087-2301 |
| DONALDSON, LAWRENCE P | 6808 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8895 |
| DONALDSON, LESLIE | 12930 CROFT RD | | | | CHUNKY | MS | 39323-9433 |
| DONALDSON, LESLIE | 12930 CROFT RD | | | | THUNKY | MS | 39323 |
| DONALDSON, LINDA R | 3914 STERLING ST | | | | FLINT | MI | 48504-3526 |
| DONALDSON, LOIS C | 240 WOODSTONE RD | | | | WATERFORD | MI | 48327-1767 |
| DONALDSON, LOREN H | 2324 US ROUTE 68 S | | | | XENIA | OH | 45385-8751 |
| DONALDSON, LULA C | 10634 S 44TH ST | | | | PHOENIX | AZ | 85044-1403 |
| DONALDSON, MALCOLM | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DONALDSON, MALCOM | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DONALDSON, MARK E | 2172 FOX HILL DR APT 3 | | | | GRAND BLANC | MI | 48439-5209 |
| DONALDSON, MARLENE A | 4694 HOSPITAL DR | | | | CASS CITY | MI | 48726-1049 |
| DONALDSON, MARY | 5740 S 600 W | | | | PENDLETON | IN | 46064-9775 |
| DONALDSON, MICHAEL ARDEN | 6808 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8895 |
| DONALDSON, MICHAEL E | 14500 FAUST AVE | | | | DETROIT | MI | 48223-2321 |
| DONALDSON, MICHAEL E | 2333 WEMPLE ST | | | | HOLT | MI | 48842-1131 |
| DONALDSON, NATHAN B | 2344 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| DONALDSON, NORMA J | 11315 DICE RD | | | | FREELAND | MI | 48623-9279 |
| DONALDSON, PAMELA C | 31 EMERALD DR | | | | CHAMBERSBURG | PA | 17202-8237 |
| DONALDSON, PATRICIA A | 7135 LAPEER RD | | | | DAVISON | MI | 48423-3399 |
| DONALDSON, PERLE | 9090 HAZELTON | | | | REDFORD | MI | 48239-1136 |
| DONALDSON, PHILIP D | 7135 LAPEER RD | | | | DAVISON | MI | 48423-3399 |
| DONALDSON, PHYLLIS R | 12765 162ND TER | | | | MC ALPIN | FL | 32062-2357 |
| DONALDSON, PIERRE H | 3565 PORT COVE DR APT 72 | | | | WATERFORD | MI | 48328-4578 |
| DONALDSON, PIERRE H | 4244 FIELDBROOK RD | | | | W BLOOMFIELD | MI | 48323-3208 |
| DONALDSON, RALPH C | 105 LORD ST | | | | EDGERTON | WI | 53534-2015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALDSON, RENATE | 8743 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| DONALDSON, RICHARD V | PO BOX 130 | | | | KINROSS | MI | 49752-0130 |
| DONALDSON, RICHARD W | 840 RED OAK TRL | | | | MANSFIELD | OH | 44904-1850 |
| DONALDSON, RICK L | 405 S 7TH ST | | | | CONTINENTAL | OH | 45831-9137 |
| DONALDSON, RICKY R | 289 SALEM TPKE | | | | NORWICH | CT | 06360-6438 |
| DONALDSON, ROBERT G | 1995 DARLINGTON EAST RD | | | | BELLVILLE | OH | 44813-8823 |
| DONALDSON, ROBERT W | 221 BUTTER HILL DR | | | | NEW WINDSOR | NY | 12553-8034 |
| DONALDSON, ROBYN A | 3011 HOPETON RD | | | | LA CRESCENTA | CA | 91214-1325 |
| DONALDSON, ROCKY B | 10080 RAY RD | | | | GAINES | MI | 48436-9756 |
| DONALDSON, ROCKY BENJAMIN | 10080 RAY RD | | | | GAINES | MI | 48436-9756 |
| DONALDSON, RODERICK | 12916 MACKENZIE ST | | | | DETROIT | MI | 48228-4009 |
| DONALDSON, ROMA L | 1303 1/2 E WHEELER ST | | | | KOKOMO | IN | 46902-2341 |
| DONALDSON, RONALD L | 711 NE 46TH ST | | | | KANSAS CITY | MO | 64116-1827 |
| DONALDSON, RUSS A | 1798 MUSKEGON DRIVE | | | | CINCINNATI | OH | 45255-2633 |
| DONALDSON, SHERRI A | 6808 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8895 |
| DONALDSON, SONIA H | 2 SHADYBROOK LANE | | | | W CARROLLTON | OH | 45449-1730 |
| DONALDSON, SONIA H | 2 SHADYBROOK LN | | | | W CARROLLTON | OH | 45449-1730 |
| DONALDSON, SPENCER L | 6449 WAYWIND DR | | | | TROTWOOD | OH | 45426-1113 |
| DONALDSON, STEPHEN M | 9309 KILDARE PARK RD | | | | SHREVEPORT | LA | 71118-3529 |
| DONALDSON, SUSAN K | 2130 GARDNER RD | | | | ALVA | FL | 33920 |
| DONALDSON, SUSAN M | 6122 PALOMINO CT | | | | W BLOOMFIELD | MI | 48322-1265 |
| DONALDSON, SUSAN N. | 2419 W 12TH ST | | | | MARION | IN | 46953-1066 |
| DONALDSON, SUSAN N. | 2419 W 12TH STREET | | | | MARION | IN | 46953-1066 |
| DONALDSON, THERESA J | PO BOX 311 | | | | ADRIAN | OR | 97901-0311 |
| DONALDSON, THOMAS G | 99 IVAN RD | | | | SCOTTVILLE | MI | 49454-9695 |
| DONALDSON, THOMAS W | 1328 W 8TH ST | APT O | | | ANDERSON | IN | 46016-2629 |
| DONALDSON, TIMOTHY R | 1237 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2941 |
| DONALDSON, TONYA D | 4516 CARMANWOOD DR | | | | FLINT | MI | 48507 |
| DONALDSON, VERNEST | 19000 FENTON ST APT 117 | | | | DETROIT | MI | 48219-2267 |
| DONALDSON, VERONICA L | 4500 DOBRY DR APT 133 | | | | STERLING HEIGHTS | MI | 48314-1229 |
| DONALDSON, WALTER J | 113 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4820 |
| DONALDSON, WAYNE K | 266 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1164 |
| DONALDSON, WILLIAM | 128 BRIDLEPATH DR | | | | POTTSBORO | TX | 75076 |
| DONALDSON, WILLIAM J | 6278 E DRIFTWOOD DR | | | | LONG BEACH | CA | 90803-2311 |
| DONALDSON, WILLIAM R | 3700 BULLFROG RD | | | | TANEYTOWN | MD | 21787-1812 |
| DONALDSON,AUGUSTUS T | 23426 CANYON LAKE DR | | | | SPRING | TX | 77373-7706 |
| DONALENE EHRMAN | 1773 N BELMONT AVE | | | | SPRINGFIELD | OH | 45503-2909 |
| DONALL, JAMES C | 32248 FAIRCHILD ST | | | | WESTLAND | MI | 48186-8910 |
| DONALLY, BERNICE L | 4130 NIXON RD | | | | DIMONDALE | MI | 48821-8753 |
| DONALLY, DONNA M | 1133 YEOMANS ST #74 | | | | IONIA | MI | 48846-1951 |
| DONALLY, DONNA M | 1133 YEOMANS ST LOT 74 | | | | IONIA | MI | 48846-1951 |
| DONALLY, KEITH D | PO BOX 45567 | | | | RIO RANCHO | NM | 87174-5567 |
| DONALLY, PATRICK E | PO BOX 151 | | | | IONIA | MI | 48846-0151 |
| DONALSON, BETTY J | 9335 E BROOKS RD | | | | LENNON | MI | 48449-9639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALSON, CHANDRA | 243 EASTVIEW ST | | | | JACKSON | MS | 39209-6340 |
| DONALSON, DAVID | 34 N SHIRLEY ST | | | | PONTIAC | MI | 48342-2758 |
| DONALSON, JOHNNY | 173 W 34TH ST | | | | HOLLAND | MI | 49423 |
| DONALSON, SHIRLEY A | 12582 DUCHESS ST | | | | DETROIT | MI | 48224-1066 |
| DONAMAE CHAMBERS | 34 TILTON ST | | | | GREENWICH | OH | 44837-1127 |
| DONAN, ALPHONSO L | 725 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2916 |
| DONAN, LEHMAN M | 10326 OAK RD | | | | OTISVILLE | MI | 48463-9768 |
| DONAN, RAMONA C | 9394 WORTH RD | | | | DAVISON | MI | 48423-9326 |
| DONAN, SEKIKO | 725 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2916 |
| DONANNA SUDIMAK | 127 S MAIN ST | | | | YOUNGSTOWN | OH | 44515-3227 |
| DONAR, DANIEL | 10889 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4032 |
| DONAR, PAUL D | 11683 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| DONASKI, ALEXANDER F | 10271 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| DONASKI, FRANK A | 410 N MERCER ST | | | | DURAND | MI | 48429-1336 |
| DONASKI, FRANK A | 609 NORTH OAK STREET | | | | DURAND | MI | 48429-1227 |
| DONASKI, ROBERT J | 10379 SHARIDAN AVE. | | | | GAINES | MI | 48436 |
| DONASKI, ROSE M | 10271 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| DONAT AUDET | 244 LINCOLN ST | | | | WOONSOCKET | RI | 02895-5228 |
| DONAT CHARRON | 22 WATSON RD | | | | QUINEBAUG | CT | 06262 |
| DONAT DESCLOS | PO BOX 964 | | | | CAREFREE | AZ | 85377-0964 |
| DONAT IVELEY | DONAT, IVELEY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DONAT JR, ROGER O | 15653 SYCAMORE ST NW | | | | ANDOVER | MN | 55304-2632 |
| DONAT, DONNA J | 6300 227TH AVE NE | | | | STACY | MN | 55079-9350 |
| DONAT, KRISTI D | 15812 STATE ROUTE 49 | | | | ANTWERP | OH | 45813-9345 |
| DONAT, WILMA D | 1476 RD 188 | | | | ANTWERP | OH | 45813-9325 |
| DONAT, WILMA D | 1476 ROAD 188 | | | | ANTWERP | OH | 45813-9325 |
| DONATAS BITLERIS | 857 REGENTS PARK DR | | | | MONROE | MI | 48161-9760 |
| DONATELLI, ANTHONY A | 898 PLANTATION BLVD | | | | GALLATIN | TN | 37066-4496 |
| DONATELLI, LORENZO | 1047 E OLIVE AVE | | | | BURBANK | CA | 91501-1429 |
| DONATELLI, LORETTA L | 6306 W EASTWOOD AVE | | | | CHICAGO | IL | 60630-3010 |
| DONATELLI, VICTOR A | | | | | | | |
| DONATH, DAVID W | 678 E BROWN RD | | | | MAYVILLE | MI | 48744-9310 |
| DONATH, DONALD R | 850 E BROWN RD | | | | MAYVILLE | MI | 48744-9310 |
| DONATH, DONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONATH, ERNEST K | 8084 WEST O P AVE | | | | KALAMAZOO | MI | 49009 |
| DONATH, JULIUS | 660 MORNING COVE CIR SE | | | | PALM BAY | FL | 32909-6811 |
| DONATH, JUTTA | 8084 WEST O P AVE | | | | KALAMAZOO | MI | 49009-9620 |
| DONATH, MAXINE R | 6114 BLACKMORE ST | | | | MAYVILLE | MI | 48744-9131 |
| DONATH, MAXINE R | 850 E BROWN RD | | | | MAYVILLE | MI | 48744-9310 |
| DONATHAN, BERNIE L | 855 TODD CT | | | | TIPP CITY | OH | 45371-2631 |
| DONATHAN, EDWIN K | 12179 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| DONATHAN, ELWOOD | 716 S BROADWAY | | | | PERU | IN | 46970-2956 |
| DONATHAN, JEWELL J | 5639 LAKESIDE RD | | | | MARIPOSA | CA | 95338-9674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONATHAN, MILBURN W | 22512 WEST RD APT 204 | | | | WOODHAVEN | MI | 48183-3141 |
| DONATHAN, MILBURN W | P.O BOX 95 | | | | LAKE CITY | MI | 49551-0095 |
| DONATHAN, WILLIAM H | 20 ROCKLAND DR | | | | FAIRBORN | OH | 45324-4330 |
| DONATHAN, WILLIAM H | 804 DAVIDSON CIR | | | | EDGEMONT | AR | 72044-9737 |
| DONATHAN, WILLIAM H | 804 DAVIDSON CIRCLE | | | | EDGEMONT | AR | 72044-9737 |
| DONATI AUTOMOTIVE | 1599 HAMPTON WAY STE 1 | | | | SANTA ROSA | CA | 95407 |
| DONATI JR, PHILLIP S | 20267 NORTHVILLE PLACE DR APT 2601 | | | | NORTHVILLE | MI | 48167-2952 |
| DONATI MAISONNEUVE LAWYERS | 625 PRESIDENT KENNEDY AVENUE | SUITE 1200 | | MONTREAL QUEBEC H3A 1K2 | | | |
| DONATI, DONNA M. | 4674 HARLEM RD | | | | SNYDER | NY | 14226-3815 |
| DONATI, LEONA B | 7912 1/2 DIEHLOOD RD | | | | BALTIMORE | MD | 21222-0811 |
| DONATI, LEONA B | 7912 1/2 DIEHLWOOD RD | | | | BALTIMORE | MD | 21222-3316 |
| DONATI, RICHARD J | 130 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3269 |
| DONATO CEFARATTI | 8 S RIDGE RD | | | | FARMINGTON | CT | 06032-3021 |
| DONATO DI LASCIO JR | 533 WILLOW AVE | | | | ROSELLE PARK | NJ | 07204-1528 |
| DONATO DIRENZO | 1658 PALACE DR | | | | CLEARWATER | FL | 33756-1834 |
| DONATO DURSO | 8358 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9768 |
| DONATO DURSO | 8358 DRAKE STATELINE ROAD NE | | | | BURGHILL | OH | 44404-9768 |
| DONATO FALASCA | 4790 BOND AVE NW | | | | WARREN | OH | 44483-1746 |
| DONATO FRATE | 17 KITZBUHEL RD | | | | PARKTON | MD | 21120-9023 |
| DONATO GUERRA | 18300 HEATHERLEA DR | | | | LIVONIA | MI | 48152-4085 |
| DONATO JR, CARL | 5730 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2939 |
| DONATO TIJERINA JR | 4155 E ROLSTON RD | | | | LINDEN | MI | 48451-8437 |
| DONATO, ANGELINE V | PO BOX 5509 | | | | OSWEGO | NY | 13126-5509 |
| DONATO, ANTHONY L | 1350 PARKVIEW DR | | | | NORTH TONAWANDA | NY | 14120-4872 |
| DONATO, B | 23453 SERENE MEADOW DR S | | | | BOCA RATON | FL | 33428-5209 |
| DONATO, CHRISTOPHER C | 788 BENNETT DR | | | | COLDWATER | MI | 49036-8872 |
| DONATO, JANE L | 5071 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9750 |
| DONATO, JOSEPH F | 28108 LARCHMONT ST | | | | ST CLAIR SHRS | MI | 48081-3623 |
| DONATO, LEO | 7298 BROOKWOOD DR | APT 307 | | | BROOKFIELD | OH | 44403-9719 |
| DONATO, LEO | 7298 BROOKWOOD DR APT 307 | | | | BROOKFIELD | OH | 44403-9719 |
| DONATO, LEO J | 232 PRINCETON AVE | | | | HUBBARD | OH | 44425-1635 |
| DONATO, LOUIS J | 895 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-2925 |
| DONATO, PETER L | 2682 34TH ST | | | | SANTA MONICA | CA | 90405-3115 |
| DONATO, PHILIP J | 5780 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9754 |
| DONATO, RONALD T | 65 LANDAU DR | | | | ROCHESTER | NY | 14606-5823 |
| DONATO, STEPHEN R | 3 TALL PINES DR | | | | ROCHESTER | NY | 14616-1672 |
| DONATO, WILLIAM V | 20 LIVINGSTON WAY | | | | MANCHESTER | CT | 06040-5652 |
| DONAUBAUER, ADOLF J | 9801 SE HIGHBORNE WAY | | | | HOBE SOUND | FL | 33455-6839 |
| DONAVAN E HARRIS | 957 CHAIN OF ROCKS DR | | | | SAINT LOUIS | MO | 63137-2704 |
| DONAVAN HARRIS | 957 CHAIN OF ROCKS DR | | | | SAINT LOUIS | MO | 63137-2704 |
| DONAVAN, DAVID C | 1936 STOCKWELL DR | | | | COLUMBUS | OH | 43235-7372 |
| DONAVAN, DEBORAH A | 3637 HILLIARD STATION RD | | | | HILLIARD | OH | 43026-9333 |
| DONAVAN, PAUL R | 4306 DICKSON ST | | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONAVEN, EDWIN C | 580 S GREY RD | | | | AUBURN HILLS | MI | 48326-3812 |
| DONAVEN, LYNNITA | 4928 KORTHASE ROAD | | | | BOYNE CITY | MI | 49712-9718 |
| DONAVEN, RONALD D | 1180 TAPLEY TRL | | | | TALLAHASSEE | FL | 32311-4113 |
| DONAVIN CAROL | 1008 BLUE GILL LN | | | | CROWLEY | TX | 76036-3908 |
| DONAVON CLAYBORN II | 37546 LAKE DRIVE | | | | AVON | OH | 44011-1136 |
| DONAVON JACKSON | 3414 QUINCY DR | | | | ANDERSON | IN | 46011-4749 |
| DONAVON LAUGAVITZ | 5551 SW 18TH TERRACE | LOT 211 | | | BUSHNELL | FL | 33513 |
| DONAVON PARKS JR | 10174 S M 37 | | | | BALDWIN | MI | 49304-8023 |
| DONAWA, DORIS D | 1111 ELMWOOD RD APT 1005 | | | | LANSING | MI | 48917-2064 |
| DONAWA, MICHAEL | 2401 RISDALE AVE | | | | LANSING | MI | 48911 |
| DONAWHO, SYLVIA J | PO BOX 12202 | | | | LONGVIEW | TX | 75607-2202 |
| DONBROCK, CLIFFORD J | 3939 WELLS RD | | | | PETERSBURG | MI | 49270-9401 |
| DONBROSKY, RICHARD L | 9394 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9759 |
| DONBROSKY, RICHARD LEROY | 9394 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9759 |
| DONBY BROWN | 5354 WOODLAWN DR | | | | FLINT | MI | 48506-1189 |
| DONCARLOS, DARRELL D | GRANDVIEW TERR APT C 527 | 14515 WEST GRANITE VALLY DR | | | SUN CITY WEST | AZ | 85375 |
| DONCASTER, BARBARA | 41 DELAWARE AVE | | | | EWING | NJ | 08628-2002 |
| DONCHATZ, MARY V | 1398 TOMILU DR | | | | GIRARD | OH | 44420-1454 |
| DONCHATZ, MARY V | 1398 TOMILU DR. | | | | GIRARD | OH | 44420-1454 |
| DONCHESS, JANET V | 10575 CARRIE DR | | | | NEW MIDDLETWN | OH | 44424-8797 |
| DONCHESS, MARLENE R | 419 WENDEMERE DR | | | | HUBBARD | OH | 44425-2621 |
| DONCHESS, THOMAS J | 419 WENDEMERE DR | | | | HUBBARD | OH | 44425-2621 |
| DONCIC, ANGELINA | 55868 PLACID DR | | | | MACOMB | MI | 48042-6174 |
| DONDA, JOSEPH S | 7373 TILBY RD | | | | NORTH ROYALTON | OH | 44133-1623 |
| DONDALIER BARKER | 8113 DAWN CIR | | | | OKLAHOMA CITY | OK | 73135-6069 |
| DONDELINGER CHEV-CADILLAC INC | 7915 STATE HIGHWAY 210 | | | | BAXTER | MN | 56425-8468 |
| DONDELINGER CHEVROLET-BUICK INC | 2310 PAUL BUNYAN DR NW | | | | BEMIDJI | MN | 56601-5664 |
| DONDELINGER CHEVROLET-BUICK, INC. | 2310 PAUL BUNYAN DR NW | | | | BEMIDJI | MN | 56601-5664 |
| DONDELINGER CHEVROLET-BUICK, INC. | WAYNE DONDELINGER | 2310 PAUL BUNYAN DR NW | | | BEMIDJI | MN | 56601-5664 |
| DONDELINGER CHEVROLET-CADILLAC, INC | 7915 STATE HIGHWAY 210 | | | | BAXTER | MN | 56425-8468 |
| DONDELINGER CHEVROLET-CADILLAC, INC. | 7915 STATE HIGHWAY 210 | | | | BAXTER | MN | 56425-8468 |
| DONDELINGER CHEVROLET-CADILLAC, INC. | ROGER DONDELINGER | 7915 STATE HIGHWAY 210 | | | BAXTER | MN | 56425-8468 |
| DONDERO, JOSEPH J | 174 AIRPORT RD | | | | NEW CASTLE | DE | 19720-2302 |
| DONDERO, JOSEPH JOHN | 174 AIRPORT RD | | | | NEW CASTLE | DE | 19720-2302 |
| DONDERO, LINDA E | 14 ERIK DR | | | | N BRUNSWICK | NJ | 08902-3353 |
| DONDI HOSLEY | 1114 W MCCLELLAN ST | | | | FLINT | MI | 48504-2636 |
| DONDRIC WELLS | 23215 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-7113 |
| DONDRICK GLENN | 2002 ARBOR SPRINGS WAY | | | | BUFORD | GA | 30519-2288 |
| DONE RIGHT ENGRAVING | ATTN: JOE TROMBLY | 119 N SAGINAW ST | | | PONTIAC | MI | 48342-2113 |
| DONE, CRAIG D | 10605 E 26TH TER S | | | | INDEPENDENCE | MO | 64052-3305 |
| DONE-RIGHT AUTO AND RV INC. | 2377 E KIPP RD | | | | MASON | MI | 48854-9224 |
| DONEEN MCDOWELL | 5013 LAKE BREEZE LNDG | | | | STOW | OH | 44224-6057 |
| DONEGAN CINDY | 2824 SARDIS DR | | | | BUFORD | GA | 30519-4136 |
| DONEGAN JR, JAMES M | 713 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONEGAN JR, JAMES M | 713 N GEPHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2708 |
| DONEGAN, BERNARD J | 15114 KNOLSON ST | | | | LIVONIA | MI | 48154-5700 |
| DONEGAN, DONALD S | 3639 OLD PINE WAY | | | | W BLOOMFIELD | MI | 48324-2551 |
| DONEGAN, JACKIE H | 29912 WILLOW POINTE DR | | | | ROSEVILLE | MI | 48066-1930 |
| DONEGAN, MARK A | 2562 COLLINS AVE | | | | SHELBY TOWNSHIP | MI | 48317-3622 |
| DONEGAN, PATRICIA S | 6634 CLUB HOUSE DR E | | | | STANWOOD | MI | 49346-9372 |
| DONEGAN, ROBERT B | 6634 CLUB HOUSE DR E | | | | STANWOOD | MI | 49346-9372 |
| DONEGAN, RUSSELL | 26145 ANDOVER ST | | | | INKSTER | MI | 48141-3240 |
| DONEGIA JR, WAYMAN A | 3536 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1114 |
| DONEL BRAGG | 8286 CORUNNA RD | | | | FLINT | MI | 48532-5501 |
| DONEL LEE | 345 COLUMBIA AVE | | | | TIPTON | IN | 46072-1222 |
| DONEL, MONA | 3426 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-1746 |
| DONEL, MONA | 3426 N. LELAND AVENUE | | | | INDIANAPOLIS | IN | 46218-1746 |
| DONEL, VIRGGIE B | 117 LAKE VILLAGE BLVD APT 104 | | | | DEARBORN | MI | 48120-1654 |
| DONELAN, EILEEN P | 53 UNION PLACE | | | | LYNBROOK | NY | 11563-3340 |
| DONELAN, RICHELE D | 50 MARTIN TER | | | | WOODBRIDGE | NJ | 07095-3413 |
| DONELDA CULLENS | 3418 AIRPORT RD | | | | WATERFORD | MI | 48329-3014 |
| DONELDA HATFIELD | 8331 WOOLFIT AVE | | | | MOUNT MORRIS | MI | 48458-1317 |
| DONELDA J CULLENS | 3418 AIRPORT RD | | | | WATERFORD | MI | 48329-3014 |
| DONELDA ROYAL | 13236 HARDING RD RT 5 | | | | DEFIANCE | OH | 43512 |
| DONELL A GREEN | 342 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3322 |
| DONELL GREEN | 342 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3322 |
| DONELL HODGE | PO BOX 430754 | | | | PONTIAC | MI | 48343-0754 |
| DONELL PAYTON | 64493 FENTON RD LOT 29 | | | | BURTON | MI | 48529-1943 |
| DONELL SANDERS | 375 COLUMBIA PURVIS RD | | | | COLUMBIA | MS | 39429-9112 |
| DONELL WILLIAMS | 8819 MONICA ST | | | | DETROIT | MI | 48204-2853 |
| DONELL, BETTY L | 107 NE RED BRIDGE CT | | | | BLUE SPRINGS | MO | 64014-1710 |
| DONELL, DENISE D | 257 NE CHATEAU DR | | | | BLUE SPRINGS | MO | 64014-2625 |
| DONELL, EVERETT F | 1174 STATE ROUTE 125 | | | | HAMERSVILLE | OH | 45130-9524 |
| DONELL, GLENN E | 4675 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1648 |
| DONELL, JERRY L | 4866 LOVERS LN | | | | RAVENNA | OH | 44266-9181 |
| DONELL, TERRI S | 29044 MINTON ST | | | | LIVONIA | MI | 48150-3120 |
| DONELLA PARKS | 1109 HENDRICKS ST | | | | ANDERSON | IN | 46016-1239 |
| DONELLA SCALES | 10120 KIMBERLY DR | | | | PLAIN CITY | OH | 43064-9430 |
| DONELLY ABNEY | 3065 SEARS RD | | | | SPRING VALLEY | OH | 45370-9728 |
| DONELSON AINSWORTH | 11475 DENTON HILL RD | | | | FENTON | MI | 48430-2525 |
| DONELSON RONALD K (422228) | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| DONELSON, DALE D | 10140 E BROOKS RD | | | | LENNON | MI | 48449-9640 |
| DONELSON, DEWEY E | 9073 ROBERT ST | | | | TAYLOR | MI | 48180-2330 |
| DONELSON, DEWEY EUGENE | 9073 ROBERT ST | | | | TAYLOR | MI | 48180-2330 |
| DONELSON, GEORGE E | 20232 S HOLLY LN | | | | FRANKFORT | IL | 60423-6935 |
| DONELSON, JOHN C | 51 MANHART ST | | | | BUFFALO | NY | 14215-3224 |
| DONELSON, JOHN U | 262 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3221 |
| DONELSON, JOSEPHINE L | 107 FILMORE AVE | | | | CUYAHOGA FALLS | OH | 44221-1437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONELSON, KENNETH N | 45825 SPINNING WHEEL DR | | | | CANTON | MI | 48187-1569 |
| DONELSON, LINDA D | 703 N PHILIPS ST | | | | KOKOMO | IN | 46901-3246 |
| DONELSON, LINDA DARLENE | 703 N PHILIPS ST | | | | KOKOMO | IN | 46901-3246 |
| DONELSON, LOREN F | 1004 E GERHART ST | | | | KOKOMO | IN | 46901-1531 |
| DONELSON, MARY E | 447 W 550 N | | | | KOKOMO | IN | 46901-9185 |
| DONELSON, PATRICIA A | 412 N DEERFIELD | | | | LANSING | MI | 48917-2986 |
| DONELSON, PATRICIA A | 412 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| DONELSON, PAUL E | 1310 STATE ST | | | | OWOSSO | MI | 48867-4208 |
| DONELSON, RONALD KEITH | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| DONELSON, ROY C | 256 LOGAN ST | | | | SIOUX CITY | IA | 51105-3553 |
| DONELY ALLEN (634701) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DONELY, ALLEN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DONER, DALE Z | 19947 3 MILE HWY | | | | ONAWAY | MI | 49765-9370 |
| DONER, DANNY J | 10184 HOAGLIN CENTER RD | | | | VAN WERT | OH | 45891-9041 |
| DONER, DANNY JAY | 10184 HOAGLIN CENTER RD | | | | VAN WERT | OH | 45891-9041 |
| DONER, GRACE E | 2020 HIGHWAY 548 | | | | CONWAY | SC | 29527-4106 |
| DONER, GRACE E | 2020 HWY 548 | | | | CONWAY | SC | 29527 |
| DONER, MEHMET | 2212 BURNING TREE LN | | | | CARMEL | IN | 46032-7908 |
| DONER, RONNIE L | 162 S ANDREWS ST | | | | LAKE ORION | MI | 48362-3006 |
| DONERSON JR, JAMES | 1891 BEEISFORD STREET | | | | EAST CLEVELAND | OH | 44112 |
| DONERSON, MARIE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| DONERSON, MARY | 1891 BEEISFORD STREET | | | | EAST CLEVELAND | OH | 44112-3915 |
| DONERSON, TOMMY L | 6011 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9609 |
| DONERSON, TOMMY LEE | 6011 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9609 |
| DONES CHARLES B | 14560 LABRADOR AVE | | | | FONTANA | CA | 92336-0650 |
| DONES JR, CHARLES B | 14560 LABRADOR AVE | | | | FONTANA | CA | 92336-0650 |
| DONES SR, FLOYD | 1540 MONTERAY ST | | | | FLINT | MI | 48503-3519 |
| DONES, ADELAIDA | 174 MYRTLE AVE | | | | BUFFALO | NY | 14204-2060 |
| DONES, JEMAR T | 2711 EAST FREMONT ROAD | | | | PHOENIX | AZ | 85042-5910 |
| DONES, KESI W | 4048 MARIANNE DR | | | | FLUSHING | MI | 48433-2322 |
| DONES, LEOTA L | 906 LOMITA AVE | | | | FLINT | MI | 48505 |
| DONES, MARILYN J | 2201 W CARPENTER RD APT 2188 | | | | FLINT | MI | 48505-5408 |
| DONES, MICHAEL D | 109 CARR DR | | | | SPRING HILL | TN | 37174-7359 |
| DONES, MILAGROS | 31 3RD ST | | | | SHALIMAR | FL | 32579-1750 |
| DONES, QUIARA N | 905 LOMITA AVE | | | | FLINT | MI | 48505-3578 |
| DONESE WATTS | 1455 OAK VILLAGE DRIVE | | | | LARGO | FL | 33778 |
| DONESE, BEULAH I. | 7300 MCEWEN RD | | | | CENTERVILLE | OH | 45459-3903 |
| DONESE, BEULAH I. | 7300 MCEWEN ROAD | | | | CENTERVILLE | OH | 45459-3903 |
| DONETA CHAPLIN | 1840 W 11TH ST | | | | MARION | IN | 46953-1443 |
| DONETH, LEONARD C | 5135 GOLDEN GATE BLVD | | | | POLK CITY | FL | 33868-9572 |
| DONETH, PATRICK J | 1104 WALLOON WAY | | | | LAKE ORION | MI | 48360-1320 |
| DONETTA BOND | 6695 MAPLE DR | | | | CLARKSTON | MI | 48346-4403 |
| DONETTA BRAXTON | 205 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4283 |
| DONETTA CALLOWAY | 9815 TULLAMOOR DR | | | | SAINT LOUIS | MO | 63136-3024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONETTA CUPPARI | 4876 HERNDON DR | | | | COLUMBUS | OH | 43221-5803 |
| DONETTA E CALLOWAY | 9815 TULLAMOOR DR | | | | SAINT LOUIS | MO | 63136-3024 |
| DONETTA HOUSER-SLY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DONETTA L BRAXTON | 205 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4283 |
| DONETTA R TAYLOR | 3917 MARTIN ST | | | | FORT WORTH | TX | 76119-5054 |
| DONETTA TAYLOR | 3917 MARTIN ST | | | | FORT WORTH | TX | 76119-5054 |
| DONETTA WILLIAMS | 4083 S MILL RD | | | | DRYDEN | MI | 48428-9233 |
| DONETTI, ELIZABETH S | 2898 WALDON PARK DR 25 | | | | ORION | MI | 48359 |
| DONETTI, G R | 5475 CHANTECLAIRE | | | | SARASOTA | FL | 34235-0912 |
| DONETTI, PAUL R | 2898 WALDON PARK DR 25 | | | | ORION | MI | 48359 |
| DONEVA WILSON | 11479 LONDON LN | | | | CLIO | MI | 48420-1722 |
| DONEY, DAVID L | 3927 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9715 |
| DONEY, MARGARET A | 1301 MCCORMICK DR | | | | MONROE | MI | 48162-2897 |
| DONEY, MARGARET A | 1301 MCCORMICK DRIVE | | | | MONROE | MI | 48162-2897 |
| DONEY, MILAS E | 2245 PARK DR | | | | JACKSON | MI | 49203-5448 |
| DONEYSON, SHILO J | 856 SW LEE ANN DR | | | | GRAIN VALLEY | MO | 64029-9384 |
| DONG AH TIRE & RUBBER CO LTD | 24500 NORTHLINE ROAD | | | | TAYLOR | MI | 48180 |
| DONG AH TIRE & RUBBER CO LTD | 90 YUSAN DONG | | | YANGSAN  KYONGNAM 626230 KOREA (REP) | | | |
| DONG AH TIRE & RUBBER CO LTD | 90 YUSAN DONG | | | YANGSAN KYONGNAM 626230 KOREA (REP) | | | |
| DONG AH TIRE & RUBBER CO LTD | 918 GILSEONG-RI YIBANSEONG-MYEON | | | CHINJU KYONGNAM 660-871 KOREA (REP) | | | |
| DONG AH TIRE & RUBBER CO LTD | 918 GILSEONG-RI YIBANSEONG-MYEON | | | CHINJU KYONGNAM KR 660-871 KOREA (REP) | | | |
| DONG AH TIRE & RUBBER CO LTD | C.W. KIM | ANTI VIBRATION RUBBER PART | 918 KILSUNG-RI 2BANSUNG MYUN | JINJU KOREA (REP) | | | |
| DONG AH TIRE & RUBBER CO LTD | DANIEL ZIEHM X11 | 24500 NORTHLINE ROAD | | STRAUBING GERMANY | | | |
| DONG BUI | 3375 TOMAHAWK DR SW | | | | GRANDVILLE | MI | 49418-1958 |
| DONG CHUNG | 44818 STOCKTON DR | | | | NOVI | MI | 48377-2553 |
| DONG DA | 44483 MIDWAY DR | | | | NOVI | MI | 48375-3949 |
| DONG HWA AND CO LTD | 3000 TOWN CENTER, STE. 407 | | | | SOUTHFIELD | MI | 48075 |
| DONG HWA AND CO LTD | 3000 TOWN CENTER, SUITE 407 | | | | SOUTHFIELD | MI | 48075 |
| DONG HWA AND CO LTD | 584-1 KAJWA-DONG SEO-GU | | | INCHON 404-251 KOREA (REP) | | | |
| DONG HWA AND CO LTD | 584-1 KAJWA-DONG SEO-GU | | | INCHON 404-251 KOREA (REP) | INCHON | | 404-2 |
| DONG HWA AND CO LTD | 584-1 KAJWA-DONG SEO-GU | | | INCHON KR 404-251 | | | |
| DONG HWA AND CO LTD | 584-1 KAJWA-DONG SEO-GU | | | INCHON KR 404-251 KOREA (REP) | | | |
| DONG HWA AND CO LTD | C/O DAEWOO INTERNATIONAL CORP | 50 CORPORATE DR | | | LAREDO | TX | 78045 |
| DONG HWA AND CO LTD | PINGYING RD TONGHE | | | QINGDAO PINGDU CITY CN 266706 CHINA (PEOPLE'S REP) | | | |
| DONG KWANG RAMOS SA DE CV | CENZONTLE #4100 PARQUE INDSTRL | FINSA COAHUILA CP 25904 | | ARIZPE COAH MEXICO MEXICO | | | |
| DONG KWANG RAMOS SA DE CV | CENZONTLE NO 4100 | PARQ INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| DONG KWANG RAMOS SA DE CV | DAVID LEAL | SAN LUIS POTOSI FACILITY | EJE 140 AVENIDA CENTRAL NO 345 | SAN LUIS POTOSI SL 78395 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONG KWANG RAMOS SA DE CV | ISRAEL MONTOYA X180 | 52-844-4384100 X170 | CALLE CENZONTLE NO 4100 | FINSA CP 25904 MEXICO | | | |
| DONG KWANG TECH CO LTD | 2600 JIAHANG RD JIAHANG RD | HUATING | | SHANGHAI 201816 CHINA (PEOPLE'S REP) | | | |
| DONG KWANG TECH CO LTD | 2600 JIAHANG RD JIAHANG RD | HUATING | | SHANGHAI CN 201816 CHINA (PEOPLE'S REP) | | | |
| DONG KWANG TECH CO LTD | 4601 THE HEIGHTS BLVD | | | | ROCHESTER HILLS | MI | 48305-4955 |
| DONG KWANG TECH CO LTD | 4601 THE HEIGHTS BLVD | | | | ROCHESTER HILLS | MI | 48306-4955 |
| DONG KWANG TECH CO LTD | 614 NAMCHONG-GU | 7B-1L NAMDONG INDUSTRIAL COMPLEX | | INCHON 405-846 KOREA (REP) | | | |
| DONG KWANG TECH CO LTD | 614 NAMCHONG-GU | 7B-1L NAMDONG INDUSTRIAL COMPLEX | | INCHON KR 405-846 KOREA (REP) | | | |
| DONG KWANG TECH CO LTD | 681-1 JAKJEON-3 DONG GYEYANG-GU | | | INCHON 407-821 KOREA (REP) | | | |
| DONG KWANG TECH CO LTD | 681-1 JAKJEON-3 DONG GYEYANG-GU | | | INCHON KR 407-821 KOREA (REP) | | | |
| DONG KWANG TECH CO LTD | CENZONTLE NO 4100 | PARQ INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| DONG KWANG TECH CO LTD | DAVID LEAL | SAN LUIS POTOSI FACILITY | EJE 140 AVENIDA CENTRAL NO 345 | | FARMINGTON HILLS | MI | 48335 |
| DONG KWANG TECH CO LTD | DAVID LEAL | SAN LUIS POTOSI FACILITY | EJE 140 AVENIDA CENTRAL NO 345 | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| DONG KWANG TECH CO LTD | ISRAEL MONTOYA X180 | 52-844-4384100 X170 | CALLE CENZONTLE NO 4100 | | MONTPELIER | OH | 43543 |
| DONG KWANG TECH CO LTD | ISRAEL MONTOYA X180 | 52-844-4384100 X170 | CALLE CENZONTLE NO 4100 | FINSA CP 25904 MEXICO | | | |
| DONG KWANG TECH CO LTD | ISRAEL MONTOYA X180 | CALLE CENZONTLE NO 4100 | | | MONTPELIER | OH | 43543 |
| DONG KWANG TECH CO LTD | ISRAEL MONTOYA X180 | CALLE CENZONTLE NO 4100 | FINSA CP 25904 MEXICO | | | | |
| DONG KWANG/RAMOS | CENZONTLE NO 4100 | PARQ INDUSTRIAL FINSA | | SALTILLO MX 25904 MEXICO | | | |
| DONG MYEONG TONG SAN CO LTD | 1402-2 JUAN-DONG NAM-GU | | | INCHEON 402-200 KOREA (REP) | | | |
| DONG MYEONG TONG SAN CO LTD | 1402-2 JUAN-DONG NAM-GU | | | INCHEON KR 402-200 KOREA (REP) | | | |
| DONG MYEONG TONG SAN CO LTD | 541 SEGYO-DONG | | | PYEONGTAEK-SI GYEONGGI-DO KR 450 818 KOREA (REP) | | | |
| DONG NAM TECH | 307-B ALLEN DRIVE | | | | TROY | MI | 48083 |
| DONG NAM TECH USA CORP | 1307 ALLEN DR | STE E | | | TROY | MI | 48083-4010 |
| DONG PARK | 15019 W 69TH ST | | | | SHAWNEE | KS | 66216-2285 |
| DONG SONG | 25680 ABBEY DR | | | | NOVI | MI | 48374-2372 |
| DONG WON METAL CO LTD | 330-1 YANGGI-RI JINRYANG-EUP | KYUNGSAN KYUNGBUK | | KOREA SOUTH KOREA | | | |
| DONG WON METAL IND CO LTD | 2F 330-1 YANGKI-RI JINRYANG-EUP | GYEONGSAN-SI | | GYEONGSANGBUK-DO 712-835 KOREA (REP) | | | |
| DONG WON METAL IND CO LTD | 2F 330-1 YANGKI-RI JINRYANG-EUP | GYEONGSAN-SI | | GYEONGSANGBUK-DO KR 712-835 KOREA (REP) | | | |
| DONG YANG PISTON CO LTD | 1050 SHINGIL DONG DANWON KU | B601-21 | | ANSAN KYONGGI 425 839 KOREA (REP) | | | |
| DONG YANG PISTON CO LTD | 1050 SHINGIL DONG DANWON KU | B601-21 | | ANSAN KYONGGI KR 425 839 KOREA (REP) | | | |
| DONG YANG, M.D. | PO BOX 7001 | | | | TARZANA | CA | 91357-7001 |
| DONG YU | 4389 WESTPARK CT | | | | ANN ARBOR | MI | 48108-2799 |
| DONG ZHANG | 41 12 97TH PLACE 2A | | | | CORONA | NY | 11368-5012 |
| DONG, GATE | 4396 ARROWWOOD CIR | | | | CONCORD | CA | 94521 |
| DONG, HAP C | 304 MEADOW CREEK PL | | | | JACKSON | MS | 39211-3001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONG, JINGXUAN J | 1233 LETICA DR | | | | ROCHESTER | MI | 48307-6085 |
| DONG, KE | 1964 DORCHESTER DR N APT 202 | | | | TROY | MI | 48084-8319 |
| DONG-JIN FOUNDRY INDUSTRY CO., | 363 - 157 GYEONGSEO-DONG, SEO- | | | INCHON KR 404170 KOREA (REP) | | | |
| DONG-JIN FOUNDRY INDUSTRY CO., LTD. | 363 - 157 GYEONGSEO-DONG, SEO- | | | INCHON KR 404170 KOREA (REP) | | | |
| DONGAH AMERICA INC | 24500 NORTHLINE RD | | | | TAYLOR | MI | 48180-5292 |
| DONGAH MANUFACTURING CORP | 729-6 WONSHI-DONG ANSAN-CITY | | | KYONGGI 000-000 KOREA (REP) | | | |
| DONGAH MANUFACTURING CORP | 729-6 WONSHI-DONG ANSAN-CITY | | | KYONGGI KR 000-000 KOREA (REP) | | | |
| DONGBO INDUSTRIAL CO LTD | 614-3 NAMCHON-DONG NAMDONG-GU | | | INCHEON 405-100 KOREA (REP) | | | |
| DONGES, EARL | 1930 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1324 |
| DONGES, EARL E | 2775 PLEASANT AVE | | | | HAMILTON | OH | 45015-1509 |
| DONGFENG MOTORS | VP: WEI CAI | WUHAN HUBEI CHINA | | | 430015 | | |
| DONGGUAN ACTIVE TOOLS CO LTD | INSIDE JIADIAN ELECTRONICS FACTORY | TUTANG DIST CHANGPING TOWN | | DONG GUAN GUANGDONG 523581 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN ACTIVE TOOLS CO LTD | INSIDE JIADIAN ELECTRONICS FACTORY | TUTANG DIST CHANGPING TOWN | | DONG GUAN GUANGDONG CN 523581 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN CROWN MILLION AUDIO VISUAL | WEST AREA XIN'AN INDUSTRY PARK | ZHEN'AN RD CHANG'AN TOWN | | DONGGUAN GUANGDONG 511761 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN CROWN MILLION AUDIO VISUAL | WEST AREA XIN'AN INDUSTRY PARK | ZHEN'AN RD CHANG'AN TOWN | | DONGGUAN GUANGDONG CN 511761 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN MODERN METAL PRECISIO | MR. ERVINE SIU | BESIDE ZHEN'AN RD SHANGSHA #6 | INDUSTRIAL ZONE CHANG'AN TO | DONGGUAN, GUANGDONG CHINA (PEOPLE'S REP) | | | |
| DONGGUAN MODERN METAL PRECISION DIE | BESIDE OF ZHEN'AN RD SHANGSHA NO 6 | | | DONGGUAN CITY GUANGDONG CN 523868 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN MODERN METAL PRECISION DIE | BESIDE OF ZHEN'AN RD SHANGSHA NO 6 | INDUSTRIAL ZONE CHANG'AN TO | | DONGGUAN CITY GUANGDONG 523868 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN MODERN METAL PRECISION DIE | BESIDE OF ZHEN'AN RD SHANGSHA NO 6 | INDUSTRIAL ZONE CHANG'AN TO | | DONGGUAN CITY GUANGDONG CN 523868 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN SHINHINT AUDIO TECHNO | PRIYA AHILAN | D & M HOLDINGS | X'AN INDUSTRIAL AREA WU SHA | WEISSENSEE GERMANY | | | |
| DONGGUAN SHINHINT AUDIO TECHNOLOGY | X'AN INDUSTRIAL AREA WU SHA | | | DONGGUAN GUANGDONG PROV CN 523882 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN SHINHINT AUDIO TECHNOLOGY | X'AN INDUSTRIAL AREA WU SHA | CHANG'AN TOWN | | DONGGUAN GUANGDONG PROV 523882 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN SHINHINT AUDIO TECHNOLOGY | X'AN INDUSTRIAL AREA WU SHA | CHANG'AN TOWN | | DONGGUAN GUANGDONG PROV CN 523882 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN YOKOWO CAR COMPONENTS CO | FUZHUSHAN ADMINISTRATION ZONE | | | DONGGUAN GUANGDONG CN 523406 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONGGUAN YOKOWO CAR COMPONENTS CO | FUZHUSHAN ADMINISTRATION ZONE | | | DONGGUAN GUANGDONG, 52340 CHINA | | | |
| DONGGUAN YOKOWO CAR COMPONENTS CO | FUZHUSHAN ADMINISTRATION ZONE | LIAOBU TOWN | | DONGGUAN GUANGDONG 523406 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN YOKOWO CAR COMPONENTS CO | FUZHUSHAN ADMINISTRATION ZONE | LIAOBU TOWN | | DONGGUAN GUANGDONG CN 523406 CHINA (PEOPLE'S REP) | | | |
| DONGGUK UNIVERSITY | 26 3GA PIL-DONG CHUNG-GU SEOUL | 100-715 | | KOREA SOUTH KOREA | | | |
| DONGHOON SHIN | 32303 OLD FORGE LN | | | | FARMINGTON HILLS | MI | 48334-3532 |
| DONGHWA SANGHYUP | 584-1 GAJA-DONG SE-GU | INCHEON | | ICHEON 400-340 SOUTH KOREA | | | |
| DONGHWOAN YOON | 715 S OXFORD AVE APT 108 | | | | LOS ANGELES | CA | 90005 |
| DONGLING TAO | 46079 HANFORD RD | | | | CANTON | MI | 48187-4783 |
| DONGMEI WANG | 46736 GLENGARRY BLVD | | | | CANTON | MI | 48188-3045 |
| DONGNAM TECH CO LTD | 24 1 JWAUI RI KUNNAE MYON | | | POCHON KYONGGI DO 480 871 KOREA (REP) | | | |
| DONGNAM TECH CO LTD | 24 1 JWAUI RI KUNNAE MYON | | | POCHON KYONGGI DO KR 480 871 KOREA (REP) | | | |
| DONGNAM TECH CO LTD | 24-1 JWAU-RI KUNNAE-MYUN | POCHUN-SHI KYUNGGI-DO | | KOREA SOUTH KOREA | | | |
| DONGNAM TECH CO LTD | YS SUNG | 1307 B. ALLEN DRIVE | | PORT ELIZABETH SOUTH AFRICA | | | |
| DONGNAM TECH USA | 1307 ALLEN DR STE E | | | | TROY | MI | 48083-4010 |
| DONGNAM/TROY | 1307 ALLEN DR STE B | | | | TROY | MI | 48083-4010 |
| DONGWON TECH CO LTD | #12-3 SODONG-RI EUMBONG-MYUN | ASAN-SI CHOONGNAM 336-864 | | KOREA SOUTH KOREA | | | |
| DONGWON TECH CO LTD | 12-3 SODONG-RI EUMBONG-MYEON | | | ASAN-SI 336-864 KOREA (REP) | | | |
| DONGWON TECH CO LTD | 12-3 SODONG-RI EUMBONG-MYEON | | | ASAN-SI KR 336-864 KOREA (REP) | | | |
| DONGWOO PRECISION IND CO LTD | 178 71 GAJWA DONG SEO GU | | | INCHEON 405-250 KOREA (REP) | | | |
| DONGWOO PRECISION IND CO LTD | 178 71 GAJWA DONG SEO GU | | | INCHEON KR 405-250 KOREA (REP) | | | |
| DONGWOOK KIM | 264 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| DONGXU LI | 31379 MOUND RD APT G | | | | WARREN | MI | 48092-1628 |
| DONGYANG AMERICA INC | 6993 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3209 |
| DONGYANG AMERICA INC | MONIE WEST | C/O FEDERAL MOGUL CORP. | 402 ROYAL ROAD | CHANGSHA COUNTY CHINA (PEOPLE'S REP) | | | |
| DONGYANG MECHATRONICS CORP | 616-4 NAMCHON-DONG NAMDONG-GU | | | INCHON 405100 KOREA (REP) | | | |
| DONGYANG MECHATRONICS CORP | 616-4 NAMCHON-DONG NAMDONG-GU | | | INCHON KR 405100 KOREA (REP) | | | |
| DONGYANG MECHATRONICS CORP | 616-4 NAMCHON-DONG NAMDONG-KU | INCHON-SI | | KOREA SOUTH KOREA | | | |
| DONGYANG MECHATRONICS CORP | 6993 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 |
| DONGYANG MECHATRONICS CORP | 6993 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 |
| DONGYANG MECHATRONICS CORP | MONIE WEST | C/O FEDERAL MOGUL CORP. | 402 ROYAL ROAD | CHANGSHA COUNTY CHINA (PEOPLE'S REP) | | | |
| DONGYANG MECHATRONICS CORP | MONIE WEST | C/O KINTETSU WORLD EXPRESS | 27651 HILDEBRANDT | | MARYSVILLE | OH | 43040 |
| DONGYANG MECHATRONICS CORP | MONIE WEST | C/O KINTETSU WORLD EXPRESS | 27651 HILDEBRANDT | | ROMULUS | MI | 48174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONGYANG MECHATRONICS CORP | MONIE WEST X104 | 616-4 NAMCHON-DONG NAMDONG-GU | | | LAPEER | MI | 48446 |
| DONGYANG MECHATRONICS CORP | MONIE WEST X224 | C/O MOLL INDUSTRIES INC | 710 FM 306 | | GOSHEN | IN | |
| DONGYING XINYI AUTOMOBILE | FITTING CO LTD | DAWANG ECONOMIC AND TECHNICAL DEVELOPMENT ZONE | NDONG 257335 | DONGYING, SHANDONG PR CHINA | | | |
| DONGYING XINYI AUTOMOBILE FITT | DAWANG ECONOMIC DEVELOPMENT ZO | GUANGRAO COUNTY | | DONGYING SHANDONG 257335 CHINA (PEOPLE'S REP) | | | |
| DONHAM CHRISTOPHER | BRUCE, CARL | GREEN HAINES SGAMBATI CO., LPA | PO BOX 849 | | YOUNGSTOWN | OH | 44501 |
| DONHAM CHRISTOPHER | BRUCE, KATHRYN | GREEN HAINES SGAMBATI CO., LPA | PO BOX 849 | | YOUNGSTOWN | OH | 44501 |
| DONHAM CHRISTOPHER | DONHAM, CHRISTOPHER | RICHARD ABRAMS | STE. 400 P.O. BOX 849 | | YOUNGSTWON | OH | 45501 |
| DONHAM, CHRISTOPHER | 15 CANARY DR | | | | LAKE MILTON | OH | 44429-9548 |
| DONHAM, CHRISTOPHER | RICHARD ABRAMS | STE. 400 P.O. BOX 849 | | | YOUNGSTWON | OH | 45501 |
| DONHAM, MARY | 3885 HERITAGE OAK DR | | | | AMELIA | OH | 45102-1027 |
| DONHAM, MELVIN E | 9695 MINYOUNG RD | | | | RAVENNA | OH | 44266-9277 |
| DONHAM, PATRICIA | 20 KINGS DR SW | | | | WARREN | OH | 44481-9221 |
| DONHAUSER, EVELYN | 143 S PINE ST | | | | DATESBURG | SC | 29006-2528 |
| DONHOST, ERNEST J | 43126 WASHINGTON WAY | | | | CANTON | MI | 48187-3058 |
| DONIA, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DONIAS, ISABEL R | 1038 RICE RD | | | | SAN ANTONIO | TX | 78220-3517 |
| DONICA, DAVID G | 813 WOLVERTON DR | | | | FORT WAYNE | IN | 46825-4147 |
| DONICA, JAMES R | 1109 S 23RD ST | | | | NEW CASTLE | IN | 47362-2420 |
| DONICA, PATSY COLLEEN | 2000 TAHOE DR | | | | FLORISSANT | MO | 63031-7502 |
| DONICA, PATSY COLLEEN | 2000 TAHOE DRIVE | | | | FLORISSANT | MO | 63031-7502 |
| DONICE CARLYLE | 6807 NEBO RD | | | | HIRAM | GA | 30141-4208 |
| DONICE CHAMBERS | 11578 DOUBLE FORK RD | | | | GREENWOOD | DE | 19950-4224 |
| DONICK, GEORGE R | 22 LENHOME DR | | | | CRANFORD | NJ | 07016-2954 |
| DONIE BROWN | 2902 RAIBLE AVE | | | | ANDERSON | IN | 46011-4710 |
| DONIE JONES | 1710 ALBERT ST | | | | FLINT | MI | 48505-4602 |
| DONIE ROBERTS | PO BOX 415 | | | | UNION | MI | 49130-0415 |
| DONIECKI, EDWARD J | 1321 SILVER RUN VALLEY RD | | | | WESTMINSTER | MD | 21158-1118 |
| DONIEK, BERNARD J | 7305 W ARCHER AVE | | | | SUMMIT | IL | 60501 |
| DONIELL L SNOW | 300 HIGHLAND DRIVE | | | | ENGLEWOOD | OH | 45322 |
| DONIELLA CALDWELL | 6388 BRIANNA WAY NW | | | | WARREN | OH | 44481-9493 |
| DONIELLA T CALDWELL | 6388 BRIANNA WAY | | | | WARREN | OH | 44481 |
| DONIELLE GRADFORD | 33534 SHELLY LYNNE DR | | | | STERLING HTS | MI | 48312-6049 |
| DONIGAN, HORACE B | 5201 WOODHAVEN CT APT 605 | | | | FLINT | MI | 48532-4173 |
| DONIGAN, JOHN | 19 MOPEC CIR APT B | | | | BALTIMORE | MD | 21236-4528 |
| DONIGAN, JOHNNY E | 4064 SW MARLINE DR | | | | LEES SUMMIT | MO | 64082-4748 |
| DONIGAN, LARRY J | 516 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1025 |
| DONIGAN, THOMAS P | 96 BROADWAY | | | | VERPLANCK | NY | 10596 |
| DONIHE, PHILIP L | 6116 DOGWOOD DR | | | | HARRISON | TN | 37341 |
| DONIKEA R MAYFIELD | 312  BEARDSLEY RD | | | | TROTWOOD | OH | 45426 |
| DONIN, GERARD C | 22601 GORE ORPHANAGE RD | | | | NEW LONDON | OH | 44851-9602 |
| DONINA LORANCE | 513 SANDPIPER LN | | | | NORMAN | OK | 73071-6182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONIPHAN CITY COLLECTOR | 124 W JEFFERSON ST | | | | DONIPHAN | MO | 63935-1626 |
| DONIS ALEXANDER | 6326 HILLIARD RD | | | | LANSING | MI | 48911-5625 |
| DONIS BROWN | 326 CASH RD | | | | WINDER | GA | 30680-4213 |
| DONIS CAMPBELL | 72 MALONE RD | | | | MANSFIELD | OH | 44907-2018 |
| DONIS M SARDICH | 1650  MAHONING AVE NW.W. | | | | WARREN | OH | 44483-2007 |
| DONIS SARDICH | 1650 MAHONING AVE NW | | | | WARREN | OH | 44483-2007 |
| DONIS SINGLETON | 6200 WINDING WAY LANE | | | | MAINEVILLE | OH | 45039 |
| DONIS TRUCKING | | | | | | | |
| DONIS, PETER A | 45660 WATERLOO STATION SQUARE | | | | STERLING | VA | 20166-3057 |
| DONITA CRAGO | 3718 BURTON PL | | | | ANDERSON | IN | 46013-5248 |
| DONITA HUDSON | 6381 RIVERBEND DR | | | | DAYTON | OH | 45415-2670 |
| DONITA K ROSS | 5405 FAIRVIEW DR | | | | FRANKLIN | OH | 45005 |
| DONITA KALIER | 8548 PALMETTO DR | | | | SAINT LOUIS | MO | 63123-3330 |
| DONITA M HUDSON | 6381 RIVERBEND DRIVE | | | | DAYTON | OH | 45415 |
| DONITA SWITZER | 2938 MOUNT ZION RD | | | | MANSFIELD | OH | 44903-8758 |
| DONITHAN, GENE S | 283 BENNETT DR | | | | HORSE CAVE | KY | 42749-1635 |
| DONITHAN, NANETTE C | 201 E PINE LAKE RD | | | | NORTH LIMA | OH | 44452-9748 |
| DONITHAN, NANETTE C | 2525 DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451 |
| DONITHAN, NINA E | 2525 DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451 |
| DONITZEN, WILLIAM | 547 SOUTH WEBIK AVENUE | | | | CLAWSON | MI | 48017-1841 |
| DONIVAN HUMMEL | 3403 W 100 N | | | | KOKOMO | IN | 46901-3976 |
| DONIVEE BANDUR | 130 AVENUE C SE APT 2 | | | | WINTER HAVEN | FL | 33880-3226 |
| DONIVER - OATES, DOROTHY M | 16871 FIELDING ST | | | | DETROIT | MI | 48219-3328 |
| DONIVON MAYABB | 7777 SINGER RD | | | | DAYTON | OH | 45424-1663 |
| DONIVON R MAYABB | 7777  SINGER RD | | | | DAYTON | OH | 45424-1663 |
| DONJALE R WRIGHT | 1117 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| DONJON, IRVIN J | 6 FIVE IRON CT | | | | BELLEVILLE | IL | 62220-3234 |
| DONKE, NANCY T | 404 LIST AVE | | | | ROCHESTER | NY | 14617-3130 |
| DONKE, WILLIAM A | 376 HERITAGE DR | | | | ROCHESTER | NY | 14615 |
| DONKER JR, FRED W | 4222 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9712 |
| DONKER, JOHN R | 7129 EDGEWOOD AVE | | | | JENISON | MI | 49428-8935 |
| DONKERBROOK, JACK C | 4138 BERKSHIRE ROAD | | | | ROYAL OAK | MI | 48073-1503 |
| DONKERS, GEORGE A | 1041 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1637 |
| DONKERS, SUSAN E | 300 OHIO AVENUE | | | | MC DONALD | OH | 44437-1932 |
| DONKIN, DAVID S | 33866 VISTA WAY | | | | FRASER | MI | 48026-1746 |
| DONKIN, DAVID SCOTT | 33866 VISTA WAY | | | | FRASER | MI | 48026-1746 |
| DONLAN, ROBERT T | 5243 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5161 |
| DONLAN, ROBERT TIMOTHY | 5243 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5161 |
| DONLEN | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN CORP | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN CORP | ATTN RUTH BAUER | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN CORPORATION | GARY RAPPEPORT | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN FLEET MANAGEMENT SERVICES | 2315 SANDERS/K WESLEY | | | | NORTHBROOK | IL | 60062 |
| DONLEN FLEET MANAGEMENT SERVICES | 2315 SANDERS/R. JEFFRIES | | | | NORTHBROOK | IL | 60062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONLEN GOVERNMENT SERVICES | BILL GRAHAM | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN GOVERNMENT SERVICES | DONLEN GOVERNMENT SERVICES | 2315 SANDERS ROAD | | | | IL | 60062 |
| DONLEN GOVERNMENT SERVICES | GARY RAPPEPORT | 2315 SANDERS RD | | | NORTHBROOK | IL | 60062-6108 |
| DONLEN GOVERNMENT SVCS INC | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| DONLEVY'S AUTO SERVOCE | 1815 YORK HAVEN RD | | | | YORK HAVEN | PA | 17370-9086 |
| DONLEY & ASSOC INC | 5545 ELMWOOD CT | | | | INDIANAPOLIS | IN | 46203-6043 |
| DONLEY A LITTELL | 3797  CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3337 |
| DONLEY APPRAISAL DISTRICT | PO BOX 1220 | | | | CLARENDON | TX | 79226-1220 |
| DONLEY DONNA | 3402 KING RICHARD CT | | | | SEFFNER | FL | 33584-6140 |
| DONLEY JR, DEWITT D | 15903 W 127TH ST APT 324 | | | | OLATHE | KS | 66062-5111 |
| DONLEY JR, DORWIN | 1581 STANDLEY RD | | | | DEFIANCE | OH | 43512-8852 |
| DONLEY LITTELL | 3797 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3337 |
| DONLEY MINOR | PO BOX 2454 | | | | GARDENA | CA | 90247-0454 |
| DONLEY RICKY M | BARBEE, PATRICIA | 212 CENTER ST STE 100 | | | LITTLE ROCK | AR | 72201-2436 |
| DONLEY RICKY M | BARBEE, PATRICIA | 4220 NORTH RODNEY PARHAM ROAD SUITE 250 | | | LITTLE ROCK | AR | 72212 |
| DONLEY RICKY M | BARBEE, PATRICIA | PO BOX 500 | | | LONOKE | AR | 72086-0500 |
| DONLEY RICKY M | DONLEY, RICKY M | 4220 NORTH RODNEY PARHAM ROAD SUITE 250 | | | LITTLE ROCK | AR | 72212 |
| DONLEY SPENCER | 6845 WAGNER RD | | | | IMLAY CITY | MI | 48444-8991 |
| DONLEY SR, ROBERT E | 16430 PARK LAKE RD LOT 204 | | | | EAST LANSING | MI | 48823-9470 |
| DONLEY, BENNIE | | | | | | | |
| DONLEY, BEVERLY | PO BOX 464 | | | | WARREN | OH | 44482-0464 |
| DONLEY, BRUCE C | 2106 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1726 |
| DONLEY, BRUCE CRAIG | 2106 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1726 |
| DONLEY, BRUCE L | 5932 VIENNA WAY | | | | LANSING | MI | 48917-5000 |
| DONLEY, CAROLYN D | 8681 KATELLA AVE SPC 898 | | | | STANTON | CA | 90680-6840 |
| DONLEY, CHARLES | | | | | | | |
| DONLEY, CHARLES R | 3535 DICKENSON RD | | | | ASHTABULA | OH | 44004-4411 |
| DONLEY, DALE W | 3207 ELORA LANE | | | | HAMILTON | OH | 45011-0577 |
| DONLEY, DON | | | | | | | |
| DONLEY, DUSANKA | 5223 CORNWALLIS DR APT 2A | | | | FORT WAYNE | IN | 45804 |
| DONLEY, DUSANKA | 6223 CORNWALLIS DR APT 2A | | | | FORT WAYNE | IN | 46804-8381 |
| DONLEY, EDITH J | 15020 W 145TH TER | | | | OLATHE | KS | 66062-4881 |
| DONLEY, ELAINE M | 2479 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9764 |
| DONLEY, ELIZABETH A | 39906 MAZUCHET DR | | | | HARRISON TOWNSHIP | MI | 48045 |
| DONLEY, FRANK T | 1416 REPUBLIC AVE | | | | YOUNGSTOWN | OH | 44505-3247 |
| DONLEY, FREDA L | 809 COLUMBINE CIR | | | | AUBURN | IN | 46706-1321 |
| DONLEY, FREDA L | 809 COLUMBINE CIRCLE | | | | AUBURN | IN | 46706 |
| DONLEY, GERALD A | 715 KARL AVE SW | | | | WARREN | OH | 44481-9653 |
| DONLEY, JULIE A | 115 RIVER RD | | | | MILFORD | MI | 48381-2064 |
| DONLEY, JUNE M | 313 DOVE DR | | | | MORGANTOWN | WV | 26508-4480 |
| DONLEY, LEO B | 313 DOVE DR | | | | MORGANTOWN | WV | 26508-4480 |
| DONLEY, LINDA | 3824 ROD PL | | | | LAWRENCEVILLE | GA | 30044-3366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONLEY, MARK L | 115 RIVER RD | | | | MILFORD | MI | 48381-2064 |
| DONLEY, MILTON L | 1223 BRAUER RD | | | | OXFORD | MI | 48371-1023 |
| DONLEY, PAUL | 1923 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9555 |
| DONLEY, RICKY | 1211 CHESTNUT ST | | | | LONOKE | AR | 72086-3809 |
| DONLEY, RICKY M | HARE WYNN NEWELL & NEWTON LLP | 4220 N RODNEY PARHAM RD STE 250 | | | LITTLE ROCK | AR | 72212-2476 |
| DONLEY, ROBERT B | 618 TRAFALGAR DR | | | | HAGERSTOWN | MD | 21742-1230 |
| DONLEY, ROBERT J | 179 CHESHIRE WAY | | | | NAPLES | FL | 34110 |
| DONLEY, SHERMAN C | 7501 KREUTER RD NE | | | | BELMONT | MI | 49306-9107 |
| DONLEY, SKYLAR | 327 W NORTH ST | | | | CARBONDALE | KS | 66414 |
| DONLEY, SOPHIE R | 5932 VIENNA WAY | | | | LANSING | MI | 48917-5000 |
| DONLEY, STEVEN R | 111 E MAIN BOX 137 | | | | POTTERVILLE | MI | 48876 |
| DONLEY, TOMMY L | PO BOX 386 | | | | NAPOLEON | OH | 43545-0386 |
| DONLIN LITTLE | 1340 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9027 |
| DONLIN, DANIEL M | 8535 ALPHA CT | | | | WEST OLIVE | MI | 49460-9113 |
| DONLIN, DANIEL M. | 8535 ALPHA CT | | | | WEST OLIVE | MI | 49460-9113 |
| DONLIN, JACQUELINE M | 422 TOLL GATE ROAD | | | | BERLIN | CT | 06037-4034 |
| DONLIN, JAMES H | 12019 N CANTON CENTER RD | | | | PLYMOUTH | MI | 48170-3703 |
| DONLIN, JOHN | 1041 WILSHIRE DR | | | | ROANOKE | TX | 76262 |
| DONLIN, KEVIN P | 10984 SLEEPER ST | | | | GRAND HAVEN | MI | 49417-9737 |
| DONLIN, MARJORIE B | 5089 THORNCROFT AVE | | | | ROYAL OAK | MI | 48073-1107 |
| DONLOW, MAURICE | 4533 PRESCOTT AVE | | | | DAYTON | OH | 45406-2439 |
| DONMON STAGGS | 7049 PORTER RD | | | | GRAND BLANC | MI | 48439-8505 |
| DONN ARMSTRONG | 6807 SHERIDAN ST | | | | ANDERSON | IN | 46013-3609 |
| DONN BEAVERS | 1215 WYOMING WAY | | | | ANDERSON | IN | 46013-2478 |
| DONN BLACKLEY JR | 6851 E CANAL RD | | | | LOCKPORT | NY | 14094-9576 |
| DONN BUSSLER | 1154 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5369 |
| DONN CAREY | 23227 BUCK TRACK LN | | | | WARRENTON | MO | 63383-7311 |
| DONN DEBEAUCLAIR | 252 S GARFIELD RD | | | | LINWOOD | MI | 48634-9724 |
| DONN FISK | 4300 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9582 |
| DONN FRINCKE | 3464 ATLAS RD | | | | DAVISON | MI | 48423-8706 |
| DONN H JENKINS SR. | 3140 PIKES PEAK DR. | | | | FLORISSANT | CO | 80816-9548 |
| DONN HARTMAN | 2455 W 800 N | | | | CAYUGA | IN | 47928-8043 |
| DONN JENKINS SR. | 3140 PIKES PEAK DR | | | | FLORISSANT | CO | 80816-9548 |
| DONN KLINE | 3330 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1557 |
| DONN KOWAL | 7607 S 73RD ST | | | | FRANKLIN | WI | 53132-9745 |
| DONN L MAKEDONSKY & | ANNETTE R MAKEDONSKY JTTEN | 4658 WILSON DR | | | ATTICA | MI | 48412-9105 |
| DONN LAY | 5547 HALE GAP RD | | | | POUND | VA | 24279-2613 |
| DONN LEVIN | 6710 ARSENAL ST | | | | SAINT LOUIS | MO | 63139-2524 |
| DONN LEVIS | 3817 OLDBURY ST | | | | LAMBERTVILLE | MI | 48144-9716 |
| DONN LEWIS | 14354 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| DONN LISOTA | N570 N BEND DR | | | | MELROSE | WI | 54642-8442 |
| DONN LYNCH | 208 SHEPARD ST | | | | LANSING | MI | 48912-2715 |
| DONN MARSHALL | 10200 HADLEY RD | | | | CLARKSTON | MI | 48348-1918 |
| DONN MIERTL | 909 ROSELAWN WAY | | | | BOWLING GREEN | KY | 42104-3115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONN PADGETT | 609 WYNDHAM CIR | | | | KELLER | TX | 76248-8281 |
| DONN PENDLETON II | 6718 COUNTY ROAD 440 | | | | MC MILLAN | MI | 49853-9486 |
| DONN PETTIT | 825 MERRY JOHN DR | | | | MIAMISBURG | OH | 45342-2043 |
| DONN ROMBERGER | 536 OLD QUAKER RD | | | | LEWISBERRY | PA | 17339-9743 |
| DONN STEHOUWER | 170 79TH ST SE | | | | GRAND RAPIDS | MI | 49508-7249 |
| DONN, DAVID J | 97 WILLOWGROVE S | | | | TONAWANDA | NY | 14150-4514 |
| DONN, GARY C | 332 W SOUTH ST | | | | MASON | MI | 48854-1946 |
| DONN, GORDON J | 4284 RILEY RD | | | | GLADWIN | MI | 48624-8723 |
| DONN, RICHARD F | 29 CLAREMONT AVE | | | | BUFFALO | NY | 14223-2905 |
| DONNA A CAGLE | 128 ARLENE CT | | | | WHITE LAKE | MI | 48386-1901 |
| DONNA A CALHOUN | 2960 DELEHER CT SE | | | | ATLANTA | GA | 30316-4465 |
| DONNA A GAITHER | 818 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |
| DONNA A HAGAN | 2616 BROOKFIELD CT | | | | COLUMBIA | IL | 62236-2619 |
| DONNA A HOFUS | 243 PLYMOUTH AVE | | | | GIRARD | OH | 44420 |
| DONNA A ISHMAN | 5008 LOUNSBURY DR | | | | DAYTON | OH | 45418-2041 |
| DONNA A JACKSON | 4429 SHORHAM CT | | | | DAYTON | OH | 45426 |
| DONNA A MARTIN | 210 E BROADWAY | | | | COVINGTON | OH | 45318-1606 |
| DONNA A OWENS | P.O BOX 531 | | | | BOLTON | MS | 39041 |
| DONNA A PATRICK & | CHARLES T PATRICK JTTEN | 257 OUTLOOK BLVD | | | CLIFFWOOD BCH | NJ | 07735-6034 |
| DONNA ABNEY | 2446 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1404 |
| DONNA ABNEY | 524 S JACKSON ST | | | | ARCHIE | MO | 64725-9623 |
| DONNA ABNEY | PO BOX 13773 | | | | DAYTON | OH | 45413-0773 |
| DONNA ACKELS | 2037 KILBOURN AVENUE | | | | OWOSSO | MI | 48867-3936 |
| DONNA ADAMS | 6291 CHURCH ST | | | | CASS CITY | MI | 48726-1155 |
| DONNA ADKISON | PO BOX 136 | | | | FREDERICKTOWN | MO | 63645-0136 |
| DONNA AGNITTI | 324 BEAGHAN DR | | | | GLEN BURNIE | MD | 21060-8227 |
| DONNA AHMED | 836 S CURTIS RD | | | | BOISE | ID | 83705-1809 |
| DONNA ALBERT | 3370 INGHAM RD | | | | NATIONAL CITY | MI | 48748-9421 |
| DONNA ALBRECHT | 1011 E MONOWAU ST APT 5 | | | | TOMAH | WI | 54660-2278 |
| DONNA ALBRECHT | 2096 PARADISE DR | | | | LEWISBURG | TN | 37091-4534 |
| DONNA ALBRECHT | 44138 KENDYL | | | | STERLING HTS | MI | 48314-1986 |
| DONNA ALBRIGHT | 1001 27TH ST E | | | | BRADENTON | FL | 34208-3122 |
| DONNA ALBRIGHT | 948 HONEYSUCKLE TRL | | | | WINDER | GA | 30680-3008 |
| DONNA ALDERSON | 1400 SHELTON RD | | | | MARTINSVILLE | IN | 46151-7590 |
| DONNA ALI | 3423 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502-3004 |
| DONNA ALKHATIB | 8872 SHERWOOD DR NE | | | | WARREN | OH | 44484-1766 |
| DONNA ALLEN | 3236 BAYSHORE PKWY | | | | ARNOLD | MO | 63010-4010 |
| DONNA ALLEN | 3645 WOODS RD | | | | LESLIE | MI | 49251-9546 |
| DONNA ALLEN | 758 ASBURY WAY | | | | LITHONIA | GA | 30058-2918 |
| DONNA ALLSBROOKS | 11255 ALLEN RD APT 901 | | | | SOUTHGATE | MI | 48195-2876 |
| DONNA ALMBURG | 61 N OUTER DR | | | | VIENNA | OH | 44473-9772 |
| DONNA AMIDON | 6263 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8704 |
| DONNA AMRHEIN | 802 COLONY DR | | | | SALISBURY | MD | 21804-8105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA ANCA | 764 S WILLOW GLEN AVE | | | | TIPP CITY | OH | 45371-1142 |
| DONNA ANCE | 450 JOHNSON RD | | | | SARANAC | MI | 48881-9547 |
| DONNA ANDERSON | 10045 DODGE RD | | | | MONTROSE | MI | 48457-9019 |
| DONNA ANDERSON | 2395 MURPHY RD | | | | FLINT | MI | 48504-6501 |
| DONNA ANDERSON | 761 CENTURY LN | | | | WINTER HAVEN | FL | 33881-8737 |
| DONNA ANDREWS | 3517 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| DONNA ANKENBRUCK | 7373 E LAKEWOOD DR-92 | | | | ROANOKE | IN | 46783-9236 |
| DONNA ARMSTRONG | 2012 W BRYDEN RD | | | | MUNCIE | IN | 47304-1701 |
| DONNA ARMSTRONG | 3414 DEARBORN AVE | | | | FLINT | MI | 48507-1897 |
| DONNA ARNETT | 2101 GARLAND CIRCLE | | | | VESTAVIA HILLS | AL | 35216 |
| DONNA ARNETT | 2808 PRESIDENT LN | | | | KOKOMO | IN | 46902-3065 |
| DONNA ARNOLD | 937 BENSCH ST | | | | LANSING | MI | 48912-1901 |
| DONNA ARTS | 4541 LAPORTE RD | | | | SAINT LOUIS | MI | 48880-9376 |
| DONNA ASTIN | 400 VERNAL AVE | | | | MILTON | WI | 53563-1143 |
| DONNA AUBUCHON | 208 ALLISON LN | | | | WINFIELD | MO | 63389-2968 |
| DONNA AUGENSTEIN | 2320 STRATHMORE RD | | | | LANSING | MI | 48910-2884 |
| DONNA AUGUST | 17396 BIRCHCREST DR | | | | DETROIT | MI | 48221-2733 |
| DONNA AYERS | 7785 SERVICE ST | | | | MASURY | OH | 44438-1318 |
| DONNA B ALBRIGHT | 1001 27TH. ST. E. | | | | BRADENTON | FL | 34208-3122 |
| DONNA B BOBECK | 551 FORSYTHE AVENUE | | | | GIRARD | OH | 44420-2212 |
| DONNA B DAUGHERTY | 3510 WOODSIDE DRIVE | | | | WARREN | OH | 44483-2142 |
| DONNA B DINARD | 2929  N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| DONNA B HINKLE | 1535 HIRAM STREET | APT 4 | | | NILES | OH | 44446 |
| DONNA B LAVILLA | 266 DUXBURY RD | | | | ROCHESTER | NY | 14626 |
| DONNA B LIBERATORE | 213 LAKE SHORE TER SW | | | | WARREN | OH | 44481-9683 |
| DONNA B LIBERATORE | 213 LAKESHORE TERRACE SW | | | | WARREN | OH | 44481 |
| DONNA B WILKE | 905 N. SUMMERSON RD. | | | | KINGMAN | AZ | 86401 |
| DONNA B WILLIAMS | 208  STATE RD NW | | | | WARREN | OH | 44483-1622 |
| DONNA B. GEESNER | 310 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1068 |
| DONNA BABINEAU | 2808 S 9TH PL | | | | MILWAUKEE | WI | 53215-3946 |
| DONNA BACCUS | 3885 PICKFORD | | | | SHELBY TOWNSHIP | MI | 48316-4838 |
| DONNA BACHMAYER & | THOMAS J BACHMAYER JR JT TEN | 11029 KNIGHTS RD | | | PHILADELPHIA | PA | 19154 |
| DONNA BAIBAK | 2823 SHUMAKER RD | | | | BELLAIRE | MI | 49615-9025 |
| DONNA BAILEY | 1401 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2003 |
| DONNA BAILEY | 471 RAVENSWOOD BLVD | | | | PORT CHARLOTTE | FL | 33954-1955 |
| DONNA BAILEY | 8499 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| DONNA BAIN | 1413 SW 136TH ST | | | | OKLAHOMA CITY | OK | 73170-5105 |
| DONNA BAKER | 40 S VINE ST | | | | INDIANAPOLIS | IN | 46241-1316 |
| DONNA BAKER | 7341 PLANTATION LN | | | | AVON | IN | 46123-7646 |
| DONNA BAKER | APT 159 | 150 LESLIE LANE | | | WATERFORD | MI | 48328-4837 |
| DONNA BALZER | 7390 COUNTY ROAD 550 | | | | MARQUETTE | MI | 49855-9757 |
| DONNA BARCOME | 8312 PINNACLE DR | | | | FRISCO | TX | 75034-6235 |
| DONNA BARKEY | 24720 MEADOW CREEK DR. | | | | HARRISON TWP | MI | 48045-3138 |
| DONNA BARNES | 3260 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA BARNEY | 5726 PINE GATE DR | | | | SAGINAW | MI | 48603 |
| DONNA BATEMAN | 131 PINERIDGE DR | | | | LEESBURG | FL | 34788-2877 |
| DONNA BAXTER | 3870 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| DONNA BEARDSLEY | 17 DOUGLAS RD | APT 307 | | | WHITINSVILLE | MA | 01588-2028 |
| DONNA BEAUMAN | 30046 S GIBRALTAR RD | | | | GIBRALTAR | MI | 48173-9473 |
| DONNA BEAVERS | 2631 SUSSEX SE | | | | WARREN | OH | 44484 |
| DONNA BEAVERS | PO BOX 7261 | | | | MONROE | LA | 71211-7261 |
| DONNA BEBOW | 980 E VAN BUREN RD | | | | ALMA | MI | 48801-9794 |
| DONNA BEEGLE | 7 WILBUR RD | | | | BALTIMORE | MD | 21221-1445 |
| DONNA BEEMAN | 810 N 16TH ST | | | | ELWOOD | IN | 46036-1315 |
| DONNA BELKNAP | 1599 CLEARWATER DR | | | | GRANT | MI | 49327-9311 |
| DONNA BELL | 3970 N BROWN RD | | | | MANTON | MI | 49663-9304 |
| DONNA BELLAMY | 4503 BROWN RD | | | | VASSAR | MI | 48768-9252 |
| DONNA BENNETT | 100 MOSS LN | | | | FRANKLIN | TN | 37064-5241 |
| DONNA BENNETT | 222 N 9 MILE RD | | | | LINWOOD | MI | 48634-9763 |
| DONNA BENNETT | 3148 KINGSWOOD DR | | | | GROVE CITY | OH | 43123-3434 |
| DONNA BENSON | 1805 WELLESLAY CT | | | | LIBERTY | MO | 64068-3264 |
| DONNA BENTLEY | 1045 S 45TH TER | | | | KANSAS CITY | KS | 66106-1816 |
| DONNA BENTLEY | 3645 BEECHGROVE RD | | | | MORAINE | OH | 45439-1105 |
| DONNA BENTON | 1741 PEBBLE CREEK DR | | | | PRATTVILLE | AL | 36066-7208 |
| DONNA BERGEN | 7326 RORY ST | | | | GRAND BLANC | MI | 48439-9304 |
| DONNA BERGMAN | 4562 E BAYSHORE RD | | | | PORT CLINTON | OH | 43452-3904 |
| DONNA BERRY | 370 N TEMPLE DR | | | | HARRISON | MI | 48625-8344 |
| DONNA BIELECKI | 570 LONGFELLOW DR | | | | TROY | MI | 48085-4815 |
| DONNA BIES | 9380 PLEASANT DR | | | | TECUMSEH | MI | 49286-9752 |
| DONNA BINGHAM | 6642 CLAUDE PARKS RD | | | | MURRAYVILLE | GA | 30564-1336 |
| DONNA BIRD | 29535 HIGHWAY 59B | | | | MACOMB | OK | 74852-5749 |
| DONNA BIRKS | 4710 EASTERN AVE | | | | KANSAS CITY | MO | 64129-2051 |
| DONNA BLACK LAKES ` | 5122 DENLINGER RD | | | | TROTWOOD | OH | 45426-1850 |
| DONNA BLAKE | 25821 LOIS LANE DRIVE | | | | SOUTHFIELD | MI | 48075 |
| DONNA BLANDFORD | 343 RICHLAND RD | | | | LEHIGH ACRES | FL | 33936-1447 |
| DONNA BLANKINSHIP | 8075 DAVID | | | | MONTROSE | MI | 48457-8908 |
| DONNA BLASDELL | 12211 ELMS RD | | | | BIRCH RUN | MI | 48415-8786 |
| DONNA BLEVINS | PO BOX 717 | | | | UNION LAKE | MI | 48387-0717 |
| DONNA BLOUNT | 41 1/2 WILLIAM ST | | | | OSSINING | NY | 10562-5530 |
| DONNA BLUM | 11 KENT AVE  APT 118 | | | | PENNSVILLE | NJ | 08070-1135 |
| DONNA BLYZES | 25640 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5474 |
| DONNA BOBECK | 551 FORSYTHE AVE | | | | GIRARD | OH | 44420-2212 |
| DONNA BOGGS | 603 N CATHERINE ST | | | | BAY CITY | MI | 48706-4764 |
| DONNA BOLES | 214 RIVER TRACE RD | | | | LIVINGSTON | TN | 38570 |
| DONNA BOLING | 568 E COUNTY ROAD 300 N | | | | NEW CASTLE | IN | 47362-9203 |
| DONNA BOLLENBACHER | 65 RUSH ST | | | | LEIPSIC | OH | 45856-1456 |
| DONNA BONDARCHUK | 1258 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7732 |
| DONNA BONNEAU | 5970 WEDDEL ST | | | | TAYLOR | MI | 48180-1333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA BONZACK | 2148 S NEWBURGH RD | | | | WESTLAND | MI | 48186-3974 |
| DONNA BOUCHER | 12160 E 400 N | | | | GREENTOWN | IN | 46936-8702 |
| DONNA BOUDREAU | 4449 SHEFFIELD PL | | | | BAY CITY | MI | 48706-2554 |
| DONNA BOZUNG | 3376 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |
| DONNA BRAAS | PO BOX 2152 | | | | NASHVILLE | IN | 47448-2152 |
| DONNA BRACEY | 4069 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| DONNA BRADELL | 6629 KNOLLVIEW DR | | | | HUDSONVILLE | MI | 49426-9316 |
| DONNA BRANSCUM | 5914 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8335 |
| DONNA BRANT | 3125 CHARDONEY WAY | | | | MIRA LOMA | CA | 91752-2848 |
| DONNA BRANT | 8917 QUAIL ROOST DR | | | | WAXHAW | NC | 28173-7675 |
| DONNA BREAKIRON | 15 N REED ST | | | | BEL AIR | MD | 21014-3623 |
| DONNA BREECE | 17114 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| DONNA BREISCH | 202 WHISPERING WIND CT | | | | ENGLEWOOD | OH | 45322-2238 |
| DONNA BRETHAUER | 6357 MACKINAW RD | | | | SAGINAW | MI | 48604-9751 |
| DONNA BREWER | 3911 MILITARY ST | | | | PORT HURON | MI | 48060-8134 |
| DONNA BRIEL | 3840 KENOWA AVE SW | | | | GRANDVILLE | MI | 49418-2225 |
| DONNA BRIGGS | 175 PRESTON AVE | | | | WATERFORD | MI | 48328-3653 |
| DONNA BRISCOE | 14204 RIPLEY RD | | | | LINDEN | MI | 48451-9009 |
| DONNA BRITT | 1320 TAYLOR RD | | | | TECUMSEH | MI | 49286-8710 |
| DONNA BROWER | 3391 PRAIRIE ST SW 133 | | | | GRANDVILLE | MI | 49418 |
| DONNA BROWN | 16340 RITCHIE AVE | | | | SAND LAKE | MI | 49343-9462 |
| DONNA BROWN | 17861 FAIRFAX LN | | | | ROMULUS | MI | 48174-9563 |
| DONNA BROWN | 18875 NORBORNE | | | | REDFORD | MI | 48240-1812 |
| DONNA BROWN | 3008 HEATHERLEAF WAY | | | | COLUMBUS | OH | 43231-2907 |
| DONNA BROWN | 521 BATES RD | | | | HAINES CITY | FL | 33844-9525 |
| DONNA BROWN | 6662 OAKWOOD DR | | | | ODESSA | MO | 64076-7372 |
| DONNA BROWN | PO BOX 242 | | | | NEW LOTHROP | MI | 48460-0242 |
| DONNA BROWN-WEIR | 2081 E WILLIAMS CIR | | | | WESTLAND | MI | 48186-9390 |
| DONNA BROWNING | 716 WEBBER COURT ST. | | | | LINDEN | MI | 48451 |
| DONNA BRYANT | 20 STUMP LN | | | | LONDON | OH | 43140-1039 |
| DONNA BRYCE | 13893 HUMMINGBIRD CIR | | | | CHOCTAW | OK | 73020-7114 |
| DONNA BUCKNER | 35009 NANCY ST | | | | WESTLAND | MI | 48186-4326 |
| DONNA BULKOWSKI | 4337 RICHMOND ST NW | | | | WALKER | MI | 49534-1175 |
| DONNA BUNTING | 4635 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9721 |
| DONNA BURBANK | 1165 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| DONNA BURKETT | 2132 N 15TH ST | | | | MILWAUKEE | WI | 53205-1209 |
| DONNA BURNS | 2660 GREENVILLE RD | | | | CORTLAND | OH | 44410-9692 |
| DONNA BURNS | 4 SANDRA CT | | | | SAGINAW | MI | 48602-1840 |
| DONNA BURROWS | 46429 BRECKENRIDGE DR | | | | MACOMB | MI | 48044-3130 |
| DONNA BUTLER | 3464 BRADLEYVILLE RD | | | | VASSAR | MI | 48768-9765 |
| DONNA C DAVIE | 637 WEST PARK DR S W | | | | WARREN | OH | 44485-3478 |
| DONNA C DONOFRIO | 228   E. LEASURE AVE. | | | | NEW CASTLE | PA | 16101-2329 |
| DONNA C GIBSON | 6308 JASON LANE | | | | CENTERVILLE | OH | 45459 |
| DONNA C HODGKINSON | 475 UTAH AVE | | | | MCDONALD | OH | 44437-1523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA C MAYER | 2516 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410 |
| DONNA C MITCHELL | 6275 DUCK SPRINGS RD | | | | ATTALLA | AL | 35954 |
| DONNA C MOORE | 524 MOUND COURT | | | | LEBANON | OH | 45036 |
| DONNA C RIVERS | 3038 GREEN ACRES | UNIT 202 | | | YOUNGSTOWN | OH | 44505 |
| DONNA C ROMACK | 616  GENESEE AVE. N.E. | | | | WARREN | OH | 44483-5504 |
| DONNA C TROUTT | 3643 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| DONNA CAGLE | 128 ARLENE CT | | | | WHITE LAKE | MI | 48386-1901 |
| DONNA CAIN | 1199 E SANTA FE ST LOT 216 | | | | GARDNER | KS | 66030-1656 |
| DONNA CAIN | 1412 NOBLE AVE | | | | BARBERTON | OH | 44203-7341 |
| DONNA CALHOUN | 2960 DELEHER CT SE | | | | ATLANTA | GA | 30316-4465 |
| DONNA CALHOUN | 4957 GAULT RD | | | | NORTH JACKSON | OH | 44451-9763 |
| DONNA CALLIHAN | 801 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2874 |
| DONNA CAMILLO | 30133 BOCK ST | | | | GARDEN CITY | MI | 48135-2306 |
| DONNA CAMPAU | 14945 MALCOLM ST | | | | SOUTHGATE | MI | 48195-2368 |
| DONNA CAMPBELL | 2958 E COUNTY ROAD 380 N | | | | FRANKFORT | IN | 46041-8036 |
| DONNA CAMPBELL | 5112 SANDCHERRY DR | | | | GROVEPORT | OH | 43125-9360 |
| DONNA CAMPBELL | 5523 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6064 |
| DONNA CAMPBELL | 6938 GLEASON AVE | | | | DAYTON | OH | 45427-1606 |
| DONNA CAMPBELL | 7742 SHEPHERDESS DR | | | | DAYTON | OH | 45424-2323 |
| DONNA CANTRELL | 24274 NAGEL RD | | | | DEFIANCE | OH | 43512-9634 |
| DONNA CARABELL | 414 FITZNER DR | | | | DAVISON | MI | 48423-1950 |
| DONNA CARLISLE | 620 EASTWAY CIR | | | | LAPEER | MI | 48446-2889 |
| DONNA CARLSON | 5232 W CARPENTER RD | | | | FLINT | MI | 48504-1029 |
| DONNA CARLTON | 2120 HAVEN DR APT A | | | | EVANSVILLE | IN | 47711-4136 |
| DONNA CARLTON | 5381 STONE RD | | | | LOCKPORT | NY | 14094-9465 |
| DONNA CARNAHAN | ACCOUNT OF ALBERT P CARNAHAN | 5842 CORINTHIAN PL | | | QUARTZ HILL | CA | 93536-3769 |
| DONNA CARPEC | 1136 BALDWIN AVE | | | | SHARON | PA | 16146-2516 |
| DONNA CARPENTER | 225 MARY ST APT 7 | | | | CLARE | MI | 48617-1077 |
| DONNA CARPENTER | 2334 NILES CORTLAND RD NE | RD NE | | | CORTLAND | OH | 44410-9471 |
| DONNA CARPENTER | 35704 CLEARPOND RD | | | | SHAWNEE | OK | 74801-2660 |
| DONNA CARPENTER | 568 S QUARTERLINE RD | | | | MUSKEGON | MI | 49442-2575 |
| DONNA CARROLL | 2148 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-8382 |
| DONNA CARSON | 227 ARUNDEL RD W | | | | BROOKLYN | MD | 21225-2622 |
| DONNA CARSWELL | 3763 E 154TH ST | | | | CLEVELAND | OH | 44128-1113 |
| DONNA CARWILE | 5297 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| DONNA CASHORE | 717 CRANDALL ST | | | | MILTON | WI | 53563-1115 |
| DONNA CASMIRRI | 2966 COLUMBIA DR | | | | BENSALEM | PA | 19020-2108 |
| DONNA CASPER | 2305 ROXBURY RD | | | | JANESVILLE | WI | 53545-0945 |
| DONNA CASTEEL | 14468 DOE RUN | | | | HARVEST | AL | 35749-7510 |
| DONNA CATHCART | 19817 OCOTILLO DR | | | | PFLUGERVILLE | TX | 78660-5273 |
| DONNA CHAFFIN | 411 S WALSH ST | | | | GARRETT | IN | 46738-1599 |
| DONNA CHANDLER | 3800 SUMMIT GLEN RD | | | | DAYTON | OH | 45449-3647 |
| DONNA CHAPMAN | 12815 SHAFFER RD | | | | DAVISBURG | MI | 48350-3743 |
| DONNA CHAPPLE | 829 EARL AVE | | | | MIDDLETOWN | IN | 47356-9309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA CHAR | 6236 LOGGERS LN | | | | SHOW LOW | AZ | 85901-9188 |
| DONNA CHARLENE TROUTT | 3643 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| DONNA CHILDERS | 42654 TUCKER RD | | | | TECUMSEH | OK | 74873-7472 |
| DONNA CHMURA | 11308 SAN ELIA DR | | | | STERLING HEIGHTS | MI | 48312-1276 |
| DONNA CLARK | 410 OAKLAND ST | | | | HOLLY | MI | 48442-1224 |
| DONNA CLARK | 975 JEARED | | | | FLINT | MI | 48506 |
| DONNA CLEVENGER | 24512 HAMPTON HILL ST | | | | NOVI | MI | 48375-2617 |
| DONNA CLIFFORD | 5185 MINNESOTA DR SE | | | | SOUTHPORT | NC | 28461-7414 |
| DONNA CLIFT | 11012 MILLBANK RD | | | | KING GEORGE | VA | 22485-2306 |
| DONNA CLIFTON | 131 RAINBOW DR # 3197 | | | | LIVINGSTON | TX | 77399-1031 |
| DONNA COBBINS | 6229 N LONDON AVE APT B | | | | KANSAS CITY | MO | 64151-4793 |
| DONNA COCHRAN | 517 CEDAR ST | APT 24 | | | MEDFORD | WI | 54451-1585 |
| DONNA COLE | 240 OUTER DR | | | | DUNDEE | MI | 48131-1015 |
| DONNA COLE | 5150 KIRK RD | | | | AUSTINTOWN | OH | 44515-5024 |
| DONNA COLLERAN | 19923 SCHOOLHOUSE CT | | | | NORTHVILLE | MI | 48167-1939 |
| DONNA COLLICOTT | 686 FREDERICK XING | | | | ROANOKE | IN | 46783-8841 |
| DONNA COLLINS | 1418 N LINDSAY ST | | | | KOKOMO | IN | 46901-2673 |
| DONNA COLLINS | 4374 CAPTAINS LN | | | | FLINT | MI | 48507-5603 |
| DONNA COLOSIMO | 1480 TOWN LINE RD | | | | LANCASTER | NY | 14086-9774 |
| DONNA COLVARD | 790 N MILL ST | | | | PLYMOUTH | MI | 48170-1424 |
| DONNA COLWELL | 38435 N BEVERLY AVE | | | | SAN TAN VLY | AZ | 85140-4348 |
| DONNA CONLEY | 12758 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| DONNA CONRAD | 21491 BAY HILLS DR | | | | MACOMB | MI | 48044-3022 |
| DONNA COONEY | 24892 MELODY LN | | | | TAYLOR | MI | 48180-3302 |
| DONNA COPPAGE | 13601 W 75TH CT | | | | SHAWNEE | KS | 66216-4267 |
| DONNA CORNELISON | 4162 SWALLOW DR | | | | FLINT | MI | 48506-1618 |
| DONNA COSTELLO | 1080 OAK POINTE DR | | | | WATERFORD | MI | 48327-1629 |
| DONNA COULTHARD | 1715 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5767 |
| DONNA COUTTS | 131 BRAD N CRIS DR | | | | HOUGHTON LAKE | MI | 48629-9793 |
| DONNA COVERT | 16525 SEYMOUR RD | | | | LINDEN | MI | 48451-9725 |
| DONNA COVINGTON | 2709 TRANSIT RD | C/O NEW FANE REHAB AND HEALTH CA | | | NEWFANE | NY | 14108-9701 |
| DONNA COX | 4831 WALMAR RD | | | | BARNHART | MO | 63012-1781 |
| DONNA CRAFT | 12042 WHITEHILLS ST | C/O GARY R. CRAFT | | | LAS VEGAS | NV | 89141-3262 |
| DONNA CRAWFORD | 3886 E POPLAR RD | | | | CLARE | MI | 48617-9436 |
| DONNA CRAWFORD | 5005 W UNIVERSITY AVE | | | | MUNCIE | IN | 47304-3459 |
| DONNA CRIBBS | 60 KNOPP RD | | | | EVA | AL | 35621-7218 |
| DONNA CROAD | 6110 LAKE DR RT #1 | | | | MECOSTA | MI | 49332 |
| DONNA CROSS | 114 SURREY CT | | | | SMITHVILLE | MO | 64089-9019 |
| DONNA CROUSORE | 3217 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| DONNA CROW | PO BOX 159 | | | | CLAYTON | OH | 45315-0159 |
| DONNA CROWDER | 12030 APPALOOSA DR | | | | AMELIA COURT HOUSE | VA | 23002-4922 |
| DONNA CRUZ | 951 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2946 |
| DONNA CULVER | 3363 S OLD STATE ROAD 15 | | | | WABASH | IN | 46992-7979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA CUNNINGHAM | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| DONNA CUNNINGHAM | 6658 W 210 N | | | | ANDERSON | IN | 46011-9139 |
| DONNA CUNNINGHAM | 9292 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8565 |
| DONNA D DEAN | 908 WARBURTON DR | | | | TROTWOOD | OH | 45426-2236 |
| DONNA D DERFLINGER | 324 BECHTEL RD | | | | LEAVITTSBURG | OH | 44430 |
| DONNA D GLODDE | 8849  TURNER-MULLINS RD. | | | | KINSMAN | OH | 44428-9538 |
| DONNA D GOLAR | 2803 SEDGEWICK ST NE | | | | WARREN | OH | 44483 |
| DONNA D IRONS | 4611 BEHLMANN FARMS BLVD | | | | FLORISSANT | MO | 63034-2858 |
| DONNA D MCNEAL | 6354 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4957 |
| DONNA D SIEKKINEN | 6821 AMERICANA DR NE | | | | ST. PETERSBURG | FL | 33702 |
| DONNA DALGARD | 2695 DONNA DR | | | | WILLIAMSTON | MI | 48895-9575 |
| DONNA DALRYMPLE | 2247 N MUSTANG HEIGHTS RD | | | | HUACHUCA CITY | AZ | 85616-9674 |
| DONNA DAMRON | 139 WINFREY CT | | | | PLEASANT VIEW | TN | 37146-7951 |
| DONNA DANFORD | 5911 STAGHORN DR | | | | TOLEDO | OH | 43614-4566 |
| DONNA DARRAH | 234 MIDWAY DR | | | | NEW CASTLE | IN | 47362-1270 |
| DONNA DAUGHERTY | 2831 CORVALLIS CRESCENT DRIVE | | | | INDIANAPOLIS | IN | 46222 |
| DONNA DAUGHERTY | 3510 WOODSIDE DR NW | | | | WARREN | OH | 44483-2142 |
| DONNA DAVID | 458 ROBERT CT | | | | AUBURN HILLS | MI | 48326-2959 |
| DONNA DAVIDSON | 300 STONEYBROOK DR | | | | KETTERING | OH | 45429-5352 |
| DONNA DAVIS | 103 DAILVIEW DR | APT B | | | VINCENNES | IN | 47591 |
| DONNA DAVIS | 1330 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| DONNA DAVIS | 1689 60TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3702 |
| DONNA DAVIS | 6014 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| DONNA DAVIS | P.O. BOX 21 | | | | ATTALIA | AL | 35954 |
| DONNA DAVITT | 836 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3039 |
| DONNA DCAMP | 719 GREENRIDGE PKWY | APT D | | | BROWNSBURG | IN | 46112-2460 |
| DONNA DE VUONO | 53162 FREDA DR | | | | MACOMB | MI | 48042-2831 |
| DONNA DELAPLANE | 3663 BENEVA OAKS DR | | | | SARASOTA | FL | 34238-2523 |
| DONNA DELL | 257 GREEN VALLEY RD | | | | FLINT | MI | 48506-5320 |
| DONNA DEMANGE | 12836 H PORTULACA DRIVE | | | | ST. LOUIS | MO | 63146 |
| DONNA DEMPSEY | 4129 GILE HOLLOW RD | | | | HINSDALE | NY | 14743-9611 |
| DONNA DEMYAN | 1853 BLUE CEDAR DR | | | | MANSFIELD | OH | 44904-1701 |
| DONNA DENNISON | 3771 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9778 |
| DONNA DEPAOLA | 1207 S 2ND ST | | | | EFFINGHAM | IL | 62401-4020 |
| DONNA DERFLINGER | 324 BECHTEL RD | | | | LEAVITTSBURG | OH | 44430-9652 |
| DONNA DEROSIA | 14145 MONTLE RD | | | | CLIO | MI | 48420-7957 |
| DONNA DESANTIS | 260 KATTAWAR CIR | | | | BOWLING GREEN | KY | 42101-7256 |
| DONNA DEVORE | 5054 N. OAK APT. 208 | | | | KANSAS CITY | MO | 64118 |
| DONNA DICKERSON | 3339 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9546 |
| DONNA DICKEY | 27024 KENNEDY ST | | | | DEARBORN HTS | MI | 48127-1627 |
| DONNA DICKHOENER | 12450 S 950 E | | | | GALVESTON | IN | 46932 |
| DONNA DICKSON | 1628 W MILLER RD | | | | MORRICE | MI | 48857-9764 |
| DONNA DIETZ | 6354 LEONARD AVE | | | | BENSALEM | PA | 19020-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA DINARD | 2929 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| DONNA DINGO | 9180 MAPLEWOOD DR | | | | CLIO | MI | 48420-9764 |
| DONNA DISHMAN | 689 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| DONNA DOBBS | 5960 COMMERCE RD | | | | W BLOOMFIELD | MI | 48324-3202 |
| DONNA DODDER | 4995 E RIDLEY RD | | | | GREENBUSH | MI | 48738-9603 |
| DONNA DOHERTY | 818B BALMORAL COURT | | | | LAKEWOOD | NJ | 08701 |
| DONNA DOINIDIS | 40185 BANKS RD | | | | GRAFTON | OH | 44044-9759 |
| DONNA DOKE | 103 N COB ST | | | | ELWOOD | IN | 46036-8418 |
| DONNA DONAHUE | 1590 SAINT LORETTO DR | | | | FLORISSANT | MO | 63033-3318 |
| DONNA DONALLY | 1133 YEOMANS ST LOT 74 | | | | IONIA | MI | 48846-1951 |
| DONNA DONOFRIO | 228 E LEASURE AVE | | | | NEW CASTLE | PA | 16101-2329 |
| DONNA DROEGE | 1984 W ADAMS ST | | | | SAINT CHARLES | MO | 63301-1703 |
| DONNA DUBAY | 2815 WHEELER RD | | | | BAY CITY | MI | 48706-9293 |
| DONNA DUBOSE | 3753 47TH ST | | | | MERIDIAN | MS | 39305-2540 |
| DONNA DUDLEY | 1332 CRAWFORD BOTTOM ROAD | | | | SOMERVILLE | AL | 35670 |
| DONNA DUFFY-WARD | PO BOX 92 | 45 OLD ORCHARD | | | DAVISON | MI | 48423-0092 |
| DONNA DUKATS | 104 CLAYBROOKE DR | | | | EAST PALESTINE | OH | 44413-1098 |
| DONNA DUNCAN | 1109 E NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9786 |
| DONNA DUNCAN | 802 RIDGEWOOD DR APT 10 | | | | FORT WAYNE | IN | 46005-5702 |
| DONNA DUNCAN | PO BOX 297 | | | | HARMONY | NC | 28634-0297 |
| DONNA DUQUETTE | 4426 ROSEHILL LN | | | | SAGINAW | MI | 48603-1010 |
| DONNA DUSZA | 54490 AVONDALE DR | | | | NEW BALTIMORE | MI | 48047-1066 |
| DONNA DYER | PO BOX 116 | | | | NEW LEBANON | OH | 45345-0116 |
| DONNA E BLOUNT | 41 1/2 WILLIAM ST | | | | OSSINING | NY | 10562-5530 |
| DONNA E CARDOSA | 3600 KALISTE SALOOM RD APT 401 | | | | LAFAYETTE | LA | 70508-7615 |
| DONNA E LACY | 18211 APPOLINE ST | | | | DETROIT | MI | 48235-1451 |
| DONNA E NEWMAN | 519 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1242 |
| DONNA E RANKIN | 1354 KENNETH ST | | | | YOUNGSTOWN | OH | 44505 |
| DONNA E ROBERTS | 608 HANNAH AVENUE | | | | ATTALLA | AL | 35954 |
| DONNA E SEMONS | 4707  FAIRPARK AVE | | | | RIVERSIDE | OH | 45431-1021 |
| DONNA E WILLIAMS | 1235 CROSS DRAW DR | | | | HOUSTON | TX | 77067 |
| DONNA E. DOYLE | SAME AS ABOVE | 9 FARM RD APT 137 | | | HILLSBOROUGH | NJ | 08844-4427 |
| DONNA EADES | 8 VENETIAN PKWY | | | | LAKE PLACID | FL | 33852-9304 |
| DONNA EALY | 2675 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| DONNA EARL | 2436 PARKDALE AVE SW | | | | WYOMING | MI | 49519-2133 |
| DONNA EATON | 4490 HYCLIFFE DR | | | | TROY | MI | 48098-4428 |
| DONNA EBAUGH | 50134 HELFER BLVD | | | | WIXOM | MI | 48393-3231 |
| DONNA EBERSOLE | 231 FAIRFAX ST | | | | ERIE | MI | 48133-9455 |
| DONNA EDSON | 5394 SEA VW APT 2 | | | | WATERFORD | MI | 48327-3173 |
| DONNA EDWARDS | 3695 HIGHCREST DR | | | | BRIGHTON | MI | 48116-3704 |
| DONNA EDWARDS | 709 NORTH AVE | | | | GIRARD | OH | 44420-1836 |
| DONNA EGAN | 2530 IIDS WAY | | | | ORTONVILLE | MI | 48462-8617 |
| DONNA ELLIOTT | 6876 TANGLE WOOD | | | | WATERFORD | MI | 48327-3515 |
| DONNA ELY | 1697 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA ENGLAND | PO BOX 488 | | | | DANVILLE | WV | 25053-0488 |
| DONNA ESCH | 37135 LADYWOOD ST | | | | LIVONIA | MI | 48154-1712 |
| DONNA ESMAN | 1732 QUAIL HILL DR | | | | LAKELAND | FL | 33810-3046 |
| DONNA ESSY | 427 JOYCE DR | | | | FLUSHING | MI | 48433-1378 |
| DONNA ESTES | PO BOX 311077 | | | | FLINT | MI | 48531-1077 |
| DONNA EVANS | 321 GUNCKEL AVE | | | | DAYTON | OH | 45410-2009 |
| DONNA EWING | 245 W ROSEWOOD AVE STE 102 | | | | DEFIANCE | OH | 43512-3490 |
| DONNA F CAMPBELL | 5112 SANDCHERRY DR | | | | GROVEPORT | OH | 43125-9360 |
| DONNA F GENTRY | 1223 BRINDLESTONE DR. | | | | VANDALIA | OH | 45377 |
| DONNA F GRONDIN | 2420 BURNSIDE AVE | | | | OREGON | OH | 43616-3804 |
| DONNA F LODOEN | 12959 S 28TH ST | | | | VICKSBURG | MI | 49097-9327 |
| DONNA F SWETLECH | 164 FETSKO RD. | | | | W MIDDLESEX | PA | 16159 |
| DONNA F WILSON | 3421 FULTON ST | | | | SAGINAW | MI | 48601-3117 |
| DONNA FABER | 2209 IPSWITCH DR | | | | THOMPSONS STATION | TN | 37179-9735 |
| DONNA FAIN | 1014 BECHTOL AVE | | | | SHARON | PA | 16146-3506 |
| DONNA FARGO | 8007 WESLEY PROVIDENCE PKWY | | | | LITHONIA | GA | 30038-6964 |
| DONNA FARLEY | 6032 CLIPPERT ST | | | | TAYLOR | MI | 48180-1378 |
| DONNA FARLEY | G-1090 W GENESEE AVE | | | | FLINT | MI | 48505 |
| DONNA FARROW | 1009 CLEO ST | | | | LANSING | MI | 48915-1437 |
| DONNA FAULKNER | 4642 THRALL RD | | | | LOCKPORT | NY | 14094-9785 |
| DONNA FAUVER | 402 N 8TH ST | | | | WORLAND | WY | 82401-2302 |
| DONNA FAY-KORNOWSKI | 8022 W LAKE POINTE DR | | | | FRANKLIN | WI | 53132-8543 |
| DONNA FERRI | 725 DENOW RD APT 340 | | | | PENNINGTON | NJ | 08534-5271 |
| DONNA FERRILL | 4524 W CLARKSVILLE RD | | | | LAKE ODESSA | MI | 48849-9740 |
| DONNA FERRO | 13414 LISA DR | | | | HUDSON | FL | 34667-1616 |
| DONNA FICARRA | PO BOX 40444 | | | | TUSCALOOSA | AL | 35404-0444 |
| DONNA FICKEL | 24300 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| DONNA FIKE | 362 TOM CHARLES LN | | | | CANTON | GA | 30115-4653 |
| DONNA FINCH | 9871 WARNER RD | | | | SALINE | MI | 48176-9375 |
| DONNA FINCHER | 153 CANADA LN | | | | EASTABOGA | AL | 35260-5484 |
| DONNA FINNEGAN | 3378 OLIAN AVE NW | | | | WARREN | OH | 44485-1317 |
| DONNA FINOCCHIARO | 496 GLENWOOD AVE | | | | ROCHESTER | NY | 14613-2243 |
| DONNA FISHER | 3717 CLAIRMONT ST | | | | FLINT | MI | 48532-5273 |
| DONNA FISHER | 4145 WESTWAY ST | | | | TOLEDO | OH | 43612-1638 |
| DONNA FITZPATRICK | 7988 PINETREE CIR | | | | WEST CHESTER | OH | 45069-1602 |
| DONNA FLANNERY | 216 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3543 |
| DONNA FLEMING | 709 EUCLID ST | | | | DEFIANCE | OH | 43512-3142 |
| DONNA FLEMING | 83 WATERMAN ST | | | | LOCKPORT | NY | 14094-4956 |
| DONNA FLOWERS | 1609 S BOOTS ST | | | | MARION | IN | 46953-2228 |
| DONNA FLYNN | 2712 ANGLING RD | | | | MEDINA | NY | 14103-9651 |
| DONNA FOGARTY | 265 LANCELOT LN | | | | ORTONVILLE | MI | 48462-8946 |
| DONNA FOOKS | 5372 HINMAN RD | | | | LOCKPORT | NY | 14094-9202 |
| DONNA FORD | 574 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA FORD | 9482 JOLORU DR | | | | JACKSONVILLE | FL | 32210-9002 |
| DONNA FORTNER | 101 PINE DR APT 5 | | | | ROCKVILLE | IN | 47072-1030 |
| DONNA FORTUNE | 1705 FOUNTAINVIEW LN | | | | KOKOMO | IN | 46902-4576 |
| DONNA FOX | 26760 PAR DR | | | | SUN CITY | CA | 92586-5107 |
| DONNA FOX | 3737 EL JOBEAN RD # 6 | | | | PORT CHARLOTTE | FL | 33953 |
| DONNA FRANKS | 15169 THORNRIDGE DR | | | | PLYMOUTH | MI | 48170-2768 |
| DONNA FRAZIER | 14408 ARMADA RD | | | | PORT CHARLOTTE | FL | 33953-6054 |
| DONNA FREE | 124 FORT DE FRANCE AVE | | | | TOMS RIVER | NJ | 08757-4343 |
| DONNA FREEMAN | 675 SEWARD ST APT 214 | | | | DETROIT | MI | 48202-4443 |
| DONNA FREEMAN-WARREN | 877 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485 |
| DONNA FRIDAY | 3314 MCKEIGHAN ST | | | | BURTON | MI | 48529-1054 |
| DONNA FRYE | 104 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| DONNA FULEKY | 6942 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-1361 |
| DONNA FULKERSON | 11200 ARNOLD LAKE RD | | | | GLADWIN | MI | 48624-8834 |
| DONNA FULLER | 23587 21 MILE RD | | | | OLIVET | MI | 49076-9544 |
| DONNA FUNARI | 20300 HOMESTEAD PARK DR | | | | STRONGSVILLE | OH | 44149-1328 |
| DONNA FURLO | 1940 CARMAN DR | | | | SAGINAW | MI | 48602-2912 |
| DONNA G AYERS | 7785  SERVICE ST | | | | MASURY | OH | 44438-1318 |
| DONNA G BARLETT | 1133 IRMAL DR | | | | KETTERING | OH | 45432-1706 |
| DONNA G CARROLL | 1658 TREMONT AVE | | | | KETTERING | OH | 45429 |
| DONNA G CLAYTON | 542 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505 |
| DONNA G DAVIDSON | 300 STONEYBROOK DR | | | | KETTERING | OH | 45429 |
| DONNA G ELLISON | 1414  LEON DR | | | | W ALEXANDRIA | OH | 45381-8331 |
| DONNA G FAIN | 1014  BECHTOL AVE | | | | SHARON | PA | 16146-3506 |
| DONNA G FINNEGAN | 3378 OLIAN AVE NW | | | | WARREN | OH | 44485-1317 |
| DONNA G GIBALSKI | 600 STILLMOON CRES | APT #2 | | | ROCHESTER | NY | 14624 |
| DONNA G HOVIS | 3004 NEW HAVEN PLACE | | | | MOUNT DORA | FL | 32757 |
| DONNA G MCKIMMIE | TOD | 20014 24TH AVE NE | | | SHORELINE | WA | 98155 |
| DONNA G MILLER | 7721 KENTUCKY ST | | | | DEARBORN | MI | 48126-1207 |
| DONNA G NORTH | 432  STUCKHARDT ROAD | | | | TROTWOOD | OH | 45426-2706 |
| DONNA G REAMS | 8031 STARVILLE RD | | | | CLAY | MI | 48001-3205 |
| DONNA GABBOUR | 240 IRIS AVE | | | | LANSING | MI | 48917-2603 |
| DONNA GABEL | 3223 N LOCKWOOD RIDGE RD LOT 159 | | | | SARASOTA | FL | 34234-6515 |
| DONNA GAFNER | 285 PEPPERTREE DR APT 310 | | | | AMHERST | NY | 14228-2957 |
| DONNA GAINSFORTH | 3066 WHEELER RD | | | | BAY CITY | MI | 48706-9221 |
| DONNA GAITHER | 818 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |
| DONNA GALE | 1797 W. 28TH AVE. SP. 63 | | | | APACHE JUNCTION | AZ | 85220 |
| DONNA GALLIMORE | 328 BRIDLE LN S | | | | WEST CARROLLTON | OH | 45449-2118 |
| DONNA GANN | 3327 BURTON RD | | | | FARMINGTON | MO | 63640-7121 |
| DONNA GARBE | 9939 N NEWVILLE RD | | | | EDGERTON | WI | 53534-8401 |
| DONNA GARRETT | 3042 BUCKNER CT | | | | HOLIDAY | FL | 34690-1936 |
| DONNA GARSKE | 814 ISHAM ST | | | | OWOSSO | MI | 48867-4048 |
| DONNA GARY | 7745 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA GATES | 1371 CASTILLION DR NE | | | | WARREN | OH | 44484-1472 |
| DONNA GAYLORD | 14243 ROOT RD | | | | ALBION | NY | 14411-9588 |
| DONNA GEARY | 1147 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1618 |
| DONNA GEESNER | 310 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1068 |
| DONNA GENTRY | 1223 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3155 |
| DONNA GERMAN | 142 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| DONNA GIBALSKI | 600 STILL MOON CRES APT 2 | | | | ROCHESTER | NY | 14624-6020 |
| DONNA GIBSON | 6308 JASON LN | | | | CENTERVILLE | OH | 45459-2537 |
| DONNA GIBSON | 6670 HURON ST | | | | CASS CITY | MI | 48726-1242 |
| DONNA GILBERT | 1397 S 8 MILE RD | | | | MIDLAND | MI | 48640-9132 |
| DONNA GILLIAM | 5605 PISGAH RD | | | | TIPP CITY | OH | 45371-8743 |
| DONNA GILLIES | 631 SAGINAW ST | | | | VASSAR | MI | 48768-1132 |
| DONNA GIUGLER | 206 W WALNUT ST | | | | MAYFIELD | KY | 42066-2224 |
| DONNA GIVENS | 7086 LAKESHORE DR | | | | NEWPORT | MI | 48166-9786 |
| DONNA GLASS | 1117 BURKE ST | | | | KOKOMO | IN | 46901-1903 |
| DONNA GLENN | 139 RUTH PL APT 7 | | | | BELLE VERNON | PA | 15012-1981 |
| DONNA GLODDE | 8849 TURNER-MULLINS RD. | | | | KINSMAN | OH | 44428 |
| DONNA GOLAR | 2803 SEDGEWICK ST NE | | | | WARREN | OH | 44483-2941 |
| DONNA GOLBUFF | 1926 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5361 |
| DONNA GOLDKETTE | 1028 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1973 |
| DONNA GOLDSWORTHY | 6171 S MAIN ST | | | | CLARKSTON | MI | 48346-2364 |
| DONNA GOULD | 3278 PRAIRIE AVE | | | | ROYAL OAK | MI | 48073-6576 |
| DONNA GOULD | APT A | 7260 CARLTON ARMS DRIVE | | | NEW PRT RCHY | FL | 34653-6813 |
| DONNA GOULETTE | 2833 MASON AVE | | | | PORT HURON | MI | 48060-6525 |
| DONNA GRAHAM | 1911 BRAINARD RD | | | | LYNDHURST | OH | 44124-3903 |
| DONNA GRAHAM | 6797 AKRON RD | | | | LOCKPORT | NY | 14094-5316 |
| DONNA GRAUHERR | 1525 S RIVER RD | | | | SAGINAW | MI | 48609-5291 |
| DONNA GRAY | PO BOX 98 | | | | WATTSVILLE | AL | 35182-0098 |
| DONNA GREEN | 5856 ERICSSON WAY | | | | DAYTON | OH | 45426-1692 |
| DONNA GREEN | RR 1 | | | | MCCLURE | OH | 43534 |
| DONNA GREENE | 908 CRESCENT DR | | | | ANDERSON | IN | 46013-4036 |
| DONNA GREGG | 2261 HAZELTON AVE | | | | DAYTON | OH | 45431-1913 |
| DONNA GRIEB | 910 N CHEVROLET AVE | | | | FLINT | MI | 48504-4624 |
| DONNA GROENKE | 15666 BARBER CREEK AVE | | | | KENT CITY | MI | 49330-9734 |
| DONNA GRONDIN | 2420 BURNSIDE AVE | | | | OREGON | OH | 43616-3804 |
| DONNA GROVES | 3815 NW 61ST TER | | | | KANSAS CITY | MO | 64151-2793 |
| DONNA GRUBB | 678 AUTUMN VIEW DR | | | | UNION | MO | 63084-2885 |
| DONNA GUBRY | 4515  OTTO  RD | | | | CHARLOTTE | MI | 48813-9723 |
| DONNA GUERRIERO | 4 PRINCETON DR | | | | MIDDLESEX | NJ | 08846-1245 |
| DONNA GUNN | APT 301W | 11535 PLAZA DRIVE | | | CLIO | MI | 48420-1797 |
| DONNA GUNTER | 101 SEVILLA CT | | | | POINCIANA | FL | 34759-3663 |
| DONNA GUNTHER | 1797 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| DONNA GUSS | 9005 RIVERVIEW DR | | | | RIVERVIEW | FL | 33578-7907 |
| DONNA H BAKER | 7962  RAGLAN DR | | | | WARREN | OH | 44484-1439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA H HARRISON | 24 EAGLE POINT | | | | CORTLAND | OH | 44410-1921 |
| DONNA H HENDERSON | 37322 WEBER RD | | | | RICHMOND | MI | 48062-3126 |
| DONNA H WOODS | 1515  MILLICENT AVE | | | | HUBBARD | OH | 44425-3351 |
| DONNA HADDRILL | 1420 PROPER AVE | | | | BURTON | MI | 48529-2044 |
| DONNA HAGAN | 2616 BROOKFIELD CT | | | | COLUMBIA | IL | 62236-2619 |
| DONNA HAGLE | 8387 WEBSTER RD APT 2 | | | | FREELAND | MI | 48623-9097 |
| DONNA HAIDERER | 10100 RIDGE RD | | | | GOODRICH | MI | 48438-9416 |
| DONNA HAIRSTON | 2508 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1439 |
| DONNA HALE | 608 ISBELL ST | | | | LANSING | MI | 48910-1720 |
| DONNA HALL | 4556 MAHONING DR | | | | NEWTON FALLS | OH | 44444-9753 |
| DONNA HALL | 8216 BOLINGBROOK AVE | | | | LAS VEGAS | NV | 89149-4933 |
| DONNA HALL | 8262 JACKSON ST | | | | TAYLOR | MI | 48180-2924 |
| DONNA HALLECK | 1487 S VASSAR RD | | | | DAVISON | MI | 48423-2373 |
| DONNA HALLMAN | 206 BROOKPARK RD | | | | MARION | OH | 43302-5914 |
| DONNA HAMBLIN | 4208 SKELLEY RD | | | | SANTA FE | TN | 38482-3003 |
| DONNA HAMMOND | 768 TERESA AVE | | | | ASHBURN | GA | 31714-5413 |
| DONNA HAMMONDS | 3914 SHAMROCK DR NW | | | | HUNTSVILLE | AL | 35810-4034 |
| DONNA HARDEN | 3943 CHAMPIONS CT | | | | ANDERSON | IN | 46013-2240 |
| DONNA HARIG-DAMVELD | 1696 LEISURE CT | | | | DORR | MI | 49323-9445 |
| DONNA HARMON | 13375 TYRINGHAM ST | | | | SPRING HILL | FL | 34609-6466 |
| DONNA HARMON | 406 TROTTER RD | | | | BESSEMER | PA | 16112-2328 |
| DONNA HARPER | 17213 SUNDERLAND RD | | | | DETROIT | MI | 48219-4203 |
| DONNA HARRIER | 24550 EASTWOOD VILLAGE DR APT 101 | | | | CLINTON TWP | MI | 48035-5870 |
| DONNA HARRISON | 24 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1921 |
| DONNA HART | 3204 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| DONNA HARVEY | 3251 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7619 |
| DONNA HARWELL | 10132 ALICIA DR | | | | MIDWEST CITY | OK | 73130-7511 |
| DONNA HATT | 115 BIRCHWOOD DR APT D | | | | BRISTOL | CT | 06010-2876 |
| DONNA HAUSBECK | 1472 N BLOCK RD | | | | REESE | MI | 48757-9333 |
| DONNA HAUSE | 4575 CUMMINGS RD | | | | RHODES | MI | 48652-9702 |
| DONNA HAWKS | PO BOX 2917 | | | | SOUTHFIELD | MI | 48037-2917 |
| DONNA HAYDEN | 206 BRITTANY DR | | | | LANSING | MI | 48906-1611 |
| DONNA HAYDEN-SHIPLEY | PO BOX  491 | | | | PENDLETON | IN | 46064-0491 |
| DONNA HAYES | 1819 MEDART DR | | | | TALLAHASSEE | FL | 32303-3419 |
| DONNA HAYNIE | 2314 MEADOW HAVEN ST | | | | HUNTINGTON | WV | 25704-9484 |
| DONNA HAYS | 22667 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-2883 |
| DONNA HEATER | 5010 STEPHANY DRIVE | | | | ANDERSON | IN | 46017-9719 |
| DONNA HEBEKEUSER | 5073 N RIDGE RD | | | | CHESANING | MI | 48616-9607 |
| DONNA HEDGES | 711 CIRCLE RD | | | | LONDON | OH | 43140-8916 |
| DONNA HENDERSON | 5016 BEE TREE RD SE | | | | ACWORTH | GA | 30102-6891 |
| DONNA HENDRICKS | 2660 N BASS LAKE RD | | | | PIERSON | MI | 49339-9413 |
| DONNA HENRY | 612 STINCHCOMB DR | | | | FOSTORIA | OH | 44830-1542 |
| DONNA HENSON | 404 MITCHELL RD | | | | BAINBRIDGE | OH | 45612-9757 |
| DONNA HENSON | 9168 WARD NORTH RD | | | | KINSMAN | OH | 44428-9539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA HEPFINGER | 20562 LONG RAPIDS RD | | | | LACHINE | MI | 49753-9641 |
| DONNA HERMAN | 10299 LINDSEY RD | | | | CASCO | MI | 48064-2208 |
| DONNA HERMANEK | 26921 COLUMBIA WAY | | | | TEHACHAPI | CA | 93561-9235 |
| DONNA HEYER | 16600 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2324 |
| DONNA HICKERSON | 1004 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2648 |
| DONNA HICKOK | 307 OHIO RIVER DR | | | | ADRIAN | MI | 49221-3762 |
| DONNA HICKS | 4704 ESPLANADE CT | | | | GRANBURY | TX | 76049-4010 |
| DONNA HIGGERSON | PO BOX 402 | | | | COULTERVILLE | IL | 62237-0402 |
| DONNA HIGGINS | 1036 KINGSTON AVE | | | | FLINT | MI | 48507-4740 |
| DONNA HILL | 1291 TURRILL RD | | | | LAPEER | MI | 48446-3722 |
| DONNA HILL | 3520 N GEECK RD | | | | CORUNNA | MI | 48817-9712 |
| DONNA HILTZ | 2120 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9711 |
| DONNA HINKLE | 1535 HIRAM AVE APT 4 | | | | NILES | OH | 44446-4053 |
| DONNA HIPPENSTEEL | 689 THOMAS J DR | | | | FLINT | MI | 48506-5241 |
| DONNA HIVELY | 1211 BEECH AVE | | | | CHARLESTON | WV | 25302-1013 |
| DONNA HOARD | 2412 GINGER LILY LN | | | | LAS VEGAS | NV | 89134-6031 |
| DONNA HODGKINSON | 475 UTAH AVE | | | | MC DONALD | OH | 44437-1523 |
| DONNA HODSON | 3613 CHURCH DR | | | | ANDERSON | IN | 46013-2255 |
| DONNA HOFUS | 243 PLYMOUTH AVE | | | | GIRARD | OH | 44420-3247 |
| DONNA HOGUE | 45216 JEANETTE AVE | | | | BELLEVILLE | MI | 48111-2479 |
| DONNA HOLDRIDGE | PO BOX 442 | | | | OWOSSO | MI | 48867-0442 |
| DONNA HOLEY | 3601 CHRISTINE DR | | | | LANSING | MI | 48911 |
| DONNA HOLKA | 1022 E LIZABETH ST | | | | MIDLAND | MI | 48640-4325 |
| DONNA HOLLINS | 6300 E 120TH TER | | | | GRANDVIEW | MO | 64030-1210 |
| DONNA HOOGEBOOM | 3080 20 MILE RD | | | | KENT CITY | MI | 49330-9757 |
| DONNA HOPKINS | 1600 REX PLACE | | | | TRAVERSE CITY | MI | 49686-4929 |
| DONNA HOPKINS | 7117 GLEN TERRA DR | | | | LANSING | MI | 48917-8833 |
| DONNA HOPKINS | PO BOX 61 | | | | COMMODORE | PA | 15729-0061 |
| DONNA HOPPES | 2713 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-8558 |
| DONNA HORTON | 390 LAKEVIEW RD | | | | BOWLING GREEN | KY | 42101-9335 |
| DONNA HOSSACK | 6310 ARENDT RD | | | | PECK | MI | 48466-9513 |
| DONNA HOVEY | 7105 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9714 |
| DONNA HOVIS | 5585 ENSIGN RD | | | | ENNIS | TX | 75119-1394 |
| DONNA HOWARD | 34544 SW 187TH CT | | | | HOMESTEAD | FL | 33034-4542 |
| DONNA HOWARD | PO BOX 738 | | | | WEST POINT | GA | 31833-0738 |
| DONNA HOWELL | 36240 TINDELL DR | | | | STERLING HTS | MI | 48312-3372 |
| DONNA HRIPKO | 619 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |
| DONNA HUDSON | 1619 FERDINAND ST | | | | DETROIT | MI | 48209-2172 |
| DONNA HUFFMYER | 13522 ELDORADA DRIVE #49F | | | | SEAL BEACH | CA | 90740 |
| DONNA HUGHES | 216 POPLAR ST | | | | TIPTON | IN | 46072-1725 |
| DONNA HUGHES | 938 PEMBROOK RD | | | | CLEVELAND HTS | OH | 44121-1402 |
| DONNA HULBERT | 240 LEHIGH STATION RD | | | | WEST HENRIETTA | NY | 14586-9751 |
| DONNA HULL | 6290 LINKS DR | | | | INDIAN RIVER | MI | 49749-8701 |
| DONNA HULL | 6474 OAK VALLEY RD | | | | WATERFORD | MI | 48327-3866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA HULL | 6590 CENTURY ARBOR PL W APT 102 | | | | MEMPHIS | TN | 38134-0132 |
| DONNA HUSTON | 6600 S 075 E | | | | WOLCOTTVILLE | IN | 46795-9576 |
| DONNA IFLAND | 106 HOLIDAY MOBILE HOME PARK | | | | PONTOON BEACH | IL | 62040-6502 |
| DONNA IGNATOWSKI | 4775 BC/EJ RD | | | | EAST JORDAN | MI | 49727-9082 |
| DONNA INMAN | 8707 LOVELESS DR | | | | HOWARD CITY | MI | 49329-9562 |
| DONNA IRGANG | 5115 N WASHBURN RD | | | | DAVISON | MI | 48423-9302 |
| DONNA IRONS | 4611 BEHLMANN FARMS BLVD | | | | FLORISSANT | MO | 63034-2858 |
| DONNA ISAAC-CHEADLE | 2427 CLOVER BLOSSOM CT | | | | GROVE CITY | OH | 43123-9703 |
| DONNA ISHMAN | 5008 LOUNSBURY DR | | | | DAYTON | OH | 45418-2041 |
| DONNA J ALI | 3423 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502-3004 |
| DONNA J ANCA | 764 S. WILLOW GLEN AVE. | | | | TIPP CITY | OH | 45371-1142 |
| DONNA J ARMSTRONG | 2012 W BRYDEN RD | | | | MUNCIE | IN | 47304-1701 |
| DONNA J BAITSELL | 1 LENOX COURT | | | | MECHANICSBURG | PA | 17050 |
| DONNA J CARICO | 9146 STARFISH AVENUE | | | | PORT ST JOE | FL | 32456 |
| DONNA J CARLSON | 5232 W CARPENTER RD | | | | FLINT | MI | 48504-1029 |
| DONNA J CHAPMAN | 2201 E 38TH ST | | | | MARION | IN | 46953-4614 |
| DONNA J COLLINS | 4374 CAPTAINS LN | | | | FLINT | MI | 48507-5603 |
| DONNA J DAICHENDT | 141 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| DONNA J EARL | 2436 PARKDALE AVE SW | | | | WYOMING | MI | 49519-2133 |
| DONNA J FERGUSON | 531 N MAIN ST | | | | ELDORADO | OH | 45321 |
| DONNA J FLANNERY | 216   WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3543 |
| DONNA J FLETCHER | 4150 SNELL RD | | | | WEST MILTON | OH | 45383-7727 |
| DONNA J FRYE | 104 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| DONNA J FRYE | 988 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2638 |
| DONNA J GEORGE | 500 VALEWOOD CT | | | | ENGLEWOOD | OH | 45322 |
| DONNA J GERNER | 215 LUCRETIA LN | | | | COLUMBIANA | OH | 44408-8463 |
| DONNA J GUINUP | 501 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1242 |
| DONNA J HIVELY | 1211 BEECH AVE | | | | CHARLESTON | WV | 25302-1013 |
| DONNA J JANKOVICH | 226 EDITH DR | | | | MIDDLETOWN | OH | 45042-3903 |
| DONNA J JONES | 2228  CORONETTE AVE | | | | DAYTON | OH | 45414-4540 |
| DONNA J KIDDER | 1320  ALEX ROAD | | | | W CARROLLTON | OH | 45449-2145 |
| DONNA J KRUKOWSKI | 619 NW 1ST LN | | | | CAPE CORAL | FL | 33993-2454 |
| DONNA J LAFOLLETTE | 2681 LIBERTY RD | | | | NEW CARLISLE | OH | 45344 |
| DONNA J MAYS | 1143  RANDOLPH STREET | | | | DAYTON | OH | 45408-2529 |
| DONNA J MITCHELL | PO BOX 60713 | | | | SAVANNAH | GA | 31420 |
| DONNA J MONTEATH | 8340 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8543 |
| DONNA J MORALES | 1133 12TH ST | | | | MCKEES ROCKS | PA | 15136-2375 |
| DONNA J MORRISON | 120 HUNTS PARK RD. | | | | FARMINGTON | NY | 14425-9539 |
| DONNA J NEWMAN | 2128 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |
| DONNA J OBERKROM | 16720 STONE CREEK CT | | | | FLORISSANT | MO | 63034-1019 |
| DONNA J PARROTT | 2932 CLEARWATER ST NW | | | | WARREN | OH | 44485-2214 |
| DONNA J PEACE | 823 JUPITER DR | | | | ALBION | MI | 49224-9102 |
| DONNA J PENCE | 5035  HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3625 |
| DONNA J PHILLIPS | 7765  TIPP-ELIZABETH RD | | | | NEW CARLISLE | OH | 45344-9687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA J POSPESCHIL | 2749 OMAHA DR | | | | JANESVILLE | WI | 53546-4403 |
| DONNA J PRESTON | 10295 JUDD RD | | | | WILLIS | MI | 48191-9624 |
| DONNA J RICKS | 828 LOTHROP RD | | | | DETROIT | MI | 48202-2736 |
| DONNA J ROBINSON | 4634  GARDENDALE AVE | | | | TROTWOOD | OH | 45427-3517 |
| DONNA J ROSS | 2011 SHADY LANE DR | | | | BEAVERCREEK | OH | 45432-2009 |
| DONNA J ROSS | ROTH IRA DCG & T TTEE | 6550 N 47TH AVE UNIT 144 | | | GLENDALE | AZ | 85301-4177 |
| DONNA J ROWE | 15508 CLOVERSIDE AVE | | | | CLEVELAND | OH | 44128-2103 |
| DONNA J SCHAIDT | 1384 NORTH CT | | | | BRIGHTON | MI | 48114-9638 |
| DONNA J SEAMAN | 42654 TUCKER RD | | | | TECUMSEH | OK | 74873-7472 |
| DONNA J SMITH | 2542  GETTYSBURG AVE | | | | DAYTON | OH | 45406-1707 |
| DONNA J SNIDER | 126 LINDELL DR | | | | GERMANTOWN | OH | 45327 |
| DONNA J SPENCER | 6416 10TH CT | | | | TUSCALOOSA | AL | 35405-5530 |
| DONNA J STAHLY | 2921 LOVERS LANE | | | | RAVENNA | OH | 44266-8978 |
| DONNA J VAN CAMP | 2908 WOODMAN DR | | | | KETTERING | OH | 45420 |
| DONNA J WILLIAMS | 175 CLARK AVE | | | | WAYNESVILLE | OH | 45068-8671 |
| DONNA J WILSON | 5016 DELTA DR | | | | FLINT | MI | 48506-1845 |
| DONNA J ZAHN | 900 BELEY AVE | | | | SYRACUSE | NY | 13211-1308 |
| DONNA J. MC CURDY | 6699 HOWARD RD | | | | WILLIAMSFIELD | OH | 44093-9761 |
| DONNA JACKSON | 19509 SAINT MARYS ST | | | | DETROIT | MI | 48235-2359 |
| DONNA JANKOVICH | 226 EDITH DR | | | | MIDDLETOWN | OH | 45042-3903 |
| DONNA JANNER | 4154 SHEFFIELD CIR | | | | KOKOMO | IN | 46902-9411 |
| DONNA JARDINE | 14900 FAIRGROVE ST | | | | SOUTHGATE | MI | 48195-2533 |
| DONNA JARRETT | 3206 THORNEYCROFT DR | | | | INDIANAPOLIS | IN | 46268-2037 |
| DONNA JEAN OLOFF | 23725 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1860 |
| DONNA JENKINS | 222 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44507-1961 |
| DONNA JENKS | 314 EVERDALE RD | | | | PEACHTREE CITY | GA | 30269-1191 |
| DONNA JENNINGS | 8492 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| DONNA JEWELL | 1038 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2556 |
| DONNA JOBST | 103 MILL LN W | | | | COLUMBUS | NJ | 08022-1941 |
| DONNA JOE | 4909 YECKER AVE | | | | KANSAS CITY | KS | 66104-2355 |
| DONNA JOHNS | 74 PINE CONE DR | | | | CANFIELD | OH | 44406-8207 |
| DONNA JOHNSON | 11324 E ROYAL RD | | | | STANWOOD | MI | 49346-8918 |
| DONNA JOHNSON | 2130 NOBLE AVE | | | | FLINT | MI | 48532-3916 |
| DONNA JOHNSON | 4221 SARATOGA AVE APT 201A | | | | DOWNERS GROVE | IL | 60515-1921 |
| DONNA JOHNSON | 497 WESTCREST DR | | | | NASHVILLE | TN | 37211-5723 |
| DONNA JOHNSTON | 5453 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4109 |
| DONNA JONES | 12932 CRAIG AVE | | | | GRANDVIEW | MO | 64030-2000 |
| DONNA JONES | 1392 COPELAND CIR | | | | CANTON | MI | 48187-3444 |
| DONNA JONES | 2510 COMMONWEALTH AVE | | | | SALT LAKE CITY | UT | 84109-1310 |
| DONNA JONES | 705 SANDRA LN | APT 171 | | | N TONAWANDA | NY | 14120-6494 |
| DONNA JONES | TRAILER PARK | | | | COLUMBIA CITY | IN | 46725 |
| DONNA JR, PHILLIP | 992 S GREEN RD | | | | SOUTH EUCLID | OH | 44121-3422 |
| DONNA JUDSON | 7305 YOUNG AVE NE | IVAN ROBERT JUDSON | | | ROCKFORD | MI | 49341-8540 |
| DONNA K CAMPBELL | 7742  SHEPHERDESS DR | | | | DAYTON | OH | 45424-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA K CAMPBELL | 7742 SHEPHERDESS DR | | | | HUBER HEIGHTS | OH | 45424-2323 |
| DONNA K DURST | 2928 WEST PALO VERDE DR | | | | PHOENIX | AZ | 85017 |
| DONNA K EXMAN | P O BOX 431 | | | | MEDWAY | OH | 45341-0431 |
| DONNA K FINCH | 9871 WARNER RD | | | | SALINE | MI | 48176-9375 |
| DONNA K GIVENS | 7086 LAKESHORE DR | | | | NEWPORT | MI | 48166 |
| DONNA K HODSON | 3613 CHURCH DR | | | | ANDERSON | IN | 46013-2255 |
| DONNA K HOVIS | 5585 ENSIGN RD | | | | ENNIS | TX | 75119-1394 |
| DONNA K KITTLES | 898 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2082 |
| DONNA K PETRICK | 2905 LINDA DRIVE NW | | | | WARREN | OH | 44485-2039 |
| DONNA K RODGERS | P O BOX 149 | | | | BRISTOLVILLE | OH | 44402-0149 |
| DONNA K SMITH | 1780 EVANS LOOP SE | | | | RUTH | MS | 39662 |
| DONNA K SMOLINSKY | 9120 COLOGNE RD SW | | | | BOWERSTON | OH | 44695-9510 |
| DONNA K TRESSEL | 1161 BUNKER CT | | | | SPRING HILL | FL | 34608-8430 |
| DONNA K WILLHAHN | 3056 W ALEXIS RD LOWR | | | | TOLEDO | OH | 43613-2089 |
| DONNA K WINDHAM | 110 CALIFORNIA PLACE | | | | JACKSON | MS | 39213-4710 |
| DONNA KADAU | 2350 WATKINS LAKE RD APT 101 | | | | WATERFORD | MI | 48328-1426 |
| DONNA KADROVACH | 169 HART DR | | | | TROY | MI | 48098-4664 |
| DONNA KARL N | 1307 BURCHWOOD CT | | | | HENDERSON | KY | 42420-4876 |
| DONNA KARNS | 3905 SE 14TH ST | | | | DEL CITY | OK | 73115-2223 |
| DONNA KAYLOR | 1256 MARSH RD | | | | PLAINWELL | MI | 49080-9308 |
| DONNA KEEFER | 304 S HOWARD ST | | | | SUMMITVILLE | IN | 46070-9756 |
| DONNA KEELER | 4279 124TH AVE | | | | CLEAR LAKE | MN | 55319-9778 |
| DONNA KELLAWAY | 1473 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| DONNA KELLER | 44 NASSAU AVE | | | | BUFFALO | NY | 14217-2118 |
| DONNA KELLEY | TIM ROHNER, VP BUSINESS DEVELOPMENT | 1330 SPECIALTY DR. | | | VISTA | CA | 92081 |
| DONNA KEMP | 233 HOCH ST | | | | DAYTON | OH | 45410-1515 |
| DONNA KEMP | 8813 ROY ROAD | | | | INDIANAPOLIS | IN | 46219-1555 |
| DONNA KEMPISTY | 103 CLOVER DR | | | | COLUMBIA | TN | 38401-6157 |
| DONNA KENNEDY | 3725 BEECHER RD | | | | FLINT | MI | 48503-4974 |
| DONNA KENSINGER | PO BOX 225 | 231 VALLEY STREET | | | BROCKTON | PA | 17925-0225 |
| DONNA KENT | 47174 STONECREST CT | | | | PLYMOUTH | MI | 48170-3431 |
| DONNA KENWORTHY | 4130 S 300 W | | | | KOKOMO | IN | 46902-9559 |
| DONNA KERR | 695 E WESTERN RESERVE RD UNIT 803 | | | | POLAND | OH | 44514-4318 |
| DONNA KERSTEN | 10025 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9014 |
| DONNA KEYES | 42822 PARK CRESENT DR | | | | STERLING HEIGHTS | MI | 48313-2900 |
| DONNA KIENUTSKE | 3261 W WRIGHTWOOD AVE APT 2N | | | | CHICAGO | IL | 60647-1668 |
| DONNA KIJOWSKI | 1101 PINEWOOD DR | | | | PACIFIC | MO | 63069-1870 |
| DONNA KIM | 911 ADAMS ST | | | | OWOSSO | MI | 48867-1648 |
| DONNA KIMBLE | 2469 COURTNEY DR | | | | HARRISON | MI | 48625-9070 |
| DONNA KING | 120 LAKESIDE DR | | | | DANVILLE | IL | 61832-1317 |
| DONNA KINNEY | 132 CINDERFORD DR | | | | OSWEGO | IL | 60543-8720 |
| DONNA KINNEY | 3174 LAWRENCE COVE RD | | | | EVA | AL | 35621-7806 |
| DONNA KINNEY | 534 MADERA ST | | | | LODI | OH | 44254-1120 |
| DONNA KINSEY-LANDMESSER | 10914 BONIFACE POINT DR | | | | PLAINWELL | MI | 49080-9210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA KIRK | 4035 LUM RD | | | | ATTICA | MI | 48412-9377 |
| DONNA KLEINHANS | 149 CALEDONIA ST | | | | LOCKPORT | NY | 14094-2725 |
| DONNA KLENITCH | 249 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3910 |
| DONNA KLENITCH | 865 GARY AVE | | | | GIRARD | OH | 44420-1919 |
| DONNA KLINGLER | 4354 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| DONNA KNOERL | 400 SKIATOOK LN | | | | LOUDON | TN | 37774-3189 |
| DONNA KOBASIAR | 303 N MECCA ST APT 200 | | | | CORTLAND | OH | 44410-1083 |
| DONNA KOCH | 34054 MAJESTIC ST | | | | WESTLAND | MI | 48185-2312 |
| DONNA KOHLER | 20250 GORE ORPHANAGE RD | | | | WELLINGTON | OH | 44090-9724 |
| DONNA KOLANDER | 19700 TEALWOOD RD | | | | NEWALLA | OK | 74857-1721 |
| DONNA KORP | 10450 6 MILE RD LOT 229 | | | | BATTLE CREEK | MI | 49014-9551 |
| DONNA KOVACS | 1152 W KNEELAND RD | | | | MIO | MI | 48647-8780 |
| DONNA KRAFT | 15306 CORNELL DR | | | | CLINTON TOWNSHIP | MI | 48038-1096 |
| DONNA KRAMER | 25 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 |
| DONNA KRAWCZAK | 16841 HAUSS AVE | | | | EASTPOINTE | MI | 48021-3328 |
| DONNA KREWSON | 1017 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-3769 |
| DONNA KRISE | 721 MANFIELD RD | | | | NEWARK | DE | 19713-2713 |
| DONNA KRISTALYN | 2165 HEATHER LN | | | | SAGINAW | MI | 48602-2925 |
| DONNA KUCH | 678 SEIDLERS RD | | | | AUBURN | MI | 48611-9724 |
| DONNA KULAGA | 405 FOWLER COURT | | | | JOPPA | MD | 21085-4329 |
| DONNA KULMATYCKI | 4041 W COURT ST | | | | FLINT | MI | 48532-5023 |
| DONNA KURAS | 309 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1512 |
| DONNA KUSHION | 980 GLENCOE RD | | | | ALMA | MI | 48801-1443 |
| DONNA L ALMBURG | 61 NORTH OUTER DR | | | | VIENNA | OH | 44473 |
| DONNA L BANFIELD | 1423 CARLISLE AVE | | | | DAYTON | OH | 45420-1922 |
| DONNA L BAXTER | 3870 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| DONNA L BEAUMAN | 30046 S GIBRALTAR RD | | | | ROCKWOOD | MI | 48173-9473 |
| DONNA L BENWITZ | 42   S AUTUMN DR | | | | ROCHESTER | NY | 14626-1334 |
| DONNA L BRANT | 8917 QUAIL ROOST DR | | | | WAXHAM | NC | 28173-7675 |
| DONNA L BRITT | 1320 TAYLOR RD | | | | TECUMSEH | MI | 49286-8710 |
| DONNA L BROWN | 18875 NORBORNE | | | | REDFORD | MI | 48240-1812 |
| DONNA L BULLEN | PO BOX 320854 | | | | FLINT | MI | 48532-0015 |
| DONNA L BURKETT | 2132 N 15TH ST | | | | MILWAUKEE | WI | 53205-1209 |
| DONNA L BURNS | 2660  GREENVILLE RD., N.E. | | | | CORTLAND | OH | 44410-9692 |
| DONNA L CARPENTER | 5025 ORMAND RD | | | | DAYTON | OH | 45449-2748 |
| DONNA L DUBOSE | 3753 47TH ST | | | | MERIDIAN | MS | 39305-2540 |
| DONNA L ELLIS | 380 EDGEMERE DR | | | | ROCHESTER | NY | 14612 |
| DONNA L ELMORE | 320 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426 |
| DONNA L FITZPATRICK | 7988 PINETREE CIRCLE | | | | WEST CHESTER | OH | 45069-1602 |
| DONNA L HALL | 138 CROWN AVE | | | | DAYTON | OH | 45417-9018 |
| DONNA L HERMAN | 27741 LOS OLAS DR | | | | WARREN | MI | 48093-8206 |
| DONNA L HOPKINS | 7117 GLEN TERRA DR | | | | LANSING | MI | 48917-8833 |
| DONNA L HULBERT | 240 LEHIGH STATION RD | | | | WEST HENRIETTA | NY | 14586-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA L JOHNSON | 3733 BECKLEY AVE | | | | DAYTON | OH | 45416 |
| DONNA L KARNS | 3905 SE 14TH ST | | | | DEL CITY | OK | 73115-2223 |
| DONNA L KORP | LOT 229 | 10450 6 MILE ROAD | | | BATTLE CREEK | MI | 49014-9551 |
| DONNA L KUNSELMAN | 1246 KEPPLE AVE | | | | VANDERGRIFT | PA | 15690 |
| DONNA L LOFFER | 126 WILLARD AVE | | | | CARLISLE | OH | 45005 |
| DONNA L MAGBY | 100 CAMELLIA LN APT 1310 | | | | LITHONIA | GA | 30058-4979 |
| DONNA L MILLER | 35   MACREADY AVENUE | | | | DAYTON | OH | 45404-2104 |
| DONNA L MIRACLE | 102 W GROVE AVE | | | | MICHIGAN CENTER | MI | 49254-1517 |
| DONNA L MORGAN | 11425 MCCORMICK RD APT L71 | | | | JACKSONVILLE | FL | 32225-1857 |
| DONNA L MORGAN | 11425 MCCORMICK RD. | APT# 71L | | | JACKSONVILLE | FL | 32225 |
| DONNA L MOUNTS | 8234 LONG HORN RD | | | | POWELL | OH | 43065 |
| DONNA L MYRICK | 1604 MCKINLEY ST | | | | GADSDEN | AL | 35904-4839 |
| DONNA L POSEY | 26 S QUENTIN AVE | | | | DAYTON | OH | 45403-2261 |
| DONNA L PRICE | 2365 TAYLOR CT | | | | WAYNESVILLE | OH | 45068 |
| DONNA L REYNOLDS | 1841 WYTHE ST | | | | COLUMBUS | OH | 43235-5954 |
| DONNA L ROBARR | 2001 GLENRIDGE WAY APT 23 | | | | WINTER PARK | FL | 32792-5428 |
| DONNA L WATT | 19 NOEL DRIVE | | | | ROCHESTER | NY | 14606-4912 |
| DONNA L YORK | 4917 JONATHAN LN NW | | | | WARREN | OH | 44483-1705 |
| DONNA LA BRECQUE | 2352 NICHOLS AVE | | | | FLINT | MI | 48507-4450 |
| DONNA LACOURCIERE | 74367 GOULD RD | | | | BRUCE TWP | MI | 48065-3149 |
| DONNA LADD | 2152 WAYNOKA RD | | | | EUCLID | OH | 44117-2433 |
| DONNA LADUKE | 6295 LAPEER RD | | | | BURTON | MI | 48509 |
| DONNA LAMBERT | 1322 MADISON RD | | | | ELWOOD | IN | 46036-3222 |
| DONNA LAMBRIX | 18239 WAKENDEN | | | | REDFORD | MI | 48240-1838 |
| DONNA LAMKIN | 15723 COUNTY RD 351 | | | | DUBLIN | TX | 76446 |
| DONNA LAMPTON | 7220 S PRIMROSE PKWY | | | | MUNCIE | IN | 47302-8700 |
| DONNA LAMSON | G-4202 N CENTER RD | | | | FLINT | MI | 48506 |
| DONNA LANDIS | 494 LEXINGTON DR | | | | CINCINNATI | OH | 45241-1443 |
| DONNA LANE | 2915 PAW PAW DR | | | | CLARCKSTON | MI | 48448-5308 |
| DONNA LANIER | 4807 LYNTON CT | | | | INDIANAPOLIS | IN | 46254-2138 |
| DONNA LAPMARADO | 1265 NORTH RD NE | | | | WARREN | OH | 44483-4522 |
| DONNA LAPP | 4625 TACOMA BLVD | | | | SHREVEPORT | LA | 71107-7525 |
| DONNA LARGENT | 6950 MINDEN RD N | | | | PORT HOPE | MI | 48468-9757 |
| DONNA LASENBERRY | 16 N RICE AVE | | | | SHAWNEE | OK | 74804-3242 |
| DONNA LAW | 304 MOHAWK DRIVE | | | | RED LION | PA | 17356-9677 |
| DONNA LAWRENCE | PO BOX 41 | | | | LEAVITTSBURG | OH | 44430-0041 |
| DONNA LAWSON | 15805 MAPLE ST | | | | OVERLAND PARK | KS | 66223-3558 |
| DONNA LAWSON | 1994 S STATE ROAD 39 | | | | DANVILLE | IN | 46122-9282 |
| DONNA LAWSON | 218 LORI RICHARDS DR (PVT) | | | | FARMERVILLE | LA | 71241 |
| DONNA LEBARON | 5897 THREE IRON DR APT 1801 | | | | NAPLES | FL | 34110-3391 |
| DONNA LEE | 2514 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3841 |
| DONNA LEE | 8282 OLD WOODBURY RD | | | | LAINGSBURG | MI | 48848-9753 |
| DONNA LEE CETTEI, ESQ. | 501 GRAISBURY AVE | | | | HADDONFIELD | NJ | 08033-3050 |
| DONNA LEE NEIDIG | 55 WOODLING AVE | PO BOX 132 | | | BEAVER SPRINGS | PA | 17812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA LEE PARR | 6650 GREEN BRANCH DRIVE | APT. 4 | | | CENTERVILLE | OH | 45459-6816 |
| DONNA LEEDKE | 826 POST ST | | | | SAGINAW | MI | 48602-2909 |
| DONNA LEEDY | 33 CALLOWAY DRIVE | | | | CROSSVILLE | TN | 38555-5361 |
| DONNA LEMBKE | 179 JACKSON ST | | | | LOCKPORT | NY | 14094-2309 |
| DONNA LEONHARDT | 855 HUDDLE RD | | | | NAPOLEON | OH | 43545-9264 |
| DONNA LESKO | 59999 JEWELL RD | | | | WASHINGTON | MI | 48094-2308 |
| DONNA LESTER | 9744 E MONROE RD | | | | DURAND | MI | 48429-1340 |
| DONNA LEVY | 29 PLATT AVENUE | | | | WEST HAVEN | CT | 06516 |
| DONNA LEWIS | 1173 CRANBERRY PIKE | | | | EAST TAWAS | MI | 48730-9653 |
| DONNA LEWIS | 1513 SE CAPE CIR | | | | LEES SUMMIT | MO | 64081-2179 |
| DONNA LEWIS | 5244 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-9729 |
| DONNA LEWIS | 8013 HULEN PARK CIR | | | | FORT WORTH | TX | 76123-1351 |
| DONNA LIEBERMAN | 39 REMSEN STREET APT 3-B | | | | BROOKLYN | NY | 11201-4130 |
| DONNA LIGHTHILL | PO BOX 97 | | | | CORUNNA | MI | 48817-0097 |
| DONNA LINDLEY | 4714 GIBBS RD | | | | KANSAS CITY | KS | 66106-2448 |
| DONNA LISTER | PO BOX 102 | | | | SAINT CHARLES | MI | 48655-0102 |
| DONNA LOCK | 297 ZANE OAK RD | | | | OAK HILL | OH | 45656-9742 |
| DONNA LODOEN | 12959 S 28TH ST | | | | VICKSBURG | MI | 49097-9327 |
| DONNA LOMBARD | 16259 MOSLEY RD | | | | STAPLETON | AL | 36578-4138 |
| DONNA LOPEZ | 11495 BALFOUR DR | | | | FENTON | MI | 48430-9061 |
| DONNA LOSSING | 130 SUUPPI DR | | | | LAPEER | MI | 48446-8752 |
| DONNA LOURIA | 13540 PEAR ST | | | | CARLETON | MI | 48117-9438 |
| DONNA LOVE | 396 E MADISON AVE | | | | MILTON | WI | 53563-1300 |
| DONNA LOWHORN | 5631 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-4657 |
| DONNA LUCAS | 304 SAINT GEORGE DR | | | | CROSSVILLE | TN | 38558-9028 |
| DONNA LUCE | 1210 BENT OAK AVE | | | | ADRIAN | MI | 49221-1557 |
| DONNA LUDWIG | 1814 HARRISON ST | | | | GARDEN CITY | MI | 48135-3033 |
| DONNA LUJAN | 318 N CEDAR AVE | | | | INDEPENDENCE | MO | 64053-1314 |
| DONNA LUMBARD | 140 EVERGREEN RD | | | | FLINT | MI | 48506-1095 |
| DONNA LUNN | 7310 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5389 |
| DONNA LUOMA | 169 KENMORE AVE NE | APT 316 | | | WARREN | OH | 44483 |
| DONNA LUTHER | 5100 N GLEANER RD | | | | FREELAND | MI | 48623-9229 |
| DONNA LYBRAND | 7326 VALESIDE LN | | | | OLMSTED FALLS | OH | 44138-3169 |
| DONNA M ADAMS | 939 W GRAND AVE | | | | PERRYVILLE | MO | 63775-1649 |
| DONNA M BERNARD | 175  WYCLIFF DR | | | | WEBSTER | NY | 14580-2821 |
| DONNA M BLYZES | 25640 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5474 |
| DONNA M BROWN | 1847  SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-- 20 |
| DONNA M BROWN | 209 WOODBINE AVE SE | | | | WARREN | OH | 44483-6032 |
| DONNA M CALDWELL | 4328  MARSHALL RD | | | | KETTERING | OH | 45429-5140 |
| DONNA M CALLIHAN | 801 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2874 |
| DONNA M CARUSO | 1784 TURK HILL RD | | | | FAIRPORT | NY | 14450 |
| DONNA M CATHCART | 19817 OCOTILLO DR | | | | PFLUGERVILLE | TX | 78660-5273 |
| DONNA M CLOUGH | 1217 N JACKSON ST | | | | BAY CITY | MI | 48708-5921 |
| DONNA M CONDOLUCI | PO BOX 41 SCHOOL LA | | | | EAGLE HARBOR | NY | 14411-0041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA M CRAVEN | 9811 NOTTINGHAM DR | | | | PASCO | WA | 99301 |
| DONNA M CREAN | 3305 ORCHARD SE | | | | WARREN | OH | 44484-3245 |
| DONNA M CROW | PO BOX 159 | | | | CLAYTON | OH | 45315 |
| DONNA M CUNNINGHAM | 1351 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| DONNA M DAMICO | 1614 DIFFORD DR | | | | NILES | OH | 44446 |
| DONNA M DAWSON | 97 KATHERINE ST | | | | STRUTHERS | OH | 44471 |
| DONNA M DEFAZIO-PARMELEE | 274  BRIDGEWOOD | | | | ROCHESTER | NY | 14612-3706 |
| DONNA M EDENFIELD | 1165 LOGAN AVE | | | | MC DONALD | OH | 44437-1649 |
| DONNA M ERVIN | 501 COMSTOCK NW | | | | WARREN | OH | 44483 |
| DONNA M ESTES | PO BOX 311077 | | | | FLINT | MI | 48531-1077 |
| DONNA M FARGO | 8007 WESLEY PROVIDENCE PKWY | | | | LITHONIA | GA | 30038-6964 |
| DONNA M FOWLER | 202 W LOCUST ST | | | | JOHNSON CITY | TN | 37604 |
| DONNA M FREEMAN-WARREN | 877 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485 |
| DONNA M GEARING | 6017 RIDGE RD | | | | WILLIAMSON | NY | 14589 |
| DONNA M GREGG | 2261 HAZELTON AVE | | | | DAYTON | OH | 45431 |
| DONNA M HERRING | 529 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| DONNA M ISAAC-CHEADLE | 2427 CLOVER BLOSSOM CT | | | | GROVE CITY | OH | 43123-9703 |
| DONNA M JACKSON | 5901 S VENTURA DR | | | | OKLAHOMA CITY | OK | 73135-5470 |
| DONNA M JOHNSON | 111 HECKMAN DR | | | | UNION | OH | 45322 |
| DONNA M KINSEY | 10914 BONIFACE POINT DR | | | | PLAINWELL | MI | 49080-9210 |
| DONNA M LAU | 221 MARKET ST | | | | POTTER | WI | 54160 |
| DONNA M MANGAN | 104 LYNDWOOD AVE | IONA PLACE | | | HANOVER TOWNSHIP | PA | 18706 |
| DONNA M MANUEL | 1367 S KIHEI RD UNIT 3211 | | | | KIHEI | HI | 96753-5802 |
| DONNA M MCCURDY | 370 STEWART STREET | APT 3 | | | HUBBARD | OH | 44425-1515 |
| DONNA M MCGHEE | 3609 STORMONT RD | | | | TROTWOOD | OH | 45426 |
| DONNA M MEYER & | EDWIN P MEYER JT TEN | 1148 1ST ST SE | | | MASON CITY | IA | 50401 |
| DONNA M ROBERTS | 5705 MENDOTA DR | | | | KOKOMO | IN | 46902-5531 |
| DONNA M ROSENGARTEN | 2317 PONDVIEW DR | | | | KETTERING | OH | 45440-2320 |
| DONNA M ROTMANS | 110 MAYFLOWER ST 14615 | | | | ROCHESTER | NY | 14615 |
| DONNA M ROTONDI | 233  OLYMPIA DR | | | | ROCHESTER | NY | 14615-1205 |
| DONNA M SERRA | 18N283 CARRIAGE WAY LN | | | | HUNTLEY | IL | 60142-8088 |
| DONNA M SHEPARD | PO BOX 174 | | | | HEMLOCK | NY | 14466 |
| DONNA M SMITH | 143 TENER ST | | | | LUZERNE | PA | 18709 |
| DONNA M STAYDUHAR | 155 COUNTRYVIEW DR | | | | MC KEES ROCKS | PA | 15136-1264 |
| DONNA M TALL | 4242 KNOLLCROFT ROAD | | | | TROTWOOD | OH | 45426 |
| DONNA M YANCEY | 320 EDISON ST | | | | DAYTON | OH | 45402 |
| DONNA MACKOWIAK | 4180 WETHERSFIELD RD | | | | WARSAW | NY | 14569-9786 |
| DONNA MADER | 4126 MORRIS ST | | | | SAGINAW | MI | 48601-4240 |
| DONNA MAGBY | 100 CAMELLIA LN APT 1310 | | | | LITHONIA | GA | 30058-4979 |
| DONNA MAGENNIS | 2050 34TH ST SW | | | | WYOMING | MI | 49519-3271 |
| DONNA MAGNUSSEN | 10938 E SORPRESA AVE | | | | MESA | AZ | 85212-5169 |
| DONNA MAGYAR | 4878 BASSWOOD DR | | | | SAGINAW | MI | 48603-2973 |
| DONNA MAHALEY | PO BOX 276 | | | | NILES | MI | 49120-0276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA MAHAN | 767 SHADY TREE CT | | | | BURLESON | TX | 76028-4971 |
| DONNA MAIKE | 18774 W SHARON RD | | | | OAKLEY | MI | 48649-8713 |
| DONNA MALONE | 4679 E SUCKER CREEK RD | | | | BLACK RIVER | MI | 48721-9719 |
| DONNA MANKIN | 713 2ND ST | | | | NEWELL | PA | 15466 |
| DONNA MARCUM | 3061 FALCON DR | | | | BURTON | MI | 48519-1483 |
| DONNA MARIA BANKS | 423 3RD AVE | | | | LINDEN | NJ | 07036-2709 |
| DONNA MARIE ELLIES | 33064 MINA DR | | | | STERLING HEIGHTS | MI | 48312-6640 |
| DONNA MARINA | 36710 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310-4225 |
| DONNA MARRIOTT | 10100 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| DONNA MARSHALL | PO BOX 432 | | | | ZAVALLA | TX | 75980 |
| DONNA MARSTELLAR-LOWE | 5203 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515-3945 |
| DONNA MARTIN | 1144 KEBLE LN | | | | OXFORD | MI | 48371-5902 |
| DONNA MARTIN | 210 E BROADWAY ST | | | | COVINGTON | OH | 45318-1606 |
| DONNA MARTIN | 384 GREEN | | | | PERRY | MI | 48872-9502 |
| DONNA MARTIN | 5765 BROOKFARM DR SE | | | | KENTWOOD | MI | 49508-6575 |
| DONNA MARTINEZ | 675 N CHERRY ST | | | | VAN WERT | OH | 45891-1218 |
| DONNA MASON | 5 ROSEMARY LANE | | | | SANTA BARBARA | CA | 93108 |
| DONNA MASON | 5 ROSEMARY LN | | | | SANTA BARBARA | CA | 93108 |
| DONNA MASON | 6144 WHITEFORD CENTER RD | | | | TOLEDO | OH | 43613-1070 |
| DONNA MASSEY | PO BOX 144 | | | | DAVISON | MI | 48423-0144 |
| DONNA MATHENY | 619 GORDON RD | | | | MANSFIELD | OH | 44905-2111 |
| DONNA MATHIS | 12125 N ELMS RD | | | | CLIO | MI | 48420-9426 |
| DONNA MATICA | P.O. 530662 | | | | LIVONIA | MI | 48153 |
| DONNA MATTOX | 947 MOTEL DR | | | | FORTVILLE | IN | 46040-1157 |
| DONNA MAYNARD | PO BOX 351 | | | | SUMMITVILLE | IN | 46070-0351 |
| DONNA MC CURDY | 6699 HOWARD RD | | | | WILLIAMSFIELD | OH | 44093-9761 |
| DONNA MC DANIEL | 4224 INDEPENDENCE DR | | | | FLINT | MI | 48506-1664 |
| DONNA MC MANN | 519 LOUISE ST | | | | RAVENNA | OH | 44266-1417 |
| DONNA MC REYNOLDS | 4616 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9704 |
| DONNA MCBEAN | 3148 WALTON AVE | | | | FLINT | MI | 48504-4253 |
| DONNA MCCLANAHAN | 592 99TH AVE N | | | | NAPLES | FL | 34108-2228 |
| DONNA MCCLENDON | 4200 OLIVE ST | | | | SAINT LOUIS | MO | 63108-3012 |
| DONNA MCCOY | 2450 KROUSE RD LOT 477 | | | | OWOSSO | MI | 48867-8158 |
| DONNA MCCRACKEN Q | 807 PRICEWOOD CT | | | | ANDERSON | IN | 46013 |
| DONNA MCCULLOUGH | 9932 GRISSOM RD | | | | BAILEY | MS | 39320-9750 |
| DONNA MCCURDY | 370 STEWART ST APT 3 | | | | HUBBARD | OH | 44425-1515 |
| DONNA MCDONALD | 13418 RICHARDS DR | | | | STRONGSVILLE | OH | 44149-4027 |
| DONNA MCGEORGE | 17940 FAIRFIELD ST | | | | LIVONIA | MI | 48152-3216 |
| DONNA MCKENZIE | 364 CARPENTER RD | | | | FOSTORIA | MI | 48435-9747 |
| DONNA MCLALLEN | 5212 TOWNSEND DR | | | | FLOWER MOUND | TX | 75028-5602 |
| DONNA MCMINN | 8944 SHAWN DR | | | | STERLING HTS | MI | 48312-3616 |
| DONNA MCMONAGLE | 1460 BRISTOL CHAMPION TNLE | | | | WARREN | OH | 44481 |
| DONNA MCNATT | 1954 CHESTNUT ST | | | | HOLT | MI | 48842-6604 |
| DONNA MCNEAL | 6354 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA MEAD | 16601 S GRAHAM RD | | | | PLEASANT HILL | MO | 64080-8310 |
| DONNA MEADORS | 3531 LOWRY RD | | | | INDIANAPOLIS | IN | 46222-1025 |
| DONNA MEDOS | 7110 TEXTILE RD | | | | YPSILANTI | MI | 48197-8992 |
| DONNA MEEKS | 234 WATERDALE RD | | | | OWINGSVILLE | KY | 40360 |
| DONNA MEHRMAN | 12171 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| DONNA MELSON | 6631 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9763 |
| DONNA MELTON | 112 JORDAN LN | | | | HOHENWALD | TN | 38462-5369 |
| DONNA MENARD | 30055 ST MARTIN ST | APT 218 | | | LIVONIA | MI | 48152 |
| DONNA MERINO | 14 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1126 |
| DONNA MERKIEL | 1950 RIBBLE ST | | | | SAGINAW | MI | 48601-6858 |
| DONNA MESSER | 97 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1175 |
| DONNA MESSMER | W9326 HWY 106 | | | | EDGERTON | WI | 53534 |
| DONNA MEYERS | 1021 HARVEST LN | | | | LANSING | MI | 48917-4241 |
| DONNA MICHAELS | 2781 CLYDESDALE CT | | | | PINCKNEY | MI | 48169-9482 |
| DONNA MIDDLETON | 5027 WILLARD RD | | | | BIRCH RUN | MI | 48415-8608 |
| DONNA MIKULA | 1443 GARFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-2926 |
| DONNA MILLER | 16731 RUTHERFORD ST | | | | DETROIT | MI | 48235-3646 |
| DONNA MILLER | 2418 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1051 |
| DONNA MILLER | 3575 OAKLEAF DR | | | | WEST BLOOMFIELD | MI | 48324-2573 |
| DONNA MILLER | 5051 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| DONNA MILLER | 715 CHERRYMONTE DR | | | | COLUMBUS | OH | 43228-5702 |
| DONNA MILLER | 7721 KENTUCKY ST | | | | DEARBORN | MI | 48126-1207 |
| DONNA MILLER | PO BOX 148 | | | | ATLANTA | IN | 46031-0148 |
| DONNA MINKWITZ | 19340 JACQUIE AVE | | | | LOCKPORT | IL | 60441-3901 |
| DONNA MIRACLE | 102 W GROVE AVE | | | | MICHIGAN CENTER | MI | 49254-1517 |
| DONNA MIRACLE | PO BOX 74 | 233 N MAIN ST | | | CALEDONIA | OH | 43314-0074 |
| DONNA MITCHELL | 34438 N STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-4830 |
| DONNA MITTS | 31335 CHURCHILL DR | | | | BEVERLY HILLS | MI | 48025-5228 |
| DONNA MOFFITT | 2022 29TH ST | | | | BEDFORD | IN | 47421-5304 |
| DONNA MOHLER | 3900 TERRACE CT | | | | KOKOMO | IN | 46902-4363 |
| DONNA MOLDEN | 538 NEWTON CREEK RD | | | | DOTHAN | AL | 36305-5008 |
| DONNA MOLINA | 814 E KEARSLEY ST APT 116 | | | | FLINT | MI | 48503-1957 |
| DONNA MOLNER | 614 N WINDSOR DR | | | | MARION | IN | 46952-2622 |
| DONNA MONROE | 428 HIGHWAY 100 W | | | | CENTERVILLE | TN | 37033-4282 |
| DONNA MONTEATH | 8340 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8543 |
| DONNA MOORE | 111 WOODLAND RIDGE CT | | | | CARY | NC | 27519-7405 |
| DONNA MOORE | 2695 VALLEY VIEW RD | | | | HERMITAGE | PA | 16148-6694 |
| DONNA MOORE | 387 N JANESVILLE ST | | | | MILTON | WI | 53563-1308 |
| DONNA MOORE | 4021 N STATE ROUTE 19 | | | | OAK HARBOR | OH | 43449-9724 |
| DONNA MOORE | PO BOX 13151 | | | | FLINT | MI | 48501-3151 |
| DONNA MOORE | PO BOX 2470 | | | | MORGAN HILL | CA | 95038-2470 |
| DONNA MORAN | 152 WALLACE DR | | | | SALINE | MI | 48176-1026 |
| DONNA MORANO | 8 HAWTHORNE AVENUE | | | | BYE BROOK | NY | 10573-2927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA MORGAN | 11425 MCCORMICK RD APT L71 | | | | JACKSONVILLE | FL | 32225-1857 |
| DONNA MORGAN | PO BOX 202902 | | | | ARLINGTON | TX | 76006-8902 |
| DONNA MORRISON | 201 RANCH HOUSE RD | | | | VENUS | TX | 76084-4845 |
| DONNA MORRISON | 421 SANDSTONE DR | | | | TUSCALOOSA | AL | 35405-6406 |
| DONNA MORRISON | 82 HIDDEN SPRING DR | | | | SOMERSET | KY | 42503-6410 |
| DONNA MORROW | 9461 ISLAND RD | | | | N RIDGEVILLE | OH | 44039-4407 |
| DONNA MORSE | PO BOX 215 | | | | LISBON | OH | 44432-0215 |
| DONNA MOULDER | 67330 EBBERT SOUTH RD LOT 14 | | | | SAINT CLAIRSVILLE | OH | 43950-8381 |
| DONNA MOYE | 6256 MELROSE ST | | | | DOUGLASVILLE | GA | 30134-2249 |
| DONNA MUELLER | N. 9570 HWY U | | | | BELLEVILLE | WI | 53508 |
| DONNA MULLINS | 31541 LONNIE BLVD | | | | WESTLAND | MI | 48185-1690 |
| DONNA MUNRO | 3511 FENTON RD | | | | HARTLAND | MI | 48353-2211 |
| DONNA MURCHISON | 4831 3 MILE RD | | | | BAY CITY | MI | 48706-9001 |
| DONNA MURDOCK | 8527 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| DONNA MURLICK | 715 ATLANTA ST | | | | SAGINAW | MI | 48604-2229 |
| DONNA MURPHY | 1640 E 47TH ST | | | | ANDERSON | IN | 46013-2710 |
| DONNA MURRAY | 7125 CUMBRIA BLVD | | | | JACKSONVILLE | FL | 32219-4385 |
| DONNA MURRY | 1019 FORREST HILLS | | | | LEAVENWORTH | KS | 66048 |
| DONNA MUSIC | 5253 RAHWAY CT | | | | DAYTON | OH | 45415-1133 |
| DONNA MUSICK | 8261 S 500 E | | | | JONESBORO | IN | 46938-9746 |
| DONNA N CAFOLLA | 16 TALOS WAY | | | | ROCHESTER | NY | 14624 |
| DONNA NACE | 2913 CUNNINGTON LN | | | | DAYTON | OH | 45420-3834 |
| DONNA NAGEL | 4184 OLD PITTSBURGH RD. | | | | WAMPUM | PA | 16157 |
| DONNA NAGORKA | 320 CRESCENT DR | | | | DEARBORN | MI | 48124-1208 |
| DONNA NARNEY | 1302 GUMWOOD DR | | | | COLUMBUS | OH | 43229-4425 |
| DONNA NAUGLE | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 |
| DONNA NAZARIJCHUK | 12070 EMELIA ST | | | | BIRCH RUN | MI | 48415-9718 |
| DONNA NEAL | 15119 STILLBROOKE DR | | | | STRONGSVILLE | OH | 44136-9501 |
| DONNA NEAL | 40 WILORN DR | | | | DRY RIDGE | KY | 41035-9780 |
| DONNA NEGRON | 105 SANDERS ST | | | | DARLINGTON | SC | 29532-3118 |
| DONNA NELSON | 658 WESBROOK ST | | | | PONTIAC | MI | 48340-3065 |
| DONNA NEMETH | 2500 MANN RD LOT 343 | | | | CLARKSTON | MI | 48346-4290 |
| DONNA NEPHEW | 3377 NORTHWAY DR | | | | BAY CITY | MI | 48706-3334 |
| DONNA NEWLIN | 3193 VINTON CIR | | | | KOKOMO | IN | 46902-3658 |
| DONNA NEWMAN | 21625 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-2812 |
| DONNA NEWMAN | 223 BATES ST | | | | GRAND LEDGE | MI | 48837-1601 |
| DONNA NEWMAN | 6591 SHEA RD | | | | COTTRELLVILLE | MI | 48039-2509 |
| DONNA NEWSOM | 1353 PEACHWOOD DRIVE | | | | FLINT | MI | 48507-5629 |
| DONNA NICHOLS-CAUDILL | 4870 W 1050 N | | | | ROANN | IN | 46974-9412 |
| DONNA NORBY | 8708 WILL GROVE DRIVE | | | | FORT WAYNE | IN | 46804 |
| DONNA NORTH | 432 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2706 |
| DONNA NORTON | 136 W. 11TH STREET | | | | DEER PARK | NY | 11729 |
| DONNA NUTT | PO BOX 7201 | | | | OCEAN VIEW | HI | 96737-7201 |
| DONNA O GATES | 1371  CASTILLION DR NE | | | | WARREN | OH | 44484-1472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA O SHAFFER | 5765 CASSADY RD | | | | HERMITAGE | PA | 16148 |
| DONNA O'CONNELL | 3027 REED LAKE DR | | | | COMMERCE TOWNSHIP | MI | 48390-1256 |
| DONNA O'CONNOR | PO BOX 373 | | | | LAKE GEORGE | MI | 48633-0373 |
| DONNA OAKES | 47240 HENNINGS ST | | | | CHESTERFIELD | MI | 48047-4915 |
| DONNA OLDFATHER | 2142 W COUNTY RD 400S | | | | PERU | IN | 46970 |
| DONNA OLESEN | 26 SHENANDOAH DR | | | | NEWARK | DE | 19711-3767 |
| DONNA OLWEEAN | 36619 AVONDALE ST | | | | WESTLAND | MI | 48186-4074 |
| DONNA ORR | 4204 ROLLING RIDGE DR | | | | GILLSVILLE | GA | 30543-3031 |
| DONNA OSWALD | 1694 N M 52 APT 113 | | | | OWOSSO | MI | 48867-1287 |
| DONNA OUELLETTE | 4280 WHEELER RD | | | | BAY CITY | MI | 48706-1836 |
| DONNA OWENS | 346 S EAST ST | | | | PENDLETON | IN | 46064-1214 |
| DONNA P PREGIBON | 2054 HIGGINS LANE | | | | MURFREESBORO | TN | 37130 |
| DONNA P RUE | 6944 WILLOW TREE LN | | | | DAYTON | OH | 45424-2478 |
| DONNA P RYAN | 348 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-9706 |
| DONNA PAAVOLA | 34633 BRUSH ST | | | | WAYNE | MI | 48184-1705 |
| DONNA PACHECO | 6105 RAMSEY ROAD | | | | HARRISON | TN | 37341-7630 |
| DONNA PAINTER | 8981 W 700 N | | | | MIDDLETOWN | IN | 47356 |
| DONNA PALADINO | 465 LEICESTER RD | | | | CALEDONIA | NY | 14423-9607 |
| DONNA PAQUIN | 1038 PATTON HILL RD | | | | BEDFORD | IN | 47421-6689 |
| DONNA PARENT | 3962  CADWALLDER-SONK RD.NE | | | | CORTLAND | OH | 44410-9444 |
| DONNA PARENT | 3962 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| DONNA PARKER | 3537 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-1569 |
| DONNA PARKER | PO BOX 16 | 179 LENTEN AVENUE | | | CLARKSVILLE | OH | 45113-0016 |
| DONNA PARKS | 4666 FREEMAN RD | | | | BEAVERTON | MI | 48612-9139 |
| DONNA PARMLEY | 6445 HOPE LN | | | | LOCKPORT | NY | 14094-1113 |
| DONNA PARR | 12312 WESTPOINT ST | | | | TAYLOR | MI | 48180-6830 |
| DONNA PARROTT | 2932 CLEARWATER ST NW | | | | WARREN | OH | 44485-2214 |
| DONNA PASCOE | 976 SUFFIELD AVE | | | | BIRMINGHAM | MI | 48009-1243 |
| DONNA PAULEY | 15445 SHASTA WAY #5119 | | | | PINE MOUNTAIN CLUB | CA | 93222 |
| DONNA PAVLO | 2435 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2540 |
| DONNA PAYNE | 560 W RIVER ST | | | | DEERFIELD | MI | 49238-9632 |
| DONNA PEACE | 524 N LOCUST ST | | | | CAMERON | MO | 64429-1848 |
| DONNA PEACE | 823 JUPITER DR | | | | ALBION | MI | 49224-9102 |
| DONNA PENDERGRASS | 6618 WASHINGTON ST | | | | ROMULUS | MI | 48174-1768 |
| DONNA PEPPER | 750 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| DONNA PERIGO | 10011 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48350-1156 |
| DONNA PERKINS | 11026 W SUN CITY BLVD | | | | SUN CITY | AZ | 85351-3745 |
| DONNA PERKINS | 266 MEADOW DR | | | | DANVILLE | IN | 46122-1416 |
| DONNA PERKINS | 5 WALNUT DR | | | | ELKTON | MD | 21921-4109 |
| DONNA PERKINS | 5691 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9600 |
| DONNA PERRINE | 13 MARKHAM RD | | | | EDISON | NJ | 08817-4114 |
| DONNA PERRY | 2380 STILLWAGON RD SE | | | | WARREN | OH | 44484-3172 |
| DONNA PERRY | 3104 DOROTHY PL | | | | ELLENTON | FL | 34222-3555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA PESCH | 11922 BUCKWHEAT RD APT 19 | | | | ALDEN | NY | 14004 |
| DONNA PETERS | 3957 MACK RD | | | | SAGINAW | MI | 48601-7152 |
| DONNA PETERSON | 11643 N PARKVIEW DR | | | | EDGERTON | WI | 53534-9043 |
| DONNA PETROSKY | 409 PERRY AVE | | | | BELLE VERNON | PA | 15012-2725 |
| DONNA PETTIT | 2001 FORREST RD | | | | WESTFIELD | NC | 27053-8542 |
| DONNA PHILLIPS | 185 CHARIOT DR | | | | ANDERSON | IN | 46013-1084 |
| DONNA PHILLIPS | 6754 S COUNTY ROAD 400 E | | | | CLAYTON | IN | 46118-9442 |
| DONNA PHILLIPS | 6844 ROSS RD | | | | OREGONIA | OH | 45054-9643 |
| DONNA PHILLIPS | 7765 TIPP ELIZABETH RD | | | | NEW CARLISLE | OH | 45344-9687 |
| DONNA PHILLIPS | 815 CHURCH ST | | | | ANDERSON | IN | 46013-1505 |
| DONNA PHIPPS | 7152 E POTTER RD | | | | DAVISON | MI | 48423-9527 |
| DONNA PHIPPS | PO BOX 533 | | | | GREENWOOD | IN | 46142-0533 |
| DONNA PICKELHEIMER | 241 MALONE LN | | | | ERLANGER | KY | 41018-4115 |
| DONNA PICKLER | 12085 COOK RD | | | | GAINES | MI | 48436-9786 |
| DONNA PIERCE | 1041 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1720 |
| DONNA PIERCE | 1124 W 700 N | | | | ALEXANDRIA | IN | 46001-8225 |
| DONNA PIERCE-ARM | 5361 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| DONNA PIESZALA | 6643 HEATHER DR | | | | LOCKPORT | NY | 14094-1111 |
| DONNA PINION | 134 N CLAYTON RD | | | | NEW LEBANON | OH | 45345-1100 |
| DONNA PINTAR | 11000 E HOLLY RD | | | | DAVISBURG | MI | 48350-1169 |
| DONNA PIPPIN | 101 E NORTH GROVE RD | | | | MAYVILLE | MI | 48744-9770 |
| DONNA PLEDGER | 29626 OLD NORTH RIVER RD | | | | HARRISON TWP | MI | 48045-1628 |
| DONNA PONIEWASZ | 1904 DREXEL AVE NW | | | | WARREN | OH | 44485-2124 |
| DONNA POOLEY | 3742 DRUMMOND RD | | | | TOLEDO | OH | 43613-4718 |
| DONNA PORTER | 1044 N SHORE DR | | | | ANDERSON | SC | 29625-5664 |
| DONNA PORTER | 224 PEACH TRL NW | | | | BROOKHAVEN | MS | 39601-9079 |
| DONNA PORTERFIELD | 721 S 4TH AVE | | | | SAGINAW | MI | 48601-2135 |
| DONNA PORTIS | PO BOX 3003 | | | | ANDERSON | IN | 46018-3003 |
| DONNA POSPESCHIL | 2749 OMAHA DR | | | | JANESVILLE | WI | 53546-4403 |
| DONNA POULOS | 1868 DEEP CREEK DR | | | | SPARKS | NV | 89434-1763 |
| DONNA POWELL | 19511 WOOD ST | | | | MELVINDALE | MI | 48122-1617 |
| DONNA PRATHER | 866 E CENTER RD | | | | KOKOMO | IN | 46902-5367 |
| DONNA PREGIBON | 2054 HIGGINS LN | | | | MURFREESBORO | TN | 37130-1872 |
| DONNA PRESSLEY | 22813 N KANE ST | | | | DETROIT | MI | 48223-2570 |
| DONNA PRIBE | 6042 ANGLEVIEW DR | | | | SYLVANIA | OH | 43560-1208 |
| DONNA PRICE | 2365 TAYLOR CT | | | | WAYNESVILLE | OH | 45068-7206 |
| DONNA PRICE | 5 NORMANDY CT | | | | LAKE ST LOUIS | MO | 63367-1142 |
| DONNA PUCKETT | 31710 MADISON ST | | | | WAYNE | MI | 48184-1983 |
| DONNA PULLEN | RR 2 BOX 54 | | | | WEST HAMLIN | WV | 25571-9704 |
| DONNA PURDY | PO BOX 756 | | | | CLARCKSTON | MI | 48347-0756 |
| DONNA PUSTELNIK | 4204 WESTON DR | | | | BURTON | MI | 48509-1049 |
| DONNA QUIBELL | 18597 70TH AVE | | | | MARION | MI | 49665-8225 |
| DONNA QUILLEN | 6889 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| DONNA QUILLIN | 12316 E 59TH TER | | | | KANSAS CITY | MO | 64133-4511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA R CAMPBELL | 6938 GLEASON AVE | | | | DAYTON | OH | 45427-1606 |
| DONNA R CARPEC | 1136 BALDWIN AVE | | | | SHARON | PA | 16146-2516 |
| DONNA R CONLEY | 12758 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| DONNA R FARLEY | 6032 CLIPPERT ST | | | | TAYLOR | MI | 48180-1378 |
| DONNA R FLAUTO | 2130 SE COUNTRY CLUB | | | | STUART | FL | 34996-5129 |
| DONNA R HOLLINS | 6300 E 120TH TER | | | | GRANDVIEW | MO | 64030-1210 |
| DONNA R JARDINE | 14900 FAIRGROVE ST | | | | SOUTHGATE | MI | 48195-2533 |
| DONNA R MILLER | 3233 TOD AVE NW | | | | WARREN | OH | 44485 |
| DONNA R PERRY | 2380  STILLWAGON S.E. | | | | WARREN | OH | 44484-3172 |
| DONNA R RODGERS | 844 PERKINS-JONES RD NE | | | | WARREN | OH | 44483 |
| DONNA R SHEWARD | 1632 JOHN GLENN RD | | | | DAYTON | OH | 45410-3221 |
| DONNA R SMITH | 2204 KNOB HILL DR | | | | CORINTH | TX | 76210-1919 |
| DONNA R SPRINGER | 1364 FINGER LAKES | | | | DAYTON | OH | 45458 |
| DONNA R STEVENS | 1975  HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9707 |
| DONNA R WHITE | 8294 WOODWARD AVE | | | | DETROIT | MI | 48202-2532 |
| DONNA R WHITE | 922 SOUTH 15TH ST | | | | GADSDEN | AL | 35901 |
| DONNA R WREGE | 4112 ALVIN ST | | | | SAGINAW | MI | 48603-3021 |
| DONNA RABIE | 1830 GRATIOT AVE | | | | SAGINAW | MI | 48602-2636 |
| DONNA RAIA | 56726 INLAND CT | | | | MACOMB | MI | 48042-1189 |
| DONNA RAMSEY | 2532 ALLYSON DR SE | | | | WARREN | OH | 44484-3776 |
| DONNA RANSOM | 361 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8621 |
| DONNA RASPER | 2424 N 70TH ST | | | | WAUWATOSA | WI | 53213-1322 |
| DONNA RATLIFF | 3420 W 50TH ST | | | | CLEVELAND | OH | 44102-5810 |
| DONNA REALE | 4 COUNTRY LIFE | | | | DEFIANCE | MO | 63341-1429 |
| DONNA REAMS | 8031 STARVILLE RD | | | | CLAY | MI | 48001-3205 |
| DONNA REBOLLOSA | 1129 E LEAF RD | | | | QUEEN CREEK | AZ | 85240-5422 |
| DONNA REED | 12285 BALSAM AVE | | | | SAND LAKE | MI | 49343-9606 |
| DONNA REED | 2399 RHEA DR | | | | FLUSHING | MI | 48433-2569 |
| DONNA REED | PO BOX 134 | | | | BRIDGEPORT | MI | 48722-0134 |
| DONNA REED | PO BPX 2705 | | | | ANDERSON | IN | 46018-2705 |
| DONNA REEME | 4121 CURRANT LN | | | | BURTON | MI | 48529-2247 |
| DONNA REESE | 1393 W 600 S | | | | JONESBORO | IN | 46938-9604 |
| DONNA REEVES | PO BOX 247 | | | | CLOTHIER | WV | 25047-0247 |
| DONNA REGIS | 39500 WARREN RD TRLR 338 | | | | CANTON | MI | 48187-5710 |
| DONNA REIF | 3189 E PIERSON RD | | | | FLINT | MI | 48506-1478 |
| DONNA REKUTA | 31025 SIBLEY RD | | | | ROMULUS | MI | 48174-9236 |
| DONNA REYMENT | 5608 S RUTHERFORD AVE | | | | CHICAGO | IL | 60638-3247 |
| DONNA RHAMA | 607 W BOONESLICK RD | | | | WARRENTON | MO | 63383-1906 |
| DONNA RHOADES | PO BOX 504 | | | | COMSTOCK | MI | 49041-0504 |
| DONNA RICHARDS | 1598 QUAIL GLEN CT | | | | CARMEL | IN | 46032-3453 |
| DONNA RICHARDSON | 39180 CITATATION PL APT 35204 | | | | FARMINGTN HLS | MI | 48331-4901 |
| DONNA RICHARDSON | PO BOX 1571 | | | | BRANDON | MS | 39043-1571 |
| DONNA RIDDER | # 27 | 3100 NORTHWEST VIVION ROAD | | | RIVERSIDE | MO | 64150-9436 |
| DONNA RIDLEN | 293 RAINBOW DR | | | | KOKOMO | IN | 46902-3797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA RIDLEY | 5403 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| DONNA RIGGINS | 700 W 60TH ST | | | | ANDERSON | IN | 46013-3322 |
| DONNA RITENBURGH | PO BOX 275 | | | | DAVISON | MI | 48423-0275 |
| DONNA RITTER | 1045 JUNE DR | | | | XENIA | OH | 45385-3725 |
| DONNA RIVERS | 3038 GREEN ACRES DR APT 202 | | | | YOUNGSTOWN | OH | 44505-2039 |
| DONNA ROBARR | 2001 GLENRIDGE WAY APT 23 | | | | WINTER PARK | FL | 32792-5428 |
| DONNA ROBERTS | 1105 FAIRWAY DRIVE APT#5A | | | | RICHMOND | MO | 64085 |
| DONNA ROBERTS | 5705 MENDOTA DR | | | | KOKOMO | IN | 46902-5531 |
| DONNA ROBERTSON | 3212 PROVIDENCE LN | | | | KOKOMO | IN | 46902-4581 |
| DONNA ROBERTSON | 5077 LIMABURG RD | | | | BURLINGTON | KY | 41005-9390 |
| DONNA ROBINSON | 300 HYDE PARK ST | | | | JOLIET | IL | 60436-2107 |
| DONNA ROBINSON | 308 VALLEY ST | | | | FENTON | MI | 48430-2983 |
| DONNA ROBINSON | 3456 LAKE BROOK CT | | | | FAIRFIELD | OH | 45011 |
| DONNA ROBINSON | 4129 ZAGAR RD | | | | BATAVIA | OH | 45103-3231 |
| DONNA ROCK | 7117 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| DONNA RODGERS | 844 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| DONNA RODGERS | PO BOX 149 | | | | BRISTOLVILLE | OH | 44402-0149 |
| DONNA ROHLEDER | 1601 W GILFORD RD APT 522 | | | | CARO | MI | 48723-1027 |
| DONNA ROKETTE | 1114 RONALD ST | | | | VANDALIA | OH | 45377-1636 |
| DONNA ROLFE | 20 JOSEPHINE DR | | | | ROCHESTER | NY | 14606-3471 |
| DONNA ROLIN | 1433 WILKES CREST CT | | | | DACULA | GA | 30019-3056 |
| DONNA ROMACK | 616 GENESEE AVE NE | | | | WARREN | OH | 44483-5504 |
| DONNA ROMINE | 5330 LECLAIR DR | | | | ANDERSON | IN | 46013-1535 |
| DONNA ROOT | 2081 S TERM ST | | | | BURTON | MI | 48519-1026 |
| DONNA RORABAUGH | 2965 ALEXANDER AVE | | | | ROCHESTER HILLS | MI | 48309-3829 |
| DONNA ROSE | 153 FENCE LAKE RD | | | | REPUBLIC | MI | 49879-9276 |
| DONNA ROSE | 5627 JOHN C LODGE FWY | | | | DETROIT | MI | 48202-3348 |
| DONNA ROSEBERRY | 5023 LISTER AVE | | | | KANSAS CITY | MO | 64130-3154 |
| DONNA ROSS | 2011 SHADY LN | | | | BEAVERCREEK | OH | 45432-2009 |
| DONNA ROSS | 3084 FAIRWOOD AVENUE | | | | COLUMBUS | OH | 43207-3273 |
| DONNA ROSS | 5513 N SYCAMORE DR | | | | BURTON | MI | 48509-1334 |
| DONNA ROSS | 7091 VIENNA RD | | | | OTISVILLE | MI | 48463-9429 |
| DONNA ROSS | 9492 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| DONNA ROURKE | 143 N RIVERVIEW DR APT 208 | | | | KALAMAZOO | MI | 49004-1340 |
| DONNA ROWE | 15508 CLOVERSIDE AVE | | | | CLEVELAND | OH | 44128-2103 |
| DONNA ROWE | 1715 HICKS DR | | | | GODFREY | IL | 62035-1524 |
| DONNA ROWE | 3180 FALLEN OAKS CT APT 810 | | | | ROCHESTER | MI | 48309-2767 |
| DONNA ROWLEY | PO BOX 6057 | | | | INDIANAPOLIS | IN | 46206 |
| DONNA ROYSTER | 141 CASMER DR | | | | TROY | MO | 63379-4243 |
| DONNA RUBY | 432 E. CLARK ST. | APT 12 | | | DAVISON | MI | 48423 |
| DONNA RUDOLPH | 3467 HICKORY NUT HOLW | | | | HOWELL | MI | 48843-5421 |
| DONNA RUE | 6944 WILLOW TREE LN | | | | DAYTON | OH | 45424-2470 |
| DONNA RUNNER | 1326 CRANBROOK DR NE | | | | WARREN | OH | 44484-1566 |
| DONNA RUNYAN | 49 N 600 E | | | | GREENTOWN | IN | 46936-8772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA RUSSELL | 802 BROWN AVE | | | | TOLEDO | OH | 43607-3923 |
| DONNA RUSSEY | 209 COUNTY ROAD 1971 | | | | YANTIS | TX | 75497-5402 |
| DONNA RUTHERFORD | PO BOX 46 | | | | ASTATULA | FL | 34705-0046 |
| DONNA RYAN | 348 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-9706 |
| DONNA RYDER | 6236 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| DONNA S ABRAM | 6839  SUN RIDGE DRIVE | | | | WAYNESVILLE | OH | 45068 |
| DONNA S BYRD | 1000 LIVINGSTON DR | | | | XENIA | OH | 45385 |
| DONNA S CERA | 3765 MERECEDES PL UNIT 7 | | | | CANFIELD | OH | 44066-8117 |
| DONNA S DENNISON | 3771  EAGLECREEK N.W. | | | | LEAVITTSBURG | OH | 44430-9778 |
| DONNA S DODD | 112 E 4TH ST | | | | TILTON | IL | 61833-7415 |
| DONNA S GEORGE | 1300 E SOCIAL ROW RD | | | | CENTERVILLE | OH | 45458 |
| DONNA S HOWARD | 4292 E BLUELICK RD | | | | LIMA | OH | 45801-1503 |
| DONNA S LAND | 3083 WYOMING DR | | | | XENIA | OH | 45385 |
| DONNA S LAPMARADO | 1265 NORTH RD NE | | | | WARREN | OH | 44483-4522 |
| DONNA S MEECE | 310 MCCLURE RD | | | | LEBANON | OH | 45036 |
| DONNA S MORRISON | 82 HIDDEN SPRINGS DR | | | | SOMERSET | KY | 42503-- 64 |
| DONNA S ROBERTS | 497 TARRACE CREEK CT | | | | LEBANON | OH | 45036 |
| DONNA S SANFORD | 918 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2303 |
| DONNA S SMITH | 1634 RIDGE RD | | | | NEWTON FALLS | OH | 44444-1000 |
| DONNA S TAYLOR | 403 BROWN AVE SE | | | | ATTALLA | AL | 35954-3614 |
| DONNA S ULLERY | 16 CAMDEN AVE | | | | DAYTON | OH | 45405 |
| DONNA SAAD | 2 PARK DR | | | | OSSINING | NY | 10562-3906 |
| DONNA SAGER | 4438 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1520 |
| DONNA SAJDAK | 4727 RIVERS EDGE DR | | | | TROY | MI | 48098-4138 |
| DONNA SALKOWSKI | 5114 SIMPSON LAKE RD | | | | W BLOOMFIELD | MI | 48323-3433 |
| DONNA SAMS | 4132 MOULTON DR | | | | FLINT | MI | 48507-5547 |
| DONNA SAMUELS | 11025 SHAWNEE TRL | | | | CANADIAN LAKE | MI | 49346-9053 |
| DONNA SANDERS | 1735 PINEBROOK CT | | | | ASHLAND | OH | 44805-4804 |
| DONNA SANDERS | 72 EAGLE RIDGE LN | | | | WINFIELD | MO | 63389-2231 |
| DONNA SANFORD | 8201 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2045 |
| DONNA SANFORD | 918 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2303 |
| DONNA SANTI | 1744 BEDFORD SQUARE DR 202 | | | | ROCHESTER | MI | 48306-4468 |
| DONNA SANTI | 1744 BEDFORD SQUARE DR 202 | | | | ROCHESTER | MI | 48306-4468 |
| DONNA SARGENT | 2641 GARFIELD AVE NW | | | | GRAND RAPIDS | MI | 49544-1823 |
| DONNA SATTERFEAL | 12640 HOLLY RD APT A304 | | | | GRAND BLANC | MI | 48439-1859 |
| DONNA SAURO | 5897 TODY RD | | | | GOODRICH | MI | 48438-8931 |
| DONNA SCHAEFFER | 12004 MAJESTIC CT | | | | FREDERICKSBRG | VA | 22407-8580 |
| DONNA SCHAIDT | 1384 NORTH CT | | | | BRIGHTON | MI | 48114-9638 |
| DONNA SCHALK | 41430 CORRIANDER CT | | | | STERLING HEIGHTS | MI | 48314-4037 |
| DONNA SCHALLA | 4230 OAK ROAD | | | | LESLIE | MI | 49251-9345 |
| DONNA SCHIEFFER | 1102 YOUNGSTOWN KINGSVILLE RD SE | S.E. | | | VIENNA | OH | 44473-9685 |
| DONNA SCHIESTEL | 5036 N ELMS RD | | | | FLUSHING | MI | 48433-1481 |
| DONNA SCHINDLER | PO BOX 30013 | | | | JEWELL | OH | 43530-0013 |
| DONNA SCHLOSSER | 1356 LEISURE DR | | | | FLINT | MI | 48507-4055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA SCHNEIDER | 292 GLENBROOKE APT 13102 | | | | WATERFORD | MI | 48327-2152 |
| DONNA SCHNEIDER | 35131 DALE AVE | | | | ZEPHYRHILLS | FL | 33541-2108 |
| DONNA SCHNEIDER | 5820 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3110 |
| DONNA SCHOOLER | PO BOX 236 | | | | DANVILLE | AL | 35619-0236 |
| DONNA SCHROYER | 44540 PARSONS RD | | | | OBERLIN | OH | 44074-8603 |
| DONNA SCHULZ | 149 BEECHWOOD DR | | | | ROCHESTER | NY | 14606-5507 |
| DONNA SCHUSTER-JOHNSON | 9705 CRESCENT CT | | | | TECUMSEH | MI | 49286-9812 |
| DONNA SCOTT | 10002 HIGHWAY 199 W | | | | POOLVILLE | TX | 76487-2900 |
| DONNA SCOTT | 1100 SPRINGWAY CT | | | | SHELBYVILLE | IN | 46176-3268 |
| DONNA SCOTT | 11205 E 241ST ST | | | | CICERO | IN | 46034-9711 |
| DONNA SCOTT | 1251 PINEGROVE ST. APT#B | | | | BRISTOL | PA | 19007 |
| DONNA SEKULOVSKI | 41613 LONDON CT | | | | NOVI | MI | 48377-2872 |
| DONNA SEMLER | 9829 W 1100 N | | | | GREENFIELD | IN | 46140-9321 |
| DONNA SENAY | APT 734 | 3100 POWELL AVENUE | | | KANSAS CITY | KS | 66106-2154 |
| DONNA SENKOWITZ | 5095 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1254 |
| DONNA SERESIN - SANITARY ENGINEER | WASTE ENGINEERING AND ENFORCEMENT DIVISION | DEPARTMENT OF ENVIRONMENTAL PROTECTION | 79 ELM ST | | HARTFORD | CT | 06106-5127 |
| DONNA SERRA | 18N283 CARRIAGE WAY LN | | | | HUNTLEY | IL | 60142-8088 |
| DONNA SHAFER | 5205 CRAIG AVE NW | | | | WARREN | OH | 44483-1237 |
| DONNA SHAFFER | 5765 CASSADY RD | | | | HERMITAGE | PA | 16148-6419 |
| DONNA SHATTLER | 203 S THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9132 |
| DONNA SHAUGHNESSY | 2530 N MCCORD RD | | | | TOLEDO | OH | 43615-2411 |
| DONNA SHAW | 24554 W SOLDIER DR | | | | PLAINFIELD | IL | 60544-4200 |
| DONNA SHAW | 6648 N DORT HWY | | | | FLINT | MI | 48505-2355 |
| DONNA SHELL | 170 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1960 |
| DONNA SHELLY | 1021 CALPERNIA | | | | WIXOM | MI | 48393-1897 |
| DONNA SHELTON | 5515 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-9565 |
| DONNA SHERMAN | 10224 BELLMONT AVE | | | | MIDWEST CITY | OK | 73130-4606 |
| DONNA SHERMAN | 21 KAY TER | | | | ROCHESTER | NY | 14613-2408 |
| DONNA SHERROD | 25462 GROVE CT | | | | FLAT ROCK | MI | 48134-6010 |
| DONNA SHIELDS | 2234 N 300 W | | | | KOKOMO | IN | 46901-9104 |
| DONNA SHINDLE | 17559 MEADOW DR | | | | BRIDGEVILLE | DE | 19933-3964 |
| DONNA SHIRLEY | 3412 WINDY KNOLL LN | | | | WESTFIELD | IN | 46074-8378 |
| DONNA SHOLES | 6360 N LAPEER RD | | | | FOSTORIA | MI | 48435-9623 |
| DONNA SIEKKINEN | 6821 AMERICANA DR NE | | | | SAINT PETERSBURG | FL | 33702-6918 |
| DONNA SIMMONS | 3721 VILLAGE CIRCLE DR | | | | TRAVERSE CITY | MI | 49686-3985 |
| DONNA SINCLAIR | 6655 W 400 S | | | | RUSSIAVILLE | IN | 46979-9209 |
| DONNA SKAGGS | 5084 COPELAND AVE NW | | | | WARREN | OH | 44483-1226 |
| DONNA SMELKO | 1295 N MEDINA LINE RD | | | | AKRON | OH | 44333-1097 |
| DONNA SMITH | 1099 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9000 |
| DONNA SMITH | 1393 HILLSDALE DR | | | | DAVISON | MI | 48423-2323 |
| DONNA SMITH | 1780 EVANS LOOP SE | | | | RUTH | MS | 39662-9461 |
| DONNA SMITH | 2204 KNOB HILL DR | | | | CORINTH | TX | 76210-1919 |
| DONNA SMITH | 301 OKLAHOMA AVE | | | | POTEAU | OK | 74953-2845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA SMITH | 3688 EATON GATE LN | | | | AUBURN HILLS | MI | 48326-3892 |
| DONNA SMITH | 426 E DIVISION ST | | | | BOLIVAR | MO | 65613-1113 |
| DONNA SMITH | 6191 HESS RD APT 3 | | | | SAGINAW | MI | 48601-8403 |
| DONNA SMITH | 852 HAMILTON ST | | | | TOLEDO | OH | 43607-4422 |
| DONNA SMITH | 939 PRESTWICK PL APT D | | | | INDIANAPOLIS | IN | 46214-3679 |
| DONNA SMITHERS | 6383 CHAMPAGNE RD | | | | KINDE | MI | 48445-9717 |
| DONNA SMOLINSKY | 9120 COLOGNE RD SW | | | | BOWERSTON | OH | 44695-9510 |
| DONNA SNAVELY | 607 GAMBER LN | | | | LINDEN | MI | 48451-9761 |
| DONNA SNIDER | 2514 DAKOTA AVE | | | | FLINT | MI | 48506-4904 |
| DONNA SNIDER | 81 CAVALIER AVE | | | | MARTINSBURG | WV | 25403-3650 |
| DONNA SNY | 750 COUNTRY LN | | | | FRANKENMUTH | MI | 48734-9789 |
| DONNA SODERS | 7 HARTWOOD LANE | | | | QUARRYVILLE | PA | 17566 |
| DONNA SOERGEL | 418 CHICAGO ST | | | | MILTON | WI | 53563-1510 |
| DONNA SORISSO | 1135 MISSOURI AVE | | | | KANSAS CITY | MO | 64106-1317 |
| DONNA SORTOR | 600 PEACEFUL LN | | | | ROSE CITY | MI | 48654-9401 |
| DONNA SOWDERS | 2337 BROWN STATION RD | | | | BEDFORD | IN | 47421-7588 |
| DONNA SPEARS | 61 TYLER ST | | | | BLOOMFIELD | CT | 06002-3108 |
| DONNA SPEIGLE | 695 ARLINGTON AVE | | | | MANSFIELD | OH | 44903-1803 |
| DONNA SPENCER | 1110 WOODSLEE DR | | | | TROY | MI | 48083-6602 |
| DONNA SPENCER | 6416 10TH CT | | | | TUSCALOOSA | AL | 35405-5530 |
| DONNA SPENCER | 6990 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9603 |
| DONNA SPIVEY | 10147 BLUE CRK N | | | | WHITEHOUSE | OH | 43571-9005 |
| DONNA SPRING | 7873 MEADOW DR | | | | WATERFORD | MI | 48329-4614 |
| DONNA SPRUNG | 4379 COUNTY ROAD 10 | | | | SCIO | NY | 14880-9655 |
| DONNA ST JOHN | 245 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1805 |
| DONNA STADTMILLER | ACCT OF DAVID STADTMILLER | 6173 CHILI RIGA CENTER RD R | | | CHURCHVILLE | NY | 14428 |
| DONNA STAHLY | 2921 LOVERS LN | | | | RAVENNA | OH | 44266-8978 |
| DONNA STANLEY | 10010 LAKESHORE DR | | | | CLERMONT | FL | 34711 |
| DONNA STANLEY | 2864 WAREING DR | | | | LAKE ORION | MI | 48360-1656 |
| DONNA STANLEY | 51 SUNSET DR | | | | SPRINGFIELD | OH | 45504-5903 |
| DONNA STAPERT | 24820 FRONT AVENUE | | | | MATTAWAN | MI | 49071-9598 |
| DONNA STAYDUHAR | 155 COUNTRYVIEW DR | | | | MC KEES ROCKS | PA | 15136-1264 |
| DONNA STEPHENS | 4651 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2238 |
| DONNA STEPHENS | 502 ERIE ST | | | | HOUGHTON LAKE | MI | 48629-8830 |
| DONNA STEPHENSON | 18841 26 1/2 MILE RD | | | | ALBION | MI | 49224-8545 |
| DONNA STEVENS | 1975 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9707 |
| DONNA STEVENS | 31 VINE ST APT B | | | | NEWTON FALLS | OH | 44444-1381 |
| DONNA STIEHL | 2088 LAKEWOOD CIR | | | | GRAYSON | GA | 30017-1267 |
| DONNA STIER | 3431 EASTDALE DR | | | | FLINT | MI | 48506-2263 |
| DONNA STODDARD | 1164 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| DONNA STODDARD | 4287 DILLON RD | | | | FLUSHING | MI | 48433-9745 |
| DONNA STONE | 4791 E STATE ROAD 124 | | | | PERU | IN | 46970-7108 |
| DONNA STONE | PO BOX 336 | | | | KAMPSVILLE | IL | 62053-0336 |
| DONNA STORTS | 72497 BROOKS MARTIN RD | | | | MC ARTHUR | OH | 45651-8390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA STOTLER | 221 RIDGE ROAD | | | | WAVERLY | NY | 14892 |
| DONNA STRASDIN | 3356 BEAM DR | | | | LAS VEGAS | NV | 89139-5902 |
| DONNA STRAWDER | 2751 E ROSEWOOD DR | | | | MOORESVILLE | IN | 46158-6360 |
| DONNA SUE BOGAN | 4 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1432 |
| DONNA SULLIVAN | 38132 DELACROIX DR | | | | CLINTON TWP | MI | 48038-3150 |
| DONNA SULLIVAN | 5748 BAYSIDE DR | | | | DAYTON | OH | 45431-2218 |
| DONNA SURBROOK | 6395 M32 | | | | ATLANTA | MI | 49709 |
| DONNA SUTHERLAND | 2161 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| DONNA SUTHERLAND | 3385 CATALPA DR | | | | BERKLEY | MI | 48072-1250 |
| DONNA SWARTZ | 2513 REGINA AVE | | | | COLUMBUS | OH | 43204-2861 |
| DONNA SWEET | 1028 GRETCHEN LANE | | | | GRAND LEDGE | MI | 48837 |
| DONNA SWEITZER | 9323 WOODRING ST | | | | LIVONIA | MI | 48150-3757 |
| DONNA SWIERTZYNKI | 29 PLEASANTVIEW LN | | | | BUFFALO | NY | 14224-2416 |
| DONNA SWINDLEHURST | 6411 HILLIARD RD | | | | LANSING | MI | 48911-5626 |
| DONNA SYMONDS | 98 CAMELLIA ST | | | | NOKOMIS | FL | 34275-3862 |
| DONNA SZARO | 6776 ASBURY PARK | | | | DETROIT | MI | 48228-3747 |
| DONNA SZEWCZUK | 315 HORY ST | | | | ROSELLE | NJ | 07203-2301 |
| DONNA T ECKFORD | P O BOX 205 | | | | POLLOCK | ID | 83547 |
| DONNA T SWERDAN | 1042 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| DONNA T WILSON | 31990 CASTAIC ROAD | APT 3109 | | | CASTAIC | CA | 91384 |
| DONNA TACKETT | 1961 W STERLING RD | | | | BURBANK | OH | 44214-9589 |
| DONNA TAIT | 26349 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-3530 |
| DONNA TAKENALICE | P.O. BOX 461 | | | | MCLAUGHLIN | SD | 57642 |
| DONNA TASKER | 913 W PERSHING ST | | | | SALEM | OH | 44460-2013 |
| DONNA TAYLOR | 404 W COLONIAL ST | | | | WOODBURY | TN | 37190-1536 |
| DONNA TAYLOR | PO BOX 555 | | | | WILLIS | MI | 48191-0555 |
| DONNA TEREAU | 134 PROSPECT ST | | | | VASSAR | MI | 48768-1610 |
| DONNA TERPSTRA | 348 STONEHENGE DR SW | | | | GRANDVILLE | MI | 49418-3231 |
| DONNA TERRY | 193 ANN BOLEYN LN | | | | FLINT | MI | 48507-4257 |
| DONNA THAYER | 5231 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1029 |
| DONNA THIBODEAU | 1356 FENTONWOOD | | | | FENTON | MI | 48430-9617 |
| DONNA THILL | 102 DEERFIELD DR | | | | NEW CARLISLE | OH | 45344-1501 |
| DONNA THOMANN | 14093 SHERIDAN RD | | | | MONTROSE | MI | 48457-9347 |
| DONNA THOMAS | 5017 COVERTRY PKWY | | | | FORT WAYNE | IN | 46804-7117 |
| DONNA THOMPSON | 1050 E PORT AU PRINCE LN | | | | MOSCOW MILLS | MO | 63362-1078 |
| DONNA THOMPSON | 2221 TRADITIONS WAY | | | | JEFFERSON | GA | 30549-8906 |
| DONNA THOMPSON | 2239 BINGHAM ROAD | | | | CLIO | MI | 48420-1901 |
| DONNA THOMPSON | 26741 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8805 |
| DONNA THOMPSON | 3151 S 13 MILE RD | | | | MERRITT | MI | 49667-9709 |
| DONNA THORNBURG | 1424 S WALTON ST | | | | WESTLAND | MI | 48186-4141 |
| DONNA THORNHILL | 27820 CYPRESS LANE LOOP E | | | | WARRENTON | MO | 63383-5682 |
| DONNA THORNTON | 5113 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| DONNA TIDERINGTON | 34604 JOHN HAUK ST | | | | WESTLAND | MI | 48185-7721 |
| DONNA TIDWELL | 204 SUMMERTREE CT | | | | BOSSIER CITY | LA | 71111-5452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA TILLEY | 8314 W SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-9273 |
| DONNA TIMMERMAN | 1644 S MARION AVE | | | | JANESVILLE | WI | 53546-5714 |
| DONNA TOMASIK | 2651 E BURT RD | | | | BURT | MI | 48417-9701 |
| DONNA TOMPKINS | 661 N LORENZ RD | | | | TAWAS CITY | MI | 48763-9750 |
| DONNA TRAUGH | PO BOX 22001 | | | | OKLAHOMA CITY | OK | 73123-0001 |
| DONNA TRAVERS | 3040 STATE ROUTE 88 N # B | | | | NEWARK | NY | 14513-9316 |
| DONNA TRESSEL | 1161 BUNKER CT | | | | SPRING HILL | FL | 34608-8430 |
| DONNA TRIM | 5350 LELAND ST | | | | BRIGHTON | MI | 48116-1913 |
| DONNA TRIPPENSEE | 4677 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| DONNA TROJANOWSKI | 10301 OATMAN RD | | | | GREENWOOD | MI | 48006-1612 |
| DONNA TROMBLY | 13839 TIMBERVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-2063 |
| DONNA TROTTER | 1155 SOUTH ADAMS STREET | | | | DENVER | CO | 80210-2101 |
| DONNA TROUTT | 3643 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| DONNA TROUTT | 3689 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| DONNA TUCKER | 813 W MANOR DR | | | | MARION | IN | 46952-1941 |
| DONNA TURNER | 1741 N. HWY 450 | | | | HALLSVILLE | TX | 75650 |
| DONNA TURRENTINE | 3536 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2134 |
| DONNA U WOMER | 322   MORRISON AVE. | | | | NEWTON FALLS | OH | 44444-1429 |
| DONNA UTLEY | 7249 BYBEE RD | | | | WINCHESTER | KY | 40391-8463 |
| DONNA V MCMONAGLE | 1460   BRISTOL CHAMPION TNLE | | | | WARREN | OH | 44481-- 94 |
| DONNA V PHILLIPS | 386 FISHER HILL ST | | | | SHARON | PA | 16146-2403 |
| DONNA V QUILLEN | 6889 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| DONNA VALADEZ | 1020 W ALTO RD | | | | KOKOMO | IN | 46902-4909 |
| DONNA VALLEY | 4042 LENTZ RD | | | | STANDISH | MI | 48658-9630 |
| DONNA VAN BUSKIRK | 2958 HARTUN DR | | | | BRIGHTON | MI | 48114-7519 |
| DONNA VAN CAMP | 2908 WOODMAN DR | | | | KETTERING | OH | 45420-1326 |
| DONNA VANBOCXLAER | 6055 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7044 |
| DONNA VANDERWALL | 4400 HOLT RD APT 509 | | | | HOLT | MI | 48842-1689 |
| DONNA VANDEVEER | 2331 HONEYSUCKLE PL | | | | LENOIR | NC | 28645-8912 |
| DONNA VANGILDER | 1407 OAKWOOD DR | | | | JENISON | MI | 49428-8324 |
| DONNA VANKUREN | 5194 HEATH AVE | | | | CLARKSTON | MI | 48346-3527 |
| DONNA VARRIANO | 39 MARSHALL PL | | | | JANESVILLE | WI | 53545-4030 |
| DONNA VAUGHN | 2792 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9653 |
| DONNA VAUGHN | 3011 5TH AVE | | | | ALTOONA | PA | 16602 |
| DONNA VAUGHN | 7817 SOUTHAVEN CIR W | | | | SOUTHAVEN | MS | 38671-4627 |
| DONNA VERBURG | 335 SUNSET SHORES DR | RR# DR | | | SAND LAKE | MI | 49343-9722 |
| DONNA VERDUSCO | 354 N SHORE DR | | | | LINCOLN PARK | MI | 48146-3175 |
| DONNA VETTE | 190 HICKORY ST | | | | MONTROSE | MI | 48457-9464 |
| DONNA VINT | 3351 ALLSPICE RUN | | | | NORMAN | OK | 73026-4507 |
| DONNA VOLTOLIN | 4022 DONNA LN | | | | LOGANVILLE | GA | 30052-2912 |
| DONNA W KLENITCH | 865 GARY AVE. | | | | GIRARD | OH | 44420-1919 |
| DONNA W PONIEWASZ | 1904 DREXEL NORTHWEST | | | | WARREN | OH | 44485-2124 |
| DONNA W RAMSEY | 2532 ALLYSON DR SE | | | | WARREN | OH | 44484-3776 |
| DONNA WAGES | 7201 N PARK AVE | | | | GLADSTONE | MO | 64118-2353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA WALKER | 1350 TRAILSIDE CT NW | | | | GRAND RAPIDS | MI | 49504-2474 |
| DONNA WALKER | 218 BRANDED CT | | | | KOKOMO | IN | 46901-4035 |
| DONNA WALKER | 25850 SALEM CHURCH RD | | | | ARCADIA | IN | 46030-9764 |
| DONNA WALKER | 4418 MIDLAND AVE | | | | WATERFORD | MI | 48329-1833 |
| DONNA WALKER | 7028 BARBERIE ST | | | | JACKSONVILLE | FL | 32208-4661 |
| DONNA WALKER | 9834 HURRELBRINK RD | | | | KANSAS CITY | KS | 66109-3541 |
| DONNA WALLACE | 86 SUGAR MAPLE E | | | | DAVISON | MI | 48423-9175 |
| DONNA WALLRATH | 1358 HIDDEN WOOD CT | | | | GRAND BLANC | MI | 48439-2529 |
| DONNA WALLS | G3233 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| DONNA WALTER | 5375 TEETER RD | | | | BUTLER | OH | 44822-9623 |
| DONNA WARDLAW | 9541 AMERICAN ST | | | | DETROIT | MI | 48204-2031 |
| DONNA WATKINS | 11032 100TH WAY | | | | LARGO | FL | 33773-4037 |
| DONNA WAYSON | 610 ISABELLA ST APT 5A | | | | NEWPORT | KY | 41071-1288 |
| DONNA WEEKS | 1267 ARKADELPHIA ROAD | | | | WARRIOR | AL | 35180-2537 |
| DONNA WEGMAN | 2234 ABERDEEN AVENUE | | | | TOLEDO | OH | 43614-2723 |
| DONNA WEICHART | 20201 E COUNTRY CLUB DR APT 2702 | C/O JULI ANNE WEICHART | | | AVENTURA | FL | 33180-3291 |
| DONNA WEIR | 503 W SHERMAN ST | | | | WHITTEMORE | MI | 48770-9728 |
| DONNA WELLS | 1326 S THOMPSON RD | | | | SHELBYVILLE | IN | 46176-9253 |
| DONNA WELLS | 1620 E 53RD ST | | | | ANDERSON | IN | 46013-2826 |
| DONNA WENDLING | 324 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1110 |
| DONNA WERLE | 727 LAKE DONIPHAN RD | | | | EXCELSIOR SPRINGS | MO | 64024-7251 |
| DONNA WESCOAT | 2176 W VIENNA RD | | | | CLIO | MI | 48420-2128 |
| DONNA WEST | 49 FULLER AVE | | | | TONAWANDA | NY | 14150-3919 |
| DONNA WHITE | 1183 OLD MERCER RD | | | | MERCER | PA | 16137-3529 |
| DONNA WHITE | 303 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9546 |
| DONNA WHITE | 524 DERRICK TURNBOW STREET | | | | CINCINNATI | OH | 45214 |
| DONNA WHITE | 78 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1975 |
| DONNA WHITNER | 1905 BURR BLVD | | | | FLINT | MI | 48503-4231 |
| DONNA WHITSON | 8201 E 50 S | | | | GREENTOWN | IN | 46936-8785 |
| DONNA WHITWAM | 3077E CROTON DR | | | | NEWAYGO | MI | 49337 |
| DONNA WILEY | 1708 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| DONNA WILLIAMS | 1445 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9764 |
| DONNA WILLIAMS | 208 STATE RD NW | | | | WARREN | OH | 44483-1622 |
| DONNA WILLIAMS | 28 STANTON ST | | | | WILLIAMSVILLE | NY | 14221-5126 |
| DONNA WILLIAMS | 3812 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9733 |
| DONNA WILLIAMSON | 1137 SUNSET DR | | | | DAYTON | TN | 37321-5635 |
| DONNA WILSON | 1414 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5552 |
| DONNA WILSON | 3120 TIEBER RD | | | | STOCKPORT | OH | 43787-9595 |
| DONNA WILSON | 3421 FULTON ST | | | | SAGINAW | MI | 48601-3117 |
| DONNA WILSON | 5016 DELTA DR | | | | FLINT | MI | 48506-1845 |
| DONNA WILSON | 6301 EATONS CREEK RD | | | | JOELTON | TN | 37080-8781 |
| DONNA WILSON | 7837 MAHONIA DR | | | | FORT WORTH | TX | 76133-7931 |
| DONNA WINANS | 8300 NW 99TH ST | | | | OKLAHOMA CITY | OK | 73162-5003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA WINIARSKI | DONNA M. WINIARSKI | 236 GRANDVIEW TER | | | HARTFORD | CT | 06114-2209 |
| DONNA WINNER | 8738 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3313 |
| DONNA WINNINGHAM | 291 JESI ST | | | | HARRISONVILLE | MO | 64701-3949 |
| DONNA WITMAN | APT 1 | 231 SOUTH HOWARD STREET | | | GREENTOWN | IN | 46936-1572 |
| DONNA WITT | 2036 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3508 |
| DONNA WITTUM | 742 ROWLEY STREET | | | | OWOSSO | MI | 48867-3847 |
| DONNA WOLAK | 1722 COUNTRY MEADOWS DR | | | | SEVIERVILLE | TN | 37862-9350 |
| DONNA WOLF | 6573 KRISTINE DR | | | | HAMILTON | OH | 45011-5083 |
| DONNA WOLFE HOY | 1310 HOLIDAY LN W | | | | BROWNSBURG | IN | 46112-2011 |
| DONNA WOLTER | 500 MAPLE RIDGE ROAD LOT 8 | LAKEWOOD VILLAGE | | | MEDINA | NY | 14103 |
| DONNA WOMACK | 18944 ROSEMONT AVE | | | | DETROIT | MI | 48219-2935 |
| DONNA WOMER | 322 MORRISON AVE | | | | NEWTON FALLS | OH | 44444-1429 |
| DONNA WOOD | 2011 GREEN ST | | | | WESTMORELAND | TN | 37186-2313 |
| DONNA WOODCOCK | 2504 BAUR DRIVE | | | | INDIANAPOLIS | IN | 46220-2831 |
| DONNA WOODS | 1515 MILLICENT AVE | | | | HUBBARD | OH | 44425-3351 |
| DONNA WOODS | 222 WESTWOOD DR | | | | BEDFORD | IN | 47421-3938 |
| DONNA WOODS | 395 W PRIOR RD | | | | BANCROFT | MI | 48414-9606 |
| DONNA WOODS | 601 ABBERLEY WAY | APT 1 | | | STONE MTN | GA | 30083-5349 |
| DONNA WOODS | PO BOX 741 | | | | HILLSBORO | OH | 45133-0741 |
| DONNA WOOLEVER | PO BOX 5144 | | | | POMPANO BEACH | FL | 33074-5144 |
| DONNA WOOSLEY | 507 CALUMET LN | | | | DAYTON | OH | 45427-1915 |
| DONNA WREN | 1501 BROOK CT | | | | OSSIAN | IN | 46777-9031 |
| DONNA WRIGHT | 2074 DELANEY ST | | | | BURTON | MI | 48509-1023 |
| DONNA WRIGHT | 413 MAJESTIC DR | | | | DAYTON | OH | 45427-2821 |
| DONNA WYATT | 300 NE 16TH ST | | | | MOORE | OK | 73160-5736 |
| DONNA Y KIENUTSKE | 3261 WEST WRIGHTWOOD AVE APT 2 | | | | CHICAGO | IL | 60647 |
| DONNA YETTER | PO BOX 366 | | | | CRESTLINE | OH | 44827-0366 |
| DONNA YORK | 4917 JONATHAN LN NW | | | | WARREN | OH | 44483-1705 |
| DONNA YOUNT | 4482 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| DONNA Z LUOMA | 169 KENMORE AVE NE | APT 316 | | | WARREN | OH | 44483-5558 |
| DONNA ZACHARIAS | 3938 COTTONTAIL LN | | | | SHELBY TOWNSHIP | MI | 48316-3050 |
| DONNA ZACZYK | 5719 WAYLAND RD | | | | RAVENNA | OH | 44266-8559 |
| DONNA ZAFRANO | 6566 WHEELER RD | | | | LOCKPORT | NY | 14094-9416 |
| DONNA ZAKALOWSKI | 19360 BRADY | | | | REDFORD | MI | 48240-1301 |
| DONNA ZARB | 2515 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2475 |
| DONNA ZEMAITIS | 17007 8TH AVE | | | | MARNE | MI | 49435-9617 |
| DONNA ZIEGLER | 2908 CONCHO BEND DR | | | | WACO | TX | 76712-8846 |
| DONNA ZOELLNER | 2468 HIGHWAY CC | | | | PERRYVILLE | MO | 63775-8513 |
| DONNA ZOLMAN | 204 WEST HOUSTONIA AVENUE | | | | ROYAL OAK | MI | 48073-4188 |
| DONNA ZUZAN | 1481 HARDING AVENUE | | | | MINERAL RIDGE | OH | 44440 |
| DONNA, COOPER | 14295 SMITHWRIGHT LN | | | | WOODFORD | VA | 22580-2613 |
| DONNA, DAVID L | PO BOX 214888 | | | | AUBURN HILLS | MI | 48321-4888 |
| DONNA- BECK, CAROLE | 5260 N HOCKADAY RD | | | | GLADWIN | MI | 48624-8517 |
| DONNA-MARIA BANKS | 423 3RD AVE | | | | LINDEN | NJ | 07036-2709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNABELL SARGEANT | 781 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3369 |
| DONNABELLE FERRELL | 4957 E RADIO RD | | | | YOUNGSTOWN | OH | 44515 |
| DONNABELLE FLICK | 3219 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| DONNABELLE GATZ | 11653 PLAINS RD | | | | EATON RAPIDS | MI | 48627-9749 |
| DONNABELLE ULERICK | 13551 S US ROUTE 31 | | | | KOKOMO | IN | 46901-7765 |
| DONNAHUE, BESSIE J | APT 2 | 4902 WEST 79TH STREET | | | BURBANK | IL | 60459-1783 |
| DONNAJEAN NAVARRO | 301 S SIGNAL BUTTE RD LOT 9 | | | | APACHE JCT | AZ | 85220-4537 |
| DONNAL FOSHEE | 11218 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| DONNAL R FOSHEE | 11218 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| DONNAL SWANEY | 53 11TH ST | | | | COVINGTON | IN | 47932-1645 |
| DONNALD MORING | 121 LINDSEY LN | | | | SLIDELL | LA | 70461-2057 |
| DONNALEE YOUNG | 7067 STANLEY RD | | | | FLUSHING | MI | 48433-9069 |
| DONNALYNN JOHNSON | 268 FRIST ST | | | | SUNFIELD | MI | 48890 |
| DONNAMARIE CONSULTING | 16600 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2324 |
| DONNAMARIE N KARADUZOVIC & | THERESA KANSA JTWROS | 38 WINTER ST | | | LYNBROOK | NY | 11563-2032 |
| DONNAN JR, WILLIAM R | 1341 S WEST COUNTY LINE RD | | | | SUMNER | MI | 48889-9616 |
| DONNAN, ARTHUR F | 1726 S BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2610 |
| DONNAN, BEVERLY H | 2216 MAXIMILIAN ST | | | | HOUSTON | TX | 77039-1327 |
| DONNAN, BEVERLY H | 2216 MAXIMILLIAN | | | | HOUSTON | TX | 77039-1327 |
| DONNAN, EDWIN J | 4585 PIONEER AVE | | | | LAS VEGAS | NV | 89102-8162 |
| DONNAN, ELDAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DONNAN, JAMES P | 3355 NE 27TH AVE | | | | OCALA | FL | 34479 |
| DONNAN, JERRY M | 3011 US HIGHWAY 23 S | PO BOX 785 | | | ALPENA | MI | 49707-4823 |
| DONNAN, MICHAEL R | 33 MONTANARI DR | | | | MARLBOROUGH | MA | 01752-1158 |
| DONNAN, ROBERT G | 14674 BEAUFORT CIR | | | | NAPLES | FL | 34119-4828 |
| DONNAN, ROGER A | 28 AMBOY AVE | | | | METUCHEN | NJ | 08840 |
| DONNAN, RONALD L | 2420 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2753 |
| DONNAN, THOMAS J | 4082 LINCOLN RD | | | | BLOOMFIELD | MI | 48301-3965 |
| DONNATIEN, FLORA | 72 IMPERIAL BLVD APT 1313 | | | | WAPPINGERS FALLS | NY | 12590-2972 |
| DONNAURMMO, ANTHONY M | 641 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4368 |
| DONNAURNMO, MICHAEL A | 5880 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2209 |
| DONNAVERE ZAMARRON | 11269 E MUSKRAT RD | | | | CARSON CITY | MI | 48811-9512 |
| DONNAVIE FERGUSON | PO BOX 396 | | | | OTISVILLE | MI | 48463-0396 |
| DONNAVON VASEK | 2834 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2353 |
| DONNAY, DENNIS M | 726 WEST HAMPTON AVENUE | | | | LOVES PARK | IL | 61111-8964 |
| DONNAY, ROBERT L | 8615 EASTWAY DR | | | | WHITE LAKE | MI | 48386-3586 |
| DONNAY, WANDA L | 10124 WEST LAKE STREET | | | | BRIMLEY | MI | 49715-9033 |
| DONNDELINGER, JOSEPH A | 408 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1555 |
| DONNEL ANITON | 5425 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424-2703 |
| DONNEL ELSWORTH | 1009 S B ST | | | | ELWOOD | IN | 46036-1950 |
| DONNEL GOODMAN | PO BOX 323 | | | | GASTON | IN | 47342-0323 |
| DONNEL MERCER JR | 4709 BUTTERFIELD RD | | | | ARLINGTON | TX | 76017-1001 |
| DONNELDA FERGUSON | 2111 E HILL RD | | | | GRAND BLANC | MI | 48439-5109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNELL BURGETT | 8400 VAMO RD UNIT 363 | | | | SARASOTA | FL | 34231-7836 |
| DONNELL CALHOUN | 3053 E HOLLAND RD | | | | SAGINAW | MI | 48601-6602 |
| DONNELL CRANE | 381 PEPPERMINT LN | | | | WASKOM | TX | 75692-6629 |
| DONNELL D PERKINS | 6964  ROSS ROAD | | | | OREGONIA | OH | 45054-9644 |
| DONNELL FINDLEY | 19322 GRANDEE AVE | | | | CARSON | CA | 90746 |
| DONNELL FREEMAN | PO BOX 72 | | | | FLOVILLA | GA | 30216-0072 |
| DONNELL GANZER | 12700 W 119TH TER | | | | OVERLAND PARK | KS | 66213-2252 |
| DONNELL GIFFEI | 114 E MAIN | | | | HENDERSON | MI | 48841-8701 |
| DONNELL GREEN | 1306 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1137 |
| DONNELL GREEN | 3370 S ELECTRIC ST | | | | DETROIT | MI | 48217-1135 |
| DONNELL JACKSON | 8646 SPLITLOG AVE | | | | KANSAS CITY | KS | 66112-1638 |
| DONNELL JOHNSON | 2350 CUMBERLAND DR | | | | TROY | MI | 48085-3638 |
| DONNELL JORDAN | 4003 POCKET RD | | | | EAST SAINT LOUIS | IL | 62205-1028 |
| DONNELL JOSEPH & JUDY | 1843 DUKE OF NORFOLK QUAY | | | | VIRGINIA BEACH | VA | 23454-1105 |
| DONNELL LOCKLEAR | 67628 SAMUEL CT | | | | RICHMOND | MI | 48062-5915 |
| DONNELL MCCRAY | 3631 NW 35TH WAY | | | | LAUDERDALE LAKES | FL | 33309-5419 |
| DONNELL NEILL | 11661 CROUCH RD | | | | WINDSOR | MO | 65360-3261 |
| DONNELL PERKINS | 6964 ROSS RD | | | | OREGONIA | OH | 45054-9644 |
| DONNELL PUTERBAUGH JR | 7228 TARRYTON RD | | | | CENTERVILLE | OH | 45459-3451 |
| DONNELL SMITH | 1902 BARBARA DR | | | | FLINT | MI | 48504-3608 |
| DONNELL W ROACH | 615 HICKORY RIDGE DR | | | | JACKSON | MS | 39206-4520 |
| DONNELL WALKER | 16016 MENDOTA AVE | | | | MAPLE HEIGHTS | OH | 44137-4812 |
| DONNELL WARREN | 33906 ALTA LOMA DR | | | | FARMINGTON | MI | 48335-4106 |
| DONNELL WINFREY | 22144 HUNTER CIR S | | | | TAYLOR | MI | 48180-6361 |
| DONNELL YOUNG | 17226 PIKE 277 | | | | BOWLING GREEN | MO | 63334-3506 |
| DONNELL, BRENDA A | 12288A DEREKS WAY | | | | HOLTS SUMMIT | MO | 65043-3800 |
| DONNELL, DANNY L | 107 S HOLMAN WAY | | | | GOLDEN | CO | 80401-5110 |
| DONNELL, EDWIN C | 1974 GOLD LAKE DR | | | | FORT MOHAVE | AZ | 86426-6773 |
| DONNELL, JOSEPH | 1078 GREENFIELD CIR | | | | BRANDON | MS | 39042-9127 |
| DONNELL, LARRY J | 8330 RIVERVIEW AVE | | | | KANSAS CITY | KS | 66112 |
| DONNELL, MARK C | 1456 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| DONNELL, MARK CHRISTOPHER | 1456 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| DONNELL, MARK R | 113 CHURCH WAY | | | | OKLAHOMA CITY | OK | 73139-8625 |
| DONNELL, MATTHEW W | 9352 BATH RD | | | | LAINGSBURG | MI | 48848-9302 |
| DONNELL, MATTHEW WILLIAM | 9352 BATH RD | | | | LAINGSBURG | MI | 48848-9302 |
| DONNELL, MELBA J | 8227 EVERETT AVE | | | | KANSAS CITY | KS | 66112-1763 |
| DONNELL, RONALD | 36868 MELBOURNE DR | | | | STERLING HEIGHTS | MI | 48312-3343 |
| DONNELL, TERRY D | 8074 BREELAND DR | | | | KEMP | TX | 75143-4500 |
| DONNELL, WILLIAM M | 2222 CUMINGS AVE | | | | FLINT | MI | 48503-3516 |
| DONNELLAN, JOHN C | 323 TAUNTON ST | | | | WRENTHAM | MA | 02093-1377 |
| DONNELLEY, R R RECEIVABLES INC | PO BOX 905151 | | | | CHARLOTTE | NC | 28290-5151 |
| DONNELLEY, RR & SONS CO | 111 S WACKER DR | | | | CHICAGO | IL | 60606 |
| DONNELLON, BRIAN C | 1752 MILLARD AVE | | | | MADISON HTS | MI | 48071-1050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNELLON, JANET | 56795 INLAND CT | | | | MACOMB | MI | 48042-1189 |
| DONNELLON, MICHAEL J | 7433 VILLAGE CT | | | | DAVISBURG | MI | 48350-2555 |
| DONNELLY BALLARD | 1926 FERROL ST | | | | LANSING | MI | 48910-4312 |
| DONNELLY COMMUNICATIONS INC | ATTN SHARON Y AUTRY | PO BOX 7926 | | | ATLANTA | GA | 30357-0926 |
| DONNELLY CORP | BARBARA RITTER | 3501 J. F. DONNELLY DRIVE | | | HOLLAND | MI | 49424 |
| DONNELLY CORP | BARBARA RITTER | 3501 J. F. DONNELLY DRIVE | | | NEWAYGO | MI | 49337 |
| DONNELLY CORP | BARBARA RITTER | 3575 128TH AVE. NORTH | | | MANCHESTER | MI | 48158 |
| DONNELLY CORP | THERESA YAKLIN | 3601 JOHN F DONNELLY DR | | | HOLLAND | MI | 49424-9338 |
| DONNELLY CORP | THERESA YAKLIN | 3601 JOHN F. DONNELLY DRIVE | | | SHELBY TOWNSHIP | MI | 48316 |
| DONNELLY CORP. | 700 PARK ST | | | | NEWAYGO | MI | 49337-8956 |
| DONNELLY ELEC/HOLLY | 10410 N HOLLY RD | | | | HOLLY | MI | 48442-9332 |
| DONNELLY HIGEL | 225 FOREST TRL | | | | LEROY | MI | 49655-9417 |
| DONNELLY I I I, WILLIAM J | 1106 KENSINGTON ST | | | | SHOREWOOD | IL | 60404-9407 |
| DONNELLY III, WILLIAM J | 1106 KENSINGTON ST | | | | SHOREWOOD | IL | 60404-9407 |
| DONNELLY JR, JOSEPH L | 4002 PHEASANT LN | | | | MIDDLEBORO | MA | 02346-6388 |
| DONNELLY JR, LOUIS P | 3439 WILDWOOD RD | | | | LEWISTON | MI | 49756-8967 |
| DONNELLY JR, MICHAEL J | 5114 RIVER RIDGE DR | | | | LANSING | MI | 48917-1357 |
| DONNELLY KAREN | PO BOX 747 | | | | HARBOR POINT | MI | 49740-0747 |
| DONNELLY MARIE | 1285 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6762 |
| DONNELLY PAULETTE | 4 TRACY ST | | | | MASSENA | NY | 13662-2307 |
| DONNELLY, ANDREW R | 135 WOOD DALE DR | | | | BURLESON | TX | 76028-2439 |
| DONNELLY, ARTHUR F | 5090 OUTLOOK RD | | | | MISSION | KS | 66202-1865 |
| DONNELLY, BEATE | 485 WALES AVE | | | | PORT ORANGE | FL | 32127-6021 |
| DONNELLY, BEATE | 485 WALES AVE. | | | | PORT ORANGE | FL | 32127-6021 |
| DONNELLY, BETTY | 1813 HIGHLAND AVE | | | | CREST HILL | IL | 60403-2447 |
| DONNELLY, BETTY | 1813 HIGHLAND ST. | | | | CREST HILL | IL | 60403 |
| DONNELLY, CHARLES T | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| DONNELLY, CURWOOD A | 12962 STAMFORD AVE | | | | WARREN | MI | 48089-1331 |
| DONNELLY, DALE | 805 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1322 |
| DONNELLY, DANNY M | 29464 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2658 |
| DONNELLY, DAVID C | 7302 GREENBRIAR RD | | | | N SYRACUSE | NY | 13212-3321 |
| DONNELLY, DAVID L | 5609 E ROWLAND RD | | | | TOLEDO | OH | 43613-2223 |
| DONNELLY, DAVID P | 1330 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1318 |
| DONNELLY, DAVID T | 2014 BRIAR DR | | | | BAY CITY | MI | 48706-9415 |
| DONNELLY, DIMPLE E | 398 ALLEN RD | | | | CHERRY LOG | GA | 30522-2326 |
| DONNELLY, DORA N | 527 N OAK ST | | | | FENTON | MI | 48430-1907 |
| DONNELLY, DOROTHY M | 567 MICHIGAN AVE | | | | BRICK | NJ | 08724-1242 |
| DONNELLY, DOROTHY M | 909 WHISPERWOOD DR | | | | FENTON | MI | 48430-2280 |
| DONNELLY, ELLEN E | PO BOX 523 | | | | ARIZONA CITY | AZ | 85223-6404 |
| DONNELLY, FREDERICK L | 917 WINSLOW CIR | | | | GLEN ELLYN | IL | 50137-3775 |
| DONNELLY, GERALD J | 11439 LINN RD | | | | ESPYVILLE | PA | 16424-4247 |
| DONNELLY, HELEN K | 3125 EMILIE LANE | | | | HERMITAGE | PA | 16148-3672 |
| DONNELLY, HELEN K | 3125 EMILIE LN | | | | HERMITAGE | PA | 16148-3672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNELLY, HERBERT A | 2794 TUPPER DR | | | | BAY CITY | MI | 48706-1534 |
| DONNELLY, INA E | 2461 ELIZABETH AVE LOT B12 | | | | TEMPLE | PA | 19560-9628 |
| DONNELLY, JAMES | 3260 TAMARRON DR | | | | ROCHESTER HILLS | MI | 48309-1249 |
| DONNELLY, JAMES F | 16878 LANDING DR | | | | SPRING LAKE | MI | 49456-1386 |
| DONNELLY, JAMES L | 3503 SMOKETREE DR | | | | GREENSBORO | NC | 27410 |
| DONNELLY, JAMES R | 13561 STRAT PLACE #103 | | | | FORT MYERS | FL | 33919 |
| DONNELLY, JEAN Y | P.O. BOX 3948 | | | | SPRINGHILL | FL | 34611 |
| DONNELLY, JEAN Y | PO BOX 3948 | | | | SPRING HILL | FL | 34611-3948 |
| DONNELLY, JENNIFER L | 766 GAILEN CT Z218 | | | | PALO ALTO | CA | 94303 |
| DONNELLY, JOAN M | 6 PARK ST | | | | REHOBOTH | MA | 02769-2714 |
| DONNELLY, JOHN E | 228 CLOVER PL | LOWER REAR SIDE APT | | | CHEEKTOWAGA | NY | 14225-3362 |
| DONNELLY, JOHN R | 1330 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1318 |
| DONNELLY, JON | 96 WASHINGTON ST | | | | MIDDLETOWN | NY | 10940-4229 |
| DONNELLY, JOSEPH J | 12 BROTHERTON RD | | | | SHAMONG | NJ | 08088-8535 |
| DONNELLY, JOSEPH L | 5402 FLUSHING RD | | | | FLUSHING | MI | 48433-2558 |
| DONNELLY, KAREN M. | 2148 MARJORIE ANN ST | | | | WEST BRANCH | MI | 48661-9570 |
| DONNELLY, KAREN S | 9362 WHIPPLE LAKE CT | | | | CLARKSTON | MI | 48348-3153 |
| DONNELLY, KEITH R | 10908 WESTON DR | | | | CARMEL | IN | 46032-8674 |
| DONNELLY, KENNETH A | PO BOX 29398 | | | | SHREVEPORT | LA | 71149-9398 |
| DONNELLY, KEVIN | 403 CYPRESS AVE | | | | ROGUE RIVER | OR | 97537 |
| DONNELLY, LAWRENCE M | G-5369 N. GENESEE ROAD | | | | FLINT | MI | 48506 |
| DONNELLY, LEEANNE | 1513 JANE AVE | | | | FLINT | MI | 48506-3374 |
| DONNELLY, LILLY V | 12024 MCKINLEY DR | | | | WARREN | MI | 48089-1280 |
| DONNELLY, MARGARET | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DONNELLY, MARIA J | 211 CEDAR ST | | | | GARWOOD | NJ | 07027-1106 |
| DONNELLY, MARIA J | 211 CEDAR STREET | | | | GARWOOD | NJ | 07027-1106 |
| DONNELLY, MARILYN T | 31 BEAVERDALE LANE | | | | WILLINGBORO | NJ | 08046-1611 |
| DONNELLY, MARILYN T | 31 BEAVERDALE LN | | | | WILLINGBORO | NJ | 08046-1611 |
| DONNELLY, MARION E | 230 AKRON ST | | | | LOCKPORT | NY | 14084 |
| DONNELLY, MARTIN E | 1205 SILVERLEAF CT | | | | NASHVILLE | TN | 37221-3346 |
| DONNELLY, MARY ANN | 4782 E MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421 |
| DONNELLY, MARY L | PO BOX 90505 | | | | BURTON | MI | 48509-0505 |
| DONNELLY, MICHAEL | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DONNELLY, MICHAEL B | 16940 JOSEPHINE | | | | FRASER | MI | 48026-2246 |
| DONNELLY, MICHAEL BERNARD | 16940 JOSEPHINE | | | | FRASER | MI | 48026-2246 |
| DONNELLY, MICHAEL F | 31681 BOBRICH ST | | | | LIVONIA | MI | 48152-4309 |
| DONNELLY, MICHAEL G | 6082 PEARL ST | | | | BURTON | MI | 48509-2225 |
| DONNELLY, MICHAEL J | 16107 W SANDIA PARK DR | | | | SURPRISE | AZ | 85374-6426 |
| DONNELLY, MICHAEL P | 2 RIVERVIEW DR | | | | ANDERSON | IN | 46012-9461 |
| DONNELLY, MICHAEL P | 230 PIONEER DR | | | | PONTIAC | MI | 48341-1849 |
| DONNELLY, MILLIE R | 828 PINE VILLAGE CT | | | | BALLWIN | MO | 63021-6144 |
| DONNELLY, OLGA | 15 WINDEMERE COURT | | | | DOWNINGTOWN | PA | 19335-1113 |
| DONNELLY, PAMELA S | 9544 OVERLOOK CT | | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNELLY, PAULETTE R | 4 TRACY ST | | | | MASSENA | NY | 13662-2307 |
| DONNELLY, PAULETTE RITA | 4 TRACY ST | | | | MASSENA | NY | 13662-2307 |
| DONNELLY, PETER | 1041 DUCK CREEK RD | | | | SMYRNA | DE | 19977-9443 |
| DONNELLY, PETER | 244 NORTH TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2678 |
| DONNELLY, RICHARD M | 970 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48302-2431 |
| DONNELLY, ROBERT M | 4815 FRASER RD | | | | BAY CITY | MI | 48706-9721 |
| DONNELLY, ROBERT W | 301 MANOR LN | | | | LIBERTY | MO | 64068-2623 |
| DONNELLY, ROSEMARIE | 2502 NEBRASKA AVE | | | | FLINT | MI | 48506-3813 |
| DONNELLY, RYAN A | 16940 JOSEPHINE | | | | FRASER | MI | 48026-2246 |
| DONNELLY, RYAN C | 1106 KENSINGTON ST | | | | SHOREWOOD | IL | 60404-9407 |
| DONNELLY, RYAN C | 805 HOLLOW GLN | | | | JOLIET | IL | 60431-8745 |
| DONNELLY, SHAWN P | 2834 N OCEANVIEW AVE | | | | ORANGE | CA | 92865 |
| DONNELLY, STEPHEN H. | 387 MADERA ST | | | | BRENTWOOD | CA | 84513-6328 |
| DONNELLY, STEVEN | 14533 BLUE HERON DR | | | | FENTON | MI | 48430-3268 |
| DONNELLY, SUZANNE S | 21141 SHAW LN | | | | HUNTINGTON BEACH | CA | 92646-7143 |
| DONNELLY, TERESITA L | 5342 DEARING DRIVE | | | | FLINT | MI | 48506-1536 |
| DONNELLY, THERESE C | 9326 191ST STREET WEST | | | | LAKEVILLE | MN | 55044-4478 |
| DONNELLY, THOMAS L | 701 NE 113TH ST | | | | KANSAS CITY | MO | 64155-1211 |
| DONNELLY, TIMOTHY P | 401 N LINN ST | | | | BAY CITY | MI | 48706-4831 |
| DONNELLY, TIMOTHY R | 8026 HALVERSON RD | | | | WATERFORD | WI | 53185-1120 |
| DONNELLY, TIMOTHY ROBERT | 8026 HALVERSON RD | | | | WATERFORD | WI | 53185-1120 |
| DONNELLY, VICTOR J | 1035 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-2931 |
| DONNELLY, VICTOR J | 1431 WESTBURY DR | | | | DAVISON | MI | 48423-8347 |
| DONNELLY, VIRGINIA M | 4653 LAKE VILLA DR | | | | CLEARWATER | FL | 33762-5234 |
| DONNELLY, WILLIAM | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DONNELLY, WILLIAM | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DONNELLY, WILLIAM T | 30 LOMBARD CIR | | | | LOMBARD | IL | 60148-3665 |
| DONNELLY, WILLIAM T | 30 LOMBARD CIRCLE | | | | LOMBARD | IL | 60148-3665 |
| DONNELVER ARTIS | 15718 CRUSE ST | | | | DETROIT | MI | 48227-3311 |
| DONNELY, MAC J | 4054 THATCHER RD | | | | WILLIAMSTON | MI | 48895-9406 |
| DONNENWERTH, HELEN M | 3421 HERRINGTON | | | | SAGINAW | MI | 48603-2039 |
| DONNENWERTH, HELEN M | 3421 HERRINGTON DR | | | | SAGINAW | MI | 48603-2039 |
| DONNENWERTH, KEVIN D | 3751 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1034 |
| DONNENWERTH, KEVIN DALE | 3751 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1034 |
| DONNENWERTH, MICHAEL D | 9640 HILL ST | | | | REESE | MI | 48757-9441 |
| DONNENWERTH, MITCHELL J | 8128 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9647 |
| DONNENWIRTH, JO D | 298 VENNUM AVE | | | | MANSFIELD | OH | 44903-2131 |
| DONNENWIRTH, MARJORY A | 51 PLYMOUTH ST | | | | PLYMOUTH | OH | 44865-1007 |
| DONNER, JAMES A | 2784 BEEBE RD | | | | NEWFANE | NY | 14108-9654 |
| DONNER, JEANINE M | 1004 CHANTICLEER LN | | | | HINSDALE | IL | 60521-5030 |
| DONNER, JOHN R | 1615 OAK VALLEY DR | | | | FAIRFIELD | OH | 45014-4666 |
| DONNER, KAREN M | 2784 BEEBE RD | | | | NEWFANE | NY | 14108-9654 |
| DONNER, MICHAEL L | 2710 GIRDLE RD | | | | ELMA | NY | 14059-9317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNER, RICHARD L | 3307 HOSMER RD | | | | GASPORT | NY | 14067-9423 |
| DONNER, ROBERT A | 1903 DUTCHER RD | | | | HOWELL | MI | 48843-9635 |
| DONNERBERG KATHLEEN | 917 PLUM RIDGE DR | | | | COLUMBUS | OH | 43213 |
| DONNERS SERVICE INC. | 123 N MAIN ST | | | | CLARA CITY | MN | 56222 |
| DONNERSBACH, MABEL T | 10683 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| DONNERSBACH, RALPH F | 10683 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| DONNERSBACH, RALPH F | 10683 AMITY ROAD | | | | BROOKVILLE | OH | 45309-9322 |
| DONNERT, CATHY J | 7449 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7646 |
| DONNERT, LASZLO | 7449 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7646 |
| DONNES II, JOHN B | 1212 N STARRETT RD | | | | METAIRIE | LA | 70003-5856 |
| DONNETH DIGNAN | 128 MARSHALL AVE W | | | | WARREN | OH | 44483-1425 |
| DONNETT, JAMES M | 3202 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| DONNETTA J CARNEY | 701 LAWNDALE AVE | | | | TILTON | IL | 61833-7963 |
| DONNETTE DEL GUIDICE | 5454 BIRCH ST | | | | N RIDGEVILLE | OH | 44039-2039 |
| DONNETTE MOSELEY | 1801 EDERVILLE RD S | | | | FORT WORTH | TX | 76103-1507 |
| DONNETTE QUINONES | 6518 SAM HOUSTON LOOP APT B | | | | COLORADO SPRINGS | CO | 80902-4711 |
| DONNETTE WATSON | PO BOX 835922 | | | | RICHARDSON | TX | 75083-5922 |
| DONNEY DRENNON | 315 SPRINGHILL DR NE | | | | CLEVELAND | TN | 37312-5032 |
| DONNEY HALE | 1031 JANET AVE | | | | YPSILANTI | MI | 48198-6408 |
| DONNEY L DRENNON | 315 SPRING HILL DRIVE NE | | | | CLEVELAND | TN | 37312 |
| DONNIA M WEST | 21851 PERRY LUCAS RD | | | | HARRAH | OK | 73045-6073 |
| DONNIA WEST | 21851 PERRY LUCAS RD | | | | HARRAH | OK | 73045-6073 |
| DONNIA YOUNG | 8304 HAWTHORNE AVE | | | | RAYTOWN | MO | 64138-3384 |
| DONNICA DOUGLASS | 1209 E 1ST ST | | | | MUNCIE | IN | 47302-2518 |
| DONNIE ALBERTINI | 403 PARK AVE | | | | FRANKLIN | OH | 45005-3550 |
| DONNIE ASHLEY | 7020 S WESTERN AVE | | | | MARION | IN | 46953-6306 |
| DONNIE AWALT | 380 GOLF COURSE RD | | | | ELDORADO | IL | 62930-3447 |
| DONNIE B MYERS | 5221 RT 35 WEST | | | | EATON | OH | 45320-9623 |
| DONNIE BAIN | 28057 HANOVER BLVD | | | | WESTLAND | MI | 48186-5109 |
| DONNIE BERRY | 13131 BORDER DR | | | | GRAND BAY | AL | 36541-4915 |
| DONNIE BITTINGER | 613 WISTERIA KEY PL | | | | CHAPIN | SC | 29036-8666 |
| DONNIE BLACKBURN | 7009 HOOVER MASON LN | | | | MOUNT PLEASANT | TN | 38474-4036 |
| DONNIE BLANKENSHIP | 1031 COUNTY ROAD 169 | | | | MOULTON | AL | 35650-6699 |
| DONNIE BOYDSTUN | 4219 HIGH MESA DR | | | | ARLINGTON | TX | 76016-4601 |
| DONNIE BRAUN & SONS AUTO REPAIR | 2900 RENNS LAKE RD | | | | JEFFERSON CITY | MO | 65109-2132 |
| DONNIE BREWER | 1819 COMMONWEALTH DR | | | | XENIA | OH | 45385-4817 |
| DONNIE BROWN | 16616 SOUTH LAUREL PARK DRIVE | | | | LIVONIA | MI | 48154-1135 |
| DONNIE BROWN | 257 LOWER LEESVILLE RD | | | | BEDFORD | IN | 47421-7316 |
| DONNIE BROWN | 7739 PEMBERTON AVE | | | | DAYTON | OH | 45418-1137 |
| DONNIE BROWN | 9105 LOCKHART DR | | | | ARLINGTON | TX | 76002-4610 |
| DONNIE BROWNING | 491 GRIFFITH BRANCH RD | | | | MADISONVILLE | TN | 37354-6569 |
| DONNIE BUELL | 10721 MOUNT VERNON ST APT 102 | | | | TAYLOR | MI | 48180-3160 |
| DONNIE CALDERON | 4854 HARDING ST | | | | DEARBORN HTS | MI | 48125-2840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNIE CALDWELL | 8430 FLICK RD | | | | TIPP CITY | OH | 45371-9711 |
| DONNIE CAMERON | 1770 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3973 |
| DONNIE CAMPBELL | 2724 E PAULDING RD APT 7 | | | | FORT WAYNE | IN | 46816-3893 |
| DONNIE CARRIZALES | PO BOX 267 | | | | HAMLER | OH | 43524-0267 |
| DONNIE CARTER | 1309 NE 93RD TER | | | | KANSAS CITY | MO | 64155-2589 |
| DONNIE CHARLTON | 638 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2345 |
| DONNIE COCHRAN | 68075 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1218 |
| DONNIE COLEMAN | 890 RODEO CT | | | | NIXA | MO | 65714-7280 |
| DONNIE CONLEY | 10175 PINE ORCHARD RD | | | | SHREVEPORT | LA | 71129-8782 |
| DONNIE COUCH | 12057 W GRAND BLANC RD | | | | DURAND | MI | 48429-9308 |
| DONNIE DANIEL | 4706 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| DONNIE DAVIS | 4642 JACKSON RD | | | | RANTOUL | KS | 66079-9076 |
| DONNIE DAVIS | 637 E 13TH ST | | | | DANVILLE | IL | 61832-7744 |
| DONNIE DEBOLT | 2412 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1816 |
| DONNIE DEWEES | 5525 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| DONNIE DIXON | 1724 E 46TH ST | | | | INDIANAPOLIS | IN | 46205-2165 |
| DONNIE DOBSON | 2103 VISTA CT | | | | CORINTH | TX | 76210-1912 |
| DONNIE DOZIER | 1842 W 500 N | | | | MARION | IN | 46952-9107 |
| DONNIE DUNCAN | 2183 EAST DRYDEN ROAD | | | | METAMORA | MI | 48455-9311 |
| DONNIE DUNCAN | 3004 W 75TH ST | | | | PRAIRIE VILLAGE | KS | 66208-3902 |
| DONNIE DUNN | 934 PEACH HILL LN APT 505 | | | | CHESTERFIELD | MO | 63017-2095 |
| DONNIE DURANCE | 5677 PINETREE DR LOT 25 | | | | MILLINGTON | MI | 48746 |
| DONNIE E CAMERON | 1770 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3973 |
| DONNIE E SMITH | 114 COMMERCIAL ST | PO BOX 676 | | | PHILLIPSBURG | MO | 65722 |
| DONNIE F CHARLTON | 638 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324 |
| DONNIE F MARKS | 4349 GOLDEN GLOW DR BOX 2 | | | | COLUMBIAVILLE | MI | 48421 |
| DONNIE FANTA | 145 MILLIARD CT | | | | EVANSVILLE | WI | 53536-1079 |
| DONNIE FETTERS | 1155 OAK ST | | | | YPSILANTI | MI | 48198-3936 |
| DONNIE FIELDS | 7512 SOUTH PR 975 EAST | | | | GALVESTON | IN | 46932 |
| DONNIE G GOODE | 469 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5994 |
| DONNIE G OWENS | 1403 MEADOW BRIDGE DR | | | | DAYTON | OH | 45432-2604 |
| DONNIE GAMBLE | 15077 LANCELOT CIR | | | | HARVEST | AL | 35749-6207 |
| DONNIE GANNON | 119 DILWORTH ST | | | | ELYRIA | OH | 44035-3907 |
| DONNIE GARRETT | 3105 W ARUBA WAY | | | | MUNCIE | IN | 47302-9113 |
| DONNIE GIST | 12325 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| DONNIE GODFREY | 3586 LAMP POST LN | | | | GAINESVILLE | GA | 30504-5447 |
| DONNIE GRIMSLEY | 3706 WHITTIER AVE | | | | FLINT | MI | 48506-3134 |
| DONNIE H JONES | 1629 JORDAN RD. | | | | W ALEXANDRIA | OH | 45381 |
| DONNIE HACHMAN | 9703 NW 73RD ST | | | | WEATHERBY LAKE | MO | 64152-1862 |
| DONNIE HARP | PO BOX 384173 | | | | FABENS | TX | 79838-4173 |
| DONNIE HARPER | 39612 LOOKOUT RD | | | | FONTANA | KS | 66026-7684 |
| DONNIE HARRIS | 1120 NW 7TH ST | | | | MOORE | OK | 73170-1206 |
| DONNIE HARRIS | 3961 GRAVENSTEIN HWY S | | | | SEBASTOPOL | CA | 95472-6024 |
| DONNIE HARTLEY | APT 105 | 9047 MCDOWELL CREEK CT | | | CORNELIUS | NC | 28031-5758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNIE HERRING | 122 BENEDICT AVE | | | | SYRACUSE | NY | 13210-3521 |
| DONNIE HIBBITTS JR | 45320 SUNRISE LN | | | | BELLEVILLE | MI | 48111-2424 |
| DONNIE HOBSON | 1115 ALLEN AVE | | | | HAMILTON | OH | 45015-2041 |
| DONNIE HOLLAND | 3342 E 150 N | | | | ANDERSON | IN | 46012-9747 |
| DONNIE HOLTZ | 9120 E CALLE LUNA | | | | GOLD CANYON | AZ | 85218-4688 |
| DONNIE HOWELL | 311 NEW PROSPECT CH RD | | | | FITZGERALD | GA | 31750 |
| DONNIE HUDSON | PO BOX 184 | | | | CEDAR HILL | TX | 75106-0184 |
| DONNIE HUFFMAN | 103 HARRIS DR | | | | MINER | MO | 63801-3884 |
| DONNIE HUNLEY | 41766 BROQUET DR | | | | NORTHVILLE | MI | 48167-2402 |
| DONNIE HUNT | 2991 GRANGER RD | | | | ORTONVILLE | MI | 48462-9107 |
| DONNIE HUNTER | PO BOX 27773 | | | | MEMPHIS | TN | 38167-0773 |
| DONNIE J FREELS | 162 WESTHAFER ROAD | | | | VANDALIA | OH | 45377-2837 |
| DONNIE J PARKES | 230 SMITH RD | | | | MITCHELL | IN | 47446 |
| DONNIE JAMES | 32241 OLD FORGE LN | | | | FARMINGTON HILLS | MI | 48334-3530 |
| DONNIE JARED | 1465 HARRY ST | | | | YPSILANTI | MI | 48198-6621 |
| DONNIE JONES | 1629 JORDAN RD | | | | W ALEXANDRIA | OH | 45381-9713 |
| DONNIE JONES | 2414 MOUNTAIN AVE | | | | FLINT | MI | 48503-2216 |
| DONNIE JONES | PO BOX 42 | | | | OLNEY | MO | 63370-0042 |
| DONNIE JORDAN | 505 S 2ND ST | | | | ODESSA | MO | 64076-1407 |
| DONNIE K NEAL | 533 N NOBLE ST | | | | GREENFIELD | IN | 46140-1423 |
| DONNIE KELLY | 634 COUNTY ROAD 40 | | | | SULLIVAN | OH | 44880-9712 |
| DONNIE KUKULIS | N7388 MINERS CASTLE RD | | | | MUNISING | MI | 49862-9142 |
| DONNIE L ALBERTINI | 403 PARK AVE | | | | FRANKLIN | OH | 45005 |
| DONNIE L AMIS | 327  BUNGALOW RD | | | | DAYTON | OH | 45417-1303 |
| DONNIE L BREWER | 1819  COMMONWELTH DR | | | | XENIA | OH | 45385-4817 |
| DONNIE L DEBOLT | 2412  SOUTH CANAL ST. | | | | NEWTON FALLS | OH | 44444-1816 |
| DONNIE L KUKULIS | N7388 MINERS CASTLE RD | | | | MUNISING | MI | 49862-9142 |
| DONNIE L LANGSTON | 5128 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| DONNIE L MCCLEESE | 442 CRABAPPLE DR | | | | HOWARD | OH | 43028-9575 |
| DONNIE L MERRIWEATHER | PO BOX 311064 | | | | FLINT | MI | 48531-1064 |
| DONNIE L MOSELEY | 11830 N 19TH AVE | APT# 319 | | | PHEONIX | AZ | 85029 |
| DONNIE L RICE | 5090 CALLA AVE NW | | | | WARREN | OH | 44483 |
| DONNIE L TEDFORD | 119 E JACKSON AVE | | | | FLINT | MI | 48505-4958 |
| DONNIE L TRENT | PO BOX 2238 | | | | CORBIN | KY | 40702-2238 |
| DONNIE LANGSTON | 5128 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| DONNIE LAW | 14394 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-3566 |
| DONNIE LEONARD | 24 8TH AVENUE OBP | | | | JENSEN BEACH | FL | 34957 |
| DONNIE LILLY | 4951 CEDARBROOK LN | | | | HERNANDO BEACH | FL | 34607-2912 |
| DONNIE LITTEREST | 82 CASTLE KEEP DR | | | | WENTZVILLE | MO | 63385-4531 |
| DONNIE LITTON | 236 MOUNTAIN PERKINS LANE | | | | JACKSBORO | TN | 37757-2826 |
| DONNIE LOCKHART | 4795 HARDISON MILL RD | | | | COLUMBIA | TN | 38401-7609 |
| DONNIE LOCKLEAR | 1523 SHANNON RD | | | | LUMBERTON | NC | 28360-2767 |
| DONNIE MANN | 297 CANTERBURY DR | | | | SHADY SPRING | WV | 25918-8454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNIE MARION | 8721 WOODSMAN DR | | | | WASHINGTON | MI | 48094-1629 |
| DONNIE MARKS | 4349 GOLDEN GLOW DR BOX 2 | | | | COLUMBIAVILLE | MI | 48421 |
| DONNIE MASON | 6090 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-9212 |
| DONNIE MAY | 887 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-9784 |
| DONNIE MAYFIELD | 3332 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| DONNIE MAYNARD | 246 AARON BRANCH RD | | | | GAINESBORO | TN | 38562-5463 |
| DONNIE MC KIM | 13104 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| DONNIE MCCLEESE | 442 CRABAPPLE DR | | | | HOWARD | OH | 43028-9575 |
| DONNIE MCDANIEL | 6953 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9763 |
| DONNIE MCKEE | 15558 FREDERICK DR | | | | CLINTON TWP | MI | 48038-1868 |
| DONNIE MCKELVEY | 1055 SULGRAVE DR | | | | BROOKFIELD | OH | 44403-9521 |
| DONNIE MERRIWEATHER | PO BOX 311064 | | | | FLINT | MI | 48531-1064 |
| DONNIE MIDDLEBROOK | 4714 STILLWELL AVE | | | | LANSING | MI | 48911-2839 |
| DONNIE MILLER | 307 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| DONNIE MIMS | 3458 STONEVINE WAY | | | | BUFORD | GA | 30519-8437 |
| DONNIE MONTGOMERY | 43189 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7312 |
| DONNIE MOORE | 7398  COLEGROVE DR | | | | HUBER HEIGHTS | OH | 45424-2939 |
| DONNIE MOORE | 7398 COLEGROVE DR | | | | HUBER HEIGHTS | OH | 45424-2939 |
| DONNIE MORRIS | 2323 MOUNT LEBANON RD | | | | LEWISBURG | TN | 37091-6344 |
| DONNIE NEAL | 533 N NOBLE ST | | | | GREENFIELD | IN | 46140-1423 |
| DONNIE NICELY | 10925 JOHNSON DR | | | | POLAND | IN | 47868-7429 |
| DONNIE OGLESBEE | 5670 W 900 N | | | | FRANKTON | IN | 46044-9446 |
| DONNIE OWENS | 1403 MEADOW BRIDGE DR | | | | DAYTON | OH | 45432-2604 |
| DONNIE P SIZELOVE | 212 LUCKY LN | | | | PENDLETON | IN | 46064-9189 |
| DONNIE PARKES | 230 SMITHS RD | | | | MITCHELL | IN | 47446-6602 |
| DONNIE PEARSON | 873 SAINT AGNES AVE | | | | DAYTON | OH | 45402-5926 |
| DONNIE PECK | 1904 NW 16TH ST | | | | OKLAHOMA CITY | OK | 73106-2033 |
| DONNIE PERRY | 4117 HATTERLY LN | | | | NORMAN | OK | 73072-2277 |
| DONNIE PHIPPS | 6793 W 1025 N | | | | KINGMAN | IN | 47952-7240 |
| DONNIE PICKARD | 5536 N 150 W | | | | KOKOMO | IN | 46901-8293 |
| DONNIE PLANK | 1850 CRANSTON RD | | | | MOREHEAD | KY | 40351-9511 |
| DONNIE PLOUGHE | 4312 ORANGE TERRACE DR | | | | WIMAUMA | FL | 33598-4528 |
| DONNIE POLAND | 1156 BIG CREEK RD | | | | LA FOLLETTE | TN | 37766-6284 |
| DONNIE POORE | 12618 3RD ST 35 | | | | YUCAIPA | CA | 92399 |
| DONNIE PORRITT | 9448 N WEBSTER RD | | | | CLIO | MI | 48420-8546 |
| DONNIE POSEY | 27807 AYERSVILLE PLEASANT BEND RD | # A | | | DEFIANCE | OH | 43512-7019 |
| DONNIE POWELL | 14636 STOEPEL ST | | | | DETROIT | MI | 48238-2069 |
| DONNIE R BERRY | 13131 BORDER DR. | | | | GRAND BAY | AL | 36541-4915 |
| DONNIE R DANIEL | 4706  BRENNERSVILLE-PRYMONT | | | | LEWISBURG | OH | 45338-9761 |
| DONNIE R DANIEL JR. | 215 E MECHANIC ST | | | | EATON | OH | 45320 |
| DONNIE R GREEN II | 6167 FARMBOROUGH DR | | | | DAYTON | OH | 45424 |
| DONNIE R PORRITT | 9448 N WEBSTER RD | | | | CLIO | MI | 48420-8546 |
| DONNIE R SUGGS | 9101 COUNTY ROAD 202 | | | | GRANDVIEW | TX | 76050-3961 |
| DONNIE R TAYLOR | 680 DELAWARE ST APT B11 | | | | DETROIT | MI | 48202-4412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNIE R WILSON | 3020 AERIAL AVE | | | | DAYTON | OH | 45429-3418 |
| DONNIE REED | 6249 N 100 W | | | | ALEXANDRIA | IN | 46001-8220 |
| DONNIE RHUM | 1217 14TH ST | | | | BEDFORD | IN | 47421-3228 |
| DONNIE RICE | 15701 FORT HAMPTON RD | | | | ELKMONT | AL | 35620-7039 |
| DONNIE RICHARDSON | 24893 PARALLEL RD | | | | TONGANOXIE | KS | 66086-3159 |
| DONNIE ROBERTS | 11310 NORMAN RD APT A | | | | MARION | IL | 62959-5998 |
| DONNIE ROBERTS | 3450 HANES RD | | | | VASSAR | MI | 48768-9528 |
| DONNIE ROBINSON | 3416 SUMMER DR | | | | MODESTO | CA | 95355-7329 |
| DONNIE RUDDICK | 2312 E 23RD ST | | | | MUNCIE | IN | 47302-4638 |
| DONNIE RUSSELL, JR. | 345 ALBERS AVE | | | | DAYTON | OH | 45417-7804 |
| DONNIE S SMITH | 1394 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 |
| DONNIE S THOMAS | 2374 CLINTON TINNIN RD. | | | | CLINTON | MS | 39056-9775 |
| DONNIE SHIELDS | PO BOX 401 | | | | FLATWOODS | WV | 26621-0401 |
| DONNIE SIKES | 8527 DOUGLAS RD | | | | BONNE TERRE | MO | 63628-4327 |
| DONNIE SIMMONS | 1185 LAKE SHORE DR N | | | | GOREVILLE | IL | 62939-3134 |
| DONNIE SMITH | 1394 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-9133 |
| DONNIE SMITH | 1708 HEIZER HILL RD | | | | WELLINGTON | KY | 40387-9046 |
| DONNIE SMITH | 27032 JOAN ST | | | | TAYLOR | MI | 48180-1020 |
| DONNIE SMITH | 53317 AURORA PARK DR. | | | | SHELBY TOWNSHIP | MI | 48316 |
| DONNIE SMITH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DONNIE SMITHER | 1725 RUE VERSAILLES | | | | BONNE TERRE | MO | 63628-9211 |
| DONNIE STAPLETON | 422 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2731 |
| DONNIE SUGGS | 9101 COUNTY ROAD 202 | | | | GRANDVIEW | TX | 76050-3961 |
| DONNIE TACKETT | 244 MITCHELL RD | | | | OLIVE HILL | KY | 41164-9550 |
| DONNIE TAYLOR | 1228 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73139-2612 |
| DONNIE TEDFORD | 119 E JACKSON AVE | | | | FLINT | MI | 48505-4958 |
| DONNIE THOMAS | 2063 LEVEL GREEN RD | | | | CORBIN | KY | 40701-4346 |
| DONNIE THOMAS | 2374 CLINTON TINNIN RD | | | | CLINTON | MS | 39056-9775 |
| DONNIE THOMAS | 2834 EAST AVE | | | | LEBANON | OH | 45036-1111 |
| DONNIE TIPPETT | 144 W SNOVER RD | | | | MAYVILLE | MI | 48744 |
| DONNIE TIPTON | 612 SW WESTVIEW DR | | | | GRAIN VALLEY | MO | 64020-8427 |
| DONNIE TRENT | PO BOX 2238 | | | | CORBIN | KY | 40702-2238 |
| DONNIE TRIGGS | 8943 HILTON DR | | | | SHREVEPORT | LA | 71118-2401 |
| DONNIE TRUETT | 184 REAVESVILLE RD | | | | BOWDON | GA | 30108-2868 |
| DONNIE TURNER | 3928 KNOB CREEK OVERLOOK | | | | INDIANAPOLIS | IN | 46234-1310 |
| DONNIE TURNER | 633 TOMOCHICHI RD | | | | GRIFFIN | GA | 30223-6776 |
| DONNIE V WEBB | 9445   PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9416 |
| DONNIE VALENTINE | 349 E STATE ST | | | | ALBANY | IN | 47320-1234 |
| DONNIE VAUGHN | 1382 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8328 |
| DONNIE VICKERSON | 22560 ESSEX WAY ST | | | | SOUTHFIELD | MI | 48033-3389 |
| DONNIE W CALDWELL | 8430 FLICK RD | | | | TIPP CITY | OH | 45371 |
| DONNIE W HOWARD | 331   ESTONIA DR | | | | NEW LEBANON | OH | 45345-1329 |
| DONNIE W MOORE | 5605 BERGAN DR | | | | DAYTON | OH | 45424 |
| DONNIE WATKINS | 857 E WABASH ST | | | | FRANKFORT | IN | 46041-2554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNIE WEBB | 710 BROOKS DR | | | | FORTVILLE | IN | 46040-1121 |
| DONNIE WEBB | 9445 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9416 |
| DONNIE WHITAKER | 289 BLISS RD | | | | JUDSONIA | AR | 72081-9742 |
| DONNIE WHITESELL | 120 E 1ST ST | | | | HARTFORD CITY | IN | 47348-2845 |
| DONNIE WILLIAMS | 304 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4900 |
| DONNIE WILLIS | 244 FIELDS RD | | | | NEWNAN | GA | 30263-5062 |
| DONNIE WILSON | 3020 AERIAL AVE | | | | DAYTON | OH | 45429-3418 |
| DONNIE ZVONEK | 5172 DUFFIELD RD | | | | FLUSHING | MI | 48433-9779 |
| DONNIE'S AUTO REPAIR | 7617 DOLLARWAY RD | | | | PINE BLUFF | AR | 71602-3028 |
| DONNIS BACK | 2048 PINE GROVE RD | | | | BEATTYVILLE | KY | 41311-8570 |
| DONNIS EDWARDS | 23 WENDYS LN | | | | MURRAYVILLE | GA | 30564-2949 |
| DONNIS ETHERIDGE | 360 E UNION GROVE CIR | | | | AUBURN | GA | 30011-2309 |
| DONNIS H BACK | 2048 PINE GROVE ROAD | | | | BEATTYVILLE | KY | 41311 |
| DONNIS TULLIS | 1266 OLD FOUNTAIN RD | | | | LAWRENCEVILLE | GA | 30043-3917 |
| DONNY A ISON | PO BOX 1381 | | | | MARTINSVILLE | IN | 46151-0381 |
| DONNY ALLEN | 621 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-3229 |
| DONNY AWTRY | 6512 CONSTITUTION DR | | | | WATAUGA | TX | 76148-2605 |
| DONNY BROOKS | 4907 OSAGE DR | | | | ARLINGTON | TX | 76018-1417 |
| DONNY BURCH | 10321 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4212 |
| DONNY BUREL | PO BOX 6697 | | | | GAINESVILLE | GA | 30504-1085 |
| DONNY D WEBB | 6002 W BEARD RD | | | | PERRY | MI | 48872-8156 |
| DONNY DOUGLAS | 1740 MUNGER RD | | | | HOLLY | MI | 48442-9197 |
| DONNY G ALLEN | 521 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-3229 |
| DONNY ISON | PO BOX 1381 | | | | MARTINSVILLE | IN | 46151-0381 |
| DONNY JONES | 9706 LYDIA AVENUE | | | | KANSAS CITY | MO | 64131-3222 |
| DONNY L JONES | 9706 LYDIA AVE | | | | KANSAS CITY | MO | 64131-3222 |
| DONNY L PURVIS | 319 CAHABA COURT | | | | RAINBOW CITY | AL | 35906-3225 |
| DONNY LEWIS | 2223 BARBERRY DR | | | | DALLAS | TX | 75211-1804 |
| DONNY MILTON | PO BOX 151 | | | | SAINT JOHNS | MI | 48879-0151 |
| DONNY SMITH | 4087 DUGAN LN | | | | WEATHERFORD | TX | 76088-4002 |
| DONNY W ALLEN | 3239 OLD 122 RD | | | | WAYNESVILLE | OH | 45068-9383 |
| DONNY WEBB | 6002 W BEARD RD | | | | PERRY | MI | 48872-8156 |
| DONNY WHITAKER | 2170 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-2543 |
| DONNY YATES | 51029 KINGWOOD DR | | | | SHELBY TWP | MI | 48316-4525 |
| DONNYBROOK CAR CARE CENTER | 401 TROUP HWY | | | | TYLER | TX | 75701-5502 |
| DONO ADAMS | 1407 BLUEBERRY LN | | | | FLINT | MI | 48507-5328 |
| DONO, JOSEPH G | 408 LOVELL CT | | | | FRANKLIN | TN | 37069-8718 |
| DONOFRIO ELIZABETH E | DONOFRIO, ELIZABETH E | GEICO | PO BOX 9515 | | FREDERICKSBURG | VA | 22403 |
| DONOFRIO GIULIO | FINE POINT PATENT SERVICE | 46460 EDGEWATER DR | | | MACOMB | MI | 48044 |
| DONOFRIO JR, JOSEPH | 130 PENNELS DR | | | | ROCHESTER | NY | 14626-4909 |
| DONOFRIO JR, JOSEPH | 7 SOUTH HILL CIRCLE | | | | ROCHESTER | NY | 14606-4606 |
| DONOFRIO JR, JOSEPH M | 4500 LASALLE AVE | | | | BALTIMORE | MD | 21206-4237 |
| DONOFRIO MD | 225 S LAKE AVE STE 535 | | | | PASADENA | CA | 91101-3010 |
| DONOFRIO'S BODY & PAINT SHOP | ATTN:  KATHLEEN DONOFRIO | 301 FACTORY AVE | | | SYRACUSE | NY | 13208-1444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONOFRIO, DAVID A | 429 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1502 |
| DONOFRIO, DONNA C | 228 E LEASURE AVE | | | | NEW CASTLE | PA | 16101-2329 |
| DONOFRIO, DONNA C | 228 E. LEASURE AVE. | | | | NEW CASTLE | PA | 16101-2329 |
| DONOFRIO, ELIZABETH E | GEICO | PO BOX 9515 | | | FREDERICKSBURG | VA | 22403 |
| DONOFRIO, FRANCES R | 88 LAKE BREEZE PARK | | | | ROCHESTER | NY | 14622-1945 |
| DONOFRIO, FRANCES R | 88 LAKE BREEZE PK | | | | ROCHESTER | NY | 14622-1945 |
| DONOFRIO, GUY | 668 DEWITT RD | | | | WEBSTER | NY | 14580-1305 |
| DONOFRIO, JACQUELINE D | 1022 FLORENCE ST | | | | LEMONT | IL | 60439-3922 |
| DONOFRIO, JEANNE | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DONOFRIO, MICHAEL J | 4923 LOOK KINNEY CIR | | | | LIVERPOOL | NY | 13088-4153 |
| DONOFRIO, RITA | 2200 N TORREY PINES DR APT 1087 | | | | LAS VEGAS | NV | 89108-3382 |
| DONOFRIO, ROBERTO | CONTRADA COLLE MAGGIO, N1 | | | CHIETI VILLAMAGNA 66010 ITALY | | | |
| DONOFRIO, ROBERTO | CONTRADA COLLE MAGGIO, N1 | VILLAMAGNA | | CHIETI ITALY 66010 | | | |
| DONOFRIO, SAM D | 222 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626-4626 |
| DONOFRIO, SAM D | 222 SQUAREVIEW LN | | | | ROCHESTER | NY | 14626-1867 |
| DONOFRIO, THOMAS J | 165 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4349 |
| DONOGHUE BARBARA | 30901 WOODSTREAM DR | | | | FARMINGTON HILLS | MI | 48334-1152 |
| DONOGHUE JAMES H (667157) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| DONOGHUE JR, EUGENE J | 925 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1504 |
| DONOGHUE MICHELLE | 1676 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3105 |
| DONOGHUE SMITH, MARY L | 871 LIDO | | | | ROCHESTER HILLS | MI | 48307-6805 |
| DONOGHUE WILLIAM J | NO ADVERSE PARTY | | | | | | |
| DONOGHUE, ANN R | 2 BALERO CT | | | | BALLWIN | MO | 63011-3419 |
| DONOGHUE, EDWARD J | 94 STACY DR | | | | NEW MIDDLETWN | OH | 44442-9705 |
| DONOGHUE, ELEANOR | 205 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1522 |
| DONOGHUE, ELEANOR | 205 NORTH LAFAYETTE STREET | | | | DEARBORN | MI | 48128-1522 |
| DONOGHUE, JAMES H | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| DONOGHUE, JEFFREY M | 6 WOODRIDGE AVE | | | | BUFFALO | NY | 14225 |
| DONOGHUE, MARK P | 8177 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-4040 |
| DONOGHUE, MICHAEL E | 1676 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3105 |
| DONOGHUE, MICHAEL P | 25 GERALDINE PKWY | | | | ROCHESTER | NY | 14624-1609 |
| DONOGHUE, RICHARD E | 1042 CHATWELL DR | | | | DAVISON | MI | 48423-2713 |
| DONOGHUE, THOMAS B | 20771 WHEELOCK DR | | | | N FORT MYERS | FL | 33917-7784 |
| DONOGHUE, THOMAS B | 20771 WHEELOCK DRIVE | | | | N FT MYERS | FL | 33917-7784 |
| DONOGHUE, WALLACE C | 5130 CURTIS RD. #C | | | | PLYMOUTH | MI | 48170 |
| DONOGHUE, WILLIAM J | 66466 HAVENRIDGE RD. | | | | RICHMOND | MI | 48050 |
| DONOHO, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DONOHO, DAVID L | 9257 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1007 |
| DONOHO, GILBERT M | 708 MAPLE DR | | | | FRANKFORT | IN | 46041-2648 |
| DONOHO, HELEN M | 1550 MALLARD POINT RD | | | | MOUNTAIN HOME | AR | 72653-7027 |
| DONOHO, JOYCE D | 2320 NEWBURG ROAD | | | | WESTLAND | MI | 48186-3908 |
| DONOHO, JOYCE D | 2320 S NEWBURGH RD | | | | WESTLAND | MI | 48186-3908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONOHO, OSCAR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DONOHOE COMPANIES INC. | 2802 52ND AVE | | | | HYATTSVILLE | MD | 20781-1101 |
| DONOHOE CONSTRUCTION COMPANY | | 2802 52ND AVE | | | | MD | 20781 |
| DONOHOE JR, FRANCIS J | 1008 NIGHTINGALE PL | | | | OXNARD | CA | 93036-8507 |
| DONOHOE, CORWIN A | 1637 FOUST RD | | | | XENIA | OH | 45385-7810 |
| DONOHOE, FRANCIS W | 1004 COUNTRY DR | | | | SHOREWOOD | IL | 60404-9615 |
| DONOHOE, HUGH K | 1108 E OAK HILL ST | | | | ONTARIO | CA | 91761-6126 |
| DONOHOE, JAMES W | 39442 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3464 |
| DONOHOE, JOHN F | 200 BLACK CT | | | | LANSING | MI | 48906-4325 |
| DONOHOE, WILLIAM M | PO BOX 1644 | | | | MEREDITH | NH | 03253-1644 |
| DONOHOO JR, PHILLIP L | 2333 BINGHAM AVE | | | | KETTERING | OH | 45420-3720 |
| DONOHOO, BRIAN T | 119 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 |
| DONOHOO, WILLIAM L | 4941 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2138 |
| DONOHOUE, RENEE L | 3913 SOUTHWYCK CT | | | | JANESVILLE | WI | 53546-2053 |
| DONOHUE, ANN O | 20361 BRYANT ST | | | | CANOGA PARK | CA | 91306-1358 |
| DONOHUE, BERNADETTE M | 2353 EATON GATE RD | | | | LAKE ORION | MI | 48360-1842 |
| DONOHUE, DARRELL G | 131 SANCHEZ CREEK CT | | | | WEATHERFORD | TX | 76088-3312 |
| DONOHUE, DAVID F | 266 WEATHERBURN DR | | | | POWELL | OH | 43065-9117 |
| DONOHUE, DEBORAH H | 8 DAVIDSON DR | | | | BEAVER FALLS | PA | 15010-3016 |
| DONOHUE, DENNIS J | 47001 WATER'S EDGE LN APT A110 | | | | BELLEVILLE | MI | 48111 |
| DONOHUE, DENNIS JOHN | 47001 WATER'S EDGE LN APT A110 | | | | BELLEVILLE | MI | 48111 |
| DONOHUE, DONALD E | 40708 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4745 |
| DONOHUE, EDWARD MICHAEL | 15 RIVERWATCH CT | | | | ESSINGTON | PA | 19029-1432 |
| DONOHUE, FLORENCE | 796 W RIVER DR | | | | COMMERCE TOWNSHIP | MI | 48382-5019 |
| DONOHUE, FRANCIS L | 4420 BARTON RD | | | | LANSING | MI | 48917-1603 |
| DONOHUE, GARY W | 115 S CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-2922 |
| DONOHUE, JOHN W | 5 LINCOLN AVE | | | | HULL | MA | 02045-2807 |
| DONOHUE, JOHN W | PO BOX 43 | | | | WATERTOWN | CT | 06795-0043 |
| DONOHUE, JOSEPH P | PO BOX 09302 | | | | DETROIT | MI | 48209-0302 |
| DONOHUE, MARK J | 5 HIGH ST | | | | WHITE HSE STA | NJ | 08889-4010 |
| DONOHUE, MARY A | 248 RICHLAND AVE | | | | SAN FRANCISCO | CA | 94110-5842 |
| DONOHUE, MARY A | 530 VICTORIA SQ | | | | BRIGHTON | MI | 48116-1107 |
| DONOHUE, MARY A | 530 VICTORIA SQUARE | | | | BRIGHTON | MI | 48116 |
| DONOHUE, PATRICK D | PO BOX 556 | | | | VALLEY COTTAGE | NY | 10989-0556 |
| DONOHUE, PATRICK J | 12829 SILVER RIDGE DR | | | | GRAND LEDGE | MI | 48837-8906 |
| DONOHUE, ROBERT J | 747 W FRANK ST | | | | BIRMINGHAM | MI | 48009-1438 |
| DONOHUE, SUSAN | 1316 OREGON BLVD | | | | WATERFORD | MI | 48327-3353 |
| DONOHUE, THOMAS J | 26 BARLEY RD | | | | IVYLAND | PA | 18974-1309 |
| DONOHUE, THOMAS V | 1701 NEWPORT RD APT 1701 | | | | CROYDON | PA | 19021-5148 |
| DONOIAN, NAOMI V | 4689 18TH ST | | | | WYANDOTTE | MI | 48192-6926 |
| DONOROVICH, ROBERTA J | 4160 SANDERLING CIR UNIT 461 | | | | LAS VEGAS | NV | 89103-6346 |
| DONOROVICH, ROBERTA J | 4160 SANDERLING CRL #461 | | | | LAS VEGAS | NV | 89103-6346 |
| DONOSO, RAUL A | 58 BURNHAM DR | | | | FORDS | NJ | 08863-1043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONOUGHE, HAROLD J | 8330 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304-2426 |
| DONOVALL, JOHN B | 14543 JALISCO RD | | | | LA MIRADA | CA | 90638-4422 |
| DONOVAN & BAUER AUTO GROUP | 11579 HYDETOWN RD | | | | TITUSVILLE | PA | 16354-1337 |
| DONOVAN & BAUER AUTO GROUP | BYRON DONOVAN | 11579 HYDETOWN RD | | | TITUSVILLE | PA | 16354-1337 |
| DONOVAN AUTO & TRUCK CENTER, INC. | 5800 W KELLOGG DR | | | | WICHITA | KS | 67209-2340 |
| DONOVAN AUTO & TRUCK CENTER, INC. | LESLIE DONOVAN | 5800 W KELLOGG DR | | | WICHITA | KS | 67209-2340 |
| DONOVAN BARKLEY | 3033 RUSSELL ST | | | | SAGINAW | MI | 48601-4348 |
| DONOVAN BARR | 13762 BEAVER LN NE | | | | KALKASKA | MI | 49646-9760 |
| DONOVAN BRIGGS JR | 1756 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-8668 |
| DONOVAN CAMPBELL | 72 MALONE RD | | | | MANSFIELD | OH | 44907 |
| DONOVAN DATA SYSTEMS | SOPHIA BARBARINI | 115 W 18TH STREET | | | NEW YORK | NY | 10011 |
| DONOVAN DIBBLE | 44024 UTICA RD | | | | UTICA | MI | 48317-5457 |
| DONOVAN DIEHL | 42 WESTBROOKE | | | | TROY | IL | 62294-2460 |
| DONOVAN DUDDERAR | 3919 S 450 E | | | | ANDERSON | IN | 46017-9401 |
| DONOVAN FILTER | 3924 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2007 |
| DONOVAN HENNING | 5430 W HOWE RD | | | | DEWITT | MI | 48820-9202 |
| DONOVAN J PATRICK PC LAW OFFICE | 9250 S DAMEN AVE | | | | CHICAGO | IL | 60643 |
| DONOVAN J SVEUM | 781 THRONSON RD | | | | EDGERTON | WI | 53534-9523 |
| DONOVAN J WHITE | PO BOX 2224 | | | | DETROIT | MI | 48202-0224 |
| DONOVAN JACKS | 811 E DANIELS ST | | | | MARION | IN | 46952-1432 |
| DONOVAN JR, JOHN P | 10321 BEL AIR DR | | | | CHERRY VALLEY | CA | 92223-5581 |
| DONOVAN JR, MAURICE J | 426 BURNS LN | | | | NEWTOWN | PA | 18940-1601 |
| DONOVAN KATHERINE | DONOVAN, KATHERINE | 157 LIBORIO DRIVE | | | MIDDLETOWN | DE | 19709 |
| DONOVAN MD PA | 1011 COLLIER ST STE A | | | | FORT WORTH | TX | 76102-4580 |
| DONOVAN MILLER | 4383 S M 76 | | | | WEST BRANCH | MI | 48661-8745 |
| DONOVAN MORRIS | 31125 WESTWOOD RD | | | | FARMINGTON HILLS | MI | 48331-1471 |
| DONOVAN OLIE (465238) | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| DONOVAN PORE | 1164 LUCAS RD | | | | MANSFIELD | OH | 44905-3017 |
| DONOVAN SANDRA J | 23200 REYNARD DR | | | | SOUTHFIELD | MI | 48034-6923 |
| DONOVAN SHARON | 903 CREEK WOOD WAY | | | | HOUSTON | TX | 77024-3021 |
| DONOVAN SVEUM | 781 THRONSON RD | | | | EDGERTON | WI | 53534-9523 |
| DONOVAN THOMPSON | 1230 MOCKINGBIRD RD | | | | WAUCHULA | FL | 33873-7007 |
| DONOVAN TIRE | 5601 RIDGE AVE | | | | CINCINNATI | OH | 45213-2413 |
| DONOVAN W ROADES | 1020 HAZEL AVE. | | | | ENGLEWOOD | OH | 45322 |
| DONOVAN WEBSTER | 4603 E 200 N | | | | GREENFIELD | IN | 46140-9447 |
| DONOVAN WISEMAN | 2059 HARLEY LN | | | | LAKELAND | FL | 33811-2395 |
| DONOVAN'S GARAGE | 1813 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-5651 |
| DONOVAN, ANGELA J | 11003 ILLINOIS RD | | | | FORT WAYNE | IN | 46814-9101 |
| DONOVAN, ANGELA J | 4115 DEER CROSSING DR | | | | JANESVILLE | WI | 53546-4276 |
| DONOVAN, BARBARA | 25 CHESTNUT AVE | | | | SETAUKET | NY | 11733-4009 |
| DONOVAN, BRET | 5131 CHEVY CHASE DR | | | | FINLEYVI1LE | PA | 15332 |
| DONOVAN, BRIAN P | 5004 PHEASANT DR | | | | RAVENNA | OH | 44266-9570 |
| DONOVAN, CAROL A | 1008 BLUE GILL LN | | | | CROWLEY | TX | 76036-3908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONOVAN, CAROLINA D | 231 WOOD RUN | | | | ROCHESTER | NY | 14612-2264 |
| DONOVAN, CAROLYN D | 1913 MOHR DR | | | | KOKOMO | IN | 46902-2583 |
| DONOVAN, CARRIE M | | | | | | | |
| DONOVAN, CECIL C | 623 HARVARD AVE | | | | ELYRIA | OH | 44035-6631 |
| DONOVAN, DANIEL | 3570 WILDWOOD DR | | | | NIAGARA FALLS | NY | 14304-1438 |
| DONOVAN, DANIEL J | 7113 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5340 |
| DONOVAN, DANIEL P | 26 SOUTHWINDS DR | | | | SAINT PETERS | MO | 63376-1145 |
| DONOVAN, DAVID A | 1709 COLISEUM ST | | | | NEW ORLEANS | LA | 70130-4705 |
| DONOVAN, DAVID L | 1247 TAYLOR RD | | | | DOTHAN | AL | 36301-5551 |
| DONOVAN, DEBORAH S | 3025 RANCHO LA PRESA | | | | CARLSBAD | CA | 92009-2222 |
| DONOVAN, DENISE | 320 W OLIVER ST APT 3 | | | | OWOSSO | MI | 48867-2263 |
| DONOVAN, DENNIS D | 8409 S LYNN ST | | | | DALEVILLE | IN | 47334-9641 |
| DONOVAN, DIANA | 1307 NORTON AVE | | | | DAYTON | OH | 45420-3335 |
| DONOVAN, DONALD F | 1901 3RD OAK ST | | | | PRESCOTT | MI | 48756-9673 |
| DONOVAN, DONALD R | 13423 PRICE ST NE | | | | ALLIANCE | OH | 44601-9658 |
| DONOVAN, DORTHE | SOLVGADE 23, 5 TH | DA DK- 1307 | | COPENHAGEN K DENMARK 2840 | | | |
| DONOVAN, EDNA M | 37 BONAVESTA ST | | | | LYNN | MA | 01905-1344 |
| DONOVAN, EDWARD J | 452 PARKLAND DR | | | | ROCHESTER | MI | 48307-3445 |
| DONOVAN, ELLA R | 13047 HELEN ST | | | | SOUTHGATE | MI | 48195-2471 |
| DONOVAN, EVELYN | 29 PARK E | | | | NEW HYDE PARK | NY | 11040-3501 |
| DONOVAN, FLORENCE | 7360 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9520 |
| DONOVAN, FLORENCE | 7360 BEAR RIDGE ROAD | | | | N TONAWANDA | NY | 14120-9520 |
| DONOVAN, GAIL | PO BOX 781 | | | | DAVISON | MI | 48423-0781 |
| DONOVAN, GALE P | 2964 CHATSWORTH DR | | | | BELOIT | WI | 53511-1941 |
| DONOVAN, GEORGIANNA L | | | | | | | |
| DONOVAN, GILBERT C | 162 GREEN ACRES LANE | | | | FAIRFIELD | CT | 06824-4510 |
| DONOVAN, GILBERT C | 405 W ALEXIS RD APT 25 | | | | TOLEDO | OH | 43612-3651 |
| DONOVAN, HARVEY O | 1520 WARD ST | | | | SAGINAW | MI | 48601-2935 |
| DONOVAN, JACQUELINE S. | 83 SUSANNAH'S CREEK LANE | | | | LAURENS | SC | 29360 |
| DONOVAN, JAMES A | 30 MAINSAIL DR | | | | SALEM | SC | 29676-4236 |
| DONOVAN, JAMES D | 12576 ENSLEY DR | | | | FISHERS | IN | 46038-1126 |
| DONOVAN, JEAN | 648 OAK FARM CT | C/O M BRIDGET SHEEHEY | | | TIMONIUM | MD | 21093-7004 |
| DONOVAN, JEAN | C/O M BRIDGET SHEEHEY | 648 OAK FARM COURT | | | TIMONIUM | MD | 21093 |
| DONOVAN, JOHN C | 132 69TH ST | | | | NIAGARA FALLS | NY | 14304-3918 |
| DONOVAN, JOHN CHAILER | 132 69TH ST | | | | NIAGARA FALLS | NY | 14304-3918 |
| DONOVAN, JOHN F | 245 ELMWOOD ST | | | | VALLEY STREAM | NY | 11581-2641 |
| DONOVAN, JOHN F | 37 BONAVESTA ST | | | | LYNN | MA | 01905-1344 |
| DONOVAN, JOHN M | 188 MONTCALM DR | | | | ROCHESTER | NY | 14617-1732 |
| DONOVAN, JOHN T | 2962 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| DONOVAN, JR.,KEVIN J | 3724 TIMBERLINK RD | | | | NORTH TONAWANDA | NY | 14120-3652 |
| DONOVAN, KATHERINE | 157 LIBORIO DR | | | | MIDDLETOWN | DE | 19709-3106 |
| DONOVAN, KATHERINE | 157 LIBORIO DRIVE | | | | MIDDLETOWN | DE | 19709 |
| DONOVAN, KATHLEEN | 4 THORPE DR APT 3H | | | | SPARKILL | NY | 10976-1038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONOVAN, KEVIN J | 3724 TIMBERLINK RD | | | | NORTH TONAWANDA | NY | 14120-3652 |
| DONOVAN, LAWRENCE M | 231 WOOD RUN | | | | ROCHESTER | NY | 14612-2264 |
| DONOVAN, LINDA M | 408 BRIAN CT | | | | WENTZVILLE | MO | 63385-1144 |
| DONOVAN, LISA K | 11969 RITCHIE AVE NE | | | | CEDAR SPRINGS | MI | 49319-8259 |
| DONOVAN, MAE M | 3438 EWINGS RD | | | | LOCKPORT | NY | 14094-1004 |
| DONOVAN, MARGARET | 4378 NOTTINGHAM WAY | | | | HAMILTON SQ | NJ | 08690-3826 |
| DONOVAN, MARK P | 32425 CLOVERDALE AVE | | | | FARMINGTON | MI | 48336-4009 |
| DONOVAN, MARY T | 4332 HEATHER AVE | | | | FORT MOHAVE | AZ | 86426 |
| DONOVAN, MELINDA P | 3049 MAIN ST | | | | CALEDONIA | NY | 14423-1241 |
| DONOVAN, MICHAEL A | 11421 ZUBRICK RD | | | | ROANOKE | IN | 46783-9641 |
| DONOVAN, MICHAEL H | 1711 W NELSON ST | | | | MARION | IN | 46952-3323 |
| DONOVAN, MICHAEL L | 1917 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-9780 |
| DONOVAN, NANCY J | 110 KISLINGBURY | | | | ROCHESTER | NY | 14613-1612 |
| DONOVAN, NANCY J | 110 KISLINGBURY ST | | | | ROCHESTER | NY | 14613-1612 |
| DONOVAN, NORMAN E | 3121 CURRY LN | | | | CARMEL | IN | 46033-9093 |
| DONOVAN, OLIE | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| DONOVAN, OLLIE B | 1008 BLUE GILL LN | | | | CROWLEY | TX | 76036-3908 |
| DONOVAN, OLLIE BRYAN | 1008 BLUE GILL LN | | | | CROWLEY | TX | 76036-3908 |
| DONOVAN, OSWALD S | 4800 PELTON RD | | | | CLARKSTON | MI | 48346-3661 |
| DONOVAN, PATRICIA M | 26 TURNER ST | | | | WALTHAM | MA | 02453-8921 |
| DONOVAN, PATRICK F | 5510 NE ANTIOCH RD # 171 | | | | KANSAS CITY | MO | 54119-2301 |
| DONOVAN, PATRICK F | 5510 NE ANTIOCH RD #171 | | | | KANSAS CITY | MO | 64119-2301 |
| DONOVAN, PATRICK F | N 2436 SHORE LINE RD | | | | BURCHWOOD | WI | 54817 |
| DONOVAN, PATRICK F | N2436 SHORE LINE DR | | | | BIRCHWOOD | WI | 54817-9120 |
| DONOVAN, PAULA | 2633 S SHORE DR | | | | WILLIAMSTOWN | NJ | 08094-4143 |
| DONOVAN, PENNY | PO BOX 23552 | | | | JACKSON | MS | 39225-3552 |
| DONOVAN, PETER T | 2644 ROYAL AVE | | | | BERKLEY | MI | 48072-1328 |
| DONOVAN, RAYMOND E | PO BOX 575 | | | | ORTONVILLE | MI | 48462-0575 |
| DONOVAN, RICHARD E | 1420 COBB DR SE APT 1A | | | | GRAND RAPIDS | MI | 49508-7132 |
| DONOVAN, RICHARD E | 603 WILLOWICK | | | | NEW CARLISLE | OH | 45344-5344 |
| DONOVAN, RICHARD E | 603 WILLOWICK DR | | | | NEW CARLISLE | OH | 45344-1132 |
| DONOVAN, RICHARD E | 7 WAGO AVE | | | | ARMONK | NY | 10504-1447 |
| DONOVAN, RICHARD L | 145 KISLINGBURY ST | | | | ROCHESTER | NY | 14613-1611 |
| DONOVAN, RICHARD L | 1714 GREENBROOK LN | | | | FLINT | MI | 48507-2300 |
| DONOVAN, RICHARD W | 5501 BEAVON AVE | | | | W CARROLLTON | OH | 45449-2717 |
| DONOVAN, RICK L | 1111 COCHISE TRL | | | | CROSSVILLE | TN | 38572-6325 |
| DONOVAN, ROBERT C | 6818 LAGACY PARK DR APT 106 | | | | BROWNSBURG | IN | 46122-9528 |
| DONOVAN, ROBERT E | PO BOX 19 | | | | ADRIAN | MO | 64720-0019 |
| DONOVAN, ROBERT J | 1000 NW 1351ST RD | | | | ODESSA | MO | 64076-8303 |
| DONOVAN, ROBERT R | 30142 DELL LN | | | | WARREN | MI | 48092-4807 |
| DONOVAN, ROBERT W | 1060 WEDGEWOOD LN | | | | TITUSVILLE | FL | 32780-2637 |
| DONOVAN, ROGER | 123 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| DONOVAN, ROGER D | 300 MARLIN DR | | | | NAPLES | FL | 34112-8217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONOVAN, SANDRA J | 23200 REYNARD DR | | | | SOUTHFIELD | MI | 48034-6923 |
| DONOVAN, SANDRA J | 8931 W LAYTON AVE | | | | GREENFIELD | WI | 53228-2932 |
| DONOVAN, SHANE T | 310 N CLAY ST | | | | NEW CARLISLE | OH | 45344-1705 |
| DONOVAN, SHARON L | 9901 PENDELTON PIKE | LOT 02 | | | INDIANAPOLIS | IN | 46236-2895 |
| DONOVAN, SHARON L | 9901 PENDELTON PIKE LOT 82 | | | | INDIANAPOLIS | IN | 46236-2895 |
| DONOVAN, SHIRLEY | PO BOX 154 | | | | STERLING HTS | MI | 48311-0154 |
| DONOVAN, STEVEN D | 3302 TENNYSON DR | | | | JANESVILLE | WI | 53548-8564 |
| DONOVAN, TERENCE J | 4619 YELLOWSTONE TRL | | | | BILLINGS | MT | 59101-7468 |
| DONOVAN, THOMAS P | 1262 WESTLAKE WOODS DR | | | | SPRINGFIELD | MI | 49037-7644 |
| DONOVAN, WALTER R | 9115 PANDA LN | | | | PORT RICHEY | FL | 34668-5020 |
| DONOVAN, WILLARD H | 458 RABON RD | | | | LAURENS | SC | 29360-5905 |
| DONOVAN, WILLIAM J | 27 HALL RD | | | | CHATHAM TWP | NJ | 07928-1753 |
| DONOVAN, WILLIAM M | 1321 JEROME AVE | | | | JANESVILLE | WI | 53546-2508 |
| DONOVAN-WAHLER, LINDA S | 9401 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| DONOVON HANSEN | 401 LAKE ST | | | | BEULAH | MI | 49617-9402 |
| DONPEDRO MUNOZ | 117 STONY CREEK DR | | | | EULESS | TX | 76039-3432 |
| DONPEDRO MUNOZ | 117 STONY CREEK DRIVE | | | | EULESS | TX | 76039-3432 |
| DONRICO P BRENT | 521 HORTON ST | | | | DETROIT | MI | 48202-3136 |
| DONROE -WELLS, VINCENT L. | 2946 THORNRIDGE DR | | | | ATLANTA | GA | 30340-5132 |
| DONS FLOORING | | | | | | | |
| DONSON SUPPLY | ATTN:  NOBUKO LEANHARDT | PO BOX 700602 | | | PLYMOUTH | MI | 48170-0950 |
| DONSON, EUGENE W | 4466 SHAPSBURG RD., RR 4 | | | | EATON | OH | 45320 |
| DONSTON, LEONARD E | 1109 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3236 |
| DONSTON, RAYMOND B | 6192 IROQUOIS RD | | | | WESTMINSTER | CA | 92683-1904 |
| DONTAS, GUS J | 1326 NILES CORTLAND RD | | | | NILES | OH | 44446-3514 |
| DONTAS, GUS JOHN | 1326 NILES CORTLAND RD | | | | NILES | OH | 44446-3514 |
| DONTAY WILSON | 6213 N LONDON AVE APT K | | | | KANSAS CITY | MO | 64151-4716 |
| DONTCHO, EVDOKIA | 9929 ARLETA AVE | | | | ARLETA | CA | 91331-4503 |
| DONTE D KING | 611 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1552 |
| DONTE' T CRAWFORD | 652 DENNISON AVE | | | | DAYTON | OH | 45417 |
| DONTE' T ROBINSON | 1241 WINDSOR AVE | | | | DAYTON | OH | 45407-1719 |
| DONTECH SOLUTIONS LLC | 4755 TREASURE LAKE DR | | | | HOWELL | MI | 48843-9473 |
| DONTEE' JENKINS | 14510 ROSEMONT AVE | | | | DETROIT | MI | 48223-2339 |
| DONTEE' M JENKINS | 14510 ROSEMONT AVE | | | | DETROIT | MI | 48223-2339 |
| DONTHIREDDI, PURUSHOTHAM R | 5383 GREENSWARD LN | | | | INDIANAPOLIS | IN | 46224-7121 |
| DONTHIREDDY, PRABHAKAR | 3922 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314-4533 |
| DONTHNIER, ADELIA T | 5400 MONTGOMERY SQUARE DR  APT M | | | | DAYTON | OH | 45440-2925 |
| DONTIGNEY, NORMAN G | 5436 S LANDING TER LOT D13 | | | | INVERNESS | FL | 34450 |
| DONTIGNY, YVES | 1331 NORWOOD HILLS DR | | | | O FALLON | MO | 63366-5561 |
| DONTJE EMILY | APT 109 | 1400 NORTH DRAKE ROAD | | | KALAMAZOO | MI | 49006-1964 |
| DONTJE, ALAN J | 5861 CAMBROOK LN | | | | WATERFORD | MI | 48329-1519 |
| DONTJE, DALE D | 1193 STRAWBERRY COURT | | | | BURTON | MI | 48529-2236 |
| DONTJE, DALE D | 1193 STRAWBERRY CT | | | | BURTON | MI | 48529 |
| DONTJE, DANIEL G | 12975 COSTER RD SW | | | | FIFE LAKE | MI | 49633-8290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONTJE, DARLENE A | 160 FAIRVIEW DR | | | | MANTON | MI | 49663-9202 |
| DONTJE, DARLENE A | 160 FAIRVIEW DRIVE | | | | MANTON | MI | 49663-9202 |
| DONTJE, JOSEPH H | 7914 N OREGON AVE | | | | KANSAS CITY | MO | 64151-1225 |
| DONTJE, JOSEPH HAROLD | 7914 N OREGON AVE | | | | KANSAS CITY | MO | 64151-1225 |
| DONVIG, LILLI G | 07 BAYHEIGHTS CIRCLE | | | | GENEVA | NY | 14456-9766 |
| DONVIG, LILLI G | 7 BAY HEIGHTS CIR | | | | GENEVA | NY | 14456-9766 |
| DONWERTH EDWARD | 2101 OAKRIDGE DR | | | | NORMAN | OK | 73026-8262 |
| DONWERTH, EDWARD M | 2101 OAKRIDGE DR | | | | NORMAN | OK | 73026-8262 |
| DONYALE CLEMONS | 10187 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| DONYELL C SHAVERS | 10 CARMA DR | | | | DAYTON | OH | 45426-3602 |
| DONYEMLE JOHNSON | 184 W KENNETT RD | | | | PONTIAC | MI | 48340-2648 |
| DONYETTE FOLMAR | 2036 VIRGINIA AVE | | | | NIAGARA FALLS | NY | 14305-2118 |
| DONZANELLA SPIVEY | 1510 MARIGOLD DR | | | | JOLIET | IL | 60433-8538 |
| DONZE, JAMES J | 240 GRIMSLEY STATION BLUFF DR | | | | SAINT LOUIS | MO | 63129-5030 |
| DONZE, RUTH A | 9720 HOLY CROSS RD | | | | FAIRVIEW HTS | IL | 62208-1648 |
| DONZELL BROADNAX | 313 4TH AVE | | | | PONTIAC | MI | 48340-2852 |
| DONZELL BUTLER | 2531 PATRICK HENRY STREET | | | | AUBURN HILLS | MI | 48326-2326 |
| DONZELL MARKRAY | 2404 FIELD ST | | | | DETROIT | MI | 48214-1755 |
| DONZELL WARD | 1059 HOLSTLANDER AVE | | | | FLINT | MI | 48505-1622 |
| DONZELLA ERVIN | 14054 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4304 |
| DONZELLA GAINES | PO BOX 7861 | | | | PADUCAH | KY | 42002-7861 |
| DONZELLA SANDERS | 3333 SYLVANHURST RD | | | | CLEVELAND | OH | 44112-3011 |
| DONZELLA, BENJAMIN | 204 WILLIAMS ST | | | | NORTH SYRACUSE | NY | 13212-2044 |
| DONZELLA, SHIRLEY A | 710 BLACKSMITH | | | | WINDSOR | CT | 06095-2030 |
| DONZIE EPLING | 512 CHESTNUT DR | | | | GAS CITY | IN | 46933-1245 |
| DOO KIM | 12056 STONE GATE WAY | | | | NORTHRIDGE | CA | 91326-3889 |
| DOO, YI-HSIEN | 202 WAYNE AVE | | | | SILVER SPRING | MD | 20910-5561 |
| DOO, YOUNG M | 4882 WINDSONG AVE | | | | LA PALMA | CA | 90623-1965 |
| DOO-YEARN JO | 1901 LENOMAR CT | | | | ROCHESTER HILLS | MI | 48309-1856 |
| DOOCY'S REPAIR, LLC | 216 MAINE ST | | | | LONE ROCK | IA | 50559-8566 |
| DOOD, DOROTHY | 10 LOCUST RUN COURSE | | | | OCALA | FL | 34472 |
| DOOD, DOUGLAS J | 2985 BEWELL AVE SE | | | | LOWELL | MI | 49331-9517 |
| DOOD, EMILY JANE | 1222 SHERIDAN DR | | | | KALAMAZOO | MI | 49001-4428 |
| DOOD, SHARON | 2455 BRETON VALLEY CT SE | | | | KENTWOOD | MI | 49512-3719 |
| DOODEMAN, MABEL A | 14700 W 169TH AVE | | | | CEDAR LAKE | IN | 46303-9736 |
| DOODY, BEN A | 540 RETREAT CT | | | | ODENTON | MD | 21113-1429 |
| DOOGAN, DANIEL F | 1366 CAMERON GLEN DR | | | | MARIETTA | GA | 30062-3047 |
| DOOGAN, DANIEL F | 2903 BYWATER DR | | | | TROY | MI | 48085-7003 |
| DOOGAN, LARRY B | 8027 MALONE DR | | | | DONALSONVILLE | GA | 39845-5332 |
| DOOGAN, LARRY B | 8027 MALONE DRIVE LOOP | | | | DONALSONVILLE | GA | 39845-5343 |
| DOOL, MARY A | 100 OLIVER ST APT 213 | | | | NORTH TONAWANDA | NY | 14120-5436 |
| DOOLAN VIC | 35 VIA MONARCA ST | | | | DANA POINT | CA | 92629-4082 |
| DOOLAN, BRIAN H | 31910 SAGINAW CT | | | | WESTLAND | MI | 48186-4736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOOLAN, BRIAN HAROLD | 31910 SAGINAW COURT | | | | WESTLAND | MI | 48186-4736 |
| DOOLAN, CONSTANCE J | 6234 WILLOWDALE CT | | | | BURTON | MI | 48509-2603 |
| DOOLAN, JAMES A | 3104 ALCOTT AVE | | | | FLINT | MI | 48506-2146 |
| DOOLAN, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DOOLAN, KEVIN D | 5109 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4450 |
| DOOLAN, MARYANN | 1089 SHALIN DR | | | | DAVISON | MI | 48423-1748 |
| DOOLAN, ROSELLA M | 19548 HERITAGE DR | | | | TINLEY PARK | IL | 60487-7295 |
| DOOLAN, WILLIAM M | 1409 ST THOMAS CIRCLE | | | | MYRTLE BEACH | SC | 29577 |
| DOOLEN, DAVID C | 6920 FREER PL | | | | EATON RAPIDS | MI | 48827-8924 |
| DOOLEY DIANE | 1993 S KIHEI RD APT 314 | | | | KIHEI | HI | 96753-7827 |
| DOOLEY HOLLARS | 1312 W ROBERTS AVE | | | | MARION | IN | 46952-1948 |
| DOOLEY III, ANDREW J | 10 REGATTA DR | | | | CENTERVILLE | MA | 02632-5900 |
| DOOLEY JR, ARNOLD O | 661 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2827 |
| DOOLEY JR, BEN | 2646 VILLA AVE | | | | INDIANAPOLIS | IN | 46203-5434 |
| DOOLEY JR, DAVID L | 107 WILL NICHOLS LN | | | | TIGER | GA | 30576-1624 |
| DOOLEY JR, FRED L | 1179 LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| DOOLEY JR, HUGHSTON W | 615 WASHINGTON AVE | | | | NILES | OH | 44446-3148 |
| DOOLEY JR, JOHN S | 14646 CEDARGROVE ST | | | | DETROIT | MI | 48205-3610 |
| DOOLEY JR, ROBERT V | 27815 S END RD | | | | BEAVER ISLAND | MI | 49782 |
| DOOLEY N JO | PO BOX 533 | | | | CONVERSE | IN | 46919-0533 |
| DOOLEY PATRICK W | 7454 SEA CHANGE | | | | COLUMBIA | MD | 21045-5018 |
| DOOLEY STAN (499610) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOOLEY WILLIAM E | NO ADVERSE PARTY | | | | | | |
| DOOLEY, ANNABELLE G | 2711 N HALIFAX AVE APT 396 | | | | DAYTONA BEACH | FL | 32118-3154 |
| DOOLEY, ANNABELLE G | 2711 N. HALIFAX #396 | | | | DAYTONA BEACH | FL | 32118-3154 |
| DOOLEY, BERNARD V | 2526 LANCASTER DR | | | | SUN CITY CENTER | FL | 33573-6511 |
| DOOLEY, BERTHA J | 4738 RICE RD | | | | SHREVEPORT | LA | 71119-9612 |
| DOOLEY, BERTHA JEAN | 4738 RICE RD | | | | SHREVEPORT | LA | 71119-9612 |
| DOOLEY, BERYL J | 11588 FARMHILL DR | | | | FENTON | MI | 48430-2532 |
| DOOLEY, CATHERINE | 20284 ASHTON AVE | | | | DETROIT | MI | 48219-1559 |
| DOOLEY, CHARLES K | 9134 LANE RD | | | | MILLINGTON | MI | 48746-9648 |
| DOOLEY, CLEMENTINE | 14460 ABINGTON AVE | | | | DETROIT | MI | 48227-1385 |
| DOOLEY, DEBORAH L | 4331 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| DOOLEY, DEBRA A | 1304 WINDING RIDGE DR | APT 3B | | | GRAND BLANC | MI | 48439-7540 |
| DOOLEY, DEBRA A | 20247 PACKARD ST | | | | DETROIT | MI | 48234-4620 |
| DOOLEY, DENNIS | 10156 MAPLELAWN ST | | | | DETROIT | MI | 48204-4623 |
| DOOLEY, EDITH B | 1146 LUDLOW RD | | | | XENIA | OH | 45385-9510 |
| DOOLEY, EDITH B | 1146 LUDLOW ROAD | | | | XENIA | OH | 45385-9510 |
| DOOLEY, EILEEN M | 1850 HARVARD RD | | | | BERKLEY | MI | 48072-1746 |
| DOOLEY, FRANK C | PO BOX 533 | | | | CONVERSE | IN | 46919-0533 |
| DOOLEY, GENEVA | 19129 LAUDER | | | | DETROIT | MI | 48235-1941 |
| DOOLEY, GENEVA | 19129 LAUDER ST | | | | DETROIT | MI | 48235-1941 |
| DOOLEY, GORDON M | 2816 PARKLAWN | | | | KETTERING | OH | 45440-1539 |
| DOOLEY, GORDON M | 2816 PARKLAWN DR | | | | KETTERING | OH | 45440-1539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOOLEY, IRENE B | 2816 PARKLAWN DR | | | | KETTERING | OH | 45440-1539 |
| DOOLEY, JAIME B | 1104 WILLIE ST | | | | MCKINNEY | TX | 75069-5573 |
| DOOLEY, JAMES E | 687 LAUREL LICK RD | | | | SOUTH WEBSTER | OH | 45682-9016 |
| DOOLEY, JAMES R | 3136 ROYAL RD | | | | JANESVILLE | WI | 53546-2218 |
| DOOLEY, JOAN | 22209 AVON | | | | ST CLAIR SHRS | MI | 48082-1412 |
| DOOLEY, JOAN | 22209 AVON ST | | | | ST CLAIR SHRS | MI | 48082-1412 |
| DOOLEY, JOHN E | 14460 ABINGTON AVE | | | | DETROIT | MI | 48227-1385 |
| DOOLEY, JOHN J | 18840 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4014 |
| DOOLEY, KENNETH W | 2205 CHEROKEE RD | | | | JANESVILLE | WI | 53545-4345 |
| DOOLEY, LASHONDRA A | 34030 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3328 |
| DOOLEY, LAVERNE F | 6801 S LA GRANGE RD UNIT D14 | | | | HODGKINS | IL | 60525-4885 |
| DOOLEY, LAWRENCE | 200 MARQUETTE ST | | | | CREVE COEUR | IL | 61610 |
| DOOLEY, LINDA G | 15665 MCGUIRE ST | | | | TAYLOR | MI | 48180-5058 |
| DOOLEY, LOIS | 6722 HATCHES CORNER RD | | | | CONNEAUT | OH | 44030-9651 |
| DOOLEY, LUCY B | 1958 CAMBRIDGE ST | | | | TWINSBURG | OH | 44087-2008 |
| DOOLEY, MARGARET L | 3816 SPRING MOUNTAIN RD | | | | FORTH SMITH | AR | 72916-8188 |
| DOOLEY, MARGARET M | 563 AVALON GARDENS DR | | | | NANUET | NY | 10954-7444 |
| DOOLEY, MARK | 3921 KENTWOOD LN | | | | WOODBURY | MN | 55125-4936 |
| DOOLEY, MARY ALICE | 23336 LIBERTY ST | | | | FARMINGTON | MI | 48335-4148 |
| DOOLEY, MARY B | 512 ELIZABETH ST | C/O MARY M CURRY | | | ROCHESTER | MI | 48307-2104 |
| DOOLEY, MARY D | 6319 DARDEB RD | | | | INDIANAPOLIS | IN | 46241-7186 |
| DOOLEY, MARY G | 211 JENNIFER CIR | | | | VALDOSTA | GA | 31605-6835 |
| DOOLEY, MATTHEW L | 1763 PUMPKIN HILL RD | | | | MILLERTON | PA | 16936-9492 |
| DOOLEY, MICHAEL J | 10936 E SHORE DR | | | | DELTON | MI | 49046-8479 |
| DOOLEY, MIKE E | 1104 WILLIE ST | | | | MCKINNEY | TX | 75069-5573 |
| DOOLEY, N JO | PO BOX 533 | | | | CONVERSE | IN | 46919-0533 |
| DOOLEY, NANCY J | PO BOX 533 | | | | CONVERSE | IN | 46919-0533 |
| DOOLEY, ODESSA | 7551 GLENHURST DR | | | | DAYTON | OH | 45414-2225 |
| DOOLEY, PATRICIA J | 815 S MARKET ST | | | | HOOPESTON | IL | 60942-1849 |
| DOOLEY, PATRICIA J | 815 SO. MARKET | | | | HOOPESTON | IL | 60942-1849 |
| DOOLEY, PERRY C | 89 DELAWARE CT | | | | PORTLAND | ME | 04103-6100 |
| DOOLEY, PETER L | 504-9 CONCORD DOWNS CIR | | | | AURORA | OH | 44202-9128 |
| DOOLEY, PRICIE L | 7239 FORRESTER LN | | | | INDIANAPOLIS | IN | 46217-8716 |
| DOOLEY, QUEEN | 8210 NORTHLAWN | | | | DETROIT | MI | 48204-3232 |
| DOOLEY, QUEEN | 8210 NORTHLAWN ST | | | | DETROIT | MI | 48204-3232 |
| DOOLEY, RICHARD A | 3345 HOMESTEAD DR | | | | WATERFORD | MI | 48329-2707 |
| DOOLEY, RICHARD L | 1510 PLEASANT DR | | | | KOKOMO | IN | 46902-5816 |
| DOOLEY, ROBERT E | 120 N HILLBROOKE TRL | | | | ALPHARETTA | GA | 30005-4638 |
| DOOLEY, ROBERT E | 318 JOHN R RD | | | | TROY | MI | 48083-4542 |
| DOOLEY, ROBERT ELLIS | 318 JOHN R RD | | | | TROY | MI | 48083-4542 |
| DOOLEY, RONALD R | 6813 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-2120 |
| DOOLEY, SANDRA K | 4460 HARTLEY | | | | WHITE LAKE | MI | 48383-1509 |
| DOOLEY, SANDRA M | 4408 MATHEW ST | | | | SAINT LOUIS | MO | 63121-3137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOOLEY, STAN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOOLEY, STEVEN J | 24400 LAKEVIEW PL | | | | PORT CHARLOTTE | FL | 33980-5235 |
| DOOLEY, STEVEN JAY | 24400 LAKEVIEW PL | | | | PORT CHARLOTTE | FL | 33980-5235 |
| DOOLEY, TERRY M | 508 SW 67TH ST | | | | OKLAHOMA CITY | OK | 73139-4206 |
| DOOLEY, TIMOTHY O | 5822 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46220-2543 |
| DOOLEY, TIMOTHY O | 5822 WASHINGTON BOULEVARD | | | | INDIANAPOLIS | IN | 46220-2543 |
| DOOLEY, VICKI L | 8814 LAKEPOINTE AVE | | | | ROWLETT | TX | 75088-6865 |
| DOOLEY, VIKKI H | 3454 CLEGG DR | | | | SPRING HILL | TN | 37174-2827 |
| DOOLEY, WILLIAM E | 1446 CONSTITUTION AVE | | | | SIDNEY | OH | 45365-2218 |
| DOOLEY, WILLIAM E | 3816 SPRING MOUNTAIN RD | | | | FORT SMITH | AR | 72916-8188 |
| DOOLIN, APRIL F | 1571 STANLEY AVE | | | | PONTIAC | MI | 48340-1024 |
| DOOLIN, APRIL FAITH | 1571 STANLEY AVE | | | | PONTIAC | MI | 48340-1024 |
| DOOLIN, CHARLES W | 209 E DORIS DR | | | | FAIRBORN | OH | 45324-4228 |
| DOOLIN, CHARLES W | 209 EAST DORIS | | | | FAIRBORN | OH | 45324-4228 |
| DOOLIN, CLARENCE E | 2692 FM 36 S | | | | CADDO MILLS | TX | 75135-6420 |
| DOOLIN, DON | 430 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2304 |
| DOOLIN, JAMES S | 3784 W MONROE RD | | | | HARRISON | MI | 48625-9574 |
| DOOLIN, JANET L | 890 PANORAMA DR | | | | MILFORD | MI | 48381 |
| DOOLIN, JOHANNA K | 64 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1005 |
| DOOLIN, JOHN B | 2920 TIMBER CREEK TRL | | | | FORT WORTH | TX | 76118-7317 |
| DOOLIN, LESLIE D | 8840 FISH LAKE RD | | | | HOLLY | MI | 48442-8974 |
| DOOLIN, MARY E | 3784 W MONROE RD | | | | HARRISON | MI | 48625-9574 |
| DOOLIN, PAULINE | 6 WETZ LANE | | | | GERMANTOWN | OH | 45327-1047 |
| DOOLIN, PAULINE | 6 WETZ LN | | | | GERMANTOWN | OH | 45327-1047 |
| DOOLIN, PHYLLIS J | 36925 KIOWA AVE | | | | ZEPHYRHILLS | FL | 33542-5136 |
| DOOLIN, STEVEN DUANE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DOOLING MACHINE PRODUCTS INC | 107 N DELMAR AVE | | | | HARTFORD | IL | 62048-1008 |
| DOOLING MACHINE PRODUCTS INC | PO BOX 472 | | | | ALTON | IL | 62002-0472 |
| DOOLITTLE DONALD | 11906 HEATHER WOODS COURT | | | | NAPLES | FL | 34120-4398 |
| DOOLITTLE JAMES | 4821 S MINER RD | | | | CARSON CITY | MI | 48811-9531 |
| DOOLITTLE RONALD | 200 DARRAH CIR | | | | PENSACOLA | FL | 32526-5030 |
| DOOLITTLE, BRIAN K | 651 BURKLEY RD | | | | MASON | MI | 48854-9644 |
| DOOLITTLE, CHARLES J | 210 N WATSON ST | | | | SAINT LOUIS | MI | 48880-1458 |
| DOOLITTLE, CHERYL L | 8735 RENFREW ST | | | | POWELL | OH | 43065-8885 |
| DOOLITTLE, DAVID | 1729 HAWTHORN PL | | | | MARSHFIELD | MO | 65706-2416 |
| DOOLITTLE, E P | 344 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309-2064 |
| DOOLITTLE, E PHILIP | 344 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309-2064 |
| DOOLITTLE, EARL J | 5985 S CRYSTAL RD | | | | CARSON CITY | MI | 48811-9544 |
| DOOLITTLE, FRANCIS E | 17206 E PARLIN DR | | | | FOUNTAIN HILLS | AZ | 85268-5026 |
| DOOLITTLE, GORDON R | 8317 GARY AVE | | | | WESTLAND | MI | 48185-7084 |
| DOOLITTLE, HAROLD L | 727 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| DOOLITTLE, HUGH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DOOLITTLE, ILLA J | 66 CUSTER ST APT 234 | | | | BUFFALO | NY | 14214-1179 |
| DOOLITTLE, ILLA J | 66 CUSTER ST. APT 234 | | | | BUFFALO | NY | 14214-1179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOOLITTLE, JAMES J | 4821 S MINER RD | | | | CARSON CITY | MI | 48811-9531 |
| DOOLITTLE, KENNETH E | 3315 JONIS CIR APT 207 | | | | LANSING | MI | 48906-2493 |
| DOOLITTLE, LARRY D | 35399 MARGURITE LN | | | | PAW PAW | MI | 49079-9681 |
| DOOLITTLE, ROBERT | 4339 TSCHOPP RD NE | | | | LANCASTER | OH | 43130-9149 |
| DOOLITTLE, ROBERT C | 139 OAK DR | | | | SPENCER | WV | 25276-1015 |
| DOOLITTLE, ROBERT G | 147 PALOMA DR | | | | LEESBURG | GA | 31763-3266 |
| DOOLITTLE, ROBERT M | 4899 PALESTINE RD | | | | RAYMOND | MS | 39154-9421 |
| DOOLITTLE, RONALD M | 514 W LAKEWOOD BLVD | | | | HOLLAND | MI | 49424-6438 |
| DOOLITTLE, RONALD R | 2272 MYRON AVE | | | | NEWTON FALLS | OH | 44444-9726 |
| DOOLITTLE, SAMMY K | 8735 RENFREW ST | | | | POWELL | OH | 43065-8885 |
| DOOLITTLE, SANDRA J | 176 KRISTIN CT | | | | COLBERT | GA | 30628-2936 |
| DOOLITTLE, TIMOTHY H | 5242 STEPHEN LN | | | | HICKORY | NC | 28602-8219 |
| DOOLITTLE, WAYNE H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOOLS PUB & GRUB | ATTN: RENEE LYKE | 967 S JACKSON ST | | | JANESVILLE | WI | 53546-5215 |
| DOOM, DOTTIE S | 7362 STATE ROUTE 70 | | | | MARION | KY | 42064-7543 |
| DOOM, RICHARD N | 22028 GUIDOT ST | | | | TAYLOR | MI | 48180-2451 |
| DOOM, RONNIE P | 10041 EMERALD DR | | | | BROOKLYN | MI | 49230-9298 |
| DOOM, SHIRLEY | 22028 GUIDOT ST | | | | TAYLOR | MI | 48180-2451 |
| DOOM, SHIRLEY | 22028 GUIDOT, | | | | TAYLOR | MI | 48180 |
| DOOM, TERRY W | 13803 BRIAR HILL RD | | | | CARLETON | MI | 48117-9242 |
| DOOM, TERRY W. | 13803 BRIAR HILL RD | | | | CARLETON | MI | 48117-9242 |
| DOOMAN, LUANNE | 1923 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5388 |
| DOOMS, CHARLES | 437 EAST SIDE HIGHWAY | | | | WAYNESBORO | VA | 22980-8919 |
| DOONAN ESTATE OF, MEGAN L | | | | | | | |
| DOONAN GMC | PO BOX 1286 | | | | GREAT BEND | KS | 67530 |
| DOONAN, DAVID L | HUTTON & HUTTON | 8100 EAST 22ND STREET NORTH , BLDG 1200 P O BOX 638 | | | WICHITA | KS | 67226 |
| DOONAN, ELEANORE B | 1118 RIDGECROSSING LN | | | | HOUSTON | TX | 77077-1972 |
| DOONAN, GERALDINE E | 28 HIGHRIDGE RD | | | | W HARRISON | NY | 10604-2009 |
| DOONAN, REBECCA R | | | | | | | |
| DOONAN, TIMOTHY J | 3130 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9765 |
| DOONE - MERENA, BEATRICE I | 21128 VIA SOLANO | | | | BOCA RATON | FL | 33433-2225 |
| DOONE, ENSOR I | 9943 NATHALINE | | | | REDFORD | MI | 48239-2208 |
| DOONE, LYNN A | 10878 DUCK CREEK RD | | | | SALEM | OH | 44460-9638 |
| DOOP, ANITA L | 8521 BELMONT ST UNIT B | | | | CYPRESS | CA | 90630-2105 |
| DOOR INTERNATIONAL BV | 1914 LAAN NR 41 | 3813 EX AMERSFOORT | | AMERSFOORT 3813 NETHERLANDS | | | |
| DOOR QUEST | 122 MOUNT BETHEL RD | | | | WARREN | NJ | 07059-5127 |
| DOOR QUEST | ALLSTATE NEW JERSEY INSURANCE COMPANY | 122 MOUNT BETHEL RD | | | WARREN | NJ | 07059-5127 |
| DOOR, ELIZABETH A | 1777 SHEFFIELD RD | | | | BIRMINGHAM | MI | 48009-7224 |
| DOOR-MAN MANUFACTURING CO | 2498 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326-2410 |
| DOORENBOS, DOLORES E | 3474 MILLS ACRES | | | | FLINT | MI | 48506-2172 |
| DOORENBOS, DOLORES E | 3474 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| DOORGEEST, JOHN J | PO BOX 272 | | | | SILVERHILL | AL | 36576-0272 |
| DOORGEEST, MARGUERITE | AVENUE HENRI JASPAR 118 | | | BRUSSELL 1060 BELGIUM | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOORHY, JOSEPH | 932 1ST ST N APT 701 | | | | JACKSONVILLE BEACH | FL | 32250-9102 |
| DOORHY, MICHAEL | 3788 KEDRON RD | | | | SPRING HILL | TN | 37174-2154 |
| DOORHY, URSULA | 3788 KEDRON RD | | | | SPRING HILL | TN | 37174 |
| DOORN, JANIE E | 703 BELMONT DR | | | | ROMEOVILLE | IL | 50445-1521 |
| DOORN, JOHN E | 2410 BYRUM BLVD | | | | JOLIET | IL | 60431-1004 |
| DOORN, JOSEPHINE M | 1216 92ND ST SW | | | | BYRON CENTER | MI | 49315-9202 |
| DOORN, PATRICIA M | 2470 AUTUMN ASH DR SE | | | | KENTWOOD | MI | 49512-9108 |
| DOORN, PATRICIA M | 2470 AUTUMN ASH DRIVE SE | | | | KENTWOOD | MI | 49512-9108 |
| DOORN, W. A | 5077 RUM CREEK CT SE | | | | KENTWOOD | MI | 49508-5280 |
| DOORN, W. ALAN | 5077 RUM CREEK CT SE | | | | KENTWOOD | MI | 49508-5280 |
| DOORNBOS & HOEKSEMA ATTORNEYS AT LAW | 2932 E PARIS AVE SE | | | | KENTWOOD | MI | 49512-1924 |
| DOORNBOS, CARL L | 5286 WEST 1000 SOUTH | | | | WARREN | IN | 46792-9768 |
| DOORNBOS, KEITH A | 10632 WHITE BIRCH DR | | | | ALLENDALE | MI | 49401-8721 |
| DOORNBOS, SHARON K | 5286 WEST 1000 SOUTH | | | | WARREN | IN | 46792-9768 |
| DOORNEK, GERALD R | 2736 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211-3533 |
| DOORNHAAG JOSEPH | 31265 FISH HATCHERY RD | | | | KALAMAZOO | MI | 49009-9220 |
| DOORS LOCKS & SAFES INC | 4100 CLUBLAND DR | | | | MARIETTA | GA | 30068-4015 |
| DOOZAN, DENISE | 3270 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1657 |
| DOOZAN, VALERIE L | 2755 WHITEHALL DR | | | | TROY | MI | 48085-3713 |
| DOPE-LINE | 110 E PIKE ST | | | | PONTIAC | MI | 48342-2632 |
| DOPEL, CLAUD C | 403 E COTTAGE AVE | | | | WEST CARROLLTON | OH | 45449-1323 |
| DOPERAK, FRANK P | 1012 COMMERCE AVE NW | | | | WARREN | OH | 44485-2224 |
| DOPERALSKI, DONALD E | 10538 N GRANDVIEW LN | | | | HAYWARD | WI | 54843-3449 |
| DOPF, GEORGE E | 1734 HUFFMAN AVE | | | | DAYTON | OH | 45403-3110 |
| DOPIERALA, ANTHONY W | 46022 APPLE LN | | | | MACOMB | MI | 48044-3400 |
| DOPIERALA, ANTHONY WALTER | 46022 APPLE LN | | | | MACOMB | MI | 48044-3400 |
| DOPIERALLA, JOHN T | 56 DESOTO CIR | | | | NORTH LITTLE ROCK | AR | 72116 |
| DOPIERALSKI, PATRICK G | 9375 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9722 |
| DOPKI, SUZANNE M | 40510 REISA LN | APT 2O1 | | | CANTON | MI | 48180-1369 |
| DOPKI, SUZANNE M | 40610 REISA LN APT 201 | | | | CANTON | MI | 48188-1369 |
| DOPKINS, DENNIS J | 1713 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1521 |
| DOPKINS, DENNIS J | 1713 GARTLAND AVENUE | | | | JANESVILLE | WI | 53548-1521 |
| DOPKINS, JAMES R | 1713 MOLE AVE | | | | JANESVILLE | WI | 53548-1580 |
| DOPKINS, PHILLIP J | 532 N ARCH ST | | | | JANESVILLE | WI | 53548-2702 |
| DOPKINS, PHILLIP JOHN | 532 N ARCH ST | | | | JANESVILLE | WI | 53548-2702 |
| DOPKOWSKI, MATTHEW F | 16359 RANDY DR | | | | MACOMB | MI | 48042-2897 |
| DOPLE, ANNA M | 1956 LEXINGTON AVE #13 | | | | CINCINATTI | OH | 45212-3728 |
| DOPLE, ANNA M | 1956 LEXINGTON AVE APT 13 | | | | CINCINNATI | OH | 45212-3728 |
| DOPORTO, SAMUEL | 12805 PARKERSBURG DR | | | | KELLER | TX | 76248-1719 |
| DOPP, SHIRLEY A | 1545 E GIER RD | | | | ADRIAN | MI | 49221-9666 |
| DOPPKE, GREGORY R | 6848 PALMS RD | | | | IRA | MI | 48023-2218 |
| DOPPKE, MELVYN M | 3154 PEBBLE LN | | | | BLOOMFIELD HILLS | MI | 48301-3327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOPPKE, THOMAS S | 4539 LOCKDALE DR | | | | STERLING HTS | MI | 48310-6351 |
| DOPTIS, ALOYSIUS M | 819 N SHORE DR | C/O DEBRA KUHN-DOPTIS | | | HIGHLAND VILLAGE | TX | 75077-6485 |
| DOPTIS, JOAN M | 1698 PINOAK CT | | | | TROY | MI | 48098-1964 |
| DOR/CSE | ACCT OF JOHN REGELE | PO BOX 9140 | | | BOSTON | MA | 03054 |
| DORA ADAMS | 48878 PARK PLACE DR | | | | MACOMB | MI | 48044-2241 |
| DORA AGNEW | 116 S 4TH AVE | | | | SAGINAW | MI | 48607-1504 |
| DORA ALLEN | 5 ESSEX LN | | | | EWING | NJ | 08628-2237 |
| DORA ANDERSON | 11221 EASTERN AVENUE | | | | KANSAS CITY | MO | 64134-3356 |
| DORA B SHARPE | 313 MAPLE ST | | | | BUFFALO | NY | 14204-1046 |
| DORA BAGGETT | 24030 MORTON ST | | | | OAK PARK | MI | 48237-2185 |
| DORA BARKER | 2134 W EISENHOWER RD | | | | SIX LAKES | MI | 48886-9604 |
| DORA BARROSO | 918 HEIDRICK AVE | | | | MERCEDES | TX | 78570-2108 |
| DORA BEHL | 727 CHERRY STREET | | | | CHARLOTTE | MI | 48813-1701 |
| DORA BETTIS | 9405 NW BARRY RD | | | | KANSAS CITY | MO | 64153-1663 |
| DORA BEY | 15340 WINTHROP ST | | | | DETROIT | MI | 48227-2346 |
| DORA BLAKE | 43 WHITEHALL CIR | | | | WILMINGTON | DE | 19808-5625 |
| DORA BONDS | 7125 RICHMOND DR | | | | BILOXI | MS | 39532-4045 |
| DORA BORGERT | 1888 MELVIN HILL RD | | | | CAMPOBELLO | SC | 29322-8356 |
| DORA BOWMAN | 1407 N 400 E | | | | ANDERSON | IN | 46012-9222 |
| DORA BRALICH | 5436 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9446 |
| DORA BRANON | 10132 ARROWHEAD DR APT 6 | | | | JACKSONVILLE | FL | 32257-5916 |
| DORA BRICKELL | 2820 WELLS AVE | | | | BALTIMORE | MD | 21219-1241 |
| DORA BROCKMOELLER | 302 METTLER ST | | | | TOLEDO | OH | 43608-2456 |
| DORA BRYAN | 5595 NAVAJO TRAIL | | | | PINCKNEY | MI | 48169-9394 |
| DORA BUSSELL | 14376 STAHELIN AVE | | | | DETROIT | MI | 48223-2936 |
| DORA C TEAGUE | 688 LIBERTY RD. | | | | YOUNGSTOWN | OH | 44505-4259 |
| DORA C WARGO | 6336  S.R. 225 | | | | RAVENNA | OH | 44266-9294 |
| DORA CALES | 13112 VIRGINIA CT | | | | MONTROSE | MI | 48457-9736 |
| DORA CANTERBURY | RR1 206 HICE ST | | | | BELINGTON | WV | 26250 |
| DORA CARPENTER | 25 W SOUTH ST | | | | LEBANON | OH | 45036-2127 |
| DORA CARVALHO | 6467 MARGUERITE DR | | | | NEWARK | CA | 94560-4709 |
| DORA CAUDILL | PO BOX 874 | | | | DERBY | OH | 43117-0874 |
| DORA CHOYCE | 681 BASINGSTOKE COURT | | | | KISSIMMEE | FL | 34758-4201 |
| DORA CONAWAY | 3 MATEO CIR | | | | WILMINGTON | DE | 19804-1106 |
| DORA CORDOVA | 609 N MORTON ST LOT 110 | | | | SAINT JOHNS | MI | 48879-1289 |
| DORA COX | 2866 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2558 |
| DORA CUPO | 11 WINDING LN | | | | SCARSDALE | NY | 10583-4925 |
| DORA CURRY | 820 PURDUE AVE | | | | ELYRIA | OH | 44035-7233 |
| DORA DECK | 120 WINECOFF DR | | | | FAYETTEVILLE | GA | 30214-7104 |
| DORA DONNELLY | 527 N OAK ST | | | | FENTON | MI | 48430-1907 |
| DORA DURR | 4542 KIRKLEY DR | | | | JACKSON | MS | 39206-3710 |
| DORA E BRALICH | 5436 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9446 |
| DORA E GUNTHER | 987   MAPLE STREET | | | | NEWTON FALLS | OH | 44444-9534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORA E JONES-HARDRICK | 7080 MARSH CREEK DR | | | | DAYTON | OH | 45426-3124 |
| DORA EDISON | 16196 GREENLAWN ST | | | | DETROIT | MI | 48221-2935 |
| DORA F NEWTON | P.O. BOX 488 | | | | BROOKHAVEN | MS | 39602-0488 |
| DORA FARRINGTON | 8014 SPRINGWOOD LAKE RD | | | | HARRISON | MI | 48625-9373 |
| DORA FILIMON | 2755 COX DR | | | | MARTINSVILLE | IN | 46151-8702 |
| DORA FITZPATRICK | 904 LONGFELLOW ST | | | | DETROIT | MI | 48202-1565 |
| DORA FOCHT | 3113 W CHAIN OF ROCKS RD LOT 33 | | | | GRANITE CITY | IL | 62040-7042 |
| DORA GARDNER | 829 BELAIRE DR | | | | BURLESON | TX | 76028-5201 |
| DORA GERT JONES | 801 WYNNE FORK RD | | | | HERTFORD | NC | 27944-9359 |
| DORA GILBERT | 4414 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7510 |
| DORA GIOVANNETTI | 14414 S HEATHERWOOD DR | | | | HOMER GLEN | IL | 60491-7716 |
| DORA GRAHAM | PO BOX 141 | | | | DAVISBURG | MI | 48350-0141 |
| DORA GRAY | PO BOX 1571 | | | | STERLING | CO | 80751-1571 |
| DORA GRAYSON | PO BOX 444 | | | | WAYNESBORO | MS | 39367-0444 |
| DORA GREER | 1815 OLD GURLEY PIKE | | | | NEW HOPE | AL | 35760-8409 |
| DORA GRIGSBY | 2612 DELLA DR | | | | DAYTON | OH | 45408-2430 |
| DORA GUNTHER | 987 MAPLE ST SW | | | | NEWTON FALLS | OH | 44444-9534 |
| DORA GUTHRIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DORA HAMILTON | 1055 STEVENS ST | | | | MITCHELL | IN | 47446-6002 |
| DORA HARRIS | 557 IMO DR | | | | DAYTON | OH | 45405-2935 |
| DORA HARSHMAN | 300 N CHARLES ST APT 508 | | | | NAPERVILLE | IL | 60540-5700 |
| DORA HAYDEN | 413 W JAMIESON ST | | | | FLINT | MI | 48505-4057 |
| DORA HENSLEY | 22 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1758 |
| DORA HIGNITE | 1800 RICHARD DR | | | | MANSFIELD | OH | 44905-1868 |
| DORA HODO | 4602 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| DORA HORN | 8186 KENSINGTON BLVD | BLDG 9 APT 763 | | | DAVISON | MI | 48423 |
| DORA HORTON | 5121 KELLIE TRL | | | | MESICK | MI | 49668-9518 |
| DORA HOUFEK | 12200 E STATE ROUTE 69 LOT 67 | | | | DEWEY | AZ | 86327-4506 |
| DORA HOWARD | 107 FLORIDA DR | | | | AUBURNDALE | FL | 33823-2920 |
| DORA HUNT | 2420 KINMONT ROAD | | | | DAYTON | OH | 45414-1328 |
| DORA J HORN | 8186 KENSINGTON BLVD APT 763 | | | | DAVISON | MI | 48423-3162 |
| DORA J PARKER | 494 HUGHES RD | | | | FOREST | MS | 39074-8239 |
| DORA JACKSON | 2733 MELBOURNE AVE | | | | DAYTON | OH | 45417-1659 |
| DORA JAIME | 24359 EMILY DR | | | | BROWNSTOWN | MI | 48183-5415 |
| DORA JAMES | 1026 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |
| DORA JEFFERSON | 15700 PROVIDENCE DR APT 301 | | | | SOUTHFIELD | MI | 48075-3126 |
| DORA JEFFERSON | 1589 ALTA VISTA AVE | | | | MEMPHIS | TN | 38127-7820 |
| DORA JOHNSON | 215 BUGLERS WA APT1 | | | | FALLING WATERS | WV | 25419-4596 |
| DORA JOHNSON | 3393 MORTON ST | | | | ANDERSON | IN | 46016-5090 |
| DORA JOHNSON | 6750 VAN BUREN CT | | | | MERRILLVILLE | IN | 46410-3341 |
| DORA JOHNSON | 8093 STATE PARK | | | | CENTER LINE | MI | 48015-1304 |
| DORA JOHNSON | 9568 E GRAHAM AVE | | | | BATON ROUGE | LA | 70814-4076 |
| DORA JONES | 5727 WARBLER DR | | | | CLARKSTON | MI | 48346-2969 |
| DORA JONES-HARDRICK | 7080 MARSH CREEK DR | | | | DAYTON | OH | 45426-3124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORA KIDD | 17546 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4716 |
| DORA KILLINGER | 73 BRUSH ST | | | | PIGEON | MI | 48755-5138 |
| DORA KIRBY | 200 OAKWOOD DR | | | | CLINTON | TN | 37716-2005 |
| DORA L ANDERSON | 4587 WAYNEDALE CIR | | | | DAYTON | OH | 45424-6815 |
| DORA L DANIELS | 990 DEWEY ST | | | | PONTIAC | MI | 48340-2634 |
| DORA L DAUMA | 7663 DOMINION PKWY | | | | LIVERPOOL | NY | 13090-2557 |
| DORA L DURR | 264 LAKE OF PINES DR | | | | JACKSON | MS | 39206-3225 |
| DORA L DURR | 4542 KIRKLEY DR. | | | | JACKSON | MS | 39206 |
| DORA L MORGAN | 7021  BOBOLINK PLACE | | | | DAYTON | OH | 45414-3155 |
| DORA L WILSON | 1728 SPRING RD | | | | AUSTELL | GA | 30106-7929 |
| DORA LA VALLEY | 40658 WORTHINGTON RD | | | | CANTON | MI | 48188-3127 |
| DORA LANDIN | 1911 WOOD ST | | | | SAGINAW | MI | 48602-1190 |
| DORA LANDS | 23 STONYBROOK DR | | | | GEORGETOWN | OH | 45121-8763 |
| DORA LAZAR | 219 AIRPORT RD NW | | | | WARREN | OH | 44481-9486 |
| DORA LEBLANC | 496 OBRIEN RD | | | | NORWOOD | NY | 13668-3189 |
| DORA LLOYD | 2607 STILLWATER DR | | | | O FALLON | MO | 63368-6900 |
| DORA LUKER | 2148 STATE ST | | | | YPSILANTI | MI | 48198-6228 |
| DORA LUNA | 3580 MACK RD | | | | SAGINAW | MI | 48601-7115 |
| DORA M MCDONALD | 1055 CAMPGROUND ROAD | | | | CLARKRANGE | TN | 38553-5315 |
| DORA MANKINS | 349 LAKE LYNN RD | | | | LAKE LYNN | PA | 15451-1003 |
| DORA MARTIN | 2801 JEAN ST | | | | HARRISON | MI | 48625-8995 |
| DORA MCALLISTER | 3107 BETLOU JAMES PL | | | | BALTIMORE | MD | 21207-5602 |
| DORA MCNAIR | 2466 CALVERT ST | | | | DETROIT | MI | 48206-1534 |
| DORA MEDINA | 1608 ERIE ST | | | | SAGINAW | MI | 48601-4402 |
| DORA MEEKS | 65934 ENDLEY RD | | | | CAMBRIDGE | OH | 43725-8516 |
| DORA MERCADO | 227 STUYVESANT AVE | | | | NEWARK | NJ | 07106-3017 |
| DORA MIRACLE | 326 BLACKLICK BRANCH RD | | | | MIRACLE | KY | 40856-9006 |
| DORA MONTFORD | 4361 CHANT CT | | | | LIZELLA | GA | 31052-4404 |
| DORA MOORE | 4727 MACEDONIA RD | | | | ADOLPHUS | KY | 42120-9721 |
| DORA MOYER | 26633 HAWTHORNE BLVD | | | | FLAT ROCK | MI | 48134-1858 |
| DORA NANCE | 1108 WEST DR | | | | CARMI | IL | 62821-2332 |
| DORA NEWTON | PO BOX 488 | | | | BROOKHAVEN | MS | 39602-0488 |
| DORA NIXON | 9420 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| DORA NORMAN | 3072 STRATFORD ARMS DR | | | | CHAMBLEE | GA | 30341-3850 |
| DORA NOWICKI | 6472 SHORELINE DR | | | | TROY | MI | 48085-1048 |
| DORA OSBORNE | 1520 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3502 |
| DORA OTTAWAY | 1043 INGLESIDE AVE | | | | FLINT | MI | 48507-2343 |
| DORA PALMER | 1316 ANTHONY CT | | | | ADRIAN | MI | 49221-3106 |
| DORA PARKER | 494 HUGHES RD | | | | FOREST | MS | 39074-8239 |
| DORA PARRY | 3234 SOUTHWAY DR | | | | SANBORN | NY | 14132-9485 |
| DORA PEARCE | 22204 VICTORY BLVD B211 | | | | WOODLAND HLS | CA | 91367-7623 |
| DORA PEPPONI | 20065 CASTLEMAINE AVE | | | | ESTERO | FL | 33928-3409 |
| DORA PERROTTA | 10654 S AVENUE L | | | | CHICAGO | IL | 60617-6616 |
| DORA PIPER | 2134 CEDARBEND DR | | | | HOLT | MI | 48842-8764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORA PLACE | 5665 S POINT HIGHWAY | | | | EATON RAPIDS | MI | 48827-8015 |
| DORA PLOUGH | 1222 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3142 |
| DORA PORTER | PO BOX 1345 | | | | FLINT | MI | 48501-1345 |
| DORA PUSEY | 5488 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| DORA QUINLAN | 510 DISCO LOOP RD | | | | FRIENDSVILLE | TN | 37737-2232 |
| DORA RHOADES | 5181 MERIT DR | | | | FLINT | MI | 48506-2186 |
| DORA RILEY | 6053 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| DORA ROMIG | 11800 3 & 1/2 MILE RD | | | | BATTLE CREEK | MI | 49015 |
| DORA ROUSE | 837 CLINTON ST | | | | FLINT | MI | 48507-2542 |
| DORA ROWE | 6427 S 500 E | | | | MONTGOMERY | IN | 47558-5451 |
| DORA S OSBORNE | 1520 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3502 |
| DORA SALTIEL | 2464 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5421 |
| DORA SHARPE | 313 MAPLE ST | | | | BUFFALO | NY | 14204-1046 |
| DORA SHULTZ | 158 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-8711 |
| DORA SMITH | 45 N GRAF RD | C/O DARLENE J. BROWN | | | CARO | MI | 48723-9664 |
| DORA SNELL | 9640 TEXTILE RD | | | | YPSILANTI | MI | 48197-7008 |
| DORA SPENCER | 321 GROUSE TRL | | | | ROSCOMMON | MI | 48653-8968 |
| DORA STEINBRUGGE | 6713 ALTER RD | | | | HUBER HEIGHTS | OH | 45424-3409 |
| DORA STEWART | 2728 BROCKTON ROAD | | | | JEFFERSON | GA | 30549-3707 |
| DORA SUTTON | 5282 THOMAS DR | P.O BOX 504 | | | SATSUMA | AL | 36572 |
| DORA TALLEY | 280 STRATTON PL | | | | BRENTWOOD | TN | 37027-4228 |
| DORA TEAGUE | 688 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-4259 |
| DORA TIJERINA | 2114 LINCOLN AVE | | | | SAGINAW | MI | 48601-3338 |
| DORA TRELEVEN | 980 JONES DR | | | | SALEM | OH | 44460-3508 |
| DORA TYSON | 141 S BATES ST APT 5 | | | | SAGINAW | MI | 48602-2557 |
| DORA UTLEY | 1234 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5502 |
| DORA VANZO | 1628 NORTH VERMILION STREET | | | | DANVILLE | IL | 61832-3357 |
| DORA VIPPERMAN | 805 ANDERSON | | | | WEST HELENA | AR | 72390-2005 |
| DORA WALKER | 212 W MADISON ST | | | | TIPTON | IN | 46072-1834 |
| DORA WARD | 377 DOGWOOD DR | | | | MADISON HTS | VA | 24572-4676 |
| DORA WARGO | 6336 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9294 |
| DORA WATZ | PO BOX 2755 | | | | RIVERVIEW | FL | 33568-2755 |
| DORA WESSON | 1722 W MULBERRY ST | | | | KOKOMO | IN | 46901-4258 |
| DORA WHITWORTH | 2554 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1382 |
| DORA WILSON | 14221 HI WOOD DR | | | | ROCKVILLE | MD | 20850-3162 |
| DORA WILSON | 1728 SPRING RD | | | | AUSTELL | GA | 30106-7929 |
| DORA WILSON | 632 E UTICA ST | | | | BUFFALO | NY | 14211-1224 |
| DORA WILTSE | 1738 LEE JANZEN DR | | | | KISSIMMEE | FL | 34744-3951 |
| DORA WINNIE | 3628 SUMPTER ST | | | | LANSING | MI | 48911-2621 |
| DORA WRIGHT | 2092 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| DORA Y LAZAR | 219 AIRPORT RD | | | | WARREN | OH | 44481-9486 |
| DORA, CHARLES | PO BOX 97 | | | | ALPHA | MI | 49902-0097 |
| DORA, CLARENCE H | 147 ELM ST | | | | BATAVIA | NY | 14020-2503 |
| DORA, RODERICK L | 309 LELIA STREET | | | | PALESTINE | TX | 75803-6855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORABELLE GROOMS | 594 BIRCHLAWN BLVD | | | | MANSFIELD | OH | 44907-2714 |
| DORACE FIKE | 605 NE PERSIMMON CIR | | | | LEES SUMMIT | MO | 64064-2128 |
| DORADO, AUGUSTINE M | 10420 CROCKETT ST | | | | SUN VALLEY | CA | 91352-4118 |
| DORAELIA DIAZ | 656 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| DORAIN JOHNSON | 1701 PAMONA DR | APT 5 | | | BALTIMORE | MD | 21208-2963 |
| DORAINE WETZEL | 1529 SE 42ND ST | | | | CAPE CORAL | FL | 33904-7354 |
| DORAIS & FORTIER | ATTN: DANIELE DORAIS | 198 BD CURE LABELLE | | SAINTE-THERESE, QC  J7E 2X5 | | | |
| DORAIS CHEVROLET, INC. | 473 S MIAMI ST | | | | WABASH | IN | 46992-3313 |
| DORAIS CHEVROLET, INC. | DAVID DORAIS | 473 S MIAMI ST | | | WABASH | IN | 46992-3313 |
| DORAIS, LARRY J | 525 N GILBERT ST APT 16 | | | | HEMET | CA | 92543 |
| DORAIS, MARY K | 985 N HIGH POINT RD | | | | MADISON | WI | 53717-2239 |
| DORAIS, MICHAEL G | 7633 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8774 |
| DORAIS, WAYNE P | 16025 10TH AVE | | | | REMUS | MI | 49340-9515 |
| DORAK, DREW A | 234 TREE TOP LN | | | | HOCKESSIN | DE | 19707-9594 |
| DORAK, HELEN M | 10 HALLS LANE | | | | ELKTON | MD | 21921-8236 |
| DORAK, JOSEPHINE T | 3123 HISS AVE | | | | BALTIMORE | MD | 21234-4722 |
| DORAK, MICHELLE | | | | | | | |
| DORAK, ROSEMARY J | 1509 HICKORY RD | | | | WILMINGTON | DE | 19805-1242 |
| DORAK, ROSEMARY J | 1509 HICKORY ROAD | | | | WILMINGTON | DE | 19805-1242 |
| DORAL ARROWWOOD RESORT & CO | 975 ANDERSON HILL RD | | | | RYE BROOK | NY | 10573-5412 |
| DORAL BUICK PONTIAC GMC | 8447 NW 12TH ST | | | | DORAL | FL | 33126-1833 |
| DORAL ETHRIDGE | 810 10TH ST | | | | MONROE | WI | 53566-1713 |
| DORAL MILLER JR | 16487 COUNTY ROAD 153 | | | | DEFIANCE | OH | 43512-9350 |
| DORAL STEEL INC | 1500 COINING DR | | | | TOLEDO | OH | 43612-2905 |
| DORAL, WALTER | 3334 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-5437 |
| DORALEE CONNOLLY | PO BOX 1948 | | | | PAYSON | AZ | 85547 |
| DORALEE MCGEE | 134 E CHURCH AVE | | | | REED CITY | MI | 49677-1310 |
| DORALENE LAMMENS | 11354 CANTERBURY DR | | | | WARREN | MI | 48093-1734 |
| DORAN BAKER | 51 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1101 |
| DORAN BARSHNEY | 2372 CHERYL ANN DR | | | | BURTON | MI | 48519-1340 |
| DORAN BERRY | 4457 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| DORAN BLACKMOND READY HAMILTON& WILLIAMS | PO BOX 229 | | | | GRANGER | IN | 46530-0229 |
| DORAN BOWSER | 320 RIDGEVIEW DR | | | | BRADDOCK | PA | 15104-2710 |
| DORAN HOLLOW | 45410 DANBURY CT | | | | CANTON | MI | 48188-1046 |
| DORAN J WALLACE | 4266 ATHLONE AVE | | | | SAINT LOUIS | MO | 63115-3007 |
| DORAN JR, HARVEY G | 4100 OGEMAW SHORES RD | | | | WEST BRANCH | MI | 48661-8410 |
| DORAN KELLY | DORAN, KELLY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DORAN LAMBERT | 345 STATE ROUTE 10 | | | | FERRELLSBURG | WV | 25524-9429 |
| DORAN MARKLAND | 120 ELM ST | | | | MANITOU BEACH | MI | 49253-9701 |
| DORAN MCGINNIS | 510 M ST SE APT G67 | | | | AUBURN | WA | 98002-6282 |
| DORAN MYERS | 7469 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319-9378 |
| DORAN PARSONS | PO BOX 1272 | | | | DANVILLE | IL | 61834-1272 |
| DORAN ROBERT | 16931 MOUNT OLIVET RD | | | | LEAVENWORTH | KS | 66048-7530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORAN SVANDA | 44 W COLGATE AVE | | | | PONTIAC | MI | 48340-1139 |
| DORAN WALLACE | 4266 ATHLONE AVE | | | | SAINT LOUIS | MO | 63115-3007 |
| DORAN, ALYCE M | 9272 EASTON RD APT 2 | | | | NEW LOTHROP | MI | 48460-9781 |
| DORAN, ALYCE M | 9272 GENESEE ST | APT # 2 | | | NEW LOTHROP | MI | 48460-9781 |
| DORAN, ANGELINE | 1720 VERNIER RD APT 4 | | | | GROSSE POINTE WOODS | MI | 48236-1574 |
| DORAN, BERNARD R | 851 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2023 |
| DORAN, CHARLES E | 142 JOHNSON AVE | | | | PENNS GROVE | NJ | 08069-3108 |
| DORAN, CHARLES M | 3133 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-2321 |
| DORAN, DENNIS H | 14650 N MARTIN MATHIS RD NE | | | | PALMYRA | IN | 47164-8324 |
| DORAN, DENNIS L | 10607 CREEKSIDE WOODS DR | | | | INDIANAPOLIS | IN | 46239-9467 |
| DORAN, DONALD L | 6256 HOFFMAN ST | | | | NORTH PORT | FL | 34287 |
| DORAN, DONALD R | 39 CROWN POINT DR | | | | CARSON CITY | NV | 89706 |
| DORAN, EDITH M | 1021 E COMMERCE ST | | | | MILFORD | MI | 48381-1731 |
| DORAN, EILEEN M | 933 FOREST AVE | | | | STATEN ISLAND | NY | 10310-2412 |
| DORAN, ERIC A | 10081 BOULDER PASS | | | | DAVISBURG | MI | 48350-2054 |
| DORAN, G M | 5141 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| DORAN, G MICHAEL | 5141 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| DORAN, GEORGE C | 9777 FIRESIDE LN | | | | FISHERS | IN | 46038-8370 |
| DORAN, GEORGE J | 1450 JOSEPH | | | | SAGINAW | MI | 48603-6531 |
| DORAN, GEORGE J | 1450 JOSEPH ST | | | | SAGINAW | MI | 48638-6531 |
| DORAN, HELEN M | 7108 W LOCKERBIE DR | | | | INDIANAPOLIS | IN | 46214-3843 |
| DORAN, IAN G | 1241 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| DORAN, J W | 7058 KIEPPE'S CT. | BOX 17 | | | LANSING | MI | 48911 |
| DORAN, JAMES D | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| DORAN, JAMES H | 419 N DIVISION ST | | | | BUFFALO | NY | 14204-1976 |
| DORAN, JANE G | 851 N HIGHLAND | | | | GIRARD | OH | 44420-2023 |
| DORAN, JANE G | 851 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2023 |
| DORAN, JEFFREY A | 1515 ERSKINE RD | | | | HEMLOCK | MI | 48626-9774 |
| DORAN, JEFFREY ALAN | 1515 ERSKINE RD | | | | HEMLOCK | MI | 48626-9774 |
| DORAN, JEFFREY D | 2110 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8376 |
| DORAN, JILL A | 8507 W PANORAMA DR | | | | BOZEMAN | MT | 59715 |
| DORAN, JOAN C | 38653 FAIRFIELD DR | | | | STERLING HEIGHTS | MI | 48310-3147 |
| DORAN, JOANN | 156 OXLEY RD | | | | COLUMBUS | OH | 43228-1758 |
| DORAN, JOE AND ANETTE | REUTERSGARTEN 6 | | | 68623, LAMPERTHEIM, GERMANY | | | |
| DORAN, KAYLA NADINE | 5636 WOODSHIRE DR APT 2 | | | | FORT WAYNE | IN | 46835-2941 |
| DORAN, KRISTOFER P | 905 DRAVIS ST | | | | GIRARD | OH | 44420-2021 |
| DORAN, LARRY H | 120 COVER RD | | | | NEW CASTLE | PA | 16105-6110 |
| DORAN, LEONARD A | 2236 TRENTON ST | | | | SAGINAW | MI | 48602-3556 |
| DORAN, MARGARET M | 3394 BLUETT ROAD | | | | ANN ARBOR | MI | 48105-1557 |
| DORAN, MARGARET M | 5 CINDY LN | | | | WAPPINGERS FALLS | NY | 12590-1703 |
| DORAN, MARY | 5141 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| DORAN, MARY J | 7184 HOGAN AVE | | | | LIMA | NY | 14485-9465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORAN, MATHILDA E | 4 BURROW COURT | PORTMARNOCK | | DUBLIN IRELAND | | | |
| DORAN, MAUREEN C | 240 E 76TH ST APT 6L | | | | NEW YORK | NY | 10021-2961 |
| DORAN, MICHAEL D | 3301 CHATHAM ST | | | | RACINE | WI | 53402-3801 |
| DORAN, MICHAEL D | 5417 MILES RD | | | | PLAINFIELD | IN | 46168-9784 |
| DORAN, MICHAEL DEAN | 5417 MILES RD | | | | PLAINFIELD | IN | 46168-9784 |
| DORAN, MICHAEL E | 3339 S MURRAY RD | | | | JANESVILLE | WI | 53548-9196 |
| DORAN, MICHAEL E | 449 WESTFIELD DR NW | | | | COMSTOCK PARK | MI | 49321-9315 |
| DORAN, MICHAEL J | 7207 SANFORD RD | | | | HOWELL | MI | 48855-8265 |
| DORAN, PAUL J | 905 DRAVIS ST | | | | GIRARD | OH | 44420-2021 |
| DORAN, PAULETTE J | 2031 S HOLLAND AVE | | | | SPRINGFIELD | MO | 65807-2801 |
| DORAN, PAULETTE J | 2031 SOUTH HOLLAND | | | | SPRINGFIELD | MO | 65807-2801 |
| DORAN, PHYLLIS C | 6280 E OLD OTTO CT S | C/O DEBRA K HERALD | | | CAMBY | IN | 46113-9669 |
| DORAN, PHYLLIS C | C/O DEBRA K HERALD | 6280 E OLD OTTO CT | | | CAMBY | IN | 46113 |
| DORAN, RICHARD F | 4273 STISON VIEW CT | | | | WHITE LAKE | MI | 48383-3803 |
| DORAN, ROBERT L | 8759 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9600 |
| DORAN, ROBERT W | 11 SOVEREIGN CT | | | | GETZVILLE | NY | 14068-1228 |
| DORAN, STEPHEN M | 11270 SILVERLAKE CT | | | | SHELBY TOWNSHIP | MI | 48317-2646 |
| DORAN, STEPHEN P | 412 LOCKMEAD DR | | | | PATASKALA | OH | 43062 |
| DORAN, THERESA | 15 PEN CT | | | | SEDONA | AZ | 86336-5974 |
| DORAN, TIMOTHY G | 15631 FEIGHNER RD | | | | ROANOKE | IN | 46783-8701 |
| DORAN-KOLAT, CLARE | 685 OAK AVE | | | | YOUNGSTOWN | OH | 44512-6130 |
| DORAN-MALECKE, JUDITH A | 13139 GALWAY CT | | | | SOUTH LYON | MI | 48178-9562 |
| DORANCE GALLOWAY | 605 PERE MARQUETTE | | | | HOWELL | MI | 48855-6817 |
| DORANCE OSTRANDER | 10209 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| DORANN TURNEY | 1010 PATTERSON ST | | | | SPRING HILL | TN | 37174-5128 |
| DORANNA WOODWARD | 12740 W INDIAN SCHOOL RD | APT C104 | | | LITCHFIELD PARK | AZ | 85340-0542 |
| DORANSKI, MARIAN L | 307 N WOODCHUCK LN | | | | SKIATOOK | OK | 74070-4089 |
| DORANTES, DAVID C | 830 VALLEY VIS | | | | FILLMORE | CA | 93015-1447 |
| DORANTICH, PAUL R | 14205 SEACRIST RD | | | | SALEM | OH | 44460-9606 |
| DORASWAMY, JAYANTHI | 6476 STONEBROOK LN | | | | FLUSHING | MI | 48433-2590 |
| DORATHA A MCCREAR | 16803 HARLOW ST | | | | DETROIT | MI | 48235-3343 |
| DORATHA HOVERMALE | 4503 MARLBOROUGH DR | | | | ANDERSON | IN | 46013-4529 |
| DORATHA KEITH | 406 VALLEY VIEW CT | | | | CAMERON | MO | 64429-2415 |
| DORATHA MCCREAR | 16803 HARLOW ST | | | | DETROIT | MI | 48235-3343 |
| DOROTHY HUNDSHAMER | 1601 MOHICAN DR | | | | LAKE HAVASU CITY | AZ | 86406-8929 |
| DOROTHY J SLIKER | 6750 N BENT WAY | | | | HERNANDO | FL | 34442-3809 |
| DOROTHY SLIKER | 6750 N BENT WAY | | | | HERNANDO | FL | 34442-3809 |
| DORAU, ROBERT W | 73 PAUL TER | | | | SOUTHINGTON | CT | 06489-4128 |
| DORAVILLE ASSEMBLY PLANT | HENRY C. HALE | 3900 INDUSTRIAL WAY | | | DORAVILLE | GA | 30360 |
| DORAZIO JASON | 431 E CENTRAL BLVD APT 204 | | | | ORLANDO | FL | 32801 |
| DORAZIO JR MICHAEL | PO BOX 38 | | | | RANCHO SANTA FE | CA | 92067-0038 |
| DORAZIO, KENNETH J | 484 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| DORAZIO, RICHARD F | 6565 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9748 |
| DORBIN JR, BERNIE | 210 BANNISTER ST | | | | FOSTORIA | OH | 44830-2419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORBIN, WILLIE L | 400 N UNIVERSITY AVE APT 708 | | | | LITTLE ROCK | AR | 72205 |
| DORBISH, EDWARD | 3140 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9620 |
| DORCAS A JONES | PO BOX 231 | | | | MILAN | MI | 48160-0231 |
| DORCAS DAVIS | 410 18TH ST | | | | BEDFORD | IN | 47421-4406 |
| DORCAS ERLENBUSCH | 42601 BOULDEN CT | | | | CANTON | MI | 48187-3490 |
| DORCAS HALL | 4032 N MAIN ST APT 817 | | | | DAYTON | OH | 45405-1609 |
| DORCAS JONES | PO BOX 231 | | | | MILAN | MI | 48160-0231 |
| DORCAS KENDRICK | 5640 25TH ST | | | | DETROIT | MI | 48208-1439 |
| DORCAS MURRAY | 19201 BURT RD | | | | DETROIT | MI | 48210-1950 |
| DORCAS RICHARDS | 244 LOCUST FENCE RD | | | | SAINT HELENA ISLAND | SC | 29920-3031 |
| DORCAS, WILLIAM R | 7171 N PALMYRA RD | | | | CANFIELD | OH | 44406-8725 |
| DORCENIA BRAZLE JR | 8135 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9710 |
| DORCEY SR, WILLIAM J | 5095 CEDAR CT | | | | FARWELL | MI | 48622-9608 |
| DORCEY, GERALD E | 1205 FROMM DR | | | | SAGINAW | MI | 48638-5415 |
| DORCEY, JOANN M | 5095 CEDAR CT | | | | FARWELL | MI | 48622-9608 |
| DORCEY, JOSEPH J | 1708 W OAKWOOD RD | | | | OAK CREEK | WI | 53154-5553 |
| DORCEY, RONALD D | 401 N BULLOCK ST | | | | WHITTEMORE | MI | 48770-9209 |
| DORCEY, SHARON | 401 N BULLOCK ST | | | | WHITTEMORE | MI | 48770-9209 |
| DORCEY, STEVEN J | 100 ROBIN LN | | | | WILDWOOD | FL | 34785-9218 |
| DORCH, BARBARA | 10722 171ST ST | | | | JAMAICA | NY | 11433-2411 |
| DORCHELL JONES | 5403 BOLAND DR | | | | GRAND BLANC | MI | 48439-5101 |
| DORCHESTER COUNTY TREASURER | PATSY G KNIGHT | PO BOX 338 | | | SAINT GEORGE | SC | 29477-0338 |
| DORCHESTER COUNTY TREASURER | PO BOX 66 | | | | CAMBRIDGE | MD | 21613-0066 |
| DORCIA STOTTLEMYER | 8421 N 750 W | | | | ELWOOD | IN | 46036-8990 |
| DORCIE LYKE | 4483 N 200 E | | | | WINDFALL | IN | 46076-9394 |
| DORCIS PELFREY | ATTN: ACCOUNTS RECEIVABLE | BETHANY LUTHERAN VILLAGE | | | CENTERVILLE | OH | 45459 |
| DORCY BLOOMER | PO BOX 84 | | | | PRESCOTT | KS | 66767-0084 |
| DORCY, JOSEPH P | 385 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5412 |
| DORDA BRUGGER JORDIS | DR KARL LUEGER RING 10 | | | VIENNA A 1010 AUSTRIA | | | |
| DORDA DAVID | 36975 THINBARK ST | | | | WAYNE | MI | 48184-1141 |
| DORDA, DAVID M | 36975 THINBARK ST | | | | WAYNE | MI | 48184-1141 |
| DORDA, DAVID MICHAEL | 36975 THINBARK ST | | | | WAYNE | MI | 48184-1141 |
| DORDA, EDWARD A | 6009 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-9710 |
| DORDEVIC, GORDON | 38904 ARLINGDALE DR | | | | STERLING HEIGHTS | MI | 48310-2810 |
| DORDI FILIPOVSKA | 48486 MANHATTAN CIR | | | | CANTON | MI | 48188-1495 |
| DORE, ELIZABETH A | 1852 E RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| DORE, IVAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DORE, JOHN P | 2216 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9414 |
| DORE, JOHN P | 2216 4 MILE ROAD | | | | KAWKAWLIN | MI | 48631-9414 |
| DORE, JOSEPH R | 617 WINTERS EAVE | | | | FLUSHING | MI | 48433-1946 |
| DORE, MATHIAS J | 11302 FLOWER AVE | | | | CLEVELAND | OH | 44111-4706 |
| DORE, MATHIAS J | 3468 W 132ND ST | | | | CLEVELAND | OH | 44111-2558 |
| DORE, MIRTA | WEINBERG BRETT A LAW OFFICES OF | 201 ALHAMBRA CIR STE 705 | | | CORAL GABLES | FL | 33134-5108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORE, PAUL T | 2423 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9440 |
| DORE, WILLIAM A | 2184 JOSE RD | | | | KAWKAWLIN | MI | 48631-9437 |
| DOREAN SEARS | 115 N GRAY ST | | | | SAPULPA | OK | 74066-3301 |
| DOREATHA A REID | 2462 CAROLINA AVENUE | | | | COLUMBUS | OH | 43229-6869 |
| DOREATHA GILLESPIE | 12380 BENT PINE POCKET | | | | ATHENS | AL | 35611-6895 |
| DOREATHER CORK | 1914 N CHARLES ST | | | | SAGINAW | MI | 48602-4852 |
| DOREE SAILES | 810 RALEIGH RD | | | | ANDERSON | IN | 46012-2644 |
| DOREEN  C BRYAN | 9421 OCEANSPRAY BLVD | | | | ENGLEWOOD | FL | 34224-8337 |
| DOREEN A GOINS | 517 LOWER MIAMISBURG | | | | MIAMISBURG | OH | 45342 |
| DOREEN A HILDEBRAND | 565 FRIDAY RD | | | | WEST MANCHESTER | OH | 45382 |
| DOREEN A. SIMMONS, HANCOCK & ESTABROOK | 1500 AXA TOWER I, 100 MADISON STREET | | | | SYRACUSE | NY | 13202 |
| DOREEN A. SIMMONS, HANCOCK & ESTABROOK | C/O QUANTA RESOURCES/SYRACUSE SITE PRP GROUP | 1500 AXA TOWER I, 100 MADISON STREET | | | SYRACUSE | NY | 13202 |
| DOREEN BATES | 3712 GRAFTON ST | | | | ORION | MI | 48359-1538 |
| DOREEN BOLLINGER | 609 E ROLSTON RD | | | | LINDEN | MI | 48451-9463 |
| DOREEN BORSCHEL | 5295 VISTA AVE | | | | WILLIAMSVILLE | NY | 14221-2808 |
| DOREEN BRITTON | 9197 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |
| DOREEN BROCK | 1232 GILDAY CT | | | | HAMILTON | OH | 45013-3847 |
| DOREEN BROWN | 6003 COULSON CT | | | | LANSING | MI | 48911-5025 |
| DOREEN C POWERS | 5854 DALTON RD | | | | TOLEDO | OH | 43612-4209 |
| DOREEN CRENSHAW | 87 TENNYSON AVE | | | | BUFFALO | NY | 14216-2303 |
| DOREEN D DWYER | 204 OREGON ST | | | | YPSILANTI | MI | 48198-6034 |
| DOREEN D NEWPORT | 5314 N NEWVILLE RD | | | | MILTON | WI | 53563-8887 |
| DOREEN E SMITH | 10345  CREEK ROAD | | | | PAVILION | NY | 14525-9718 |
| DOREEN ELENIUS | 4371 FM 1861 | | | | ATHENS | TX | 75752-6902 |
| DOREEN EMPIE | 4775 ALDUN RIDGE AVE NW APT 104 | | | | COMSTOCK PARK | MI | 49321-9066 |
| DOREEN F WARNER CUSTODIAN | KEEGAN A WARNER UTMA/MN | 5273 KROGH ROAD | | | CROMWELL | MN | 55726-8142 |
| DOREEN F WARNER CUSTODIAN | QUINLAN S WARNER UTMA/MN | 5273 KROGH ROAD | | | CROMWELL | MN | 55726-8142 |
| DOREEN FELLMER | 178 WILLOW LN | | | | NEWAYGO | MI | 49337-9786 |
| DOREEN FLETCHER | 8 CUNARD ST | | | | WILMINGTON | DE | 19804-2808 |
| DOREEN G GREGORY | 530 N. 2ND ST. | | | | PORTERVILLE | CA | 93257 |
| DOREEN G TOWLES | 6227 RICK ST | | | | YPSILANTI | MI | 48197-8233 |
| DOREEN GILBERT | 57611 JEWELL RD | | | | WASHINGTON | MI | 48094-3674 |
| DOREEN GRIGGS | 212 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5211 |
| DOREEN GULLIVER | 321 GROVE CIR | | | | AVON PARK | FL | 33825-2265 |
| DOREEN H GRIGGS | 212 BONNIE BRAE AVE | | | | WARREN | OH | 44483-5211 |
| DOREEN HOWARD | 1461 CHEBOYGAN RD | | | | OKEMOS | MI | 48864-3401 |
| DOREEN JAKIMOWICZ | 17321 DEERING ST | | | | LIVONIA | MI | 48152-3703 |
| DOREEN JEFFERS | 2035 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9753 |
| DOREEN KASCSAK | 209 SAYERS AVE | | | | NILES | OH | 44446-1726 |
| DOREEN LEWIN | 120 BELLAMY LOOP APT 23D | | | | BRONX | NY | 10475-3736 |
| DOREEN M MARCIANO | 474   OGDEN PARMA TL RD | | | | SPENCERPORT | NY | 14559-1102 |
| DOREEN M WEST | 1082 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| DOREEN MACPHERSON | PO BOX 88 | | | | CAPAC | MI | 48014-0088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOREEN MADSEN | 12701 CHERRY AVE | | | | RAPID CITY | MI | 49676-9352 |
| DOREEN MARTIN | 655 S 28TH ST | | | | SAGINAW | MI | 48601-6547 |
| DOREEN MC DONALD | 14920 KINSMAN ROAD | | | | CLEVELAND | OH | 44120 |
| DOREEN MOSS | 3143 HIDDEN RIDGE DR | | | | WATERFORD | MI | 48328-2581 |
| DOREEN NEILSON | 4997 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120-9601 |
| DOREEN NEWPORT | 5314 N NEWVILLE RD | | | | MILTON | WI | 53563-8887 |
| DOREEN NICHOLLS | 45 BEAR CREEK PATH | | | | ORMOND BEACH | FL | 32174-2938 |
| DOREEN OBOYLE | 661 S SMITH RD | | | | EATON RAPIDS | MI | 48827-8340 |
| DOREEN OLSON | 35785 LOU BLVD | | | | WHITEHALL | WI | 54773-8459 |
| DOREEN PAULITZKY | 6310 FORESTWOOD DRIVE EAST | | | | LAKELAND | FL | 33811-2403 |
| DOREEN PINTER | 12861 EDISON ST NE | | | | ALLIANCE | OH | 44601-8760 |
| DOREEN POPIS | 4160 CARBARY CT | | | | ROCHESTER | MI | 48306-4654 |
| DOREEN PRATER | 1416 COBBLESTONE ST | | | | DAYTON | OH | 45432-3407 |
| DOREEN RAIRIE | 809 90TH ST | | | | NIAGARA FALLS | NY | 14304-3519 |
| DOREEN RAMAGLINO | 4084 N VIEWPOINT DR | APT B | | | PRESCOTT | AZ | 86314-5478 |
| DOREEN REISIG | 1062 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1913 |
| DOREEN SCHUETZ | 255 MAYER RD APT 246 | | | | FRANKENMUTH | MI | 48734-1341 |
| DOREEN SEARS | PO BOX 363 | | | | WHITTEMORE | MI | 48770-0363 |
| DOREEN SIEL-LEWIS | 6355 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9252 |
| DOREEN SIMS | 765 SHEIDLEY AVE | | | | BONNER SPRINGS | KS | 66012-1915 |
| DOREEN SMITH | 8764 RICKETT RD | | | | BRIGHTON | MI | 48116-8816 |
| DOREEN STOVER | 217 GEORGE ST | | | | FLUSHING | MI | 48433-1645 |
| DOREEN TROMBLEY | 630 CANTERBURY LN | | | | CAMBRIA | CA | 93428-2406 |
| DOREEN TURNHAM | 7821 WILKINSON AVENUE | | | | NORTH HOLLYWOOD | CA | 91605 |
| DOREEN V DAVENPORT | 6240 M-65 NORTH | | | | LACHINE | MI | 49753 |
| DOREEN VEIDERS | 3948 WALDEN AVE | | | | LANCASTER | NY | 14086-1438 |
| DOREEN WERNER | 333 CARPENTER RD | | | | FOSTORIA | MI | 48435-9747 |
| DOREEN WOLF | 2648 HARVEST MEADOW DR | | | | BRIGHTON | MI | 48114-9192 |
| DOREEN YOUNG | 4711 COTTAGE RD | | | | GASPORT | NY | 14067-9266 |
| DOREENE COOPER | 752 WALNUT ST | | | | CHARLOTTE | MI | 48813-1738 |
| DOREENE OAKES | 3130 ELLIOT RD | | | | HOLLY | MI | 48442-9490 |
| DOREGO, LORETO D | 33286 HUNTER AVE | | | | WESTLAND | MI | 48185-2893 |
| DOREL INDUSTRIES INC | | | | | | | |
| DOREL SALA | 5039 CARDINAL DR | | | | TROY | MI | 48098-2484 |
| DORELL MORROW | 748 LACOSTA CT | | | | PONTIAC | MI | 48340-1351 |
| DORELLA DYER | 373 KINO RD | | | | GLASGOW | KY | 42141-9442 |
| DORELLA RHODES | 2 SLEEPER ST | | | | MIDDLEPORT | NY | 14105-1008 |
| DOREMUS JOHNSON | 1005 E WILLOW RUN DR | | | | WILMINGTON | DE | 19805-1217 |
| DOREMUS JR., WILLIAM C | 5955 FALLEN LEAF DR | | | | TOLEDO | OH | 43615-2504 |
| DOREN, CHARLES H | 1990 POST DR NE | | | | BELMONT | MI | 49306-9274 |
| DORENBECKER, JAMES S | 117 SILO VALLEY DR | | | | WENTZVILLE | MO | 63385-4369 |
| DORENBECKER, JAMES S | 117 WILMER VALLEY DR | | | | WENTZVILLE | MO | 63385-4402 |
| DORENCE PENTONEY | 14707 NORTHVILLE RD APT 214 | | | | PLYMOUTH | MI | 48170-6072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORENE ADAMS | 20464 TRACEY ST | | | | DETROIT | MI | 48235-1571 |
| DORENE BELLANGER-SCOTT | 4215 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| DORENE DILLINGHAM | 4883 LAKESIDE BLVD | | | | HALE | MI | 48739-8400 |
| DORENE DREW | 708 W MAIN ST | | | | DURAND | MI | 48429-1538 |
| DORENE GROCOTT | 176 TIFFANY LN | | | | WILLINGBORO | NJ | 08046-3854 |
| DORENE MELVIN | 7675 BRIDGE RD | | | | WATERFORD | MI | 48329-1005 |
| DORENE RIOS | 314 REDNER ST | | | | LANSING | MI | 48911-3777 |
| DORENE TARGOSZ | 4785 HALF PENNY CT | | | | COMMERCE TWP | MI | 48382-2622 |
| DORENE WILLIAMS | 475 PUE ROAD | LOT #22 | | | BANDERA | TX | 78003 |
| DORENKAMP II, THEODORE | 6925 HOLMES BLVD | | | | HOLMES BEACH | FL | 34217-1372 |
| DORER, BENARD M | 7461 RYANS RUN | | | | CANADIAN LAKES | MI | 49346-8981 |
| DORER, BENARD M | 7461 RYANS RUN | | | | STANWOOD | MI | 49346-8981 |
| DORER, GUY R | 6209 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| DORER, ROYCE A | 898 LAMB RD | | | | MASON | MI | 48854-9445 |
| DORET E GILBERT | 105 BARKLEY PL | | | | MONROE | LA | 71203-2405 |
| DORETHA A WILLIAMS | 816 THURSTON RD | | | | ROCHESTER | NY | 14619-2231 |
| DORETHA AFFUM | 18900 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| DORETHA AKINS | 3600 COLCHESTER RD | | | | LANSING | MI | 48906-3416 |
| DORETHA BAKER | 30 TERRON CT | | | | BALTIMORE | MD | 21234-5930 |
| DORETHA C JONES | 460 W. EVERGREEN AVE. | | | | YOUNGSTOWN | OH | 44511 |
| DORETHA COX | 430 PARKINSON AVE | | | | TRENTON | NJ | 08610-5014 |
| DORETHA CRUES | 1014 HINCHEY RD | | | | ROCHESTER | NY | 14624-2741 |
| DORETHA D LAWSON | 264 PENNELS DRIVE | | | | ROCHESTER | NY | 14626 |
| DORETHA GLASS | 2711 ROCKFORD CT N | | | | KOKOMO | IN | 46902-3206 |
| DORETHA HENDERSON | 575 SILVER COURSE PASS | | | | OCALA | FL | 34472-2232 |
| DORETHA HINES | 20165 HUBBELL ST | | | | DETROIT | MI | 48235-1637 |
| DORETHA HOOKER | 6397 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| DORETHA JACKSON | PO BOX 13311 | | | | FLINT | MI | 48501-3311 |
| DORETHA JOHNSON | 13427 166TH PL APT 1H | | | | JAMAICA | NY | 11434-3831 |
| DORETHA L AFFUM | 18900 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| DORETHA LOCKET | PO BOX 130 | | | | SWEET HOME | AR | 72164-0130 |
| DORETHA LONG | 6328 FARMSWOOD DR APT 2B | | | | FORT WAYNE | IN | 46804-8330 |
| DORETHA M BUNTON | 204 RUTHERFORD B HAYES CIR | | | | JACKSON | MS | 39213 |
| DORETHA MITCHELL | 5832 WISE RD | | | | LANSING | MI | 48911-4502 |
| DORETHA N JACKSON | PO BOX 13311 | | | | FLINT | MI | 48501-3311 |
| DORETHA PHILLIPS | 5330 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5118 |
| DORETHA SMITH | 6101 LOCH RAVEN BLVD APT 512 | | | | BALTIMORE | MD | 21239-2694 |
| DORETHA SPARKMAN | 8219 MARLOWE ST | | | | DETROIT | MI | 48228-2429 |
| DORETHA TERRELL | 15464 TRACEY ST | | | | DETROIT | MI | 48227-3262 |
| DORETHA TRICE | 1084 S LIEBOLD ST | | | | DETROIT | MI | 48217-1222 |
| DORETHA WILLIAMS | 816 THURSTON RD | | | | ROCHESTER | NY | 14619-2231 |
| DORETHEA GIBSON | 11766 LANSDOWNE ST | | | | DETROIT | MI | 48224-1699 |
| DORETHEA I MCNEIL | 1391 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |
| DORETHEA LAVERY | PO BOX 2391 | | | | INVERNESS | FL | 34451-2391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORETHIA VAUGHN | 16400 N PARK DR APT 402 | | | | SOUTHFIELD | MI | 48075-4726 |
| DORETTA J WILLIAMS | 3335 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| DORETTA SEXTON | 8573 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-9651 |
| DORETTA WALKER | 1067 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5383 |
| DORETTA WILLIAMS | 3335 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| DORETTE CROCKETT | 10001 S INDIANA AVE | | | | CHICAGO | IL | 60628-2125 |
| DORETTE WILLIAMS | 12007 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1723 |
| DORETY, BILLIE J | PO BOX 544 | | | | VAN ALSTYNE | TX | 75495-0544 |
| DORETY, CARL W | 5036 FM 16 | | | | BEN WHEELER | TX | 75754-3229 |
| DORETY, CLARENCE J | PO BOX 544 | | | | VAN ALSTYNE | TX | 75495-0544 |
| DOREY, ALYCE L. | 1235 S HIGHLAND 109-5 | | | | CLEARWATER | FL | 33756 |
| DOREY, ISABELLE | BOX 459 | | | | BRUSHTON | NY | 12916-0459 |
| DOREY, ISABELLE | PO BOX 459 | | | | BRUSHTON | NY | 12916-0459 |
| DOREY, KEVIN P | 375 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6250 |
| DOREY, LAWRENCE E | 8253 MIDLAND RD | | | | FREELAND | MI | 48623-9002 |
| DOREY, LINDA L | 940 EVERGREEN | | | | SAGINAW | MI | 48604-2399 |
| DOREY, LINDA L | 940 EVERGREEN LN | | | | SAGINAW | MI | 48604-2399 |
| DOREY, MARY H | 2508 N OAKLEY | | | | SAGINAW | MI | 48602-5427 |
| DOREY, MARY H | 2508 N OAKLEY ST | | | | SAGINAW | MI | 48602-5427 |
| DOREY, MICHAEL J | 6355 RUIDOSO DR | | | | SAGINAW | MI | 48603-4805 |
| DOREY, MORRIS W | 313 SLEEPER | | | | CHARLOTTE | MI | 48813-8430 |
| DOREY, ROY L | 29 MAXWELL AVE | | | | BATTLE CREEK | MI | 49014-5715 |
| DOREY, SHARON A | 8253 MIDLAND RD | | | | FREELAND | MI | 48623-9002 |
| DOREY, THOMAS R | 880 DORO LN | | | | SAGINAW | MI | 48604-1113 |
| DOREY, WILLIAM J | PO BOX 459 | | | | BRUSHTON | NY | 12916-0459 |
| DOREY, YVONNE | 6101 WESTERN DR UNIT 70 | | | | SAGINAW | MI | 48638-5974 |
| DORFER, CYNTHIA | 3616 LAKESIDE RD | | | | SYRACUSE | NY | 13209-9739 |
| DORFER, PEGGY A | 945 CARTER CREEK DR | | | | GRAND ISLAND | NY | 14072-2677 |
| DORFER, WILLIAM J | 7412 FARMSTEAD RD | | | | LIVERPOOL | NY | 13088-4716 |
| DORFF KAREN | 28304 NORTHERN LIGHTS DR | | | | GARRISON | MN | 56450-2124 |
| DORFF, CHARLES P | 29250 HERITAGE PKWY APT 104 | | | | WARREN | MI | 48092-6352 |
| DORFF, ROBERT D | 4125 FAWN TRAIL N.E. | | | | WARREN | OH | 44483-3663 |
| DORFF, ROBERT D | 4125 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| DORFF, RODNEY O | 10466 BEECHER RD | | | | FLUSHING | MI | 48433-9750 |
| DORFF, THOMAS G | 1275 HOLLYWOOD N.E. | | | | WARREN | OH | 44483-4149 |
| DORFF, THOMAS G | 1275 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4149 |
| DORFLINGER, DAVID R | 412 PINCKNEY ST | | | | WARRENTON | MO | 63383-2317 |
| DORFMAN, LEWIS B | 662 ABELS WAY | | | | CANYON LAKE | TX | 78133-5425 |
| DORFMAN, THOMAS | | | | | | | |
| DORFSTATTER, WALTER A | 18381 STONERIDGE CT | | | | NORTHVILLE | MI | 48168-8571 |
| DORFSTATTER,WALTER A | 18381 STONERIDGE CT | | | | NORTHVILLE | MI | 48168-8571 |
| DORGALI, ESSA | 29 LINDA DR | | | | OROVILLE | CA | 95966-3606 |
| DORGAN, FRANK J | 1550 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1043 |
| DORGAN, GARY L | 3415 CHERRY TREE LN | | | | ERLANGER | KY | 41018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORGAN, GREGORY F | 1438 WEST FORK | | | | HAMLIN | NY | 14464 |
| DORGANS, MIGUEL | 41 FISHER DR | | | | FRANKLIN PARK | NJ | 08823 |
| DORGIN, FRED H | 19255 N 88TH AVE | | | | PEORIA | AZ | 85382-8543 |
| DORGSALI, UNKNOWN WIFE | | | | | | | |
| DORI B TRAMMELL | 3629 LIMESTONE AVE | | | | DAYTON | OH | 45417-4114 |
| DORI DWIGHT | 9277 FLOYD PIKE | | | | DUGSPUR | VA | 24325 |
| DORI KNUTSON | 15250 W SUNSHINE RD | | | | YUKON | OK | 73099-9022 |
| DORI MAXINE DWIGHT | 9277 FLOYD PIKE | | | | DUGSPUR | VA | 24325-3900 |
| DORIA MOSS | 825 MULHOLLEN DR | | | | MONROE | MI | 48161-1839 |
| DORIA'S GARAGE LTD. | 698 KINGSTON RD | | | PICKERING ON L1V 1A6 CANADA | | | |
| DORIA, EDWARD L | 172 KATY LN | | | | ENGLEWOOD | OH | 45322-2431 |
| DORIA, JOSE F | 50 PROGRESSIVE AVE | | | | BUFFALO | NY | 14207-2104 |
| DORIA, JOSE FELIX | 50 PROGRESSIVE AVENUE | | | | BUFFALO | NY | 14207-2104 |
| DORIA, LINDA | 48 TRAYMORE ST | | | | BUFFALO | NY | 14216-2732 |
| DORIA, SONIA A. | 8245 MAPLE RD | | | | AKRON | NY | 14001-9639 |
| DORIAN BARNEY | PO BOX 311159 | | | | FLINT | MI | 48531-1159 |
| DORIAN BRITT | 12404 LAKE RD | | | | MONTROSE | MI | 48457-9443 |
| DORIAN CHATMAN | 2407 ZION RD | | | | COLUMBIA | TN | 38401-6043 |
| DORIAN G OGLETREE | 1131 CLAYBOURNE ROAD | | | | KETTERING | OH | 45429 |
| DORIAN GASKIN | 385 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1014 |
| DORIAN LEE | 243 FORD AVE | | | | BOWLING GREEN | KY | 42101-9075 |
| DORIAN M PIERCE SR | 3626 RUNYON AVE | | | | TROTWOOD | OH | 45426 |
| DORIAN NIXON | 154 STANWICK DR | | | | FRANKLIN | TN | 37067-5666 |
| DORIAN OGLETREE | 1131 CLAYBOURNE RD | | | | KETTERING | OH | 45429-4440 |
| DORIAN R CLARK | 1660 SHAFTESBURY ROAD | | | | DAYTON | OH | 45406-4142 |
| DORIAN REEVES | 20534 BRAILE ST | | | | DETROIT | MI | 48219-1422 |
| DORIAN SMITH | 11705 WAYBURN ST | | | | DETROIT | MI | 48224-1690 |
| DORIAN STAFF | 1791 OAKLAND DR | | | | MADISON HTS | MI | 48071-2253 |
| DORIAN TAFT | 41 CUTTER CIR | | | | BLUFFTON | SC | 29909-4312 |
| DORIAN TYREE | 14044 GRANDMONT AVE | | | | DETROIT | MI | 48227-1374 |
| DORIAN, PATRICIA A | 612 E PITTSBURGH-MCKRESPORT BLVD | | | | N. VERSAILLES | PA | 15137-2210 |
| DORIAN, PATRICIA A | 612 E PITTSBURGH-MCKRESPORT BLVD | | | | NORTH VERSAILLES | PA | 15137 |
| DORIANA LANE | 13956 OAKLAND CT | | | | PLYMOUTH | MI | 48170-5292 |
| DORICH JR, MIKE | 21560 SUNSET DR | | | | MACOMB | MI | 48044-5427 |
| DORICH, PAUL G | PO BOX 395 | | | | LAKE ORION | MI | 48361-0395 |
| DORICH, PAUL G. | PO BOX 395 | | | | LAKE ORION | MI | 48361-0395 |
| DORIE DRAKES | 26855 EUREKA RD | | | | TAYLOR | MI | 48180-4832 |
| DORIE L JOHNSON | 411 CRESTWOOD ST | | | | TILTON | IL | 61833-7528 |
| DORIE SHOLTZ | 2403 STOBBE ST | | | | SAGINAW | MI | 48602-4081 |
| DORIE Y WASHINGTON | 907 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 |
| DORIEAN, MARY H | 411 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-8702 |
| DORIEAN, MARY H | 937 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9719 |
| DORIGO PICCOLO RIZ TULLIO & ZAMBELLI DOMELIN NELLA | ANELLO NORD STREET 13 | | | 39100 BRUNICO (BZ) ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIN MUNCY | 10234 HASKINS ST | | | | LENEXA | KS | 66215-1860 |
| DORIN, LARRY E | 12419 E GREENFIELD RD | | | | LANSING | MI | 48917-8615 |
| DORINA CURTIS | 1115 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| DORINDA A RADER | 603 EAVEY ST | | | | XENIA | OH | 45385-9649 |
| DORINDA ANDERSON | 274 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-1913 |
| DORINDA D SHEVECK & | JOSEPH J SHEVECK TR | UA 06/17/08 | SHEVECK LIVING TRUST | 37 WESTON AVE | FISHKILL | NY | 12524-1124 |
| DORINDA GLOVER | 120 BAKOS BLVD | | | | BUFFALO | NY | 14211-2666 |
| DORINDA GRANT | 4490 CRICKET RIDGE DR APT 201 | | | | HOLT | MI | 48842-2928 |
| DORINDA HENSON | PO BOX 284 | | | | CANFIELD | OH | 44406-0284 |
| DORINDA K GRANT | 4490 CRICKET RIDGE DR APT 201 | | | | HOLT | MI | 48842-2928 |
| DORINDA PURR | 11099 COUNTRY LN | | | | PINCKNEY | MI | 48169-9714 |
| DORINE ALDRICH-MERRITT | PO BOX 456 | 12115 S M-52 | | | PERRY | MI | 48872-0456 |
| DORINE CLAERHOUT | 3543 LYNMAR LN | | | | BAY CITY | MI | 48706-1304 |
| DORINE N SETTER | 217 MATTY AVE | | | | MATTYDALE | NY | 13211-1632 |
| DORINE STAMPS | 541 HIGHLAND ST SE | | | | GRAND RAPIDS | MI | 49507-1206 |
| DORINE W TALBERT | 10980 SOUTH OCEAN DRIVE | | | | JENSEN BEACH | FL | 34957-2680 |
| DORING, GEORGE L | 723 AVENUE E | | | | BAYONNE | NJ | 07002-4029 |
| DORINGER COLD SAWS INC | 13400 ESTRELLA AVE | | | | GARDENA | CA | 90248-1513 |
| DORINGO, STEPHEN A | 14000 REEDER AVE NE | | | | ALLIANCE | OH | 44601-9663 |
| DORINSKI, DENNIS A | 5067 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3749 |
| DORINSKI, NICOLE M | 191 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2234 |
| DORINSKI, WALTER W | 2300 CANFIELD RD APT 127 | | | | YOUNGSTOWN | OH | 44511-2983 |
| DORIO, ANGELA | 137 W 25TH ST | | | | BAYONNE | NJ | 07002-1715 |
| DORIO, MARY ANN E | 115 HILLSDALE RD | | | | EAST BRUNSWICK | NJ | 08816-4326 |
| DORIO, MARY L | 6021 ACCORD CT | | | | PFAFFTOWN | NC | 27040-9310 |
| DORION EQUIPMENT SALES INC | PO BOX 5219 | | | | SLIDELL | LA | 70469-5219 |
| DORION JR, DANIEL L | 2309 26TH ST | | | | BAY CITY | MI | 48708-3801 |
| DORIONTA D HAMRICK | 4023 TWIN LAKES CIR | | | | CLAYTON | OH | 45315 |
| DORIS & BERTRAM BOHN | 3801 S GERMAINE CT | | | | LOUISVILLE | KY | 40207 |
| DORIS & HEINZ-OTTO PEGEL | WALDWINKEL 5 | | | 31688 NIENSTAEDT GERMANY (DE) | | | |
| DORIS A ALLEN | PO BOX 173 | | | | SMITHS GROVE | KY | 42171-0173 |
| DORIS A CONNER | APT C | 1105 RIVER VALLEY DRIVE | | | FLINT | MI | 48532-2990 |
| DORIS A HOLDREN | 127 BENNETT AVE | | | | NORTH EAST | MD | 21901-6302 |
| DORIS A JONES | 1 UNIVERSITY PLACE DR, UNIT #1 | | | | PONTIAC | MI | 48342 |
| DORIS A LIPSCOMB | 5075  FISHBURG RD | | | | DAYTON | OH | 45424-5308 |
| DORIS A SCHUMACHER | 701  SUMMIT AVE APT 26 | | | | NILES | OH | 44446-3650 |
| DORIS A WALKER | 6873 PLAZA DR APT B | | | | NIAGARA FALLS | NY | 14304-6531 |
| DORIS A WATKINS | 1959 CELESTIAL DR NE | | | | WARREN | OH | 44484 |
| DORIS A WATKINS | 1959 CELESTIAL DRIVE NORTHEAST | | | | WARREN | OH | 44484-3982 |
| DORIS ABBOTT | 1351 N EDWARDS ST | | | | KALAMAZOO | MI | 49007-2522 |
| DORIS ABSHEAR | 5070 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4722 |
| DORIS ADAMS | 1093 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4884 |
| DORIS ADAMS | 1358 BELLBROOK AVE | | | | XENIA | OH | 45385-4018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS AIREY | PO BOX 1742 | | | | PASADENA | MD | 21123-1742 |
| DORIS ALDRIDGE | 24670 LONGMAN LN | | | | CLEVELAND | OH | 44128-5033 |
| DORIS ALEXANDER | 1585 MARICOPA DR | | | | OSHKOSH | WI | 54904-8229 |
| DORIS ALEXANDER | 4508 E COUNTY ROAD 200 S | TRAILER 266 | | | KOKOMO | IN | 46902 |
| DORIS ALLAN | 1757 S COUNTY ROAD 400 E | | | | GREENSBURG | IN | 47240-8650 |
| DORIS ALLEN | 1475 FLAMINGO DR LOT 388 | | | | ENGLEWOOD | FL | 34224-4661 |
| DORIS ALLEN | 275 N 3RD ST APT 1010 | | | | IRONTON | OH | 45638-1457 |
| DORIS ALLEN | PO BOX 173 | | | | SMITHS GROVE | KY | 42171-0173 |
| DORIS ALLEY | 1161 N 600 E | | | | ELWOOD | IN | 46036-8543 |
| DORIS ALLISON | 473 S AMMONS BRANCH RD | | | | MARSHALL | NC | 28753-3404 |
| DORIS AMBROSE | 886 GOLF DR APT 201 | 260 LAKE VILLAGE TRL | APT 205 | | AUBURN HILLS | MI | 48326-1183 |
| DORIS AND BERNHARD SCHEIERMANN | MEMELSTR. 19 | | | 46238 BOTTROP GERMANY | | | |
| DORIS ANDERSON | 1109 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2516 |
| DORIS ANDERSON | 1199 ROOSEVELT DR | | | | NOBLESVILLE | IN | 46060-1842 |
| DORIS ANDERSON | 24 MARS ST | | | | CHEBOYGAN | MI | 49721-8661 |
| DORIS ANDERSON | 7236 ROLLING HILLS BLVD | | | | MONTGOMERY | AL | 36116-6058 |
| DORIS ANGUS | 12244 DAVISON RD | | | | DAVISON | MI | 48423-8161 |
| DORIS ANSTED | 7097 AITKEN RD | | | | LEXINGTON | MI | 48450-9504 |
| DORIS APPLEBY | 801 VANOSDALE RD #106 | | | | KNOXVILLE | TN | 37909 |
| DORIS APPLEWHITE | 29 BELLEVUE ST SW | | | | WYOMING | MI | 49548-3143 |
| DORIS AREL | PO BOX 1651 | | | | WOONSOCKET | RI | 02895-0852 |
| DORIS ARMBRUSTER | 329 NORTHBROOKE LN | | | | WOODSTOCK | GA | 30188-2199 |
| DORIS ARMSTRONG | 5450 SW ERICKSON AVE APT B216 | | | | BEAVERTON | OR | 97005-4604 |
| DORIS ARTHUR | 205 W HORIZON RD | | | | MUNCIE | IN | 47303-1136 |
| DORIS AUSTIN | 125 AUSTIN DR | | | | WARTBURG | TN | 37887-3310 |
| DORIS AUSTIN | 2475 VIRGINIA AVE. NW | APT. 115 | | | WASHINGTON | DC | 20037 |
| DORIS AUSTIN | ALBANY PLACE | 1 ALBANY ST | | FORT ERIE ON L2A-5Z8 CANADA | | | |
| DORIS AUTH | 3 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| DORIS AYE | 18680 WASHBURN ST | | | | DETROIT | MI | 48221-1916 |
| DORIS B DANDRIDGE | 8220 3RD ST | | | | DETROIT | MI | 48202-2422 |
| DORIS B FOLKERTH | PO BOX 1284 | | | | WEST CALDWELL | NJ | 07007-1284 |
| DORIS B JOHNSON | 3494 BIRCHWOOD N.E. | | | | WARREN | OH | 44483-2402 |
| DORIS B LOTHROP & JOAN L | WARREN TTEES G W & DORIS | B LOTHROP 1991 REV TRUST | TRUST B U/A DTD 7/12/91 | 3777 PARK DR | EL DORADO HLS | CA | 95762-4560 |
| DORIS B NOBLE | 2454  KINSMAN RD., N.E. | | | | N. BLOOMFIELD | OH | 44450-9735 |
| DORIS B PICKENS | PO BOX 21490 | | | | CLEVELAND HTS | OH | 44121-0490 |
| DORIS B YAX | 916 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5469 |
| DORIS BABINEAU | 12403 LELAND AVENUE | | | | WHITTIER | CA | 90605-4218 |
| DORIS BAGDONAS | 278 BELLEVILLE AVE | | | | BELLEVILLE | NJ | 07109-1606 |
| DORIS BAILEY | 14557 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| DORIS BAILEY | 8171 LYNWAY AVE | | | | OLMSTED FALLS | OH | 44138-1957 |
| DORIS BAIRD | 3337 MAJESTIC PRINCE DRIVE | | | | OWENSBORO | KY | 42303-2437 |
| DORIS BAKER | 7 LOVEBIRD CT | | | | BALTIMORE | MD | 21236-1422 |
| DORIS BAKER | 769 ST RT 42 LOT 24 | | | | LONDON | OH | 43140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS BALAS | 2704 JOLIET ST | | | | JANESVILLE | WI | 53546-5449 |
| DORIS BALD | 30 PARDEE ST | | | | BRISTOL | CT | 06010-4136 |
| DORIS BALDWIN | 1602 CEDAR DR | | | | PLANT CITY | FL | 33563-6902 |
| DORIS BALDWIN | PO BOX 922 | | | | GALION | OH | 44833-0922 |
| DORIS BALL | 2625 COLWOOD RD | | | | CARO | MI | 48723-9792 |
| DORIS BALL | 3345 W LUDINGTON DR | | | | FARWELL | MI | 48622-9773 |
| DORIS BANLAKI | 2461 HARRIET AVE | | | | BALTIMORE | MD | 21230-2713 |
| DORIS BANYARD | 11106 SHORE LN | | | | FLINT | MI | 48504-5714 |
| DORIS BARBER | PO BOX 44 | 7516 S BYRON RD | | | SOUTH BYRON | NY | 14557-0044 |
| DORIS BARELA | 820 MONROE AVE | | | | RACINE | WI | 53405-2348 |
| DORIS BARLICH | 5552 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3367 |
| DORIS BARMORE | 4520 JOHNSON KORAN RD | | | | HAUGHTON | LA | 71037-8692 |
| DORIS BARNEY | 2860 SHEFFIELD DR | | | | MISSOULA | MT | 59808-5867 |
| DORIS BARR | 200 W LEXINGTON ST APT 9 | | | | DAVISON | MI | 48423-1526 |
| DORIS BARRONS | 2106 RINGLE RD | | | | VASSAR | MI | 48768-9729 |
| DORIS BARTON | 2817 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| DORIS BASSETT | 504 SHERWOOD LN | | | | SALEM | IL | 62881-2594 |
| DORIS BATES | 16 ORCHARD ST | | | | BRADENTON | FL | 34207-4967 |
| DORIS BATES | P.O. BOX 406 | | | | DAYTON | OH | 45405-0406 |
| DORIS BATES | PO BOX 406 | | | | DAYTON | OH | 45405-0406 |
| DORIS BEARD | 481 CANDLESTICK CT APTD | | | | GALLOWAY | OH | 43119 |
| DORIS BEARD | 805 UNION ST | | | | PORTLAND | MI | 48875-1319 |
| DORIS BEASON | 4760 BOND RD | | | | ONONDAGA | MI | 49264-9775 |
| DORIS BEATY | 3124 E COUNTY ROAD 300 S | | | | MUNCIE | IN | 47302-9293 |
| DORIS BEAUNE | 6983 W 5 MILE RD | | | | IRONS | MI | 49644-8959 |
| DORIS BECKER | 7138 N KIDDER RD | | | | JANESVILLE | WI | 53545-9658 |
| DORIS BECKER | 774 RIVERS EDGE LN | | | | PAINESVILLE | OH | 44077-3767 |
| DORIS BEESON | 1839 LORA ST | | | | ANDERSON | IN | 46013-2761 |
| DORIS BELL | 431 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| DORIS BELL | 8484 HENRY CLAY BLVD | | | | CLAY | NY | 13041-9612 |
| DORIS BENBOW | 6700 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9423 |
| DORIS BENDES | 135 WARREN AVE | | | | EAST TAWAS | MI | 48730-9755 |
| DORIS BENNETT | 5176 APOLLO LN SW | | | | LILBURN | GA | 30047-6733 |
| DORIS BENSCHOTER | 607 ISBELL ST | | | | HOWELL | MI | 48843-2036 |
| DORIS BENSON | 258 E MAIN ST BOX 373 | | | | CECILTON | MD | 21913 |
| DORIS BERGNER | 5529 LIBERTY FAIRFIELD RD LOT 23 | | | | LIBERTY TWP | OH | 45011-8548 |
| DORIS BERNHARDT | 1647 ANN DR | | | | KISSIMMEE | FL | 34758-2012 |
| DORIS BEST | 1604 FORTH ST. | | | | PLATTE CITY | MO | 64079 |
| DORIS BEX | 2219 WASHINGTON AVE | | | | BEDFORD | IN | 47421-4534 |
| DORIS BEZDEK | 6 KYLE CT | | | | MANSFIELD | TX | 76063-4864 |
| DORIS BIGHAM | 1131 NW 42ND LN | | | | OCALA | FL | 34475-1571 |
| DORIS BINKLEY | 1000 W MAIN ST LOT 127 | | | | WEST JEFFERSON | OH | 43162-1197 |
| DORIS BIRKNER | SILVER OAKS DR | 433 #4 | | | KENT | OH | 44240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS BLACKBURN | 126 W CIRCLE DR | | | | WEST CARROLLTON | OH | 45449-1109 |
| DORIS BLAHARSKI | 7200 SANFORD RD | | | | HOWELL | MI | 48855-8265 |
| DORIS BLAIR | 289 FLAT LAND LN | | | | SPEEDWELL | TN | 37870-8103 |
| DORIS BLAZIER | 16433 N 32ND WAY | | | | PHOENIX | AZ | 85032-3151 |
| DORIS BLESSING | 369 ALTA PL | | | | NEW LEBANON | OH | 45345-1611 |
| DORIS BLEVINS | 1924 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2161 |
| DORIS BLOCK | 102 CAMBRIDGE TR., J-230 | | | | SUN CITY CENTER | FL | 33573 |
| DORIS BLOUNT | 14655 CHAMPION FOREST DR APT 303 | | | | HOUSTON | TX | 77069-1414 |
| DORIS BODINE | 2807 ROYAL PALM DR | | | | EDGEWATER | FL | 32141-5620 |
| DORIS BOGUE | 4811 PAVALION DR | | | | KOKOMO | IN | 46901 |
| DORIS BOHNE | 4709 MOSS LN | | | | INDIANAPOLIS | IN | 46237 |
| DORIS BONDY | 7619 VALENCIA AVE | | | | PORT RICHEY | FL | 34668-2963 |
| DORIS BONNEWELL | 788 HURRICANE CREEK RD | | | | STEWART | TN | 37175-4031 |
| DORIS BORDEAUX | 390 HAYES RD NE | | | | COMSTOCK PARK | MI | 49321-9539 |
| DORIS BOTOS | 12 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| DORIS BOWEN | 100 FALLING LEAVES DR | | | | WARNER ROBINS | GA | 31088-6446 |
| DORIS BOWMAN | 1819 BURNSIDE DR | | | | MIAMISBURG | OH | 45342-3823 |
| DORIS BOWMAN | 360 WARD CEMETERY RD | | | | CORBIN | KY | 40701-8621 |
| DORIS BOWMAN | 435 BLAINE AVE | | | | MARION | OH | 43302-4825 |
| DORIS BOYD | 188 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3002 |
| DORIS BOYKO | 25842 SURREY CT | | | | DEARBORN HTS | MI | 48335-1167 |
| DORIS BRADSHAW | 842 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2514 |
| DORIS BRADSHER | 7435 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1494 |
| DORIS BRADY | 1201 BRENTRIDGE DR | | | | ANTIOCH | TN | 37013-3779 |
| DORIS BRAMLETT | 6494 W COLDWATER RD | | | | FLUSHING | MI | 48433-9059 |
| DORIS BRANDIMORE | 1525 N CAROLINA ST | | | | SAGINAW | MI | 48602-3911 |
| DORIS BRAY | 3324 CREEKWAY DR | | | | DECATUR | GA | 30034-4935 |
| DORIS BREIJAK | 545 SPARKS ST | | | | JACKSON | MI | 49202-2151 |
| DORIS BRETZ | 10110 RANSOM RD | | | | MONROEVILLE | OH | 44847-9604 |
| DORIS BRIGGS | 5752 HEATH AVE | | | | KALAMAZOO | MI | 49048-9646 |
| DORIS BRIGHT | 627 BARNHART RD | | | | TROY | OH | 45373-8702 |
| DORIS BRINSON | 13662 W STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-9312 |
| DORIS BRITTON | 3925 S PLAIN RD | | | | KINGSTON | MI | 48741-9511 |
| DORIS BROCK | 136 S POINT DR | | | | FAIRBORN | OH | 45324-2729 |
| DORIS BROCKEN | 1158 WESTOVER DR SE | | | | WARREN | OH | 44484-2738 |
| DORIS BRONZ | 49829 DECKER DR | | | | SHELBY TWP | MI | 48317-1842 |
| DORIS BROOKS | 3822 YORK DR | | | | SAGINAW | MI | 48601-5170 |
| DORIS BROOKS | 671 BROOKS AVE | | | | PONTIAC | MI | 48340-1308 |
| DORIS BROOKS | 8177 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1313 |
| DORIS BROUGHTON | 2580 CREEKWOOD TER | | | | DECATUR | GA | 30030-4509 |
| DORIS BROWN | 144 GREENE ROAD 137 | | | | PARAGOULD | AR | 72450-9188 |
| DORIS BROWN | 1516 DREHER ISLAND RD | | | | CHAPIN | SC | 29036-9524 |
| DORIS BROWN | 3283 SHILLELAGH DR | | | | FLINT | MI | 48506-2244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS BROWN | 337 SHEFFIELD AVE APT 111C | | | | FLINT | MI | 48503-2384 |
| DORIS BROWN | 365 FOWLER STREET | | | | CORTLAND | OH | 44410-1363 |
| DORIS BROWN | 5000 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9209 |
| DORIS BROWN | 5231 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| DORIS BROWN | P O BOX 38002 | | | | DETROIT | MI | 48238-0002 |
| DORIS BROWNING | 2506 GREEN TWSP RD | | | | PERRYSVILLE | OH | 44864 |
| DORIS BROWNING | 7750 DIX RD | C/O PENNY L DAVIS | | | INDIANAPOLIS | IN | 46259-9640 |
| DORIS BRYANT | 243 BOWDOIN RD | | | | DEATSVILLE | AL | 36022-4807 |
| DORIS BRYANT | 318 CLEMENTS AVE | | | | DANVILLE | IL | 61832-7018 |
| DORIS BRYE | 16551 BILTMORE ST | | | | DETROIT | MI | 48235-3436 |
| DORIS BUCHALTZ | 156 BRANDY MILL CIR UNIT A | | | | HIGH RIDGE | MO | 63049-2499 |
| DORIS BUNCH | 413 ROLLING MEADOWS RD | C/O PATTI DORSETT | | | BEDFORD | IN | 47421-7371 |
| DORIS BURKETT | 200 FOREST ST APT 105G | | | | WEST LONG BRANCH | NJ | 07764-2003 |
| DORIS BURKETT | 21372 CAMP ARROWHEAD RD | | | | LEWES | DE | 19958-5750 |
| DORIS BURKS | 314 NELSON ST | | | | PONTIAC | MI | 48342-1543 |
| DORIS BURNS | 441 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| DORIS BURTON | 16 DUNLAP DR | | | | GREENVILLE | SC | 29605-2208 |
| DORIS BUSHONG | 5250 CASE AVE APT S304 | | | | PLEASANTON | CA | 94566-3249 |
| DORIS BUSTRAAN | 2121 RAYBROOK STREET SE | ROOM 155 | | | GRAND RAPIDS | MI | 49546 |
| DORIS BUTLER | 5396 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9098 |
| DORIS BUTTS | 5468 LUCILLE ST | | | | GRAND BLANC | MI | 48439-4304 |
| DORIS BYRD | 11645 W PARKWAY ST | | | | DETROIT | MI | 48239-1363 |
| DORIS BYRD | 2830 BURMA DR | | | | PEARL | MS | 39208-5111 |
| DORIS BYRUM | 5230 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4161 |
| DORIS C HATFIELD | 343 HOUSELCRAFT RD | | | | BRISTOLVILLE | OH | 44402 |
| DORIS C PIGOTT | 731 KINGSBURY RD | | | | DELAWARE | OH | 43015 |
| DORIS CABELL | 1925 8TH ST SW | | | | DECATUR | AL | 35601-3613 |
| DORIS CAHILL | 3816 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055-3530 |
| DORIS CAIN | 2235OLD HAMILTON PL NE 500F | | | | GAINESVILLE | GA | 30507 |
| DORIS CAMBRIC | 3703 FLANSBURG RD | | | | JACKSON | MI | 49203-3519 |
| DORIS CAMPBELL | 90 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2612 |
| DORIS CANTRELL | 1240 PENBROOKE TRL | | | | DAYTON | OH | 45459-3334 |
| DORIS CAREY | PO BOX 456 | | | | CHERITON | VA | 23316-0456 |
| DORIS CARPENTER | 1700 CEDAR WOOD DRT | APT 316 | | | FLUSHING | MI | 48433 |
| DORIS CARPENTER | 175 NORTH EIGHT STREET | UNIT 4G | | | WILLIAMSBURG | OH | 45176 |
| DORIS CARR | 8970 W US HIGHWAY 136 | | | | JAMESTOWN | IN | 46147-9566 |
| DORIS CARRICK | 1133 S DREXEL AVE | | | | INDIANAPOLIS | IN | 46203-2328 |
| DORIS CARROLL | 11658 PLAZA DR APT 2 | | | | CLIO | MI | 48420-1751 |
| DORIS CARTER | 6163 DEEPWOOD DR W | | | | JACKSONVILLE | FL | 32244-2628 |
| DORIS CARTER | 7802 E TYLER DR | | | | TUTTLE | OK | 73089-8342 |
| DORIS CASE | 401 REGENT DR | | | | MIDDLETOWN | OH | 45044-5343 |
| DORIS CASTILLO | 1125 REO RD | | | | LANSING | MI | 48910-5136 |
| DORIS CHAMBERS | 815 RUSTIC RD | | | | ANDERSON | IN | 46013-1543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS CHATMAN | 6420 BREEZY POINT LN | | | | KALAMAZOO | MI | 49009-8059 |
| DORIS CHEADLE | 1009 KEYSTONE RD | | | | TAWAS CITY | MI | 48763-9595 |
| DORIS CHERRY | 6131 WILDCAT DR | | | | INDIANAPOLIS | IN | 46203-5753 |
| DORIS CHESHIER TTEE DORIS | CHESTER LIVING TRUST DTD 09/23/99 | 2321 PONDEROSA DR | | | JONESBORO | AR | 72401 |
| DORIS CHRISTOPHER | CHRISTOPHER, DORIS | 8000 OFFENHAUSER DR APT 3 | | | RENO | NV | 89511-1381 |
| DORIS CHURCH | 4036 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9460 |
| DORIS CISNEY | 19224 MEADOWRIDGE DR | | | | LIVONIA | MI | 48152-6000 |
| DORIS CLARK | 15320 ROSELAWN ST | | | | DETROIT | MI | 48238-1858 |
| DORIS CLARK | 5282 ROCKBOROUGH TRL | | | | STONE MOUNTAIN | GA | 30083-3818 |
| DORIS CLARK | G1219 DONALDSON BLVD | | | | FLINT | MI | 48504-4245 |
| DORIS CLARK | PO BOX 324 | 507 CENTER ST | | | ULYSSES | PA | 16948-0324 |
| DORIS CLARK | PO BOX 912 | | | | YOUNGSTOWN | OH | 44501-0912 |
| DORIS CLAWSON | 586 CHARLBERTH DR | | | | HAMILTON | OH | 45013-4237 |
| DORIS CLAYDON | 2648 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3120 |
| DORIS CLAYTON | 402 W BUNDY AVE | | | | FLINT | MI | 48505-2041 |
| DORIS CLEM | 1517 W NELSON ST | | | | MARION | IN | 46952-3517 |
| DORIS CLEVER | 11 HAINES RD | | | | XENIA | OH | 45385-8922 |
| DORIS CLINE | 365 W COOK RD APT 4 | | | | MANSFIELD | OH | 44907-2347 |
| DORIS COATES | 4710 EASTGATE AVE | | | | DAYTON | OH | 45420-3312 |
| DORIS COBBIN | 514 E TAYLOR ST | | | | FLINT | MI | 48505-4376 |
| DORIS COLE | 2716 NE 22ND AVE | | | | OCALA | FL | 34470-3817 |
| DORIS COLE | 3020 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9249 |
| DORIS COLE | 4453 MAPLE CREEK DR 14 | | | | GRAND BLANC | MI | 48439 |
| DORIS COLE-SCRUGGS | 1098 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| DORIS COLEMAN | 17353 PATTON ST | | | | DETROIT | MI | 48219-3910 |
| DORIS COLEMAN | 5208 HIGHWOOD DR | | | | FLINT | MI | 48504-1220 |
| DORIS COLLIE | 3101 CHEROKEE AVE | | | | FLINT | MI | 48507-1909 |
| DORIS COLLINS | 2700 ELIZABETH LAKE RD | APT 114 | | | WATERFORD | MI | 48328-3264 |
| DORIS COLLUM | 604 ANGELS RD | | | | SAN ANDREAS | CA | 95249-9634 |
| DORIS COLUCCI | 8354 THETFORD LN | | | | WILLIS | MI | 48191-8510 |
| DORIS COMPTON | 7000 ROOT ST | | | | MOUNT MORRIS | MI | 48458-9425 |
| DORIS CONEY | 18966 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2152 |
| DORIS CONNER | APT C | 1105 RIVER VALLEY DRIVE | | | FLINT | MI | 48532-2990 |
| DORIS CONWAY-WRIGHT | 2515 EAST JACKSON AVENUE | | | | WEST MEMPHIS | AR | 72301-6016 |
| DORIS COOK-ZIRGER | 9175 VALETTA DRIVE | | | | TEMPERANCE | MI | 48182-3312 |
| DORIS COOPER | 1158 MACON ST | | | | JACKSON | MS | 39209-7449 |
| DORIS COPELAND | 1108 BROWNWOOD DR | | | | LEWISVILLE | TX | 75067-5006 |
| DORIS COPLIN | 108 GREGORY DR | | | | PENDLETON | IN | 46064-9115 |
| DORIS COQUIGNE | 7340 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 |
| DORIS CORNELIUS | 17 W WORLEY AVE | | | | TROTWOOD | OH | 45426-3529 |
| DORIS CORNELIUS | 3260 FRANKLINTON RD | | | | DRY BRANCH | GA | 31020-3117 |
| DORIS COTES | 261 W SPAULDING AVE N | | | | PUEBLO WEST | CO | 81007-2850 |
| DORIS COTTRELL | 92 BEECHWOOD AVE | | | | TRENTON | NJ | 08618-3404 |
| DORIS COTTRELL | PO BOX 292 | | | | ROSE HILL | VA | 24281-0292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS COULOMBE | 595 SUMMIT DR | | | | PLAINFIELD | IN | 46168-1064 |
| DORIS COVAULT | 37 SYLVESTER | | | | WEBSTER GROVES | MO | 63119 |
| DORIS COVERT | 6070 80TH ST N APT 205 | | | | ST PETERSBURG | FL | 33709-1066 |
| DORIS COWANS | 3891 WILLIAMS ST | | | | CLARKSTON | GA | 30021-2887 |
| DORIS COWIE | 5305 MICHIGAN AVE | | | | TIPTON | MI | 49287-9101 |
| DORIS COX | 5708 BARRETT DR | | | | DAYTON | OH | 45431-2214 |
| DORIS CRAIN | 142 WEDGEFIELD DR | | | | NEW CASTLE | DE | 19720-3756 |
| DORIS CRANE | 2411 E 5TH ST | | | | ANDERSON | IN | 46012-3621 |
| DORIS CRAWFORD | 3562 DAVISON RD | | | | LAPEER | MI | 48446-2913 |
| DORIS CRAWFORD | 4009 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| DORIS CRAWFORD | 705 VIRGINIA AVE | | | | ESSEX | MD | 21221-5014 |
| DORIS CRAYTON | 216 COUNTY ROAD 425 | | | | HILLSBORO | AL | 35643-4330 |
| DORIS CROWELL | 2656 BUTTERNUT ST | | | | DETROIT | MI | 48216-1129 |
| DORIS CROWELL | 27460 ROAN DR | | | | WARREN | MI | 48093-8332 |
| DORIS CRUTCHFIELD | PO BOX 217 | 33260 W 82ND ST | | | DE SOTO | KS | 66018-0217 |
| DORIS CRUTHERS | 3485 ROSLYN RD | | | | VENICE | FL | 34293-4953 |
| DORIS CULPEPPER | 4642 E 178TH ST | | | | CLEVELAND | OH | 44128-3912 |
| DORIS CURRY | 415 NORTH 8TH STREET | | | | GRIFFIN | GA | 30223-2501 |
| DORIS D CARTER | 7802E. TYLER DR | | | | TUTTLE | OK | 73089 |
| DORIS D HOLBROOK | 355 MACKEY RD SE | | | | VIENNA | OH | 44473-9641 |
| DORIS D HOLMES | 214   DOUGLAS N.E. | | | | WARREN | OH | 44483-3405 |
| DORIS DADDEZIO | 2751 KIRKLEIGH RD | | | | DUNDALK | MD | 21222 |
| DORIS DAEFLER | JOHANN-SCHNEIDER-STR 21 | | | 63808 HAIBACH GERMANY | | | |
| DORIS DALCIN | 3244 LYELL RD | | | | ROCHESTER | NY | 14606-4726 |
| DORIS DANIEL | PO BOX 714 | | | | TAZEWELL | TN | 37879-0714 |
| DORIS DANIELSON | 2515 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622-9687 |
| DORIS DAUTERMAN | 753 E ERIE RD | | | | TEMPERANCE | MI | 48182-9308 |
| DORIS DAVIS | 1008 W 31ST ST | | | | MARION | IN | 46953-3937 |
| DORIS DAVIS | 163 GRAVES BLVD | | | | HILLSBORO | AL | 35643-3922 |
| DORIS DAVIS | 17 BROOK ST | | | | FRANKLIN | MA | 02038-1611 |
| DORIS DAVIS | 1854 BARKS ST | | | | FLINT | MI | 48503-4302 |
| DORIS DAVIS | 293 DEMOREST RD | | | | COLUMBUS | OH | 43204-1162 |
| DORIS DAVIS | PO BOX 153961 | | | | IRVING | TX | 75015-3961 |
| DORIS DAWKINS | 1185 CARTER DR | | | | FLINT | MI | 48532-2715 |
| DORIS DE MOSS | 1475 PEACHWOOD DR | | | | FLINT | MI | 48507-5632 |
| DORIS DEBOARD | 12823 RIDGE RD W | | | | ALBION | NY | 14411-9151 |
| DORIS DELLINGER | 104 HOLLY BRANCH DR | | | | HOLLY SPRINGS | NC | 27540-0606 |
| DORIS DELLINGER | 1603 ALTORF STRASSE | | | | GAYLORD | MI | 49735-8303 |
| DORIS DENISON | 4889 S 400 E | | | | KOKOMO | IN | 46902-9364 |
| DORIS DENSON | 17110 E 9 MILE RD #78 | | | | EASTPOINTE | MI | 48021-2500 |
| DORIS DEORNELLAS | 7685 OSBORNE DR | | | | MILLINGTON | MI | 48746-9685 |
| DORIS DER | 2840 WOODBURY ST | | | | COMMERCE TWP | MI | 48390-1476 |
| DORIS DESKINS | 3024 NADINA DR | | | | LOUISVILLE | KY | 40220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS DETTER | 2834 TRIMBLE RD | | | | TOLEDO | OH | 43613-2514 |
| DORIS DEVILLE | 4997 BEECH RD RT#1 | | | | HOPE | MI | 48628 |
| DORIS DIAMOND | 801 BERKSHIRE DR | | | | GREENVILLE | OH | 45331-2490 |
| DORIS DICKEY | 3335 COURTLAND AVE | | | | DETROIT | MI | 48206 |
| DORIS DIEHL | 5325 KERGER RD | | | | ELLICOTT CITY | MD | 21043-7013 |
| DORIS DIETZ | 2078 CHARLES ST | | | | BURT | NY | 14028-9778 |
| DORIS DIGGS | PO BOX 23 | | | | COURTLAND | AL | 35618-0023 |
| DORIS DILL | 3077 AILSA CRAIG DR | | | | ANN ARBOR | MI | 48108-2060 |
| DORIS DIMICK | 246 PONCHARTRAIN DR | | | | FENTON | MI | 48430-1733 |
| DORIS DISCH | 315 E HIGHLAND | BOX 353 | | | MONTICELLO | WI | 53570 |
| DORIS DIXON | 28811 JAMISON ST | APT 116 | | | LIVONIA | MI | 48154-4059 |
| DORIS DODD | 3095 DUNLIN LAKE WAY | | | | LAWRENCEVILLE | GA | 30044-3586 |
| DORIS DONAWA | 1111 ELMWOOD RD APT 1005 | | | | LANSING | MI | 48917-2064 |
| DORIS DRAMAN | 265 EVANS ST APT 4 | | | | WILLIAMSVILLE | NY | 14221-5553 |
| DORIS DRENNON | 9010 LAKELAND DR | | | | CHATTANOOGA | TN | 37416-1318 |
| DORIS DUCHANE | 240 STATE ST SW | | | | OSCODA | MI | 48750-1146 |
| DORIS DUCKWALL | 1713 N QUARRY RD APT 120 | | | | MARION | IN | 46952-1410 |
| DORIS DUDEK | 714 PINE BRIAR LANE | | | | GAYLORD | MI | 49735-8992 |
| DORIS DUGER | 4812 LITTLEVILLE RD | | | | AVON | NY | 14414-9773 |
| DORIS DURAND | C/O RICHARD DURAND | 8141 BROWN BRIDGE ROAD | | | COVINGTON | GA | 30014 |
| DORIS DUTCHER | 2147 PRIMROSE LN | | | | FLINT | MI | 48532-4180 |
| DORIS E AUSTIN 2000 DECLARATION OF TRUST | 2475 VIRGINIA AVE. NW | APT. 115 | | | WASHINGTON | DC | 20037 |
| DORIS E BLESSING | 369   ALTA PLACE | | | | NEW LEBANON | OH | 45345-1611 |
| DORIS E BOYKIN | 3407 EARLHAM DR. | | | | DAYTON | OH | 45406 |
| DORIS E BURNS | 441 S WOLF CRK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| DORIS E FERRYMAN | 1327 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324-6015 |
| DORIS E FREEMAN | PO BOX 3635 | | | | WARREN | OH | 44485 |
| DORIS E SOLE | 42   W. SEVENTH ST. | | | | NEWTON FALLS | OH | 44444-1548 |
| DORIS E ST AMOUR | 1025 GOLFCOAST BLVD | | | | VENICE | FL | 34285-7819 |
| DORIS E STARNES | 523 HELIOS STREET | | | | METAIRIE | LA | 70005 |
| DORIS E WILSON | 1925 BROWNELL RD | | | | DAYTON | OH | 45403-3410 |
| DORIS EARLY | 2172 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| DORIS EBERT | 1211 S PURDUM ST | | | | KOKOMO | IN | 46902-1756 |
| DORIS ECHOLS | 2151 WAYNOKA RD | | | | CLEVELAND | OH | 44117-2410 |
| DORIS EDWARDS | 12216 NORDESTA DR | | | | NORWALK | CA | 90650-7456 |
| DORIS ELLIS | 220 SHELL ACADEMY RD | | | | PARIS | TN | 38242-6519 |
| DORIS ELLSWORTH | 7030 EVERGREEN WOODS TRAIL | CY23 | | | SPRING HILL | FL | 34608 |
| DORIS ENDERBY | 397 PLYMOUTH ST | | | | PLYMOUTH | OH | 44865-1045 |
| DORIS ENGLISH | 1527 NE 50TH ST | | | | OKLAHOMA CITY | OK | 73111-6801 |
| DORIS ENSLEY | 1010 ELTON STREET | | | | BROOKLYN | NY | 11208 |
| DORIS ERBES | 2005 HERTEL AVE | | | | BUFFALO | NY | 14214-1029 |
| DORIS ERVIN | 1910 ORME LN | | | | MANTECA | CA | 95336-6212 |
| DORIS ESTILL | 15722 GREENFIELD RD | | | | DETROIT | MI | 48227-2339 |
| DORIS EVANS | 1001 MEADOW CREEK DR | | | | LANCASTER | TX | 75146-1356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS EVANS | 1032 CAMBRIDGE STATION RD APT B | | | | DAYTON | OH | 45458-1908 |
| DORIS EVENS | 4249 GRACE AVE | | | | HOWELL | MI | 48855-8782 |
| DORIS EVERETT | 1740 EAST 1050 SOUTH | | | | FAIRMOUNT | IN | 46928-9101 |
| DORIS EVERSOLE | 165 BEVONNE COURT | | | | WEST MOUNTAIN | OH | 45383 |
| DORIS EZELL | 8144 EVANS RD | | | | HOLLAND PATNT | NY | 13354-3426 |
| DORIS F BROWN | 337 SHEFFIELD AVE APT 111 | | | | FLINT | MI | 48503 |
| DORIS F LEGGETT | 1018 THOMPSON RD 1008 | | | | CLINTON | MS | 39056 |
| DORIS F LEIBENSPERGER | 630 STONE HILL RD | | | | SHOEMAKERSVILLE | PA | 19555 |
| DORIS F MYERS | 5157 RT 305 | | | | FOWLER | OH | 44418 |
| DORIS F PELFREY | 231 E MAIN ST | | | | W CARROLLTON | OH | 45449-1417 |
| DORIS F STEERMAN (IRA) | FCC AS CUSTODIAN | 1919 CHESTNUT ST | APT 810 | | PHILADELPHIA | PA | 19103-3401 |
| DORIS F SWAN | 2540 QUEENSROAD AVE | | | | JACKSON | MS | 39213-4631 |
| DORIS F TERRY | 2195 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |
| DORIS FABER | 8641 E PITTSBURG RD | | | | DURAND | MI | 48429-1572 |
| DORIS FANT | 20077 PIERSON ST | | | | DETROIT | MI | 48219-1356 |
| DORIS FARMER | 2936 VICTORY DR | | | | COLUMBUS | IN | 47203-3368 |
| DORIS FAULKNER | 714 OSHAUGHNESSY AVE NE | | | | HUNTSVILLE | AL | 35801-3531 |
| DORIS FEAGIN | PO BOX 5331 | | | | MANSFIELD | OH | 44901-5331 |
| DORIS FEARNCOMBE | 808 SATIN WOOD PL | | | | WOODSTOCK | GA | 30189-6772 |
| DORIS FEENEY | 184 BAYBERRY LN | | | | ROCHESTER | NY | 14616-3721 |
| DORIS FEINDT | 16300 SILVER PKWY APT 213 | | | | FENTON | MI | 48430-4421 |
| DORIS FEINEIGLE | 949 FREDERICKA DR | | | | PITTSBURGH | PA | 15236-3432 |
| DORIS FENSCH | 9967 GERALDINE ST LOT 206 | | | | YPSILANTI | MI | 48197 |
| DORIS FENTON | 4488 MARLBOROUGH DR | | | | FLINT | MI | 48506 |
| DORIS FERNANDES | 11 HAMERKKOP | MELKBOSSTRAND | | CAPE TOWN SOUTH AFRICA 7441 | | | |
| DORIS FERRARA | 274 MOSLEY RD | | | | ROCHESTER | NY | 14616-2944 |
| DORIS FERRYMAN | 1327 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324-6015 |
| DORIS FIDLER | 29 SHELBURNE AVE | | | | MARTINSVILLE | IN | 46151-1378 |
| DORIS FIGGINS | 309 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1936 |
| DORIS FILER | UNIT 1002 | 19375 CYPRESS RIDGE TERRACE | | | LEESBURG | VA | 20176-5190 |
| DORIS FILIP | 6721 E MCDOWELL RD UNIT 311A | | | | SCOTTSDALE | AZ | 85257-3121 |
| DORIS FISH | 627 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1926 |
| DORIS FISHER | 298 CHESTERFIELD CIR | | | | DAYTON | OH | 45431-1461 |
| DORIS FISHER | 5224 ELKO ST | | | | FLINT | MI | 48532-4134 |
| DORIS FISHER | 7569 MEADOW RIDGE DRIVE | | | | FISHERS | IN | 46038-2218 |
| DORIS FISHER | 7811 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237-8533 |
| DORIS FLOUD | 5344 N CENTER RD | | | | SAGINAW | MI | 48604-9460 |
| DORIS FOLEY | 76 JESELLA DR N | | | | NORTH TONAWANDA | NY | 14120-3345 |
| DORIS FOPMA | 4494 BARBER RD | | | | HASTINGS | MI | 49058-7407 |
| DORIS FOREST | 14628 KENTUCKY ST | | | | DETROIT | MI | 48238-1775 |
| DORIS FORESTER | 116 STEKOA FALLS RD | | | | CLAYTON | GA | 30525-5636 |
| DORIS FORSHEE | 20200 N TERRITORIAL RD | | | | CHELSEA | MI | 48118-9141 |
| DORIS FOSNAUGH | 3609 JUDY CT | | | | JOLIET | IL | 60431-8738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS FOSTER | 3890 HANEY RD | | | | DAYTON | OH | 45416-2057 |
| DORIS FOUNTAIN | 63 S PLAZA AVE | | | | DAYTON | OH | 45417-1805 |
| DORIS FOX | 1287 PATRIOT PL | | | | DAYTONA BEACH | FL | 32119-1562 |
| DORIS FOX | 9818 CAREFREE DR | | | | INDIANAPOLIS | IN | 46256-9661 |
| DORIS FRALEY | 1129 SPARROW RD | | | | WACONIA | MN | 55387-1134 |
| DORIS FRANZ | 2039 STAPLETON CT | | | | DAYTON | OH | 45404-2063 |
| DORIS FRAZIER | 2225 OLDS ST | | | | SANDUSKY | OH | 44870-1914 |
| DORIS FRAZIER | 624 S WARREN AVE | | | | SAGINAW | MI | 48607-1674 |
| DORIS FREEMAN | PO BOX 3635 | | | | WARREN | OH | 44485-0635 |
| DORIS FRESORGER | 3553 HENSLER PL | | | | SAGINAW | MI | 48603-7239 |
| DORIS FRIESEN | 2903 EASTON ST | | | | HARRISONVILLE | MO | 64701-3642 |
| DORIS FRITZ | RR 2 BOX 482 | | | | ROCK | WV | 24747-9642 |
| DORIS FRIX | 384 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8464 |
| DORIS FROST | GLEASON HOLLOW ROAD | | | | PORTVILLE | NY | 14770 |
| DORIS FRYE | 1223 MAYFAIR DR | | | | JANESVILLE | WI | 53545-1022 |
| DORIS FULLER | 20114 DEQUINDRE ST | | | | DETROIT | MI | 48234-1257 |
| DORIS G FERGUSON | 4025 CAPRICE RD | | | | ENGLEWOOD | OH | 45322 |
| DORIS G HAMPTON | 437 CAPRICORN STREET | | | | CEDAR HILL | TX | 75104-8113 |
| DORIS G RHINE | 803  ALTHEA N.W. | | | | WARREN | OH | 44483-2101 |
| DORIS G SAVAGE | PO BOX 526 | 625 EAST MAIN ST | | | GAS CITY | IN | 46933-0526 |
| DORIS G THOMPSON | ROUTE HC69 BOX 63B | | | | MIDDLEBOURNE | WV | 26149-8823 |
| DORIS GABBERT | 1702 ACORN CT | | | | JOHNSON CITY | TN | 37601-2607 |
| DORIS GABRISH | 21269 WASHBURN AVE | | | | PORT CHARLOTTE | FL | 33952-1576 |
| DORIS GALBREATH | 11100 WAYNE RD APT 311 | | | | ROMULUS | MI | 48174-1440 |
| DORIS GAMBLE | 8223 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9760 |
| DORIS GASTINEAU | 934 CENTER ST | | | | MARTINSVILLE | IN | 46151-2923 |
| DORIS GAUTHIER | 216 SEQUOIA DR | | | | DAVISON | MI | 48423-1930 |
| DORIS GEMMEL | 3420 FLO LOR DR APT 10 | | | | YOUNGSTOWN | OH | 44511-2725 |
| DORIS GESSE | 200 FRIENDSHIP CIRCLE | APT 418 | | | LANSING | MI | 48912-4626 |
| DORIS GETZAN | 2064 BRIGGS ST | | | | WATERFORD | MI | 48329-3700 |
| DORIS GIBSON | 3756 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2220 |
| DORIS GIBSON | 50 CATHY LN | | | | BURLINGTON | NJ | 08016-9720 |
| DORIS GILLEY | 1610 MAPLEDALE ST | | | | WOLVERINE LAKE | MI | 48390-2248 |
| DORIS GILMORE | 2401 SHARON ST | | | | DETROIT | MI | 48209-3710 |
| DORIS GINGERICH | 2737 CEDARBROOK WAY | | | | BEAVERCREEK | OH | 45431-7707 |
| DORIS GLADSON | 839 BEECH ST SW | | | | WYOMING | MI | 49509-3923 |
| DORIS GLOWACKI | 13863 HAVENDALE DR | | | | BROOK PARK | OH | 44142-3115 |
| DORIS GODDARD | 500 YOUNGER DR | | | | HARRISONVILLE | MO | 64701-3930 |
| DORIS GOGAL | 2 HYANNIS DR | TOMS RIVER | | | TOMS RIVER | NJ | 08757-3840 |
| DORIS GOLC | 8605 W MOORESVILLE RD | | | | CAMBY | IN | 46113-9216 |
| DORIS GOLDHARDT | 399 HAWTHORNE AVE | | | | LONDON | OH | 43140-1187 |
| DORIS GOLDSTON | 1237 ALBUM ST | | | | PITTSBURGH | PA | 15206 |
| DORIS GONZALEZ | 755 HEATHROW AVE | THE VILLIAGES | | | LADY LAKE | FL | 32159-2298 |
| DORIS GOODMAN | 1848 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS GOODWIN | 1011 W 6TH ST | | | | JONESBORO | IN | 46938-1212 |
| DORIS GOODWIN | 15316 WINTHROP ST | | | | DETROIT | MI | 48227-2346 |
| DORIS GOSS | 27 WILSON RD | | | | CENTRAL SQUARE | NY | 13036-3401 |
| DORIS GOSSETT | R3 BOX 200 | | | | CHRISMAN | IL | 61924 |
| DORIS GOUINE | 5600 HASCO RD | | | | MILLINGTON | MI | 48746-9413 |
| DORIS GRAVES | 49 MEADOW LN | | | | DECATUR | AL | 35603-6200 |
| DORIS GRAY | 566 DOLLAR MILL RD SW | | | | ATLANTA | GA | 30331-4422 |
| DORIS GREENWOOD | 13030 N BRANDING IRON DR | | | | SUN CITY | AZ | 85351-3232 |
| DORIS GREENWOOD | 2476 MEADOWDALE LN APT 101 | | | | WOODRIDGE | IL | 60517-3942 |
| DORIS GREGOVICH | 2505 INGLESIDE DR | | | | PARMA | OH | 44134-2911 |
| DORIS GRIGGS | 1821 NOCTURNE AVE NE | | | | WARREN | OH | 44483-4741 |
| DORIS GRIM | PO BOX 685 | | | | VAN BUREN | MO | 63965-0685 |
| DORIS GRIMES | 11582 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9721 |
| DORIS GRONER | 1274 W RIVER RD | | | | OSCODA | MI | 48750-1264 |
| DORIS GRUBBS | 6634 GOLFVIEW ST | | | | GARDEN CITY | MI | 48135-2093 |
| DORIS GUNCKLE | 5790 DENLINGER RD # 6106 | | | | DAYTON | OH | 45426-1838 |
| DORIS GUY | 3101 CURTIS DR | | | | FLINT | MI | 48507-1217 |
| DORIS GUZIKOWSKI | 3657 W CYPRESS LN | | | | FRANKLIN | WI | 53132-8782 |
| DORIS H HAHN | 321 HILLVIEW AVE | | | | LEBANON | OH | 45036-2319 |
| DORIS H LINGO | 515   HIGH | | | | NEWTON FALLS | OH | 44444-1344 |
| DORIS H MAAS | 1161 WESTWOOD DR N W | | | | WARREN | OH | 44485-1979 |
| DORIS H PATRICK | 1002 PATRICK LN | | | | HAZLEHURST | MS | 39083 |
| DORIS H WALLINGFORD | 1022 E RAHN RD | | | | CENTERVILLE | OH | 45429-6108 |
| DORIS H WENTWORTH | 105 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1621 |
| DORIS HAGEMEISTER | PO BOX 366 | 129 OTIC DR | | | MANCELONA | MI | 49659-0366 |
| DORIS HAHN | 321 HILLVIEW AVE | | | | LEBANON | OH | 45036-2319 |
| DORIS HALL | 4727 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1673 |
| DORIS HALL | 6456 PEAK PL | | | | INDIANAPOLIS | IN | 46214-5901 |
| DORIS HALL | 709 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9722 |
| DORIS HALPER | 12038 ROYCE WATERFORD CIR | | | | TAMPA | FL | 33626-3314 |
| DORIS HAMER | 802 NW VALLEY WOODS DR | | | | GRAIN VALLEY | MO | 64029-9770 |
| DORIS HAMMONDS | 5260 MIRANDA WAY | | | | POWDER SPRINGS | GA | 30127-8414 |
| DORIS HAMPTON | 1813 GRAND ISLE CIR APT 210A | | | | ORLANDO | FL | 32810-6339 |
| DORIS HAMPTON | 437 CAPRICORN ST | | | | CEDAR HILL | TX | 75104-8113 |
| DORIS HAMPTON | 5020 PANOLA MILL DR | | | | LITHONIA | GA | 30038-2349 |
| DORIS HAMPTON | 5020 PANOLA MILL DR. | | | | LITHONIA | GA | 30038-2349 |
| DORIS HANLEY | 2001 W MOUNT HOPE AVE APT 302 | | | | LANSING | MI | 48910-2479 |
| DORIS HANSON | 259 BRISTIE ST | | | | PORTLAND | MI | 48875-1643 |
| DORIS HARAKAY | 614 MORNING GLORY LN | | | | UNION | OH | 45322-3020 |
| DORIS HARKNESS | 637 EDISON AVE | | | | LANSING | MI | 48910-3324 |
| DORIS HARLESS | PO BOX 97 | | | | SULPHUR SPRINGS | IN | 47388-0097 |
| DORIS HARRIS | 1207 N ATHERTON RD | | | | INDEPENDENCE | MO | 64056-1013 |
| DORIS HARRIS | 1462 PEPPERWOOD DR | | | | NILES | OH | 44446-3543 |
| DORIS HARRIS | 5549 TREVOR DR | | | | SHREVEPORT | LA | 71129-5135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS HARRIS | PO BOX 776 | | | | BUFFALO | NY | 14215-0776 |
| DORIS HARTMAN | 113 HECKMAN DR | | | | UNION | OH | 45322-2960 |
| DORIS HARTSUFF | 16545 HANNAN ROAD | | | | ROMULUS | MI | 48174-1007 |
| DORIS HARVEY | 520 RIVER DR | | | | SEBRING | FL | 33875-6605 |
| DORIS HARVEY | 7535 KIMBERLY LYNN CT | | | | LITHONIA | GA | 30058-5987 |
| DORIS HAUSER | 8 WAGTAIL LANE | | | | W YARMOUTH | MA | 02673-2628 |
| DORIS HAUSSIN | 20 CHERRYWOOD CT | | | | GREENCASTLE | IN | 46135-1264 |
| DORIS HAWKINS | 2427 SPRING TIMES BOX 605 | | | | BALDWIN | MI | 49304 |
| DORIS HAYRYNEN | N7745 EVERGREEN DR | | | | CHRISTMAS | MI | 49862-8951 |
| DORIS HEALEY | 824 HARRISON ST | | | | ANDERSON | IN | 46012-4414 |
| DORIS HEDRICK | 2844 S COUNTY ROAD 550 W | | | | COATESVILLE | IN | 46121-9211 |
| DORIS HEILMAN | 115 MAIN ST | | | | DEFIANCE | OH | 43512-2313 |
| DORIS HELMS | 10138 KINGS RD TRLR 133 | | | | MYRTLE BEACH | SC | 29572-6036 |
| DORIS HELTON | 175 NORTH EIGHT STREET | UNIT 1D | | | WILLIAMSBURG | OH | 45176 |
| DORIS HENDERSON | 419 HILLWOOD DR | | | | LORETTO | TN | 38469-2025 |
| DORIS HENDRICKS | 4293 ALVIN ST | | | | SAGINAW | MI | 48603-3009 |
| DORIS HERNLY | 521 WESTWOOD CT | | | | WINCHESTER | IN | 47394-1929 |
| DORIS HERSEY | 544 95TH AVE | | | | LAKEVIEW | MI | 48850-9662 |
| DORIS HIATT | 635 HOLDER RD | | | | LUCAS | KY | 42156-9318 |
| DORIS HICKS | 319 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3110 |
| DORIS HILCZMAYER | 75 MAOLIS AVE | | | | W BRIDGEWATER | MA | 02379-1221 |
| DORIS HILL | 22000 E BUNDSCHU RD | | | | INDEPENDENCE | MO | 64056-2645 |
| DORIS HILL | 3497 GRANDADDY RD | | | | LAWRENCEBURG | TN | 38464-7079 |
| DORIS HILL | PO BOX 365 | | | | NORTH BRANCH | MI | 48461-0365 |
| DORIS HILLARD | PO BOX 171 | | | | FRANKLIN | OH | 45005-0171 |
| DORIS HILLER | 51 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| DORIS HILLIARD | 3441 VALLEYWOOD DR | | | | DAYTON | OH | 45429-4234 |
| DORIS HILLIKER | 13018 STAMFORD AVE | | | | WARREN | MI | 48089-4581 |
| DORIS HINES | 6958 SANDYBROOK DR | | | | FORT WORTH | TX | 76120-1327 |
| DORIS HOBBS | 1615 S I ST | | | | ELWOOD | IN | 46036-2808 |
| DORIS HOBBS | PO BOX 246 | | | | GIRDLER | KY | 40943-0246 |
| DORIS HOFFMAN | 1403 BRALEY ST | | | | SAGINAW | MI | 48602-1346 |
| DORIS HOFFMAN | PO BOX 317 | | | | LAKE ORION | MI | 48361-0317 |
| DORIS HOFFNER | 21832 PARKLANE CT | | | | FARMINGTON HILLS | MI | 48335-4212 |
| DORIS HOLBROOK | 355 MACKEY DR | | | | VIENNA | OH | 44473-9641 |
| DORIS HOLCOMB | 38533 ETHEL AVE | | | | ZEPHYRHILLS | FL | 33540-1616 |
| DORIS HOLDERMAN | 681 BRIGHT AVENUE | | | | VANDALIA | OH | 45377-1424 |
| DORIS HOLDING | 234 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4255 |
| DORIS HOLDREN | 127 BENNETT AVE | | | | NORTH EAST | MD | 21901-6302 |
| DORIS HOLIFIELD | 2438 GREENE ROAD 625 | | | | PARAGOULD | AR | 72450-8504 |
| DORIS HOLM | 1788 AXTELL DR | | | | GRANTS PASS | OR | 97527-4759 |
| DORIS HOLMES | 214 DOUGLAS ST NE | | | | WARREN | OH | 44483-3405 |
| DORIS HOLMES | 4304 BROWN ST | | | | ANDERSON | IN | 46013-4451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS HOLT | 8790 SUMNER RD | | | | CHARDON | OH | 44024-9264 |
| DORIS HOLTON | 224 TROONSWAY RD | | | | WINSTON SALEM | NC | 27127-5748 |
| DORIS HOMAN | 2429 WILLIAM A DIEHL CT #111 | | | | DEFIANCE | OH | 43512-7801 |
| DORIS HOOD | 1721 E BANKHEAD DR | | | | WEATHERFORD | TX | 76086-4612 |
| DORIS HORVATH | 3272 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9130 |
| DORIS HOSLER | 1415 W WHITE OAK ST | #481 | | | INDEPENDENCE | MO | 64050-2590 |
| DORIS HOUCHENS | 907 MORNINGSIDE DR | | | | LEBANON | IN | 46052-1990 |
| DORIS HOUSE | 9770 PIGEON ROOST PARK CIR | | | | OLIVE BRANCH | MS | 38654-3218 |
| DORIS HOWARD | 19318 KLINGER ST | | | | DETROIT | MI | 48234-1738 |
| DORIS HOWARD | 207 THOMAS ST | | | | TERRELL | TX | 75160-3827 |
| DORIS HOWARD | 5640 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46221-9301 |
| DORIS HUBBS | 438 FALLS ST | | | | LONDON | KY | 40741-2807 |
| DORIS HUDNUT | 9121 MABLEY HILL RD | | | | FENTON | MI | 48430-9579 |
| DORIS HUDSON | 101 KING ARTHUR DR | | | | FRANKLIN | IN | 46131-9060 |
| DORIS HUFF | 300 E OTWAY ST APT A | | | | ODESSA | MO | 64076-1181 |
| DORIS HUGHES | 1204 MARTIN DR | | | | ANDERSON | IN | 46012-4157 |
| DORIS HUGHES | 717 WASHINGTON CIR NW | | | | HARTSELLE | AL | 35640-1747 |
| DORIS HUIE | 22253 HALLCROFT LN | | | | SOUTHFIELD | MI | 48034-5495 |
| DORIS HULTZ | 10464 BAKER DR | | | | CLIO | MI | 48420-7711 |
| DORIS HUMBERT | PO BOX 23 | | | | DALEVILLE | IN | 47334-0023 |
| DORIS HUMPHRIES | PO BOX 24422 | | | | SPEEDWAY | IN | 45224-0422 |
| DORIS HUNT | 29406 HARDESTY RD | | | | MCLOUD | OK | 74851-9383 |
| DORIS HUNTER | 17005 PENROD DR | | | | CLINTON TWP | MI | 48035-1236 |
| DORIS HURLEY | PO BOX 179 | | | | ARLINGTON | IN | 46104-0179 |
| DORIS HURT | 8543 W MCCLURE RD | | | | MONROVIA | IN | 46157-9224 |
| DORIS HUTCHINSON | 2300 W SACRAMENTO DR | | | | MUNCIE | IN | 47303-9012 |
| DORIS HUTT | 3394 MCLEAN RD | | | | FRANKLIN | OH | 45005-4764 |
| DORIS HYLLA | 4886 ASHLEY LN | | | | WATERFORD | MI | 48329-1775 |
| DORIS I LEONARD | 514 ROLAND RD | | | | PONTIAC | MI | 48341-2370 |
| DORIS INMAN | 2110 LAMBDEN RD | | | | FLINT | MI | 48532-4644 |
| DORIS IRETON | 7509 W CENTRAL AVE | | | | SHIRLEY | IN | 47384-9625 |
| DORIS IRVIN | 16270 SW ROYALTY PKWY | | | | KING CITY | OR | 97224-2419 |
| DORIS IRWIN | 927 42ND ST SW | | | | WYOMING | MI | 49509-4430 |
| DORIS J ABBOTT | 1351 N EDWARDS ST | | | | KALAMAZOO | MI | 49007-2522 |
| DORIS J BRAY | 3324 CREEKWAY DR | | | | DECATUR | GA | 30034-4935 |
| DORIS J BROCK | 136 SOUTH POINT DR | | | | FAIRBORN | OH | 45324-2729 |
| DORIS J CLARK | PO BOX 912 | | | | YOUNGSTOWN | OH | 44501-0912 |
| DORIS J CONWAY | 2515 EAST JACKSON AVENUE | | | | WEST MEMPHIS | AR | 72301-6016 |
| DORIS J EVANS | 1032 CAMBRIDGE STATION RD APT B | | | | CENTERVILLE | OH | 45458-1908 |
| DORIS J EVANS | 1032 CAMBRIDGE STATION RD APT B | | | | DAYTON | OH | 45458-1908 |
| DORIS J EVANS | 4618 BELCOURT DR | | | | DAYTON | OH | 45418-2104 |
| DORIS J FOSTER | 3890 HANEY RD | | | | DAYTON | OH | 45416 |
| DORIS J JACKSON | 7826 WINOAK LN | | | | MEMPHIS | TN | 38119-9117 |
| DORIS J JORDAN | 316 WINDMONT DR. N E , BOX 86 | | | | ATLANTA | GA | 30329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS J MARZETTE | 141 LISCUM DR | | | | DAYTON | OH | 45427 |
| DORIS J MCCAULEY | 5018 PALMYRA RD SW | | | | WARREN | OH | 44481-9711 |
| DORIS J MITCHELL | 4007 LORRAINE DR | | | | ARLINGTON | TX | 76017-1419 |
| DORIS J O'NEAL | 6616 SUNSHINE VALLEY DR | | | | ARLINGTON | TX | 76016-4210 |
| DORIS J PENCE | 5370 MANCHESTER RD | | | | DAYTON | OH | 45449-1937 |
| DORIS J POLLET | 20 S MAIN ST | | | | W ALEXANDRIA | OH | 45381-1216 |
| DORIS J ROBBINS | 818 QUAIL RUN LN | | | | LANCASTER | TX | 75146-2843 |
| DORIS J SMITH | 1321 IDA ST APT N7 | | | | TUPELO | MS | 38801-4546 |
| DORIS J SMITH | PO BOX 371 | | | | GUTHRIE | OK | 73044-0371 |
| DORIS J THOMASSON | 3612 WILLIS AVENUE | | | | LOUISVILLE | KY | 40207 |
| DORIS J WALKER | 2174 VIRGINIA DRIVE | | | | XENIA | OH | 45385-4653 |
| DORIS JACKSON | 7826 WINOAK LN | | | | MEMPHIS | TN | 38119-9117 |
| DORIS JACKSON | PO BOX 04576 | | | | DETROIT | MI | 48204-0576 |
| DORIS JAMES | 2226 WELCH BLVD | | | | FLINT | MI | 48504-2919 |
| DORIS JARMAN | PO BOX 343 | | | | FELICITY | OH | 45120-0343 |
| DORIS JELICKS | 11 PLUM CT | | | | FLEMINGTON | NJ | 08822-3007 |
| DORIS JENKINS | 12346 S BENCK DR APT 101 | | | | ALSIP | IL | 60803-1078 |
| DORIS JENKINS | 3903 STAYSAIL LN | | | | HOLIDAY | FL | 34691-5254 |
| DORIS JENKINS | 8001 PINEHURST ST | | | | DETROIT | MI | 48204-3157 |
| DORIS JINGLES | 819 SCOTT WOODS DR NE | | | | COMSTOCK PARK | MI | 49321-9606 |
| DORIS JOHNSON | 1230 KILGORE ST | | | | HOLLY HILL | FL | 32117-1852 |
| DORIS JOHNSON | 128 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2212 |
| DORIS JOHNSON | 14560 CROOKED ST | | | | MOUNT VERNON | OH | 43050-8736 |
| DORIS JOHNSON | 1510 E CRANE POND DR | | | | MARION | IN | 46952-9524 |
| DORIS JOHNSON | 25660 SOUTHFIELD RD APT 204 | | | | SOUTHFIELD | MI | 48075-1840 |
| DORIS JOHNSON | 3494 BIRCHWOOD AVE NE | | | | WARREN | OH | 44483-2402 |
| DORIS JOHNSON | 443 FRANKLIN RD | | | | PONTIAC | MI | 48341-2431 |
| DORIS JOHNSON | 521 AVON RD | | | | PONTIAC | MI | 48341-2306 |
| DORIS JOHNSON | 5737 GATEWAY LN | | | | BROOK PARK | OH | 44142-2044 |
| DORIS JOHNSON | 6219 SCOTTHILLE DR SE | | | | ADA | MI | 49301-7846 |
| DORIS JOHNSON | APT 1 | 827 MASON STREET | | | FLINT | MI | 48503-1341 |
| DORIS JOHNSTON | 318 E MCKIMMEY RD | | | | GLADWIN | MI | 48624-8434 |
| DORIS JONES | 1 UNIVERSITY PLACE DR. UNIT #1 | | | | PONTIAC | MI | 48342 |
| DORIS JONES | 1345 S ETHEL ST | | | | DETROIT | MI | 48217-1689 |
| DORIS JONES | 3026 W 22ND ST | | | | ANDERSON | IN | 46011-3976 |
| DORIS JONES | 3363 W OUTER DR | | | | DETROIT | MI | 48221-1664 |
| DORIS JONES | 4480 TILLIE DR | | | | FLINT | MI | 48504-1013 |
| DORIS JORDAN | 568 ABERDEEN DR | | | | STONE MTN | GA | 30083-4327 |
| DORIS K ALL | 901 PALLISTER ST APT 615 | | | | DETROIT | MI | 48202-2681 |
| DORIS K GROSS | 155 CLINTON CIR | | | | JACKSON | MS | 39209-3263 |
| DORIS KACZMAREK | 4203 W 48TH ST | | | | CLEVELAND | OH | 44144-1933 |
| DORIS KADAS | 636 TURNEY RD APT 417 | | | | BEDFORD | OH | 44146-3338 |
| DORIS KAISER | 117 SOUTH ST | APT 306 | | | EXCELSIOR SPRINGS | MO | 64024-2537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS KAMPS | 3307 138TH AVE | | | | HAMILTON | MI | 49419-8531 |
| DORIS KAYE | 43 MEADOWBROOK RD | | | | LONGMEADOW | MA | 01106-1340 |
| DORIS KEES | 915 S IJAMS ST | | | | GARRETT | IN | 46738-1953 |
| DORIS KEETON | 2210 BEAL AVE | | | | LANSING | MI | 48910-2706 |
| DORIS KEETON | 23068 GARRETT RD | | | | TONGANOXIE | KS | 66086-4412 |
| DORIS KELLEY | 526 NORTON AVE | | | | KANSAS CITY | MO | 64124-2027 |
| DORIS KELLY | 1157 HUDSON STREET SOUTHWEST | | | | WYOMING | MI | 49509-1416 |
| DORIS KELLY | 19188 SHIELDS ST | | | | DETROIT | MI | 48234-2057 |
| DORIS KESLER-FERGUSON | 1908 MEADOWLARK DR | | | | RAYMORE | MO | 64083-8265 |
| DORIS KIBBY | 9500 KINLEY RD R 1 | | | | OVID | MI | 48866 |
| DORIS KIMBLE | 2920 ALFRED AVE | | | | LANSING | MI | 48906-2503 |
| DORIS KING | 64 COUNTY ROAD 78 | | | | ALICEVILLE | AL | 35442-4762 |
| DORIS KING | PO BOX 473 | | | | FLINT | MI | 48501-0473 |
| DORIS KIRACOFE | 274 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8361 |
| DORIS KISLEY | 12630 W CORTEZ DR | | | | NEW BERLIN | WI | 53151-8204 |
| DORIS KITCHEL | 5041 WILLOUGHBY RD APT 4 | | | | HOLT | MI | 48842-1009 |
| DORIS KLEIN | PO BOX 183 | 11336 W CLINTON | | | FOWLER | MI | 48835-0183 |
| DORIS KLEINBREIL | 506 PIONEER TRL | | | | SAGINAW | MI | 48604-2219 |
| DORIS KLEPSCH | 19817 OPORTO AVE | | | | LIVONIA | MI | 48152-1800 |
| DORIS KLOECKNER | 5170 BLISS LN | | | | NEWAYGO | MI | 49337-9776 |
| DORIS KOCIK | 43230 CHASE ST | | | | CHANTILLY | VA | 20152-4428 |
| DORIS KOEHLER | 1931 WABANK RD | | | | LANCASTER | PA | 17603 |
| DORIS KOHLMAN | 389 PALMER RD | | | | CHURCHVILLE | NY | 14428-9412 |
| DORIS KOLBERG | 14976 SUNBURY ST | | | | LIVONIA | MI | 48154-4043 |
| DORIS KONTZ | 208 FOURTH ST | C/O ROBERT CUMMINGS | | | JACKSON | MI | 49203-5894 |
| DORIS KOSHINSKY | 418 HEMPFIELD TOWERS | 2500 S GRAND BLVD | | | GREENSBURG | PA | 15601 |
| DORIS KOVACS | 5436 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5373 |
| DORIS KRATOCHVIL | 6711 GARY AVE | | | | BALTIMORE | MD | 21222-1021 |
| DORIS KRITSCH | 542 WOODMORE CT | | | | GREENWOOD | IN | 46142-7364 |
| DORIS KUHARY | 261 PATTINGILL ST | | | | WESTLAND | MI | 48185-7419 |
| DORIS L FANT | 20077 PIERSON ST | | | | DETROIT | MI | 48219-1356 |
| DORIS L FENSCH | 9967 GERALDINE ST | | | | YPSILANTI | MI | 48197-6928 |
| DORIS L HOPKINS | 3562 DAVISON RD | | | | LAPEER | MI | 48446-2913 |
| DORIS L MARTIN | 2508 S PARK AVE SUITE B | | | | ALEXANDRIA | IN | 46001-8072 |
| DORIS L OKRAKU | 2002 W STEWART AVE | | | | FLINT | MI | 48504-3738 |
| DORIS L SILVERS | 8199  OAKES RD. | | | | ARCANUM | OH | 45304-8908 |
| DORIS L SLANKER | 3520 MILAM LANE APT 409 | | | | LEXINGTON | KY | 40502-3743 |
| DORIS L STAPLETON | PO BOX 1087 | | | | CLINTON | MS | 39060 |
| DORIS L TURNER | 6457 BAY VISTA CT | | | | INDIANAPOLIS | IN | 46250-1423 |
| DORIS L TURNER | 745 KENMORE AVE SE | | | | WARREN | OH | 44484-4349 |
| DORIS L WEST | 8875 SW 98TH STREET RD UNIT A | | | | OCALA | FL | 34481-9361 |
| DORIS L WILLIAMS | 4508 GREENLAWN DR | | | | FLINT | MI | 48504-2046 |
| DORIS L WILSON | 3965 HIGHLAND AVE | | | | WARREN | OH | 44481 |
| DORIS L WILSON | 737 MCCLEARY AVE | | | | DAYTON | OH | 45406-2817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS L WOLFE | 12557 STATE ROUTE 352 | | | | MINSTER | OH | 45885-9304 |
| DORIS L WOLFE | 12557 STATE ROUTE 362 | LOT 47 | | | MINSTER | OH | 45865 |
| DORIS LA CLAIR | 316 W FILBERT ST | | | | EAST ROCHESTER | NY | 14445-2126 |
| DORIS LA ROQUE | 24 W BLAKELY RD | | | | SANFORD | MI | 48657-9539 |
| DORIS LACLAIR | 2530 YOSEMITE ST | | | | SAGINAW | MI | 48603-3357 |
| DORIS LAHAR | 202 E THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9116 |
| DORIS LANE | 108 PARK DR W | | | | WYNNE | AR | 72396-8486 |
| DORIS LANE | 455 ROCKY CREEK DR | | | | ROSWELL | GA | 30075-3733 |
| DORIS LARBIG | 37929 LAKE SHORE BLVD | | | | WILLOUGHBY | OH | 44094-7055 |
| DORIS LAURENCE | 1348 JENNINGS DR | | | | HOLIDAY | FL | 34690-5729 |
| DORIS LAWRENCE | 8628 TRUMBELL AVE | | | | SAINT LOUIS | MO | 63121-4114 |
| DORIS LAYMON | 2117 W KEM RD | APT A | | | MARION | IN | 46952-1558 |
| DORIS LAYTON | PO BOX 664 | | | | VENUS | TX | 76084-0664 |
| DORIS LEE | 12830 W RADISSON DR | | | | NEW BERLIN | WI | 53151-7625 |
| DORIS LEMIEUX | 217 E RIVER RD | | | | FLUSHING | MI | 48433-2137 |
| DORIS LEMONS | 946 WIGGINS PKWY APT 1202 | | | | MESQUITE | TX | 75150-1485 |
| DORIS LEONARD | 514 ROLAND RD | | | | PONTIAC | MI | 48341-2370 |
| DORIS LEONARD | 61 N MUD LAKE RD | | | | WEST BRANCH | MI | 48661-9410 |
| DORIS LEPPER | 7760 W BRANCH CT | | | | YPSILANTI | MI | 48197-7510 |
| DORIS LESINSKI | 7121 CHASE ROAD | | | | FABIUS | NY | 13063-9738 |
| DORIS LEVERETT | 4288 MARYLAND ST | | | | DETROIT | MI | 48224-3364 |
| DORIS LEWIS | 17811 66TH CT | | | | TINLEY PARK | IL | 60477-4122 |
| DORIS LEWIS | 780 E HIGH ST | | | | LOCKPORT | NY | 14094-4706 |
| DORIS LILES | 3992 LARGO LANE | | | | DAYTON | OH | 45430-1104 |
| DORIS LINABERY | 3738 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| DORIS LINDSEY | 1019 WALKER ST | | | | HACKLEBURG | AL | 35564-4172 |
| DORIS LINFERT | LINDERHAUSER STR 3 58332 | | | SCHWELM GERMANY | | | |
| DORIS LINGO | 515 HIGH ST | | | | NEWTON FALLS | OH | 44444-1344 |
| DORIS LINTON | 1526 WADSWORTH WAY | | | | BALTIMORE | MD | 21239-2412 |
| DORIS LINVILLE | 9040 WILDCAT RD | | | | TIPP CITY | OH | 45371-9133 |
| DORIS LIPSCOMB | 5075 FISHBURG RD | | | | DAYTON | OH | 45424-5308 |
| DORIS LITHGOW | 233 SKYLINE BLVD | | | | OROVILLE | CA | 95966 |
| DORIS LITTLES | 432 PROSPECT AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49503-5350 |
| DORIS LIVESAY | 9690 KETCH RD | | | | PLAIN CITY | OH | 43064-9793 |
| DORIS LLOYD | 5412 DUPONT ST | | | | FLINT | MI | 48505-2651 |
| DORIS LLOYD | 6427 PORTER RD | | | | GRAND BLANC | MI | 48439-8556 |
| DORIS LOCKE | 10 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| DORIS LOCKHART | 3901 23RD PKWY APT 21 | | | | TEMPLE HILLS | MD | 20748-6644 |
| DORIS LOFTIN | 112 PAYNE RD SW | | | | ROME | GA | 30165-3829 |
| DORIS LOGAN | 1237 BAY RD APT 7C | | | | WEBSTER | NY | 14580-1927 |
| DORIS LONG | 292 SMITH ST APT 211 | ROXBURY CT | | | CLIO | MI | 48420-1397 |
| DORIS LONGSHORE | 374 RUSSELL MILL RD | | | | SWEDESBOROR | NJ | 08085-3411 |
| DORIS LOVETT | 5630 MOSS CREEK BLVD | | | | CLAYTON | OH | 45315 |
| DORIS LOWE | 140 NEVA LN | | | | GLOSTER | LA | 71030-3249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS LUCAS | 1004 N WASHINGTON ST | | | | GREENFIELD | OH | 45123-9719 |
| DORIS LUCE | 306 OLD MILL CREEK DR APT C2 | | | | ALEXANDRIA | IN | 46001-8122 |
| DORIS LUND | 1110 COUNTY ROAD B | | | | CAMBRIDGE | WI | 53523-9464 |
| DORIS LUPINSKI | 1314 KENWOOD RD | | | | WILMINGTON | DE | 19805-1327 |
| DORIS LUSK | 11 N MAIN ST APT B | | | | HOLLEY | NY | 14470-1009 |
| DORIS LYNCH | 3346 BRECKENRIDGE ST | | | | DETROIT | MI | 48208-1858 |
| DORIS LYNCH | 4318 S FLORIDA AVE LOT 84 | | | | INVERNESS | FL | 34450-8552 |
| DORIS LYON | 1718 HARLAN RD | | | | TOLEDO | OH | 43615-3818 |
| DORIS M BRADSHAW | 842 HOWLAND-WILSON RD. SE | | | | WARREN | OH | 44484-2514 |
| DORIS M COWANS | 3891 WILLIAMS ST | | | | CLARKSTON | GA | 30021-2887 |
| DORIS M CRAIN | 142 WEDGEFIELD DR | | | | NEW CASTLE | DE | 19720-3756 |
| DORIS M DAWKINS | 1185 CARTER DR | | | | FLINT | MI | 48532-2715 |
| DORIS M DENMAN | 623 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3828 |
| DORIS M EVANS | 1001 MEADOW CREEK DR | | | | LANCASTER | TX | 75146-1356 |
| DORIS M FERRARA | 274   MOSLEY ROAD | | | | ROCHESTER | NY | 14616 |
| DORIS M FOX | 1287 PATRIOT PLACE | | | | DAYTONA BEACH | FL | 32119-1562 |
| DORIS M GOODMAN | 1848 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |
| DORIS M GRASSO | 325 GILMORE ST | | | | FOLSOM | PA | 19033 |
| DORIS M HASAPES | 1342 GAGE RD | | | | TOLEDO | OH | 43612-4020 |
| DORIS M JOHNSON | PO BOX 2755 | | | | DETROIT | MI | 48202-0755 |
| DORIS M MEDINA | P.O. BOX 67874 | | | | ROCHESTER | NY | 14617-7874 |
| DORIS M OSEI | 2402 OVERBROOK DR | | | | ARLINGTON | TX | 76014-2732 |
| DORIS M SHAFFER | 1335 NORTH 31ST RD. | | | | HOLLYWOOD | FL | 33021-5008 |
| DORIS M STUMP | 632 S 3RD ST | | | | TIPP CITY | OH | 45371 |
| DORIS M THOMAS | PO BOX 431717 | | | | PONTIAC | MI | 48343-1717 |
| DORIS M VANDERPLOEG | 1180 N MEADOWBROOK | | | | WHITE CLOUD | MI | 49349-9719 |
| DORIS M VANDERVEN | 17562 SE 97TH AVENUE | SPRUCE CREEK SOUTH | | | SUMMERFIELD | FL | 34491 |
| DORIS M WALKER | 3101 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| DORIS M WILLIS | 3301 BEGOLE ST | | | | FLINT | MI | 48504-2999 |
| DORIS M WRIGHT | 1536 FAIRWOOD DR | | | | JACKSON | MS | 39213-7900 |
| DORIS MAAS | 1161 WESTWOOD DR NW | | | | WARREN | OH | 44485-1979 |
| DORIS MAC LEOD | 12524 PAGELS DR APT 223 | | | | GRAND BLANC | MI | 48439-2402 |
| DORIS MACK | 88 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| DORIS MADELON ADAMS | 1358  BELLBROOK AVE | | | | XENIA | OH | 45385-4018 |
| DORIS MADERA | PO BOX 244 | | | | BRONX | NY | 10452-0005 |
| DORIS MAFFITT | 1322 STATE RD NW | | | | WARREN | OH | 44481-9179 |
| DORIS MALOTT | 5596 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2726 |
| DORIS MANN | 154 UNION AVE | | | | STATEN ISLAND | NY | 10303-2440 |
| DORIS MANSSUR | 6239 GRANDVIEW DR | | | | ERIE | MI | 48133-9621 |
| DORIS MARCHNER | 516 DAVIS AVE | | | | MEDINA | NY | 14103-1006 |
| DORIS MARCKS | 1219 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| DORIS MARLOW | 532 S VIRGINIA AVE | | | | BELLEVILLE | IL | 62220-3683 |
| DORIS MARSHALL | 310 W ELM ST | | | | FLORA | IN | 46929-1029 |
| DORIS MARSHALL | 378 SABO DR | | | | MANSFIELD | OH | 44905-2608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS MARTIN | 15271 PINE LAKE AVE | | | | CEDAR SPRINGS | MI | 49319-9549 |
| DORIS MARTIN | 309 HIGHWAY 171 W | | | | GODLEY | TX | 76044 |
| DORIS MARTINEZ-EASTWOOD | 3 COURAGEOUS ST | | | | CLOVER | SC | 29710-9281 |
| DORIS MARZETTE | 141 LISCUM DR | | | | DAYTON | OH | 45427-2802 |
| DORIS MASICA | 4635 BAKER RD | | | | BRIDGEPORT | MI | 48722-9596 |
| DORIS MASON | 1135 SAINT PATRICE LN | | | | FLORISSANT | MO | 63031-7923 |
| DORIS MASON | 315 NICKLAUS BLVD | | | | N FT MYERS | FL | 33903-2612 |
| DORIS MASON | 4061 N WOOD RD | | | | LINCOLN | MI | 48742-9611 |
| DORIS MATAWITZ | 10603 CRARY LN DR | | | | KIRTLAND | OH | 44094-9521 |
| DORIS MATTHEWS | 10 HARTLEY ST APT 3 | | | | LEWISTON | ME | 04240-3749 |
| DORIS MATTHEWS | G3100 MILLER RD APT 23B | | | | FLINT | MI | 48507-1329 |
| DORIS MATTINGLY | APT 5 | 4284 WEST ROUNDHOUSE ROAD | | | SWARTZ CREEK | MI | 48473-1447 |
| DORIS MAXWELL | 5109 3 MILE RD | | | | BAY CITY | MI | 48706-9004 |
| DORIS MAY | PO BOX 1718 | | | | GAINESVILLE | TX | 76241-1718 |
| DORIS MAYFIELD | 14762 JENNY DR | | | | WARREN | MI | 48088-1512 |
| DORIS MAYNES | 3289 LINWOOD AVE APT 4 | | | | CINCINNATI | OH | 45226-1223 |
| DORIS MC CLAIN | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| DORIS MC CLAIN | 4316 DEXEL DR | | | | BURTON | MI | 48519-1122 |
| DORIS MC CONNELL | 1913 MCPHAIL ST | | | | FLINT | MI | 48503-4327 |
| DORIS MC FADDEN | 1035 2 1/2 MEDINA RD | | | | CLAYTON | MI | 49235 |
| DORIS MCALHANY | 2624 MERIDIAN ST | | | | ANDERSON | IN | 46016-5254 |
| DORIS MCCANE | 430 N WATER STREET | | | | GEORGETOWN | OH | 45121 |
| DORIS MCCARTY | 1050 CURZON ST | | | | HOWELL | MI | 48843-4177 |
| DORIS MCCAULEY | 5018 PALMYRA RD SW | | | | WARREN | OH | 44481-9711 |
| DORIS MCCAUSEY | 257 POTTER ST | | | | MULLIKEN | MI | 48861-9663 |
| DORIS MCCOMB | 3623 LANSING RD | | | | ROSCOMMON | MI | 48653-9503 |
| DORIS MCCORD | 13164 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-9132 |
| DORIS MCCORMICK | 1109 N MERIDIAN ST | | | | LEBANON | IN | 46052-1811 |
| DORIS MCCRARY | 3297 E 137TH ST | | | | CLEVELAND | OH | 44120-3950 |
| DORIS MCCRAY | PO BOX 1729 | | | | MYRTLE BEACH | SC | 29578 |
| DORIS MCCREE | 16997 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4764 |
| DORIS MCFADDEN | 3156 DAKOTA AVE | | | | FLINT | MI | 48506-3025 |
| DORIS MCINTOSH | 111 S WATER ST | | | | GERMANTOWN | OH | 45327-1446 |
| DORIS MCKELVEY | 1345 NORTH MADISON AVENUE | | | | ANDERSON | IN | 46011-1215 |
| DORIS MCKINNEY | PO BOX 118 | | | | GEORGETOWN | IL | 61846-0118 |
| DORIS MCLEMORE | 1860 TELFORD CT | | | | YPSILANTI | MI | 48198-3398 |
| DORIS MCMORRIS | 35200 SIMS ST APT 908 | | | | WAYNE | MI | 48184 |
| DORIS MCNEESE | 202 N STATE RD | | | | FAIRMOUNT | IL | 61841-9777 |
| DORIS MCNEESE | 3764 CAMPBELL DR | | | | ANDERSON | IN | 46012-9293 |
| DORIS MCNUTT | 903 S COLONIAL DR | | | | CLEBURNE | TX | 76033-6014 |
| DORIS MCVEY | 19577 TRADEWINDS DR | | | | NOBLESVILLE | IN | 46062-6633 |
| DORIS MEADOWS | 1706 RICHARD DR APT C | | | | ASHLAND | OH | 44805-4596 |
| DORIS MEADOWS | 4574 SOUTH OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-7521 |
| DORIS MEEKER | 13540 S CHIPPEWA TRL | | | | HOMER GLEN | IL | 60491-9645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS MEIER | 4744 BARNES RD | | | | MILLINGTON | MI | 48746-9663 |
| DORIS MEKUS | 7398 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9031 |
| DORIS MELSON | 2163 CHANCEY LANE | | | | COLLEGE PARK | GA | 30349 |
| DORIS MENDYK | 3721 FREEDOM CT | | | | MIDLAND | MI | 48642-6035 |
| DORIS MENTIS | 2300 W NORWOOD DR | | | | MUNCIE | IN | 47304-1736 |
| DORIS MERSINO | 5098 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9415 |
| DORIS MESSER | 8134 N BROOKSTON DR | | | | WILLIS | MI | 48191-9667 |
| DORIS MEY | 226 BURRILL DR | | | | PRUDENVILLE | MI | 48651-9314 |
| DORIS MICHALIK | 2521 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9402 |
| DORIS MIHALOW | 158 JULIA AVE | | | | TRENTON | NJ | 08610-6530 |
| DORIS MILLER | 1008 S MONROE ST | | | | BAY CITY | MI | 48708-7215 |
| DORIS MILLER | 609 PATOLITA DR | | | | CORONA DEL MAR | CA | 92625-1736 |
| DORIS MILLER | 6490 24 MILE RD | | | | SHELBY TWP | MI | 48316-3304 |
| DORIS MILLER | PO BOX 613 | | | | CORNELIUS | NC | 28031-0513 |
| DORIS MILLIKAN | 905 S PARKWAY DR | | | | ANDERSON | IN | 46013-3261 |
| DORIS MILLS | 730 BLACKBURN BLVD | | | | NORTH PORT | FL | 34287-1516 |
| DORIS MINTON | 406 NE 8TH AVE | | | | OKEECHOBEE | FL | 34972-4509 |
| DORIS MITCHELL | 118 WALKER DR | | | | MONROE | GA | 30655-2241 |
| DORIS MITCHELL | 14848 FAIRMOUNT DRIVE | | | | DETROIT | MI | 48205-1317 |
| DORIS MITCHELL | 217 MILL ST | | | | KOKOMO | IN | 46902-4641 |
| DORIS MITCHELL | 4007 LORRAINE DR | | | | ARLINGTON | TX | 76017-1419 |
| DORIS MOBLEY | 3434 PANNELL RD | | | | SOCIAL CIRCLE | GA | 30025-3402 |
| DORIS MOCK | 4301 NORTH WALNUT ST | APT 315 | | | MUNCIE | IN | 47303 |
| DORIS MODONAS | 1520 HUNTINGTON LN | | | | DAVISON | MI | 48423-8307 |
| DORIS MOFFITT | 7525 BRADLEY RD | | | | DUNCANVILLE | AL | 35456-1913 |
| DORIS MOON | 98 S EAST COUNTY LINE RD | | | | SUMNER | MI | 48889-9610 |
| DORIS MOORE | 1213 ORLANDER | | | | MOUNT MORRIS | MI | 48458 |
| DORIS MOORE | 4250 E LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115-3309 |
| DORIS MOORE | 5732 WHEATON DR | | | | FORT WORTH | TX | 76133-2548 |
| DORIS MORGAN | 12720 ASBURY PARK | | | | DETROIT | MI | 48227-1200 |
| DORIS MORIN | 3285 LYNNE AVE | | | | FLINT | MI | 48506-2117 |
| DORIS MORRIS | 438 PAGE ST | | | | FLINT | MI | 48505-4644 |
| DORIS MOSES | 1008 E SPRAKER ST | | | | KOKOMO | IN | 46901-2511 |
| DORIS MOTLEY | 2335 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| DORIS MOTT | 138 CC CAMP RD | | | | CHATHAM | LA | 71226-9744 |
| DORIS MOWERY | 1902 OAK ST | | | | DANVILLE | IL | 61832-1716 |
| DORIS MOWREY | PO BOX 123 | | | | DALEVILLE | IN | 47334-0123 |
| DORIS MULLINS | 16527 LESURE ST | | | | DETROIT | MI | 48235-4010 |
| DORIS MUND | 887 JOLLY RD | | | | OKEMOS | MI | 48864-4146 |
| DORIS MUNSEY | 1600 KUBACKI RD | | | | GAYLORD | MI | 49735-8538 |
| DORIS MURFIN | 15212 STATE ROUTE 124 | | | | PIKETON | OH | 45661-9727 |
| DORIS MURPHY | 10606 E VOAX DR | | | | SUN LAKES | AZ | 85248-7776 |
| DORIS MUSIC | 4240 N WILSHIRE DR | | | | MARION | IN | 46952-8609 |
| DORIS MUTZ | 3711 GLASGOW DR | | | | LANSING | MI | 48911-1327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORIS MYDOCK | 5434 E VIENNA RD | | | | CLIO | MI | 48420-9129 |
| DORIS MYERS | 5157 RT 305 | | | | FOWLER | OH | 44418 |
| DORIS MYERS | 9706 BLANCO ROAD | | | | LANCASTER | TX | 75134-9702 |
| DORIS N PATE | 677 BRITTON AVE | | | | DAYTON | OH | 45429-- 56 |
| DORIS N PATE | 677 BRITTON AVE | | | | KETTERING | OH | 45429-5603 |
| DORIS N WILLIAMS | 2223 NEWBURY DR | | | | ARLINGTON | TX | 76014-3614 |
| DORIS NAGEL | 1648 MIDDLE RD | | | | RUSH | NY | 14543-9733 |
| DORIS NARTKER | 1412 KING RICHARD PKWY | | | | DAYTON | OH | 45449-2304 |
| DORIS NEAL | 1593 RICKMAN | | | | LIVINGSTON | TN | 38570-5032 |
| DORIS NEALE | 3004 LOUISIANA AVENUE | | | | NIAGARA FALLS | NY | 14305-2235 |
| DORIS NEALY-BUSBY | 2051 PLAINS CT | | | | GRAND PRAIRIE | TX | 75052-8863 |
| DORIS NEEDHAM | 6466 FISHER RD | | | | OAKFIELD | NY | 14125-9426 |
| DORIS NEILD | 1403 CRESTVIEW DR | | | | DANVILLE | IL | 61832-1902 |
| DORIS NELSON | 804 E COLUMBINE DR | | | | BELOIT | WI | 53511-1732 |
| DORIS NEUMAN | 224 TREVINO CT | | | | N FORT MYERS | FL | 33903-2628 |
| DORIS NEWMAN | 306 W 22ND ST | | | | WILMINGTON | DE | 19802-4032 |
| DORIS NG | 225 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-8047 |
| DORIS NIBORSKI | 13110 HUNT RD | | | | RILEY | MI | 48041-1600 |
| DORIS NICKEL | 3051 S 337 E | | | | KOKOMO | IN | 46902-9525 |
| DORIS NICKERSON | PO BOX 256 | | | | BURLINGTON | WA | 98233-0256 |
| DORIS NICOLAY | 4543 ANGELA DR | | | | FAIRVIEW PARK | OH | 44126-2003 |
| DORIS NIKINSKI | 713 E SAHARA AVE APT 318 | | | | LAS VEGAS | NV | 89104-2994 |
| DORIS NOBLE | 2454 KINSMAN RD NE | | | | NORTH BLOOMFIELD | OH | 44450-9735 |
| DORIS NOLAN | 7400 CENTER RD | | | | VALLEY CITY | OH | 44280-9542 |
| DORIS NOLFF | 6034 COVENTRY DRIVE | | | | SWARTZ CREEK | MI | 48473-8850 |
| DORIS NORRIS | 1139 SIMMONS AVE | | | | SAINT LOUIS | MO | 63122-1110 |
| DORIS NORTON | 8820 WALTHER BLVD APT 4005 | | | | BALTIMORE | MD | 21234-9063 |
| DORIS NOWICKI | 4517 WEST LEWIS DRIVE | | | | BAY CITY | MI | 48706-2715 |
| DORIS NUPORT | PO BOX 214105 | | | | AUBURN HILLS | MI | 48321-4105 |
| DORIS NYDAHL | 5408 FORT PIERCE BLVD | | | | FORT PIERCE | FL | 34951-1963 |
| DORIS NYMAN | 8489 PEPPER RIDGE DRIVE | | | | GRAND BLANC | MI | 48439-1958 |
| DORIS O'CONNOR | 12294 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| DORIS OKRAKU | 10090 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| DORIS OLIVER | 258 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1820 |
| DORIS ONEAL | 6616 SUNSHINE VALLEY DR | | | | ARLINGTON | TX | 76016-4210 |
| DORIS ORAM | 14 CONCORD ST | | | | CRANFORD | NJ | 07016-2704 |
| DORIS ORTWEIN | 644 BRADDOCK CT | | | | EDGEWOOD | KY | 41017-9695 |
| DORIS OSEI | 2402 OVERBROOK DR | | | | ARLINGTON | TX | 76014-2732 |
| DORIS OSTROM | 5166 N SHORE DR | | | | LAPEER | MI | 48446-8069 |
| DORIS P BYRD | 2830 BURMA DR | | | | PEARL | MS | 39208-5111 |
| DORIS P FABIAN & MARY ANNE F CLEVELAND | 50 THE COMMON | | | | LOCKPORT | NY | 14094 |
| DORIS P. FABIAN | MARY ANNE F. CLEVELAND | 50 THE COMMON | | | LOCKPORT | NY | 14094 |
| DORIS PADGET | 855 BEACH BUGGY LN | | | | LIDEN | MI | 48451-9692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS PAINTER | 213 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9645 |
| DORIS PALTE | 107 W PENDLETON ST | | | | COLUMBUS GROVE | OH | 45830-1225 |
| DORIS PALUCH | 58 LA FORCE PL | | | | BUFFALO | NY | 14207-2202 |
| DORIS PANIK | 94 W 1116 S | | | | FAIRMOUNT | IN | 46928-9172 |
| DORIS PANOS | 16486 MARIPOSA CIR N | | | | SOUTHWEST RANCHES | FL | 33331-4658 |
| DORIS PARDON | 140 STOLI CT | | | | ONSTED | MI | 49265-9642 |
| DORIS PARIS | 3419 OLD FARM RD | | | | KALAMAZOO | MI | 49004-4316 |
| DORIS PARKER | 951 NORTHLAND AVE | | | | BUFFALO | NY | 14215-3707 |
| DORIS PARKER | 9694 S DIVISION AVE | | | | BYRON CENTER | MI | 49315-9309 |
| DORIS PARKS | PO BOX 54 | | | | MAPLE RAPIDS | MI | 48853-0054 |
| DORIS PARNELL | 2711 E LAFAYETTE ST APT 3 | | | | DETROIT | MI | 48207-3953 |
| DORIS PASCOE | 17323 E STREET RD | | | | NEW LOTHROP | MI | 48460-9614 |
| DORIS PATE | 677 BRITTON AVE | | | | DAYTON | OH | 45429-5603 |
| DORIS PATTERSON | 3185 LAVISTA RD | | | | DECATUR | GA | 30033-1434 |
| DORIS PAULSON | 750 MAIN ST E ROOM 85 | | | | MAYVILLE | ND | 58257 |
| DORIS PAYNE | 14332 E LIME ISLAND RD | | | | GOETZVILLE | MI | 49736-9201 |
| DORIS PAYNE | 19101 EUCLID AVE. | APT. A228 | | | EUCLID | OH | 44117 |
| DORIS PEACE | 19515 MARWOOD AVE | | | | CLEVELAND | OH | 44135-1023 |
| DORIS PEARCE | 9341 MONICA DR | | | | DAVISON | MI | 48423-2862 |
| DORIS PEARSON | PO BOX 712 | | | | TRENTON | FL | 32693-0712 |
| DORIS PECHATSKO | 5539 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4274 |
| DORIS PENCE | 5370 MANCHESTER RD | | | | DAYTON | OH | 45449-1937 |
| DORIS PEPLINSKI | 7964 W ORMES RD RT # 2 | | | | VASSAR | MI | 48768 |
| DORIS PERKINS | 1908 CUMBERLAND AVE SW | | | | DECATUR | AL | 35603-2631 |
| DORIS PERKINS | 5130 SHAFTSBURG RD | | | | WILLIAMSTON | MI | 48895-9625 |
| DORIS PERRY | 3201 BARTLETT ST | | | | SPRING HILL | FL | 34606-3014 |
| DORIS PERRY | 5101 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9340 |
| DORIS PETERSDORF | 1512 PEIFFER HILL ROAD | | | | STEVENS | PA | 17578-9472 |
| DORIS PETERSON | 20067 ESS LAKE DR | | | | HILLMAN | MI | 49746-7923 |
| DORIS PEW | 54 SUMMERTREE CT | C/O PATSY COLLINS | | | SAINT PETERS | MO | 63376-6841 |
| DORIS PFISTER | 262 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6404 |
| DORIS PHIFER | 814 DILL AVE | | | | LINDEN | NJ | 07036-2331 |
| DORIS PHILLIPS | 6225 RIVERSIDE LN | | | | MIDDLEVILLE | MI | 49333-9715 |
| DORIS PHYTHIAN | 2922 WOODMERE ST | | | | DETROIT | MI | 48209-1051 |
| DORIS PIGOTT | 731 KINGSBURY RD | | | | DELAWARE | OH | 43015-3031 |
| DORIS PITSNOGLE | 18108 SKY VIEW LN | | | | HAGERSTOWN | MD | 21740-2446 |
| DORIS PLOCH | 28277 MERRITT DR | | | | WESTLAND | MI | 48185-1827 |
| DORIS PLUMMER | 320 CRESTWOOD DR | | | | OXFORD | MI | 48371-6132 |
| DORIS POLK | 90 ROHR ST | | | | BUFFALO | NY | 14211-1531 |
| DORIS POLLARD | 292 SMITH ST APT 320 | | | | CLIO | MI | 48420-1399 |
| DORIS POPE | 601 SANDLEWOOD AVENUE | | | | LA HABRA | CA | 90631-7247 |
| DORIS POPE | 6386 STATE RD | | | | WADSWORTH | OH | 44281-9788 |
| DORIS POPRAVSKY | 62301 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178-9255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS POST | 9107 VINTON AVE NW | | | | SPARTA | MI | 49345-9423 |
| DORIS POTEETE | 4025 MCGINNIS FERRY RD APT 1519 | | | | SUWANEE | GA | 30024-8378 |
| DORIS POULSEN | 757 BARRIE AVE | | | | FLINT | MI | 48507-1664 |
| DORIS POWLEDGE | 3707 ROYLENE COURT | | | | DICKINSON | TX | 77539 |
| DORIS PRATT | 401 NORTH MAIN STREET | | | | ANN ARBOR | MI | 48104-1157 |
| DORIS PRESTON | PO BOX 992 | | | | ACWORTH | GA | 30101-0992 |
| DORIS PRICE | 2506 KIPLING DR | | | | SAGINAW | MI | 48602-3404 |
| DORIS PRICE | 2511 COFER CIR | | | | TUCKER | GA | 30084-3710 |
| DORIS PRISBY | 8420 DURST COLEBROOK RD | | | | NORTH BLOOMFIELD | OH | 44450-9749 |
| DORIS PRUTZMAN | 374 NEW GRANT ST | | | | WILKES BARRE | PA | 18702-5305 |
| DORIS PULAR | 2239 BINGHAM ROAD | | | | CLIO | MI | 48420-1901 |
| DORIS PURCELL | 2763 SUSSEX DR | | | | SAN JOSE | CA | 95127-4049 |
| DORIS PURCELL | 4020 COSSELL RD | | | | INDIANAPOLIS | IN | 46222-4956 |
| DORIS PUTMAN | 573 MAJESTIC DR | | | | DAYTON | OH | 45427-2825 |
| DORIS QUALLS | 2319 GOLD AVE | | | | FLINT | MI | 48503-2129 |
| DORIS QUINN | 806 FREMONT ST APT B | | | | ELKHART | IN | 46516-2171 |
| DORIS R CRAWFORD | 4009  PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| DORIS R PRISBY | 8420  DURST COLEBROOK RD. | | | | N. BLOOMFIELD | OH | 44450-9749 |
| DORIS RADTKE | 1001 SELDEN RD APT A | | | | IRON RIVER | MI | 49935-8900 |
| DORIS RASBERRY | 3209 HERRICK ST | | | | FLINT | MI | 48503-3418 |
| DORIS RAXTER | 36 TATHAM ST | | | | ANDREWS | NC | 28901-9707 |
| DORIS RAY | 12575 TELEGRAPH RD | REGENCY HEALTHCARE CENTER | | | TAYLOR | MI | 48180-4019 |
| DORIS RAY | 4557 SCOTT RD | | | | CHAMBERSBURG | PA | 17202-8271 |
| DORIS RAYMER | 254 ELWELL ST SW | | | | WYOMING | MI | 49548-4212 |
| DORIS RAYMOND | 9731 REX ST | | | | HUDSON | FL | 34669-3881 |
| DORIS RAYMORE | 3104 W 12TH ST | | | | ANDERSON | IN | 46011-2475 |
| DORIS REDDING | 1175 S RANSOM RD | | | | WHITE CLOUD | MI | 49349-9737 |
| DORIS REEVES | 11535 PLAZA DR APT 201E | | | | CLIO | MI | 48420-2133 |
| DORIS REICHART | 1920 E 7TH APTW-4 1920 | | | | ANDERSON | IN | 46012 |
| DORIS REID | 320 CENTER ST | | | | FARMINGTON | MO | 63640-2422 |
| DORIS REPAAL | 608 SHU LAR LN | | | | CLINTON | WI | 53525-9119 |
| DORIS REUTHER | 6081 BAHIA DEL MAR CIR | APT 252 | | | ST PETERSBURG | FL | 33715-2372 |
| DORIS RHINE | 803 ALTHEA AVE NW | | | | WARREN | OH | 44483-2101 |
| DORIS RICH | 2825 NW UPSHUR ST APT F | OLD FORESTRY COMMONS | | | PORTLAND | OR | 97210-2285 |
| DORIS RICH | 45 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1616 |
| DORIS RICHARDS | 26 JEFFERSON RD | | | | PRINCETON | NJ | 08540-3301 |
| DORIS RICHARDSON | 13616 CORRENTI ST | | | | ARLETA | CA | 91331-5621 |
| DORIS RICHARDSON | 312 S 25TH ST | | | | SAGINAW | MI | 48601-6336 |
| DORIS RICHARDSON | 816 E WELLINGTON AVE | | | | FLINT | MI | 48503-2760 |
| DORIS RIDDLE | 1100 S WIGHT ST | | | | SAINT JOHNS | MI | 48879-2346 |
| DORIS RIDGEWAY | 2422 ALDINGHAM DR SW | | | | DECATUR | AL | 35603-2931 |
| DORIS RIDLEY | 36 S 11TH AVE | | | | MOUNT VERNON | NY | 10550-2909 |
| DORIS RIESEN | PO BOX 71 | | | | KEYSTONE | IN | 46759-0071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS RIGGS | 323 STEARMAN RD | | | | BRICK | NJ | 08723-6819 |
| DORIS RINAL | 811 OAKTREE CT | | | | LEBANON | OH | 45036-8310 |
| DORIS RINER | 102 DIVERSATECH DR | | | | MANTENO | IL | 60950-9204 |
| DORIS RIPPEE | PO BOX 11 | 322 ANN ST | | | HOLGATE | OH | 43527-0011 |
| DORIS RITCHEY | 5200 STEVENS RD | | | | CLARKSTON | MI | 48346-4156 |
| DORIS RIVARD | 68 W. CASS | | | | MUNGER | MI | 48747 |
| DORIS ROBBINS | 818 QUAIL RUN LN | | | | LANCASTER | TX | 75146-2843 |
| DORIS ROBBINS | PO BOX 135 | | | | GREENTOWN | IN | 46936-0135 |
| DORIS ROBERTS | 30356 WOODHOUSE DR | | | | WARREN | MI | 48092-1827 |
| DORIS ROBERTS | 71 POPLAR ST | | | | TRENTON | NJ | 08638-5129 |
| DORIS ROBINSON | APT 141 | 1920 CARL ROAD | | | IRVING | TX | 75061-2912 |
| DORIS RODAK | 935 N DIVISION ST | | | | PEEKSKILL | NY | 10566-1801 |
| DORIS ROGERS | 11535 PLAZA DR APT 307W | | | | CLIO | MI | 48420-1797 |
| DORIS ROGERS | 185 SHADY LN | | | | GALION | OH | 44833-1533 |
| DORIS ROGERS | 3408 ARBOR POINTE DR | | | | INDIAN TRAIL | NC | 28079 |
| DORIS ROGERS | 3760 GLADSTONE ST | | | | DETROIT | MI | 48206-2154 |
| DORIS ROLLINGER | 29160 EASTROSE ST | | | | ROSEVILLE | MI | 48066-2079 |
| DORIS ROSE | 2638 ARBOR GLEN DR APT 214 | | | | TWINSBURG | OH | 44087-3065 |
| DORIS ROSE | 413 RICHMOND DR | | | | HOPE | MI | 48628-9723 |
| DORIS ROSS | 120 E HIGH ST | | | | JACKSON | MI | 49203-3216 |
| DORIS ROSS | 4224 CARLOS CT | | | | HERNANDO BEACH | FL | 34607-3311 |
| DORIS ROUNDS | 116 MORNINGSIDE DR | | | | PORT CLINTON | OH | 43452-1414 |
| DORIS RUDD | 5440 FORT RD RT 9 | | | | SAGINAW | MI | 48601 |
| DORIS RUDE | 2240 STATE HIGHWAY M28 E | C/O BRENDA RUDE | | | MARQUETTE | MI | 49855-9547 |
| DORIS RUDOLPH | PO BOX 625 | | | | KENNEDALE | TX | 76060-0625 |
| DORIS RUDOWICZ | 10540 NOTABENE DR | | | | PARMA HEIGHTS | OH | 44130-1925 |
| DORIS RUFFIN | 14582 GRANDMONT AVE | | | | DETROIT | MI | 48227-1427 |
| DORIS RUND | 184 WESTERN AVE | | | | HUME | IL | 61932-7200 |
| DORIS RUSSELL | 205 WRIGHT ST | | | | LAGRANGE | GA | 30241-5425 |
| DORIS RUTLEDGE | 1131 LAUREL AVE | | | | YPSILANTI | MI | 48198-3178 |
| DORIS RYAN | 6012 MAPLE HILL DR | | | | CASTALIA | OH | 44824-9345 |
| DORIS S GRIGGS | 1821 NOCTURNE AVE NE | | | | WARREN | OH | 44483-4741 |
| DORIS S HALL | 855 NORTH PARK ROAD, P201 | | | | WYOMISSING | PA | 19610 |
| DORIS S MERMELSTEIN TRUSTEE | STEPHEN E MERMELSTEIN TRUSTEE | DORIS S MERMELSTEIN TRUST | U/A/D 04/19/1993 | 401 CROSBY AVE | DEAL | NJ | 07723-1407 |
| DORIS S MERMELSTEIN TRUSTEE | STEPHEN MERMELSTEIN TRUSTEE | MILTON MERMELSTEIN TRUST | U/A/D 04/19/1993 | 401 CROSBY AVENUE | DEAL | NJ | 07723-1407 |
| DORIS SACKRIDER | 412 S LINE ST | | | | CHESANING | MI | 48616-1337 |
| DORIS SAIN | 8139 FENTON RD | | | | GRAND BLANC | MI | 48439-8965 |
| DORIS SALEEM | 16546 MUIRLAND ST | | | | DETROIT | MI | 48221-3013 |
| DORIS SAMPSON | 1027 WALDEN CT | | | | BOLINGBROOK | IL | 60440-1414 |
| DORIS SAMPSON | 1045 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2111 |
| DORIS SAMUELS | 1915 DEL NORTE DR | | | | LADY LAKE | FL | 32159-9218 |
| DORIS SANDERSON | 1034 KREIS LN | | | | CINCINNATI | OH | 45205-1524 |
| DORIS SANMARTINO | 804 HENSLEE DR | | | | EULESS | TX | 76040-5330 |
| DORIS SANNA | 73 BURNSIDE AVE | C/O ROBERT SANNA | | | HAMILTON | NJ | 08620-2919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS SASIELA | 854 N PINE RD | | | | ESSEXVILLE | MI | 48732 |
| DORIS SAUER | 127 JACKSON MILLS RD | | | | JACKSON | NJ | 08527-3057 |
| DORIS SAUNDERS | 118 W PIKE ST | | | | LAURA | OH | 45337-9746 |
| DORIS SAVAGE | C/O SANDRA SWEET | 184 EAST RD APT 123 | | | DIMONDALE | MI | 48821-8797 |
| DORIS SAVAGE | PO BOX 526 | 625 E MAIN ST | | | GAS CITY | IN | 46933-0526 |
| DORIS SCARBOROUGH | 5646 ASHEN AVE | | | | NEW PORT RICHEY | FL | 34652-5560 |
| DORIS SCHAD | 1107 HIRAM ST | | | | OWOSSO | MI | 48867-4211 |
| DORIS SCHARNITZKE | APT 212 | 201 HUNT STREET | | | CLERMONT | FL | 34711-2486 |
| DORIS SCHLIEMANN | WALDGRABEN 12 | | | 21217 SEEVETAL GERMANY | | | |
| DORIS SCHMIDT | 17671 30 MILE RD | | | | RAY | MI | 48096-1704 |
| DORIS SCHMITZER | 311 TRINKLEIN ST | | | | FRANKENMUTH | MI | 48734-1515 |
| DORIS SCHUMACHER | 701 SUMMIT AVE APT 26 | | | | NILES | OH | 44446-3650 |
| DORIS SCHUNER | 144 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| DORIS SCHUSTER | 7225 HUBBARD ST | BOX 148 | | | LEXINGTON | MI | 48450 |
| DORIS SCOTT | 515 E 30TH ST | | | | MARION | IN | 46953-3669 |
| DORIS SEABAUGH | 886 W KEISER RD | | | | COLUMBIA CITY | IN | 46725-8041 |
| DORIS SEARS | 2807 SOUTH ASHLAND AVENUE | | | | GONZALES | LA | 70737-4705 |
| DORIS SEARS | 513 CONNER CREEK DR | | | | FISHERS | IN | 46038-1856 |
| DORIS SEAY | 1067 PRINCETON PARK DR | | | | LITHONIA | GA | 30058-3070 |
| DORIS SHAFFER | 1335 N 31ST RD | | | | HOLLYWOOD | FL | 33021-5008 |
| DORIS SHAW | 8909 VIRGIL | | | | REDFORD | MI | 48239-1251 |
| DORIS SHAW | 901 WALNUT ST | | | | FRANKTON | IN | 46044 |
| DORIS SHEARS | 2746 SOUTHRIDGE DR | | | | COLUMBUS | OH | 43224-3010 |
| DORIS SHEETZ | 8152 FOXCHASE DR | | | | INDIANAPOLIS | IN | 46256-4811 |
| DORIS SHELTON | 1006 SHELTON LN | | | | PATTISON | MS | 39144-9501 |
| DORIS SHERD | 500 DEER RUN RD | | | | CADILLAC | MI | 49601-9166 |
| DORIS SHERWOOD | 207 MEMPHIS ST | | | | LIVERPOOL | NY | 13088-5213 |
| DORIS SHIRLEY | 1107 KEMPTON OVAL | | | | MEDINA | OH | 44256-2838 |
| DORIS SHOEMAKE | 34721 HIGHLAND DR | | | | N RIDGEVILLE | OH | 44039-1723 |
| DORIS SHORT-WHITAKER | 1733 FERNDALE AVE | | | | NORTHBROOK | IL | 60062-3709 |
| DORIS SHOUP | 8090 VICTORY ST | | | | VICKSBURG | MI | 49097-9300 |
| DORIS SHRAKE | 3320 E 5TH ST | | | | ANDERSON | IN | 46012-3943 |
| DORIS SHULER | 2400 SUMMER PLACE DR | | | | ARLINGTON | TX | 76014-1910 |
| DORIS SHUPPERD | 4051 E 00 NS | | | | KOKOMO | IN | 46901-6653 |
| DORIS SILVERS | 8199 OAKES RD | | | | ARCANUM | OH | 45304-8908 |
| DORIS SIMMONS | 620 VALLEY DR | | | | ANDERSON | IN | 46011-2036 |
| DORIS SIMONS | 12464 KENOWA AVE | | | | KENT CITY | MI | 49330-9711 |
| DORIS SIMS | 3672 SHADDICK RD | | | | WATERFORD | MI | 48328-2351 |
| DORIS SINGLETON | 3605 MASON ST | | | | FLINT | MI | 48505-4080 |
| DORIS SINGLETON | 4604 ALBERTA DR SW | | | | DECATUR | AL | 35603-4902 |
| DORIS SIRMANS | 105 SAVANNAH ST | | | | FITZGERALD | GA | 31750-7806 |
| DORIS SLANKER | 3520 MILAM LN APT 409 | | | | LEXINGTON | KY | 40502-3743 |
| DORIS SMALL | 2241 W JEFFERSON ST APT B121 | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS SMILEY | 6119 PINE CREEK XING | | | | GRAND BLANC | MI | 48439-9730 |
| DORIS SMITH | 12624 PAGELS DR APT 101 | | | | GRAND BLANC | MI | 48439-2400 |
| DORIS SMITH | 1322 IDA ST   APT N7 | | | | TUPELO | MS | 38801-4646 |
| DORIS SMITH | 1457 E WILLIAMSON ST | | | | BURTON | MI | 48529-1627 |
| DORIS SMITH | 16870 W 127TH ST APT F | | | | OLATHE | KS | 66062-5481 |
| DORIS SMITH | 2032 E BOULEVARD | | | | KOKOMO | IN | 46902-2451 |
| DORIS SMITH | 21178 LITTLE RIVER BLVD | | | | CLINTON TWP | MI | 48036-1469 |
| DORIS SMITH | 2283 PINE CT | | | | ANDERSON | IN | 46017-9345 |
| DORIS SMITH | 2729 N 34TH ST | | | | KANSAS CITY | KS | 66104-4160 |
| DORIS SMITH | 30610 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-2602 |
| DORIS SMITH | 3262 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9696 |
| DORIS SMITH | 3422 PRESERVATION CIR | | | | LILBURN | GA | 30047-2076 |
| DORIS SMITH | 6465 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7635 |
| DORIS SMITH | 8251 HILL AVE | | | | HOLLAND | OH | 43528-9191 |
| DORIS SMITH | 902 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-3308 |
| DORIS SMITH | PO BOX 389 | | | | OTISVILLE | MI | 48463-0389 |
| DORIS SMITH | PO BOX 464 | | | | WYNNEWOOD | OK | 73098-0464 |
| DORIS SNIDER | 5000 MEADOW LAKES DR APT 122 | | | | N RICHLND HLS | TX | 76180-7862 |
| DORIS SNOWDEN | 6201 US HIGHWAY 41 N LOT 2135 | | | | PALMETTO | FL | 34221-7335 |
| DORIS SNUDDEN | 17521 GARFIELD STREET | APT D3 | | | REDFORD | MI | 48240 |
| DORIS SNYDER | 524 LELAND ST | | | | FLINT | MI | 48507-2447 |
| DORIS SOBKOWIAK | 3390 HILLSDALE PL | | | | SAGINAW | MI | 48603-2314 |
| DORIS SOLE | 42 W 7TH ST | | | | NEWTON FALLS | OH | 44444-1548 |
| DORIS SOLOMON | 106 SE 923 ST | | | | OLD TOWN | FL | 32680-4354 |
| DORIS SOUTER | 818 CLAREWOOD CT | | | | HOLLAND | MI | 49423-7615 |
| DORIS SOVERN | 1727 MCDOWELL CT | | | | INDIANAPOLIS | IN | 46229-2240 |
| DORIS SPARACINO | PO BOX 1027 | | | | PANAMA | OK | 74951-1027 |
| DORIS SPARKS | 5364 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| DORIS SPENCER | 4283 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9154 |
| DORIS SPITLER | 24 RIDGELAND TER | | | | CROSSVILLE | TN | 38558-7401 |
| DORIS SQUIRE | 1411 NW 207TH ST | | | | MIAMI | FL | 33169-2332 |
| DORIS ST AMOUR | 1025 GOLFCOAST BLVD | | | | VENICE | FL | 34285 |
| DORIS ST PIERRE | 1935 HARPER RD LOT 10 | | | | NORTHPORT | AL | 35476-2358 |
| DORIS STACHULETZ | 1 MOUNT VERNON AVE | | | | BILLERICA | MA | 01821-1112 |
| DORIS STANFIELD | 6117 SW PARK PL | | | | LAWTON | OK | 73505-7731 |
| DORIS STAPLES | 3295 CLEARVIEW DR SW | | | | MARIETTA | GA | 30060-6315 |
| DORIS STEDMIRE-PITTS | 3254 HYDE PARK AVE | | | | CLEVELAND HEIGHTS | OH | 44118-2132 |
| DORIS STEFFEN | N633 MCINTYRE RD | | | | FORT ATKINSON | WI | 53538-9353 |
| DORIS STEPHENS | 5230 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1508 |
| DORIS STEPHENSON | 317 SUMMIT ST | | | | LEBANON | OH | 45036-1947 |
| DORIS STERN | 910 ELMHURST DR | | | | KOKOMO | IN | 46901-1553 |
| DORIS STEVENS | 3044 RIDGELAWN DR | | | | CLIO | MI | 48420-9718 |
| DORIS STEVENSON | 23 ARMSTRONG ST | | | | FLUSHING | MI | 48433-9208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS STIVERS | 1500 OTTAWA DR | | | | XENIA | OH | 45385-4332 |
| DORIS STONE | 807 BERRY LN | | | | TIPTONVILLE | TN | 38079-1504 |
| DORIS STOREY | 5518 GREAT LAKES DR APT B | | | | HOLT | MI | 48842-8685 |
| DORIS STRATFORD | 4269 EASTLEA DR | | | | COLUMBUS | OH | 43214-2837 |
| DORIS STROM | 4057 CRESCENT DR APT 238 | | | | NORTH TONAWANDA | NY | 14120-3716 |
| DORIS STROM | APT 212 | 521 CHEROKEE STREET | | | KALAMAZOO | MI | 49006-2852 |
| DORIS STROTHER | 8929 W 142ND COURT | | | | OVERLAND PARK | KS | 66221 |
| DORIS STUBBS | 2298 S DUPONT BLVD | | | | SMYRNA | DE | 19977-1815 |
| DORIS STUHR | 14 FALLING CREEK DR | | | | JANESVILLE | WI | 53548-9228 |
| DORIS STUMP | 4327 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9410 |
| DORIS SULLIVAN | 22041 DUBOIS ST | | | | ROMULUS | MI | 48174-9519 |
| DORIS SULLIVAN | 624 SKYVIEW DR | | | | W CARROLLTON | OH | 45449-1633 |
| DORIS SUTHERLAND | 150 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-8711 |
| DORIS SVETLIK | 2600 W 7TH ST APT 1633 | | | | FORT WORTH | TX | 76107-9305 |
| DORIS SWAN | 2540 QUEENSROAD AVE | | | | JACKSON | MS | 39213-4631 |
| DORIS SWARENS | RR 1 BOX 553 | | | | BUTLER | MO | 64730-9738 |
| DORIS SYERS | 89 LIVINGSTONE LN | | | | DECATUR | AL | 35603-5752 |
| DORIS T TURNER, CIRCUIT CLERK | ACCT OF GREGORY MARK JEFFERS | TUSCALOOSA COURTHOUSE 3RD FLR | | | TUSCALOOSA | AL | 23723 |
| DORIS TALLEY | 308 S DIXON RD | | | | KOKOMO | IN | 46901-5041 |
| DORIS TALLEY | P.O. BOX 26396 | | | | DAYTON | OH | 45426-0396 |
| DORIS TALLEY | PO BOX 26396 | | | | DAYTON | OH | 45426-0396 |
| DORIS TART | 2301 DUNWOOD LN | | | | JOPPA | MD | 21085-1505 |
| DORIS TAULBEE | 5344 TORREY RD | | | | FLINT | MI | 48507-3808 |
| DORIS TAULBEE | 6488 CLOVERTON DR | | | | WATERFORD | MI | 48329-1313 |
| DORIS TAYLOR | 170 DOGWOOD LN | | | | ROGERS | AR | 72756 |
| DORIS TAYLOR | 3705 S WINDPOINT CIR | | | | MUNCIE | IN | 47302-6914 |
| DORIS TAYLOR | 411 S 8TH AVE | | | | MAYWOOD | IL | 60153-1514 |
| DORIS TAYLOR | 5377 APPLE HILL CT | | | | FLUSHING | MI | 48433-2401 |
| DORIS TAYLOR | 5627 MORNING GLORY LN | | | | TUSCALOOSA | AL | 35405-4187 |
| DORIS TENNYSON | 2393 PINERIDGE CT | | | | YPSILANTI | MI | 48198-6253 |
| DORIS TERRILL | 17655 HENDERSON PASS APT 1125 | | | | SAN ANTONIO | TX | 78232-1558 |
| DORIS TERRY | 2195 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |
| DORIS TESCH | 1787 S CAMP AVE | | | | WHITE CLOUD | MI | 49349-8979 |
| DORIS TEUNISSEN | 1039 44TH ST SW | | | | WYOMING | MI | 49509-4417 |
| DORIS THACKER | 108 SW 139TH ST | | | | OKLAHOMA CITY | OK | 73170-6835 |
| DORIS THARP | 29 MASTER CIR | | | | BROWNSBURG | IN | 46112-8365 |
| DORIS THARPE | 2906 HAGGETT DR | | | | TWINSBURG | OH | 44087-2941 |
| DORIS THEMM | 6447 INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9230 |
| DORIS THIEHOFF | 3660 SUMMIT ST | SUMMIT NURSING HOME | | | KANSAS CITY | MO | 64111-4632 |
| DORIS THIVIERGE | 478 GREENVILLE RD | | | | NORTH SMITHFIELD | RI | 02896-9521 |
| DORIS THOM | 1259 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5501 |
| DORIS THOMAS | 25900 EUCLID AVE APT 307 | | | | EUCLID | OH | 44132-2735 |
| DORIS THOMAS | 5165 N JENNINGS RD | | | | FLINT | MI | 48504-1138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS THOMAS | 5429 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| DORIS THOMAS | 6448 W JEFFERSON | | | | DETROIT | MI | 48209 |
| DORIS THOMAS | PO BOX 431717 | | | | PONTIAC | MI | 48343-1717 |
| DORIS THOMPSON | 198 MCKINLEY AVE | | | | MERCER | PA | 16137-1352 |
| DORIS THOMPSON | 26 SAINT GEORGE PL | | | | KEYPORT | NJ | 07735-1439 |
| DORIS THOMPSON | 6359 TIMBER TRCE | | | | BROWNSBURG | IN | 46112-8641 |
| DORIS THORNTON | 201 MALL DR S APT 44 | | | | LANSING | MI | 48917-2558 |
| DORIS THROGMORTON | 216 FEDERAL DR | | | | ANDERSON | IN | 46013-4706 |
| DORIS THURMOND | 5773 SHARON DR | | | | NORCROSS | GA | 30071-3427 |
| DORIS TIGERT | 6109 SPRINGWOOD DR | | | | ARLINGTON | TX | 76001-5046 |
| DORIS TINDOL | 3642 OXBOW WAY | | | | EUGENE | OR | 97401-5852 |
| DORIS TIPOLT | 3259 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4155 |
| DORIS TITSHAW | 3292 N DRUID HILLS RD | | | | DECATUR | GA | 30033-2745 |
| DORIS TOMASEK | 4721 KRUEGER AVE | | | | PARMA | OH | 44134-2417 |
| DORIS TOOMBS | 26412 W 6 MILE RD | | | | REDFORD | MI | 48240-2207 |
| DORIS TORO | 616 DEKLYN AVE | | | | TRENTON | NJ | 08610-6423 |
| DORIS TOWLES | 1474 ANDREA ST | | | | YPSILANTI | MI | 48198-8116 |
| DORIS TOWNSEND ET AL | C/O MERCHANT LAW GROUP LLP | ATTN: JAN ANN SUMMERS | 100 - 2401 SASKATCHEWAN DRIVE | REGINA SK S4P 4H8 | | | |
| DORIS TRIBBLE | 312 CHARLES PL | | | | ROSWELL | GA | 30075-3717 |
| DORIS TRUBEE | 182 MARK TWAIN DR | | | | NEWPORT NEWS | VA | 23602-6620 |
| DORIS TRUJILLO | PO BOX B | | | | PIXLEY | CA | 93256-1002 |
| DORIS TUCKER | 12561 HIPP ST | | | | TAYLOR | MI | 48180-4383 |
| DORIS TURNER | 6457 BAY VISTA CT | | | | INDIANAPOLIS | IN | 46250-1423 |
| DORIS TURNER | 745 KENMORE AVE SE | | | | WARREN | OH | 44484-4349 |
| DORIS TURNER | PO BOX 366 | | | | WADLEY | GA | 30477-0366 |
| DORIS TYLER | 200 KNOEDLER RD | APT 404 BALDWIN TOWERS | | | PITTSBURGH | PA | 15236-2749 |
| DORIS UDOVICH | 2139 MOOREVIEW ST | | | | HENDERSON | NV | 89012-2666 |
| DORIS UTT | 401 E WOODFORD ST APT 8 | | | | LAWRENCEBURG | KY | 40342-1177 |
| DORIS V JORDAN | 318 SHILOH RD. | | | | BRANDON | MS | 39042 |
| DORIS VALENTE | 33725 CINDY ST | | | | LIVONIA | MI | 48150-2605 |
| DORIS VAN PETTEN | 38744 S HURON RD | | | | NEW BOSTON | MI | 48164-8602 |
| DORIS VAN-Y | 114 JAMES SQ | | | | ROSCOMMON | MI | 48653-9076 |
| DORIS VANDERPLOEG | 1180 N MEADOWBROOK | | | | WHITE CLOUD | MI | 49349-9719 |
| DORIS VANDERVEN | 17562 SE 97TH AVE | SPRUCE CREEK SOUTH | | | SUMMERFIELD | FL | 34491-6434 |
| DORIS VANDYKE | 1790 E 54TH ST APT 202 | | | | INDIANAPOLIS | IN | 46220 |
| DORIS VAUGHT | 1410 LYNNHURST DR | | | | NEW CASTLE | IN | 47362-1943 |
| DORIS VENABLES | 1406 BRADLEY ST | | | | LINWOOD | PA | 19061-4132 |
| DORIS VIERA | 359 CRESCENT ST #A | | | | FALL RIVERA | MA | 02720-4205 |
| DORIS VILLAIRE | 3350 NOTTINGHAM RD | | | | BAY CITY | MI | 48706-1520 |
| DORIS WACLAWSKI | 45836 LATHUM DRIVE | | | | NOVI | MI | 48374-3662 |
| DORIS WADE | 3364 KOLBE RD | | | | LORAIN | OH | 44053-1628 |
| DORIS WAGNER | 127 W MATSON AVE | | | | SYRACUSE | NY | 13205-1912 |
| DORIS WALKER | 1562 OTTO RD | | | | CHARLOTTE | MI | 48813-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS WALKER | 1901 S EDSEL ST | | | | DETROIT | MI | 48217-1085 |
| DORIS WALKER | 19565 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-3947 |
| DORIS WALKER | 2783 GRAND WILLOW DR | | | | GRAND LEDGE | MI | 48837-8985 |
| DORIS WALKER | 3101 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| DORIS WALKER | 536 K BROWN RD | | | | SCOTTSVILLE | KY | 42164-8947 |
| DORIS WALKER | 6873 PLAZA DR APT B | | | | NIAGARA FALLS | NY | 14304-6531 |
| DORIS WALKER | 764 E PIERSON RD | | | | FLINT | MI | 48505-3557 |
| DORIS WALLACE | 2340 TURMERIC AVE | | | | ORLANDO | FL | 32837-9551 |
| DORIS WALLINGFORD | 1022 E RAHN RD | | | | KETTERING | OH | 45429-6108 |
| DORIS WAMSLEY | 1357 BENNETT AVE | | | | FLINT | MI | 48506-3269 |
| DORIS WARD | 552 SEVILLE BLVD BLDG 2 | | | | PONTIAC | MI | 48340-1059 |
| DORIS WARREN | 403 W 5TH ST | | | | ALEXANDRIA | IN | 46001-2313 |
| DORIS WARREN | 770 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| DORIS WATKINS | 1959 CELESTIAL DR NE | | | | WARREN | OH | 44484-3982 |
| DORIS WATKINS | 5360 WEST OUTER DRIVE | | | | DETROIT | MI | 48235-1452 |
| DORIS WATSON | 34 RIO GRANDE CIR APT 3 | | | | FLORENCE | KY | 41042-9160 |
| DORIS WATSON | 49989 HELFER BLVD | | | | WIXOM | MI | 48393-3223 |
| DORIS WEATHERWAX | 1654 CLEARWTR RD LARGO LT 1003 | | | | CLEARWATER | FL | 33756 |
| DORIS WEAVER | 2309 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-4591 |
| DORIS WEBB | 1210 E SIGLER ST | | | | FRANKTON | IN | 46044-9753 |
| DORIS WEBSTER | 9754 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9481 |
| DORIS WEEKLY | 614 FARLEY DR | | | | INDIANAPOLIS | IN | 46214-3575 |
| DORIS WELCH | 3145 OSER RD | | | | NORTON | OH | 44203-5618 |
| DORIS WELKER | 18809 LONG WALK LN | | | | NOBLESVILLE | IN | 46060-1029 |
| DORIS WELKER | 26845 SOUTHWESTERN HWY | | | | REDFORD | MI | 48239-2257 |
| DORIS WELKER | 70 WINCHESTER RD # RES | | | | MANSFIELD | OH | 44907-2042 |
| DORIS WELSH | 44 KALA CT | | | | FORT MYERS | FL | 33912-2107 |
| DORIS WEST | 4658 CRESCENT BEACH RD | | | | ONEKAMA | MI | 49675-9714 |
| DORIS WESTBROOKS | 3889 GOVERNORS CIR | | | | LOGANVILLE | GA | 30052-2945 |
| DORIS WESTENHOFER | 3134 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-2324 |
| DORIS WESTRAY | 500 PATE ST | P.O. BOX 248 | | | ALBANY | TX | 76430-3201 |
| DORIS WETZEL | 3102 E 11TH ST | | | | ANDERSON | IN | 46012-4512 |
| DORIS WHITE | 122 N PIERCE AVE | | | | WHEATON | IL | 60187-4632 |
| DORIS WHITING | 112 TOWNSHIP DR APT 2 | | | | UNIONTOWN | PA | 15401-7100 |
| DORIS WHITLEY | 4130 CROOKED CREEK OVERLOOK ST | | | | INDIANAPOLIS | IN | 46228-3224 |
| DORIS WIETECHA | 37314 S WOODS MENS TRAIL | | | | DE TOUR VILLAGE | MI | 49725 |
| DORIS WIGGINS | 9264 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| DORIS WILES | 243 PUSEYVILLE RD | | | | QUARRYVILLE | PA | 17566-9501 |
| DORIS WILKE | 6190 MARCUM ST | | | | ENGLEWOOD | FL | 34224-8197 |
| DORIS WILLIAMS | 1094 ROPER RD | | | | CANON | GA | 30520-2142 |
| DORIS WILLIAMS | 1447 SILVERSMITH DR | | | OAKVILLE ON L6M2X3 CANADA | | | |
| DORIS WILLIAMS | 16110 W 133RD ST APT 317 | | | | OLATHE | KS | 66062-7898 |
| DORIS WILLIAMS | 2223 NEWBURY DR | | | | ARLINGTON | TX | 76014-3614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS WILLIAMS | 24430 MYLER ST | | | | TAYLOR | MI | 48180-2135 |
| DORIS WILLIAMS | 4508 GREENLAWN DR | | | | FLINT | MI | 48504-2046 |
| DORIS WILLIAMS | 6220 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| DORIS WILLIAMS | 925 MILLBROOK DR APT E | | | | FLINT | MI | 48503 |
| DORIS WILLIAMS | 9719 W TOWER AVE | | | | MILWAUKEE | WI | 53224-2998 |
| DORIS WILLIS | 3301 BEGOLE ST | | | | FLINT | MI | 48504-2999 |
| DORIS WILLOUGHBY | 15377 PETOSKEY AVE | | | | DETROIT | MI | 48238-2040 |
| DORIS WILSON | 3965 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9641 |
| DORIS WILSON | 69 TERRACE RD | | | | LEVITTOWN | PA | 19056-1505 |
| DORIS WILSON | 9283 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-9558 |
| DORIS WILT | 470 WILT RD | | | | MC CLURE | PA | 17841-8940 |
| DORIS WISMAN | 8410 ORCHARD KNOLL LN | | | | COLUMBUS | OH | 43235-3800 |
| DORIS WOJACK | 3313 W MOUNT HOPE AVE | APT 100 | | | LANSING | MI | 48911-1290 |
| DORIS WOLFE | 12557 STATE ROUTE 362 | | | | MINSTER | OH | 45855-9304 |
| DORIS WOLFE | 5714 RAYSTOWN RD | | | | HOPEWELL | PA | 16650-8225 |
| DORIS WOLOSONOWICH | 6116 E VIENNA RD | | | | CLIO | MI | 48420-2600 |
| DORIS WOLOSUK | 9066 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1212 |
| DORIS WOOD | 503 PEARL ST | | | | CARO | MI | 48723-1403 |
| DORIS WOODRUFF | 115 FRANKLIN ST APT 609 | | | | SANDUSKY | OH | 44870-2877 |
| DORIS WOODS | 3805 PINTO LN | | | | ZEPHYRHILLS | FL | 33541-2404 |
| DORIS WOODS | 407 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| DORIS WOODS | 80 BEVERLY DR | | | | HAMILTON | OH | 45013-2037 |
| DORIS WOOLLEY | PO BOX 12 | | | | NEW FLORENCE | MO | 63363-0012 |
| DORIS WORKING | 636 W 250 S | | | | WABASH | IN | 46992-9106 |
| DORIS WRIGHT | 1453 GRANDVILLE CT | | | | PONTIAC | MI | 48340-1415 |
| DORIS WRIGHT | 3111 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| DORIS WRIGHT | 5545 MANSFIELD AVE | | | | STERLING HTS | MI | 48310-5700 |
| DORIS WRIGHT - JONES | 5624 GEORGETOWN AVE | | | | BATON ROUGE | LA | 70808-3512 |
| DORIS WYATT | 9732 COLONY PL | | | | KANSAS CITY | MO | 64131-3229 |
| DORIS YANIK | 625 AMENT ST | | | | OWOSSO | MI | 48867-4309 |
| DORIS YOUNG | 1432 W SPENCER AVE | | | | MARION | IN | 46952-3413 |
| DORIS YOUNG | PO BOX 84 | | | | FLOWERY BRANCH | GA | 30542-0002 |
| DORIS YOUNG | PO BOX 95 | | | | GRAYSON | GA | 30017-0002 |
| DORIS ZAHORANSKY | 5649 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9050 |
| DORIS ZALETEL | 1022 E NORTH ST | | | | LOCKPORT | IL | 60441-2747 |
| DORIS ZAVORKA | 9718 LORRAINE DR | | | | COUNTRYSIDE | IL | 60525-4036 |
| DORIS ZECCHIN | 8687 LEMON AVE APT 6 | | | | LA MESA | CA | 91941-5355 |
| DORIS ZIMMER | 1533 BEARANGER RD | | | | ATTICA | MI | 48412-9285 |
| DORIS ZIMMERMAN | 40 HARRIETT ST | | | | PONTIAC | MI | 48342-1228 |
| DORIS ZIMMERMAN | 953 PINE NEEDLES DR | | | | CENTERVILLE | OH | 45458-3332 |
| DORIS ZINK-WOOD | 1705 LAKEWOOD DR | | | | GAYLORD | MI | 49735-9078 |
| DORIS ZOLEDZIEWSKI | 826 ZEISS AVE | | | | SAINT LOUIS | MO | 63125-1733 |
| DORIS ZUHLKE | 1043 N SAGINAW ST | | | | LAPEER | MI | 48446-1516 |
| DORIS ZUZIAK | 1395 DUTCHER RD | | | | GLADWIN | MI | 48624-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS, CHRISTOPHER | 8000 OFFENHAUSER DR APT 3 | | | | RENO | NV | 89511 |
| DORIS, ELIZABETH | 8431 MONROE | | | | TAYLOR | MI | 48180-2715 |
| DORIS, ELIZABETH | 8431 MONROE BLVD | | | | TAYLOR | MI | 48180-2715 |
| DORIS, GERALD G | 3466 MAPLERIDGE RD | | | | LUPTON | MI | 48635-9305 |
| DORIS, MARY M | 8620 NW 13TH ST LOT 435 | | | | GAINESVILLE | FL | 32653-7993 |
| DORISA S BOGGS | 1378  PEACEPIPE TR | | | | XENIA | OH | 45385-4130 |
| DORISE BAILEY | 1571 CHENOWETH CIR | | | | BOWLING GREEN | KY | 42104-6357 |
| DORISE JOHNSON | 7547 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1552 |
| DORISE L HOLLIS | 4486 CALKINS RD | | | | FLINT | MI | 48532-3517 |
| DORISE'S PARKSIDE MOTORS | 851A W MAIN ST | | | | MERIDEN | CT | 06451 |
| DORISEL HOWARD | 4939 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64133-2550 |
| DORISSE, ROBERT R | 5621 STREAM WAY | | | | SOMERSET | CA | 95684-9216 |
| DORISTENE HAYNES | 2834 GATSBY CT | | | | LANSING | MI | 48906-3669 |
| DORISTINE SMILEY | 2994 WASHTENAW ED APT 2B | | | | YPSILANTI | MI | 48497-1531 |
| DORITA ARNDT | ZAUBZERSTRASSE 18 | | | | M█NCHEN | DE | 81677 |
| DORITA BREIBURG | 845 BLUE CRANE DR | | | | VENICE | FL | 34285-5685 |
| DORITA DELANEY | 904 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-2255 |
| DORITRA OBGURN | 3510 PINGREE AVE | | | | FLINT | MI | 48503-4545 |
| DORITY, ALTHA FAYE | 202 MORGANTOWN RD | | | | NATCHEZ | MS | 39120-1708 |
| DORITY, DENNIS F | 3615 SUNSET DR | | | | FLINT | MI | 48503-2366 |
| DORITY, GARY M | 2056 BEVERLY | | | | WARREN | OH | 44485-4485 |
| DORITY, GARY M | 2056 BEVERLY ST NW | | | | WARREN | OH | 44485-1712 |
| DORITY, THEOLA E | 14428 HIGH PINE ST | | | | POWAY | CA | 92064-5916 |
| DORIVA LORD | 49 1/2 MAPLE ST | | | | MASSENA | NY | 13662-1016 |
| DORK, RONALD A | 9995 SW TORCH LAKE DR | | | | RAPID CITY | MI | 49676-9387 |
| DORK, STEPHEN J | 5612 LESSANDRO ST | | | | SAGINAW | MI | 48603-7603 |
| DORK, STEVEN A | 2527 MUNSTER RD | | | | ROCHESTER HILLS | MI | 48309-2323 |
| DORKA, JOHN V | 10990 MAYFIELD RD | | | | CHARDON | OH | 44024-9325 |
| DORKA, LOUIE | 617 OLDE ENGLISH CIR | | | | HOWELL | MI | 48855-7735 |
| DORKINS, RONALD H | 3209 BURNBROOK LN | | | | BALTIMORE | MD | 21207-5677 |
| DORKO JR, GEORGE A | 86 LIGHTCAP RD | | | | LATROBE | PA | 15650-4111 |
| DORKO, ALBERT A | 1405 REGINA AVE | | | | PORTAGE | MI | 49024-2623 |
| DORKO, JAMES J | 101 HILL TOP CIR | | | | BURLESON | TX | 76028-2353 |
| DORKO, LORRAINE K | 1510 CHATTANOOGA AVE | | | | YOUNGSTOWN | OH | 44514-1153 |
| DORKO, LORRAINE K | 3419 PATRIDGE PARK DR | | | | POLAND | OH | 44514-2808 |
| DORKO, MICHAEL | 5625 W W AVE | | | | SCHOOLCRAFT | MI | 49087-9779 |
| DORKO, RICHARD W | 4786 E Y AVE | | | | VICKSBURG | MI | 49097-8705 |
| DORKO, RICHARD WILLIAM | 4786 E Y AVE | | | | VICKSBURG | MI | 49097-8705 |
| DORKO, THOMAS R | 4383 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1895 |
| DORL, MARION L | 9717 RAILROAD | | | | MIDWEST CITY | OK | 73130-7413 |
| DORL, MARION L. | 9717 RAILROAD | | | | MIDWEST CITY | OK | 73130-7413 |
| DORLA BRADBURN | 14481 PIERCE RD | | | | BYRON | MI | 48418-9779 |
| DORLA LEMEN | 1303 NE 62ND ST | | | | KANSAS CITY | MO | 64118-4809 |
| DORLA SMITH | 11611 RIVER MEADOWS WAY | | | | FREDERICKSBURG | VA | 22408-8007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORLAC, ELEANOR A | 410 STROUD LANE | | | | GARLAND | TX | 75043 |
| DORLAC, ELEANOR A | 410 STROUD LN | | | | GARLAND | TX | 75043-5532 |
| DORLAND GETER | 5870 COLQUITT RD | | | | KEITHVILLE | LA | 71047-9213 |
| DORLAND OSBORNE | 631 E ATHERTON RD | | | | FLINT | MI | 48507-2796 |
| DORLAND, BERNADINE A | 18534 WOOD STREET | | | | MELVINDALE | MI | 48122-1442 |
| DORLAND, CAROL A | GORBERG & ASSOCIATES PC DAVID J | 32  PARKING PLZ  STE  7000 | | | ARDMORE | PA | 19003-2440 |
| DORLAND, CHARLES A | 7654 21 MILE RD | | | | SHELBY TOWNSHIP | MI | 48317-4306 |
| DORLAND, CLAIR R | 7184 SPENCER LAKE RD | | | | MEDINA | OH | 44256-8545 |
| DORLAND, LORI J | 2967 W TELLURIDE | | | | BRIGHTON | MI | 48114-7471 |
| DORLAND, PAUL W | 4448 ELEANOR DR | | | | FENTON | MI | 48430-9141 |
| DORLAND, RICHARD | 8261 EAST | LAKE VIEW HILLS RD | | | TRAVERSE CITY | MI | 49684 |
| DORLAND, RICHARD C | 6316 RESTWOOD DR | | | | LINDEN | MI | 48451-8708 |
| DORLAND, ROBERT L | 5260 HOWE RD | | | | GRAND BLANC | MI | 48439-7965 |
| DORLEAN BROWN | 105 LARKMONT DR | | | | ELYRIA | OH | 44035-3637 |
| DORLEE TAYLOR TTEE | THE TAYLOR LIVING TRUST U/A | DTD 06/21/1989 | 914 TRENT STREET | | CONCORD | CA | 94518-3827 |
| DORLES RENEAU | 2708 HOLLYWOOD DR | | | | ARLINGTON | TX | 76013-1222 |
| DORLETHA PAUL | 1705 N INDIANA AVE | | | | KOKOMO | IN | 46901-2041 |
| DORLETHA SANDERS | 5900 BRIDGE RD APT 713 | | | | YPSILANTI | MI | 48197-7011 |
| DORLEY, JOHN J | 534 EHRET RD | | | | FAIRLESS HLS | PA | 19030-3612 |
| DORLINDA PRICE | PO BOX 2444 | | | | MARRERO | LA | 70073-2444 |
| DORLING, GERALDINE V | 440 21ST ST NW | | | | NAPLES | FL | 34120-1808 |
| DORLIS CONLEY | 901 S CEDAR ST | | | | OWOSSO | MI | 48867-4219 |
| DORLIS HOCKER | 3006 WILLIAMS CT | | | | KOKOMO | IN | 46902-3963 |
| DORLYN DURHAM | 3760 JOY RD | | | | METAMORA | MI | 48455-9315 |
| DORMA ROBERSON | 85 BRECK DR | | | | CEDARTOWN | GA | 30125-6092 |
| DORMALEA B KLEEVER | 1614 FOXMERE WAY | | | | GREENWOOD | IN | 46142-4807 |
| DORMALEE BAKER | 3728 SHOALS ST | | | | WATERFORD | MI | 48329-2264 |
| DORMAN ALVIN | 9559 CENTRALIA | | | | REDFORD | MI | 48239-2122 |
| DORMAN BROCKMAN | 5569 GARRETT DR | | | | MILFORD | OH | 45150-2863 |
| DORMAN CADILLAC-GMC TRUCK, INC. | 1000 INTERSTATE DR | | | | DUNN | NC | 28334-5455 |
| DORMAN CADILLAC-GMC TRUCK, INC. | JOEY DORMAN | 1000 INTERSTATE DR | | | DUNN | NC | 28334-5455 |
| DORMAN CHEVROLET, LLC | JOEY DORMAN | 1000 INTERSTATE DR | | | DUNN | NC | 28334-5455 |
| DORMAN CHEVROLET, LLC. | 1000 INTERSTATE DR | | | | DUNN | NC | 28334-5455 |
| DORMAN CHEVROLET, LLC. | 540 AUTRY HWY | | | | ROSEBORO | NC | |
| DORMAN DORIS FAYE (ESTATE OF) (641058) | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| DORMAN FOX | 2476 INDIAN CREEK RD | | | | DANDRIDGE | TN | 37725-6904 |
| DORMAN FOX | 2476 INDIAN CREEK ROAD | | | | DANDRIDGE | TN | 37725-6904 |
| DORMAN FREDERICK JR | 7542 NEWBERRY RD | | | | DURAND | MI | 48429-9181 |
| DORMAN GAMBREL | 9562 IRIS DR | | | | CINCINNATI | OH | 45241-1129 |
| DORMAN JR, WALTER C | 1130 GILBERT ST | | | | FLINT | MI | 48532-3549 |
| DORMAN L PERRY | 11226 S 600 E | | | | LA FONTAINE | IN | 46940-9219 |
| DORMAN MORRISON | 846 SUMMITCREST DR | | | | INDIANAPOLIS | IN | 46241-1729 |
| DORMAN MOTOR CO. LLC. | 2603 W BROAD ST | | | | ELIZABETHTOWN | NC | 28337-9032 |
| DORMAN MOTOR CO. LLC. | JOEY DORMAN | 2603 W BROAD ST | | | ELIZABETHTOWN | NC | 28337-9032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORMAN PERRY | 11226 S 600 E | | | | LA FONTAINE | IN | 46940-9219 |
| DORMAN PRODUCTS INC | 3400 E WALNUT ST | S-4565 | | | COLMAR | PA | 18915-9768 |
| DORMAN SALLEE | 9520 KESSLER ST | | | | OVERLAND PARK | KS | 66212-5014 |
| DORMAN SMITH | 2538 FERRIS ST | | | | DETROIT | MI | 48209-1025 |
| DORMAN, ALLEN R | 23611 KENOSHA ST | | | | OAK PARK | MI | 48237-2474 |
| DORMAN, ALVIN | 9559 CENTRALIA | | | | REDFORD | MI | 48239-2122 |
| DORMAN, ANNA D | PO BOX 1273 | | | | DAVIS | CA | 95617-1273 |
| DORMAN, BRUCE L | 11572 210TH AVE | | | | BIG RAPIDS | MI | 49307-9425 |
| DORMAN, C L | 24082 SPRINGWOOD LN | | | | WHITNEY | TX | 76692-4018 |
| DORMAN, DARRYCK E | 1890 W PLANTATION ROW | | | | GREENFIELD | IN | 46140-8151 |
| DORMAN, DORIS FAYE | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| DORMAN, GENE | 413 BAYOU OAKS DR | | | | MONROE | LA | 71203 |
| DORMAN, HARLEY D | 1112 VALLEY DR | | | | CARO | MI | 48723-9510 |
| DORMAN, JACK F | 2190 AIRPORT RD | | | | WATERFORD | MI | 48327-1206 |
| DORMAN, JOHN B | PO BOX 705 | | | | ORTONVILLE | MI | 48462-0705 |
| DORMAN, LEON J | 13174 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| DORMAN, LEWIS J | 3188 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| DORMAN, MARIAN J | 2169 SHIRLEY ST | | | | PRESCOTT | MI | 48756 |
| DORMAN, NANCY KAY | 11266 WHISPERING CREEK DR | | | | ALLENDALE | MI | 49401-9583 |
| DORMAN, NICHOLE A | 9601 N BLUEGRASS CT | | | | MUNCIE | IN | 47303 |
| DORMAN, PATRICK | 19650 CORWIN RD | | | | APPLE VALLEY | CA | 92307-1607 |
| DORMAN, REGINALD W | 715 MIDDLESWORTH DR | | | | LINDEN | MI | 48451-8794 |
| DORMAN, ROSEMARY A | 3188 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| DORMAN, RUSSELL D | 9716 W LONGHORN CT | | | | SUN CITY | AZ | 85373-1421 |
| DORMAN, SANDRA J | 1112 VALLEY DR | | | | CARO | MI | 48723-9510 |
| DORMAN, SHIRLEY M | 91 LAKE VISTA DR | | | | CORTLAND | OH | 44410-1080 |
| DORMAN, SUSAN K | 4193 CANEY | | | | COMMERCE TOWNSHIP | MI | 48382-1842 |
| DORMAN, TAINA M | 4000 NC HIGHWAY 82 | | | | DUNN | NC | 28334-6567 |
| DORMAN, WALTER C | 2169 SHIRLEY ST | | | | PRESCOTT | MI | 48756 |
| DORMAN, WILLIAM R | 3345 OXFORD W | | | | AUBURN HILLS | MI | 48326-3968 |
| DORMAS SPAW | 5982 EUCLID RD | | | | CINCINNATI | OH | 45236-4205 |
| DORMER, DIXIE L | 821 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9151 |
| DORMER, JAMES L | PO BOX 73 | | | | BURNS | TN | 37029-0073 |
| DORMER, TERRY L | 1915 AURELIUS RD | | | | HOLT | MI | 48842-1643 |
| DORMEY, NICHOLAS D | 2256 W MAPLE AVE | | | | FLINT | MI | 48507-3506 |
| DORMEYER, SCOTT A | 25605 E 31ST TER S | | | | BLUE SPRINGS | MO | 64015-1152 |
| DORMEYER, SCOTT A | 4381 JEFFERSON DRIVE | | | | HILLSBORO | MO | 63050-3600 |
| DORMIDA, PAUL | 57A MERCER ST | | | | PHI 11IPSBURG | NJ | 08865 |
| DORMIRE, DARWIN G | 8935 95TH AVE | | | | EVART | MI | 49631-8486 |
| DORMITA WATT | 5032 SALEM LN | | | | FORT WAYNE | IN | 46806-3465 |
| DORN COLOR INC | 11555 BEREA RD | | | | CLEVELAND | OH | 44102-3522 |
| DORN JOHN | DORN, JOHN | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DORN JOHN | DORN, KERRI | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 SOUTH CEDAR LAKE ROAD | | MINNEAPOLIS | MN | 55416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORN JR, GEORGE C | 1608 GLENDALE ST | | | | JANESVILLE | WI | 53546-5889 |
| DORN LODOEN | 12959 S 28TH ST | | | | VICKSBURG | MI | 49097-9327 |
| DORN PATRICIA | 7201 TIKI DR | | | | CINCINNATI | OH | 45243-2040 |
| DORN ROBERT SR (ESTATE OF) (651402) | (NO OPPOSING COUNSEL) | | | | | | |
| DORN, ADAM F | 7778 REFUGEE RD SW | | | | PATASKALA | OH | 43062-7765 |
| DORN, ADOLPH J | 4402 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9758 |
| DORN, BETTE L | 6012 10TH AVE-CHAUTAUQUA | | | | MIAMISBURG | OH | 45342 |
| DORN, CARL H | 1421 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1942 |
| DORN, CHANCEY H | 7900 WILSON RD | | | | KALEVA | MI | 49645-9645 |
| DORN, CHRISTOPHER J | 15656 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |
| DORN, CHRISTOPHER JAY | 15656 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |
| DORN, CRAIG L | 1483 TOWN HALL RD | | | | DAYTON | OH | 45432 |
| DORN, CRAIG L | 1483 TOWN HALL ROAD | | | | DAYTON | OH | 45432-2648 |
| DORN, FAY A | 2050 S WASHINGTON RD APT 1002 | | | | HOLT | MI | 48842-8634 |
| DORN, FRANCIS R | 564 GARFIELD ST | | | | CARNEGIE | PA | 15106-3913 |
| DORN, GEORGE L | 3227 W PERE MARQUETTE RD | | | | COLEMAN | MI | 48618-9404 |
| DORN, GREGORY A | 2262 SPRUCEWOOD CT | | | | YOUNGSTOWN | OH | 44515-5154 |
| DORN, HARRY L | 8500 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9077 |
| DORN, HELEN P | 212 KING ARTHUR DR | | | | ANDERSON | SC | 29621-7320 |
| DORN, JOHN | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DORN, JOHN J | PO BOX 121 | | | | BELLBROOK | OH | 45305-0121 |
| DORN, KAREN L | 2246 MEADOWBROOK DR | | | | LUTZ | FL | 33558-9402 |
| DORN, KERRI | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DORN, LARRY D | PO BOX 2734 | | | | CHINO | CA | 91708-2734 |
| DORN, LARRY E | 524 KENNEDY ST | | | | OTTAWA | OH | 45875-1114 |
| DORN, LEROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DORN, LIESELOTTE | 851 ARAPAHO TRL | | | | TIPP CITY | OH | 45371-1539 |
| DORN, MYRON J | 10901 FM 2450 | | | | SANGER | TX | 76266 |
| DORN, OLEN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DORN, PATRICK J | 1950 BUFORD DAM RD APT 309 | | | | CUMMING | GA | 30041-1264 |
| DORN, RAY J | N168W21920 MAIN ST APT 11 | | | | JACKSON | WI | 53037-9412 |
| DORN, RAYMOND E | 22712 BALDWIN RD RT 1 | | | | BANNISTER | MI | 48807 |
| DORN, RICHARD L | 2504 N. M-18 | | | | GLADWIN | MI | 48624 |
| DORN, RICHARD M | PO BOX 155 | | | | PRESQUE ISLE | MI | 49777-0155 |
| DORN, ROBERT | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| DORN, ROBERT L | 350 WESTWOOD DR | | | | BLOOMFIELD | MI | 48301-2649 |
| DORN, ROBERT L | 3800E GRAND RIVER | | | | WILLIAMSTON | MI | 48895 |
| DORN, ROBERT R | 2780 W NESTEL RD | | | | PRUDENVILLE | MI | 48651-9703 |
| DORN, RONALD A | 2658 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9760 |
| DORN, RUSSELL W | 1518 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2102 |
| DORN, RUTH I | 6111 5 MILE RD NE | | | | ADA | MI | 49301-9721 |
| DORN, WANDA | 1464 FAIRGROUND RD | | | | XENIA | OH | 45385-8592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORN, WILLIAM R | 5871 LEXINGTON DR | | | | PIPERSVILLE | PA | 18947-1131 |
| DORN, WILLIE M | 8540 APPOLINE ST | | | | DETROIT | MI | 48228-4005 |
| DORNA USA, LLC | MR. SCOTT EPSTEIN | 800 3RD AVE FL 28 | | | NEW YORK | NY | 10022-7604 |
| DORNACHER, MARIAN E | 3507 LEITH ROAD RT 4 | | | | JANESVILLE | WI | 53548 |
| DORNAN DIANE | 1425 MILLICENT DR | | | | MACHESNEY PARK | IL | 61115-2136 |
| DORNAN, CHARLES R | 160 DUCK HAWK CIR | | | | DAYTONA BEACH | FL | 32119-8742 |
| DORNAN, DANELLE M | 53526 MEADOW VIEW LN | | | | NEW BALTIMORE | MI | 48047-5842 |
| DORNAN, DAVID D | 19W031 MARINO CT | | | | ITASCA | IL | 60143-1207 |
| DORNAN, DONALD D | 102 BLOSSOM LN | | | | NILES | OH | 44446-2031 |
| DORNAN, ELAINE A | 10937 E CHESTNUT DR | | | | SUN LAKES | AZ | 85248-7913 |
| DORNBERG, DOROTHY A | 6417 ALDERWOOD RD | | | | PARMA HEIGHTS | OH | 44130-3204 |
| DORNBERG, DOROTHY A | 6428 DENISON BLVD | | | | CLEVELAND | OH | 44130-3219 |
| DORNBLASER AURTHUR | 715 OLD MILL RD APT E11 | | | | READING | PA | 19610-2687 |
| DORNBOS PRINTING IMPRESSIONS | 1131 E GENESEE AVE | | | | SAGINAW | MI | 48607-1746 |
| DORNBOS, CHARLES J | 1148 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6445 |
| DORNBOS, CHARLES JAY | 1148 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6445 |
| DORNBOS, HELEN | 725 BALDWIN ST | APT 2019 | | | JENISON | MI | 49428 |
| DORNBOS, SUZANNE M | 1217 EAST CAPE CORAL PARKWAY | #161 | | | CAPE CORAL | FL | 33904 |
| DORNBOS, WILLIAM G | 3348 GLADIOLA AVE SW | | | | WYOMING | MI | 49519-3227 |
| DORNBROCK, JANE H | 43670 WENDINGO CT | | | | NOVI | MI | 48375-5432 |
| DORNBUSCH GRAVUREN GMBH | AM SELDER 31 | | | KEMPEN D-47906 GERMANY | | | |
| DORNBUSCH SR, GERALD L | 4809 ARCHMORE DR | | | | DAYTON | OH | 45440-1836 |
| DORNBUSCH, LYLE D | 312 HIGHLAND MEADOWS DR | | | | WYLIE | TX | 75098 |
| DORNBUSCH, LYLE D | 491 COUNTY RD #199 | | | | GAINESVILLE | TX | 76240 |
| DORNBUSCH, NANCY L | 205 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-3243 |
| DORNBUSH, MICHAEL L | 4159 AQUARINA ST | | | | WATERFORD | MI | 48329-2119 |
| DORNEMAN, JOAN | 11578 W 125 NORTH COUNTY RD | | | | KOKOMO | IN | 46901 |
| DORNER II, PAUL R | 353 APPLE BLOSSOM DR | | | | OTISVILLE | MI | 48463-9616 |
| DORNER MFG CORP | 975 COTTONWOOD AVE | PO BOX 20 | | | HARTLAND | WI | 53029-2461 |
| DORNER MFG CORP | PO BOX 20 | 580 INDUSTRIAL DR | | | HARTLAND | WI | 53029-0020 |
| DORNER, DAVID B | 5019 N GENESEE RD | | | | FLINT | MI | 48506-1537 |
| DORNER, GEORGE W | 274 W NEWARK RD | | | | LAPEER | MI | 48446-9445 |
| DORNER, PAUL R | 4451 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9368 |
| DORNER, STEPHEN T | 50 MARTIN LN | | | | SPRINGBORO | OH | 45066 |
| DORNER, TIMOTHY E | 1855 DALEY RD | | | | LAPEER | MI | 48446-8311 |
| DORNES, ALVIN G | 7031 WOOLWORTH RD | | | | SHREVEPORT | LA | 71129-9471 |
| DORNES, ALVIN GREGORY | 7031 WOOLWORTH RD | | | | SHREVEPORT | LA | 71129-9471 |
| DORNFELD, CHRISTINE M | 4225 OAK CREEK RD L | | | | LEANDER | TX | 78641 |
| DORNFELD, DALE A | 4225 OAK CREEK RD L | | | | LEANDER | TX | 78641 |
| DORNFELD, JULIE J | 11668 CANDY ROSE WAY | | | | SAN DIEGO | CA | 92131-3852 |
| DORNFELD, KENNETH A | 629 W STREAMWOOD BLVD UNIT B | | | | STREAMWOOD | IL | 60107-2395 |
| DORNFELD, MICHAEL S | 8526 TALISKER DR | | | | AVON | IN | 46123 |
| DORNFELD, WILLIAM K | 11668 CANDY ROSE WAY | | | | SAN DIEGO | CA | 92131-3852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORNHECKER, KENNETH C | 924 EDGEHILL RD | | | | BURLESON | TX | 76028-7341 |
| DORNSHULD, CHARLES L | 255 SHERIDAN RD | | | | POLAND | OH | 44514-1686 |
| DORNSHULD, MARIE I | 20 NEWTON SQUARE DR UNIT 4 | | | | CANFIELD | OH | 44406-1160 |
| DORNSTADTER, PAULINE | 345 E NOTTINGHAM RD | | | | DAYTON | OH | 45405-2351 |
| DOROBA, EDWARD J | 128 DENOW RD | | | | LAWRENCEVILLE | NJ | 08648-1504 |
| DOROBA, HENRY | 130 DENOW RD | | | | LAWRENCEVILLE | NJ | 08648-1504 |
| DOROBA, LEONORA | 128 DENOW RD | | | | LAWRENCEVILLE | NJ | 08648-1504 |
| DOROBA, STANLEY A | 1352 XAVIER DR | | | | MANSFIELD | TX | 76063-2851 |
| DOROBIALA, DOLORES E | 20 ANGELACREST LN | | | | WEST SENECA | NY | 14224-3802 |
| DOROBIALA, DONALD J | 4769 PINEVIEW DR | | | | HAMBURG | NY | 14075-2135 |
| DOROBISH, MARY L | 15911 MAPLEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-3934 |
| DOROBISH, MARY L | 15911 MAPLEWOOD AVE | | | | MAPLE HTS | OH | 44137-3934 |
| DOROFEEVA NATALIA | 6933 HECTOR RD | | | | MC LEAN | VA | 22101 |
| DOROFTEI, VASILE C | 42059 CLEMONS DR | | | | PLYMOUTH | MI | 48170-2608 |
| DOROFY, WALTER | 425 MAGNOLIA AVE | | | | EAST ROCHESTER | NY | 14445-1337 |
| DOROGHAZI, WILLIAM J | 37705 SUNNYDALE ST | | | | LIVONIA | MI | 48154-1442 |
| DOROGHAZY, PATTIE S | 10917 MELBOURNE AVE | | | | ALLEN PARK | MI | 48101-1171 |
| DOROGY, JUANITA A | 500 CLARKSVILLE RD | | | | HERMITAGE | PA | 16148-2954 |
| DOROGY, JUANITA A | 500 CLARKSVILLE ROAD | | | | HERMITAGE | PA | 16148 |
| DOROLEK, BARBARA A | 423 LONGCOMMON RD | | | | RIVERSIDE | IL | 60546-1706 |
| DOROSHENKO, FRANK V | 48509 PENROSE LN | | | | MACOMB | MI | 48044-5551 |
| DOROSHENKO, GEORGE | 13438 WHITTIER DR | | | | STERLING HEIGHTS | MI | 48312-6918 |
| DOROSHENKO, RUSSELL F | 48509 PENROSE LN | | | | MACOMB | MI | 48044-5551 |
| DOROSHOW & PASQUALE | 1202 KIRKWOOD HWY | | | | WILMINGTON | DE | 19805-2120 |
| DOROSHUK NADIYA | DOROSHUK, NADIYA | 3031 STANFORD RANCH ROAD SUITE 2-150 | | | ROCKLIN | CA | 95765 |
| DOROSHUK NADIYA | DOROSHUK, VALERIY | 3031 STANFORD RANCH ROAD SUITE 2-150 | | | ROCKLIN | CA | 95765 |
| DOROTEA MOLINA | 1306 W KURTZ AVE | | | | FLINT | MI | 48505-1210 |
| DOROTEA SCAGLIONE | 5736 STRAWBERRY LAKES CIR | | | | LAKE WORTH | FL | 33463-6515 |
| DOROTEO PADILLA | PO BOX 292001 | | | | PHELAN | CA | 92329-2001 |
| DOROTHA DOWDING | 4693 BASELINE RD | | | | ONONDAGA | MI | 49264-9616 |
| DOROTHA FRANKS | 3325 WOODLAND TRL UNIT A | | | | CORTLAND | OH | 44410-9269 |
| DOROTHA GALEY | 320 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-1609 |
| DOROTHA KAUFMAN | APT 327 | 2820 SOUTH MEMORIAL DRIVE | | | NEW CASTLE | IN | 47362-1168 |
| DOROTHA OCHA | 19373 CRYSTAL LAKE DR | | | | NORTHVILLE | MI | 48167-2516 |
| DOROTHA RITCHIE | 10501 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-9342 |
| DOROTHA S FRANKS | 3325A WOODLAND TRAIL | | | | COURTLAND | OH | 44410-9269 |
| DOROTHA WIDENER | 1415 CUMBERLAND FALLS HWY TRLR 14 | | | | CORBIN | KY | 40701-2752 |
| DOROTHEA BATTLE | 2883 LORRAINE ST | | | | MARLETTE | MI | 48453-1043 |
| DOROTHEA BIVONE | 91 WOODHAVEN DR | | | | ROCHESTER | NY | 14625-1004 |
| DOROTHEA BRINSON | 180 ZELLWOOD DR | | | | BRUNSWICK | GA | 31523-8106 |
| DOROTHEA BURNS | 1700 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2139 |
| DOROTHEA C BATTLE | 2883 LORRAINE ST | | | | MARLETTE | MI | 48453-1043 |
| DOROTHEA CALIP | 500 GRAND AVENUE PKWY APT 10103 | | | | PFLUGERVILLE | TX | 78660-1865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHEA CURTISS | 5171 E CAMDEN RR1 | | | | OSSEO | MI | 49266 |
| DOROTHEA DAMMERBOER | BINGER STRASSE 1 | | | 55116 MAINZ GERMANY | | | |
| DOROTHEA DANAHY | 1043 MAYNARD RD | | | | PORTLAND | MI | 48875-1223 |
| DOROTHEA DRIBURG | B_LTENWEG 34 | | | BRAUNSCHWEIG GERMANY 38106 | | | |
| DOROTHEA DWIGHT | 5657 BELLEVUE RD | | | | ONONDAGA | MI | 49264-9752 |
| DOROTHEA ENSELEIT | 2756 WEST AVE | | | | NEWFANE | NY | 14108-1210 |
| DOROTHEA F WILLIAMS | PO BOX 28022 | | | | DETROIT | MI | 48228-0022 |
| DOROTHEA FLEURY | 7375 CRYSTAL LAKE DR | APT 9 | | | SWARTZ CREEK | MI | 48473-8948 |
| DOROTHEA FOBBS | 405 W 149TH ST APT 1M | | | | NEW YORK | NY | 10031-2805 |
| DOROTHEA GOODMAN | 704 N FINN RD | | | | BAY CITY | MI | 48708-9153 |
| DOROTHEA GRINDSTAFF | APT 823 | 5191 WOODHAVEN COURT | | | FLINT | MI | 48532-4192 |
| DOROTHEA HELLBERG | HASELNU WEG 11 | | | 22175 HAMBURG GERMANY | | | |
| DOROTHEA HONEYMAN | 9130 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-8712 |
| DOROTHEA HOSKET | 3931 SLOPING DR | | | | BELLBROOK | OH | 45305-1750 |
| DOROTHEA INSERRA | 1209 CORRIN AVE | | | | MONONGAHELA | PA | 15063-1921 |
| DOROTHEA IVES | 2803 CUSTER DR | | | | LEAGUE CITY | TX | 77573-4706 |
| DOROTHEA J LIGHTFOOT | 3317 LAKEVIEW AVE | | | | DAYTON | OH | 45417-3526 |
| DOROTHEA JACKSON | 7867 GREENE FARM DR | | | | YPSILANTI | MI | 48197-9463 |
| DOROTHEA JOHNSON | 4059 VINA VILLA AVE | | | | DAYTON | OH | 45417-1160 |
| DOROTHEA KATO | 19 MANHASSET TRL | | | | MEDFORD LAKES | NJ | 08055-1208 |
| DOROTHEA KURMAN | 703 RADNOR LN | BON AYRE | | | SMYRNA | DE | 19977-1767 |
| DOROTHEA L TEUBER | 1293 NORTH RD SE | | | | WARREN | OH | 44484 |
| DOROTHEA LANE | 112 WESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9641 |
| DOROTHEA LANG | 1670 EL CAMINO REAL, APT # 204 | | | | MENLO PARK | CA | 94025 |
| DOROTHEA LESINSKI | 234 WHISKEY HARBOUR RD | MAR ONTARIO | CANADA N0H 1X0 | | | | |
| DOROTHEA LOHMANN | LINCKESTR. 11 | | | HAMM 53069  GERMANY | | | |
| DOROTHEA LUPU | PO BOX 315 | | | | MOUNT LOOKOUT | WV | 26678-0315 |
| DOROTHEA LYNCH | PO BOX 228 | | | | ROACHDALE | IN | 46172-0228 |
| DOROTHEA MARK | 5409 W LAKE RD | | | | BURT | NY | 14028-9728 |
| DOROTHEA MIKESELL | 112 HAVERHILL DR | | | | ANDERSON | IN | 46013-4226 |
| DOROTHEA MITCHELL | 369 WING PARK BLVD | | | | ELGIN | IL | 60123-3342 |
| DOROTHEA NEWTON | 1017 E HENDRICK DR | | | | TUCSON | AZ | 85719-2627 |
| DOROTHEA NICHOLAS | 4302 VICTORY BLVD | | | | INDIANAPOLIS | IN | 46203-5971 |
| DOROTHEA ROBERTSON | 515 SW 13TH ST | | | | BLUE SPRINGS | MO | 64015-4207 |
| DOROTHEA RUSS | ALFENROSENSTR 29 | | | 71364 WINNENDEN GERMANY | | | |
| DOROTHEA SCHMIDT | 2227 GRAND CYPRESS DR | | | | LAKELAND | FL | 33810-5752 |
| DOROTHEA SIXT | PO BOX 1179 | | | | MIDDLETOWN | OH | 45042-0879 |
| DOROTHEA SPEIGHT | 2018 MARSH RD | | | | WILMINGTON | DE | 19810-3912 |
| DOROTHEA SPRAU | 4202 HUNTFIELD DR | | | | SANDUSKY | OH | 44870-7053 |
| DOROTHEA STEWART | 930 NELSON ST | | | | JACKSON | GA | 30233-2604 |
| DOROTHEA SYMONDS | 242 ONTARIO | | | | WILSON | NY | 14172-9738 |
| DOROTHEA TEUBER | 1293 NORTH RD SE | | | | WARREN | OH | 44484-2771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHEA VANDEFIFER | MUNICH SQUARE UNIT 3 | 437 WEST SCHLERIER | | | FRANKENMUTH | MI | 48734 |
| DOROTHEA VANN | 3604 N MONROE ST | | | | WILMINGTON | DE | 19802-2025 |
| DOROTHEA WAGGONER | 165 GOLDENROD DR | | | | EATON | OH | 45320-2277 |
| DOROTHEA WALTERS | 1301 W STEWART AVE | | | | FLINT | MI | 48504-2279 |
| DOROTHEA WEINTRAUB | PO BOX 340 | | | | CLYMER | NY | 14724-0340 |
| DOROTHEA WILLIAMS | PO BOX 28022 | | | | DETROIT | MI | 48228-0022 |
| DOROTHEA WINIARSKI | 55502 SAINT REGIS DR | | | | SHELBY TWP | MI | 48315-6651 |
| DOROTHEA WYLIE | 808 ALDI DR # I | PARK MEADOWS | | | ROLLA | MO | 65401-7759 |
| DOROTHEE HOHNSTREITER | PO BOX 17 | | | | MULLIKEN | MI | 48861-0017 |
| DOROTHEE ZIMMERMANN | ROBERT-KOCH-STRASSE 26 | | | D- 99096 ERFURT GERMANY | | | |
| DOROTHEY L DEWEES | 4301 SWEETBRIAR | | | | GARLAND | TX | 75042 |
| DOROTHIA HENCE | 909 E YORK AVE | | | | FLINT | MI | 48505-6002 |
| DOROTHIE TRAMMELL | 16592 LA SALLE AVE | | | | DETROIT | MI | 48221-3115 |
| DOROTHY & NORMAN FUNYAK | 460 BIRCFH ST | | | | NANTY GLO | PA | 15943-1039 |
| DOROTHY A BATES | 109 EVANS ST | | | | NILES | OH | 44446 |
| DOROTHY A BERGER | 5924 FISHERMANS WHARF RD | | | | HILLSBORO | OH | 45133-9220 |
| DOROTHY A BOAS | 790 BUCK RD | | | | QUARRYVILLE | PA | 17566 |
| DOROTHY A CHAPPELL | 3680 RUE FORET APT 211 | | | | FLINT | MI | 48532-2854 |
| DOROTHY A CHAPPELL | APT 211 | 3680 RUE FORET | | | FLINT | MI | 48532-2854 |
| DOROTHY A COLEMAN-CLARK | 19195 BUFFALO ST | | | | DETROIT | MI | 48234-2442 |
| DOROTHY A COOK-HOLSTON | 20833 MENDOTA AVE | | | | FERNDALE | MI | 48220-2155 |
| DOROTHY A COOPER | 1116 SPEGELE CT | | | | XENIA | OH | 45385 |
| DOROTHY A CRICKMORE | PO BOX 1602 | | | | NEWPORT | TN | 37822-1602 |
| DOROTHY A CUNNINGHAM | 622 SPINNING ROAD | | | | NEW CARLISLE | OH | 45344-1235 |
| DOROTHY A DAVIS | 888 PALLISTER ST APT 608 | | | | DETROIT | MI | 48202-2672 |
| DOROTHY A FEUSS | 4321 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1305 |
| DOROTHY A GETCHEY | PO BOX 594 | | | | BROOKFIELD | OH | 44403-0594 |
| DOROTHY A HALL | 546 MAGEE AVE | | | | ROCHESTER | NY | 14613-1014 |
| DOROTHY A HOFFMAN | 2388 KINMONT RD | | | | DAYTON | OH | 45414-1327 |
| DOROTHY A JOHNSON | 16633 SIENNA CIR | | | | CLINTON TWP | MI | 48038-7320 |
| DOROTHY A KELLY | 5499 JOECLAY DR | | | | STONE MTN | GA | 30088-3405 |
| DOROTHY A KELLY | 9928 JULIE DR | | | | YPSILANTI | MI | 48197-8292 |
| DOROTHY A MARLOWE | 1232  CALKINS ROAD | | | | ROCHESTER | NY | 14623-4606 |
| DOROTHY A MARSHALL TTEE | DOROTHY A MARSHALL SEPARATE PROP TR | U/A DTD 05/25/2004 | 7332 TAVENNER LANE APT 3 B | | ALEXANDRIA | VA | 22306-2043 |
| DOROTHY A MC CARTHY | 2000 PARK CREEK LN APT 114 | | | | CHURCHVILLE | NY | 14428-9634 |
| DOROTHY A MCEWEN | 1090 REX AVE | | | | FLINT | MI | 48505-1618 |
| DOROTHY A MCSWAIN-HARRIS | 404 RUNNING FAWN DR | | | | SUWANEE | GA | 30024 |
| DOROTHY A MILLER | 806 CALHOUN DR | | | | ABBEVILLE | AL | 36310-5642 |
| DOROTHY A MINTER | 660 SEWARD ST APT 311 | | | | DETROIT | MI | 48202-4437 |
| DOROTHY A MURPHY | 5703  TOMBERG ST | | | | DAYTON | OH | 45424-5331 |
| DOROTHY A PIPPENGER | 4334 HARBISON ST | | | | DAYTON | OH | 45439-2748 |
| DOROTHY A PRICE | 3118 KIRKWOOD LN | | | | FLINT | MI | 48504-2516 |
| DOROTHY A PRICE | PO BOX 310121 | | | | FLINT | MI | 48531-0121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY A RICHARDS | 1240 DAVIS ST | | | | YPSILANTI | MI | 48198-5910 |
| DOROTHY A ROOS | 111 N ASPEN CT #2 | | | | WARREN | OH | 44484-1064 |
| DOROTHY A SANDERS | 811 ASHLEY CREEK CIR | | | | STONE MOUNTAIN | GA | 30083-6312 |
| DOROTHY A SIMS | 110 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505 |
| DOROTHY A SMITH | 1935 CHENE CT | APT 208 | | | DETROIT | MI | 48207-3865 |
| DOROTHY A SMITH | 654 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601 |
| DOROTHY A TOLLIVER | 20 COLONY OAKS DRIVE | | | | BUCKHANNON | WV | 26201 |
| DOROTHY A TURNER | 5849 HORRELL RD | | | | TROTWOOD | OH | 45426 |
| DOROTHY A WRIGHT | 1252 E PRINCETON AVE | | | | FLINT | MI | 48505-1755 |
| DOROTHY ABBEY | 7063 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 |
| DOROTHY ABERNATHY | 1395 GUENTHER RD | | | | DAYTON | OH | 45427-3142 |
| DOROTHY ABRAMS | 1024 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3631 |
| DOROTHY ABRAMS | 4381 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9732 |
| DOROTHY ABRAMS | 6WADEAVE | | | | BATAVIA | NY | 14020 |
| DOROTHY ACOSTA | 8491 HURON RIVER DR | | | | WHITE LAKE | MI | 48386-2520 |
| DOROTHY ADAM | 1304 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2016 |
| DOROTHY ADAMS | 16740 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9630 |
| DOROTHY ADAMS | 216 E FINNELL DR | | | | KEYTESVILLE | MO | 65261-1237 |
| DOROTHY ADAMS | 3 HOKE SMITH BLVD APT A001 | | | | GREENVILLE | SC | 29615-5310 |
| DOROTHY ADAMS | 336 GASTON LN | | | | BOSSIER CITY | LA | 71112-4269 |
| DOROTHY ADKINS | 1021 BOMAR LN | | | | GREENWOOD | IN | 46142-5143 |
| DOROTHY ADORNATO | 833 JAMES ST RM 108 | | | | SYRACUSE | NY | 13203-2504 |
| DOROTHY AGNEW | 6724 N RANDALL CT APT 4 | | | | KANSAS CITY | MO | 64119 |
| DOROTHY AGUAYO | 925 BRUSHWOOD DR | | | | WOLVERINE LK | MI | 48390-3005 |
| DOROTHY AILINGER | 253 WELLINGTON AVE | | | | BUFFALO | NY | 14223-2515 |
| DOROTHY ALBERT | 1914 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2706 |
| DOROTHY ALDRIDGE | 14637 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| DOROTHY ALEXANDER | 1384 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4414 |
| DOROTHY ALEXANDER | 1532 OAKVIEW CIR SE | | | | WINTER HAVEN | FL | 33880 |
| DOROTHY ALEXANDER | 213 S BULLOCK ST | | | | HENDERSON | NC | 27536-5133 |
| DOROTHY ALEXANDER | 3459 BILSKY ST | | | | BURTON | MI | 48519-1038 |
| DOROTHY ALEXANDER | 5348 FARMHILL RD | | | | FLINT | MI | 48505-1004 |
| DOROTHY ALFREY | 81 N 3RD ST | | | | SHELBY | OH | 44875-1051 |
| DOROTHY ALGER | 2713 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| DOROTHY ALLARD | 1104 ANDOVER CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2241 |
| DOROTHY ALLEMANG | 902 RICHARD DR | | | | XENIA | OH | 45385-2531 |
| DOROTHY ALLEN | 96617 DULEY CREEK RD | | | | BROOKINGS | OR | 97415-9160 |
| DOROTHY ALLEXA | 5642 N CIRCLE VIEW DR | | | | SEVEN HILLS | OH | 44131-1626 |
| DOROTHY ALLMAN | 4635 STRATFORD AVENUE | | | | INDIANAPOLIS | IN | 46201-4719 |
| DOROTHY AMMONS | 700 E COLLEGE ST APT 7D | | | | FARMINGTON | MO | 63640-1358 |
| DOROTHY AMORE | 48 CALHOUN AVE | | | | ROCHESTER | NY | 14606-3710 |
| DOROTHY AMSHAY | 735 E MADISON AVE | | | | PONTIAC | MI | 48340-2940 |
| DOROTHY ANDERSON | 1380 E 600 N | | | | ALEXANDRIA | IN | 46001-8788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY ANDERSON | 2008 E 49TH ST | | | | ANDERSON | IN | 46013-2807 |
| DOROTHY ANDERSON | 2114 W DAYTON ST | | | | FLINT | MI | 48504-2714 |
| DOROTHY ANDERSON | 2721 W 34TH ST | | | | ANDERSON | IN | 46011-4741 |
| DOROTHY ANDERSON | 3709 LAWNDALE AVE | | | | FLINT | MI | 48504-2250 |
| DOROTHY ANDERSON | 4644 RADER PASS | | | | SAN ANTONIO | TX | 78247 |
| DOROTHY ANDERSON | 5114 PEACOCK DR | | | | HOLIDAY | FL | 34690-2917 |
| DOROTHY ANDERSON | 5813 16TH ST APT 240 | | | | RACINE | WI | 53406-4434 |
| DOROTHY ANDERSON-MATTHEWS | 1518 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1121 |
| DOROTHY ANDERSON-TROYER | 8557 CEDAR RIVER RD APT 10 | | | | MANCELONA | MI | 49659-8313 |
| DOROTHY ANDREWS | 1123 LAMBERT DR | | | | HOLLY | MI | 48442-1036 |
| DOROTHY ANGLE | 1524 WRIGHT ST | | | | BELLEFONTAINE | OH | 43311-1585 |
| DOROTHY ANGUS | 10643 KING RD | | | | DAVISBURG | MI | 48350-1914 |
| DOROTHY ANN KELLER | 4835 LORI LU DR | | | | CASEVILLE | MI | 48725-9701 |
| DOROTHY ANSLINGER | 1878 ROSINA DR | | | | MIAMISBURG | OH | 45342-6322 |
| DOROTHY ANTHONY | 3152 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8876 |
| DOROTHY ANTHONY | 4200 CO RD #170 | | | | HILLSBORO | AL | 35643 |
| DOROTHY APTHORPE | 9590 E CENTER ST | | | | WINDHAM | OH | 44288-1009 |
| DOROTHY ARCHER | 10007 WARD ST | | | | DETROIT | MI | 48227-3736 |
| DOROTHY ARD | 21215 DARTMOUTH DR | | | | SOUTHFIELD | MI | 48076-5634 |
| DOROTHY ARMENT | 1057 HEATHERFIELD AVE | | | | ROSAMOND | CA | 93560-6636 |
| DOROTHY ARMSTRONG | 11040 SPRINGFIELD PIKE APT G110 | | | | CINCINNATI | OH | 45246-4115 |
| DOROTHY ARMSTRONG | 1761 DETOUR RD | | | | BOWLING GREEN | KY | 42101-0709 |
| DOROTHY ARMSTRONG | 24060 NEW YORK ST | | | | DEARBORN | MI | 48124-3211 |
| DOROTHY ARMSTRONG | 4691 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9161 |
| DOROTHY ARMSTRONG | 902 BRENDON DR | | | | PLAINFIELD | IN | 45168 |
| DOROTHY ARNHOLT | 298 CLEVELAND AVE | | | | ASHLAND | OH | 44805-2416 |
| DOROTHY ARNOLD | 1383 FOXHALL LN SE | | | | ATLANTA | GA | 30316-3413 |
| DOROTHY ARNONE | 303 NORTH GRAFTON STREET | | | | DUBLIN | TX | 76446-1911 |
| DOROTHY ARON | PO BOX 28383 | | | | COLUMBUS | OH | 43228-0383 |
| DOROTHY ARTINO | 3311 SAINT ANDREWS DR | | | | PARMA | OH | 44134-5879 |
| DOROTHY ASHBURN | 404 JODEE DR | | | | XENIA | OH | 45385-5911 |
| DOROTHY ASHBY | 128 ARLINGTON DR | | | | DANVILLE | IL | 61832-8411 |
| DOROTHY ASMUS | 5570 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| DOROTHY ATEMAN | 2501 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2408 |
| DOROTHY ATKINS | 3011 MARGEBROOK DR | | | | BATON ROUGE | LA | 70816-2666 |
| DOROTHY ATKINSON | 400 N 10TH ST APT 31 | | | | GAS CITY | IN | 45933-1631 |
| DOROTHY AUGUSTINE | 4403 RED OAK DR | | | | JANESVILLE | WI | 53546-4297 |
| DOROTHY AUSTIN | PO BOX 190198 | | | | BURTON | MI | 48519-0198 |
| DOROTHY AVERY | 180 WHITE LN | | | | CRESCENT CITY | CA | 95531-7940 |
| DOROTHY AWAI | 112-07 95 AVE | | | | SOUTH RICHMOND HILL | NY | 11419 |
| DOROTHY AYERS | 5615 RIDGE ROAD | | | | ANDERSON | IN | 46013 |
| DOROTHY B APTHORPE | 9590  E CENTER ST | | | | WINDHAM | OH | 44288-1009 |
| DOROTHY B CRIBBS | 11847 BROADWATER LANE | | | | CHARLOTTE | NC | 28273-6702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY B CROWDER | 2725 HORSTMAN DR | | | | KETTERING | OH | 45429-3727 |
| DOROTHY B CUNNINGHAM | 5720  EVERETT EAST, S.E. | | | | HUBBARD | OH | 44425-2828 |
| DOROTHY B GRAY | 54 POPLAR CT. APT. 2 | | | | SNYDER | NY | 14226-3644 |
| DOROTHY B HALL | 4640 5TH AVE EXTENSION | | | | YOUNGSTOWN | OH | 44505-1205 |
| DOROTHY B HANKINS | 3711 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481 |
| DOROTHY B HARNICHAR | 1289  WILL-O-WOOD DR. | | | | HUBBARD | OH | 44425-3339 |
| DOROTHY B JONES | 2718 DUNSTAR DR. NW | | | | WARREN | OH | 44485 |
| DOROTHY B LUDINGTON | 2521 S SALEM RD | | | | N JACKSON | OH | 44451 |
| DOROTHY B PEABODY | 596 CHAMPION AVE W RM 220 | | | | WARREN | OH | 44483-1312 |
| DOROTHY B ROBISON | 8503 RED OAK DR | | | | WARREN | OH | 44484-1631 |
| DOROTHY B SCARNECCHIA | WASHINGTON SQUARE | 4473 KIRK RD., APT. #5 | | | YOUNGSTOWN | OH | 44515-5367 |
| DOROTHY B WALKER | 9021 ROBERT AVE. | | | | PORT RITCHEY | FL | 34668-4835 |
| DOROTHY B WILSON | 392  WENGLER AVE | | | | SHARON | PA | 16146-2969 |
| DOROTHY B ZADAI | 59 SO OUTER DR | | | | VIENNA | OH | 44473-9729 |
| DOROTHY BABCOCK | 1411 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1969 |
| DOROTHY BABCOCK | 2516 GREEN VALLEY DR | ROOM 12 | | | JANESVILLE | WI | 53546 |
| DOROTHY BABCOCK | 7962 ROOSEVELT RD | | | | MIDDLETON | MI | 48856 |
| DOROTHY BACK | 111 S LANSING ST | | | | OWOSSO | MI | 48867-2503 |
| DOROTHY BACK | 2227 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| DOROTHY BADEY | 19938 APPOLINE STREET | | | | DETROIT | MI | 48235-1117 |
| DOROTHY BAER | 1505 JEFFREY DR | | | | ANDERSON | IN | 46011-1512 |
| DOROTHY BAGWELL | 2033 SHARON RD | | | | CUMMING | GA | 30041-9508 |
| DOROTHY BAILEY | 1112 ANGIERS DR | | | | DAYTON | OH | 45408-2409 |
| DOROTHY BAILEY | 601 BREEDLOVE DR APT 200 | | | | MONROE | GA | 30655-2094 |
| DOROTHY BAILEY | PO BOX 356 | | | | MINDEN | LA | 71058-0356 |
| DOROTHY BAKER | 11 NARAMORE DR | | | | BATAVIA | NY | 14020-2725 |
| DOROTHY BAKER | 11384 ARCHDALE ST | | | | DETROIT | MI | 48227-1061 |
| DOROTHY BAKER | 12550 N PROFESSOR ST | | | | OBERLIN | OH | 44074-1047 |
| DOROTHY BAKER | 1493 BIG CREEK RD | | | | HAZARD | KY | 41701-6414 |
| DOROTHY BAKER | 26255 PATRICIA AVE | | | | WARREN | MI | 48091-1241 |
| DOROTHY BAKER | 4014 HUSTON AVE | | | | NORWOOD | OH | 45212-3533 |
| DOROTHY BAKER | 750 N OCEAN BLVD APT 2002 | | | | POMPANO BEACH | FL | 33062-4624 |
| DOROTHY BALD | 5456 ERNEST RD | | | | LOCKPORT | NY | 14094-5404 |
| DOROTHY BALDWIN | 6529 SWALLOW DR., R#2 | | | | HARRISON | MI | 48625 |
| DOROTHY BALLARD | 1525 PRESIDENTS LANDING DR | | | | O FALLON | MO | 63366-5506 |
| DOROTHY BALLE | 2701 N LYN MAR DR | GOLDEN LIVING CENTER -MUNCIE | | | MUNCIE | IN | 47304-5416 |
| DOROTHY BALOG | 687 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1707 |
| DOROTHY BALTUSKA | 9700 W 62ND ST | #1108 | | | MERRIAM | KS | 66203-3220 |
| DOROTHY BANASZAK | 812 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7427 |
| DOROTHY BANKS | 111 BOOKER ST | | | | HAZELHURST | MS | 39083-3417 |
| DOROTHY BANKS | 5231 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4373 |
| DOROTHY BANKS | 7701 E 143RD TER | | | | GRANDVIEW | MO | 64030-2224 |
| DOROTHY BANNISTER | 1115 WATER BLUFF WAY | | | | ANDERSON | IN | 46013-6004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY BARAKAT | 70 CLEMENT STREET | | | | WEST BLOOMFIELD | MI | 48322 |
| DOROTHY BARBER | 408 RIVERSIDE DR | | | | PASADENA | MD | 21122-5042 |
| DOROTHY BARBER | 813 INGLESIDE AVE | | | | FLINT | MI | 48507-2558 |
| DOROTHY BARFIELD | 5611 EDGERLY ST | | | | OAKLAND | CA | 94621-4325 |
| DOROTHY BARINGER | 19146 HENRY ST | | | | MELVINDALE | MI | 48122-2205 |
| DOROTHY BARKDULL | 1401 LYNNHURST DR | | | | NEW CASTLE | IN | 47362-1944 |
| DOROTHY BARKER | 4841 S MEADOW RIDGE DR | | | | GREEN VALLEY | AZ | 85622-5806 |
| DOROTHY BARKER | 6314 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| DOROTHY BARKSDALE | 7035 QUIVIRA RD | | | | SHAWNEE | KS | 66216-2928 |
| DOROTHY BARLOW | 511 E WOODLAWN AVE APT 217 | | | | HASTINGS | MI | 49058-8975 |
| DOROTHY BARNARD | 121 DARTMOUTH DR | | | | MADISON | AL | 35757 |
| DOROTHY BARNES | 18296 ASPEN TRL | | | | BROWNSTOWN TWP | MI | 48174-9259 |
| DOROTHY BARNES | 3354 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2082 |
| DOROTHY BARNETT | 1002 CARDINAL WAY | | | | ANDERSON | IN | 46011-1408 |
| DOROTHY BARNEY | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| DOROTHY BARNEY N | 2604 BARNEY AVE | | | | DAYTON | OH | 45420-3304 |
| DOROTHY BARONI | 1100 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4255 |
| DOROTHY BARTEE | PO BOX 667 | | | | HAYNEVILLE | AL | 36040-0667 |
| DOROTHY BARTELS | 1080 N LINCOLN AVE APT 104 | | | | SALEM | OH | 44460-1359 |
| DOROTHY BARTLEY | 612 W BROADWAY | | | | STEELEVILLE | IL | 62288-1307 |
| DOROTHY BARTON-TAYLOR | PO BOX 4091 | | | | DANA POINT | CA | 92629-9091 |
| DOROTHY BASAT | 25346 KENNEDY ST | | | | DEARBORN HEIGHTS | MI | 48127-3820 |
| DOROTHY BASEL | 2341 WINDHAM DR | | | | MELBOURNE | FL | 32935-3615 |
| DOROTHY BATES | 109 EVANS ST | | | | NILES | OH | 44446-2633 |
| DOROTHY BATES | 1951 WASHINGTON CT | | | | FRANKFORT | IN | 46041-2244 |
| DOROTHY BATES | 86 LEONARD ST | | | | BUFFALO | NY | 14215-2316 |
| DOROTHY BATES | G6451 DETROIT ST. | | | | MOUNT MORRIS | MI | 48458 |
| DOROTHY BATREZ | 726 KENSINGTON AVE | | | | KANSAS CITY | MO | 64124-2840 |
| DOROTHY BATSON | 3113 BEECHTREE LN | | | | FLUSHING | MI | 48433 |
| DOROTHY BATTES | 26376 JOHN RD APT 227 | | | | OLMSTED FALLS | OH | 44138-1268 |
| DOROTHY BATTLE | 8520 W 7 MILE RD | | | | DETROIT | MI | 48221-2040 |
| DOROTHY BAUMANN | 34 N EAGLECREST DR | | | | HAMBURG | NY | 14075-1808 |
| DOROTHY BAYER | 715 MORGAN ST | | | | MARTINSBURG | WV | 25401-1801 |
| DOROTHY BEACH | 15582 BROOKS MALOT | | | | MOUNT ORAB | OH | 45154-8720 |
| DOROTHY BEALS | 1046 RINN ST | | | | BURTON | MI | 48509-2330 |
| DOROTHY BEAM | 5945 VINECROFT DR APT 301 | | | | CLARENCE CTR | NY | 14032-9158 |
| DOROTHY BEARDEN | 105 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4522 |
| DOROTHY BEARDSLEY | 5010 KATHERINE ANTOON CIR | | | | WAXHAW | NC | 28173-9056 |
| DOROTHY BEATON | 110 MAPLE ST | | | | LOCKPORT | NY | 14094-4951 |
| DOROTHY BEAZER | 6933 HAWAII LN | | | | ARLINGTON | TX | 76016-5407 |
| DOROTHY BECK | 419 RAINBOW DR | | | | KOKOMO | IN | 46902-3721 |
| DOROTHY BECKLEY | 3204 GREAT OAK ST | | | | ZEPHYRHILLS | FL | 33543-6347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY BEEBE | 9021 FLAMINGO CIR | | | | N FORT MYERS | FL | 33903-2167 |
| DOROTHY BEEM | 120 LACY RD | | | | INDEPENDENCE | MO | 64050-2220 |
| DOROTHY BEGENY | 2587 NILES VIENNA RD  APT  121 | | | | NILES | OH | 44446-5403 |
| DOROTHY BEHELER | 807 MAUMEE DR | | | | KOKOMO | IN | 46902-5526 |
| DOROTHY BEHNKE | 1408 GRANT CT | | | | LAPEER | MI | 48446-1278 |
| DOROTHY BEIGHTOL | 1505 N ROLLING RD STE 114 | | | | CATONSVILLE | MD | 21228-1156 |
| DOROTHY BELFORD | 1510 ARIANA ST LOT 27 | | | | LAKELAND | FL | 33803-6903 |
| DOROTHY BELL | 17104 ANTIQUE RD BOX 52 | | | | LONACONING | MD | 21539 |
| DOROTHY BELL | 377 SPRUCE AVE | | | | NIAGARA FALLS | NY | 14301-1033 |
| DOROTHY BELL | 45288 MANOR DR | | | | SHELBY TOWNSHIP | MI | 48317-4923 |
| DOROTHY BELL | PO BOX 1033 | | | | DUNDEE | FL | 33838-1033 |
| DOROTHY BELLMORE | 30083 QUINKERT ST | | | | ROSEVILLE | MI | 48066-4611 |
| DOROTHY BELUE | 4371 BURKE RD | | | | NEWPORT | MI | 48166-9692 |
| DOROTHY BENDER | 620 REGENT RD | | | | CINCINNATI | OH | 45245-1626 |
| DOROTHY BENES | 4054 CARMANWOOD DR | | | | FLINT | MI | 48507-5502 |
| DOROTHY BENION | 2650 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5707 |
| DOROTHY BENNETT | 1023 BRETTON RD | | | | LANSING | MI | 48917-2018 |
| DOROTHY BENNETT | 1951 VICKI RD | | | | CUMMING | GA | 30041-7673 |
| DOROTHY BENNETT | 7418 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| DOROTHY BENSON | 26824 OAK RD | | | | ATHENS | AL | 35613-6356 |
| DOROTHY BENTLEY | 17761 PALMER ST | | | | MELVINDALE | MI | 48122-1254 |
| DOROTHY BENTLEY | 834 MILK PLANT RD | | | | SPARTA | TN | 38583-5603 |
| DOROTHY BENTON | 3238 NORTH JENNINGS ROAD | | | | FLINT | MI | 48504-1759 |
| DOROTHY BERENS | 10250 FARRIER RD | | | | HILLMAN | MI | 49746-8769 |
| DOROTHY BERGER | 24784 MABRAY AVE | | | | EASTPOINTE | MI | 48021-1434 |
| DOROTHY BERGER | 5924 FISHERMANS WHARF RD | | | | HILLSBORO | OH | 45133-9220 |
| DOROTHY BERRA | 2035 INDIAN FALLS RD | | | | CORFU | NY | 14036-9732 |
| DOROTHY BERRY | 1096 NORTHWOOD DR | | | | INKSTER | MI | 48141-1769 |
| DOROTHY BERRY | 6288 PRINCESS CT | | | | FLUSHING | MI | 48433-3522 |
| DOROTHY BERRY | APT 601 | 1310 5TH AVENUE | | | YOUNGSTOWN | OH | 44504-1767 |
| DOROTHY BEVIER | 6983 DORAN DR | | | | NEW ALBANY | OH | 43054-9320 |
| DOROTHY BEY | 2710 ALLENDALE RD | | | | BALTIMORE | MD | 21216-2133 |
| DOROTHY BIAS | 16605 PREST ST | | | | DETROIT | MI | 48235-3847 |
| DOROTHY BIBEAULT | PO BOX 153 | | | | SLATERSVILLE | RI | 02876-0153 |
| DOROTHY BIDDY | 2337 ELMWOOD CIR SE | | | | SMYRNA | GA | 30082-5302 |
| DOROTHY BIEDERMAN | APT 5C | 7700 WEST GRANT RANCH BLVD | | | LITTLETON | CO | 80123-2684 |
| DOROTHY BIERBOWER | 137 SHEFFIELD DR | | | | TROY | MI | 48083-1073 |
| DOROTHY BIERIE | 507 WHITSHIRE | | | | DURAND | MI | 48429 |
| DOROTHY BIGSBY | 461 WOODBURN ST SW | | | | BYRON CTR | MI | 49315-9329 |
| DOROTHY BILLINGS | 304 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6784 |
| DOROTHY BIRCHFIELD | 3607 WALL AVE | | | | ALLEN PARK | MI | 48101-3080 |
| DOROTHY BIRD | 1804 CHALICE RD | | | | ARLINGTON | TX | 76014-2512 |
| DOROTHY BISHOFF | 472 N ERIE BEACH RD | | | | MARBLEHEAD | OH | 43440-1210 |
| DOROTHY BISHOP | 241 PROVIDENCE RD | | | | SOUTH GRAFTON | MA | 01560-1107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY BISHOP | 5600 HIGHWAY 212 | | | | COVINGTON | GA | 30016-4414 |
| DOROTHY BLACK | 19446 WHITCOMB ST | | | | DETROIT | MI | 48235-2059 |
| DOROTHY BLACK-BRIGGS | 414 JOSEPHINE ST | | | | FLINT | MI | 48503-1067 |
| DOROTHY BLACKLOCK | 1217 QUAKER RD | | | | BARKER | NY | 14012-9538 |
| DOROTHY BLACKWELL | 1301 KIRK AVE | | | | FLINT | MI | 48503-1253 |
| DOROTHY BLAIR | 59 JOHN PAUL CT | | | | BUFFALO | NY | 14206-1767 |
| DOROTHY BLAKE | 26370 WHITE RD | | | | RICHMOND HTS | OH | 44143-1423 |
| DOROTHY BLAND | 1601 HUNTCREST WALK SW | | | | MABLETON | GA | 30126-2069 |
| DOROTHY BLANKENSHIP | 2104 W 10TH ST | | | | MUNCIE | IN | 47302-6609 |
| DOROTHY BLANKS | 6403 FRIENDSHIP CIR | | | | INDIANAPOLIS | IN | 46268-4021 |
| DOROTHY BLASCZAK | 6237 CHESTNUT HILLS DR | | | | PARMA | OH | 44129-4923 |
| DOROTHY BLASIUS | PO BOX 174 | | | | EATON RAPIDS | MI | 48827-0174 |
| DOROTHY BLAZER | PO BOX 667 | | | | WESTFIELD CTR | OH | 44251-0667 |
| DOROTHY BLEVINS | 7010 MORRIS RD | | | | HAMILTON | OH | 45011-5426 |
| DOROTHY BLEVINS | 706 LANHAM TRCE | | | | CORBIN | KY | 40701-8802 |
| DOROTHY BLOTKAMP | 19433 WOODWORTH | | | | DETROIT | MI | 48240-1533 |
| DOROTHY BOARDS | 2209 HALFORD ST | | | | ANDERSON | IN | 46016-3734 |
| DOROTHY BOBBITT | 124 S BRENTWOOD DR | | | | OKLAHOMA CITY | OK | 73139-8808 |
| DOROTHY BODNAR | 4085 YOUNGSTOWN KINGSVILLE RD | C/O JOSEPH E BODNAR | | | CORTLAND | OH | 44410-9721 |
| DOROTHY BOE | 7791 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9029 |
| DOROTHY BOEHLE | 3140 TULIP DR | | | | INDIANAPOLIS | IN | 46227-7722 |
| DOROTHY BOGAN | 6847 WALDO ST | | | | DETROIT | MI | 48210-2818 |
| DOROTHY BOGGS | 355 SHUMMARD BR | | | | OXFORD | MI | 48371-6363 |
| DOROTHY BOHLEY | 16905 ELWELL RD | | | | BELLEVILLE | MI | 48111-4414 |
| DOROTHY BOICHOT | 334 HOLIDAY PARK BLVD NE | | | | PALM BAY | FL | 32907-2172 |
| DOROTHY BOLE | 4004 HERMITAGE HILLS BLVD APT 17 | | | | HERMITAGE | PA | 16148-3420 |
| DOROTHY BOLIN | 137 WASHINGTON ST | | | | FRANKLIN | IN | 46131-1005 |
| DOROTHY BOLIN | PO BOX 7749 | | | | COLUMBUS | OH | 43207 |
| DOROTHY BOLTON | 213 LOVETT ST | | | | CLINTON | MS | 39056-3029 |
| DOROTHY BOLTON | 502 THYME WAY | | | | DELAND | FL | 32724-6208 |
| DOROTHY BON | 333 LOCH TAY DR | | | | MOUNT MORRIS | MI | 48458-8875 |
| DOROTHY BORASKI | 109 BEACON CT | C/O DOROTHY A BLANSFIELD | | | WILMINGTON | DE | 19808-1376 |
| DOROTHY BORDEN | 3014 N 7TH ST | | | | TERRE HAUTE | IN | 47804-1032 |
| DOROTHY BORING | 329 RAINBOW DR | APT 130 | | | KOKOMO | IN | 46902-3875 |
| DOROTHY BOST | 846 HOLMES RD | | | | YPSILANTI | MI | 48198-3853 |
| DOROTHY BOSTAIN | 6336 NOLLAR RD | | | | WHITMORE LAKE | MI | 48189-9541 |
| DOROTHY BOULE | 192 MAPLE ST | | | | MARLBOROUGH | MA | 01752-3267 |
| DOROTHY BOUNDS | 147 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9765 |
| DOROTHY BOUNDS | 429 W LINCOLN RD RM 414 | | | | KOKOMO | IN | 46902-3508 |
| DOROTHY BOWEN | 233 WARDEN AVE | | | | ELYRIA | OH | 44035-2649 |
| DOROTHY BOWEN | G-7255 N BRAY RD | | | | MOUNT MORRIS | MI | 48458 |
| DOROTHY BOWMAN | 1473 E MCKAY RD | APT 118 | | | SHELBYVILLE | IN | 46176-8750 |
| DOROTHY BOYCE | 8720 YARDLEY CT APT 208 | | | | INDIANAPOLIS | IN | 46268-4922 |
| DOROTHY BOYER | 3722 CACTUS DR | | | | PINEVILLE | LA | 71350-6330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY BOZELL | 930 PARK LN | | | | ELWOOD | IN | 46036-1305 |
| DOROTHY BRADFIELD | 7397 MAURY RD | | | | BALTIMORE | MD | 21244-4010 |
| DOROTHY BRADFORD | 1305 PLEASANT RIDGE RD | | | | HUNTLAND | TN | 37345-4119 |
| DOROTHY BRADKE | 6273 NORTH M-18 | | | | COLEMAN | MI | 48618 |
| DOROTHY BRADLEY | PO BOX 972131 | | | | YPSILANTI | MI | 48197-0836 |
| DOROTHY BRADSHAW | 3934 CLAIRMONT ST | | | | FLINT | MI | 48532-5255 |
| DOROTHY BRAGG | 5113 MELLWOOD DR | | | | FLINT | MI | 48507-4529 |
| DOROTHY BRAIN | 36 KNOX DR | C/O JOSEPH O'SHEA | | | NEW WINDSOR | NY | 12553-6113 |
| DOROTHY BRANCH | 9976 S M-52 | | | | SAINT CHARLES | MI | 48655-7509 |
| DOROTHY BRANDON | 131 PHEASANT LN | | | | GRAND BLANC | MI | 48439-8188 |
| DOROTHY BRANDT | 1006 GOLFVIEW RD | | | | MIDDLETOWN | OH | 45042-3460 |
| DOROTHY BRANTLEY | 32 SHADOW WOOD DR | | | | BOYCE | LA | 71409-9904 |
| DOROTHY BRASHER | 875 RIVER RD UNIT 314 | | | | CORONA | CA | 92880-1486 |
| DOROTHY BRATCHER | 14886 ATWATER DR | | | | STERLING HEIGHTS | MI | 48313-1210 |
| DOROTHY BRAUN | 7722 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2026 |
| DOROTHY BRAXTON | 2650 N TOWERLINE RD | | | | SAGINAW | MI | 48601-9255 |
| DOROTHY BRAZULIS | 160 GREEN VALLEY DR | | | | NAPERVILLE | IL | 60540-4110 |
| DOROTHY BREWER | 209 W LORADO AVE | | | | FLINT | MI | 48505-2090 |
| DOROTHY BREWER | 425 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| DOROTHY BREWER | 58302 MURPHY REMY RD | | | | MC ARTHUR | OH | 45651-8697 |
| DOROTHY BREWER | 6008 PLAINS RD R =1 | | | | EATON RAPIDS | MI | 48827 |
| DOROTHY BRIGGS | 7407 PINEGROVE DR | | | | JENISON | MI | 49428-7791 |
| DOROTHY BRIGHT | 14041 PIEDMONT ST | | | | DETROIT | MI | 48223-2944 |
| DOROTHY BRINGE | N 9676 COUNTRY RD I | | | | MUKWONAGO | WI | 53149 |
| DOROTHY BRINKER | 11539 RICHMOND | | | | WASHINGTON | MI | 48094-3662 |
| DOROTHY BROACH | 2235 BETHANY CH RD HW | | | | MONROE | GA | 30655 |
| DOROTHY BROCK | 1174 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1043 |
| DOROTHY BROCK | 1232 FERDINAND ST | | | | DETROIT | MI | 48209-2446 |
| DOROTHY BROCK | 2704 SOUTH WALNUT STREET | | | | MUNCIE | IN | 47302-5064 |
| DOROTHY BROCKMAN | 152 CRANE CT | | | | AIKEN | SC | 29803-2691 |
| DOROTHY BROOKS | 1009 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 |
| DOROTHY BROOKS | 11319 E 60TH TER | | | | RAYTOWN | MO | 64133-4330 |
| DOROTHY BROOKS | 1867 S BOYD DR | | | | ROCKY FACE | GA | 30740-9459 |
| DOROTHY BROOKS | 3323 GRANGE HALL RD APT 311 | | | | HOLLY | MI | 48442-2003 |
| DOROTHY BROOKS | 4236 FURGERSON RANCH RD | | | | CARSON CITY | NV | 89701-3566 |
| DOROTHY BROWN | 1127 5TH ST | | | | SANDUSKY | OH | 44870-4012 |
| DOROTHY BROWN | 1425 BRIDGE ST NW APT 219 | | | | GRAND RAPIDS | MI | 49504-4987 |
| DOROTHY BROWN | 312 VALLEY RD | | | | LAWRENCEBURG | TN | 38464-6139 |
| DOROTHY BROWN | 3566 HIGHLAND FAIRWAYS BLVD | | | | LAKELAND | FL | 33810-5758 |
| DOROTHY BROWN | 386 ORINOCO ST | | | | DAYTON | OH | 45431-2034 |
| DOROTHY BROWN | 455 HIGH ST 111 | | | | BLISSFIELD | MI | 49228 |
| DOROTHY BROWN | 475 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6007 |
| DOROTHY BROWN | 539 LILL ST | | | | BARRINGTON | IL | 60010-4274 |
| DOROTHY BROWN | 9620 W 54TH ST | | | | MERRIAM | KS | 66203-2040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY BROWNING | 1345 HIGHWAY 60 | | | | HOSCHTON | GA | 30548-1214 |
| DOROTHY BROWNING | 4155 CHESELDINE RD | | | | LONDON | OH | 43140-9564 |
| DOROTHY BRUCE | 43587 WEST OSTER DRIVE | | | | MARICOPA | AZ | 85238-2419 |
| DOROTHY BRUMFIEL | 606 W JANE DR | | | | SHARPSVILLE | IN | 46068-9585 |
| DOROTHY BRUNSON | 15042 WOOD ST | | | | HARVEY | IL | 60426-2031 |
| DOROTHY BRYANT | 1420 GAGE RD | | | | TOLEDO | OH | 43612-4022 |
| DOROTHY BRYANT | 215 PROSPECT CIR | | | | SHREWSBURY | PA | 17361-1646 |
| DOROTHY BRYANT | 378 W STEVENS ST APT D | | | | COOKEVILLE | TN | 38501-5943 |
| DOROTHY BRYANT | 4064 S ROLLING RDG | C/O JANINE OUDBIER | | | WAYLAND | MI | 49348-9788 |
| DOROTHY BRYANT | 4995 DENNISON DR | | | | FAIRFIELD | OH | 45014-2861 |
| DOROTHY BRYL | 5300 VELAZCO LN | | | | LAS VEGAS | NV | 89130-5207 |
| DOROTHY BUCKNER | PO BOX 430143 | | | | PONTIAC | MI | 48343-0143 |
| DOROTHY BUFORD | 421 W PULASKI AVE | | | | FLINT | MI | 48505-3391 |
| DOROTHY BUNCE | PO BOX 236 | | | | EDEN | NY | 14057-0236 |
| DOROTHY BUNDZA | 22315 YALE ST | | | | ST CLAIR SHRS | MI | 48081-2039 |
| DOROTHY BUNGER | 2995 BERRY RD | | | | LOGANVILLE | GA | 30052-2114 |
| DOROTHY BURDICK | 499 AUBREY CT 8 | | | | CAPE VINCENT | NY | 13618 |
| DOROTHY BURFORD | 93 BREEZY KNOLL LN | | | | LAKE ST LOUIS | MO | 63367-2934 |
| DOROTHY BURGER | 167 BARRY DR | | | | LOVELAND | OH | 45140-9466 |
| DOROTHY BURKE | 2174 W NORTH UNION RD | | | | AUBURN | MI | 48611-9591 |
| DOROTHY BURKE | 3432 TALLYWOOD CIRCLE | | | | SARASOTA | FL | 34237 |
| DOROTHY BURKE | 3432 TALLYWOOD CIRCLE | | | | SARASOTA | LA | 34237 |
| DOROTHY BURKE | 3952 TRAILWOOD DRIVE | | | | OKEMOS | MI | 48864-3756 |
| DOROTHY BURKS | 4094 OLD 8TH STREET RD N | | | | MERIDIAN | MS | 39307-9321 |
| DOROTHY BURKS | 5665 CARRIAGE BROOK RD | | | | MONTGOMERY | AL | 36116-1005 |
| DOROTHY BURKS | 8209 BEL MOORE BLVD | | | | INDIANAPOLIS | IN | 46259-9790 |
| DOROTHY BURNETT | 3901 HAMMERBERG RD APT C1 | | | | FLINT | MI | 48507 |
| DOROTHY BURNETTE | 4380 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-6204 |
| DOROTHY BURNS | 6120 MIDDLEBELT RD APT 605 | | | | GARDEN CITY | MI | 48135-2404 |
| DOROTHY BURT | 297 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| DOROTHY BURTON | 1713 MEDITERRANEAN AVE | | | | ELKHART | IN | 46514-8808 |
| DOROTHY BUSH | 21715 RANDALL STREET | | | | FARMINGTN HLS | MI | 48336-5337 |
| DOROTHY BUTLER | 3502 TWIN SPRUCE DR | | | | KALAMAZOO | MI | 49004-8599 |
| DOROTHY BUTZIN | 41185 WILLIS RD | | | | BELLEVILLE | MI | 48111-8716 |
| DOROTHY BYE | 5003 RIDGE RD | | | | LOCKPORT | NY | 14094-8948 |
| DOROTHY C BROWN | 386 ORINOCO ST | | | | DAYTON | OH | 45431 |
| DOROTHY C BROWN | 475 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6007 |
| DOROTHY C LESJAK | 6995 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9755 |
| DOROTHY C LESJAK | 6996 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9755 |
| DOROTHY C MOORE | 448   CRANDALL | | | | YOUNGSTOWN | OH | 44504-1457 |
| DOROTHY C PLUNKETT | 37110 WESTECH RD | | | | SHAWNEE | OK | 74804-8874 |
| DOROTHY C RANKIN | 17091  MARYLAND AVE | | | | SOUTHFIELD | MI | 48075-2966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY C ROBERTS | 3375 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| DOROTHY C TELSHAW | PO BOX 640975 | | | | BEVERLY HILLS | FL | 34464--09 |
| DOROTHY CALDWELL | 1036 W ATHERTON RD | | | | FLINT | MI | 48507-5302 |
| DOROTHY CALDWELL | 6001 WINDCREST LN | | | | ROANOKE | VA | 24012-6947 |
| DOROTHY CALTRIDER | 6029 HAVERHILL DR | | | | LANSING | MI | 48911-4813 |
| DOROTHY CAMBRIA | 729 FAIRWAY DR E | | | | SUNSET BEACH | NC | 28468-5309 |
| DOROTHY CAMPANA | 103 N ASPEN CT UNIT 4 | | | | WARREN | OH | 44484-1061 |
| DOROTHY CAMPBELL | 1455 SUNCREST DR | | | | LAPEER | MI | 48446-1151 |
| DOROTHY CAMPBELL | 304 W ROOSEVELT ST | | | | MUNCIE | IN | 47303-1866 |
| DOROTHY CAMPBELL | 3060 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| DOROTHY CAMPBELL | 4170 AMSTON DR | | | | DAYTON | OH | 45424-5051 |
| DOROTHY CAMPBELL | 8010 RENDON BLOODWORTH RD | | | | MANSFIELD | TX | 76063-6177 |
| DOROTHY CAMPBELL | 836 BOULDER AVE | | | | LATHROP | CA | 95330-9205 |
| DOROTHY CAMPBELL | C/O VERONICA NELSON | 2270 WALTON AVE APT 504 | | | BRONX | NY | 10453 |
| DOROTHY CAMPBELL | PO BOX 356 | | | | BIMBLE | KY | 40915-0356 |
| DOROTHY CANFIELD | 194 CANFIELD RD | | | | PARISH | NY | 13131-3186 |
| DOROTHY CANTRELL | 40 SUMMERHAVEN DR | | | | MIDWAY | TN | 37809-3061 |
| DOROTHY CAPLETTE | 32 ROCKY HILL RD | | | | OXFORD | MA | 01540-1544 |
| DOROTHY CARMICHAEL | 393 AUBURN ST | | | | MANSFIELD | OH | 44902-5001 |
| DOROTHY CARMINE | 1802 S PLAZA DR APT 21 | | | | ELWOOD | IN | 46036-3243 |
| DOROTHY CARMON | 27310 FORT MEIGS ROAD | | | | PERRYSBURG | OH | 43551-1232 |
| DOROTHY CARRIE | 724 FRINGED ORCHID TRL | | | | VENICE | FL | 34293-7258 |
| DOROTHY CARROLL | 210 MILLER POINTE DR | | | | WINSTON SALEM | NC | 27105-4593 |
| DOROTHY CARSWELL | 3891 SH 160 | | | | DODDRIDGE | AR | 71834 |
| DOROTHY CARTER | 1065 LOMITA BLVD SPC 233 | | | | HARBOR CITY | CA | 90710-4999 |
| DOROTHY CARTER | 20 STARWOOD CT APT D | | | | BALTIMORE | MD | 21220-3213 |
| DOROTHY CARTER | 2849 PARTHENON DR | | | | DE SOTO | MO | 63020-4644 |
| DOROTHY CARTER | PO BOX 540472 | | | | GRAND PRAIRIE | TX | 75054-0472 |
| DOROTHY CARYL | 3107 N H ST | | | | PENSACOLA | FL | 32501 |
| DOROTHY CASE | 772 WEBBER CT | | | | LINDEN | MI | 48451-8602 |
| DOROTHY CASKINETTE | 41 CHOSEN SPOT APARTMENTS | | | | CANANDAIGUA | NY | 14424-1096 |
| DOROTHY CASS | 1801 COUNTRY LN | | | | ARLINGTON | TX | 76018-1229 |
| DOROTHY CASSEL | 2744 LATONIA AVE | | | | DAYTON | OH | 45439-2925 |
| DOROTHY CASTIE | PO BOX 68 | | | | LINCOLN | MO | 65338-0068 |
| DOROTHY CASTLEMAN | 4635 MAYFIELD METROPOLIS RD | | | | PADUCAH | KY | 42001-9523 |
| DOROTHY CATLIN | PO BOX 65 | | | | WINTHROP | NY | 13697-0065 |
| DOROTHY CATT | PO BOX 131 | | | | GREENTOWN | IN | 46936-0131 |
| DOROTHY CAUGHLIN | 4201 S CENTER RD | | | | BURTON | MI | 48519-1449 |
| DOROTHY CAUPP | 4955 AMBERWOOD DR | C/O LORETTA R LLYOD | | | DAYTON | OH | 45424-4605 |
| DOROTHY CENITE | 275 STATE ROUTE 33 | | | | MANALAPAN | NJ | 07726-8304 |
| DOROTHY CERRA | 44215 PROVIDENCE DR | | | | CLINTON TWP | MI | 48038-1057 |
| DOROTHY CESARZ | 7643 HAMBURG RD | | | | BRIGHTON | MI | 48116-5135 |
| DOROTHY CHAMPAGNE | 201 HONEYSUCKLE DR | | | | WILDWOOD | FL | 34785-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY CHAMPION | 1700 CEDARWOOD DR APT 321 | | | | FLUSHING | MI | 48433-3606 |
| DOROTHY CHANCELLOR | 28456 LONE STAR RD | | | | PAOLA | KS | 66071-9396 |
| DOROTHY CHAPIN | PO BOX 215 | | | | ATLAS | MI | 48119-0215 |
| DOROTHY CHAPMAN | 13917 SETTLEMENT ACRES DR | | | | BROOK PARK | OH | 44142-3960 |
| DOROTHY CHAPMAN | 417 ELMWOOD AVE | | | | DANVILLE | IL | 61832-7005 |
| DOROTHY CHAPMAN | 488 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| DOROTHY CHAPMAN | 600 WILLIAMS PKWY | | | | EATON | OH | 45320-1242 |
| DOROTHY CHAPMAN | PO BOX 370325 | | | | LAS VEGAS | NV | 89137-0325 |
| DOROTHY CHAPMAN | PO BOX 4575 | | | | FLINT | MI | 48504-0575 |
| DOROTHY CHAPPELL | 1603 W 14TH ST | | | | ANDERSON | IN | 46016-3203 |
| DOROTHY CHAPPELL | 3680 RUE FORET APT 211 | | | | FLINT | MI | 48532-2854 |
| DOROTHY CHAPPLE | 2700 SHIMMONS RD LOT 127 | | | | AUBURN HILLS | MI | 48326-2046 |
| DOROTHY CHATTON | 2903 RAVENSWOOD CT | | | | COLUMBUS | OH | 43232-3841 |
| DOROTHY CHERNUSHIN | 4174 WESTMONT DR | | | | YOUNGSTOWN | OH | 44515-3510 |
| DOROTHY CHERRY | 1612 DURDEN CT | | | | INDIANAPOLIS | IN | 46214-2200 |
| DOROTHY CHESHIRE | 11088 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| DOROTHY CHEVALIER | 2481 UTLEY RD | | | | FLINT | MI | 48532-4965 |
| DOROTHY CHIE | 8330 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6612 |
| DOROTHY CHILDERS | 190 HAZEL FOUTS RD | | | | FRANKLIN | NC | 28734-6511 |
| DOROTHY CHILDERS | 301 STANFORD CT | | | | BEDFORD | TX | 76021-3232 |
| DOROTHY CHILDS | 14420 LYONS ST | | | | LIVONIA | MI | 48154-4626 |
| DOROTHY CHILTON | 3319 IROQUOIS AVE | | | | FLINT | MI | 48505-4005 |
| DOROTHY CHOJNACKI | 10301 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-6419 |
| DOROTHY CHORPITA | 8 FRAZEE AVE | | | | SOUTH AMBOY | NJ | 08879-1004 |
| DOROTHY CHRISTIAN | 3092 COVERT RD | | | | FLINT | MI | 48506-2032 |
| DOROTHY CHRISTMAS | 2320 PRINCESS PINE DR | | | | JACKSON | MS | 39212 |
| DOROTHY CHRUSCIEL | 1425 BRIDGE ST NW APT 217 | MT MERCY APTS | | | GRAND RAPIDS | MI | 49504-4987 |
| DOROTHY CIEMNY | 104 VERN LN | | | | CHEEKTOWAGA | NY | 14227-1333 |
| DOROTHY CIKA | 1179 N FOUR MILE RUN RD | | | | AUSTINTOWN | OH | 44515-1226 |
| DOROTHY CLANCY | 607 N OLDEN AVE | | | | TRENTON | NJ | 08638-4331 |
| DOROTHY CLARK | 15844 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-8721 |
| DOROTHY CLARK | 1771 E MCMURRAY BLVD APT 502 | | | | CASA GRANDE | AZ | 85222-6067 |
| DOROTHY CLARK | 17A MONTICELLO DR | | | | WHITING | NJ | 08759-1663 |
| DOROTHY CLARK | 552 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1652 |
| DOROTHY CLARK | 7946 SYLVESTER ST | | | | DETROIT | MI | 48214-1051 |
| DOROTHY CLARK-HOLMES | 550 W HILDALE | | | | DETROIT | MI | 48203-4562 |
| DOROTHY CLAWSON | 989 CLARENDON ROAD | | | | QUINCY | MI | 49082-9467 |
| DOROTHY CLAYTON | 6988 SALON CIRCLE | | | | DAYTON | OH | 45424-1578 |
| DOROTHY CLEMONS | 7955 TIMBERWOOD CT | | | | PLAINFIELD | IN | 46168-9023 |
| DOROTHY CLINTON | 19442 SAN JUAN DR | | | | DETROIT | MI | 48221-1702 |
| DOROTHY CLONTZ | 3355 BURROUGHS AVE | | | | BURTON | MI | 48529-1063 |
| DOROTHY CLOSSER | 13621 WOOD MILL CT | | | | CARMEL | IN | 46032-9211 |
| DOROTHY CLOUD | 9004 US HIGHWAY 29 S | | | | TUSKEGEE | AL | 36083-5914 |
| DOROTHY CLUGSTON | 20 DECOU AVE | | | | EWING | NJ | 08628-2907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY COBLE - WOLF | 2716 PLACID AVE | | | | FORT PIERCE | FL | 34982-5621 |
| DOROTHY COBURN | 825 CAMPBELL ST | | | | FLINT | MI | 48507-2424 |
| DOROTHY COCHRAN | 574 LONGFELLOW ST | | | | INKSTER | MI | 48141-3303 |
| DOROTHY COCROFT | 20200 S GREENWAY ST | | | | SOUTHFIELD | MI | 48076-5023 |
| DOROTHY CODY | 1111 JUDY LN | | | | TROY | MO | 63379-2205 |
| DOROTHY COLAS | 30 HENNESSY PL | | | | IRVINGTON | NJ | 07111-1707 |
| DOROTHY COLBURN | 1901 S 23RD AVE | | | | MAYWOOD | IL | 60153-2811 |
| DOROTHY COLE | 129 HIBBARD CT S | | | | PONTIAC | MI | 48341-2172 |
| DOROTHY COLE | 3800 COLE LN | | | | WHITE LAKE | MI | 48383-1269 |
| DOROTHY COLE | 4442 CLAUDINE LN | | | | KANSAS CITY | KS | 66102-1922 |
| DOROTHY COLE | PO BOX 581 | | | | SWAYZEE | IN | 46986-0581 |
| DOROTHY COLE TAX SVC | ATTN: DOROTHY COLE | 31 OAKLAND AVE | | | PONTIAC | MI | 48342-2019 |
| DOROTHY COLEMAN | 102 MORTON AVENUE | | | | MADISONVILLE | KY | 42431-2128 |
| DOROTHY COLEMAN | 2707 ASTER DR | | | | GREENSBORO | NC | 27401-4264 |
| DOROTHY COLEMAN | 3362 E HEMPHILL RD | | | | BURTON | MI | 48529-1433 |
| DOROTHY COLEMAN | 4392 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| DOROTHY COLEMAN | 5027 AUBERT AVE | | | | SAINT LOUIS | MO | 63115-1804 |
| DOROTHY COLEMAN-CLARK | 19195 BUFFALO ST | | | | DETROIT | MI | 48234-2442 |
| DOROTHY COLLIER | 1360 MARY DR | | | | WAYLAND | MI | 49348-9395 |
| DOROTHY COLLIER | 369 JOHN KING RD | | | | CRESTVIEW | FL | 32539 |
| DOROTHY COLLIER | 8159 W 1300 N | | | | ELWOOD | IN | 46036-8646 |
| DOROTHY COLLINGHAM | 9502 MEADOW LN | | | | PINCKNEY | MI | 48169-8854 |
| DOROTHY COLLINS | 5155 BULL RUN DRIVE | | | | YPSILANTI | MI | 48197 |
| DOROTHY COLWELL | 2915 HARTLINE DR | | | | ROCHESTER HILLS | MI | 48309-4316 |
| DOROTHY COLYER | 5285 AUGSPURGER RD | | | | HAMILTON | OH | 45011-9584 |
| DOROTHY COMERFORD | 702 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| DOROTHY CONGDON | 9340 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8511 |
| DOROTHY CONNER | 213 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3441 |
| DOROTHY CONNER | 4041 GRANGE HALL RD LOT 166 | | | | HOLLY | MI | 48442-1927 |
| DOROTHY CONNER | 9235 EMILY DR | | | | DAVISON | MI | 48423-2886 |
| DOROTHY CONNER | 9904 LEEWARD BLVD | | | | ANDIANAPOLIS | IN | 46256-8303 |
| DOROTHY CONNOR | 145 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5201 |
| DOROTHY CONWAY | 7300 BLUEWATER DR APT 106 | | | | CLARKSTON | MI | 48348-4229 |
| DOROTHY CONWRIGHT | PO BOX 769 | | | | LEWISVILLE | TX | 75067-0769 |
| DOROTHY COOK | 1530 S L ST | | | | ELWOOD | IN | 46036-2839 |
| DOROTHY COOK | 7601 NW 8TH ST | | | | OKLAHOMA CITY | OK | 73127-5003 |
| DOROTHY COOK | 8569 AUBURN RD | | | | CHARDON | OH | 44024-8710 |
| DOROTHY COOK-HOLSTON | 20833 MENDOTA AVE | | | | FERNDALE | MI | 48220-2155 |
| DOROTHY COOKMAN | 4018 MELLEN DR | | | | ANDERSON | IN | 46013-5045 |
| DOROTHY COOPER | 1116 SPEGELE CT | | | | XENIA | OH | 45385-5765 |
| DOROTHY COOPER | 3059 NOBLET ROAD R 6 | | | | MANSFIELD | OH | 44903 |
| DOROTHY COOPER | 5132 WALLINGFORD DR | | | | SAINT LOUIS | MO | 63121-1015 |
| DOROTHY COPELAND | 2216 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9417 |
| DOROTHY CORNETT | 39040 MANOR DR | | | | ZEPHYRHILLS | FL | 33542-4641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY CORONA | 38 SE 6TH ST | | | | DANIA | FL | 33004-4146 |
| DOROTHY CORTES | 16457 CYPRESS CT | | | | NORTHVILLE | MI | 48168-4407 |
| DOROTHY COSTELLO | 287 LEECE RD | | | | ORTONVILLE | MI | 48462-8622 |
| DOROTHY COSTELLO | PO BOX 433 | | | | MASSENA | NY | 13662-0433 |
| DOROTHY COSTELOW | 5733 R 711 | | | | NEW FLORENCE | PA | 15944 |
| DOROTHY COTTER | 3418 PADDINGTON DR | | | | TROY | MI | 48084-1243 |
| DOROTHY COTTERMAN | 2941 ACOSTA ST | | | | KETTERING | OH | 45420-3466 |
| DOROTHY COULSON | 1133 YEOMANS ST LOT 71 | | | | IONIA | MI | 48846-1951 |
| DOROTHY COULTER | 2428 LEISURE WORLD | | | | MESA | AZ | 85206-5418 |
| DOROTHY COVINGTON | 3351 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-1506 |
| DOROTHY COWLES | PO BOX 135 | | | | SUMMITVILLE | IN | 46070-0135 |
| DOROTHY COX | 1050 W MCCLURG ST | | | | FRANKFORT | IN | 46041-1580 |
| DOROTHY COX | 4181 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5503 |
| DOROTHY COX | 9860 ATCHISON RD | | | | DAYTON | OH | 45458-9206 |
| DOROTHY CRAIG | 120 E SUNSET DR | | | | RITTMAN | OH | 44270-1122 |
| DOROTHY CRAIG | 453 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9168 |
| DOROTHY CRAIG | PO BOX 320116 | | | | FLINT | MI | 48532-0002 |
| DOROTHY CRAIK | 6836 RIO SANDS CT | | | | LAS VEGAS | NV | 89130-1682 |
| DOROTHY CRALL | 3187 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8029 |
| DOROTHY CREAGER | 6312 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| DOROTHY CRIBBS | 11847 BROADWATER LN | | | | CHARLOTTE | NC | 28273-6702 |
| DOROTHY CRICKMORE | PO BOX 1602 | | | | NEWPORT | TN | 37822-1602 |
| DOROTHY CROMER | 1233 C ST | | | | SANDUSKY | OH | 44870-5050 |
| DOROTHY CROOM | 4830 GLEETON RD | | | | RICHMOND HTS | OH | 44143-2738 |
| DOROTHY CROSBY | 451 CATALINA AVE | | | | YOUNGSTOWN | OH | 44504-1466 |
| DOROTHY CROUCH | 3722 E 300 N | | | | ANDERSON | IN | 46012-9785 |
| DOROTHY CROUCHER | 4850 CORALBERRY RD | | | | SAGINAW | MI | 48604-9519 |
| DOROTHY CROWDER | 20 S COVENTRY DR | | | | ANDERSON | IN | 46012-3213 |
| DOROTHY CROWDER | 2725 HORSTMAN DR | | | | KETTERING | OH | 45429-3727 |
| DOROTHY CROWE | 2769 SHARON HOLLOW RD | | | | GRASS LAKE | MI | 49240-9653 |
| DOROTHY CROWE | 4024 MAGNOLIA LN | | | | BUFORD | GA | 30519-4332 |
| DOROTHY CRUCIAN | 3029 FREDERICK DR | APT 5 | | | YOUNGSTOWN | OH | 44505-2063 |
| DOROTHY CRUM | 9665 CAPRICE ST | | | | WHITE LAKE | MI | 48386-3923 |
| DOROTHY CRUMP | PO BOX 310915 | | | | FLINT | MI | 48531-0915 |
| DOROTHY CRUTCHFIELD | 5039 BRENTWOOD ST | | | | MONROE | MI | 48161-3626 |
| DOROTHY CUMMINGS | 5 REGENT CIR | | | | BRICK | NJ | 08723-7172 |
| DOROTHY CUNNINGHAM | 5720 EVERETT EAST RD | | | | HUBBARD | OH | 44425-2828 |
| DOROTHY CURNUTTE | 1959 GOODWIN DR | | | | DEXTER | KY | 42036-9428 |
| DOROTHY CURRIER | 524 S KAISER ST | | | | PINCONNING | MI | 48650-7523 |
| DOROTHY CURTIS | 4850 HARRISON ST | | | | WAYNE | MI | 48184-2219 |
| DOROTHY CUTLAN | 1363 HUBBARD CIRCLE | | | | MANITOWOC | WI | 54220 |
| DOROTHY CYREK | 463 LEIN RD | | | | WEST SENECA | NY | 14224-2413 |
| DOROTHY CZIGLER | 3543 W BELMONT AVE | | | | PHOENIX | AZ | 85051-6424 |
| DOROTHY D ADCOCK | 141 MEREDITH LN | | | | OLIVER SPRINGS | TN | 37840-3346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY D CAMPANA | 103 N ASPEN CRT UNIT #4 | | | | WARREN | OH | 44484 |
| DOROTHY D HUBBARD | 3470 GARIANNE DRIVE | | | | DAYTON | OH | 45414-2222 |
| DOROTHY D PALOMBO | CGM IRA CUSTODIAN | 626 HOMEWOOD AVE #307 | | | HIGHLAND PARK | IL | 60035-6110 |
| DOROTHY D WINCHESTER | 2722 LAWTHERWOOD COURT | | | | DALLAS | TX | 75214 |
| DOROTHY D WYKOFF | 2451 STATE ROAD 60 W | | | | MITCHELL | IN | 47446-7515 |
| DOROTHY D'AMICO | 502 PERSHING ST | | | | ELLWOOD CITY | PA | 16117 |
| DOROTHY D'ANDREA | 14606 S KEARNS DR | | | | PLAINFIELD | IL | 60544-7621 |
| DOROTHY D'ORAZIO | 19 W MELCOURT DR | | | | CHEEKTOWAGA | NY | 14225-3228 |
| DOROTHY DAHL | 15050 PINE VALLEY TRL | | | | CLEVELAND | OH | 44130-5525 |
| DOROTHY DAILEY | 4116 CREEK HILL LN | | | | CORINTH | TX | 76208-5188 |
| DOROTHY DAILEY | 7374 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| DOROTHY DAILEY | 835 VICTOR RD | | | | MACEDON | NY | 14502-9723 |
| DOROTHY DALKERT | 22310 AUDREY AVE | | | | WARREN | MI | 48091-2502 |
| DOROTHY DANDREA | 1328 GYPSY LN | | | | NILES | OH | 44446-3236 |
| DOROTHY DANIEL | 1747 WINDSOR CT | | | | BELOIT | WI | 53511-2563 |
| DOROTHY DANIEL | 7155 ALGER DR | | | | DAVISON | MI | 48423-2304 |
| DOROTHY DANIEL | 9186 WOODHAVEN DR NW | | | | COVINGTON | GA | 30014-2070 |
| DOROTHY DANIEL | PO BOX 1226 | | | | GRIFFIN | GA | 30224-0031 |
| DOROTHY DANIELS | 28569 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2184 |
| DOROTHY DANIELS | 695 CHILTON AVE | | | | NIAGARA FALLS | NY | 14301-1063 |
| DOROTHY DANIELS | 8930 PEPPERIDGE DR | | | | SPOTSYLVANIA | VA | 22551-2564 |
| DOROTHY DARNELL | 8726 E M21 | | | | CORUNNA | MI | 48817 |
| DOROTHY DARON | 880 KING RIDGE DR | | | | ASHLAND | OH | 44805-3667 |
| DOROTHY DATCUK | 2499 HULMEVILLE RD | | | | BENSALEM | PA | 19020-4174 |
| DOROTHY DAUGHERTY | # 2 | 220 20TH STREET | | | BEDFORD | IN | 47421-4432 |
| DOROTHY DAVID | 3533 GOODMAN AVE SW | | | | WYOMING | MI | 49519-3169 |
| DOROTHY DAVIS | 1288 CARBONE DR | | | | COLUMBUS | OH | 43224-2017 |
| DOROTHY DAVIS | 156 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8920 |
| DOROTHY DAVIS | 1672 PENFIELD RD | | | | COLUMBUS | OH | 43227-3421 |
| DOROTHY DAVIS | 1905 EASTWOOD CT | | | | SAGINAW | MI | 48601-9773 |
| DOROTHY DAVIS | 1910 S POST RD | | | | ANDERSON | IN | 46012-2746 |
| DOROTHY DAVIS | 23809 W CHICAGO | | | | REDFORD | MI | 48239-1339 |
| DOROTHY DAVIS | 2715 W BOGART RD | | | | SANDUSKY | OH | 44870-7202 |
| DOROTHY DAVIS | 29297 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9732 |
| DOROTHY DAVIS | 3582 W 1550 N | | | | SUMMITVILLE | IN | 46070-9672 |
| DOROTHY DAVIS | 4127 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| DOROTHY DAVIS | 572 ELLSWORTH RD | | | | BLUE HILL | ME | 04614-5348 |
| DOROTHY DAVIS | 7533 W 139TH TER APT 1802 | 13621 PERRY ST | APT 1610 | | OVERLAND PARK | KS | 66221-7852 |
| DOROTHY DAVIS | 7669 W 100 N | | | | TIPTON | IN | 46072-8646 |
| DOROTHY DAVIS | 810 TRENHOLM MEMORIAL DR | | | | TUSCUMBIA | AL | 35674-3908 |
| DOROTHY DAVIS | 8105 REDWOOD DR | | | | BENBROOK | TX | 76116-8553 |
| DOROTHY DAVIS | 9 DAISY PL | | | | BUFFALO | NY | 14208-1336 |
| DOROTHY DAVIS | 9210 FULMER RD | | | | MILLINGTON | MI | 48746-9703 |
| DOROTHY DAVISSON | 3117 PORTLAND AVE | | | | LOUISVILLE | KY | 40212-1139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY DAWSON | 2904 W 137TH ST | | | | GARDENA | CA | 90249-2305 |
| DOROTHY DAY | 1063 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |
| DOROTHY DAY | 11315 CRANSTON ST | | | | LIVONIA | MI | 48150-2758 |
| DOROTHY DAY | 1315 HIBISCUS ST | | | | MOUNT MORRIS | MI | 48458-2847 |
| DOROTHY DE CLUE | 7741 LOMA VISTA DR | | | | KANSAS CITY | MO | 64138-4006 |
| DOROTHY DEAL | 222 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4700 |
| DOROTHY DEAL | 6415 S EDGEWATER DR | | | | BELOIT | WI | 53511-9054 |
| DOROTHY DEAR | 44980 LIGHTSWAY DR | | | | NOVI | MI | 48375-3820 |
| DOROTHY DEBOER | 610 MONROE | PO BOX 303 | | | MANCELONA | MI | 49659 |
| DOROTHY DECAPITO | 1141 DODGE DR NW | | | | WARREN | OH | 44485-1967 |
| DOROTHY DECKER | 1430 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1457 |
| DOROTHY DECKER | 997 VIENNA AVE | | | | NILES | OH | 44446-2703 |
| DOROTHY DECUF | 9805 MIDLAND RD | | | | FREELAND | MI | 48623-9725 |
| DOROTHY DEEB | 25 GALWAY DR | | | | ROCHESTER | NY | 14623-5207 |
| DOROTHY DEHAVEN | 1943 FRATERNITY COURT | | | | FAIRBORN | OH | 45324-3923 |
| DOROTHY DEKANSKI | 113 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227-1209 |
| DOROTHY DELONG | 487 HIGH ST | | | | ELYRIA | OH | 44035-3145 |
| DOROTHY DEMERITT | 933 CENTRAL ST | CARMEL TERR | | | FRAMINGHAM | MA | 01701-4813 |
| DOROTHY DEMOROW | 1001 CLUB HOUSE BLVD | | | | NEW SMYRNA BEACH | FL | 32168-7999 |
| DOROTHY DENGLER | 1421 EMILY ST | | | | SAGINAW | MI | 48601-3035 |
| DOROTHY DENNIS | 344 WILLIE D DR | | | | JEFFERSON CITY | TN | 37760-3961 |
| DOROTHY DENSON | 3606 COMANCHE AVE | | | | FLINT | MI | 48507-1861 |
| DOROTHY DEPRIEST | 7360 COACHMAN LN | | | | HAZELWOOD | MO | 63042-1916 |
| DOROTHY DERCHER | 8105 NORTHWEST POTOMAC AVENUE | | | | KANSAS CITY | MO | 64152-1527 |
| DOROTHY DERUS | 8300 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| DOROTHY DEWATERS | 3206 S DEERFIELD AVE | | | | LANSING | MI | 48911-1819 |
| DOROTHY DEYER | 436 E SAINT MARY ST | | | | MILTON | WI | 53563-1751 |
| DOROTHY DEYOUNG | 3569 VINEYARD AVE NE | | | | GRAND RAPIDS | MI | 49525-2834 |
| DOROTHY DIBARTOLOMEO | 7383 WOOSTER CT | | | | MENTOR | OH | 44060-5260 |
| DOROTHY DICK | 3425 RIVERSIDE DR | | | | COLUMBUS | IN | 47203-1504 |
| DOROTHY DICKEN | 7650 CHEVIOT RD APT 311 | | | | CINCINNATI | OH | 45247-4010 |
| DOROTHY DICKERSON | 1615 ALLSTON DR | | | | MURFREESBORO | TN | 37128-7670 |
| DOROTHY DICKERSON | 565 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3935 |
| DOROTHY DICKERSON | 620 HORSESHOE DR | | | | CADIZ | KY | 42211-7233 |
| DOROTHY DICKSON | 18035 GRIGGS ST | | | | DETROIT | MI | 48221-2430 |
| DOROTHY DILLARD | 8327 FREDA ST | | | | DETROIT | MI | 48204-3190 |
| DOROTHY DIMASCIO | 100 ORANGE GROVE AVE S | | | | NOKOMIS | FL | 34275-4960 |
| DOROTHY DINE | 9114 GOLD POINT RD | | | | TRAFALGAR | IN | 46181-9658 |
| DOROTHY DINGMAN | 318 MARYVILLE TOWERS | | | | MARYVILLE | TN | 37801-6826 |
| DOROTHY DINSE | 5149 GREEN ARBOR DR | P O BOX 284 | | | GENESEE | MI | 48437-7703 |
| DOROTHY DINTINO | 7841 FASHION LOOP | | | | NEW PORT RICHEY | FL | 34654-6222 |
| DOROTHY DISKIN | 40805 NEWPORT DR #234 | | | | PLYMOUTH | MI | 48170 |
| DOROTHY DIXON | 113 E HIGHLAND DR | | | | BROOKHAVEN | MS | 39601-3534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY DIXON | 1130 PARKER ST APT 208 | | | | DETROIT | MI | 48214-2664 |
| DOROTHY DOBEK | 4624 TURNER ST | | | | TRENTON | MI | 48183-4538 |
| DOROTHY DOBIAS | 1319 OGDEN AVE | | | | WESTERN SPRINGS | IL | 60558-1027 |
| DOROTHY DOELLE | CHARLESTOWN | 715 MAIDEN CHOICE LANE | | | CATONSVILLE | MD | 21228 |
| DOROTHY DOLLEY | 544 BERESFORD ST | | | | IONIA | MI | 48846-1430 |
| DOROTHY DOLLIVER | 16180 HILL FOREST DR | | | | LINDEN | MI | 48451-8931 |
| DOROTHY DOLT | 1208 E 108TH ST | | | | KANSAS CITY | MO | 64131-3424 |
| DOROTHY DOMINY | 4020 N HALL RD | | | | WHITEWATER | WI | 53190-3524 |
| DOROTHY DOOD | 10 LOCUST RUN CRSE | | | | OCALA | FL | 34472-3500 |
| DOROTHY DORNBERG | 6417 ALDERWOOD RD | | | | PARMA HEIGHTS | OH | 44130-3204 |
| DOROTHY DORSEY | 25160 PRICE RD | | | | BEDFORD | OH | 44146-1939 |
| DOROTHY DORSEY | 465 MOUNTAINVIEW RD | P.O. BOX 0148 | | | BLANCHARD | ID | 83804 |
| DOROTHY DOURSON | 5650 WATERLOO RD | | | | DAYTON | OH | 45459-1830 |
| DOROTHY DOWD | 10367 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3601 |
| DOROTHY DOWDELL | 5908 RISDEN RD | | | | VERMILION | OH | 44089-9243 |
| DOROTHY DOWDLE | 11412 VERDE DR | | | | KANSAS CITY | KS | 66109-4348 |
| DOROTHY DOWNEY | PO BOX 303 | | | | IRONS | MI | 49644-0303 |
| DOROTHY DOWNING | 111 ENSMINGER RD | RM 121 | | | TONAWANDA | NY | 14150 |
| DOROTHY DRAKE | 1005 E YORK AVE | | | | FLINT | MI | 48505-2269 |
| DOROTHY DRAPER | 26086 PRINCESS LANE | | | | BONITA SPGS | FL | 34135-6531 |
| DOROTHY DREUTH | 1095 LINDA DR | | | | DAVISON | MI | 48423-2835 |
| DOROTHY DREW | 620 N DIX ST | | | | PAULDING | OH | 45879-1154 |
| DOROTHY DRIER | 4271 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8980 |
| DOROTHY DUBREVILLE | 915 E DRAKE RD APT 138 | | | | FORT COLLINS | CO | 80525-1871 |
| DOROTHY DUCKETT | 9502 WARDEN RD | | | | NORTH LITTLE ROCK | AR | 72120-3632 |
| DOROTHY DUEWIGER | 5697 JELSMA AVE | | | | LAS VEGAS | NV | 89141-8684 |
| DOROTHY DUFF | 618 W 4 MILE RD | | | | GRAYLING | MI | 49738-8076 |
| DOROTHY DUMLER | 10354 SMOOTH WATER DR. #18 | | | | HUDSON | FL | 34667 |
| DOROTHY DUNAKIN | 737 E PERRY ST | | | | PAULDING | OH | 45879-9251 |
| DOROTHY DUNCAN | 888 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2118 |
| DOROTHY DUNMIRE | 1533 ROBBINS AVE | | | | NILES | OH | 44446-3754 |
| DOROTHY DUNN | 2209 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0500 |
| DOROTHY DUNN | 4103 E 35TH ST | | | | KANSAS CITY | MO | 64128-2704 |
| DOROTHY DUNNE | 715 OTTILIE | | | | KERRVILLE | TX | 78028-5037 |
| DOROTHY DUNNELL | 57 11TH AVE W | | | | NEWARK | NJ | 07107-2019 |
| DOROTHY DURHAM | 41759 POND VIEW DR | | | | STERLING HTS | MI | 48314-3840 |
| DOROTHY DURISH | 414 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-1443 |
| DOROTHY DUTTON | 5692 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9767 |
| DOROTHY DVORAK | 180 STANLEY DR | | | | CORUNNA | MI | 48817-1153 |
| DOROTHY DYS | 3686 LEE ST | | | | HUDSONVILLE | MI | 49426-1236 |
| DOROTHY DZIOBAK | 9432 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3918 |
| DOROTHY E ALEXANDER | 5348 FARMHILL RD | | | | FLINT | MI | 48505-1004 |
| DOROTHY E HERZOG | 5576 B ROAD | | | | NEW PARIS | OH | 45347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY E HOWARD | 1321 SANLOR AVE | | | | WEST MILTON | OH | 45383--12 |
| DOROTHY E JOHNSON | 1835  INFIRMARY RD | | | | DAYTON | OH | 45418-1729 |
| DOROTHY E MARGIS | 23   MANORDALE LANE | | | | ROCHESTER | NY | 14623-3011 |
| DOROTHY E PISHA | 23333 ALLOR ST | | | | SAINT CLAIR SHORES | MI | 48082-2112 |
| DOROTHY E PURCELL | 980 WILMINGTON AVE #101 | | | | DAYTON | OH | 45420-4601 |
| DOROTHY E SKINNER | 409   SKYLARK DR | | | | TROY | OH | 45373-1832 |
| DOROTHY E SNYDER | 81 N 3RD ST | | | | SHELBY | OH | 44875 |
| DOROTHY E WEESE | 803 RIDGE RD NE | | | | VIENNA | OH | 44473-9735 |
| DOROTHY E WILFONG | 4861 GEAUGA PORTAGE EAST | | | | W. FARMINGTON | OH | 44491-9733 |
| DOROTHY E WILSON | 5900 CHATSWORTH ST | | | | DETROIT | MI | 48224-3215 |
| DOROTHY E YOUNG | 9138 NEW CARLISLE PIKE | ROUTE 3 | | | NEW CARLISLE | OH | 45344-9266 |
| DOROTHY EADS | 610 BUTTONWOOD DR | | | | MERRITT ISLAND | FL | 32953-4609 |
| DOROTHY EARLES | 1122 E GANO ST | | | | KOKOMO | IN | 46901-1632 |
| DOROTHY EARLIN | 27162 HALES ST | | | | MADISON HTS | MI | 48071-3492 |
| DOROTHY EASH | 2300 AUTUMN CREEK PATH | | | | VALLEY CITY | OH | 44280-9431 |
| DOROTHY EASLICK | 2815 ADAMS BLVD | | | | SAGINAW | MI | 48602-3104 |
| DOROTHY EAST | 8780 MADISON AVE APT 178 | | | | FAIR OAKS | CA | 95628-3956 |
| DOROTHY EBRIGHT | 2411 REEVES AVE | | | | LEWIS CENTER | OH | 43035-9684 |
| DOROTHY ECKERT | 929 MEREDITH AVE | | | | ELIZABETH | NJ | 07202-3117 |
| DOROTHY ECKLES | 406 W FRANKLIN ST | | | | MARMADUKE | AR | 72443-9344 |
| DOROTHY EDGEWORTH | 6611 E NEWBURG RD | | | | DURAND | MI | 48429-9135 |
| DOROTHY EDINGER | 4739 COUNTY LINE RD | | | | HUBBARD | OH | 44425-9753 |
| DOROTHY EDWARDS | 1423 SW 52ND LN | | | | CAPE CORAL | FL | 33914-7405 |
| DOROTHY EDWARDS | 593 ROSADALES | | | | DETROIT | MI | 48202 |
| DOROTHY EDWARDS | 6905 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2227 |
| DOROTHY EDWARDS | PO BOX 1204 | | | | WARREN | OH | 44482-1204 |
| DOROTHY EISERER | 17645 GREENWOOD WAY | | | | JAMESTOWN | CA | 95327-9733 |
| DOROTHY EITNER | 1522 PENNSYLVANIA AVE | | | | LORAIN | OH | 44052-2937 |
| DOROTHY ELAND | 8811 MADISON AVE APT 109D | | | | INDIANAPOLIS | IN | 46227-6451 |
| DOROTHY ELDER | 2362 VIRGINIA CT | | | | ARNOLD | MO | 63010-2243 |
| DOROTHY ELDRIDGE | 211 GRAND AVE | | | | PALISADES PARK | NJ | 07650-1111 |
| DOROTHY ELLIS | 28 LIBERTY ST | | | | CHICKASAW | OH | 45826 |
| DOROTHY ELLISON | 36300 DEQUINDRE RD APT 623 | | | | STERLING HEIGHTS | MI | 48310-4249 |
| DOROTHY ELLSWORTH | 2304 PARKVIEW LN | | | | ELWOOD | IN | 46036-1378 |
| DOROTHY ELTON | 795 CR-1 LOT 67 | | | | PALM HARBOR | FL | 34683 |
| DOROTHY EMERICH | PO BOX 58 | | | | EATON | OH | 45320-0058 |
| DOROTHY EMERY | 3509 N FRANKLIN AVE | | | | FLINT | MI | 48506-2843 |
| DOROTHY EMMERT | 110 PARKWOOD BLVD | | | | WEST MONROE | LA | 71292-2144 |
| DOROTHY ENGEL | 464 S BALDWIN RD | | | | OXFORD | MI | 48371-4108 |
| DOROTHY ENGELHAUPT | 2352 WINDING CREEK DR | | | | MAUMEE | OH | 43537-1032 |
| DOROTHY ENGLE | 6797 LINWOOD RD | | | | FRANKLIN | OH | 45005-2960 |
| DOROTHY ENGLISH | 34750 W 8 MILE RD APT 14 | | | | FARMINGTON | MI | 48335-5113 |
| DOROTHY ENGLISH | 5921 FERNWOOD DR | | | | SHINGLE SPRINGS | CA | 95682-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY ERGOTT | 2342 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9113 |
| DOROTHY ERVIN | 137 E OAKLEY ST | | | | FLINT | MI | 48503-3911 |
| DOROTHY ESSEX | 1030 ELMDALE DR | | | | SAGINAW | MI | 48602-2923 |
| DOROTHY ESTABROOK | 905 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1755 |
| DOROTHY ESTERS | 834 E 87TH PL | | | | CHICAGO | IL | 60619-6906 |
| DOROTHY ETCHISON | 1187 W 300 N | | | | ANDERSON | IN | 46011-9747 |
| DOROTHY ETHERINGTON | 146 S JERSEY ST | | | | DAYTON | OH | 45403-2151 |
| DOROTHY EVANS | 124 PARK AVE | | | | MARION | NC | 28752-3746 |
| DOROTHY EVANS | 17376 INDIANA ST | | | | DETROIT | MI | 48221-2403 |
| DOROTHY EVANS | 3884 BAILEY AVE | | | | AMHERST | NY | 14226-3203 |
| DOROTHY EVANS | 4211 SILVER GLADE TRL | | | | SELLERSBURG | IN | 47172-1774 |
| DOROTHY EVANS | 5865 GENESEE RD | | | | LAPEER | MI | 48446-2751 |
| DOROTHY EVANS | 98 MANHART STREET | | | | BUFFALO | NY | 14215-3225 |
| DOROTHY EVERETT | 845 S 25TH ST | | | | SAGINAW | MI | 48601-6523 |
| DOROTHY EWELL | 9008 STOURBRIDGE DR | | | | HUNTERSVILLE | NC | 28078-9791 |
| DOROTHY F BRYANT | 1420 GAGE RD | | | | TOLEDO | OH | 43612-4022 |
| DOROTHY F CALLOS | PO BOX 906 | | | | WARREN | OH | 44482 |
| DOROTHY F CARTER | 4220 CHERRY GROVE RD | | | | JAMESTOWN | OH | 45335-9739 |
| DOROTHY F CHAPMAN | 1508 DUPONT ST | | | | FLINT | MI | 48504-3175 |
| DOROTHY F EVANS | 5865 GENESEE RD | | | | LAPEER | MI | 48446-2751 |
| DOROTHY F GOBLE | 1383 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| DOROTHY F MCNABB | 6265 PHILADELPHIA DR | | | | DAYTON | OH | 45415-2657 |
| DOROTHY F POFFENBERGER | 22919-A NADINE CIRCLE | | | | TORRANCE | CA | 90505 |
| DOROTHY F ROWE | 309   DEER CREEK TRAIL | | | | CORTLAND | OH | 44410-2605 |
| DOROTHY F SHOWERS | 500   HOUSEL CRAFT | | | | CORTLAND | OH | 44410-9526 |
| DOROTHY FABER | 6437 CLUB CT W | | | | GRAND BLANC | MI | 48439-9457 |
| DOROTHY FARLEY-CARNES | 5267 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3909 |
| DOROTHY FARR | PO BOX 144 | | | | SHAFTSBURG | MI | 48882-0144 |
| DOROTHY FARRELL | 2905 GREENWOOD RD | | | | GRAYLING | MI | 49738-7525 |
| DOROTHY FARRIOR | 12954 LONGACRE ST | | | | DETROIT | MI | 48227-1225 |
| DOROTHY FARRIS | 327A DEBUS ST | | | | LAWRENCEBURG | TN | 38464-2585 |
| DOROTHY FAVREAU | 2049 W BROWN RD | | | | MAYVILLE | MI | 48744-9608 |
| DOROTHY FAWBER | 7536 RIDGE RD | | | | GASPORT | NY | 14067-9425 |
| DOROTHY FAY | 3829 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9521 |
| DOROTHY FEAGIN | 4514 WHITEFORD LN | | | | FORT WAYNE | IN | 46816-2280 |
| DOROTHY FEES | 39081 SUGAR RIDGE RD | | | | N RIDGEVILLE | OH | 44039-3534 |
| DOROTHY FENNER | 4189 MARY CHAPEL RD | | | | HALIFAX | NC | 27839-8828 |
| DOROTHY FERRARA | 1237 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2961 |
| DOROTHY FETTIG | 2515 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5259 |
| DOROTHY FETZER | 6035 CREEKSIDE DRIVE | | | | SWARTZ CREEK | MI | 48473-8243 |
| DOROTHY FEUSS | 4321 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1305 |
| DOROTHY FIELDER | 2622 CHAPEL DR E | | | | SAGINAW | MI | 48603-2803 |
| DOROTHY FIELDER | 317 ASH BURY DR | | | | SPARTA | TN | 38583-3180 |
| DOROTHY FIGGERS | 1434 HOCHWALT AVE | | | | DAYTON | OH | 45408-1824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY FILLINGHAM | 13129 E MELODY RD | | | | GRAND LEDGE | MI | 48837-8939 |
| DOROTHY FINDLEY | 1240 W TOBIAS RD | | | | CLIO | MI | 48420-1777 |
| DOROTHY FINK | 46 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1959 |
| DOROTHY FINN | 1241 STAFFORD AVE | | | | BRISTOL | CT | 06010-2869 |
| DOROTHY FINN | 28 EBB TIDE DR | | | | PALM COAST | FL | 32164-6267 |
| DOROTHY FINNEY | 110 MARIA DR | | | | BEDFORD | OH | 44146-3278 |
| DOROTHY FISH | 105 E KNOX RD | | | | BEAVERTON | MI | 48612-8741 |
| DOROTHY FISHER | 1251 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4931 |
| DOROTHY FISHER | G5102 E CARPENTER RD | | | | FLINT | MI | 48506 |
| DOROTHY FITZPATRICK | 506S 3RD STREET | | | | PLATTSBURG | MO | 64477 |
| DOROTHY FLAGOR | 9160 JOHNNY CAKE | | | | MENTOR | OH | 44060 |
| DOROTHY FLAHERTY | 2825 MEISTER RD | | | | LORAIN | OH | 44053-1124 |
| DOROTHY FLAKES | 300 N UNIROYAL RD LOT 14 | | | | OPELIKA | AL | 36804-3739 |
| DOROTHY FLANAGAN | 3018 BURNSIDE AVE | | | | SAINT JOSEPH | MO | 64505-1948 |
| DOROTHY FLATT | 15235 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3502 |
| DOROTHY FLAVIN | 2089 ELMS RD RTE #2 | | | | SWARTZ CREEK | MI | 48473 |
| DOROTHY FLECK | 247 76TH ST | | | | NIAGARA FALLS | NY | 14304-4142 |
| DOROTHY FLEMING | 150 BENNETT ST | | | | BUFFALO | NY | 14204-1443 |
| DOROTHY FLETCHER | 260 BAYVIEW DR | | | | CICERO | IN | 46034-9440 |
| DOROTHY FLETCHER | 420 MOLLY LN | | | | ANDERSON | IN | 46016-5092 |
| DOROTHY FLETCHER | 5192 JOHN R DR | | | | FLINT | MI | 48507-4588 |
| DOROTHY FLETCHER | 6545 LANCE AVE SW | | | | GRAND RAPIDS | MI | 49548-5441 |
| DOROTHY FLEWELLING | 8241 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| DOROTHY FLIER | 4037 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-9542 |
| DOROTHY FLINN | 8497 SAYBROOK DR | | | | BROOKLYN | OH | 44144-3107 |
| DOROTHY FLIPPEN | 2116 KENT ST | | | | FLINT | MI | 48503-4318 |
| DOROTHY FLOREA | 713 N MILL ST | | | | FAIRMOUNT | IN | 46928-1344 |
| DOROTHY FLORES | 2833 ROSETTE ST | | | | SIMI VALLEY | CA | 93065-5138 |
| DOROTHY FLORY | 37 BALSAM DR | | | | DIX HILLS | NY | 11746-7724 |
| DOROTHY FLOURNOY | 3420 SHAMROCK DR | | | | CHARLOTTE | NC | 28215-3212 |
| DOROTHY FLOWERS | 3588 PATTERSON LN SE | | | | CLEVELAND | TN | 37323-8366 |
| DOROTHY FLOYD | 13222 S 38TH ST | | | | VICKSBURG | MI | 49097-8549 |
| DOROTHY FLYNN | 41021 OLD MICHIGAN AVE TRLR 25 | | | | CANTON | MI | 48188-2708 |
| DOROTHY FOCHT | 225 W MAIN ST | CREFTWOOD CARE CENTER | | | SHELBY | OH | 44875-1412 |
| DOROTHY FOLLETT | 19 POND AVE | | | | FOXBORO | MA | 02035-2006 |
| DOROTHY FONG | 29 PHEASANT RUN RD APT 104 | | | | JOLIET | IL | 60433-3267 |
| DOROTHY FONTANELLA | 49666 REGATTA STREET | | | | CHESTERFIELD | MI | 48047-2343 |
| DOROTHY FOOTE | 10525 W BRAEMAR | | | | HOLLY | MI | 48442-8691 |
| DOROTHY FORD | 11571 GRANDI AVE HOLIDAY SH | | | | LAKEVIEW | OH | 43331 |
| DOROTHY FORD | 1578 PARROTTS CHAPEL RD | | | | SEVIERVILLE | TN | 37876-5850 |
| DOROTHY FORTUNE | 3755 ELMER LN | | | | SHREVEPORT | LA | 71109-2023 |
| DOROTHY FOSTER | 1725 OLD CIFAX RD | | | | GOODE | VA | 24556-2930 |
| DOROTHY FOSTER | 4525 MOHAWK TRL | | | | GLADWIN | MI | 48624-9294 |
| DOROTHY FOUTTS | 50658 DUKE VODREY RD | | | | EAST LIVERPOOL | OH | 43920-8909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY FOX | PO BOX 68 | | | | RAINELLE | WV | 25962-0068 |
| DOROTHY FRAME | 4671 OLD MANCHESTER HWY | | | | TULLAHOMA | TN | 37388-6746 |
| DOROTHY FRAMPTON | 4645 ABBERTON DRIVE | | | | GREENWOOD | IN | 46143-8276 |
| DOROTHY FRANCE | 100 FERNGLEN AVE | | | | GLEN BURNIE | MD | 21061-2747 |
| DOROTHY FRANCES | PO BOX 265 | C/O HEIDI JOY SWIERINGA | | | ZEELAND | MI | 49464-0265 |
| DOROTHY FRANCIS | 3400 MCLEAN RD | | | | LEWISBURG | TN | 37091-6616 |
| DOROTHY FRANK | 1556 STERNS RD | | | | ERIE | MI | 48133-9668 |
| DOROTHY FRANK | 1900 W GARRISON RD | | | | OWOSSO | MI | 48867-9740 |
| DOROTHY FRANKS | 5671 SANDFLY CT | | | | FORT PIERCE | FL | 34982-7950 |
| DOROTHY FRAZIER | 5041 IVANHOE ST | | | | DETROIT | MI | 48204-3629 |
| DOROTHY FREDERICK | 415 E MAIN ST | | | | CRESTLINE | OH | 44827-1119 |
| DOROTHY FREEMAN | 1950 LOTUS AVE SE | | | | GRAND RAPIDS | MI | 49506-4410 |
| DOROTHY FREEMAN | 5939 MAGNOLIA ST N | | | | ST PETERSBURG | FL | 33703-1242 |
| DOROTHY FRENCH | 1311 S 4TH ST | | | | COLUMBUS | OH | 43206-3651 |
| DOROTHY FRENCH | 2580 BELVOIR BLVD | | | | SARASOTA | FL | 34237-7232 |
| DOROTHY FRIESCH | 1901 E JARVIS ST | | | | MILWAUKEE | WI | 53211-2023 |
| DOROTHY FRITZ | 7228 KILMANAGH RD | | | | PIGEON | MI | 48755-9544 |
| DOROTHY FULLER | 1530 GAYWOOD AVE | | | | YAZOO CITY | MS | 39194-2209 |
| DOROTHY FULLER | 3740 COVE MEADOW LN | | | | FORT WORTH | TX | 76123-2399 |
| DOROTHY FULTON | 2318 PUTNAM ST | | | | TOLEDO | OH | 43620-1311 |
| DOROTHY FURLONG | 4759 BROWN RD | | | | PARMA | MI | 49269-9680 |
| DOROTHY FYE | 1217 S COOPER ST | | | | KOKOMO | IN | 46902-1832 |
| DOROTHY G EDWARDS | P.BO BOX 1204 | | | | WARREN | OH | 44482-1204 |
| DOROTHY G JAMES | 26412 DUNNING ST | | | | INKSTER | MI | 48141-2450 |
| DOROTHY G MAJORS | 9699 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| DOROTHY G MAXWELL | 598 BEAM DRIVE | | | | FRANKLIN | OH | 45005-2012 |
| DOROTHY G MCCULLOUGH | 7660 BROOK FARM COURT | | | | MASON | OH | 45040 |
| DOROTHY G SMITH-HINKLE | 143 EDGEMONT CT | | | | LAGRANGE | GA | 30240-7783 |
| DOROTHY G STILLER | 705 CENTRAL AVE | | | | OIL CITY | PA | 16301 |
| DOROTHY G VANDEVENDER | 2630 ROXANNE DRIVE | | | | PEARL | MS | 39206-6343 |
| DOROTHY GAFFNEY | 3860 LOUIS STREET | | | | ST LOUIS | MO | 63116 |
| DOROTHY GAHIMER | 815 MAIN ST | | | | SHELBYVILLE | IN | 46176-1621 |
| DOROTHY GAJDA | 2422 ELMWOOD DR | | | | FLINT | MI | 48504-6523 |
| DOROTHY GALLISON | 6147 N WHISPERING OAK LOOP | | | | BEVERLY HILLS | FL | 34465-2569 |
| DOROTHY GALYEN | 27042 SHAKE RAG ROAD | | | | DANVILLE | IL | 61834-6088 |
| DOROTHY GAMBLE | 1349 N LINDEN RD | | | | FLINT | MI | 48532-2344 |
| DOROTHY GAMBLE | 20520 PLYMOUTH RD APT B10 | | | | DETROIT | MI | 48228-1250 |
| DOROTHY GAMBLE | 4258 HATCHERY RD | | | | WATERFORD | MI | 48329-3625 |
| DOROTHY GARANT | 201 CLARENCE ST | | | | HOLLY | MI | 48442-1417 |
| DOROTHY GARDNER | 2905 REYNOLDS ST | | | | FLINT | MI | 48503-3007 |
| DOROTHY GARDNER | 6039 BROWN DEER PL | | | | HUBER HEIGHTS | OH | 45424-1305 |
| DOROTHY GARLAND | 7038 E BUDDY LN | | | | CAMBY | IN | 46113-8649 |
| DOROTHY GARRETT | 750 LA SALLE DR | | | | DAYTON | OH | 45408-1523 |
| DOROTHY GARRETT | PO BOX 318 | | | | DUBLIN | IN | 47335-0318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY GARRISON | 225 COMMUNITY DR | | | | WILMINGTON | OH | 45177-8382 |
| DOROTHY GARTEN | PO BOX 112 | | | | ALLOY | WV | 25002-0112 |
| DOROTHY GARZA | 6789 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1953 |
| DOROTHY GASAWAY | 2347 W KING ST | | | | KOKOMO | IN | 46901-5081 |
| DOROTHY GATES | 3430 MACON AVE | | | | LANSING | MI | 48917-2236 |
| DOROTHY GATES | 609 S MAIN ST | | | | DAVISON | MI | 48423-1813 |
| DOROTHY GATZA | 140 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |
| DOROTHY GAYDOS | 28 MARY ELLEN ST | | | | MONONGAHELA | PA | 15063-3716 |
| DOROTHY GEBHART | 49 TANGLEWOOD CT | | | | ELIZABETHTOWN | KY | 42701-9753 |
| DOROTHY GENDER | 56 W FAITH ST | | | | STRUTHERS | OH | 44471-2035 |
| DOROTHY GEORGE | 4013 TWIN OAKS CIR E | | | | SHREVEPORT | LA | 71109-8344 |
| DOROTHY GEORGE | 9567 PREST ST | | | | DETROIT | MI | 48227-2037 |
| DOROTHY GERACE | 115 W REAMER AVE | | | | WILMINGTON | DE | 19804-1717 |
| DOROTHY GERMAN | 1432 E 60TH ST APT 104 | | | | ANDERSON | IN | 46013-3051 |
| DOROTHY GERNAT | 2507 TAMPA AVE | | | | CLEVELAND | OH | 44109-4756 |
| DOROTHY GETCHEY | PO BOX 594 | | | | BROOKFIELD | OH | 44403-0594 |
| DOROTHY GILBERT | 74 LINCOLN ST | | | | PONTIAC | MI | 48341-1341 |
| DOROTHY GILCHRIST | PO BOX 6172 | | | | DELTONA | FL | 32728-6172 |
| DOROTHY GILES | 300 OAKWOOD DRIVE | | | | BUFFALO | NY | 14221-7048 |
| DOROTHY GILL | 527 S 21ST ST | | | | SAGINAW | MI | 48601-1534 |
| DOROTHY GILLESPIE | PO BOX 1379 | | | | FLINT | MI | 48501-1379 |
| DOROTHY GILLIAM | 2117 CARDINAL AVENUE | | | | DAYTON | OH | 45414-3332 |
| DOROTHY GILLILAND | 19320 DAWN CT | | | | STRONGSVILLE | OH | 44149-6051 |
| DOROTHY GILLMAN | 915 COLUMBUS AVENUE | | | | BAY CITY | MI | 48708-6603 |
| DOROTHY GILMORE | 202 ELLENWOOD AVE | | | | YOUNGSTOWN | OH | 44507-1250 |
| DOROTHY GILMORE | 4105 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| DOROTHY GINGERICH | 5570 FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-9206 |
| DOROTHY GIPSON | 6205 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2703 |
| DOROTHY GIVENS | 1161 W VERNAL WAY | | | | STOCKTON | CA | 95203-1621 |
| DOROTHY GIZZI | 1658 KENT ST | | | | KENT | OH | 44240-2983 |
| DOROTHY GLENN | 157 MAPLE DR | | | | LILLY | PA | 15938-6009 |
| DOROTHY GLENN | 16890 SUSSEX ST | | | | DETROIT | MI | 48235-3718 |
| DOROTHY GLENN | 2045 FOX HILL DR APT 12 | | | | GRAND BLANC | MI | 48439-5237 |
| DOROTHY GLOVER | 4021 HILAND ST | | | | SAGINAW | MI | 48601-4162 |
| DOROTHY GODWIN | 15637 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9623 |
| DOROTHY GOGUEN | 52 CLINTON ST | | | | MERIDEN | CT | 06450-4517 |
| DOROTHY GOHL | 1158 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439-8052 |
| DOROTHY GOHM | 3174 SILVERWOOD DR | | | | SAGINAW | MI | 48603-6824 |
| DOROTHY GOLDEN | 4442 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DOROTHY GOLDMAN | PO BOX 275 | | | | SAINT HELEN | MI | 48656-0275 |
| DOROTHY GOLEMBIEWSKI | 51 EDMUND ST | | | | CHEEKTOWAGA | NY | 14227-1803 |
| DOROTHY GOLWITZER | 209 CRANE LN #7 | | | | HAINES CITY | FL | 33844 |
| DOROTHY GOOCH | C/O LINDA JETER | 738 S M-13 | | | LENNON | MI | 48449 |
| DOROTHY GOODELL | 38 SOMERTON AVE | | | | BUFFALO | NY | 14212-1421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY GOODLOW | 1009 BOOKER T WASHINGTON AVE | | | | EL DORADO | AR | 71730-6459 |
| DOROTHY GOODMAN | 205 EQUESTRIAN DR | | | | FORSYTH | GA | 31029-4867 |
| DOROTHY GOODSON | 223 LAKEVIEW TRL | | | | SALEM | AR | 72576-8045 |
| DOROTHY GOODWIN | PO BOX 338 | | | | YARDLEY | PA | 19067-8338 |
| DOROTHY GORDON | 11217 BROOKSHIRE DRIVE | | | | GRAND BLANC | MI | 48439-1003 |
| DOROTHY GORDON | 468 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| DOROTHY GOUDIE | 37485 BETHEL CHURCH RD | | | | OSAWATOMIE | KS | 66064-4255 |
| DOROTHY GOYETTE | 32442 JOY ROAD | | | | LIVONIA | MI | 48150-3745 |
| DOROTHY GRAHN | 1132 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| DOROTHY GRANCHI | 1094 GEAUGA PORTAGE EASTERLY | | | | CORTLAND | OH | 44410 |
| DOROTHY GRANDY | 1752 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-1103 |
| DOROTHY GRANGER | 5346 VAN SLYKE RD | | | | FLINT | MI | 48507-3954 |
| DOROTHY GRANT | 1710 CHESTERTON RD | | | | BALTIMORE | MD | 21244-1734 |
| DOROTHY GRAY | 1907 W 27TH ST | | | | ANDERSON | IN | 46016-4809 |
| DOROTHY GRAY | 2120 BLUE CREEK CT | | | | CONLEY | GA | 30288-1434 |
| DOROTHY GRAY | 222 EAST MAIN ST | APT G27 | | | FLORENCE | MS | 39073 |
| DOROTHY GRAY | 2804 E CENTER RD | | | | KOKOMO | IN | 46902-9791 |
| DOROTHY GRAY | 54 POPLAR CT APT 2 | | | | SNYDER | NY | 14226-3644 |
| DOROTHY GRAY | 9159 BAKER RD | | | | GREENVILLE | MI | 48838-9710 |
| DOROTHY GRAY | FREDERIKA MANOR | ASHBURY TOWERS # 324 | | | CHULA VISTA | CA | 91910 |
| DOROTHY GREEN | 16196 LESURE ST | | | | DETROIT | MI | 48235-4007 |
| DOROTHY GREEN | 2245 HERMITAGE WAY APT228 | | | | INDIANAPOLIS | IN | 46224-3815 |
| DOROTHY GREEN | 4500 ESTA DR | | | | FLINT | MI | 48506-1454 |
| DOROTHY GREENE | 47 N ARDMORE ST | | | | PONTIAC | MI | 48342-2701 |
| DOROTHY GREENWALD | 3345 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9725 |
| DOROTHY GREENWOOD | FREDLIND MANOR | 1802 17TH AVE | | | SEATTLE | WA | 98122 |
| DOROTHY GREGORY | 147 CAIRNS CRES | | | FORT ERIE ON L2A5M4 CANADA | | | |
| DOROTHY GREGORY | 147 CAIRNS CRESCENT | | | FORT ERIE ON L2A5M4 CANADA | | | |
| DOROTHY GRIERSON | 1174 DAY RD | | | | VASSAR | MI | 48768-1143 |
| DOROTHY GRIFFIN | 12250 DODGE RD | | | | MONTROSE | MI | 48457-9119 |
| DOROTHY GRIFFIN | 2852 FOSTER AVE NE | | | | GRAND RAPIDS | MI | 49505-3369 |
| DOROTHY GRIFFITH | 142 N MAIN ST | | | | YARDLEY | PA | 19067-1306 |
| DOROTHY GRIGGS | 1650 VERNON ST | C/O CHRISTINE PHILIP | | | TRENTON | MI | 48183-1927 |
| DOROTHY GRISWOLD | 5544 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9388 |
| DOROTHY GROFF | 406 ANDERSON ST | | | | CENTRALIA | IL | 62801-4302 |
| DOROTHY GROSSNICKLE | 3141 PENROSE PLACE | | | | CINCINNATI | OH | 45211-6719 |
| DOROTHY GROVES | 3426 CICOTTE ST | | | | DETROIT | MI | 48210-2921 |
| DOROTHY GRUBER | 113 S ARTIZAN ST | | | | WILLIAMSPORT | MD | 21795-1503 |
| DOROTHY GRULKE | 3419 W MICHIGAN AVE | C/O BENJAMIN GRULKE | | | LANSING | MI | 48917-3705 |
| DOROTHY GRUNEISEN | 6261 MISTY COVE LN | | | | COLUMBUS | OH | 43231-1674 |
| DOROTHY GUARRACINO | 4 DARIEN CT | | | | WHITING | NJ | 08759-3115 |
| DOROTHY GUMINO | 5130 BROADWAY AVE | | | | NEWTON FALLS | OH | 44444-1801 |
| DOROTHY GUNDBERG | 27 S SPRING | | | | LA GRANGE | IL | 60525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY GUNDERSON | 347 WILEMAN DR | | | | EDGERTON | WI | 53534-1646 |
| DOROTHY GUNNELLS | 624 SOUTH TRAVERSE | | | | FLINT | MI | 48502 |
| DOROTHY GUTOWSKI | 10201 TAYMOUTH DR | | | | MONTROSE | MI | 48457-9730 |
| DOROTHY H BAKER REV LVG TR | DTD 12-29-87 | DOROTHY H BAKER TTEE | 750 N OCEAN BLVD #2002 | | POMPANO BEACH | FL | 33062-4624 |
| DOROTHY H COOPER | 234 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504 |
| DOROTHY H DELGRECO | 5135 CLEARFIELD DR | | | | MINERAL RIDGE | OH | 44440-9409 |
| DOROTHY H FORD | 558 HAYES ST | | | | YPSILANTI | MI | 48198-6130 |
| DOROTHY H MCGINNIS | 424 E MAIN ST | | | | CORTLAND | OH | 44410-1227 |
| DOROTHY HABECKER | 260 CITRA ST | | | | DE LEON SPRINGS | FL | 32130-3134 |
| DOROTHY HABERSHAM | 21421 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2785 |
| DOROTHY HACKETT | 3780 E TEAL COVE CT | | | | HERNANDO | FL | 34442-5589 |
| DOROTHY HADE | 121 JEREMY CT | | | | EASTON | PA | 18045-2163 |
| DOROTHY HADEN | 64 LINCOLN AVE APT 5A | | | | NEW ROCHELLE | NY | 10801-3942 |
| DOROTHY HAENLE | 337 GOODING ST | | | | LOCKPORT | NY | 14094-2303 |
| DOROTHY HAGENS | 320 LUTZ DR | | | | UNION | OH | 45322-3333 |
| DOROTHY HAGER | 171 W WATERLYNN RD | | | | MOORESVILLE | NC | 28117-8066 |
| DOROTHY HAHN | 24935 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4695 |
| DOROTHY HAINES | PO BOX 656 | | | | HINTON | OK | 73047-0656 |
| DOROTHY HAIRE | 11126 HORTON RD | | | | HOLLY | MI | 48442-9472 |
| DOROTHY HAIRSTON | 3123 ELK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8630 |
| DOROTHY HALE | 3421 PINNACLE RD | | | | DAYTON | OH | 45418 |
| DOROTHY HALEY | 1650 HAMPTON OAKS BND | | | | MARIETTA | GA | 30066-4451 |
| DOROTHY HALL | 4640 5TH AVE EXTENSION | | | | YOUNGSTOWN | OH | 44505 |
| DOROTHY HALL | 6195 HOWELL AVE | | | | NEWFANE | NY | 14108-9708 |
| DOROTHY HALL | 828 VERMILYA AVE | | | | FLINT | MI | 48507-1727 |
| DOROTHY HAMILTON | 307 SANSON ST | | | | BAY CITY | MI | 48706-3852 |
| DOROTHY HAMM | 101 WESTFIELD AVE | | | | HAMILTON | OH | 45013-2022 |
| DOROTHY HAMM | 4608 PLEASANT GROVE RD | | | | LANSING | MI | 48910-4276 |
| DOROTHY HAMPTON | 502 EMERSON AVE | | | | PONTIAC | MI | 48342-1824 |
| DOROTHY HAMRICK | HC 67 BOX 10 | | | | HUTTONSVILLE | WV | 26273-9600 |
| DOROTHY HANKINS | 2705 SENECA ST | | | | FLINT | MI | 48504-5106 |
| DOROTHY HANKINS | 612 E HOFFER ST | | | | KOKOMO | IN | 46902-5708 |
| DOROTHY HANNON | 101 EMERALD DR | | | | ANDERSON | IN | 46012-3284 |
| DOROTHY HANSEN | 16124 SW 48TH CIR | | | | OCALA | FL | 34473-3565 |
| DOROTHY HANSHEW | 10291 POLLARD RD | | | | HASLETT | MI | 48840-9228 |
| DOROTHY HANSON | 2826 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| DOROTHY HANSON | APT 115 | 8935 SOUTH WOOD CREEK DRIVE | | | OAK CREEK | WI | 53154-8606 |
| DOROTHY HANVILLE | 127 STONYRIDGE DR APT 209 | | | | SANDUSKY | OH | 44870-6611 |
| DOROTHY HARDEMAN | 2968 OVALENE CT SW | | | | MARIETTA | GA | 30064-7539 |
| DOROTHY HARDEN | 2385 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4859 |
| DOROTHY HARDER | 8025 CORDRY DR | | | | NINEVEH | IN | 46164-9676 |
| DOROTHY HARDY | 10 EASTWOOD RD | | | | BRISTOL | CT | 06010-2374 |
| DOROTHY HARDY | 911 E MONROE ST | | | | KOKOMO | IN | 46901-3160 |
| DOROTHY HARGO | 240 MIDLAND ST | | | | HIGHLAND PARK | MI | 48203-3731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY HARING | 1943 S LAKE LEELANAU DR | | | | LAKE LEELANAU | MI | 49653-9460 |
| DOROTHY HARLING | 14822 E LEE RD | | | | ALBION | NY | 14411-9506 |
| DOROTHY HARMER | 11274 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| DOROTHY HARMON | 246 W BRIGHTON ST | | | | KANKAKEE | IL | 60901-4939 |
| DOROTHY HARMON | 48 WOODHAVEN LN | | | | WILLINGBORO | NJ | 08046-3417 |
| DOROTHY HARNICHAR | 1289 WILL-O-WOOD DR. | | | | HUBBARD | OH | 44425 |
| DOROTHY HARPER | 92 LOOP DR | C/O SHARON HILL | | | MONTICELLO | KY | 42633-3706 |
| DOROTHY HARRELL | 10931 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9724 |
| DOROTHY HARRINGTON | 2179 GATEWOOD RD | | | | FAYETTEVILLE | WV | 2580-9223 |
| DOROTHY HARRIS | 14368 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| DOROTHY HARRIS | 18 SPRINGS RD UNIT 2 | | | | BEDFORD | MA | 01730-1678 |
| DOROTHY HARRIS | 211 CECIL AVE | | | | INDIANAPOLIS | IN | 46219-5318 |
| DOROTHY HARRIS | 2379 BRIARDALE CT | | | | YPSILANTI | MI | 48198-6201 |
| DOROTHY HARRIS | 3815 E 4TH ST | | | | DAYTON | OH | 45403-2833 |
| DOROTHY HARRIS | 99 OLD MEADOW DR | | | | ROCHESTER | NY | 14626-3505 |
| DOROTHY HARRISON | 3213 KEYER ST | | | | FLINT | MI | 48504-2619 |
| DOROTHY HARRISON | 517 ALBERT ST | | | ESPANOLA ON P5E1L5 CANADA | | | |
| DOROTHY HARRISON | 7601 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1645 |
| DOROTHY HARRISON | 990 E 6 MILE CREEK RD | PO BOX #1023 | | | OWOSSO | MI | 48867-9652 |
| DOROTHY HARSEN | 1402 N VIRGINIA AVE | | | | FLINT | MI | 48506-4223 |
| DOROTHY HART | 10624 S E HERN AVE A-253 | | | | HENDERSON | NV | 89052 |
| DOROTHY HART | 3139 VALERIE ARMS DR APT 8 | | | | DAYTON | OH | 45405-2058 |
| DOROTHY HARTKER | 12125 SNOWPEAK WAY | | | | TRUCKEE | CA | 96161-6705 |
| DOROTHY HARTLEY | 271 E RIVER RD | | | | KAWKAWLIN | MI | 48631-9723 |
| DOROTHY HARTMAN | 219 E SOUTH ST | | | | KENNETT SQUARE | PA | 19348-3649 |
| DOROTHY HARTMAN | 825 CENTRAL AVE APT 215 | | | | CARLISLE | OH | 45005-3123 |
| DOROTHY HARTZELL | 3073 CHARMBROOK LANE | | | | MARYLAND HTS | MO | 63043-1310 |
| DOROTHY HARVEY | 2704 BERNADETTE RD | | | | COLUMBUS | OH | 43204-2712 |
| DOROTHY HARVEY | 6061 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2772 |
| DOROTHY HASMAN | 2116 COLLADAY CT | | | | FLINT | MI | 48506-3758 |
| DOROTHY HASS | 205 LEISUREWOOD | | | | AKRON | NY | 14001-9353 |
| DOROTHY HASTY-BISHIR | 216 S MAIN ST BOX 94 | | | | FAIRMOUNT | IN | 46928 |
| DOROTHY HATFIELD | 4943 HILLCREST CT | | | | AVON | IN | 46123-9428 |
| DOROTHY HATTABAUGH | PO BOX 140153 | | | | BROKEN ARROW | OK | 74014-0002 |
| DOROTHY HATTIS | PO BOX 133 | | | | WESTPHALIA | MI | 48894-0133 |
| DOROTHY HATTON | 1407 NIKI WAY NE | | | | CLEVELAND | TN | 37312-5557 |
| DOROTHY HATTON | 1407 NIKI WAY NORTHEAST | | | | CLEVELAND | TN | 37312-5557 |
| DOROTHY HAUGHEY | 5661 SHARP RD | | | | DAYTON | OH | 45432-1744 |
| DOROTHY HAWKINS | 18542 GREENSBORO ST | LEISURE HILLS | | | SPRING HILL | FL | 34610-7022 |
| DOROTHY HAWKS | 636 VERMONT DR | | | | LORAIN | OH | 44052-2648 |
| DOROTHY HAWTHORNE | PO BOX 154 | | | | XENIA | IL | 62899-0154 |
| DOROTHY HAWVER | PO BOX 505 | | | | ANSTED | WV | 25812-0505 |
| DOROTHY HAYDEN | 6090 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY HAYDON | APT 136 | 1 FOX RUN LANE | | | ORCHARD PARK | NY | 14127-3164 |
| DOROTHY HAYES | 1647 MAIN ST | | | | LYNNVILLE | TN | 38472-3128 |
| DOROTHY HAYES | 7877 DETROIT BLVD | | | | WEST BLOOMFIELD | MI | 48323-1029 |
| DOROTHY HAYES | SUMMERVILLE | 8980 49TH STREET NORTH | | | PINELLAS PARK | FL | 33782 |
| DOROTHY HAYNES | 4019 E JOHNSON CIR | | | | CHAMBLEE | GA | 30341-1614 |
| DOROTHY HAZLETT | 2501 KEYSTONE CLUB DR UNIT 455 | | | | DAYTON | OH | 45439-4233 |
| DOROTHY HEAD | PO BOX 365 | | | | XENIA | OH | 45385-0365 |
| DOROTHY HEATHCOAT | 700 MEDLOCK RD | | | | BATESVILLE | AR | 72501-7963 |
| DOROTHY HEATHERLY | 39 W QUARRY ST APT 5 | | | | NEWTON FALLS | OH | 44444-1638 |
| DOROTHY HEGGENDORN | 11949 RIVERSIDE DR SPC 159 | | | | LAKESIDE | CA | 92040-2347 |
| DOROTHY HEIDE | 6810 ROSEMONT AVE | | | | DETROIT | MI | 48228-5405 |
| DOROTHY HEIDEMAN | 11480 LAKESHORE RD | | | | LYNDONVILLE | NY | 14098-9699 |
| DOROTHY HEIMARK | 7018 ASHWOOD LN | | | | WIND LAKE | WI | 53185-2169 |
| DOROTHY HEINLEIN | PO BOX 297 | | | | MARDELA SPRINGS | MD | 21837-0297 |
| DOROTHY HELGESON | 710 LAMAR DR | | | | MILTON | WI | 53563-1026 |
| DOROTHY HELSEL | 1133 YEOMANS ST LOT 2 | | | | IONIA | MI | 48846-1961 |
| DOROTHY HELSLEY | 1334 LITTLE LEHIGH DR S | | | | EMMAUS | PA | 18049-1522 |
| DOROTHY HEMENWAY | 543 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| DOROTHY HEMING | 92 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1915 |
| DOROTHY HEMPHILL | PO  BOX 129 | | | | SNELLING | CA | 95359-0129 |
| DOROTHY HENDERSON | 1729 WESTERN REDWOOD AVE | | | | KISSIMMEE | FL | 34758-2336 |
| DOROTHY HENDERSON | 556 BEECHWOOD ST | | | | RIVER ROUGE | MI | 48218-1021 |
| DOROTHY HENDERSON | 608 FAIRFIELD DR | | | | WABASH | IN | 46992-4021 |
| DOROTHY HENDRICKSON | 645 EATON AVE | | | | HAMILTON | OH | 45013-2766 |
| DOROTHY HENIGE | 4177 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| DOROTHY HENNESSEE | 6335 STATE HIGHWAY 59 | | | | JOES | CO | 80822-9505 |
| DOROTHY HENNESSY | 7332 CARLYLE XING | | | | WEST BLOOMFIELD | MI | 48322-3282 |
| DOROTHY HENRY | 445 FAIRGREEN AVE | | | | NEW CASTLE | PA | 16105-1411 |
| DOROTHY HENSEL | 13390 TUSCOLA RD | | | | CLIO | MI | 48420-1870 |
| DOROTHY HENSLEY | 6130 MICHAEL ST | | | | TAYLOR | MI | 48180-1290 |
| DOROTHY HENSLEY | 6800 PARK ST S APT 1204 | | | | S PASADENA | FL | 33707-2134 |
| DOROTHY HERING | 16623 ROOSEVELT HWY, RT. 18 | | | | KENDALL | NY | 14476 |
| DOROTHY HERNDON | 4701 S COUNTRYSIDE DR | | | | MUNCIE | IN | 47302-9069 |
| DOROTHY HERRING | 410 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| DOROTHY HERRINGTON | 735 PATTON WAY | APT 14 | | | BOWLING GREEN | KY | 42104-4009 |
| DOROTHY HERRON | 50 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| DOROTHY HERZOG | 5576 B RD | | | | NEW PARIS | OH | 45347-8230 |
| DOROTHY HESS | 5955 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48346-1619 |
| DOROTHY HESS | 8 HERTEL AVE APT 907 | | | | BUFFALO | NY | 14207-2546 |
| DOROTHY HESSNER | 115 1ST ST | | | | PERTH AMBOY | NJ | 08861-4644 |
| DOROTHY HESTER | PO BOX 244 | | | | DEXTER | MO | 63841-0244 |
| DOROTHY HICKMAN | 960 ALAN DR | | | | LAKE ORION | MI | 48362-2803 |
| DOROTHY HICKMAN | G-2112 S CENTER ROAD | | | | BURTON | MI | 48519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY HICKS | 4357 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| DOROTHY HICKS | 6165 AARON LANE | | | | DAYTON | OH | 45424-3601 |
| DOROTHY HICKS | 6165 AARON LN | | | | DAYTON | OH | 45424-3601 |
| DOROTHY HIEMSTRA | 1600 WABASH AVE | | | | SOUTH HOLLAND | IL | 60473 |
| DOROTHY HILAMAN | 347 CHROME RD | | | | RISING SUN | MD | 21911-1708 |
| DOROTHY HILDEBRAND | # 5 STEEPLECHASE | | | | NORMAN | OK | 73072 |
| DOROTHY HILDRETH | APT 410 | 1130 PARKER STREET | | | DETROIT | MI | 48214-2600 |
| DOROTHY HILL | 12208 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111-5138 |
| DOROTHY HILL | 1925 STONEY HILL DR. | | | | HUDSON | OH | 44236 |
| DOROTHY HILL | PO BOX 314 | | | | SPENCER | OK | 73084-0314 |
| DOROTHY HILLIARD | 2736 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9245 |
| DOROTHY HINER | 174 EAST ST CLAIR STREET | | | | WABASH | IN | 46992 |
| DOROTHY HINES | PO BOX 3207 | | | | POUGHKEEPSIE | NY | 12603-0207 |
| DOROTHY HINKLE | 405 N HAMPTON DR | | | | DURAND | MI | 48429-1411 |
| DOROTHY HINKLE | 94 HOWES ST | | | | PORT ORANGE | FL | 32127-5428 |
| DOROTHY HITCHINGS | 1369 STANWOOD ST NW | | | | GRAND RAPIDS | MI | 49534-7606 |
| DOROTHY HOBSON | 33 BRITTON RD | | | | ROCHESTER | NY | 14612-5401 |
| DOROTHY HOCH | APT 203 | 200 BROOKS POND ROAD | | | LEOMINSTER | MA | 01453-4892 |
| DOROTHY HOCKETT | 1460 ROSINA DR | | | | MIAMISBURG | OH | 45342-6309 |
| DOROTHY HODSON | 12519 W STATE ROAD 32 | | | | PARKER CITY | IN | 47368-9397 |
| DOROTHY HOFFMAN | 20 BRIARWOOD LN | | | | THONOTOSASSA | FL | 33592-3913 |
| DOROTHY HOFFMAN | 2388 KINMONT RD | | | | DAYTON | OH | 45414-1327 |
| DOROTHY HOISINGTON | 13423 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9712 |
| DOROTHY HOLBROOK | 4486 WHITE TREE CT | | | | COLUMBUS | OH | 43228-6449 |
| DOROTHY HOLBROOK | 5109 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9787 |
| DOROTHY HOLMAN | 1310 ASHBURN DR | | | | SANDUSKY | OH | 44870-4388 |
| DOROTHY HOLMES | 5300 N FM 51 LOT 8 | | | | WEATHERFORD | TX | 76085-9341 |
| DOROTHY HOOD | 1836 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1326 |
| DOROTHY HOOD | 2263 BUXTON AVE | | | | NORWOOD | OH | 45212-2249 |
| DOROTHY HOOD | 881 VERNITA DR | | | | LAKE ORION | MI | 48362-2457 |
| DOROTHY HOOKER | 1430 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| DOROTHY HOOVER | 1902 PARK AVE | | | | SAINT CHARLES | MO | 63301-4733 |
| DOROTHY HOOVER | PO BOX 427 | | | | STANDISH | MI | 48658-0427 |
| DOROTHY HOPKINS | 298 OLD 122 RD | | | | LEBANON | OH | 45036-2411 |
| DOROTHY HOPKINS | 399 PIN OAK CIR | | | | ELYRIA | OH | 44035-8921 |
| DOROTHY HOPTON | 1351 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| DOROTHY HORAN | 101 WILDFLOWER RD | | | | LEVITTOWN | PA | 19057-3224 |
| DOROTHY HORNER | 2435 WOLF RD | | | | HUFFMAN | TX | 77336-3737 |
| DOROTHY HORSCH | 2235 MILLERSPORT HWY | | | | GETZVILLE | NY | 14068-1219 |
| DOROTHY HORTON | 316 CARPENTER RD | | | | CRYSTAL FALLS | MI | 49920-9343 |
| DOROTHY HORTON | 400 BROOKWOOD DR | | | | FORSYTH | GA | 31029-3226 |
| DOROTHY HOSKIN | 6061 OLD COURT RD | #201 | | | BOCA RATON | FL | 33433 |
| DOROTHY HOUBERT | 208 WHISPER LN | | | | SHOREWOOD | IL | 60404-9360 |
| DOROTHY HOUGHTLING | 12 KENTWOOD DRIVE | | | | ROCHESTER | NY | 14626-3710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY HOUGHTON | 3920 SLEETH RD | | | | COMMERCE TOWNSHIP | MI | 48382-1672 |
| DOROTHY HOUSE | 3145 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| DOROTHY HOUSE | 559 MILES PATRICK RD | | | | WINDER | GA | 30680-3512 |
| DOROTHY HOVANEC | PO BOX 45 | 9498 GENESEE ST | | | NEW LOTHROP | MI | 48460-0045 |
| DOROTHY HOWARD | 1321 SANLOR AVE | | | | WEST MILTON | OH | 45383-1251 |
| DOROTHY HOWARD | 32611 19TH PL SW | | | | FEDERAL WAY | WA | 98023-5439 |
| DOROTHY HOWELL | 189 DOGWOOD DR | DAVISON EAST | | | DAVISON | MI | 48423-8101 |
| DOROTHY HOWELL | 2302 WILD TURKEY TRL | | | | ARLINGTON | TX | 76016-1952 |
| DOROTHY HUBBARD | 3470 GARIANNE DR | | | | DAYTON | OH | 45414-2222 |
| DOROTHY HUBBARD | PO BOX 1297 | | | | FLINT | MI | 48501-1297 |
| DOROTHY HUDSON | 34408 HWY 54 ST | | | | ZEPHYRHILLS | FL | 33543 |
| DOROTHY HUEY | 1932 N 80TH CT | | | | KANSAS CITY | KS | 66112-2600 |
| DOROTHY HUFF | 3611 MIDDLE ST | | | | SAGINAW | MI | 48603-7251 |
| DOROTHY HUGHES | 130 RYE CIR | | | | BOSSIER CITY | LA | 71112-9755 |
| DOROTHY HUGHES | 2515 EASTROAD | | | | DANVILLE | IL | 61832-1507 |
| DOROTHY HUGHES | 6415 WALROND AVE | | | | KANSAS CITY | MO | 64132-1259 |
| DOROTHY HULT | 1406 N PACKARD AVE | | | | BURTON | MI | 48509-1645 |
| DOROTHY HUMPHREY | 19974 SORRENTO ST | | | | DETROIT | MI | 48235-1127 |
| DOROTHY HUNT | 118 W 16TH ST | | | | ANDERSON | IN | 46016-1603 |
| DOROTHY HUNT | 2355 STONEY END CT | | | | FLORISSANT | MO | 63031-2750 |
| DOROTHY HUNTER | 1903 N TYLER ST | | | | MIDLAND | TX | 79705-7745 |
| DOROTHY HUNTER-TOLBERT | PO BOX 122 | | | | FLINT | MI | 48501-0122 |
| DOROTHY HUNTINGTON | 1209 S PITTENGER RD | | | | SELMA | IN | 47383-9575 |
| DOROTHY HURD | 1806 WEBSTER RD L-213 | | | | FLINT | MI | 48505 |
| DOROTHY HURST | 7225 KENNEDY RD | | | | MUNITH | MI | 49259-9778 |
| DOROTHY HUTCHINS | 4290 FIR ST. BOX 302 | | | | CLARKSTON | MI | 48348 |
| DOROTHY HUTZ | 1112 WASHINGTON ST | | | | FARRELL | PA | 16121-1874 |
| DOROTHY I GEBHART | 49 TANGLEWOOD CT | | | | ELIZABETHTOWN | KY | 42701-9753 |
| DOROTHY I ORR | 2121 OLD LAKE RD | | | | LEWISBURG | TN | 37091-5241 |
| DOROTHY I SAKOFSKE | 44 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2534 |
| DOROTHY I STEWART | 198   MCKINLEY AVENUE | | | | MERCER | PA | 16137-1352 |
| DOROTHY I VANCE | 2573 WYANDOTTE DR NE | | | | GRAND RAPIDS | MI | 49525-1835 |
| DOROTHY INGLE | 4307 LEE BLVD | | | | LEHIGH ACRES | FL | 33971-1727 |
| DOROTHY IRVIN | 251 SHADOWBROOKE DR | | | | LOGANVILLE | GA | 30052-8240 |
| DOROTHY IVEY | 1994 ROSLYN RD | | | | GROSSE POINTE | MI | 48236-1050 |
| DOROTHY J ALLEMANG | 902 E RICHARD DR | | | | XENIA | OH | 45385 |
| DOROTHY J BALDWIN | 6000 JOHN R ST APT 14 | | | | DETROIT | MI | 48202-3561 |
| DOROTHY J BANKS | 111 BOOKER ST | | | | HAZLEHURST | MS | 39083 |
| DOROTHY J BARNES | 312 LELAND AVE | | | | DAYTON | OH | 45417-1656 |
| DOROTHY J BATES | 6451 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2368 |
| DOROTHY J BENNETT | 3019 CENTER | | | | FLORA | MS | 39071-9791 |
| DOROTHY J CLARK | 550 W HILDALE | | | | DETROIT | MI | 48203-4562 |
| DOROTHY J COLEMAN | 326   TRUDY AVE. | | | | TROTWOOD | OH | 45426-3050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY J CONWRIGHT | PO BOX 769 | | | | LEWISVILLE | TX | 75067-0769 |
| DOROTHY J CORONA | 38 SE 6TH ST. | | | | DANIA | FL | 33004-4146 |
| DOROTHY J DECUF | 9805 MIDLAND RD | | | | FREELAND | MI | 48623-9725 |
| DOROTHY J DUPREE | 1420 CHESTNUT LN | | | | JACKSON | MS | 39212 |
| DOROTHY J EDWARDS | 1423 SW 52ND LN | | | | CAPE CORAL | FL | 33914-7405 |
| DOROTHY J GREENWALD | 3345 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9725 |
| DOROTHY J HAIRSTON | 3123 ELK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8630 |
| DOROTHY J HEARD | 1157 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1645 |
| DOROTHY J KATKO | 14 STEINHARDT AVE | | | | OLD BRIDGE | NJ | 08857-3419 |
| DOROTHY J KENNEDY | 2069 GLENROSE DR | | | | AUBURN HILLS | MI | 48326 |
| DOROTHY J LIPTAK | 4315 OUTLOOK BLVD | APT N | | | PUEBLO | CO | 81008-1969 |
| DOROTHY J LOVETT | 11650 LAING ST | | | | DETROIT | MI | 48224-1557 |
| DOROTHY J MANNING | 2923  SAGE AVE | | | | DAYTON | OH | 45408-2232 |
| DOROTHY J MCDONALD | 1486 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| DOROTHY J MCGRADY | 1630 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| DOROTHY J O'NEAL | 416 MORGAN FORK CHURCH | | | | ROXIE | MS | 39661 |
| DOROTHY J PARKER BRUNSON | 27585 BRIDLE HILLS DR | | | | FARMINGTON HILLS | MI | 48336-3013 |
| DOROTHY J PATTERSON | 20002 ARCHDALE ST | | | | DETROIT | MI | 48235-2233 |
| DOROTHY J PAYTON | 2072 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2638 |
| DOROTHY J POPA-SCHARBA | 2104 WILLOW BROOK DR | | | | WARREN | OH | 44483-4657 |
| DOROTHY J RAYBURG | 5647 DEARTH ROAD | | | | SPRINGBORO | OH | 45066-7773 |
| DOROTHY J RUSSELL | PO BOX 6356 | | | | SYRACUSE | NY | 13217-6356 |
| DOROTHY J SEAY | 7072 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| DOROTHY J SHORE | 201 MATTY AVE | | | | MATTYDALE | NY | 13211-1632 |
| DOROTHY J SMITH | 2127 SEVEN OAKS CT | | | | CONLEY | GA | 30288-1437 |
| DOROTHY J STEFAN | 3020  SOLAR LANE N.W. | | | | WARREN | OH | 44485-1610 |
| DOROTHY J THIGPEN | 17011 TIREMAN ST | | | | DETROIT | MI | 48228-3555 |
| DOROTHY J TIMES | 8129 WESCOTT AVE | | | | FAIRBORN | OH | 45324-1836 |
| DOROTHY J WAGNER | 769 HOMESTEAD AVE | | | | SCOTTDALE | PA | 15683 |
| DOROTHY J WILLIAMS | PO BOX 15683 | | | | OKLAHOMA CITY | OK | 73155-5683 |
| DOROTHY JACKLIN | 1415 KING ST | | | | SAGINAW | MI | 48602-1321 |
| DOROTHY JACKSON | 1350 EVERS DR APT 37 | | | | PITTSBURGH | PA | 15206-1257 |
| DOROTHY JACKSON | 1387 SCHWERNER CT | | | | PITTSBURGH | PA | 15206-1246 |
| DOROTHY JACKSON | 171 N ASTOR ST | | | | PONTIAC | MI | 48342-2503 |
| DOROTHY JACKSON | 1788 RIBBLE ST | | | | SAGINAW | MI | 48601-6854 |
| DOROTHY JACKSON | 1946 LOWELL AVE | | | | ANDERSON | IN | 46011-2128 |
| DOROTHY JACKSON | 277 PINEVIEW DR | | | | LAWRENCEVILLE | GA | 30045-6035 |
| DOROTHY JACKSON | 4316 TRUMBULL DR | | | | FLINT | MI | 48504-3754 |
| DOROTHY JACKSON | 5810 CHERRYWOOD APT 2105 | | | | WEST BLOOMFIELD | MI | 48322-4524 |
| DOROTHY JACKSON | 65 PERRY PLACE DR | | | | PONTIAC | MI | 48340 |
| DOROTHY JACKSON | 77 S TASMANIA ST | | | | PONTIAC | MI | 48342-2856 |
| DOROTHY JACKSON P | 17197 WOODINGHAM DR | | | | DETROIT | MI | 48221-2532 |
| DOROTHY JAGO | 12652 KOEPSEL RD | | | | AKRON | NY | 14001-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY JALOWIECZ | 4981 WALKER AVE NW | | | | COMSTOCK PARK | MI | 49321-8340 |
| DOROTHY JAMES | 1414 RECKEWEG RD | APT 3 | | | FORT WAYNE | IN | 46804-1794 |
| DOROTHY JAMES | 26412 DUNNING ST | | | | INKSTER | MI | 48141-2450 |
| DOROTHY JANDREW | 3096 STATE HIGHWAY 11B | | | | NICHOLVILLE | NY | 12965-9709 |
| DOROTHY JANES | 859 LAKESIDE DR | | | | OWOSSO | MI | 48867-9447 |
| DOROTHY JANUARY | 1201 RIVER FOREST DR A 1202 | | | | FLINT | MI | 48532 |
| DOROTHY JAROSZEWSKI | 2218 COUNTY LINE RD | | | | ALDEN | NY | 14004-9712 |
| DOROTHY JARVIS | 70831 BODEN RD | | | | KIMBOLTON | OH | 43749-9510 |
| DOROTHY JELINEK | 9214 HIGHWAY T | | | | RICHMOND | MO | 64085-8517 |
| DOROTHY JENKINS | 156 PHEASANT LANE | | | | GRAND BLANC | MI | 48439-7015 |
| DOROTHY JENKINS | 93 WILLIAM ST APT 2D | | | | YONKERS | NY | 10701-6135 |
| DOROTHY JENNINGS | 11623 HARVARD AVE | | | | CLEVELAND | OH | 44105-5457 |
| DOROTHY JENSEN | 5324 SELMA ST | | | | TOLEDO | OH | 43613-2761 |
| DOROTHY JENSON | 3948 N 7 MILE RD | | | | LAKE CITY | MI | 49651-9297 |
| DOROTHY JESIK | 437 E GERMANN RD LOT 4 | | | | QUEEN CREEK | AZ | 85240-7104 |
| DOROTHY JOHNSON | 101 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| DOROTHY JOHNSON | 1131 HARBINS RD | | | | DACULA | GA | 30019-2403 |
| DOROTHY JOHNSON | 16633 SIENNA CIR | | | | CLINTON TOWNSHIP | MI | 48038-7320 |
| DOROTHY JOHNSON | 1835 INFIRMARY RD | | | | DAYTON | OH | 45418-1729 |
| DOROTHY JOHNSON | 2142 LILAC LN | | | | FLINT | MI | 48532-4181 |
| DOROTHY JOHNSON | 251 N MONROE ST | | | | BAY CITY | MI | 48708-6439 |
| DOROTHY JOHNSON | 2606 HOEVELWOOD DR | | | | FORT WAYNE | IN | 46806-5306 |
| DOROTHY JOHNSON | 3515 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-3619 |
| DOROTHY JOHNSON | 3630 LYNN ST | | | | FLINT | MI | 48503-7004 |
| DOROTHY JOHNSON | 3769 19TH STREET | | | | ECORSE | MI | 48229-1347 |
| DOROTHY JOHNSON | 4100 FAY RD | | | | CARLETON | MI | 48117-9195 |
| DOROTHY JOHNSON | 4201 BELLE GROVE RD | | | | BALTIMORE | MD | 21225-2630 |
| DOROTHY JOHNSON | 478 CARTERS GROVE RD | | | | DAYTON | OH | 45459-2566 |
| DOROTHY JOHNSON | 5285 TORCH LN | | | | DAYTON | OH | 45427-2743 |
| DOROTHY JOHNSON | 55 COTTAGE ST | | | | PONTIAC | MI | 48342-3025 |
| DOROTHY JOHNSON | 553 SHEEP ROAD, RR 1 | | | | NEW LEBANON | OH | 45345 |
| DOROTHY JOHNSON | 562 LANCASTER LN | | | | PONTIAC | MI | 48342-1848 |
| DOROTHY JOHNSON | 643 PARK AVE | | | | EAST ORANGE | NJ | 07017-1563 |
| DOROTHY JOHNSON | 6776 LEWIS AVE | | | | LONG BEACH | CA | 90805-1533 |
| DOROTHY JOHNSON | 7211 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9000 |
| DOROTHY JOHNSON | 803 N PAWNEE AVE | | | | INDEPENDENCE | MO | 64056-1823 |
| DOROTHY JOHNSON | 8880 SHELLFLOWER DR | | | | SOUTHAVEN | MS | 38671-5377 |
| DOROTHY JOHNSON | 978 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3833 |
| DOROTHY JOHNSON | PO BOX 1842 | | | | THIBODAUX | LA | 70302-1842 |
| DOROTHY JOLLY | 2263 DOG LEG CT | | | | BROOKSVILLE | FL | 34604-9230 |
| DOROTHY JONES | 12 ALAMANDA DR | | | | ORMOND BEACH | FL | 32176-3506 |
| DOROTHY JONES | 121 ARBOR STATION DR | | | | LONG BEACH | MS | 93560-5727 |
| DOROTHY JONES | 14141 WINTHROP ST | | | | DETROIT | MI | 48227-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY JONES | 16212 THROCKLEY AVE | | | | CLEVELAND | OH | 44128-1374 |
| DOROTHY JONES | 16503 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2932 |
| DOROTHY JONES | 1748 RENEE DR | | | | HURST | TX | 76054-3728 |
| DOROTHY JONES | 2559 WILD SPRINGS CT | | | | DECATUR | GA | 30034-7100 |
| DOROTHY JONES | 2718 DUNSTAN DR NW | | | | WARREN | OH | 44485-1507 |
| DOROTHY JONES | 29007 FOXBORO ST | | | | WILLOWICK | OH | 44095-4557 |
| DOROTHY JONES | 310 E AUSTIN AVE | | | | FLINT | MI | 48505-2886 |
| DOROTHY JONES | 3618 MASON ST | | | | FLINT | MI | 48505-4020 |
| DOROTHY JONES | 3629 MAXWELL ST | | | | DETROIT | MI | 48214-1107 |
| DOROTHY JONES | 4565 KIRKLEY DR | | | | JACKSON | MS | 39206-3711 |
| DOROTHY JONES | 543 COLORADO AVE | | | | PONTIAC | MI | 48341-2522 |
| DOROTHY JONES | 950 VINESHIRE RD APT 2 | | | | CLEVELAND | OH | 44121-1376 |
| DOROTHY JONES | 9628 MINOCK ST | | | | DETROIT | MI | 48228-1697 |
| DOROTHY JORDAN | 10945 CARROLL WOOD WAY | | | | SAINT LOUIS | MO | 63128-1322 |
| DOROTHY JORDAN | 11508 HOPKINS AVE | | | | CLEVELAND | OH | 44108-2632 |
| DOROTHY JORDAN | 1461 AQUI ESTA DR APT A7 | | | | PUNTA GORDA | FL | 33950-6683 |
| DOROTHY JORDAN | 219 N JONES ST | | | | FORT VALLEY | GA | 31030-4725 |
| DOROTHY JOSEPH | 15041 STRATHMOOR ST | | | | DETROIT | MI | 48227-2933 |
| DOROTHY JOSEPH | 1506 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440-9312 |
| DOROTHY JOSEPH | 1616 N DELPHOS ST | | | | KOKOMO | IN | 46901-2567 |
| DOROTHY JOSHUA | 2658 PINGREE ST | | | | DETROIT | MI | 48206-2120 |
| DOROTHY JURD | 9042 LUEA LANE | | | | SWARTZ CREEK | MI | 48473-1082 |
| DOROTHY K DANDREA | 1328  GYPSY LN | | | | NILES | OH | 44446-3236 |
| DOROTHY K THOMAS | 6750 ELLEN DR | | | | DAYTON | OH | 45418-1604 |
| DOROTHY KACNER | 2230 W LAYTON AVE | APT 121 | | | MILWAUKEE | WI | 53221-2746 |
| DOROTHY KACZOR | 300 KENNELY RD APT 244 | | | | SAGINAW | MI | 48609-7706 |
| DOROTHY KAHLE | 8415 W VOGEL AVE | | | | PEORIA | AZ | 85345-7134 |
| DOROTHY KAIN | 1837 WELLESLEY COMMONS | | | | INDIANAPOLIS | IN | 46219-2427 |
| DOROTHY KAMINSKE | 39228 E ROYAL DOULTON BLVD | | | | CLINTON TWP | MI | 48038-2659 |
| DOROTHY KANAR | 2709 GORNO ST APT 4 | | | | TRENTON | MI | 48183-2544 |
| DOROTHY KARNES | 12146 COOLIDGE RD | | | | GOODRICH | MI | 48438-9709 |
| DOROTHY KATKO | 14 STEINHARDT AVE | | | | OLD BRIDGE | NJ | 08857-3419 |
| DOROTHY KAUFFMAN | 623 3RD ST | | | | NORTH VERSAILLES | PA | 15137-1223 |
| DOROTHY KEATON | 1035 HURON ST | | | | FLINT | MI | 48507-2325 |
| DOROTHY KEE | 110 OLD HIGHWAY 69 | | | | CAMDEN | TN | 38320-8119 |
| DOROTHY KEELER | 14746 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9740 |
| DOROTHY KEENAN | 1075 S MERRILL RD | | | | MERRILL | MI | 48637-9701 |
| DOROTHY KEITER | 3611 MCELRATH PIKE | | | | BEAVERCREEK | OH | 45432-2223 |
| DOROTHY KEITH | 20425 HARBOR LN | | | | SOUTHFIELD | MI | 48076-4972 |
| DOROTHY KEITH | 9374 BATH RD | | | | BYRON | MI | 48418-8972 |
| DOROTHY KELCH | 4469 16TH ST | | | | DORR | MI | 49323-9743 |
| DOROTHY KELLEY | 2350 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9392 |
| DOROTHY KELLEY | 6605 STATE ROUTE 5 LOT 34 | | | | RAVENNA | OH | 44266-9629 |
| DOROTHY KELLEY | 9854 VIOLET CIR | | | | NAVARRE | FL | 32566-3334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY KELLEY | PO BOX 1403 | | | | ANDERSON | IN | 46015-1403 |
| DOROTHY KELLY | 1600 DANORA DR | | | | WAYCROSS | GA | 31501-4156 |
| DOROTHY KELLY | 5432 LANDAU DR APT 10 | | | | KETTERING | OH | 45429-5448 |
| DOROTHY KELLY | 5499 JOECLAY DR | | | | STONE MTN | GA | 30088-3405 |
| DOROTHY KELLY | 625 MELVILLE BROWN RD | | | | WILLIAMSON | GA | 30292-3218 |
| DOROTHY KEMP | 1008 S 4TH AVE | | | | SAGINAW | MI | 48601-2138 |
| DOROTHY KEMPERT | 6710 36TH AVE E LOT 205 | | | | PALMETTO | FL | 34221-9674 |
| DOROTHY KENNEDY | 3820 GLOUCESTER ST | | | | FLINT | MI | 48503-7000 |
| DOROTHY KENNEDY-NEELEY | 2639 GLENROSE ST | | | | AUBURN HILLS | MI | 48326-1908 |
| DOROTHY KEROUAC | 812 CYPRESS DR | | | | DAVISON | MI | 48423-1918 |
| DOROTHY KETCHAM | 2360 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| DOROTHY KILLINGSWORTH | 908 E AUBURN DR | | | | ASH GROVE | MO | 65604-9100 |
| DOROTHY KIMBLER | PO BOX 853 | | | | BENSON | AZ | 85602-0853 |
| DOROTHY KIMURA | 11731 PALOMA AVE | | | | GARDEN GROVE | CA | 92843-2741 |
| DOROTHY KING | 317 W BISHOP AVE | | | | FLINT | MI | 48505-3245 |
| DOROTHY KING | 5243 WASHINGTON ST | | | | DOWNERS GROVE | IL | 60515-4907 |
| DOROTHY KING | 5705 SKYLINE DR | | | | SEVEN HILLS | OH | 44131-1952 |
| DOROTHY KINGSLEY | 1754 4TH ST NW | | | | GRAND RAPIDS | MI | 49504-4814 |
| DOROTHY KINNE | 3311 GROVE CRABTREE CRES | APT 113 | | | RALEIGH | NC | 27613-3063 |
| DOROTHY KIRK | 2906 KAREN RD | | | | COLLEGE PARK | GA | 30337-4412 |
| DOROTHY KIRKMAN | 300 MAIN ST. APT. 2 | | | | KEOSAUQUA | IA | 52565 |
| DOROTHY KISSANE | 423 DONNA DR | | | | PORTLAND | MI | 48875-1167 |
| DOROTHY KIZER | 25 BELLHURST RD | | | | TONAWANDA | NY | 14150-4206 |
| DOROTHY KLECZYNSKI | 22815 SHOREVIEW CT | | | | ST CLAIR SHORES | MI | 48082-2494 |
| DOROTHY KLIFMAN | 955 BAYOU DR SW | | | | BYRON CENTER | MI | 49315-8324 |
| DOROTHY KLIMOWICZ | 69 HILLIARD RD | | | | OLD BRIDGE | NJ | 08857-1534 |
| DOROTHY KLOS | 100 DANIEL DR | | | | WEBSTER | NY | 14580-2912 |
| DOROTHY KNAPP TTEE | SHELDON KNAPP TTEE | ARNOLD KNAPP TRUST | 158 GERMONDS ROAD | | WEST NYACK | NY | 10994-1134 |
| DOROTHY KNIGHT | 1532 SHELLEY DR | | | | DAYTON | OH | 45406-4242 |
| DOROTHY KNOTT | 18500 SE 104TH ST | | | | NEWALLA | OK | 74857-7898 |
| DOROTHY KNOWLES | 1194 SADDLEHORN CIR | | | | WINTER SPRINGS | FL | 32708-4815 |
| DOROTHY KOAN | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| DOROTHY KOCHER | 780 BROOKWOOD AVE | | | | HAMILTON | OH | 45013-2044 |
| DOROTHY KOHLER | 1 CHANNEL DR UNIT 1107 | | | | MONMOUTH BCH | NJ | 07750-1340 |
| DOROTHY KOKALARES | 1158 SHERWOOD LN | | | | JEFFERSON | WI | 53549 |
| DOROTHY KOMISAREK | 26 MARKUS DR | | | | CHEEKTOWAGA | NY | 14225-4004 |
| DOROTHY KOMOROWSKI | 177 LAMBERTVILLE HQ RD | | | | STOCKTON | NJ | 08559-1912 |
| DOROTHY KONDRASKY | 1415 MAPLE RD | | | | AMHERST | NY | 14221-3505 |
| DOROTHY KOOP | 6271 PEACH DR | | | | CLARKSTON | MI | 48346-1628 |
| DOROTHY KORDICH | 5130 TUSCARAWAS ROAD | ROOM 207 | | | BEAVER | PA | 15009 |
| DOROTHY KORKUC | 2511 UNION RD | | | | CHEEKTOWAGA | NY | 14227-2232 |
| DOROTHY KORTMAN | 306 GRAND ST | | | | EATON RAPIDS | MI | 48827-1720 |
| DOROTHY KOSTYO | 2621 BLAIR DR NE | | | | WARREN | OH | 44483-2617 |
| DOROTHY KOVACH | 633 BAKER CT | | | | UPPER SANDUSKY | OH | 43351-9070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY KOVAL | 545 S ELM AVE | | | | TALLMADGE | OH | 44278-2805 |
| DOROTHY KOZLOWSKI | 814 ALVERNO AVE | | | | DAYTON | OH | 45410-3102 |
| DOROTHY KRACHENFELS | 8299 GRAY ST | | | | WESTLAND | MI | 48185-1138 |
| DOROTHY KRANAS | 603 MANSION ST | | | | MAUSTON | WI | 53948-1704 |
| DOROTHY KRASKA | 46 QUARRY HILL EST | | | | AKRON | NY | 14001-9786 |
| DOROTHY KRAUSE | 333 LENORA AVE NW | | | | GRAND RAPIDS | MI | 49504-4942 |
| DOROTHY KRAUSE | 3651 ALLENDALE ROAD R R 2 | | | | ANN ARBOR | MI | 48105 |
| DOROTHY KRCMARIK | 9450 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9796 |
| DOROTHY KRECIC | 35900 WESTMINISTER AVE APT 121 | | | | N RIDGEVILLE | OH | 44039-1374 |
| DOROTHY KREGER | 30117 VINEYARD RD | | | | WILLOWICK | OH | 44095-4924 |
| DOROTHY KRETZ | 204 FRAZIER AVE | | | | HOLGATE | OH | 43527-9536 |
| DOROTHY KREUTZER | 26 JENNY CT | | | | CHEEKTOWAGA | NY | 14225-2416 |
| DOROTHY KRIMM | 1365 N SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9615 |
| DOROTHY KRIZEK | 7253 ISLE DR | EMBASSY HILLS | | | PORT RICHEY | FL | 34668-5728 |
| DOROTHY KROL | 2708 PANGBURN HOLLOW RD | | | | MONONGAHELA | PA | 15063-4607 |
| DOROTHY KROL | 6721 WARWICK ST | | | | DETROIT | MI | 48228-3416 |
| DOROTHY KRUP | 6264 W FARRAND RD | | | | CLIO | MI | 48420-8214 |
| DOROTHY KRYWALSKI | 53 BANKO DR | C/O DAVID H KRYWALSKI | | | DEPEW | NY | 14043-1203 |
| DOROTHY KUHNS | 766 FORD ST | | | | YPSILANTI | MI | 48198-5721 |
| DOROTHY KUSMIERSKI | 8884 W SUWANEE TRL | | | | HOWARD CITY | MI | 49329-9387 |
| DOROTHY KWAPICH | 150 OLD LIVERPOOL RD APT 520 | | | | LIVERPOOL | NY | 13088-7309 |
| DOROTHY L BARAKAT | 7032 CLEMENTS | | | | WEST BLOOMFIELD | MI | 48322-2624 |
| DOROTHY L BATES | 901 PALLISTER ST APT 605 | | | | DETROIT | MI | 48202-2681 |
| DOROTHY L BOLE | 4004 HERMITAGE HILLS | APT 17 | | | HERMITAGE | PA | 16148-3420 |
| DOROTHY L BOYTER | LOT 37 | 321 NORTH ELM STREET | | | HAUGHTON | LA | 71037-8967 |
| DOROTHY L CAMPBELL | 4170 AMSTON DR | | | | DAYTON | OH | 45424-5051 |
| DOROTHY L COX | 4181 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5503 |
| DOROTHY L DUNMIRE | 1533 ROBBINS AVE. | | | | NILES | OH | 44446-3754 |
| DOROTHY L GOINS | 319  GLADYS AVENUE | | | | CARLISLE | OH | 45005-1314 |
| DOROTHY L HARRIS | 4605 RICHLAND AVE | | | | RIVERSIDE | OH | 45432 |
| DOROTHY L HAYES | 680 DELAWARE ST APT B7 | | | | DETROIT | MI | 48202-4412 |
| DOROTHY L HEARD | 901 PALLISTER ST APT 307 | | | | DETROIT | MI | 48202-2679 |
| DOROTHY L HOOD | 1836 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504 |
| DOROTHY L MCDOWELL | 9236 HOLMUR ST | | | | DETROIT | MI | 48204-2462 |
| DOROTHY L MONGENE | 220 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| DOROTHY L MOORE | ACCT OF RONALD MOORE | 8717 CLASSIC DR | | | MEMPHIS | TN | 38125 |
| DOROTHY L PACE | 6325 ABRAHAM LINCOLN DR | | | | JACKSON | MS | 39213 |
| DOROTHY L RANDOLPH | 778 NORWICH RD | | | | VANDALIA | OH | 45377 |
| DOROTHY L RICH | 102 EAGLE GLEN DR | | | | WOODSTOCK | GA | 30189-6914 |
| DOROTHY L SABATINI | 13507 PROVINCIAL CT | | | | HUNTERSVILLE | NC | 28078 |
| DOROTHY L SIMONS | 9601 BAYVIEW DR APT 101 | | | | YPSILANTI | MI | 48197-7033 |
| DOROTHY L SKIPPER | 1112 CAPTAINS BRG | | | | CENTERVILLE | OH | 45458-5709 |
| DOROTHY L SMITH | 203 HENRY ST. | | | | JACKSON | MS | 39202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY L THOMPSON | PO BOX 736 | | | | MADISON | AL | 35758 |
| DOROTHY LAETZ | 6864 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548-7704 |
| DOROTHY LAFATA | 7157 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9738 |
| DOROTHY LAFAVE | 4156 RICHMARK LN | | | | BAY CITY | MI | 48706-2258 |
| DOROTHY LAFKO | 3149 KINGSTON LN | | | | YOUNGSTOWN | OH | 44511-2061 |
| DOROTHY LAFOUNTAIN | 12993 ROAD 137 | | | | PAULDING | OH | 45879-9011 |
| DOROTHY LAFRANCE | 10 STERLING | | | | ADRIAN | MI | 49221-4262 |
| DOROTHY LAGEDROST | 660 SAINT CLAIR AVE APT 3 | | | | HAMILTON | OH | 45015-2057 |
| DOROTHY LAGINESS | 41421 WHEATLEY DR | | | | NORTHVILLE | MI | 48168 |
| DOROTHY LAMAR | 21600 GREYDALE CT | | | | DETROIT | MI | 48219-1847 |
| DOROTHY LAMBERT | 2335 FOREST HOME AVE | | | | DAYTON | OH | 45404-2514 |
| DOROTHY LAMKIN | 547 HAMILTON AVE | | | | WOOD RIVER | IL | 62095-1541 |
| DOROTHY LAMOUREAUX | 453 ST PAULS ST | | | | WOONSOCKET | RI | 02896 |
| DOROTHY LAMPHIER | 610 E LIME ST | | | | LAKELAND | FL | 33801 |
| DOROTHY LANCEY | 38900 WINDMILL POINTE E | | | | CLINTON TWP | MI | 48038-5108 |
| DOROTHY LANE | 1460 RESIDENCE DR | | | | NEWARK | OH | 43055-7907 |
| DOROTHY LANG | 25735 CODE RD | | | | SOUTHFIELD | MI | 48033-5815 |
| DOROTHY LANG | 7323 DELTA COMMERCE DRIVE # 18 | | | | LANSING | MI | 48917 |
| DOROTHY LANGLEY | 4070 E HIGHWAY 47 | | | | WINFIELD | MO | 63389-3421 |
| DOROTHY LANGTON | 2265 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1545 |
| DOROTHY LANHAM | 11750 ANGELL ST | | | | NORWALK | CA | 90650 |
| DOROTHY LANINGA | 725 BALDWIN RM# 120 | SUNSET MANOR | | | JENISON | MI | 49428 |
| DOROTHY LANKFORD | 4 IVY CT | | | | BLUFFTON | SC | 29929-6046 |
| DOROTHY LARAME | 3450 ERVA ST APT 140 | | | | LAS VEGAS | NV | 89117-6316 |
| DOROTHY LARGENT | 1501 HENDERSON ST | | | | BRIDGEPORT | TX | 76426-2019 |
| DOROTHY LARSEN | 4825 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9718 |
| DOROTHY LATACZ | 37 TOGO RD | | | | TOMS RIVER | NJ | 08757-6169 |
| DOROTHY LAURIA | 3480 ERWIN ST | | | | SAGINAW | MI | 48604-1712 |
| DOROTHY LAWRIMORE | 2914 BRECKENRIDGE DR SW | | | | DECATUR | AL | 35603-4132 |
| DOROTHY LAWS | 1638 MASON ST | | | | FLINT | MI | 48503-1111 |
| DOROTHY LAWS | 8661 CEDAR CREEK DR | | | | PETOSKEY | MI | 49770-8871 |
| DOROTHY LAWSON | 1133 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3187 |
| DOROTHY LAWSON | 26447 STUDENT | | | | REDFORD | MI | 48239-3923 |
| DOROTHY LAWSON | 4181 MT CARMEL RD | | | | FLEMINGSBURG | KY | 41041-7322 |
| DOROTHY LEACH | 4354 MOUNT HOPE RD APT 1124 | | | | WILLIAMSBURG | MI | 49690-9222 |
| DOROTHY LEAS | 821 N 3RD ST | | | | DE SOTO | MO | 63020-1413 |
| DOROTHY LEDFORD | 2901 MARSHALL AVE | | | | GRANITE CITY | IL | 62040-5827 |
| DOROTHY LEE | 201 BEDFORD TRL APT 137 | | | | SUN CITY CENTER | FL | 33573-6053 |
| DOROTHY LEE | 6389 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| DOROTHY LEE | 7416 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4451 |
| DOROTHY LEFEVRE | 501 BEDINGTON RD | | | | MARTINSBURG | WV | 25404-6515 |
| DOROTHY LEFFEL | 10110 NE 11TH ST | | | | VANCOUVER | WA | 98664-3884 |
| DOROTHY LEFIEF | 38719 PINE RIDGE ST | | | | HARRISON TWP | MI | 48045-2079 |
| DOROTHY LEHOUILLIER | 84 HULL ST | | | | BRISTOL | CT | 06010-6877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY LEHR | 710 OAK ST | | | | PRAIRIE DU SAC | WI | 53578-2502 |
| DOROTHY LEIBUNDGUTH | 24A-101 KINGERY QUATER | | | | WILLOW BROOK | IL | 60527 |
| DOROTHY LELEK | 3495 WALDEN AVE | | | | LANCASTER | NY | 14086-1219 |
| DOROTHY LEMASTER | 1589 DELGANY ST | | | | COLUMBUS | OH | 43228-3418 |
| DOROTHY LEMIEUX | 950 N CHEVROLET AVE | | | | FLINT | MI | 48504-4624 |
| DOROTHY LERCHER | 1064 WHITE RD | | | | BROCKPORT | NY | 14420-9608 |
| DOROTHY LESJAK | 6996 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 |
| DOROTHY LESTER | 2920 MANLOVE AVE | | | | INDIANAPOLIS | IN | 46218-2616 |
| DOROTHY LETT | 3725 ELKADER RD | | | | BALTIMORE | MD | 21218-2005 |
| DOROTHY LEVERING | 48254 SD 105 | | | | JEFFERSON | SD | 57038 |
| DOROTHY LEWANDOWSKI | 8320 WINDSOR DR | | | | MORRISVILLE | PA | 19067-5220 |
| DOROTHY LEWIS | 1028 COLUMBUS HINES WAY | | | | NEW LEBANON | OH | 45345-1615 |
| DOROTHY LEWIS | 1345 ALCOTT DR | | | | DAYTON | OH | 45406-4204 |
| DOROTHY LEWIS | 205 SUNDEW DR | | | | BELLEVILLE | IL | 62221-4367 |
| DOROTHY LEWIS | 2405 LINCLON MANOR AVE. | | | | FLINT | MI | 48507 |
| DOROTHY LEWIS | 41 RAINBOW DR | | | | EAST BERNSTADT | KY | 40729-6129 |
| DOROTHY LEWIS | 673 SAINT MARON ST | | | | DETROIT | MI | 48207-3913 |
| DOROTHY LEWIS | 8955 WINSTON | | | | REDFORD | MI | 48239-1291 |
| DOROTHY LEWIS | PO BOX 14613 | | | | SAGINAW | MI | 48601-0613 |
| DOROTHY LEWIS | PO BOX 187 | | | | KEITHVILLE | LA | 71047-0187 |
| DOROTHY LEWISTON | 40 E ELIZABETH ST | | | | MILTON | WI | 53563-1614 |
| DOROTHY LHAMON | 55647 GIDDINGS CT | | | | MATTAWAN | MI | 49071-9301 |
| DOROTHY LIMBROCK | 8057 S 100 E | | | | PENDLETON | IN | 46064-9330 |
| DOROTHY LINDER | PO BOX 341 | | | | CLEWISTON | FL | 33440-0341 |
| DOROTHY LINDERMAN | 847 WILDWOOD CT | | | | MEDINA | OH | 44256-1631 |
| DOROTHY LINDSEY | 2 THOMAS FARM LN | | | | LANDENBERG | PA | 19350-1100 |
| DOROTHY LINVILLE | 3977 DARDEN DR | | | | DAYTON | OH | 45431-2301 |
| DOROTHY LIPKA | 5878 LAKESHORE DR | | | | NEWAYGO | MI | 49337-9025 |
| DOROTHY LIPKA | 68 BRAY AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5413 |
| DOROTHY LIPTAK | 6856 DAY DR | | | | PARMA | OH | 44129-5439 |
| DOROTHY LISTER | 1828 E POST RD | | | | BELOIT | WI | 53511-2239 |
| DOROTHY LISTON | 154 E COLUMBIA PKWY | | | | COLUMBIA CITY | IN | 46725-1511 |
| DOROTHY LISZKA | 47 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3236 |
| DOROTHY LITTLETON | 1101 HINES ST | | | | RICHMOND | MO | 64085-1227 |
| DOROTHY LOCKARD | 7940 OAKHAVEN PL | | | | INDIANAPOLIS | IN | 46256-8102 |
| DOROTHY LONCZAK | 2030 EVERGREEN AVE | ROOM 3317 | | | MODESTO | CA | 95350 |
| DOROTHY LONG | 1925 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0927 |
| DOROTHY LONGTINE | 1341 WESTBROOKE DR | | | | LAPEER | MI | 48446-1261 |
| DOROTHY LOTT | 673 CEDAR LN | | | | LADY LAKE | FL | 32159-3215 |
| DOROTHY LOVE | 4450 TWIN OAKS RD | | | | HOLLY | MI | 48442-9127 |
| DOROTHY LOVE | RR 8 BOX 1965 | FARMINGTON SQUIRE | | | MONTICELLO | KY | 42633-5800 |
| DOROTHY LOVELADY | PO BOX 7511 | | | | MORENO VALLEY | CA | 92552-7511 |
| DOROTHY LOVETT | 11642 LAING ST | | | | DETROIT | MI | 48224-1557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY LOVETT | 310 MILL ST | | | | GEORGETOWN | IL | 61846-1545 |
| DOROTHY LOWERY | 7080 MORRIS RD | | | | HAMILTON | OH | 45011-5426 |
| DOROTHY LOWRIE | 34036 CAMBRIA CT | | | | WESTLAND | MI | 48186-4609 |
| DOROTHY LUDEMANN | 4507 SUNSET DR | | | | LOCKPORT | NY | 14094-1223 |
| DOROTHY LUDINGTON | 2521 S SALEM RD | | | | NORTH JACKSON | OH | 44451 |
| DOROTHY LUKASIEWICZ | 2103 OVERDENE AVE | | | | ROCKFORD | IL | 61103-3718 |
| DOROTHY LUKASIK | 6701 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3954 |
| DOROTHY LUKOWSKI | 4700 FOX POINTE DR | | | | BAY CITY | MI | 48706-2845 |
| DOROTHY LUMLEY | 1391 FOXWOOD DR | | | | HERMITAGE | PA | 16148-3168 |
| DOROTHY LUTKUS | 6100 N BEAUNE RD | | | | LUDINGTON | MI | 49431-9585 |
| DOROTHY LYLE | 19679 ORLEANS ST | | | | DETROIT | MI | 48203-1351 |
| DOROTHY LYNN | 6237 E ATHERTON RD | | | | BURTON | MI | 48519-1605 |
| DOROTHY LYSEK | 114 JOSEPH ST | | | | BUFFALO | NY | 14225-4455 |
| DOROTHY M AGUAYO | 925 BRUSHWOOD DR | | | | WALLED LAKE | MI | 48390-3005 |
| DOROTHY M BEJARANO AND | ROBERT S BEJARANO JTWROS | 2 APPLE TREE LN | | | MORRIS PLAINS | NJ | 07950 |
| DOROTHY M BLAIR | 59 JOHN PAUL CT | | | | BUFFALO | NY | 14206-1767 |
| DOROTHY M BOOTH | 3341  TRAILON ROAD | | | | MORAINE | OH | 45439 |
| DOROTHY M CARROLL | 210 MILLER POINTE DR | | | | WINSTON SALEM | NC | 27105-4593 |
| DOROTHY M CARROLL | 210 MILLER POINTE DR | | | | WINSTON SALEM | NC | 27106-4593 |
| DOROTHY M CHAPMAN | 500 WILLIAMS PARKWAY | | | | EATON | OH | 45320 |
| DOROTHY M COX | 901 PALLISTER ST APT 411 | | | | DETROIT | MI | 48202-2680 |
| DOROTHY M CURRY | 1632 COURTER ST | | | | DAYTON | OH | 45427-3215 |
| DOROTHY M DANIELS | 28569 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2184 |
| DOROTHY M DAVIS | 2345 OXFORD RD | APT 819 | | | BERKLEY | MI | 48072-1760 |
| DOROTHY M DE CLUE | 7741 LOMA VISTA DR | | | | KANSAS CITY | MO | 64138-4006 |
| DOROTHY M DECKER | 997  VIENNA AVE. | | | | NILES | OH | 44446-2703 |
| DOROTHY M DOURSON | 5650  WATERLOO RD. | | | | DAYTON | OH | 45459-1830 |
| DOROTHY M FILLINGHAM | 13129 E MELODY RD | | | | GRAND LEDGE | MI | 48837-8939 |
| DOROTHY M GARRETT | 750 LA SALLE DR | | | | DAYTON | OH | 45408-1523 |
| DOROTHY M GARZA | 6789 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1953 |
| DOROTHY M GILMORE | 202  ELLENWOOD AVE. | | | | YOUNGSTOWN | OH | 44507-1250 |
| DOROTHY M HARLING | 14822 E. LEE RD | | | | ALBION | NY | 14411-9506 |
| DOROTHY M HARRINGTON | BRUCE W HARRINGTON CO- | 255 MAYER RD # 342M | | | FRANKENMUTH | MI | 48734-1853 |
| DOROTHY M HART | 10624 S E HERN AVE A-253 | | | | HENDERSON | NV | 89052 |
| DOROTHY M HART | 3139 VALERIE ARMS | APT #8 | | | DAYTON | OH | 45405 |
| DOROTHY M HARVEY | 6061 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2772 |
| DOROTHY M HOBSON | 33 BRITTON RD | | | | ROCHESTER | NY | 14612-5401 |
| DOROTHY M HUTCHINGS | 64   FLOWER DALE DR | | | | ROCHESTER | NY | 14626-1659 |
| DOROTHY M HUTZ | 1112  WASHINGTON ST | | | | FARRELL | PA | 16121-1874 |
| DOROTHY M JAMES | 1414 RECKEWEG RD | APT 3 | | | FORT WAYNE | IN | 46804-1794 |
| DOROTHY M JONES | 4565 KIRKLEY DR | | | | JACKSON | MS | 39206 |
| DOROTHY M JORDAN | 1461 AQUI ESTA #A7 | | | | PUNTA GORDA | FL | 33950-6683 |
| DOROTHY M KNIGHT | 1532  SHELLEY DR | | | | DAYTON | OH | 45406-4242 |
| DOROTHY M LAMBERT | 2335  FOREST HOME AVE | | | | RIVERSIDE | OH | 45404-2514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY M LAWSON | 4181 MT. CARMEL RD. | | | | FLEMINGSBURG | KY | 41041-7322 |
| DOROTHY M LEE | 6389 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| DOROTHY M MAGNUSON | 401 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2726 |
| DOROTHY M MCGUIRE | 25240 W GLEN OAKS LN | | | | SHOREWOOD | IL | 60404-9340 |
| DOROTHY M MCMURRAY | 2948 ST RT 35 EAST | | | | W ALEXANDRIA | OH | 45381-9305 |
| DOROTHY M MICHELS | 329 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1742 |
| DOROTHY M MILLER | 5055  LAUDERDALE DRIVE | | | | MORAINE | OH | 45439-2926 |
| DOROTHY M MILLER | 5055 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| DOROTHY M MITCHELL | 6177 DERBY RD | | | | DAYTON | OH | 45418-1503 |
| DOROTHY M MORRIS | 1123 NW SCENIC DR | | | | GRAIN VALLEY | MO | 64029-7340 |
| DOROTHY M OBERHOLTZER | 4016 PRICETOWN RD | | | | FLEETWOOD | PA | 19522 |
| DOROTHY M OUTLING | 594 KENSINGTON AVE | | | | BUFFALO | NY | 14214-2816 |
| DOROTHY M OWENS | 4676 NORWAY DR. | | | | JACKSON | MS | 39206 |
| DOROTHY M PARKER | 956-E CALLE ARAGON | | | | LAGUNA WOODS | CA | 92637-3460 |
| DOROTHY M PEARSON | 607 BRENTWOOD ST | | | | TILTON | IL | 61833-8006 |
| DOROTHY M PERSON | 4409 GENESEE AVENUE | | | | DAYTON | OH | 45406-3216 |
| DOROTHY M RAMEY | 2236  BINGHAM AVE | | | | KETTERING | OH | 45420-3719 |
| DOROTHY M REICHARDT | 27 AINSWORTH LANE | | | | ROCHESTER | NY | 14624-2273 |
| DOROTHY M ROBINSON | 12853 ARDMORE ST | | | | DETROIT | MI | 48227-3103 |
| DOROTHY M ROBINSON | 6 HEMINGWAY LN | | | | COLUMBUS | NJ | 08022-2325 |
| DOROTHY M SALTER | 1013 LOFLIN ROAD | | | | FLORENCE | MS | 39073 |
| DOROTHY M SCHWIND | 3077 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3019 |
| DOROTHY M SKINNER | 808 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2035 |
| DOROTHY M SMITH | 19509 SWEDETOWN RD | | | | CLATSKANIE | OR | 97016-2621 |
| DOROTHY M SMOTHERS | 1525 KUMLER AVE | | | | DAYTON | OH | 45406-5934 |
| DOROTHY M SPEARS | 791 MARLOW PL | | | | MANSFIELD | OH | 44906-3037 |
| DOROTHY M STEELE | 3956  NICHOLAS ROAD | | | | DAYTON | OH | 45408-2328 |
| DOROTHY M STULL | 5640  TERRACE PARK DR | | | | DAYTON | OH | 45429-6046 |
| DOROTHY M TALLEY | PO BOX 216 | | | | DAYTON | OH | 45417 |
| DOROTHY M TITLER | 20050 WOLFORD MASKILL RD E-6 | | | | MARYSVILLE | OH | 43040 |
| DOROTHY M WAGNER | 523 PENNELS DRIVE | | | | ROCHESTER | NY | 14626-4958 |
| DOROTHY M WALKER | 150 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1354 |
| DOROTHY M YANCEY | 5148 LAUDERDALE DR | | | | DAYTON | OH | 45439 |
| DOROTHY MABREY | 471 E STATE ST | | | | PENDLETON | IN | 46064-1032 |
| DOROTHY MABRY | 1632 W HUNTINGTON DR | | | | TEMPE | AZ | 85282-3449 |
| DOROTHY MAC DONALD | G3100 MILLER RD APT 32B | CO/BARBARA HALL | | | FLINT | MI | 48507-1336 |
| DOROTHY MAC GEORGE | 5317 NOLAND DR | | | | TECUMSEH | MI | 49286-9584 |
| DOROTHY MACHUL | 1790 WINDMERE DR | | | | MOUNTAIN HOME | ID | 83647-2494 |
| DOROTHY MACON | 4919 LEE AVE | | | | SAINT LOUIS | MO | 63115-1726 |
| DOROTHY MACRO | # 307 | 111 ENSMINGER ROAD | | | TONAWANDA | NY | 14150-6719 |
| DOROTHY MADARISH | 2525 W CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425-1916 |
| DOROTHY MADDEN | 30538 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-9018 |
| DOROTHY MADIGAN | 133 MOUNT RIDGE CIR | | | | ROCHESTER | NY | 14616-4829 |
| DOROTHY MAGEE | 4071 HARDT RD # 101 | | | | EDEN | NY | 14057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY MAGGARD | 7164 SHIRLEY DR | | | | WEST CHESTER | OH | 45069-2219 |
| DOROTHY MAGGART | 3612 HAMILTON PL | | | | ANDERSON | IN | 46013-5272 |
| DOROTHY MAGNUSON | 401 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2726 |
| DOROTHY MAHAR | 10545 NASHVILLE HIGHWAY | | | | VERMONTVILLE | MI | 49096-8506 |
| DOROTHY MAHER | 110 SANDERLING CT | | | | HAMPSTEAD | NC | 28443-7129 |
| DOROTHY MAHFOUD | 3745 LAMPLIGHTER DR | | | | SAGINAW | MI | 48603-8657 |
| DOROTHY MAHON | 1125 NW WASHINGTON BLVD APT 19 | | | | HAMILTON | OH | 45013-6359 |
| DOROTHY MAKAR | 107 CANAL DR | | | | EDENTON | NC | 27932-9234 |
| DOROTHY MALIK | 225 CURRY PL | | | | YOUNGSTOWN | OH | 44504-1814 |
| DOROTHY MALLORY | 9508 NANDINA DR | | | | HENRICO | VA | 23228-1410 |
| DOROTHY MALONEY | 618 GLENHURST CT | | | | ROMEOVILLE | IL | 60446-1090 |
| DOROTHY MANGRUM | 7510 PIPESTONE DR | | | | INDIANAPOLIS | IN | 46217-9219 |
| DOROTHY MANGUM | 2703 FERRY PARK ST | | | | DETROIT | MI | 48208-1119 |
| DOROTHY MANGUS | 5674 HARBOURWATCH WAY UNIT 102 | | | | MASON | OH | 45040-5954 |
| DOROTHY MANKA | UNION SQUARE SENIOR APTS | 2341 UNION RD. | | | WEST SENECA | NY | 14224 |
| DOROTHY MANKER | 5097 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9618 |
| DOROTHY MANN | 561 CHEROKEE BEND DR | | | | HOWELL | MI | 48843-9113 |
| DOROTHY MANN | 8843 PLANKWELD DRIVE | | | | MONROE | MI | 48162-9129 |
| DOROTHY MANZER | 210 RUMSON ROAD | | | | ROCHESTER | NY | 14616-1307 |
| DOROTHY MARBLE | 6909 SALLY CT | | | | FLINT | MI | 48505-1900 |
| DOROTHY MARBURY | 19701 WESTMORELAND RD | | | | DETROIT | MI | 48219-2144 |
| DOROTHY MARCK | PO BOX 194 | | | | NEW RICHMOND | OH | 45157-0194 |
| DOROTHY MARCUS | 6010 ROUSSEAU DR | | | | PARMA | OH | 44129-6519 |
| DOROTHY MARENGO | 32 RIVER AVE | | | | CONNELLSVILLE | PA | 15425 |
| DOROTHY MARESCH | 1507 COUNTY ROAD 322 | | | | DE BERRY | TX | 75639-2683 |
| DOROTHY MARGIS | 23 MANORDALE LN | | | | ROCHESTER | NY | 14623-3011 |
| DOROTHY MARKO | 509 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-1263 |
| DOROTHY MARKS | 813 E EUREKA ST | | | | GREENVILLE | MI | 48838-2595 |
| DOROTHY MARLOWE | 1232 CALKINS RD | | | | ROCHESTER | NY | 14623-4606 |
| DOROTHY MARSHALL | 14870 STRATHMOOR ST | | | | DETROIT | MI | 48227-2932 |
| DOROTHY MARSHALL | 1546 BOWMAN DR | | | | XENIA | OH | 45385-3804 |
| DOROTHY MARSHALL | 1620 N 85TH ST | | | | KANSAS CITY | KS | 66112-1784 |
| DOROTHY MARSHALL | 6624 E 600 N | | | | WILKINSON | IN | 46186-9770 |
| DOROTHY MARTIN | 10211 HALSEY RD | | | | GRAND BLANC | MI | 48439-8209 |
| DOROTHY MARTIN | 1210 FAHLANDER DR N | | | | COLUMBUS | OH | 43229-5104 |
| DOROTHY MARTIN | 137 COUNTY ROAD 839 | | | | VALLEY GRANDE | AL | 36701-0237 |
| DOROTHY MARTIN | 1431 DESOTO AVE | | | | YPSILANTI | MI | 48198-6259 |
| DOROTHY MARTIN | 163 N END AVE | | | | KENMORE | NY | 14217-1615 |
| DOROTHY MARTIN | 2281 UNITY CHURCH CIR | | | | MAYSVILLE | GA | 30558-2435 |
| DOROTHY MARTIN | 28728 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-2425 |
| DOROTHY MARTIN | 3014 CARLTON DR NW | | | | WARREN | OH | 44485-1222 |
| DOROTHY MARTIN | 3280 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| DOROTHY MARTIN | 4472 CRICKET RIDGE DR APT 202 | | | | HOLT | MI | 48842-2924 |
| DOROTHY MARTIN | 5840 E ALBANY ST | | | | MESA | AZ | 85205-8808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY MARTIN | 763 BONNIE ST | | | | CHARLOTTE | MI | 48813-1707 |
| DOROTHY MARTZ | 2540 CLUSTER AVE | | | | DAYTON | OH | 45439-2908 |
| DOROTHY MASON | 7142 EAGLE COVE NORTH DR | | | | INDIANAPOLIS | IN | 46254-4685 |
| DOROTHY MASSA | 12097 CARMELA DR 36 | | | | FENTON | MI | 48430 |
| DOROTHY MASTERS | 2110 ARCH RD | | | | EATON RAPIDS | MI | 48827-9231 |
| DOROTHY MASTIN | 3502 SUSAN LEWIS DR | | | | ERLANGER | KY | 41018-2405 |
| DOROTHY MATEJCEK | PO BOX 7761 | | | | FLINT | MI | 48507-0761 |
| DOROTHY MATERNOWSKI | 9501 W LOOMIS RD APT 110 | | | | FRANKLIN | WI | 53132-9657 |
| DOROTHY MATHENIA | 3420 LEITH ST | | | | FLINT | MI | 48506-3100 |
| DOROTHY MATTIS | 8785 STATE RD | | | | MILLINGTON | MI | 48745-9665 |
| DOROTHY MATTISON | 2001 CHIPPEWA ST | | | | FLINT | MI | 48505-4705 |
| DOROTHY MATUSCAK | 7412 ASPEN RD | | | | LEXINGTON | MI | 48450-8998 |
| DOROTHY MAUPIN | 2765 W LAWSON RD | | | | MARION | IN | 46952-9285 |
| DOROTHY MAXWELL | 598 BEAM DR | | | | FRANKLIN | OH | 45005-2012 |
| DOROTHY MAY | 361 VISTULA AVE | | | | ORCHARD PARK | NY | 14127-1063 |
| DOROTHY MAYFIELD | 2910 BAY BERRY DR SW | | | | MARIETTA | GA | 30008-5606 |
| DOROTHY MAZIARZ | 3398 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| DOROTHY MC CARTHY | 2000 PARK CREEK LN. APT 114 | | | | CHURCHVILLE | NY | 14428-9634 |
| DOROTHY MC CARTNEY | PO BOX 90681 | | | | BURTON | MI | 48509-0681 |
| DOROTHY MC CRUM | 4035 BRIGGS CT | 435 WEST NORTH STREET | | | JACKSON | MI | 49201-9033 |
| DOROTHY MC CULLEY | 117 GARDEN DR | | | | SOUTH PLAINFIELD | NJ | 07080-2903 |
| DOROTHY MC DONALD | PO BOX 83 | | | | LAKEVILLE | MI | 48366-0083 |
| DOROTHY MC INTOSH | 81914 PASEO REAL AVE | | | | INDIO | CA | 92201-3925 |
| DOROTHY MC INTYRE | 411 GREENSFERRY RD | | | | JACKSON | MO | 63755-1351 |
| DOROTHY MC INTYRE LEE | 6314 LANGDON L N | | | | LANHAM | MD | 20706-2392 |
| DOROTHY MC KAY | 2708 MAIN ST APT 6 | | | | MUNHALL | PA | 15120-2757 |
| DOROTHY MC KENNEY | 2921 84TH ST SW | | | | BYRON CENTER | MI | 49315-8843 |
| DOROTHY MC KINNON | 77 MERCER AVE | | | | BUFFALO | NY | 14214-1821 |
| DOROTHY MC NALLY | 2940 ACADEMY ST | | | | DEARBORN | MI | 48124-3352 |
| DOROTHY MC NEAL | 212 SERENITY CIR | | | | ANDERSON | IN | 46013-1093 |
| DOROTHY MC NEIL | 33687 LAKE RD APT 817 | BEACH PARK TOWER | | | AVON LAKE | OH | 44012-1051 |
| DOROTHY MC PHEE | 711 W WASHINGTON ST | | | | HARVARD | IL | 60033-2632 |
| DOROTHY MC VEY | 3907 N TAYLOR BOX 923D | | | | MISSION | TX | 78573 |
| DOROTHY MCADAMS | 13822 WAINSTEAD AVE | | | | CLEVELAND | OH | 44111-4960 |
| DOROTHY MCARTHUR | 6680 MALLARD CT | | | | ORIENT | OH | 43146-9214 |
| DOROTHY MCCALEB | 2701 PARK WEST DR | | | | COOKEVILLE | TN | 38501-5625 |
| DOROTHY MCCLINTICK | 390 N WINCHESTER BLVD | 5-4 B | | | SANTA CLARA | CA | 95050-6570 |
| DOROTHY MCCLURG | 935 LEAFLOCK CT | C/O TIMOTHY A MCCLURG | | | GAHANNA | OH | 43230-3275 |
| DOROTHY MCCOLLUM | 4719 LOCUST RD | | | | SAGINAW | MI | 48604-9563 |
| DOROTHY MCCONNELL | 14397 COYLE ST | | | | DETROIT | MI | 78227-2585 |
| DOROTHY MCCOOL | 12309 MAINE ST | | | | DETROIT | MI | 48212-2622 |
| DOROTHY MCCOOL | 741 SHELLEY PKWY | | | | BEREA | OH | 44017-1137 |
| DOROTHY MCCOY | PO BOX 144 | 2232 MAPLE ST | | | DUBLIN | IN | 47335-0144 |
| DOROTHY MCCULLOUGH | 13629 BREEZY DR | | | | STERLING HEIGHTS | MI | 48313-2808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY MCCULLOUGH | 7660 BROOKFARM CT | | | | MASON | OH | 45040-7028 |
| DOROTHY MCCULLOUGH | 768 HOLLY ST | | | | LIMA | OH | 45804-1011 |
| DOROTHY MCDADE | 4500 CENTER AVE | | | | LYONS | IL | 60534-1924 |
| DOROTHY MCDANIEL | 2985 LESLIE ST | | | | DETROIT | MI | 48238-3305 |
| DOROTHY MCDANIEL | 3700 TRAIL ON RD | | | | MORAINE | OH | 45439-1154 |
| DOROTHY MCDONALD | 1486 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| DOROTHY MCDOWELL | 9236 HOLMUR ST | | | | DETROIT | MI | 48204-2462 |
| DOROTHY MCDOWNEY | 4008 TALL PNES | | | | PINE HILL | NJ | 08021-7628 |
| DOROTHY MCELRATH | 1939 GREEN RD APT 621 | | | | CLEVELAND | OH | 44121-1157 |
| DOROTHY MCEWEN | 1090 REX AVE | | | | FLINT | MI | 48505-1618 |
| DOROTHY MCFARLAND | 649 ROBERTS DR | | | | HARRISON | MI | 48625-9758 |
| DOROTHY MCGATHEY | 835 LACLEDE ST | | | | INDIANAPOLIS | IN | 46241-2309 |
| DOROTHY MCGINNIS | 424 E MAIN ST | | | | CORTLAND | OH | 44410-1227 |
| DOROTHY MCGLOWN | 115 CAROL LN | | | | TOLEDO | OH | 43615-6020 |
| DOROTHY MCGRADY | 1630 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| DOROTHY MCGUINNESS | 7 GREAT POND RD | | | | S WEYMOUTH | MA | 02190-1315 |
| DOROTHY MCGUIRE | 25240 W GLEN OAKS LN | | | | SHOREWOOD | IL | 60404-9340 |
| DOROTHY MCHALE | 59 PARKVIEW DR | | | | AKRON | NY | 14001-1312 |
| DOROTHY MCINTOSH | 567 RIFLE RANGE RD | | | | ALEXANDRIA | KY | 41001-8247 |
| DOROTHY MCKEE | 1236 OAKLAND DR | | | | ANDERSON | IN | 46012-4538 |
| DOROTHY MCKEE | 1722 COLONIAL LN # 2 | | | | BRYAN | OH | 43506-9107 |
| DOROTHY MCKINLEY | 3548 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| DOROTHY MCKINNEY | 500 S CLINTON ST | | | | ATHENS | AL | 35611-3504 |
| DOROTHY MCKNIGHT | 351 HAPPY HOLLOW RD | | | | NEWBERN | TN | 38059-4277 |
| DOROTHY MCLACHLAN | 1190 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| DOROTHY MCLANE | 139 FOREST HILL DR | | | | | TN | 38558-2811 |
| DOROTHY MCLAREN | 1429 N SPRING ST APT 23 | | | | GLADWIN | MI | 48624-1023 |
| DOROTHY MCLEAN | 5069 ESTA DR | | | | FLINT | MI | 48506-1546 |
| DOROTHY MCLEAN | 912 WIGGINS RD | | | | DOTHAN | AL | 36303-9211 |
| DOROTHY MCMUNIGAL | 6404 LUANNE DR | | | | FLUSHING | MI | 48433-2320 |
| DOROTHY MCMURRAY | 2948 US ROUTE 35 E | | | | W ALEXANDRIA | OH | 45381-9305 |
| DOROTHY MCNEELY | 184 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1842 |
| DOROTHY MCQUEEN | 4025 CLEMENTS ST APT 2 | | | | DETROIT | MI | 48238-6630 |
| DOROTHY MCQUINN | 1362 WILLOW WALK PKWY | | | | ELWOOD | IN | 46036-1392 |
| DOROTHY MCWILLIAMS | 1257 SOUTH 300 EAST | | | | ANDERSON | IN | 46017-1909 |
| DOROTHY MEADOWS | 1904 CHESAPEAKE TRL SW | | | | DECATUR | AL | 35603-3123 |
| DOROTHY MEDLEN | 4115 RYAN CT | | | | KOKOMO | IN | 46902-4491 |
| DOROTHY MEIGHAN | 23 PRINCETON AVE | | | | MERCERVILLE | NJ | 08619-2047 |
| DOROTHY MEIXNER | 7237 LARME AVE | | | | ALLEN PARK | MI | 48101-2485 |
| DOROTHY MELER | 3 KINGSLEY CT | | | | FRANKENMUTH | MI | 48734-1271 |
| DOROTHY MELONEY | 65 MASONIC AVE APT 219 | | | | WALLINGFORD | CT | 06492-3090 |
| DOROTHY MENARD | 21 OSPREY LN | | | | YORK | ME | 03909-5853 |
| DOROTHY MENG | 2821 THORNTON LN | | | | INDIANAPOLIS | IN | 46268-1257 |
| DOROTHY MENNIS | 7006 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY MERCEL | 8588 TRIONFO AVE | | | | NORTH PORT | FL | 34287-1633 |
| DOROTHY MERCER | 424 VALLEY RD | | | | SALEM | OH | 44460-9725 |
| DOROTHY MERRILL | 4380 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| DOROTHY MERZACCO | 36 DIXON DR | | | | KENMORE | NY | 14223-1815 |
| DOROTHY MESSMORE | 4851 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3780 |
| DOROTHY MESZES | 161 ELMA DR | | | | ELYRIA | OH | 44035-3909 |
| DOROTHY METZ | 4200 BALD EAGLE LAKE RD | | | | HOLLY | MI | 48442-8779 |
| DOROTHY METZGER | 2306 E 10TH ST | | | | ANDERSON | IN | 46012-4315 |
| DOROTHY METZGER | 93 PLEASANT ST | | | | SPARTA | MI | 49345-1230 |
| DOROTHY METZLER | 7070 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5038 |
| DOROTHY MEUSCH | 2908 ASPEN CT | | | | AURORA | IL | 60504-6695 |
| DOROTHY MEYERS | 5703 LANCE DR | | | | KOKOMO | IN | 46902-5438 |
| DOROTHY MICKELSON | 1046 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6345 |
| DOROTHY MIDDLETON | 1052 E ROWLAND ST | | | | FLINT | MI | 48507-4147 |
| DOROTHY MIDDLETON | 741 ENSENADA DR | | | | HEMET | CA | 92545-1540 |
| DOROTHY MIETLICKI | 2072 PHILLIPS RD | | | | BURT | NY | 14028-9754 |
| DOROTHY MIHALICH | 2021 MAYFLOWER CIR | | | | GROVE CITY | OH | 43123-8774 |
| DOROTHY MIKO | PO BOX 1327 | | | | FAYETTEVILLE | AR | 72702-1327 |
| DOROTHY MILANOWSKI | 1140 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2816 |
| DOROTHY MILAZZO | 6355 APPROACH RD | | | | SARASOTA | FL | 34238-5733 |
| DOROTHY MILDTON | 3714 FOXPOINT SO | | | | LANSING | MI | 48911 |
| DOROTHY MILES | 1015 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73111-2101 |
| DOROTHY MILLER | 1255 EAST MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458-2909 |
| DOROTHY MILLER | 1341 PIERCE AVE APT 1 | | | | NORTH TONAWANDA | NY | 14120-3098 |
| DOROTHY MILLER | 199 N COLONIAL DR | | | | CORTLAND | OH | 44410-1105 |
| DOROTHY MILLER | 21741 AUDREY ST | | | | DEARBORN | MI | 48124-2900 |
| DOROTHY MILLER | 2564 S 975 W | | | | SWAYZEE | IN | 46986-9614 |
| DOROTHY MILLER | 30 HIGHVIEW CIR | | | | BROCKPORT | NY | 14420-2637 |
| DOROTHY MILLER | 3427 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| DOROTHY MILLER | 4375 WEISS ST | | | | SAGINAW | MI | 48603-4149 |
| DOROTHY MILLER | 5055 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| DOROTHY MILLER | 5100 W FARRAND RD | | | | CLIO | MI | 48420-8251 |
| DOROTHY MILLER | 539 W MAIN ST | | | | TIPP CITY | OH | 45371-1438 |
| DOROTHY MILLER | 5418 S NARRAGANSETT AVE | | | | CHICAGO | IL | 60638-2529 |
| DOROTHY MILLER | 802 S MILL ST | APT 57 | | | REED CITY | MI | 49677-1359 |
| DOROTHY MILLER | 806 CALHOUN DR | | | | ABBEVILLE | AL | 36310-5642 |
| DOROTHY MILLINGTON | 4749 BAUM BLVD | | | | PITTSBURGH | PA | 15213-1320 |
| DOROTHY MILLS | 2226 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 |
| DOROTHY MILLS | 3215 VULCAN RD | | | | BALTIMORE | MD | 21222-2716 |
| DOROTHY MINTER | 819 NEWTON ST | | | | DENTON | TX | 76205-6234 |
| DOROTHY MITAS | 5601 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9694 |
| DOROTHY MITCHELL | 10296 COUNTY ROAD 737 | | | | DEXTER | MO | 63841-9004 |
| DOROTHY MITCHELL | 1265 WESTBROOK RD | | | | TROTWOOD | OH | 45415-1903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY MITCHELL | 128 BRIARCLIFF LN | | | | BEL AIR | MD | 21014-5553 |
| DOROTHY MITCHELL | 13115 DALESIDE AVE | | | | GARDENA | CA | 90249-1706 |
| DOROTHY MITCHELL | 1752 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1449 |
| DOROTHY MITCHELL | 601 BURMAN AVE | | | | TROTWOOD | OH | 45426-2718 |
| DOROTHY MITCHELL | 6177 DERBY RD | | | | DAYTON | OH | 45418-1503 |
| DOROTHY MITCHELL | 624 KINGS RDG | C/O DIANE M. WETHERFORD | | | MONROE | GA | 30655-2040 |
| DOROTHY MITCHELL | 668 COUNTY ROAD 461 | | | | WOODLAND | AL | 36280-5851 |
| DOROTHY MITCHELL | 72 TYSON RD | | | | CLAYTON | AL | 36016 |
| DOROTHY MITCHELL | PO BOX 6521 | | | | CAPITOL HGTS | MD | 20791-6521 |
| DOROTHY MITCHEM | 23741 MASCH AVE | | | | WARREN | MI | 48091-4732 |
| DOROTHY MIZELL | 1347 FORT LAMAR RD | | | | COMMERCE | GA | 30530-7230 |
| DOROTHY MOCARSKI | 214 BROOKSIDE RD | | | | EAGLEVILLE | PA | 19403-2716 |
| DOROTHY MOLZAN | 5257 W 16TH ST | | | | PARMA | OH | 44134-1769 |
| DOROTHY MONGENE | 220 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| DOROTHY MONGEON | 10492 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| DOROTHY MONTGOMERY | 2500 PROMBERRY DR APT 16 | | | | MONTGOMERY | AL | 36106-3187 |
| DOROTHY MONTGOMERY | 600 W WALTON BLVD APT 301 | | | | PONTIAC | MI | 48340-3500 |
| DOROTHY MOON | 750 S LA POSADA CIR | APT 25 | | | GREEN VALLEY | AZ | 85614-5117 |
| DOROTHY MOORE | 1325 E VICTOR RD APT 310 | | | | VICTOR | NY | 14564-9536 |
| DOROTHY MOORE | 1707 BETHANY RD. RM 220 | | | | ANDERSON | IN | 46012 |
| DOROTHY MOORE | 2127 TAVENNER AVE | | | | SPRINGFIELD | OH | 45503-3048 |
| DOROTHY MOORE | 2347 E RIVER RD | | | | MORAINE | OH | 45439-1527 |
| DOROTHY MOORE | 3784 UNIVERSITY DR NW APT 323 | | | | HUNTSVILLE | AL | 35816-3157 |
| DOROTHY MOORE | 396 CEDAR CREST RD | | | | NANCY | KY | 42544 |
| DOROTHY MOORE | 448 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1457 |
| DOROTHY MOORE | 673 ROBERTS DR | | | | HARRISON | MI | 48625-9758 |
| DOROTHY MOORE | 6750 MEANDER RUN | | | | AUSTINTOWN | OH | 44515-2134 |
| DOROTHY MOORE | 9978 HENDERSON RT =1 | | | | CORUNNA | MI | 48817 |
| DOROTHY MOORER | 1616 E 79TH LEXINGTON AVE | | | | CLEVELAND | OH | 44103 |
| DOROTHY MORALEE | 116 BELLEVUE AVE | | | | CLAWSON | MI | 48017-2510 |
| DOROTHY MORELAND | PO BOX 403 | 2929 ELM ST | | | SANBORN | NY | 14132-0403 |
| DOROTHY MORGAN | 210 SELMA ST | | | | PORT ST JOE | FL | 32456-6541 |
| DOROTHY MORGAN | 489 7TH ST SW | | | | WARREN | OH | 44485-4056 |
| DOROTHY MORIN | 6 MECHANIC ST | | | | FRANKLIN | MA | 02038-1011 |
| DOROTHY MORRELL | PO BOX 14145 | | | | LANSING | MI | 48901-4145 |
| DOROTHY MORRIS | 1123 NORTHWEST SCENIC DRIVE | | | | GRAIN VALLEY | MO | 64029-7340 |
| DOROTHY MORRIS | 193 A W SCHMIDT RD | | | | TENNESSEE RIDGE | TN | 37178-6041 |
| DOROTHY MORRIS | 2719 W 11TH ST | | | | ANDERSON | IN | 46011-2480 |
| DOROTHY MORRISON | 4465 BURBANK RD | UNIT 3E | | | WOOSTER | OH | 44691 |
| DOROTHY MORROW | 15517 SAN JUAN DR | | | | DETROIT | MI | 48238-1225 |
| DOROTHY MORROW | 39500 WARREN RD TRLR 73 | | | | CANTON | MI | 48187-4346 |
| DOROTHY MORSE | 2297 MILLER DR | | | | WEST BRANCH | MI | 48661-8408 |
| DOROTHY MORSE | 64 CRAWFORD ST APT 3A | | | | OXFORD | MI | 48371-4904 |
| DOROTHY MORTIBOY | 521 DONNALEE DR | | | | MONROE | MI | 48162-3310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY MORTON | 17701 TRAIL VIEW PL | | | | YORBA LINDA | CA | 92886-5142 |
| DOROTHY MOSER | 44849 CRESTVIEW RD | | | | COLUMBIANA | OH | 44408-9608 |
| DOROTHY MOSES | 6933 HAWAII LN | | | | ARLINGTON | TX | 76016-5407 |
| DOROTHY MOSHER | 4037 HUNSBERGER AVE NORTHEAST | | | | GRAND RAPIDS | MI | 49525-1458 |
| DOROTHY MOSLEY | 6346 DEVEREAUX ST | | | | DETROIT | MI | 48210-2310 |
| DOROTHY MOSLEY | 6651 HARPERS FERRY CT | | | | EIGHT MILE | AL | 36613-9013 |
| DOROTHY MOSS | 1170 PATCHEN AVE SE | | | | WARREN | OH | 44484-2724 |
| DOROTHY MOSS | G5443 N SAGINAW ST | | | | FLINT | MI | 48505-1535 |
| DOROTHY MOTSINGER | 422 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| DOROTHY MOUDY | 30 BEAVER LN | | | | GRAND ISLAND | NY | 14072-2909 |
| DOROTHY MOULTON | 1150 MCFARLAND ST APT HM2 | | | | MORRISTOWN | TN | 37814 |
| DOROTHY MOULTRIE | 5426 W MICHIGAN AVE APT 203 | | | | LANSING | MI | 48917-3359 |
| DOROTHY MOUSA | SHIELDS HOUSE | 2288 NICHOLAS COURT | | | SEYMOUR | IN | 47274 |
| DOROTHY MOYER | 3140 COUNTY ROAD 4 | | | | SWANTON | OH | 43558-9734 |
| DOROTHY MOZZILLO | 801 E PROSPECT ST | | | | GIRARD | OH | 44420-2333 |
| DOROTHY MULDROW | 3201 HOLLY KNOLL CT | | | | ABINGDON | MD | 21009-2746 |
| DOROTHY MULL | 1412 JACKSON LN APT 1 | | | | MIDDLETOWN | OH | 45044-6476 |
| DOROTHY MULLINIX | 52 COUNTY ROAD 922 | | | | DELTA | AL | 36258-8938 |
| DOROTHY MULLINS | 190 UNION LAKE RD | | | | WHITE LAKE | MI | 48386-2779 |
| DOROTHY MUNEROL | 3025 W SYCAMORE ST | APT 105 | | | KOKOMO | IN | 46901-4177 |
| DOROTHY MUNFORD | 1482 THOMPSON PL | | | | DECATUR | GA | 30032-3133 |
| DOROTHY MUNIER | 4998 STERLING DR | | | | GREENDALE | WI | 53129-2617 |
| DOROTHY MURDOCK | 3565 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |
| DOROTHY MURPHY | 1011 CLAY LN | C/O DONNA K DRAPER | | | KOKOMO | IN | 46901-3950 |
| DOROTHY MURPHY | 5703 TOMBERG ST | | | | DAYTON | OH | 45424-5331 |
| DOROTHY MURRIEL | 3324 HOGARTH ST | | | | DETROIT | MI | 48206-2500 |
| DOROTHY MUZER | APT 232M | 255 MAYER ROAD | | | FRANKENMUTH | MI | 48734-1796 |
| DOROTHY MYERS | 14130 ROSEMARY LN APT 3117 | | | | LARGO | FL | 33774-2916 |
| DOROTHY MYERS | 18966 ROSELAWN ST | | | | DETROIT | MI | 48221-2120 |
| DOROTHY MYERS | 8337 DUFFIELD ROAD | | | | GAINES | MI | 48436-9794 |
| DOROTHY MYERS | 850 JOHNSON AVE | | | | MIAMISBURG | OH | 45342-3021 |
| DOROTHY MYLES | 11 HARMONY CT | | | | SAGINAW | MI | 48601-1396 |
| DOROTHY N ALEXANDER | 1384 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4414 |
| DOROTHY N LAFKO | 3149  KINGSTON | | | | YOUNGSTOWN | OH | 44511-2061 |
| DOROTHY N LAND | 1215 ROBINSON SPRINGS RD | | | | MADISON | MS | 39110 |
| DOROTHY N PORTER | 505 TANGLEWOOD DR | | | | GADSDEN | AL | 35901 |
| DOROTHY N SMITH | 1509 HART RD | | | | LEBANON | OH | 45036 |
| DOROTHY N TUCKER | 401 SENECA MANOR DR #604 | | | | ROCHESTER | NY | 14621-1639 |
| DOROTHY NAGY | 13 LINDEN RD | | | | BORDENTOWN | NJ | 08505-1507 |
| DOROTHY NAGY | 31 SPALDING ST | | | | LOCKPORT | NY | 14094-4507 |
| DOROTHY NAPIERALSKA | 91 LAURENTIAN DR | | | | CHEEKTOWAGA | NY | 14225-2755 |
| DOROTHY NARDINI | 54 E HAZARD ST | | | | SUMMIT HILL | PA | 18250-1208 |
| DOROTHY NASH | 1514 HIAWATHA WAY | | | | GARLAND | TX | 75043-1627 |
| DOROTHY NASH | 5318 HARRY S TRUMAN DR APT 104 | | | | GRANDVIEW | MO | 64030-4757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY NASH | 638 RILEY BLVD APT B | | | | BEDFORD | IN | 47421-9336 |
| DOROTHY NEAL | 3920 N ELLAMAE RD | | | | OAKLAND | MI | 48363-2829 |
| DOROTHY NEDWICKE | 1957 AIRPORT ROAD | | | | WEST BRANCH | MI | 48661-9332 |
| DOROTHY NEFF | 538 SOMMERS AVE | | | | WABASH | IN | 46992-2021 |
| DOROTHY NELSON | 2785 HAVASUPAI BLVD | | | | LAKE HAVASU CITY | AZ | 86404-2631 |
| DOROTHY NELSON | 600 W WALTON BLVD APT 153 | | | | PONTIAC | MI | 48340-1096 |
| DOROTHY NELSON | 6802 FLEMING RD | | | | FLINT | MI | 48504-1620 |
| DOROTHY NELSON | 840 E LINCOLN ST | | | | HOOPESTON | IL | 60942-1626 |
| DOROTHY NETHERLAND | 620 CAPLES ROAD | | | | WEST MONROE | LA | 71292-8981 |
| DOROTHY NEUNER | 135 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5213 |
| DOROTHY NEWMAN | 1224 40TH ST SW | | | | WYOMING | MI | 49509-4302 |
| DOROTHY NEWMAN | 1700 GREENBRIAR DR | | | | TROY | OH | 45373-9524 |
| DOROTHY NEWMAN | 8251 HESS AVE | | | | LA GRANGE | IL | 60525-5219 |
| DOROTHY NEWSTEAD | PO BOX 7828 | | | | FLINT | MI | 48507-0828 |
| DOROTHY NICHOLS | 1217 W MOTT AVE | | | | FLINT | MI | 48505-2519 |
| DOROTHY NICKOLS | 1867 NORTH BLVD | | | | FAIRBORN | OH | 45324-3137 |
| DOROTHY NICOL | 6249 MAYBEE RD | | | | CLARKSTON | MI | 48346-3027 |
| DOROTHY NICOLETTI | 273 DIVINITY ST | | | | BRISTOL | CT | 06010-6016 |
| DOROTHY NIDER | 12276 MONTURA ROSA PL | | | | LAS VAGAS | NV | 89138-6049 |
| DOROTHY NIDER | 12276 MONTURA ROSA PL | | | | LAS VEGAS | NV | 89138-6049 |
| DOROTHY NIETHE | 4057 CRESCENT DR APT 236 | | | | NORTH TONAWANDA | NY | 14120-3716 |
| DOROTHY NISKOCH | 500 PEAKS VIEW DR | | | | MONETA | VA | 24121-2582 |
| DOROTHY NISPURUK | 7632 W 66TH ST | | | | BEDFORD PARK | IL | 60501-1910 |
| DOROTHY NOFFSINGER | 3705 RAU RD | | | | WEST BRANCH | MI | 48661-9695 |
| DOROTHY NOGA | 1046 NEW SALEM RD | | | | NEW SALEM | PA | 15468-1174 |
| DOROTHY NOLPH | 501 STEVENS DR | | | | OWOSSO | MI | 48867-1942 |
| DOROTHY NORMAN | 3185 MARDAN DR | | | | ADRIAN | MI | 49221-1057 |
| DOROTHY NORMAND | 9947 N CALLE SOLANO | | | | TUCSON | AZ | 85737-3673 |
| DOROTHY NORRIS | 12400 FROST RD | | | | HEMLOCK | MI | 48626-8495 |
| DOROTHY NORTHINGTON | 5675 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-1502 |
| DOROTHY NOWAK | 54 ALSACE ST | | | | WEST SENECA | NY | 14224-4810 |
| DOROTHY NUSZKOWSKI | 2791 PRIVADA DR | | | | THE VILLAGES | FL | 32162-0062 |
| DOROTHY O WILLIAMS | 902 CARRIAGE DRIVE | | | | SAN MARCOS | CA | 92069-1919 |
| DOROTHY O'CONNOR | 226 N JOHNSON ST | | | | BAY CITY | MI | 48708-6774 |
| DOROTHY O'NEAL | 416 MORGAN FORK CHURCH LN NW | | | | ROXIE | MS | 39661-7134 |
| DOROTHY O'ROURKE | 4404 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8666 |
| DOROTHY O'ROURKE | PO BOX 5 | | | | JOHANNESBURG | MI | 49751-0005 |
| DOROTHY OATES | 103 SCHAD ST | | | | EAST BREWTON | AL | 36426-4321 |
| DOROTHY OATES | 135 AMBERWOOD CIR SE | | | | CONYERS | GA | 30094-4202 |
| DOROTHY OBRIAN | 3409 HILLCREST DR | | | | PANAMA CITY | FL | 32405-6754 |
| DOROTHY OBRYANT | 31 METRO BLVD | | | | ANDERSON | IN | 46016-5829 |
| DOROTHY OFFER | 4908 JEFFERSON ST NE | | | | MINNEAPOLIS | MN | 55421-1768 |
| DOROTHY OGLE | 1109 SCHLEICHER AVE | | | | INDIANAPOLIS | IN | 46229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY OIUM | 5642 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9409 |
| DOROTHY OLDHAM | 659 CROWN AVE | | | | DAYTON | OH | 45427-3023 |
| DOROTHY OLEN | 2922 FORTUNE AVE | | | | PARMA | OH | 44134-2239 |
| DOROTHY OLENICK | 4015 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| DOROTHY OLESKOVIC | 49 AUSTIN AVE | | | | YONKERS | NY | 10710-2201 |
| DOROTHY OLIVER | 13 MEADOWBROOK DR | | | | CROSSWICKS | NJ | 08515-9704 |
| DOROTHY OLLILA | 4123 DAWSON AVENUE | | | | WARREN | MI | 48092-4318 |
| DOROTHY OLMSTEAD | 221 N LAKEVIEW | | | | GLADWIN | MI | 48624 |
| DOROTHY OLSON | 133 SE RICE WAY | | | | BEND | OR | 97702-1507 |
| DOROTHY OLSON | PO BOX 413 | | | | COLUMBUS | OH | 59019 |
| DOROTHY OMAR | 2947 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| DOROTHY ORLOWSKI | 39 CHERRY ST | | | | EDISON | NJ | 08817-4816 |
| DOROTHY ORR | 2121 OLD LAKE RD | | | | LEWISBURG | TN | 37091-5241 |
| DOROTHY ORR | B-3-7519 STATEN RD | | | | SARDINIA | OH | 45171 |
| DOROTHY OSBORN | 1454 ENGADINE AVE | | | | COLUMBUS | OH | 43223-3819 |
| DOROTHY OSBORNE | 5359 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-9704 |
| DOROTHY OSTRANDER | 12139 YALE ROAD | | | | BROCKWAY | MI | 48097-2713 |
| DOROTHY OSVALDO | 26836 BLUMFIELD ST | | | | ROSEVILLE | MI | 48066-3282 |
| DOROTHY OSWALD | 5460 ERNEST RD | | | | LOCKPORT | NY | 14094-5404 |
| DOROTHY OTTWELL | PO BOX 538 | | | | PITTSFIELD | IL | 62363-0538 |
| DOROTHY OUTLEY | 23401 W 8 MILE RD APT 101 | | | | DETROIT | MI | 48219-1136 |
| DOROTHY OUTLING | 594 KENSINGTON AVE | | | | BUFFALO | NY | 14214-2816 |
| DOROTHY OVERSTREET | 1300 LAFAYETTE EAST | APT. 1710-11 | | | DETROIT | MI | 48207 |
| DOROTHY OWEN | 530 CLIFFS DRIVE | APT. 104 C | | | YPSILANTI | MI | 48198 |
| DOROTHY OWEN | PO BOX 343 | 5150 WOODRUFF | | | TOPINABEE | MI | 49791-0343 |
| DOROTHY OWENS | 576 PEARSALL AVE | | | | PONTIAC | MI | 48341-2663 |
| DOROTHY OWENS | 8807 N TIMOTHY LN | | | | FOUNTAINTOWN | IN | 46130-9740 |
| DOROTHY OWSLEY | 1930 BEACON ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1700 |
| DOROTHY P COBLE - WOLF | 2716 PLACID AVE. | | | | FT. PIERCE | FL | 34982-5621 |
| DOROTHY P COX | 9860 ATCHISON RD | | | | DAYTON | OH | 45458-9206 |
| DOROTHY P DECAPITO | 1141  DODGE N.W. | | | | WARREN | OH | 44485-1967 |
| DOROTHY P JOHNSON | 5285 TORCH LN | | | | DAYTON | OH | 45427-2743 |
| DOROTHY P PICKENS | 2404 VININGS OAKS CT SE | | | | SMYRNA | GA | 30082-4610 |
| DOROTHY P PROVITT | 139   ROOSEVELT N.W. | | | | WARREN | OH | 44483-3326 |
| DOROTHY P RUSSELL | 2840 ROBINSON ST APT 301 | | | | JACKSON | MS | 39209 |
| DOROTHY P WAGNER | 225 SUMMER MEADOW TRL | | | | CAMPOBELLO | SC | 29322-9268 |
| DOROTHY P ZITELLO | 1782 OHLTOWN MCDONALD ROAD | | | | NILES | OH | 44446-1362 |
| DOROTHY PABST | 2392 S STATE RD | | | | CORUNNA | MI | 48817-9502 |
| DOROTHY PACKARD | 1111 S 3RD ST | | | | PARAGOULD | AR | 72450-5229 |
| DOROTHY PAGEL | 871 BAYOU ST | | | | GLADWIN | MI | 48624-9613 |
| DOROTHY PALEJCZYK | PO BOX 389 | | | | POCONO SUMMIT | PA | 18345 |
| DOROTHY PALKA | 4422 E COURT ST | | | | BURTON | MI | 48509-1818 |
| DOROTHY PALMER | 19 KENDALL AVE | | | | SLEEPY HOLLOW | NY | 10591-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY PALMER | 9895 W M 21 | | | | OVID | MI | 48866-9438 |
| DOROTHY PALMERI | 327 S CLINTON ST | | | | ALBION | NY | 14411-1507 |
| DOROTHY PAONE | 10 BUGLE CT | | | | TOMS RIVER | NJ | 08757-5657 |
| DOROTHY PARK | 2237 N MORELAND AVE | | | | INDIANAPOLIS | IN | 46222-4833 |
| DOROTHY PARKER | 1810 MATE CIR | | | | CANTONMENT | FL | 32533-8525 |
| DOROTHY PARKER | 2114 S K ST | | | | ELWOOD | IN | 46036-3029 |
| DOROTHY PARKER | 956 CALLE ARAGON UNIT E | | | | LAGUNA WOODS | CA | 92637-3460 |
| DOROTHY PARKER BRUNSON | 27585 BRIDLE HILLS DR | | | | FARMINGTON HILLS | MI | 48336-3013 |
| DOROTHY PARKIN | STE 150 | 1715 LANSING AVENUE | | | JACKSON | MI | 49202-2193 |
| DOROTHY PARKS | 2006 S AVERILL AVE | | | | FLINT | MI | 48503-4466 |
| DOROTHY PARKS | 4250 STONE RD | | | | ONONDAGA | MI | 49264 |
| DOROTHY PARKS | 4703 WOOD AVE | | | | PARMA | OH | 44134-2351 |
| DOROTHY PARR | 3975 BONNETT CREEK LN | | | | HOSCHTON | GA | 30548-6204 |
| DOROTHY PARTIN | 3337 FIELD RD APT 16 | | | | CLIO | MI | 48420-1178 |
| DOROTHY PARTIN | 400 KENSINGTON ST | | | | PORT CHARLOTTE | FL | 33954-3004 |
| DOROTHY PASSENTI | 42 WESTERVELT PL | | | | CLIFTON | NJ | 07011-3723 |
| DOROTHY PASSOW | 1004 N BALL ST | | | | OWOSSO | MI | 48867-1708 |
| DOROTHY PATCHIN | 238 OLIVE ST | | | | ELYRIA | OH | 44035-4018 |
| DOROTHY PATERNITI | 32017 DICKERSON RD | | | | WILLOWICK | OH | 44095-3831 |
| DOROTHY PATRICK | 274 CAMPBELL ST | | | | LAWRENCEVILLE | GA | 30045-6053 |
| DOROTHY PATRICK | 28944 HUBBARD ST LOT 117 | | | | LEESBURG | FL | 34748-8900 |
| DOROTHY PATRICK | 473 ALLEN ST | | | | IONIA | MI | 48846-1372 |
| DOROTHY PATRICK | 726 CURTIN ST | | | | OSCEOLA MILLS | PA | 16666-1210 |
| DOROTHY PATRICK | PO BOX 350733 | | | | PALM COAST | FL | 32135-0733 |
| DOROTHY PATTERSON | 1008 CORNELL RD | | | | KOKOMO | IN | 46901-1570 |
| DOROTHY PATTERSON | 1210 SW 2ND AVE | | | | CAPE CORAL | FL | 33991-2809 |
| DOROTHY PATTERSON | 20002 ARCHDALE ST | | | | DETROIT | MI | 48235-2233 |
| DOROTHY PATTERSON | 3929 FLORMAN | | | | WATERFORD | MI | 48329-1021 |
| DOROTHY PATTERSON | 620 COURTOIS ST | | | | SAINT LOUIS | MO | 63111-3215 |
| DOROTHY PATTON | 22546 LONGACRE APT D | | | | FARMINGTON HILLS | MI | 48335 |
| DOROTHY PAVICK | 2256 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9304 |
| DOROTHY PAYLOR | 6104 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| DOROTHY PAYTON | 2072 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2638 |
| DOROTHY PEABODY | 596 CHAMPION AVE W  RM 220 | | | | WARREN | OH | 44483-1312 |
| DOROTHY PEARSON | 1245 N 10TH ST APT G7 | | | | SPEARFISH | SD | 57783 |
| DOROTHY PEAVY | 5911 CHERRY LN | APT H2 | | | CRESTWOOD | KY | 40014-9428 |
| DOROTHY PEETE | 52 AMSTERDAM AVE | | | | BUFFALO | NY | 14215-3001 |
| DOROTHY PEETE | 8147 B ST | | | | MILLINGTON | TN | 38053-1843 |
| DOROTHY PELKO | 7235 W 58TH PL | | | | SUMMIT | IL | 60501-1403 |
| DOROTHY PELL | 1996 GOODMAN ST N | | | | ROCHESTER | NY | 14609-1039 |
| DOROTHY PELUSO | 91 HOLLY RIDGE DR | | | | SANDWICH | MA | 02563-2714 |
| DOROTHY PENKSA | 996 PROSPECT ST | | | | PLANTSVILLE | CT | 06479-1046 |
| DOROTHY PENMAN | 5910 TERREMONT CIR | | | | NORCROSS | GA | 30093-3965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY PENNINGTON | 1812 S 9TH ST | | | | IRONTON | OH | 45638-2250 |
| DOROTHY PENNINGTON | 2708 MOUNDS ROAD | | | | ANDERSON | IN | 46016-5858 |
| DOROTHY PENNINGTON | 471 HOAG DR | | | | LAKE ORION | MI | 48362-1857 |
| DOROTHY PERAINO | 3071 N LINDEN RD | | | | FLINT | MI | 48504-1701 |
| DOROTHY PEREZ | 304 N AUSTIN ST | | | | ALTON | TX | 78573-7979 |
| DOROTHY PERHACH | 7146 LOVE WARNER RD | | | | CORTLAND | OH | 44410-9623 |
| DOROTHY PERICH | 327 E 280TH ST | | | | EUCLID | OH | 44132-1309 |
| DOROTHY PERKINS | 235 BRIDGE ST | | | | FRANKLIN | OH | 45005-1605 |
| DOROTHY PERKINS | 4241 MANDALAY AVE | | | | ROYAL OAK | MI | 48073-1619 |
| DOROTHY PERKINS | 4530 HESS AVE APT 101 | | | | SAGINAW | MI | 48601-6935 |
| DOROTHY PERKINS | PO BOX 2127 | | | | ANDERSON | IN | 46018-2127 |
| DOROTHY PERREN | 41 LONG MEADOW CT | | | | ROTONDA WEST | FL | 33947-1801 |
| DOROTHY PERRY | 8285 SWAFFER RD | | | | VASSAR | MI | 48768-9652 |
| DOROTHY PERRY | 9351 BETSIE DR | | | | GRAND BLANC | MI | 48439-2502 |
| DOROTHY PERSINGER | PO BOX 703 | | | | JACKSON | OH | 45640-0703 |
| DOROTHY PERSON | 4409 GENESEE AVE | | | | DAYTON | OH | 45406-3216 |
| DOROTHY PETER | 1132 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2580 |
| DOROTHY PETERS | 1127 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1970 |
| DOROTHY PETERS | 7951 SIMMS RD | | | | LOCKPORT | NY | 14094-9335 |
| DOROTHY PETERS | PO BOX 19 | | | | BRISTOLVILLE | OH | 44402-0019 |
| DOROTHY PETERSON | 2417 SOUTH UNION ROAD | | | | DAYTON | OH | 45418 |
| DOROTHY PETERSON | 402 GALILEE CHURCH RD | | | | LAKE | MS | 39092-9592 |
| DOROTHY PETERSON | 700 DICKINSON ST | | | | EDGERTON | WI | 53534-1513 |
| DOROTHY PETROSKE | 60 HANOVER ST APT 508 | | | | MERIDEN | CT | 06451-5552 |
| DOROTHY PETTEY | 2901 HENRY ST | | | | FLINT | MI | 48506-2431 |
| DOROTHY PETTY | 2224 GOLFSIDE DR APT 230 | | | | YPSILANTI | MI | 48197-1195 |
| DOROTHY PEYKO | 87 LIESKIN LANE | | | | BOARDMAN | OH | 44511 |
| DOROTHY PEYROLO | 35525 GEORGETOWN DR | | | | STERLING HEIGHTS | MI | 48312-4419 |
| DOROTHY PFLUM | 4124 OLD CORSE DR | | | | CHARLOTTE | NC | 28277-0361 |
| DOROTHY PHELPS | 4562 GOLDEN MEADOW DR | | | | INDIANAPOLIS | IN | 46254-2066 |
| DOROTHY PHILLIPS | 11674 BACK VALLEY RD | | | | SODDY DAISY | TN | 37379-6814 |
| DOROTHY PHILLIPS | 127 NIMITZ DR | | | | DAYTON | OH | 45431-1366 |
| DOROTHY PHILLIPS | 1461 MALLARD CIR | | | | OWOSSO | MI | 48867-1987 |
| DOROTHY PHILLIPS | 31 WESTGATE AVE APT 215 | | | | AKRON | NY | 14001-1364 |
| DOROTHY PHILLIPS | 3670 DELANO DR | | | | EATON RAPIDS | MI | 48827-9678 |
| DOROTHY PHILLIPS | 4156 WADSWORTH RD | | | | DAYTON | OH | 45414-4739 |
| DOROTHY PHILLIPS | 61 CHESTNUT AVE | | | | CARLISLE | PA | 17013-3810 |
| DOROTHY PHILLIPS | 8511 CARRIE LN | | | | SARASOTA | FL | 34238-3004 |
| DOROTHY PHIPPS | 1938 EISENHOWER DR | | | | INDIANAPOLIS | IN | 46224-5349 |
| DOROTHY PIANA | IRA DCG & T TTEE | 176-61 KILDARE RD | | | JAMAICA | NY | 11432-1412 |
| DOROTHY PICKENS | 2404 VININGS OAKS CT SE | | | | SMYRNA | GA | 30082-4610 |
| DOROTHY PIETRZYK | 12969 VAN SLYKE RD | | | | EAST CONCORD | NY | 14055-9796 |
| DOROTHY PIFER | PO BOX 243 | | | | SARANAC | MI | 48881-0243 |
| DOROTHY PILLEN | 742 CLINTON ST | | | | FLINT | MI | 48507-2541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY PILON | 4504 SHELDON LN | | | | FLINT | MI | 48507-3551 |
| DOROTHY PINE | 3300 S PHELPS RD | | | | INDEPENDENCE | MO | 64055-2539 |
| DOROTHY PINER-SMITH | 47144 FORTON RD | | | | CHESTERFIELD | MI | 48047-5123 |
| DOROTHY PIPPENGER | 4334 HARBISON ST | | | | DAYTON | OH | 45439-2748 |
| DOROTHY PISARCHIK | 37 WINFRED AVE | | | | YONKERS | NY | 10704 |
| DOROTHY PISHA | 23333 ALLOR ST | | | | SAINT CLAIR SHORES | MI | 48082-2112 |
| DOROTHY PITTS | 1524 CARLISLE DR W | | | | MOBILE | AL | 36618-3053 |
| DOROTHY PLAISTED | 1518 JERSTAD WAY | | | | KISSIMMEE | FL | 34746-7266 |
| DOROTHY PLEINESS | 9775 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1535 |
| DOROTHY PLESS | 18080 ORLEANS ST | | | | DETROIT | MI | 48203-2470 |
| DOROTHY PLETCHY | 429 MEADOWBROOK DR | | | | NORTH VERSAILLES | PA | 15137-2035 |
| DOROTHY PLICHTA | 6353 ELDRIDGE BLVD | | | | BEDFORD HTS | OH | 44146-4006 |
| DOROTHY PLUNKETT | 37110 WESTECH RD | | | | SHAWNEE | OK | 74804-8874 |
| DOROTHY POAR | 600 HILOCK RD | | | | COLUMBUS | OH | 43207-3123 |
| DOROTHY PODOLANCHUK | 2702 TRAILS END DR | | | | BENTONVILLE | AR | 72712-3813 |
| DOROTHY POE | 7907 RUSTIC WOODS DR | | | | HUBER HEIGHTS | OH | 45424-1925 |
| DOROTHY POFFENBERGER | 22919 NADINE CIR UNIT A | | | | TORRANCE | CA | 90505-8897 |
| DOROTHY POFFENBERGER | 4400 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424-5968 |
| DOROTHY POLING | 814 E 29TH ST | | | | MARION | IN | 46953-3741 |
| DOROTHY POLLOCK | 6680 S PARKEDGE CIR | | | | FRANKLIN | WI | 53132-1280 |
| DOROTHY POLLY | 14055 TUTTLEHILL RD | | | | MILAN | MI | 48160-9174 |
| DOROTHY PONDER | 1125 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| DOROTHY PONZIO | 37612 BARKRIDGE CIR | | | | WESTLAND | MI | 48185-3207 |
| DOROTHY POORE | 3821 DENLINGER RD | | | | DAYTON | OH | 45426-2327 |
| DOROTHY POPA-SCHARBA | 2104 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4657 |
| DOROTHY POPE | 359 MADDOX CIR | | | | JACKSON | GA | 30233-2453 |
| DOROTHY POPHAM | 6400 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| DOROTHY POPOVICH | 202 SHOW PLACE DRIVE | | | | ROCKFORD | IL | 61107 |
| DOROTHY PORTER | 1023 PORTER RD | | | | DECATUR | GA | 30032-1756 |
| DOROTHY PORTER | 408 W CENTER ST | | | | WALDRON | MI | 49288-9736 |
| DOROTHY PORTNER | 5304 WOLF RD | | | | WESTERN SPRINGS | IL | 60558-1858 |
| DOROTHY POTTER | 7161 W PARKVIEW DR | | | | PARMA | OH | 44134-4758 |
| DOROTHY POTTER | 9205 COLEMAN RD | | | | BARKER | NY | 14012-9678 |
| DOROTHY POTTS | 12446 DENNIS ST APT 12 | | | | PAULDING | OH | 45879-7800 |
| DOROTHY POTTS | 13111 HOGAN R D | | | | LINDEN | MI | 48451-8690 |
| DOROTHY POWELL | 19940 SHREWSBURY RD | | | | DETROIT | MI | 48221-1855 |
| DOROTHY POWELL | 320 ROBY RD | | | | REAGAN | TN | 38368-1825 |
| DOROTHY POWELL | 899 OAKCREST LN | | | | JENISON | MI | 49428-8307 |
| DOROTHY POWELL | PO BOX 314 | | | | PINCONNING | MI | 48650-0314 |
| DOROTHY POWERS | 135 EXCELL RD UNIT 301 | | | | CLARKSVILLE | TN | 37043-6289 |
| DOROTHY PRESCOTT | 31 OAK ST | | | | NEWTON UPPER FALLS | MA | 02464-1407 |
| DOROTHY PRESSLEY | 4106 KIMBERLY WOODS DR | | | | FLINT | MI | 48504-1124 |
| DOROTHY PRESTON | 1274 LIBRARY ST STE 604 | | | | DETROIT | MI | 48226-2264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY PRESTON | 2317 E DOROTHY LN | | | | DAYTON | OH | 45420-1147 |
| DOROTHY PRESTWOOD | 67 SHADYBROOK DR | | | | CENTERVILLE | OH | 45459-1928 |
| DOROTHY PRICE | 825 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| DOROTHY PRICE | 8410 PINES RD | | | | SHREVEPORT | LA | 71129-4430 |
| DOROTHY PRICE | 948 BEDFORD RD | | | | EAST LANSING | MI | 48823-2805 |
| DOROTHY PRICE | PO BOX 310121 | | | | FLINT | MI | 48531-0121 |
| DOROTHY PRILL | 6185 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9577 |
| DOROTHY PRINGLE | 5067 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8771 |
| DOROTHY PRITCHETT | 4789 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| DOROTHY PROCTOR | 446 N 9TH ST | | | | HAMILTON | OH | 45011-1858 |
| DOROTHY PROULX | 2564 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9670 |
| DOROTHY PROVITT | 139 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3326 |
| DOROTHY PRUETT | 810 SENIOR CREEK DR APT 8107 | | | | ARLINGTON | TX | 76010-1951 |
| DOROTHY PRUSSNER | 1330 N BALL ST | | | | OWOSSO | MI | 48867-1714 |
| DOROTHY PULLEN | 901 BROOKSIDE DR APT 215 | | | | LANSING | MI | 48917-8213 |
| DOROTHY PURCELL | 980 WILMINGTON AVE APT 101 | | | | DAYTON | OH | 45420-4601 |
| DOROTHY PURNELL | 2910 LUCERNE DR | | | | JANESVILLE | WI | 53545-0602 |
| DOROTHY PURVIS | 303 S LENFESTY AVE | | | | MARION | IN | 46952-3235 |
| DOROTHY PUTHOFF | 1620 MARLBORO LANE | | | | CREST HILL | IL | 60403-2016 |
| DOROTHY PUTMAN | 39500 WARREN RD TRLR 361 | #361 WEST HICKORY | | | CANTON | MI | 48187-4349 |
| DOROTHY PUTZMAN | 148 HEATHER HILL DR | | | | WEST SENECA | NY | 14224-4704 |
| DOROTHY PYLES | 240 N ELBA RD | | | | LAPEER | MI | 48446-8007 |
| DOROTHY QUEEN | 11265 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9669 |
| DOROTHY QUERRY | 5900 MONTECITO WAY | | | | LAS VEGAS | NV | 89108-4851 |
| DOROTHY QUICK | 2053 DUMONT DR | | | | LUZERNE | MI | 48636-9780 |
| DOROTHY QUINCE | 19 HARRIS ST | | | | PONTIAC | MI | 48341-2179 |
| DOROTHY QUINN | 4695 WOODS EDGE DR | | | | ZIONSVILLE | IN | 46077-9659 |
| DOROTHY QUINN | 709 BERRY ST | | | | MARTINSBURG | WV | 25401-1712 |
| DOROTHY QUINTO | 360 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7194 |
| DOROTHY R DEHAVEN | 1943 FRATERNITY COURT | | | | FAIRBORN | OH | 45324 |
| DOROTHY R DESALLE | 2851 DADA | | | | YOUNGSTOWN | OH | 44505-2121 |
| DOROTHY R ETHERINGTON | 146 S JERSEY ST | | | | DAYTON | OH | 45403-2151 |
| DOROTHY R FOUT | 701 CRESTWOOD ST | | | | TILTON | IL | 61833-8014 |
| DOROTHY R GEORGE | 4013 TWIN OAKS CIR E | | | | SHREVEPORT | LA | 71109-8344 |
| DOROTHY R JONES | 65 WOODSHIRE LANE | | | | ROCHESTER | NY | 14606-4660 |
| DOROTHY R NELSON | 6802 FLEMING RD | | | | FLINT | MI | 48504-1620 |
| DOROTHY R PEETE | 8147 B ST | | | | MILLINGTON | TN | 38053-1843 |
| DOROTHY R PEETE | 8147 B STREET | | | | MILLINGTON | TN | 38053-1843 |
| DOROTHY R SMITH | 7923 KOMALTY DR | | | | DALLAS | TX | 75217-6722 |
| DOROTHY R VIRGIL | 15459 MONTE VISTA ST | | | | DETROIT | MI | 48238-1007 |
| DOROTHY RAFF | 2581 MASSILLON RD | | | | AKRON | OH | 44312-5315 |
| DOROTHY RAFFERTY | 3910 PINE AVE | | | | LEVITTOWN | PA | 19056-3358 |
| DOROTHY RAGAN | 8099 I-30 W. | | | | CUMBY | TX | 75433 |
| DOROTHY RAINEY | 2023 FLAMINGO WAY | | | | FRANKLIN | IN | 46131-7774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY RAINS | PO BOX 1445 | | | | CORBIN | KY | 40702-1445 |
| DOROTHY RAMEY | 1199 PINE THICKET DR | | | | SUGAR HILL | GA | 30518-4868 |
| DOROTHY RAMEY | 2236 BINGHAM AVE | | | | KETTERING | OH | 45420-3719 |
| DOROTHY RANDEL | 3468 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| DOROTHY RANDOL | 14208 W HEATHER LN | APT 75 B | | | DALEVILLE | IN | 47334 |
| DOROTHY RANDOLPH | 778 NORWICH RD | | | | VANDALIA | OH | 45377-1630 |
| DOROTHY RANKE | 616 S WINDING DR | | | | WATERFORD | MI | 48328-4160 |
| DOROTHY RANKINS | 638 SPENCER ST | | | | FLINT | MI | 48505-4277 |
| DOROTHY RAPP | 2018 DIPLOMAT LN | | | | KOKOMO | IN | 46902-7200 |
| DOROTHY RAQUEPAW | 6587 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8553 |
| DOROTHY RATHBURN | PO BOX 11 | | | | NEWAYGO | MI | 49337-0011 |
| DOROTHY RAVEN | 1540 LAKE JODECO RD | | | | JONESBORO | GA | 30236-8111 |
| DOROTHY RAWLINS | 5200 WILLIAMS ST | | | | WAYNE | MI | 48184-2087 |
| DOROTHY RE | PO BOX 132 | | | | CLARENCE CTR | NY | 14032-0132 |
| DOROTHY REAGAN | 520 N DELAWANDA AVE | | | | MUNCIE | IN | 47303-4240 |
| DOROTHY REBISH | 405 KING ST | | | | PERRYOPOLIS | PA | 15473-9327 |
| DOROTHY RECTOR | 1528 MAGNOLIA DR | | | | ANDERSON | IN | 46011 |
| DOROTHY REDDEN | 7419 PRAIRIE LAKE DR | | | | INDIANAPOLIS | IN | 46256-1957 |
| DOROTHY REDDY | 1834 W RUSSELL RD | | | | JANESVILLE | WI | 53545-9673 |
| DOROTHY REDLICH | 5201 WOODHAVEN CT APT 112 | | | | FLINT | MI | 48532-4171 |
| DOROTHY REDMOND | 96 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| DOROTHY REED | 3 POPLAR PL | | | | FANWOOD | NJ | 07023-1715 |
| DOROTHY REED | 323 MAIN ST | | | | BELLEVILLE | MI | 48111-2645 |
| DOROTHY REED | 4917 RAVENSWOOD DR APT 700 | | | | SAN ANTONIO | TX | 78227-4340 |
| DOROTHY REEVES | 10351 W ROSTED RD | | | | LAKE CITY | MI | 49651-8683 |
| DOROTHY REEVES | 5730 HUGHES RD | | | | LANSING | MI | 48911-4711 |
| DOROTHY REHAUME | 302 ELGIN ST | SUITE 2017 | | PORT COLBORNE ON L3K-6A3 CANADA | | | |
| DOROTHY REICHARDT | 27 AINSWORTH LN | | | | ROCHESTER | NY | 14624-2273 |
| DOROTHY REILLY P | 3795 N BUFFALO ST | | | | ORCHARD PARK | NY | 14127-1855 |
| DOROTHY REMINGTON | 4420 GOLDENROD DR | | | | TRAVERSE CITY | MI | 49684-8760 |
| DOROTHY RENDER | 9267 US HIGHWAY 98 | | | | DADE CITY | FL | 33525-1451 |
| DOROTHY RETI | 3799 NW 88TH AVE | | | | SUNRISE | FL | 33351-6580 |
| DOROTHY REURINK | 2424 HAGUE AVE SW | | | | WYOMING | MI | 49519-2244 |
| DOROTHY REYNOLDS | 222 KELLY ST | | | | WELLINGTON | OH | 44090-1262 |
| DOROTHY REYNOLDS | 531 BELMONTE PARK N APT 408 | | | | DAYTON | OH | 45405-4710 |
| DOROTHY REYNOLDS | 6327 SHALLOWFORD WAY | | | | DOUGLASVILLE | GA | 30135-5456 |
| DOROTHY RHOADES | 306 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1630 |
| DOROTHY RHODES | 1800 N WABASH AVE | | | | KOKOMO | IN | 46901-2005 |
| DOROTHY RHUE | 4081 CLAYTON RD APT 105 | | | | CONCORD | CA | 94521-2609 |
| DOROTHY RICCITELLI | 210 MONROE AVE | | | | SATSUMA | FL | 32189-2826 |
| DOROTHY RICE | 27 NE 20TH PL | | | | CAPE CORAL | FL | 33909-2856 |
| DOROTHY RICH | 102 EAGLE GLEN DR | | | | WOODSTOCK | GA | 30189-6914 |
| DOROTHY RICH | 1614 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY RICHARDS | 2700 EATON RAPIDS RD LOT 272 | | | | LANSING | MI | 48911-6330 |
| DOROTHY RICHARDSON | 17 BRENTWOOD | | | | COTO DE CAZA | CA | 92679-4819 |
| DOROTHY RICHARDSON | 22601 BUNDSCHU RT 3 | | | | INDEPENDENCE | MO | 64056 |
| DOROTHY RICHARDSON | 625 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| DOROTHY RICHARDSON | 8063 1/2 EMBURY RD | | | | GRAND BLANC | MI | 48439-8192 |
| DOROTHY RICHARDSON | 8585 VERRELAND HILL ROAD | | | | CANEADEA | NY | 14717 |
| DOROTHY RICHART | 3059 CAMBRIDGE AVE | | | | HEMET | CA | 92545-5364 |
| DOROTHY RICHESON | 16087 NOLA DRIVE | | | | LIVONIA | MI | 48154-1208 |
| DOROTHY RICHEY | 230 S JEWELL ST | | | | LIBERTY | MO | 64068-2513 |
| DOROTHY RIDDLE | 601 CARRIAGE DR | | | | TECUMSEH | MI | 49286-7731 |
| DOROTHY RIDER | 845 PADDOCK AVE | | | | MERIDEN | CT | 06450-7021 |
| DOROTHY RIEGER | 18552 RIEGER RD | | | | WILDWOOD | MO | 63005-8414 |
| DOROTHY RIEVERT | 725 10TH ST | | | | SEBEWAING | MI | 48759-1220 |
| DOROTHY RIGGS | 656 W 750 N | | | | SHELBYVILLE | IN | 46176-9752 |
| DOROTHY RILEY | 1707 W OVERLOOK RD | | | | MARION | IN | 46952-1120 |
| DOROTHY RILEY | PO BOX 26 | | | | METAMORA | IN | 47030-0026 |
| DOROTHY RITZ | 3029 STARDUST DR | | | | DAYTON | OH | 45432-2440 |
| DOROTHY ROACH | 4929 MUNSON HWY | ROUTE 2 | | | HUDSON | MI | 49247-9503 |
| DOROTHY ROACH | 78 FOREST ST | | | | RIVER ROUGE | MI | 48218-1535 |
| DOROTHY ROBERSON | 5631 SAVINA AVE | | | | DAYTON | OH | 45415-1155 |
| DOROTHY ROBERTS | 3375 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| DOROTHY ROBERTSON | 109 WEST ST | | | | HAZLEHURST | MS | 39083-3525 |
| DOROTHY ROBERTSON | 4942 N E00 W | | | | MARION | IN | 46952 |
| DOROTHY ROBINSON | 1910 LITTLE NECK RD | | | | BLOOMINGDALE | GA | 31302-9303 |
| DOROTHY ROBINSON | 2516 DEBORAH DR | | | | VALDOSTA | GA | 31602-2027 |
| DOROTHY ROBINSON | 4002 M L KING AVE | | | | FLINT | MI | 48505-3706 |
| DOROTHY ROBINSON | 4245 WELBRON DR | | | | DECATUR | GA | 30035-1440 |
| DOROTHY ROBINSON | 445 CHANDLER ST | | | | DETROIT | MI | 48202-2828 |
| DOROTHY ROBINSON | 821 N MASSASOIT AVE | | | | CHICAGO | IL | 60651-2635 |
| DOROTHY ROBINSON | 825 HAZEN ST SE | | | | GRAND RAPIDS | MI | 49507-3327 |
| DOROTHY ROBINSON | G 4101 BROWN STREET | | | | FLINT | MI | 48532 |
| DOROTHY ROBISON | 8503 RED OAK DR NE | | | | WARREN | OH | 44484-1631 |
| DOROTHY ROBLEE | PO BOX 331 | | | | DEWITT | MI | 48820-0331 |
| DOROTHY ROBY | RR 2 BOX 591 | | | | ELWOOD | IN | 46036 |
| DOROTHY ROCK | 114 RIDGEVIEW DR | | | | EAST ROCHESTER | NY | 14445-1669 |
| DOROTHY ROCKEY | 315 E OSAGE ST | | | | GREENFIELD | IN | 46140-2425 |
| DOROTHY RODRIGUEZ | 1686 STONEHAVEN DR | | | | HOLT | MI | 48842-1966 |
| DOROTHY ROEHL | 1719 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1521 |
| DOROTHY ROEHRS | 610 E HIGH ST | | | | DEFIANCE | OH | 43512-1824 |
| DOROTHY ROESLER | 208 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1037 |
| DOROTHY ROGERS | 1400 S SUNKIST ST SPC 167 | | | | ANAHEIM | CA | 90706-5628 |
| DOROTHY ROGERS | 4324 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3077 |
| DOROTHY ROHRBACHER | 3913 SARATOGA AV G 306 | | | | DOWNERS GROVE | IL | 60515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY ROOKS | PO BOX 547 | | | | SAINT HELEN | MI | 48656-0547 |
| DOROTHY ROOS | 111 N ASPEN CT UNIT 2 | | | | WARREN | OH | 44484-1064 |
| DOROTHY ROOT | 3351 HULL ST | | | | FLINT | MI | 48507-3366 |
| DOROTHY ROSE | 2341 MEADOWBROOK LN | | | | CLIO | MI | 48420-1949 |
| DOROTHY ROSINSKI | 22840 KING DR | | | | CLINTON TWP | MI | 48035-2972 |
| DOROTHY ROSS | 120 MAPLE ST APT 218 | | | | WELLINGTON | OH | 44090-1187 |
| DOROTHY ROSS | 3801 WOODRIDGE BLVD APT C304 | | | | FAIRFIELD | OH | 45014-8901 |
| DOROTHY ROSS | PO BOX 308 | | | | PHILLIPSBURG | OH | 45354-0308 |
| DOROTHY ROSSI | 480 POLAND AVE APT 1 | | | | STRUTHERS | OH | 44471-1440 |
| DOROTHY ROUSE | 6928 WINCHESTER PL | | | | FORT WORTH | TX | 76133-6125 |
| DOROTHY ROWE | 309 DEER CREEK TRL | | | | CORTLAND | OH | 44410-2605 |
| DOROTHY ROYALSTON | 174 E HILLCREST AVE | | | | DAYTON | OH | 45405 |
| DOROTHY ROYSTER | 1627 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2356 |
| DOROTHY RUDNISKI | 98 SHOREHAM PKWY | | | | BUFFALO | NY | 14216-2203 |
| DOROTHY RUELLE | 1804 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309 |
| DOROTHY RUSCH | 11287 OAKRIDGE TRAIL DR | | | | SEMINOLE | FL | 33772 |
| DOROTHY RUSHNOCK | 3317 FREELAND ST | | | | MCKEESPORT | PA | 15132-1908 |
| DOROTHY RUSSAW | 18425 WESTHAMPTON AVE | | | | SOUTHFIELD | MI | 48075-4181 |
| DOROTHY RUSSELL | 6505 BUCK ST | | | | TAYLOR | MI | 48180-1627 |
| DOROTHY RUSSELL | PO BOX 6356 | | | | SYRACUSE | NY | 13217-6356 |
| DOROTHY RUTHERFORD | 431 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1949 |
| DOROTHY RUTLEDGE | 259 ELM ST FL 2 | | | | NEWARK | NJ | 07105-2609 |
| DOROTHY RUTLEDGE | 818 CROWN POINT DR | | | | LANSING | MI | 48917-4312 |
| DOROTHY RYBISKI | 216 N LOCUST ST | | | | WAYLAND | MI | 49348-1122 |
| DOROTHY RYDER | PO BOX 7092 | | | | BLOOMFIELD | MI | 48302-7092 |
| DOROTHY RYLE | 40 HILL ST | | | | WHITELAND | IN | 46184-1559 |
| DOROTHY RYNCA | 1119 US 23TH SOUTH CITY | | | | TAWAS CITY | MI | 48763 |
| DOROTHY RYNER | 17362 SUFFIELD DR | | | | CLINTON TWP | MI | 48038-7111 |
| DOROTHY S BROOKS | 1009  MILTON BLVD. | | | | NEWTON FALLS | OH | 44444-9792 |
| DOROTHY S CAPLAN TRUST | DTD 7/21/00 | DOROTHY S CAPLAN TTEE | 9551 WELDON CIRCLE #E412 | | TAMARAC | FL | 33321-0817 |
| DOROTHY S DRAPER | 318 FORD AVE | | | | JACKSON | MS | 39209-2714 |
| DOROTHY S FENDLEY | 2950 HIGHWAY 11 SOUTH | | | | ATTALLA | AL | 35954--00 |
| DOROTHY S KOSTYO | 2621 BLAIR DR NE | | | | WARREN | OH | 44483-2617 |
| DOROTHY S LOLLI | 716  EATON AVE | | | | MIDDLETOWN | OH | 45044-6102 |
| DOROTHY S MCGIRR | 136 ROCKYFORK DR NE APT E | | | | NEWARK | OH | 43055-8929 |
| DOROTHY S MCLIN | 5509 DECKARD DR. | | | | JACKSON | MS | 39209 |
| DOROTHY S NARDINI | 54 E HAZARD ST | | | | SUMMIT HILL | PA | 18250-1208 |
| DOROTHY S NETHERLAND | 620 CAPLES RD | | | | WEST MONROE | LA | 71292-8981 |
| DOROTHY S SHREVES | 732 SARATOGA SPRINGS ST | | | | HENDERSON | NV | 89015-5939 |
| DOROTHY S VOEHRINGER | 858 SANDBAR STREET | | | | MESQUITE | NV | 89027 |
| DOROTHY S WELK | 126   TOPAZ TRAIL | | | | CORTLAND | OH | 44410-1378 |
| DOROTHY SAARI | 1199 S SHELDON RD APT D-24 | | | | PLYMOUTH | MI | 48170-2166 |
| DOROTHY SABATOWSKI | 32048 GLOEDE DR | | | | WARREN | MI | 48088-1540 |
| DOROTHY SACHS | 4619 BELDING RD | | | | ONAWAY | MI | 49765-8824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY SALTER | 1013 LOFLIN RD | | | | FLORENCE | MS | 39073-9045 |
| DOROTHY SALTER | 316 FLYNN RD | | | | MEMPHIS | TN | 38109-2723 |
| DOROTHY SAMOLEWSKI | 1217 26TH ST | | | | BAY CITY | MI | 48708-7916 |
| DOROTHY SAMS | 2825 N STATE HIGHWAY 360 APT 911 | | | | GRAND PRAIRIE | TX | 75050-7856 |
| DOROTHY SANBORN | 2741 W OHIO ST | | | | APACHE JUNCTION | AZ | 85220-5231 |
| DOROTHY SANDERS | 1515 W WASHTENAW ST | | | | LANSING | MI | 48915-1104 |
| DOROTHY SANDERS | 1715 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| DOROTHY SANDERS | 1720 E MEMORIAL DR APT 300 | | | | JANESVILLE | WI | 53545-1984 |
| DOROTHY SANDERS | 5037 WILSHIRE DR | | | | FLINT | MI | 48504-1248 |
| DOROTHY SANDERS | 7063 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| DOROTHY SANDERS | 811 ASHLEY CREEK CIR | | | | STONE MOUNTAIN | GA | 30083-6312 |
| DOROTHY SANDERS | RR 1 | | | | CLOVERDALE | OH | 45827 |
| DOROTHY SANDS | PO BOX 24 | | | | HENRY | TN | 38231-0024 |
| DOROTHY SANFORD | 55 BRANSON BAY DR | | | | MASON | MI | 48854-9575 |
| DOROTHY SARBER | 2906 PARKSIDE DR | | | | JENISON | MI | 49428-9144 |
| DOROTHY SARKOVICS | PO BOX 77 | C/O LAURA BURDO | | | POTTERSVILLE | NJ | 07979-0077 |
| DOROTHY SAUCIER | 6609 SWALLOW DR | | | | HARRISON | MI | 48625-9049 |
| DOROTHY SAVAGE | 9447 MCKINLEY ROAD | | | | MONTROSE | MI | 48457-9186 |
| DOROTHY SAWKO | 4033 EVERLAWN ST | | | | WEST MIFFLIN | PA | 15122-2109 |
| DOROTHY SAWTELLE | 6236 N GENESEE RD | | | | FLINT | MI | 48506-1162 |
| DOROTHY SAYLOR | N5047 EPOUFETTE BAY RD | | | | NAUBINWAY | MI | 49762-9722 |
| DOROTHY SCARNECCHIA | WASHINGTON SQUARE | 4473 KIRK RD., APT. #5 | | | YOUNGSTOWN | OH | 44515 |
| DOROTHY SCARPELLI | 1957 OLE HICKORY RD | | | | AMBOY | IL | 61310-9192 |
| DOROTHY SCHECK | 539 KELLY STREET | | | | DESTIN | FL | 32541-1723 |
| DOROTHY SCHELSKE | 4269 BLUE VISTA DR | | | | EVART | MI | 49631-8061 |
| DOROTHY SCHENK | 2518 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| DOROTHY SCHIESL | 99 CAREFREE LN | | | | CHEEKTOWAGA | NY | 14227-2220 |
| DOROTHY SCHLEYER | 35 HAWTHORNE DR | | | | SPENCERPORT | NY | 14559-2119 |
| DOROTHY SCHMALTZ | 37 LYMAN ST | | | | RIVERSIDE | RI | 02915-4209 |
| DOROTHY SCHMIDT | 1 SHERWOOD DR | | | | NORTH EASTON | MA | 02356-2201 |
| DOROTHY SCHMIDT | 6208 SANDY LN | | | | BURTON | MI | 48519-1312 |
| DOROTHY SCHMIDT | PO BOX 310 | | | | TEABERRY | KY | 41660-0310 |
| DOROTHY SCHNEPP | 2400 CRYSTAL COVE LANE 212 | | | | DESTIN | FL | 32550 |
| DOROTHY SCHOCK | 6631 HEDINGTON SQ APT 1 | | | | CENTERVILLE | OH | 45459-6973 |
| DOROTHY SCHOLZ | 10223 LAFAYETTE RD | | | | WEST SALEM | OH | 44287-9202 |
| DOROTHY SCHOMBURG | 1263 BEARPAW DR | | | | DEFIANCE | OH | 43512-8559 |
| DOROTHY SCHREIBER | 761 FRANKLIN AVENUE | | | | CUYAHOGA FLS | OH | 44221-1219 |
| DOROTHY SCHUBERT | 26429 EVERT ST | | | | LEESBURG | FL | 34748-8034 |
| DOROTHY SCHUITEMA | 1520 WELLINGTON RD | | | | LANSING | MI | 48910-1158 |
| DOROTHY SCHULTZ | 157 ROBIN LN | | | | SHAWANO | WI | 54166-3550 |
| DOROTHY SCHULTZ | 445 E PROSPECT ST | | | | GIRARD | OH | 44420-2637 |
| DOROTHY SCHULTZ | 865 N SCHEURMANN RD APT 109 | | | | ESSEXVILLE | MI | 48732-2222 |
| DOROTHY SCHULTZ | N 67 W 22208 SILVERLEAF DR | LOT G-2 | | | SUSSEX | WI | 53089 |
| DOROTHY SCHWARTZ | 45 E 89TH ST APT 7C | | | | NEW YORK | NY | 10128-1227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY SCICCHITANO | 5341 WINDWARD WAY | | | | NEW PORT RICHEY | FL | 34652 |
| DOROTHY SCOTT | 409 WANILLA LN | C/O SHIELA K URECHE | | | DEWITT | MI | 48820-8740 |
| DOROTHY SCOTT | 449 CHASSERAL DR NW APT 2A | | | | COMSTOCK PARK | MI | 49321-9156 |
| DOROTHY SEA | 134 FLOOD ST | | | | MONTGOMERY | AL | 36104-5433 |
| DOROTHY SEARS | 4772 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9719 |
| DOROTHY SEELEY | 346 KINSEY AVE | | | | KENMORE | NY | 14217-1817 |
| DOROTHY SEGEL | 39410 VENETIAN DR | | | | HARRISON TWP | MI | 48045-5716 |
| DOROTHY SEIBERT | 16065 BARNES DR | | | | BELLE CENTER | OH | 43310-9798 |
| DOROTHY SEIPEL | 3813 LAUREL CT | | | | AMELIA | OH | 45102-1655 |
| DOROTHY SEMAK | 46 DARTMOUTH AVE | | | | AVENEL | NJ | 07001-1807 |
| DOROTHY SENICK | 16800 82ND AVE APT 1N | | | | TINLEY PARK | IL | 60477-2019 |
| DOROTHY SERECSKO | 116 MAGEE AVE | | | | LAVALLETTE | NJ | 08735-2226 |
| DOROTHY SERENI | 1201 BIRCH AVENUE | | | | YARDLEY | PA | 19067-7427 |
| DOROTHY SERSAW | 2282 INDIAN VILLAGE RD | | | | BRETHREN | MI | 49619-9718 |
| DOROTHY SETINA | 4575 MOTORWAY DR | | | | WATERFORD | MI | 48328-3455 |
| DOROTHY SHADE | 901 PALLISTER ST APT 213 | | | | DETROIT | MI | 48202-2679 |
| DOROTHY SHANE | 405 N HILL ST | | | | FAIRMOUNT | IN | 46928-1627 |
| DOROTHY SHANK | 236 E WEAVER ST | | | | NEW LEBANON | OH | 45345-1238 |
| DOROTHY SHANNON | 2601 OAKS DR | C/O CAROLA ARLENE BRADLEY | | | GRANBURY | TX | 76049-2963 |
| DOROTHY SHARP | P O BOX 1106 | | | | LA FOLLETTE | TN | 37766-1106 |
| DOROTHY SHARTS | 163 CHESTNUT ST | | | | WILSON | NY | 14172-9662 |
| DOROTHY SHATTUCK | 2446 LANSING RD | | | | CHARLOTTE | MI | 48813-8407 |
| DOROTHY SHAW | 1311 EAGLES WAY | | | | XENIA | OH | 45385-6608 |
| DOROTHY SHAW | 1455 SUNCREST DR | | | | LAPEER | MI | 48446-1151 |
| DOROTHY SHEA RANDALL | 124 CHARLES ROAD | | | | SAN ANTONIO | TX | 78209 |
| DOROTHY SHEALEY | PO BOX 401501 | | | | REDFORD | MI | 48240-9501 |
| DOROTHY SHEARS | 8270 MENDOTA ST | | | | DETROIT | MI | 48204-3029 |
| DOROTHY SHELTERS | 60 COUNTY ROAD 700 | | | | JONESBORO | AR | 72401-8300 |
| DOROTHY SHELTON | 36490 AURENSEN ROAD | | | | N RIDGEVILLE | OH | 44039-3749 |
| DOROTHY SHEPHERD | 969 SPENCE ST | | | | PONTIAC | MI | 48340-3062 |
| DOROTHY SHIEL | 837 ELM ST | | | | HOLLY | MI | 48442-1430 |
| DOROTHY SHIPMAN | 535 S WARREN AVE APT 302 | | | | SAGINAW | MI | 48607-1689 |
| DOROTHY SHIRLEY | 3402 REAGAN CT | | | | NORTH PLATTE | NE | 69101-1804 |
| DOROTHY SHIVELY | 1206 CADILLAC DR E | | | | KOKOMO | IN | 46902-2545 |
| DOROTHY SHIVERS | 2330 BASSETT PL | | | | FLINT | MI | 48504-7113 |
| DOROTHY SHOCK | 3869 S 50TH AVE | | | | SEARS | MI | 49679 |
| DOROTHY SHOENFELT | 708 HILE LN | | | | ENGLEWOOD | OH | 45322-1734 |
| DOROTHY SHOWALTER | 4588 ANNHURST RD | | | | COLUMBUS | OH | 43228-1373 |
| DOROTHY SHOWERS | 500 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9526 |
| DOROTHY SHUMATE | 2000 32ND ST S.E #467 | C/O LUTHER VILLAGE | | | GRAND RAPIDS | MI | 49508 |
| DOROTHY SICILIANO | 21 VICTORIA LN | | | | LEVITTOWN | PA | 19054-1301 |
| DOROTHY SIEK | 14515 W GRANITE VALLEY DR APT E263 | | | | SUN CITY WEST | AZ | 85375-6056 |
| DOROTHY SIKORA | 139 IRWIN PLACE | | | | MIDDLETOWN | NJ | 07748-2308 |
| DOROTHY SILVERBERG | 2712 CORLINGTON DR | | | | KETTERING | OH | 45440-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOROTHY SILVERTHORN | 6383 E BRISTOL RD | | | | BURTON | MI | 48519-1742 |
| DOROTHY SILVEY | 24 WINTHROP PL | | | | HAZLET | NJ | 07730-2261 |
| DOROTHY SIMERL | 21020 GEORGE HUNT CIR APT 931 | | | | WAUKESHA | WI | 53186-2032 |
| DOROTHY SIMKINS | 8927 MANTON AVE | | | | PLYMOUTH | MI | 48170-4120 |
| DOROTHY SIMMONS | 215 E WASHINGTON ST | | | | GREENVILLE | MI | 48838-1944 |
| DOROTHY SIMMONS | 6360 ROSS RD | | | | FAIRFIELD | OH | 45014-5516 |
| DOROTHY SIMMONS | 808 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1313 |
| DOROTHY SIMMONS | HC 1 BOX 86 | | | | GREENVILLE | MO | 63944-9509 |
| DOROTHY SIMON | 215 ROMADOOR AVE | | | | EATON | OH | 45320-1043 |
| DOROTHY SIMPSON | 233 E DARTMOUTH ST | | | | FLINT | MI | 48505-4954 |
| DOROTHY SIMPSON | 432 N 1050 E | | | | AMERICAN FORK | UT | 84003-3023 |
| DOROTHY SIMPSON | 813 W HAMILTON AVE | | | | FLINT | MI | 48504-7251 |
| DOROTHY SINGLETON | 22 RIVERFERRY WAY | | | | ROCHESTER | NY | 14608-2439 |
| DOROTHY SISSOCK | 12 OAKDALE, RD #1 | | | | FREELAND | PA | 18224 |
| DOROTHY SISSON | 1847 HOLIDAY PINES DR | | | | BROWNSBURG | IN | 46112-7716 |
| DOROTHY SKINNER | 409 SKYLARK DR | | | | TROY | OH | 45373-1832 |
| DOROTHY SKINNER | 487 DOLPHIN CIR | | | | BAREFOOT BAY | FL | 32976-2593 |
| DOROTHY SKINNER | 808 BROWNING AVENUE | | | | ENGLEWOOD | OH | 45322-2035 |
| DOROTHY SKIPPER | 1112 CAPTAINS BRG | | | | CENTERVILLE | OH | 45458-5709 |
| DOROTHY SKLAPSKY | 942 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3239 |
| DOROTHY SKORUPA | 2341 UNION RD APT 146 | | | | WEST SENECA | NY | 14224-1470 |
| DOROTHY SLATER | 18935 RUTHERFORD ST | | | | DETROIT | MI | 48235-2959 |
| DOROTHY SLEBODNIK | 108 DAREN CT | | | | WHITE OAK | PA | 15131-1906 |
| DOROTHY SLEEP | 8548 E CITY A | | | | JANESVILLE | WI | 53546 |
| DOROTHY SLOANE | 1654 MILNER DR | | | | DAYTON | OH | 45432-2130 |
| DOROTHY SLY | 303 SMITH ST | APT 503 | | | CLIO | MI | 48420-1352 |
| DOROTHY SMALL | 18546 ROYALTON RD APT 201 | | | | STRONGSVILLE | OH | 44136-5160 |
| DOROTHY SMARR | 17 ELI ST | C/O DIANE PRASKAC | | | TAMAQUA | PA | 18252-4041 |
| DOROTHY SMITH | 1038 N POINTE CIR | | | | SHREVEPORT | LA | 71105-8421 |
| DOROTHY SMITH | 10437 BLACKBERRY CT | | | | SAINT HELEN | MI | 48656-9463 |
| DOROTHY SMITH | 1240 MATTHIAS DR | | | | COLUMBUS | OH | 43224-2038 |
| DOROTHY SMITH | 13922 HELEN AVE | | | | HUDSON | FL | 34667-1328 |
| DOROTHY SMITH | 1509 HART RD | | | | LEBANON | OH | 45036-8649 |
| DOROTHY SMITH | 15441 BRITLEY RIDGE DR | | | | HUNTERSVILLE | NC | 28078-5951 |
| DOROTHY SMITH | 15700 PROVIDENCE DR APT 205 | | | | SOUTHFIELD | MI | 48075-3126 |
| DOROTHY SMITH | 15898 PETOSKEY AVE | | | | DETROIT | MI | 48238-1391 |
| DOROTHY SMITH | 1810 ADAMS AVE | | | | FLINT | MI | 48505-5004 |
| DOROTHY SMITH | 19509 SWEDETOWN RD | | | | CLATSKANIE | OR | 97016-2621 |
| DOROTHY SMITH | 20145 NE SANDY BLVD UNIT 96 | | | | FAIRVIEW | OR | 97024-9775 |
| DOROTHY SMITH | 2127 SEVEN OAKS CT | | | | CONLEY | GA | 30288-1437 |
| DOROTHY SMITH | 217 A DONALD RD | | | | CANTON | GA | 30114-4745 |
| DOROTHY SMITH | 30091 MOORESVILLE RD | | | | ARDMORE | AL | 35739-8939 |
| DOROTHY SMITH | 3090 MEADOW LAKE AVE | | | | LARGO | FL | 33771-2646 |
| DOROTHY SMITH | 32 HOLLING DR | | | | BUFFALO | NY | 14216-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY SMITH | 324 N ORCHARD AVE | | | | DAYTON | OH | 45417-2455 |
| DOROTHY SMITH | 3250 HILLTOP CIR | | | | GAINESVILLE | GA | 30506-3755 |
| DOROTHY SMITH | 329 N 14TH ST | | | | SAGINAW | MI | 48601-1612 |
| DOROTHY SMITH | 3396 PEARL DR | | | | BAY CITY | MI | 48706-2429 |
| DOROTHY SMITH | 4224 HANSON CT | C/O MARILYN S. TOBIAS | | | BEAVERCREEK | OH | 45430-1015 |
| DOROTHY SMITH | 426 E MICHIGAN AVE | | | | PHOENIX | AZ | 85022-1060 |
| DOROTHY SMITH | 4528 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| DOROTHY SMITH | 4602 CULVER RD | | | | ALBION | NY | 14411-9547 |
| DOROTHY SMITH | 525 MACDONALD AVE | | | | FLINT | MI | 48507-2749 |
| DOROTHY SMITH | 716 E GRANT ST | | | | GREENTOWN | IN | 46936-1331 |
| DOROTHY SMITH | 745 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3552 |
| DOROTHY SMITH | 7923 KOMALTY DR | | | | DALLAS | TX | 75217-6722 |
| DOROTHY SMITH | 8011 ALTA VISTA DRIVE | | | | PINCKNEY | MI | 48169-8477 |
| DOROTHY SMITH | 8214 WOODPARK DR SW | | | | BYRON CENTER | MI | 49315-9339 |
| DOROTHY SMITH | 8312 SOUTH MILL ROAD | | | | KNIGHTSTOWN | IN | 46148-9661 |
| DOROTHY SMITH | PO BOX 28511 | | | | DETROIT | MI | 48228-0511 |
| DOROTHY SMOLAR | 2914 PECAN AVE | | | | LEESBURG | FL | 34748-6482 |
| DOROTHY SMOTHERS | 1525 KUMLER AVE | | | | DAYTON | OH | 45406-5934 |
| DOROTHY SNARSKI | 2839 BELKNAP AVE NE | | | | GRAND RAPIDS | MI | 49505-3378 |
| DOROTHY SNEDDEN | 2252 QUINCY AVE | | | | OGDEN | UT | 84401-1818 |
| DOROTHY SNEED | 29471 ASPEN DR | | | | FLAT ROCK | MI | 48134-1374 |
| DOROTHY SNOW | 8650 WARWICK ST | | | | DETROIT | MI | 48228-3033 |
| DOROTHY SNYDER | 15 HAY RD | | | | LEVITTOWN | PA | 19056-1416 |
| DOROTHY SNYDER | 3538 CRESTWOOD DR | PO BOX 1136 | | | LAPEER | MI | 48446-8624 |
| DOROTHY SNYDER | 356 DORCHESTER DR | | | | VENICE | FL | 34293-7202 |
| DOROTHY SOBIER | 534 HICKORY LN | | | | COLDWATER | MI | 49036-7527 |
| DOROTHY SOBOCINSKI | 204 BARNABAS DR | | | | DEPEW | NY | 14043-1937 |
| DOROTHY SOJACK | 1801 MERL AVE | | | | CLEVELAND | OH | 44109-5650 |
| DOROTHY SOLADA | 462 PUTTER CIR | | | | WINTER HAVEN | FL | 33881-8751 |
| DOROTHY SOLES | 528 E 12TH ST | | | | FLINT | MI | 48503-4089 |
| DOROTHY SOLMONSON | 430 TOLEDO ST | | | | ADRIAN | MI | 49221-2833 |
| DOROTHY SOLOMON | PO BOX 3 | | | | MARROWBONE | KY | 42759-0003 |
| DOROTHY SOLTIES | 3520 WASHINGTON AVE APT 106 | | | | FINLEYVILLE | PA | 15332-1358 |
| DOROTHY SORRELL | 1033 WEST ROWLAND STREET | | | | FLINT | MI | 48507-4046 |
| DOROTHY SOUTHARD | 1510 DOUGLAS DR | | | | FRANKLIN | IN | 46131-1135 |
| DOROTHY SOUTHER | 3109 W WALNUT ST | | | | JOHNSON CITY | TN | 37604-5931 |
| DOROTHY SPANO | 33328 STONER DR | | | | STERLING HTS | MI | 48312-6664 |
| DOROTHY SPEAR | 3100 HARPER RD | | | | MASON | MI | 48854-9350 |
| DOROTHY SPEARMAN | 623 MARSHFIELD DR | | | | SAINT LOUIS | MO | 63137-3354 |
| DOROTHY SPEARS | 791 MARLOW PL | | | | MANSFIELD | OH | 44906-3037 |
| DOROTHY SPENCE | 3418 GALLIA ST | | | | NEW BOSTON | OH | 45662-4906 |
| DOROTHY SPENCER | 10660 ELTZROTH RD | | | | GOSHEN | OH | 45122-9641 |
| DOROTHY SPENCER | 213 BERKSHIRE RD | | | | VERMILION | OH | 44089-2305 |
| DOROTHY SPENCER | 4507 SMITH RD | | | | GOSPORT | IN | 47433-7980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY SPIEKERMANN | 1963 HUDSON RT 2 | | | | REESE | MI | 48757 |
| DOROTHY SPROVIERO | 963 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2977 |
| DOROTHY SPURRIER | 130 ASCOT AVE | | | | WATERFORD | MI | 48328-3502 |
| DOROTHY STAFOS | PO BOX 458 | | | | HERMITAGE | MO | 65668-0458 |
| DOROTHY STAIRKS | 450 S 9TH AVE | | | | PIGGOTT | AR | 72454-2501 |
| DOROTHY STALLINGS | 1422 W HOME AVE | | | | FLINT | MI | 48505-2532 |
| DOROTHY STAMPER | 2582 DIXIE HIGHWAY | | | | LAKESIDE PARK | KY | 41017-3175 |
| DOROTHY STANDLEY | 7051 CLIFFWOOD PL | | | | HUBER HEIGHTS | OH | 45424-2929 |
| DOROTHY STANDOKES | 2706 CLEMENT ST | | | | FLINT | MI | 48504-7371 |
| DOROTHY STANLEY | 59 GRAND VIEW TRL | | | | ORCHARD PARK | NY | 14127-3757 |
| DOROTHY STARGLE | 4010 GROVE AVE | | | | NORWOOD | OH | 45212-4036 |
| DOROTHY STARK | 13 GROTE ST | | | | BUFFALO | NY | 14207-2423 |
| DOROTHY STARKEY | 702 CRESTVIEW DR | | | | DURHAM | NC | 27712-2337 |
| DOROTHY STATON | 16500 N PARK DR | APT 306 | | | SOUTHFIELD | MI | 48075-4759 |
| DOROTHY STEELE | 320 COLONY ST | | | | MERIDEN | CT | 06451-2053 |
| DOROTHY STEELE | 3956 NICHOLAS RD | | | | DAYTON | OH | 45408-2328 |
| DOROTHY STEELE | 507 E PEARL ST | | | | GREENWOOD | IN | 46143-1351 |
| DOROTHY STEELE | 8142 SPENCER RD | | | | HOMERVILLE | OH | 44235-9715 |
| DOROTHY STEFAN | 3020 SOLAR DR NW | | | | WARREN | OH | 44485-1610 |
| DOROTHY STEFFEN | 138 ROLAND ST | | | | BUFFALO | NY | 14212-2309 |
| DOROTHY STEFONETTI | 16 DEERFIELD TRAILER CT | | | | FREEBURG | IL | 62243-4014 |
| DOROTHY STEGER | 4805 TRANSIT RD APT 301 | | | | DEPEW | NY | 14043-4793 |
| DOROTHY STEINBRECHER | 1432 43RD ST SW | | | | WYOMING | MI | 49509-4341 |
| DOROTHY STENZEL | 920 E ROBINSON ST APT 7B | | | | NORTH TONAWANDA | NY | 14120-4764 |
| DOROTHY STEVENS | 4575 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9429 |
| DOROTHY STEVENSON | 201 N 110TH ST | | | | KANSAS CITY | KS | 66111-1935 |
| DOROTHY STEWART | 1337 AZALEA DR | | | | REYNOLDSBURG | OH | 43068-1296 |
| DOROTHY STEWART | 198 MCKINLEY AVE | | | | MERCER | PA | 16137-1352 |
| DOROTHY STIEHLER | 27 ALCAZAR ST | | | | ROCHESTER | NY | 14621-1404 |
| DOROTHY STIFF | AMERICAN HOUSE 12640 HOLLY RD | APT C 207 | | | GRAND BLANC | MI | 48439 |
| DOROTHY STILES | 334 SONESTA AVE | | | | ELYRIA | OH | 44035-8272 |
| DOROTHY STIMAC | 1343 SUNSET BLVD | | | | FLINT | MI | 48507-4061 |
| DOROTHY STINCHCOMB | 2409 HARWOOD RD | | | | BALTIMORE | MD | 21234-2915 |
| DOROTHY STINE | 608 N MAPLE ST | | | | EATON | OH | 45320-1836 |
| DOROTHY STINSON | 3699 E ROSEBUSH RD | | | | ROSEBUSH | MI | 48878-8702 |
| DOROTHY STINSON | 4220 N BALDWIN RD | | | | OWOSSO | MI | 48867-9420 |
| DOROTHY STOBERT | 2554 COMMERCE LN APT 105 | | | | IONIA | MI | 48846-9820 |
| DOROTHY STOCK | 960 TECUMSEH AVE | | | | WATERFORD | MI | 48327-3138 |
| DOROTHY STOCKDALE | PO BOX 5043 | | | | KOKOMO | IN | 46904-5043 |
| DOROTHY STODDARD | 143 COLD BROOK RD | | | | HOMER | NY | 13077-8752 |
| DOROTHY STOKES | 16219 LAMPLIGHTER CT APT 1107 | | | | SOUTHFIELD | MI | 48075-3535 |
| DOROTHY STOLZ | 25421 TRADEWINDS DR | | | | LAND O LAKES | FL | 34639-5508 |
| DOROTHY STONE | 9280 BRADEN PL | | | | MECHANICSVILLE | VA | 23116-2942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY STONEHOUSE | 8524 BROOKHILL CT | | | | INDIANAPOLIS | IN | 46234-1787 |
| DOROTHY STONER | 2300 WATKINS LAKE RD APT 201 | | | | WATERFORD | MI | 48328 |
| DOROTHY STOPPA | 1357 HOWE RD | | | | BURTON | MI | 48509-1705 |
| DOROTHY STORK | 641 ALICE ST | | | | SAGINAW | MI | 48602-2709 |
| DOROTHY STOTT | 318 FORT HILL AVE | | | | CANANDAIGUA | NY | 14424-1137 |
| DOROTHY STOUT | 1723 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9504 |
| DOROTHY STOUT | 720 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1645 |
| DOROTHY STOVER | 922 W PERKINS ST | | | | HARTFORD CITY | IN | 47348-1239 |
| DOROTHY STRABA | 6362 BADGER DR | | | | LOCKPORT | NY | 14094-5948 |
| DOROTHY STREET | 2715 JEFFERSON ST | | | | ANDERSON | IN | 46016-5450 |
| DOROTHY STRICKLAND | 4236 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| DOROTHY STRINGER | 3060 BLACKWOOD DR | | | | FLORISSANT | MO | 63033-6258 |
| DOROTHY STRINGFIELD | PO BOX 115 | | | | CHINQUAPIN | NC | 28521 |
| DOROTHY STRZYNSKI | 3708 BENNETT AVE | | | | FLINT | MI | 48506-3106 |
| DOROTHY STUEBE | 2008 S 9TH ST APT 16 | | | | MATTOON | IL | 61938-6168 |
| DOROTHY STUMP | 3812 LEEWOOD RD | | | | STOW | OH | 44224-2436 |
| DOROTHY STURGIS | 8530 WHITCOMB ST | | | | DETROIT | MI | 48228-2256 |
| DOROTHY SUBLETT | 9812 S MARYLAND AVE | | | | CHICAGO | IL | 60628-1532 |
| DOROTHY SUE MCDANIEL | 3700 TRAIL-ON RD | | | | MORAINE CITY | OH | 45439-1154 |
| DOROTHY SUESS | 3501 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3740 |
| DOROTHY SUGGS | 16789 LOCHMOOR CIR E | | | | NORTHVILLE | MI | 48168-4400 |
| DOROTHY SUGRUE | 80 FRENCH RD | | | | ROCHESTER | NY | 14618-3840 |
| DOROTHY SULLIVAN | 106 EVERGREEN TRL | | | | CARTERSVILLE | GA | 30121-4201 |
| DOROTHY SULLIVAN | 18405 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4183 |
| DOROTHY SUMMERFIELD | 11119 E STANLEY RD | C/O WILLIAM M SUMMERFIELD | | | DAVISON | MI | 48423-9308 |
| DOROTHY SUMMERS | 20407 MAIN STREET RD | | | | SEDALIA | MO | 65301-1545 |
| DOROTHY SUMMEY | PO BOX 602 | | | | WHITE PIGEON | MI | 49099-0602 |
| DOROTHY SURMA | 3131 N SQUIRREL RD APT 341 | | | | AUBURN HILLS | MI | 48326-3953 |
| DOROTHY SUROWIEC | 38 LAURA CT | | | | CHEEKTOWAGA | NY | 14227-1810 |
| DOROTHY SUTPHIN | 434 STATE ST APT 9 | | | | CHARLOTTE | MI | 48813-1762 |
| DOROTHY SUTTON | 1964 CHIMNEY LN | APT 1D | | | KETTERING | OH | 45440-4203 |
| DOROTHY SWAFFORD | 2814 E GENESEE AVE APT 702 | | | | SAGINAW | MI | 48601-4050 |
| DOROTHY SWAIN | 5537 PARKWOOD BLVD | | | | CLARKSTON | MI | 48345-3102 |
| DOROTHY SWANEY | 11640 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-9383 |
| DOROTHY SWEENEY | PO BOX 122 | | | | NIMITZ | WV | 25978-0122 |
| DOROTHY SWEET | 25529 BARKSDALE RD | | | | ATHENS | AL | 35613-5433 |
| DOROTHY SWEET | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| DOROTHY SWETT | 2275 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4349 |
| DOROTHY SWIERC | 686 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1426 |
| DOROTHY SWINDLE | PO BOX 325 | | | | BRANSON | MO | 65615-0325 |
| DOROTHY SWINT | 2295 ANDERSON RD | | | | SAGINAW | MI | 48603-3821 |
| DOROTHY SYLVAIN | BOX 9941 ROYAL PALMS | | | | ALAMO | TX | 78516 |
| DOROTHY SYLVESTER | 8448 SW 62ND CT | | | | OCALA | FL | 34476-8193 |
| DOROTHY SYMONS | 291 SCARLET DR | | | | GREENTOWN | IN | 46936-8799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY SZEWCZYK | 3201 FALCON LN APT 306 | | | | WILMINGTON | DE | 19808-1900 |
| DOROTHY SZOSTAK | 1767 BIG TRAIL RD | | | | COMMERCE TOWNSHIP | MI | 48390-2801 |
| DOROTHY T EDINGER | 4739 COUNTY LINE RD. | | | | HUBBARD | OH | 44425-9753 |
| DOROTHY T FULLER | 1530 GAYWOOD AVENUE | | | | YAZOO CITY | MS | 39194-2209 |
| DOROTHY T GUMINO | 5130 BROADWAY AVE | | | | NEWTON FALLS | OH | 44444-1801 |
| DOROTHY T PERKINS | 235   N. BRIDGE ST. | | | | FRANKLIN | OH | 45005-1605 |
| DOROTHY TACCHETTI | 4430 ONTARIO DR | | | | LITTLE RIVER | SC | 29566-7312 |
| DOROTHY TAKACS | 1415 W 39TH ST | | | | LORAIN | OH | 44053-2847 |
| DOROTHY TALBERT | 8 BEVERLY HTS | | | | MOUNT VERNON | IL | 62864-3059 |
| DOROTHY TALIAFERRO | 5528 STORCK DR | | | | DAYTON | OH | 45424-3845 |
| DOROTHY TALLEY | PO BOX 216 | | | | DAYTON | OH | 45417 |
| DOROTHY TAM & SHERRY ARYANPUR | DOROTHY M. TAM & SHERRY J ARYANPUR JT TEN | 1510 HYLAND DR | | | STORM LAKE | IA | 50588-2816 |
| DOROTHY TANYER | 122 TURNPIKE ST | | | | IRWIN | PA | 15642-4530 |
| DOROTHY TARRANT | 1061 W DODGE RD | | | | CLIO | MI | 48420-1654 |
| DOROTHY TATE | 1924 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3507 |
| DOROTHY TAULBEE | 8793 ORIOLE DR | C/O MARGARET L COMBS | | | FRANKLIN | OH | 45005-4232 |
| DOROTHY TAYLOR | 1216 BILLY LN | | | | MONROE | LA | 71202-4900 |
| DOROTHY TAYLOR | 1401 N 23RD ST TRLR 22 | | | | ESCANABA | MI | 49829-1786 |
| DOROTHY TAYLOR | 21100 STATE ST SPC 295 | | | | SAN JACINTO | CA | 92583-8295 |
| DOROTHY TAYLOR | 2134 DRAKE DR | | | | XENIA | OH | 45385-3918 |
| DOROTHY TAYLOR | 2243 CLINCH RIVER HWY | | | | DUFFIELD | VA | 24244-4230 |
| DOROTHY TAYLOR | 2385 CEDAR PARK DR APT 220 | | | | HOLT | MI | 48842-3115 |
| DOROTHY TAYLOR | 2547 MOSS CREEK RD | | | | KNOXVILLE | TN | 37912-4484 |
| DOROTHY TAYLOR | 3660 CHELTON RD | | | | SHAKER HTS | OH | 44120-5064 |
| DOROTHY TAYLOR | 5517 CAVALRY POST DR | | | | ARLINGTON | TX | 76017-4516 |
| DOROTHY TAYLOR | 5880 REED ST | | | | DEFORD | MI | 48729-9651 |
| DOROTHY TAYLOR | 6375 BADGER DR | | | | LOCKPORT | NY | 14094-5947 |
| DOROTHY TAYLOR-RUMBLE | 4710 PARK MNR S | APT 5314 | | | SHELBY TWP | MI | 48316-4914 |
| DOROTHY TEAL | 411 N MIDDLETOWN RD | OBT#107 | | | MEDIA | PA | 19063-4422 |
| DOROTHY TEBEDO | 5110 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| DOROTHY TEDFORD | 3434 SOCKWELL BLVD | | | | GREENVILLE | TX | 75401-2449 |
| DOROTHY TEEGARDEN | 10457 FLAGG SPRINGS PIKE | | | | CALIFORNIA | KY | 41007-9005 |
| DOROTHY TEETS | 8075 CASTLEWARD DR | | | | DAVISON | MI | 48423-9554 |
| DOROTHY TEKLINSKI | 8869 DANZIG ST | | | | LIVONIA | MI | 48150-3901 |
| DOROTHY TELSHAW | PO BOX 640975 | | | | BEVERLY HILLS | FL | 34464-0975 |
| DOROTHY TERANYI | 4640 FOX POINTE DR | APT 212 | | | BAY CITY | MI | 48706-2848 |
| DOROTHY TERRELL | 323 BARFIELD DR | | | | JACKSON | MS | 39272-9781 |
| DOROTHY TETLEY | 542 HIGHWAY EE | | | | IBERIA | MO | 65486-9171 |
| DOROTHY THEILE | 300 ELIZABETH DR | | | | OWOSSO | MI | 48867-9060 |
| DOROTHY THIESE | 5753 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2940 |
| DOROTHY THIGPEN | 17011 TIREMAN ST | | | | DETROIT | MI | 48228-3555 |
| DOROTHY THOMAS | 114 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| DOROTHY THOMAS | 114 PUSH RD | | | | SMITHVILLE | AR | 72466-8370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY THOMAS | 14 MEADOW RD | | | | MONTROSE | NY | 10548-1328 |
| DOROTHY THOMAS | 1903 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0672 |
| DOROTHY THOMAS | 2400 WILLOWDALE DR | | | | BURTON | MI | 48509-1318 |
| DOROTHY THOMAS | 3849 HONEYBROOK AVE | | | | DAYTON | OH | 45415-1552 |
| DOROTHY THOMAS | 4850 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1968 |
| DOROTHY THOMAS | 4969 SAINT ANNES | | | | ANN ARBOR | MI | 48103-9080 |
| DOROTHY THOMAS | 5868 N US HIGHWAY 35 | | | | WINAMAC | IN | 46996-8052 |
| DOROTHY THOMAS | 626 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| DOROTHY THOMAS | 6750 ELLEN DR | | | | DAYTON | OH | 45418-1604 |
| DOROTHY THOMAS | 7692 CONCORD ST | | | | DETROIT | MI | 48211-1729 |
| DOROTHY THOMPSON | 201 E 3RD ST | | | | URICH | MO | 64788-9267 |
| DOROTHY THOMPSON | 2121 YORK DR | | | | FORT WORTH | TX | 76134-1844 |
| DOROTHY THOMPSON | 24451 DEVOE AVE | | | | EUCLID | OH | 44123-2231 |
| DOROTHY THOMPSON | 3155 TATHAM RD | | | | SAGINAW | MI | 48601-7127 |
| DOROTHY THOMPSON | 5 TURNBERRY LN NW | | | | WARREN | OH | 44481-9487 |
| DOROTHY THOMPSON | 64 EDEN DR | LAKESIDE TERRACE | | | FRUITLAND PARK | FL | 34731-6339 |
| DOROTHY TICHANSKI | 8 N HIGGINS ST | | | | TERRYVILLE | CT | 06786-6101 |
| DOROTHY TIETZ | 12159 JENNINGS RD | | | | LINDEN | MI | 48451-9476 |
| DOROTHY TILLER | 487 BAY ST | | | | PONTIAC | MI | 48342-1914 |
| DOROTHY TILMON | 10917 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1786 |
| DOROTHY TIMES | 8129 WESCOTT AVE | | | | FAIRBORN | OH | 45324-1836 |
| DOROTHY TIPTON | 79 CHEROKEE RD | | | | PONTIAC | MI | 48341-1502 |
| DOROTHY TIRMKO | 3045 GASLIGHT DR | | | | BAY CITY | MI | 48706-9604 |
| DOROTHY TITHOF | 202 HALL ST | | | | ESSEXVILLE | MI | 48732-1150 |
| DOROTHY TODD | 3348 GLENBROOK DR | | | | LANSING | MI | 48911-2222 |
| DOROTHY TOLLIVER | 20 COLONY OAKS DR | | | | BUCKHANNON | WV | 26201-8856 |
| DOROTHY TOMASZEWICZ | 1702 ANDROS ISLE | | | | COCONUT CREEK | FL | 33066 |
| DOROTHY TOMKINSON | 6254 S CASE AVE | | | | GRAND BLANC | MI | 48439-7000 |
| DOROTHY TOMLINSON | 953 ROCKWELL DR | | | | MIDLAND | MI | 48642-9309 |
| DOROTHY TOMS | 977 MONUMENT RD | | | | TAWAS CITY | MI | 48763 |
| DOROTHY TOPOLINSKI | 217 OAK STREET | | | | FLUSHING | MI | 48433-2635 |
| DOROTHY TORREGIANO | 3421 OVERLAND DR | | | | HOLIDAY | FL | 34691-1316 |
| DOROTHY TOUCHECK | PO BOX 12382 | | | | JACKSON | TN | 38308-0140 |
| DOROTHY TOWNSEND | 613 KING ST | | | | BAY CITY | MI | 48706-3726 |
| DOROTHY TOWNSEND | 813 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510-1216 |
| DOROTHY TRACEY | 2240 WHITEHORSE MERCERVILLE RD | MERCERVILLE CENTER | | | MERCERVILLE | NJ | 08619-2640 |
| DOROTHY TRAUTMANN | 224 HALSEY DR | | | | MCKEESPORT | PA | 15132-7510 |
| DOROTHY TRAVIS | 37462 GIAVON ST | | | | PALMDALE | CA | 93552-4701 |
| DOROTHY TRAVIS | 538 W KY 10 | | | | TOLLESBORO | KY | 41189-8808 |
| DOROTHY TRAVIS | 8631 CIRCLE DR | | | | LONDON | OH | 43140-9668 |
| DOROTHY TRENT | 560 N CARBON | | | | GIRARD | KS | 66743 |
| DOROTHY TROPPI | 14722 LOUHI BOX 26 | | | | KALEVA | MI | 49645 |
| DOROTHY TROWER | 14390 E MARINA DR APT 408 | | | | AURORA | CO | 80014-5528 |
| DOROTHY TUCKER | 240 SE 28TH TER | | | | CAPE CORAL | FL | 33904-3413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY TUCKER | 4081 10TH ST | | | | ECORSE | MI | 48229-1209 |
| DOROTHY TUCKER | 5518 HUBBARD DR | | | | FLINT | MI | 48506-1154 |
| DOROTHY TUCKER | 6013 WALLACE AVE | | | | NEWFANE | NY | 14108-1023 |
| DOROTHY TULUMELLO | 38 BRUSH CREEK RD | | | | WILLIAMSVILLE | NY | 14221-2708 |
| DOROTHY TURCOTTE | 101 SOUTH LINDSAY ROAD | | | | GILBERT | AZ | 85296-1133 |
| DOROTHY TURNER | 1217 HOWE RD | | | | BURTON | MI | 48509-1702 |
| DOROTHY TURNER | 3118 BRANDON STREET | | | | FLINT | MI | 48503-3455 |
| DOROTHY TURNER | 5849 HORRELL RD | | | | TROTWOOD | OH | 45426-2142 |
| DOROTHY TURNER | 6536 HARVEST RIDGE WAY | | | | LOCKPORT | NY | 14094-8825 |
| DOROTHY TURNER | 6855 HIGHWAY 1693 | | | | WELLINGTON | KY | 40387-8394 |
| DOROTHY TUROWSKI | 21800 MORLEY AVE APT 910 | | | | DEARBORN | MI | 48124-2342 |
| DOROTHY TUTTLE | 10126 HEGEL RD APT 1 | | | | GOODRICH | MI | 48438-8760 |
| DOROTHY TUTTLE | 1930 MULSANNE DR | | | | ZIONSVILLE | IN | 46077-9076 |
| DOROTHY TUYN | 137 WESTGATE RD | | | | BUFFALO | NY | 14217-2351 |
| DOROTHY TYKOSKI | 3946 VENTURA DR | | | | SAGINAW | MI | 48604-1836 |
| DOROTHY TYLER | 2619 KALAMAZOO AVE SE APT 240 | | | | GRAND RAPIDS | MI | 49507-3974 |
| DOROTHY U URBANIAK | 146 DESMOND DR | | | | TONAWANDA | NY | 14150-7725 |
| DOROTHY ULCH | 728 W SPRUCE STP | APT 22 | | | HARRISON | MI | 48625-9476 |
| DOROTHY UNGER | 2602 W CO RD - 500 S | | | | KOKOMO | IN | 46902 |
| DOROTHY V HEATHERLY | 39 W QUARRY ST. | APT 5 | | | NEWTON FALLS | OH | 44444-1638 |
| DOROTHY V HILL | 8017 3RD ST | | | | DETROIT | MI | 48202-2420 |
| DOROTHY VALLEY | 330 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1969 |
| DOROTHY VAN HAITSMA | 2381 W CADILLAC RD | | | | MC BAIN | MI | 49657-9775 |
| DOROTHY VAN LOOY  TOD | DAVID P VAN LOOY JR | DENICE M VAN LOOY | 6234 W GOLFRIDGE DR | | EAST LANSING | MI | 48823-9741 |
| DOROTHY VAN VLACK | 2412 WARBLER CT | | | | MURRELLS INLT | SC | 29576-8846 |
| DOROTHY VANBARG | 5902 DEANE DR | | | | TOLEDO | OH | 43613-1124 |
| DOROTHY VANCE | 2573 WYANDOTTE DR NE | | | | GRAND RAPIDS | MI | 49525-1835 |
| DOROTHY VANDERLUIT | 310 SUBURBAN DR | | | | ANDERSON | IN | 46017-9692 |
| DOROTHY VANDEVENDER | 2630 ROXANNE DR | | | | PEARL | MS | 39208-6343 |
| DOROTHY VANDYKE | 3548 SEASONS DR | | | | ANTIOCH | TN | 37013-4952 |
| DOROTHY VANWAGONER | 2909 MARY ANN DR | | | | LEWISTON | MI | 49756-9220 |
| DOROTHY VARKOLY | 4343 PEARSON PKWY | | | | OREGON | OH | 43616-3573 |
| DOROTHY VASCO | 33 W CHURCH ST APT 7 | | | | NEWTON FALLS | OH | 44444-1627 |
| DOROTHY VAUGHN | 2710 CECELIA ST | | | | SAGINAW | MI | 48602-5742 |
| DOROTHY VEAL | 5919 W 30TH ST | | | | SPEEDWAY | IN | 46224-3019 |
| DOROTHY VEDRODY | 3268 BELFAST ST | | | | BURTON | MI | 48529-1825 |
| DOROTHY VERBANAS | 240 W RED LION DR | | | | BEAR | DE | 19701-5902 |
| DOROTHY VERBURG | 7761 QUAIL RUN WEST SE | | | | GRAND RAPIDS | MI | 49508-7244 |
| DOROTHY VERLAC | 605 WEST BAY STREET | | | | EAST TAWAS | MI | 48730-1003 |
| DOROTHY VICE | 3608 GLENGARY LN | | | | CINCINNATI | OH | 45236-1518 |
| DOROTHY VINCENT | 9200 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| DOROTHY VINSON | 15506 EVERGREEN RD | | | | DETROIT | MI | 48223-1743 |
| DOROTHY VIRGIL | 15459 MONTE VISTA ST | | | | DETROIT | MI | 48238-1007 |
| DOROTHY VIVLAMORE | 2690 MCCANN RD | | | | CANANDAIGUA | NY | 14424-7942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY VLASTOS | CGM IRA CUSTODIAN | 17113 SE 76 CREEKSIDE CIR | | | THE VILLAGES | FL | 32162-5303 |
| DOROTHY VOEHRINGER | 858 SANDBAR ST | | | | MESQUITE | NV | 89027-7008 |
| DOROTHY VOSSLER | 1604 S 550 E | | | | PERU | IN | 46970-7130 |
| DOROTHY VOTAW | 540 HAWLEY AVE | | | | SALEM | OH | 44460-1758 |
| DOROTHY W BLACK | 19446 WHITCOMB ST | | | | DETROIT | MI | 48235-2059 |
| DOROTHY W CLARK | PO BOX 11732 | | | | JACKSON | MS | 39283 |
| DOROTHY W MALIK | 225   CURRY PLACE | | | | YOUNGSTOWN | OH | 44504-1814 |
| DOROTHY W SWANEY | 11640 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-9383 |
| DOROTHY WADE | 10310 LYRIC DR | | | | INDIANAPOLIS | IN | 46235-8205 |
| DOROTHY WADE | 3627 WHITNEY AVE | | | | FLINT | MI | 48532-5241 |
| DOROTHY WADLOW | 9600 SE 162ND PL | | | | SUMMERFIELD | FL | 34491-5941 |
| DOROTHY WAGGONER | 5167 CAPITAL HILL DR | | | | FAIRFIELD | OH | 45014 |
| DOROTHY WAGNER | 120 ROSECREST DR | | | | MONROEVILLE | PA | 15146-4018 |
| DOROTHY WAGNER | 225 SUMMER MEADOW TRL | | | | CAMPOBELLO | SC | 29322-9268 |
| DOROTHY WAGNER | 523 PENNELS DR | | | | ROCHESTER | NY | 14626-4958 |
| DOROTHY WAGONER | 415 WALNUT ST | | | | LOCKPORT | NY | 14094-3821 |
| DOROTHY WAKER | 2460 LEHIGH PL | | | | MORAINE | OH | 45439-2808 |
| DOROTHY WALBORN | 423 BELLHAVEN DRIVE | | | | OREGON | OH | 43616-2803 |
| DOROTHY WALDECK | 103 MILLION ST | | | | EAST PALATKA | FL | 32131-4349 |
| DOROTHY WALKER | 1210 W COLDWATER RD | | | | FLINT | MI | 48505-4813 |
| DOROTHY WALKER | 1296 S. TRIMBLE RD. | APT. 250 | | | MANSFIELD | OH | 44906-2992 |
| DOROTHY WALKER | 150 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1354 |
| DOROTHY WALKER | 1953 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| DOROTHY WALKER | 2713 GLEN GARDEN DR | | | | FORT WORTH | TX | 76119-2703 |
| DOROTHY WALKER | 2805 NOCTURNE FOREST  DR. | | | | NASHVILLE | TN | 37207 |
| DOROTHY WALKER | 600 KITRINA AVE | APT 1 | | | TIPP CITY | OH | 45371-2637 |
| DOROTHY WALKER | 9021 ROBERT AVE | | | | PORT RICHEY | FL | 34668-4835 |
| DOROTHY WALKER | APT 250 | 1296 SOUTH TRIMBLE ROAD | | | MANSFIELD | OH | 44906-2992 |
| DOROTHY WALLACE | 4050 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6498 |
| DOROTHY WALLICK | 2312 S MOYS LN | | | | PERU | IN | 46970-8544 |
| DOROTHY WALLS | 10133 TRI COUNTY RD | | | | WINCHESTER | OH | 45697-9621 |
| DOROTHY WALTERS | 430 WINCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-1852 |
| DOROTHY WALTERS | 5848 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3110 |
| DOROTHY WALTON | PO BOX 311125 | | | | FLINT | MI | 48531-1125 |
| DOROTHY WARD | 1400 HAYDEN ST | | | | ATHENS | AL | 35611-4729 |
| DOROTHY WARD | 5361 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| DOROTHY WARDEN | 1363 S HILLOCK TER | | | | INVERNESS | FL | 34452-3609 |
| DOROTHY WARDZINSKI | 6750 HELEN ST | | | | GARDEN CITY | MI | 48135-2284 |
| DOROTHY WATERS | 4355 GEORGETOWN SQ. RD | APT# 345 | | | ATLANTA | GA | 30338 |
| DOROTHY WATKINS | 5700 N MAIN ST APT 259 | | | | GLADSTONE | MO | 64118-4294 |
| DOROTHY WATSON | 1102 W 5TH ST | | | | WILMINGTON | DE | 19805-3204 |
| DOROTHY WATSON | 13952 PLUME DR | | | | LA MIRADA | CA | 90638-3534 |
| DOROTHY WATSON | 19454 WESTMORELAND RD | | | | DETROIT | MI | 48219-2152 |
| DOROTHY WATSON | 3112 CONGRESS DR | | | | KOKOMO | IN | 46902-8018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY WATSON | 46118 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047-5382 |
| DOROTHY WATT | 7580 OCQUEOC LAKE RD | | | | OCQUEOC | MI | 49759-9741 |
| DOROTHY WATTS | PO BOX 3964 | | | | PEMBROKE | NC | 28372-3964 |
| DOROTHY WEATHERSPO | 291 NEBRASKA AVE | | | | PONTIAC | MI | 48341 |
| DOROTHY WEBBER | 2717 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2945 |
| DOROTHY WEBER | 2214 ROSSER TER | | | | TUCKER | GA | 30084-4909 |
| DOROTHY WEBSTER | 130 PARKWAY AVE | | | | EWING | NJ | 08618-3010 |
| DOROTHY WEBSTER | 315 MINNESOTA AVE | | | | BUFFALO | NY | 14213-1041 |
| DOROTHY WECH | 10642 EXETER RD | | | | CARLETON | MI | 48117-9003 |
| DOROTHY WEESE | 803 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| DOROTHY WEIGMAN | 3722 GREENVALE RD | | | | BALTIMORE | MD | 21229-5146 |
| DOROTHY WEIR | 1595 ALTHEA ST | BOX 99 | | | OLCOTT | NY | 14126 |
| DOROTHY WELCH | 11503 NATUREVIEW LN | | | | NORTHPORT | AL | 35475-3471 |
| DOROTHY WELCH | 189 LONDON DR | | | | KISSIMMEE | FL | 34746-4919 |
| DOROTHY WELCH | 19473 WEDGEWOOD ROAD | | | | RIVERVIEW | MI | 48193-7865 |
| DOROTHY WELCH | 20 ERNEST CABE RD | | | | FRANKLIN | NC | 28734-2182 |
| DOROTHY WELCH | 2811 W MICHIGAN AVE | | | | LANSING | MI | 48917-2914 |
| DOROTHY WELK | 126 TOPAZ TRL | | | | CORTLAND | OH | 44410-1378 |
| DOROTHY WELLS | 1925 GREENBRIAR LN | | | | FLINT | MI | 48507-2283 |
| DOROTHY WELLS | 48522 WHISKEY LN | | | | TICKFAW | LA | 70466-2746 |
| DOROTHY WELLS | 5692 JENNIFER DR E | | | | LOCKPORT | NY | 14094-6008 |
| DOROTHY WELLS-CLARK | 10611 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5832 |
| DOROTHY WENCKOWSKI | 10640 STALFORD RD | | | | COUNTRYSIDE | IL | 60525-4710 |
| DOROTHY WENDT | BRIAR HILL PL | 813-APT.C | | | ESSEX | MD | 21221 |
| DOROTHY WERRA | 10935 N PORT WASHINGTON RD APT 109 | | | | MEQUON | WI | 53092-5091 |
| DOROTHY WEST | 1413 STOCKER AVE | | | | FLINT | MI | 48503-3299 |
| DOROTHY WESTFALL | 30 MURRAY DR | | | | DAYTON | OH | 45403-2234 |
| DOROTHY WESTOVER | 26360 WHITE RD | | | | RICHMOND HEIGHTS | OH | 44143-1423 |
| DOROTHY WHEELER | 1291 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| DOROTHY WHEELER | 4250 RT #127 N. | | | | EATON | OH | 45320 |
| DOROTHY WHEELER | 7137 CLINTON STREET RD | | | | BERGEN | NY | 14416-9742 |
| DOROTHY WHITCOMB | 1212 DEUTZ AVE | | | | TRENTON | NJ | 08611-3242 |
| DOROTHY WHITE | 1620 HORLACHER AVE | | | | KETTERING | OH | 45420-3235 |
| DOROTHY WHITE | 22 MAHAN LN | | | | WAYNESVILLE | NC | 28786-7217 |
| DOROTHY WHITE | PO BOX 325 | | | | OTISVILLE | MI | 48463-0325 |
| DOROTHY WHITE | PO BOX 731 | | | | FAIRBORN | OH | 45324-0731 |
| DOROTHY WHITFIELD | 3165 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| DOROTHY WHITNEY | 4105 SUPPLY RD | | | | TRAVERSE CITY | MI | 49686-8480 |
| DOROTHY WHITNEY | 5154 HUGHES ST | | | | OSCODA | MI | 48750-1507 |
| DOROTHY WHITTING | 7836 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9583 |
| DOROTHY WIECZORKOWSKI | 723 ALDWORTH RD | | | | BALTIMORE | MD | 21222-1305 |
| DOROTHY WIGGINS | 6382 LONDON ST | | | | DETROIT | MI | 48221-2634 |
| DOROTHY WILCOX | 14255 HUBBELL ST | | | | DETROIT | MI | 48227-2863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY WILFONG | 4861 GEAUGA PORTAGE EAST | | | | WEST FARMINGTON | OH | 44491 |
| DOROTHY WILKE | 9675 BLATY ST | | | | TAYLOR | MI | 48180-3562 |
| DOROTHY WILKERSON | 3620 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46224-1625 |
| DOROTHY WILKINS | 100TH BRADLEY RD #227 | HEARTH | | | MADISON | CT | 06443 |
| DOROTHY WILKINS | 2603 GARDEN ST | | | | AVON | NY | 14414-9708 |
| DOROTHY WILKINSON | 49 BUTCHER RD | | | | HILTON | NY | 14468-9706 |
| DOROTHY WILLIAMS | 1009 KILLIAN DR | | | | MOORESVILLE | IN | 46158-7995 |
| DOROTHY WILLIAMS | 11 SUFFOLK CT | | | | MOUNT HOLLY | NJ | 08060-3282 |
| DOROTHY WILLIAMS | 112 ALEX LOOP APT B | | | | RICHMOND | MO | 64085-7807 |
| DOROTHY WILLIAMS | 1419 BUTLER RD. | | | | NEW CASTLE | PA | 16101 |
| DOROTHY WILLIAMS | 18472 HUBBELL ST | | | | DETROIT | MI | 48235-2752 |
| DOROTHY WILLIAMS | 2037 DELAFIELD DR | | | | ANN ARBOR | MI | 48105-1155 |
| DOROTHY WILLIAMS | 2505 23RD ST | | | | WYANDOTTE | MI | 48192-4440 |
| DOROTHY WILLIAMS | 3315 W LAKE RD | | | | CLIO | MI | 48420-8834 |
| DOROTHY WILLIAMS | 336 CHURCH ST | | | | LOCKPORT | NY | 14094-2219 |
| DOROTHY WILLIAMS | 350 N WEBBER ST | | | | FARWELL | MI | 48622-9110 |
| DOROTHY WILLIAMS | 3838 E 186TH ST | | | | CLEVELAND | OH | 44122-6559 |
| DOROTHY WILLIAMS | 4248 SW 145TH LN | | | | OCALA | FL | 34473-2416 |
| DOROTHY WILLIAMS | 7133 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| DOROTHY WILLIAMS | 902 CARRIAGE DRIVE | | | | SAN MARCOS | CA | 92069-1919 |
| DOROTHY WILLIAMS | PO BOX 15683 | | | | OKLAHOMA CITY | OK | 73155-5683 |
| DOROTHY WILLIAMS | PO BOX 977 | | | | STANFIELD | AZ | 85272-1632 |
| DOROTHY WILLIAMSON | 16779 ASBURY PARK | | | | DETROIT | MI | 48235-3660 |
| DOROTHY WILLIAMSON | 2700 SHIMMONS RD LOT 73 | | | | AUBURN HILLS | MI | 48326-2005 |
| DOROTHY WILLICK | 1809 WARWICK ST | | | | SYLVAN LAKE | MI | 48320-1555 |
| DOROTHY WILLOUGHBY | 210 MOHAWK ST | | | | ANDERSON | IN | 46012-1312 |
| DOROTHY WILLOUGHBY | 4642 MOON LN | | | | STRAWBERRY PLAINS | TN | 37871-1761 |
| DOROTHY WILLS | 10919 S COUNTY ROAD 419 E | | | | MUNCIE | IN | 47302-8452 |
| DOROTHY WILLS | 4280 SPRINGWOOD TRL | | | | INDIANAPOLIS | IN | 46228-3190 |
| DOROTHY WILSON | 1050 N HURON RD | | | | LINWOOD | MI | 48634-9411 |
| DOROTHY WILSON | 361 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5412 |
| DOROTHY WILSON | 392 WENGLER AVE | | | | SHARON | PA | 16146-2969 |
| DOROTHY WILSON | 4191 BEACH ST | | | | AKRON | MI | 48701-9517 |
| DOROTHY WILSON | 5095 WEATHERTON ST | | | | NORTH PORT | FL | 34288 |
| DOROTHY WILSON | 5900 CHATSWORTH ST | | | | DETROIT | MI | 48224-3215 |
| DOROTHY WILSON | 5908 SAYBROOKE COURT | | | | INDIANAPOLIS | IN | 46237-3195 |
| DOROTHY WILSON | 61 CORBAN AVE SW | | | | CONCORD | NC | 28025-5135 |
| DOROTHY WILSON | 6839 SHERIDAN ST | | | | ANDERSON | IN | 46013-3609 |
| DOROTHY WILSON | 902 YORKSHIRE RD | | | | ANDERSON | IN | 46012-2652 |
| DOROTHY WINTER | 9970 WINDEMERE CT | | | | DAVISON | MI | 48423-8416 |
| DOROTHY WINTERS | 2115 N RIVER RD | | | | MARION | IN | 46952-1445 |
| DOROTHY WINZE | 4271 S 97TH ST | | | | GREENFIELD | WI | 53228-2111 |
| DOROTHY WISCHOW | 747 PAINT CREEK DR | | | | TROY | MI | 48085-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY WISER | 9 PAGE STREET | | | | LAKE ODESSA | MI | 48849-9573 |
| DOROTHY WITHERS | 3088 COBBLESTONE LN | | | | HUDSONVILLE | MI | 49426-9693 |
| DOROTHY WITHERS | 324 DAMIAN ST | | | | VANDALIA | OH | 45377-1152 |
| DOROTHY WITT | 1050 GREEN LEAF DR | | | | OVID | MI | 48866-8686 |
| DOROTHY WITT | 716 CHARLES ST | | | | YPSILANTI | MI | 48198-3004 |
| DOROTHY WOJTOWICZ | 74 MARKET STREET | | | | MOUNT CLEMENS | MI | 48043 |
| DOROTHY WOLF | 7281 LINDEN RD | | | | FENTON | MI | 48430-9397 |
| DOROTHY WOLFE | 1417 GORE RD | | | | RAYMORE | MO | 64083-9663 |
| DOROTHY WOOD | 975 CATALPA CT | | | | MARYSVILLE | OH | 43040-1305 |
| DOROTHY WOODBURY | 5201 DESOTO RD APT 309 | | | | SARASOTA | FL | 34235-3625 |
| DOROTHY WOODS | 11127 ERDMANN RD | | | | STERLING HTS | MI | 48314-2644 |
| DOROTHY WOODWARD | PO BOX 100 | | | | STATE CENTER | IA | 50247-0100 |
| DOROTHY WOOLLARD | 547 NORTH ST | | | | WAYNESVILLE | OH | 45068-8424 |
| DOROTHY WOOTEN | 571 NEWARK AVE APT G5 | | | | ELIZABETH | NJ | 07208-3332 |
| DOROTHY WORDEN | 2527 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9251 |
| DOROTHY WORKMAN | 4925 ALCAZAR WAY SOUTH | | | | ST PETERSBURG | FL | 33712-4406 |
| DOROTHY WORLINE | PO BOX 23 | | | | DUPONT | OH | 45837-0023 |
| DOROTHY WOZNIAK | 37774 MARQUETTE ST | | | | WESTLAND | MI | 48185-8810 |
| DOROTHY WRAY | 576 S PRINCE WILLIAM RD | | | | DELPHI | IN | 46923-8712 |
| DOROTHY WRIGHT | 1032 N PARK FOREST DR APT B | | | | MARION | IN | 46952-1746 |
| DOROTHY WRIGHT | 129 CAMBRIDGE DR APT 117 | | | | DAVISON | MI | 48423-2801 |
| DOROTHY WRIGHT | 1351 INVITATIONAL DR | C/O MICHAEL D MICHAUD | | | METAMORA | MI | 48455-8703 |
| DOROTHY WRIGHT | 1710 CARROLL ST | | | | SAGINAW | MI | 48601-1613 |
| DOROTHY WRIGHT | 2227 BEECHER RD SW | | | | ATLANTA | GA | 30311-2509 |
| DOROTHY WRIGHT | 451 NORTH 5TH AVENUE | | | | SAGINAW | MI | 48607-1439 |
| DOROTHY WRIGHT | 927 HAMPTON LN #927 | | | | ISELIN | NJ | 08830-2982 |
| DOROTHY WUCINSKI | 7 WOODSVILLE RD | | | | HOPEWELL | NJ | 08525-2704 |
| DOROTHY WYCKOFF | 1032 CARTERET RD | | | | BRIDGEWATER | NJ | 08807-1304 |
| DOROTHY WYKOFF | 2451 STATE ROAD 60 W | | | | MITCHELL | IN | 47446-7515 |
| DOROTHY Y KIMURA | 11731 PALOMA AVE | | | | GARDEN GROVE | CA | 92843-2741 |
| DOROTHY YAKUBOVICH | 112 SARAH ST | | | | TROY | IL | 62294-1325 |
| DOROTHY YAMBRICK | 22454 NORFOLK COURT | | | | NOVI | MI | 48374-3975 |
| DOROTHY YANAITIS | 170 WOODSMILL BLVD | | | | COCOA | FL | 32926-2588 |
| DOROTHY YANCEY | 5148 LAUDERDALE DR | | | | MORAINE | OH | 45439-2929 |
| DOROTHY YEARWOOD | 312 DAWSON FOREST RD E | | | | DAWSONVILLE | GA | 30534-6531 |
| DOROTHY YODER | 2845 RANDOLPH ST NW | | | | WARREN | OH | 44485-2522 |
| DOROTHY YOUNG | 16 SMITHRIDGE PARK | | | | RENO | NV | 89502-5709 |
| DOROTHY YOUNG | 3101 RIVIERA DRIVE NORTHWEST | | | | CONYERS | GA | 30012-2759 |
| DOROTHY YOUNG | PO BOX 142 | | | | COOPERSVILLE | MI | 49404 |
| DOROTHY YOUNG | PO BOX 214 | | | | NEW CARLISLE | OH | 45344-0214 |
| DOROTHY YOUNG | PO BOX 224 | | | | ROACHDALE | IN | 46172-0224 |
| DOROTHY ZADAI | 59 S OUTER DR | | | | VIENNA | OH | 44473-9729 |
| DOROTHY ZAKOWICZ | 196 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2343 |
| DOROTHY ZARACHOWICZ | 501 45TH ST | | | | BALTIMORE | MD | 21224-3026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY ZAREMBA | 501 S RODNEY ST APT 304 | | | | WILMINGTON | DE | 19805-4259 |
| DOROTHY ZARYCKYJ | 19 HEARTHSTONE BLVD | | | | PEMBERTON | NJ | 08068-1557 |
| DOROTHY ZEITZ | 5085 HARMONY WOODS | | | | MIDLAND | MI | 48642-9778 |
| DOROTHY ZELENAK | 136 S SPRING AVE | | | | GREENSBURG | PA | 15601-2832 |
| DOROTHY ZELINSKI | 1410 S 48TH ST | | | | OMAHA | NE | 68106-2503 |
| DOROTHY ZGODA | 207 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2341 |
| DOROTHY ZIELINSKI | 10369 WHITE OAK DR | | | | PERRYSBURG | OH | 43551-9407 |
| DOROTHY ZIMMERMAN | 6104 185TH CT NE APT W107 | | | | REDMOND | WA | 98052-5074 |
| DOROTHY ZIRKEL | 6575 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| DOROTHY ZITELLO | 1782 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1362 |
| DOROTHY ZOLINSKI | 914 CRESSWELL ST | | | | SAGINAW | MI | 48601-3334 |
| DOROTHY ZYGMONT | 6413 HILLSIDE RD | | | | INDEPENDENCE | OH | 44131-5340 |
| DOROTHY, DALE W | BOX 108 | | | | W. STOCKHOLM | NY | 13696-0108 |
| DOROTHY, DALE W | PO BOX 108 | | | | WEST STOCKHOLM | NY | 13696-0108 |
| DOROTHY, JEANNE K | 6719 CREEK BAY DR APT B | | | | INDIANAPOLIS | IN | 46217-3070 |
| DOROTHY, MC CLELLAN, | 1501 WOODBOURNE RD APT B19 | | | | LEVITTOWN | PA | 19057-1515 |
| DOROTHY, NASH | C/O GENESEE COUNTY FRIEND OF COURT | 1101 BEACH STREET | | | FLINT | MI | 48502 |
| DOROTHY, TIMOTHY S | APT B | 6719 CREEK BAY DRIVE | | | INDIANAPOLIS | IN | 46217-3070 |
| DOROTHY-JEAN ANDERSON | 1503 N HAYDEN ISLAND DR UNIT 54 | | | | PORTLAND | OR | 97217-8273 |
| DOROTHYE JONES | 10664 STATE ROUTE 82 | | | | WINDHAM | OH | 44288-9763 |
| DOROTHYE YOUNG | 1932 REGENT RD | | | | PRATTVILLE | AL | 36066-7265 |
| DOROTIAK, JAMES L | 5420 ROWLAND RD | | | | TOLEDO | OH | 43613-2783 |
| DOROTIAK, KENNETH R | 8354 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9458 |
| DOROTZAK, ANNA F | 277 HOFFMAN AVE | | | | WINDBER | PA | 15963-2369 |
| DOROUGH JR, WILLIAM E | PO BOX 1262 | | | | FITZGERALD | GA | 31750-1262 |
| DOROUGH, JOEL L | 8012 ADDISON CT | | | | ORLANDO | FL | 32835 |
| DOROUGH, THOMAS | PO BOX 6 | | | | MOLINO | FL | 32577 |
| DOROW, ALAN R | 246 LAKE HTS | | | | GRASS LAKE | MI | 49240-8904 |
| DOROW, DAVID A | 2453 ZION RD | | | | COLUMBIA | TN | 38401-6043 |
| DOROW, LYLE H | 5222 ROBERTS DR | | | | GREENDALE | WI | 53129-2818 |
| DOROW, MARTHA K | 246 LAKEHIGHTS | | | | GRASS LAKE | MI | 49240 |
| DOROW, MICHAEL G | 852 W SUMMERFIELD GLEN CIR | | | | ANN ARBOR | MI | 48103-9164 |
| DOROW, RAYMOND R | 1110 PENDLE HILL AVE | | | | PENDLETON | IN | 46064-9122 |
| DOROW, REGINA E | 3226 CHAMBERLAIN CIR | | | | ANN ARBOR | MI | 48103-8866 |
| DOROW, REGINA ELLEN | 3226 CHAMBERLAIN CIR | | | | ANN ARBOR | MI | 48103-8866 |
| DOROW, THOMAS A | 4359 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| DOROW, THOMAS ALFRED | 4359 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| DOROW, TIMOTHY H | 9140 E POTTER RD | | | | DAVISON | MI | 48423-8111 |
| DOROW, TIMOTHY HOWARD | 9140 E POTTER RD | | | | DAVISON | MI | 48423-8111 |
| DOROZYNSKI, TERESSA | 2021 STATE ROUTE 169 | | | | LITTLE FALLS | NY | 13365-6213 |
| DORP NICO | AM HEIDEHOF 6 | | | 41849  WASSENBERG GERMANY | | | |
| DORPAT VANCE, BETTE M | 3875 N 58TH BLVD | | | | MILWAUKEE | WI | 53216 |
| DORPAT, BETTE | 3875 N 58TH BLVD | | | | MILWAUKEE | WI | 53216-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORPINGHAUS, LOUISE A | 6420 N CAMPBELL | | | | KANSAS CITY | MO | 64118-3550 |
| DORPINGHAUS, LOUISE A | 6420 N CAMPBELL ST | | | | KANSAS CITY | MO | 64118-3550 |
| DORR CHEVROLET, INC. | 12400 US HIGHWAY 250 N | | | | MILAN | OH | 44846-9539 |
| DORR COOK | 638 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1949 |
| DORR INGERSOLL | 5074 N 11 MILE RD | | | | PINCONNING | MI | 48650-8947 |
| DORR J INGERSOLL | 5074 N 11 MILE RD | | | | PINCONNING | MI | 48650-8947 |
| DORR JACK | 12316 S STATELINE RD | | | | BELOIT | WI | 53511-9731 |
| DORR STEPHEN | 5010 ANDERSHIRE DR | | | | CONROE | TX | 77304-1470 |
| DORR WALTER | 4834 N SWEDE RD | | | | MIDLAND | MI | 48642-9716 |
| DORR, ARNOLD C | 587 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| DORR, CHARLES D | 25804 HACIENDA DR | | | | LEESBURG | FL | 34748-8561 |
| DORR, DALE A | 10144 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9104 |
| DORR, EDNA R | 440 N MILLER RD | | | | SAGINAW | MI | 48609-4835 |
| DORR, HERMINE E. | 901 GOLFVIEW WOODS DR | | | | RUSKIN | FL | 33573-6746 |
| DORR, HOLLY L | 587 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| DORR, HOLLY L | 587 ROOSEVELT AVE | | | | MT MORRIS | MI | 48458-1526 |
| DORR, JEFFREY S | 2005 GRATIOT AVE | | | | SAGINAW | MI | 48602-2768 |
| DORR, KATHRYN M | 41140 FOX RUN RD #417 | | | | NOVI | MI | 48377 |
| DORR, LYLE M | 2126 E 2ND ST | | | | FLINT | MI | 48503-2226 |
| DORR, ROBERT F | 7466 SUNVIEW DR SE | | | | GRAND RAPIDS | MI | 49548-7387 |
| DORR, ROBERT T | 4 SHERMAN TER UNIT 2 | | | | MADISON | WI | 53704-4427 |
| DORR, VIVA K | 3714 GRAIG DRIVE | | | | FLINT | MI | 48506 |
| DORRAINE CARPENTER | 456 E MAIN ST | | | | EVANSVILLE | WI | 53536-1130 |
| DORRAINE POWERS | 6751 CRANBERRY DR | | | | NEW PORT RICHEY | FL | 34653-4589 |
| DORRANCE DAVEY JR | 7340 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| DORRANCE, JAMES L | 210 CLARE BLVD | | | | ROSCOMMON | MI | 48653 |
| DORRANCE, RICHARD F | 944 NANETTE ST | | | | TAWAS CITY | MI | 48763-9310 |
| DORRANCE, ROBERT E | 7990 S BYAM RD | | | | BANCROFT | MI | 48414-9439 |
| DORRELL, ANNA M | 31339 SUNRISE DR | | | | ROCKY MOUNT | MO | 65072-2847 |
| DORRELL, JERRY W | 6409 TROTT RD | | | | BELTON | MO | 64012-8308 |
| DORRENE R LONDON | 4079  CLARKSON PARMA TL RD | | | | BROCKPORT | NY | 14420-9330 |
| DORRER, HELEN | 76 SANDRA AVE | | | | PLATTSBURGH | NY | 12901-2409 |
| DORRER, HELEN | 7B SANDRA AVE | | | | PLATTSBURG | NY | 12901-2409 |
| DORRIE BELCHER | 2460 QUEENSBORO AVE S | | | | ST PETERSBURG | FL | 33712-2633 |
| DORRIE STOCKING | 11705 PIERVIEW RD | | | | DADE CITY | FL | 33525-9512 |
| DORRIES JR, MELVIN H | 151 HI HILL DR | | | | LAKE ORION | MI | 48360-2428 |
| DORRIES, JAMES N | 313 NORTH DR | | | | MOUNT MORRIS | MI | 48458-3003 |
| DORRIES, MELVIN L | 4043 SNOOK RD | | | | METAMORA | MI | 48455-9630 |
| DORRINE DALLAS | 6070 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 |
| DORRINGTON, PAUL J | 9218 19TH DR NW | | | | BRADENTON | FL | 34209-8141 |
| DORRIS ( HOOVER | 3725  BRUMBAUGH BOULEVARD | | | | DAYTON | OH | 45416-1546 |
| DORRIS BEARD | 2104 ELVA DR | | | | KOKOMO | IN | 46902-2930 |
| DORRIS BISER | 8458 ANGELL RD | | | | GERALD | MO | 63037-2804 |
| DORRIS BURROWS | 9349 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORRIS CHERYL | 44 SW 45TH ST | | | | LAWTON | OK | 73505-6802 |
| DORRIS CLINGAMAN | 3611 S WEBSTER ST | | | | KOKOMO | IN | 46902-3667 |
| DORRIS CORNELL | 104 S AIRPORT RD | | | | HOUSTON | MO | 65483-1012 |
| DORRIS ESKRIDGE | 3136 KESWICK RD | | | | SHAKER HTS | OH | 44120-2829 |
| DORRIS FLEMING | 22026 LAFONS LN LOT 458 | | | | ROMULUS | MI | 48174 |
| DORRIS J PEATROSS | 323 GATEWOOD DR APT N4 | | | | LANSING | MI | 48917-2514 |
| DORRIS JARVIS | 3624 WINDSOR WAY | | | | ANDERSON | IN | 46011-3055 |
| DORRIS JONES | 3801 BROWNELL BLVD | | | | FLINT | MI | 48504-3712 |
| DORRIS JR, JOHN J | 102 PHEASANT LN | | | | NEWARK | DE | 19713-2018 |
| DORRIS KERRINS | 5232 SANDUSKY ROAD | PO BOX 96 | | | PECK | MI | 48466 |
| DORRIS KILGORE | 70 LINCOLN ST | | | | PONTIAC | MI | 48341-1341 |
| DORRIS KISER | 1409 DOUBLE D DR | | | | SEVIERVILLE | TN | 37876-0289 |
| DORRIS LAFFEY | 36417 JOY RD | | | | WESTLAND | MI | 48185-1105 |
| DORRIS LUPA | 11411 ROYAL GRAND | | | | REDFORD | MI | 48239-2060 |
| DORRIS MIHULKA | PO BOX 413 | | | | MOUNT MORRIS | MI | 48458-0413 |
| DORRIS NEWBURN | 2901 W 11TH ST | | | | ANDERSON | IN | 46011-2428 |
| DORRIS NIXON | 1311 RICHARD DR | | | | EAST SAINT LOUIS | IL | 62206-2246 |
| DORRIS NORTON | 1636 ADAMS STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49506-3906 |
| DORRIS PHIPPS | 10711 MONTEREY HWY | | | | MONTEREY | TN | 38574-3213 |
| DORRIS RUCKER | 3450 POLKVILLE RD | | | | SHELBY | NC | 28150-8683 |
| DORRIS SHAW | 2421 N SHIREY RD | | | | MUNCIE | IN | 47303-2588 |
| DORRIS SHIPLEY | 6500 S OVERLOOK DR | | | | DALEVILLE | IN | 47334-9343 |
| DORRIS SR., RANDALL L | 11276 PANHANDLE RD | | | | HAMPTON | GA | 30228-1585 |
| DORRIS SULLIVAN | 1219 WORCESTER AVE | | | | INDIANAPOLIS | IN | 46203-2452 |
| DORRIS TOLBERT | 2706 REVERE AVE SW | | | | DECATUR | AL | 35603-1174 |
| DORRIS TYREE | 4711 OLD SMITH VALLEY RD | | | | GREENWOOD | IN | 46143-8842 |
| DORRIS, BERNICE | 4401 TRUMBULL DR | | | | FLINT | MI | 48504-3757 |
| DORRIS, BETTYE W | 810 COUNTRY PLACE BLVD | | | | PEARLAND | TX | 77584-2027 |
| DORRIS, BUDDY | 5694 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3124 |
| DORRIS, CARL E | 1143 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| DORRIS, ESSIE L | 409 W GRAND AVE | | | | MARSHALL | TX | 75670-3200 |
| DORRIS, EUGENE | 216 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2407 |
| DORRIS, FRANCES M | 17805 E 26TH ST S | | | | INDEPENDENCE | MO | 64057-1349 |
| DORRIS, GARY E | 4221 SE 27TH ST | | | | DEL CITY | OK | 73115-2625 |
| DORRIS, GENE A | 5147 N JENNINGS RD | | | | FLINT | MI | 48504-1115 |
| DORRIS, GERALD C | 5327 S COUNTY ROAD 400 E | | | | CLAYTON | IN | 46118-9437 |
| DORRIS, GORDON D | 11250 PATTY ANN LN | | | | BRUCE TWP | MI | 48065-4399 |
| DORRIS, HOMER G | 4401 TRUMBULL DR | | | | FLINT | MI | 48504-3757 |
| DORRIS, JEFFREY A | 234 NE EASTWOOD DR | | | | BLUE SPRINGS | MO | 64014-2679 |
| DORRIS, LARRY E | 509 GRANADA DR | | | | PONTIAC | MI | 48342-1728 |
| DORRIS, LARRY G | 3614 ROMAR DR | | | | BROWNSBURG | IN | 46112-8791 |
| DORRIS, LYDIA L | 842 HURON ST | | | | FLINT | MI | 48507-2553 |
| DORRIS, LYNNE D | 17300 SOUTHFIELD SRVCE D 407 | | | | DETROIT | MI | 48235 |
| DORRIS, MABEL | 14061 ERDMAN RD | | | | ARCADIA | MI | 49613-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORRIS, MARY | 8455 DEER FIELD DR | | | | DAVISON | MI | 48423-2129 |
| DORRIS, MARY | 8455 DEERFIELD DRIVE | | | | DAVISON | MI | 48423-8606 |
| DORRIS, MICHAEL | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DORRIS, MILLIE J | 3434 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4202 |
| DORRIS, MORLEDGE D | 3407 LINCOLNSHIRE BOULEVARD | | | | KALAMAZOO | MI | 49001-5014 |
| DORRIS, MOVINA | 5247 OTTAWA ST | | | | BURTON | MI | 48509-2025 |
| DORRIS, PATRICIA A | 46 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| DORRIS, PEGGY J | 28121 COUZENS AVE | | | | MADISON HTS | MI | 48071-2980 |
| DORRIS, ROBERT A | 416 GLOUCESTER FERRY RD | | | | GREENVILLE | SC | 29607-3550 |
| DORRIS, ROBERT W | 1716 WESTWOOD DR | | | | ANDERSON | IN | 46011-1154 |
| DORRIS, TONY A | 4401 TRUMBULL DRIVE | | | | FLINT | MI | 48504-3757 |
| DORROUGH ROBERT | 3780 SQUIREWOOD DR | | | | CLEMMONS | NC | 27012-8550 |
| DORROUGH, EMMA C | 4706 EAST HERITAGE CIRCLE | | | | MUNCIE | IN | 47303-2692 |
| DORROUGH, IRMA J | 6003 SEMINOLE | | | | DETROIT | MI | 48213-2585 |
| DORROUGH, IRMA J | 6003 SEMINOLE ST | | | | DETROIT | MI | 48213-2585 |
| DORROUGH, JOHN G | 24611 PINE VILLAGE BLVD | | | | OAK PARK | MI | 48237-1875 |
| DORROUGH, JOHN GILBERT | 24611 PINE VILLAGE BLVD | | | | OAK PARK | MI | 48237-1875 |
| DORSA, JAMES M | 231 AVENUE C | | | | LK RONKONKOMA | NY | 11779-1917 |
| DORSA, RUTH A | 3134 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3862 |
| DORSAL CHILDERS | 3443 OLD FARM RD | | | | SPRINGVILLE | IN | 47462-5449 |
| DORSAM, RONALD W | 1551 SHORT OAK ST | | | | FRANKFORT | IN | 46041-3369 |
| DORSCH, DESIREE | 506 CAMELOT DR | | | | BEL AIR | MD | 21015-5827 |
| DORSCH, DESIREE | 506 CAMELOT DR. | | | | BEL AIR | MD | 21015-5827 |
| DORSCH, DONALD R | 4120 BROWN RD | | | | OWENDALE | MI | 48754-9723 |
| DORSCH, GREGORY L | 6760 BERWICK DR | | | | CLARKSTON | MI | 48346-4713 |
| DORSCH, THOMAS E | 3955 W DEER BEND DR | | | | HANOVER | IN | 47243 |
| DORSCH, VELEDA R | 2222 GRISSOM DR NE | | | | WARREN | OH | 44483-4322 |
| DORSCHEL BUICK | 3399 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-3535 |
| DORSCHEL GROUP THE | DBA DORSCHEL BUICK | 3399 W HENRIETTA RD | | | ROCHESTER | NY | 14623-3535 |
| DORSCHEL LEXUS SAAB | 3817 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-3703 |
| DORSCHEL SAAB | 3817 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-3703 |
| DORSCHEL SAAB | DORSCHEL, RICHARD J. | 3817 W HENRIETTA RD | | | ROCHESTER | NY | 14623-3703 |
| DORSE CRUM | PO BOX 431 | | | | CONTINENTAL | OH | 45831-0431 |
| DORSE HINKLE | 7164 CROWN POINTE DR | | | | LIBERTY TWP | OH | 45011-7255 |
| DORSE JACKSON | 6326 DEXTER ST | | | | ROMULUS | MI | 48174-1832 |
| DORSE NAPIER | P O BOX 133 | | | | ENGLEWOOD | OH | 45322-0133 |
| DORSE NAPIER | PO BOX 133 | | | | ENGLEWOOD | OH | 45322-0133 |
| DORSE WADLOW | 20 COUNTY ROAD 211 | | | | IRONTON | MO | 63650-4293 |
| DORSE, JOHN | 4011 KINGFISHER DR | | | | MEMPHIS | TN | 38128 |
| DORSEE GOESSL | 370 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5638 |
| DORSEL EVANS | 3730 CONCORD DR | | | | BEACHWOOD | OH | 44122-6017 |
| DORSEN HARPER | 19201 EUCLID AVE APT 208 | | | | EUCLID | OH | 44117-1361 |
| DORSEN, CHRISTINE M | 116 MOBILE MANOR DR | | | | TROY | MO | 63379-5456 |
| DORSEN, CHRISTINE M | 2501 NE SHADY LANE DR | APT 10 | | | KANSAS CITY | MO | 64118-5059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORSEN, CLOVIS M | 3810 MCKIBBON RD | | | | SAINT LOUIS | MO | 63114-4111 |
| DORSEN, ROBERT E | 116 MOBILE MANOR DR | | | | TROY | MO | 63379-5456 |
| DORSEN, ROBERT E | 2501 NE SHADY LANE DR | APT 10 | | | KANSAS CITY | MO | 64118-5059 |
| DORSET, GEORGE T | 3233 STONERIDGE DR NE | | | | ROCKFORD | MI | 49341-9187 |
| DORSET, PATRICIA | 3233 STONERIDGE DR NE | | | | ROCKFORD | MI | 49341-9187 |
| DORSETT INDUSTRIES LP | 1304 MAY ST | | | | DALTON | GA | 30721-4132 |
| DORSETT INDUSTRIES LP | 1304 MAY ST | PO BOX 805 | | | DALTON | GA | 30721-4132 |
| DORSETT JR, BEN | 64 HURON PIKE | | | | MITCHELL | IN | 47446 |
| DORSETT SERVICE CENTER | 105 W MAYFAIR DR | | | | TERRE HAUTE | IN | 47802-4487 |
| DORSETT, BETTY J | 512 N HOWARD ST | | | | NEWMAN | IL | 61942-9742 |
| DORSETT, BETTY J | 512 N HOWARD, | | | | NEWMAN | IL | 61942 |
| DORSETT, CARL F | 512 N HOWARD ST | | | | NEWMAN | IL | 61942-9742 |
| DORSETT, CECIL | HARDIN LEWIS TABER & TUCKER | SUITE 102, 1037 S 22ND STREET | | | BIRMINGHAM | AL | 35205 |
| DORSETT, CHARLES | 459 HAROLD SMITH RD | | | | BEDFORD | IN | 47421-7989 |
| DORSETT, CHARLES H | 1736 25TH ST | | | | BEDFORD | IN | 47421-4902 |
| DORSETT, DARRELL E | 3218 W 800 N | | | | HUNTINGTON | IN | 46750-9671 |
| DORSETT, DONALD E | 4320 E COUNTY ROAD 700 S | | | | CLOVERDALE | IN | 46120-8804 |
| DORSETT, FREDRICK L | 288 N MONTGOMERY ST | | | | SPENCER | IN | 47460-1318 |
| DORSETT, KAREN S | 8622 N POMONA AVE | | | | KANSAS CITY | MO | 64153 |
| DORSETT, KENNETH L | 444 BETHANY RD | | | | HORTON | AL | 35980-8501 |
| DORSETT, MINNIE L | 4527 HESS | | | | SAGINAW | MI | 48601 |
| DORSETT, MINNIE L | 4527 HESS AVE | | | | SAGINAW | MI | 48601-6734 |
| DORSETT, RONALD G | 1795 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6811 |
| DORSETT, WILLIAM E | 605 E HICKORY ST | | | | RHOME | TX | 76078-4317 |
| DORSEY & WHITNEY LLP | ATTORNEY FOR ENTERGY MISSISSIPPI, INC | ATTENTION: ERIC LOPEZ SCHABEL | 300 DELAWARE AVE STE 1010 | | WILMINGTON | DE | 19801-1671 |
| DORSEY & WHITNEY LLP | ATTORNEY FOR ENTERGY MISSISSIPPI, INC | ATTENTION: ERIC LOPEZ SCHNABEL | 250 PARK AVENUE | | NEW YORK | NY | 10177 |
| DORSEY & WHITNEY LLP | ATTY FOR BALLARD MATERIAL PRODUCTS INC. | ATTN: MICHAEL FOREMAN, ESQ. | 250 PARK AVENUE | | NEW YORK | NY | 10177 |
| DORSEY A COLE | 70 EDGEBROOKE DR APT C | | | | SPRINGBORO | OH | 45066-3301 |
| DORSEY A WOOTEN | 2796  DOGWOOD CIRCLE | | | | FAIRBORN | OH | 45324-2224 |
| DORSEY ALFRED P (437372) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| DORSEY ALFRED P (437372) - DORSEY ROSE | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| DORSEY ALICIA | YOUNG, ALICIA | 615 E BELLE ST | | | WHARTON | TX | 77488-2519 |
| DORSEY ALLEN COLE | 70 EDGEBROOK DR. | APT C | | | SPRINGBORO | OH | 45066 |
| DORSEY ANDRIANNE | DORSEY, ANDRIANNE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| DORSEY ANITA | DORSEY, ANITA | P O BOX 2228 | | | BRENTHAM | TX | 77834 |
| DORSEY AYCOX | 9327 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2732 |
| DORSEY BELLE | 6355 2ND ST | | | | ROMULUS | MI | 48174-1888 |
| DORSEY BROWN JR | 280 BINGHAM RD | | | | WHITESBURG | TN | 37891-2022 |
| DORSEY C BROWN JR | 280 BINGHAM RD | | | | WHITESBURGS | TN | 37891 |
| DORSEY F MARABLE | 2430 CATALPA DR | | | | DAYTON | OH | 45406-2155 |
| DORSEY GERALD | DORSEY, GERALD | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DORSEY GERALD | DORSEY, SHERYL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORSEY HALL | 286 CHESTNUTS RD | | | | ANNVILLE | KY | 40402-9604 |
| DORSEY HAMMOND | 2251 VERNA DR | | | | DECATUR | GA | 30034-2635 |
| DORSEY HARVEY | DORSEY, HARVEY | | | | | | |
| DORSEY HOGUE | 10412 E 69TH TER | | | | RAYTOWN | MO | 64133-6043 |
| DORSEY HOPKINS | 3338 ANDERSON RD | | | | MORROW | OH | 45152-8356 |
| DORSEY HUMPHREY | 4562 S LEWIS RD | | | | SAINT LOUIS | MI | 48880-9339 |
| DORSEY III, PHILLIP LEE | 32724 ROBESON ST | | | | SAINT CLAIR SHORES | MI | 48082-1052 |
| DORSEY J SCOTT | 103   LIME ROCK RD | | | | LEROY | NY | 14482-9602 |
| DORSEY JESTER | 749 WINCHESTER ST | | | | MONROE | MI | 48161-1121 |
| DORSEY JR, CARL W | 9820 W TRAILS END | | | | SHREVEPORT | LA | 71118-4820 |
| DORSEY JR, CARL WILLIAM | 9820 W TRAILS END | | | | SHREVEPORT | LA | 71118-4820 |
| DORSEY JR, GERALD A | 1905 ONTARIO DR | | | | JANESVILLE | WI | 53545-0676 |
| DORSEY JR, JOE L | 1508 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-2938 |
| DORSEY JR, LEE T | 4801 CALUMET AVE | | | | BALTIMORE | MD | 21206-5257 |
| DORSEY LANG | 3649 HOLLOWWOOD AVE | | | | COLUMBUS | OH | 43223-3416 |
| DORSEY NEWTON | 1318 MARYLAND AVE | | | | LANSING | MI | 48906-4913 |
| DORSEY NICHOLSON | 4277 PATRICIA AVE | | | | YOUNGSTOWN | OH | 44511-1046 |
| DORSEY PENNINGTON | 5962 BRIERLY CREEK RD | | | | CINCINNATI | OH | 45247-5802 |
| DORSEY ROBINSON | PO BOX 10575 | | | | MURFREESBORO | TN | 37129-0012 |
| DORSEY SCOTT | 103 LIME ROCK RD | | | | LE ROY | NY | 14482-9602 |
| DORSEY SMITH | 2209 N APPERSON WAY | | | | KOKOMO | IN | 46901-1419 |
| DORSEY SR, JAMES D | 4626 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-1954 |
| DORSEY SR, PHILLIP L | 32724 ROBESON ST | | | | ST CLAIR SHRS | MI | 48082-1052 |
| DORSEY W HOPKINS | 3338 ANDERSON RD | | | | MORROW | OH | 45152-8356 |
| DORSEY WARNER | 2124 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4555 |
| DORSEY WEBSTER | 1856 SWITZER AVE | | | | SAINT LOUIS | MO | 63147-1233 |
| DORSEY WELLS | 509 S MAIN ST | | | | FITZGERALD | GA | 31750-3365 |
| DORSEY WEYANDT | 7093 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| DORSEY WOOTEN | 2796 DOGWOOD CT | | | | FAIRBORN | OH | 45324-2224 |
| DORSEY WORKMAN JR | 21 BOUNTY LN | | | | CAMDEN | TN | 38320-7151 |
| DORSEY WRIGHT | PO BOX 842 | | | | RAVENSWOOD | WV | 26164-0842 |
| DORSEY, ALBERTA L | 417 N RESH ST | | | | ANAHEIM | CA | 92805-2549 |
| DORSEY, ALFRED C | 763 ACORN ST | | | | WESTLAND | MI | 48186-5382 |
| DORSEY, ALFRED P | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| DORSEY, ALFREDA | 1670 SASSAFRAS CIR | | | | MANSFIELD | OH | 44905-2354 |
| DORSEY, ALFREDA | 1670 SASSAFRAS CIRCLE | | | | MANSFIELD | OH | 44905-2354 |
| DORSEY, ALICE V. | 3538 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1562 |
| DORSEY, ALICIA | 615 E BELLE ST | | | | WHARTON | TX | 77488-2619 |
| DORSEY, ANITA | PO BOX 2228 | | | | BRENHAM | TX | 77834-2228 |
| DORSEY, ARCHIE C | 1272 CARLYON RD | | | | CLEVELAND | OH | 44112-4128 |
| DORSEY, ARTHUR C | 115 FAIRHAVEN DR | | | | NORTHFIELD | OH | 44067-2445 |
| DORSEY, BELLA R | 1950 HUTCHINSON RIVER PKWY APT 2J | | | | BRONX | NY | 10461-4025 |
| DORSEY, BERNARD | 8254 HUNTINGTON STREET | | | | WESTLAND | MI | 48185-1644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORSEY, BERNICE | 3131 KING BROOK DR | | | | FLUSHING | MI | 48433-2408 |
| DORSEY, BERNICE | 3131 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2400 |
| DORSEY, BERNICE | P.O. BOX 23267 | | | | CHICAGO | IL | 60623-0267 |
| DORSEY, BERNICE | PO BOX 23267 | | | | CHICAGO | IL | 60623-0267 |
| DORSEY, BETTY J | 2669 S COUNTY RD 600E | | | | FRANKLIN | IN | 46131 |
| DORSEY, BRENDA D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DORSEY, BRIAN K | 5541 DOROTHY DR | | | | NORTH OLMSTED | OH | 44070-4266 |
| DORSEY, CARMEN R | 11054 OAKWOOD VILLAGE BLVD | | | | MIAMISBURG | OH | 45342-4888 |
| DORSEY, CAROLYN P | 929 WORDSWORTH DR | | | | COLUMBIA | SC | 29209-2344 |
| DORSEY, CARRIE L | PO BOX 8 | | | | BITELY | MI | 49309-0008 |
| DORSEY, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DORSEY, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DORSEY, CHARLES B | 2837 BRIARWOOD | | | | SAGINAW | MI | 48601 |
| DORSEY, CHARLES D | 4751 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9705 |
| DORSEY, CHARLES E | 920 GREENVILLE RD | | | | CORTLAND | OH | 44410-9527 |
| DORSEY, CHARLES J | 155 MARSHALL AVE W | | | | WARREN | OH | 44483-1657 |
| DORSEY, CHESTER L | 1619 HESS AVE | | | | SAGINAW | MI | 48601-3908 |
| DORSEY, CHESTER L | 2780 GREENBRIAR DR | | | | SAGINAW | MI | 48601-5815 |
| DORSEY, CHRISTOPHER C | 1336 W MAPLE AVE | | | | FLINT | MI | 48507-5612 |
| DORSEY, CHRISTOPHER COLUMBUS | 1336 W MAPLE AVE | | | | FLINT | MI | 48507-5612 |
| DORSEY, CRYSTAL | 34757 ALVARADO NILES RD APT 4 | | | | UNION CITY | CA | 94587-4528 |
| DORSEY, CYNTHIA | 8574 VALLEY VIEW RD | | | | MACEDONIA | OH | 44056-2322 |
| DORSEY, CYNTHIA J | 25417 STATE ROUTE 62 | | | | BELOIT | OH | 44609-9455 |
| DORSEY, DELORES | 93 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2721 |
| DORSEY, DELORIS J | 1611 HAWTHORNE CV | | | | BYRAM | MS | 39272-6535 |
| DORSEY, DEMEECKUS | 120 STRAND AVE | | | | DAYTON | OH | 45427-2831 |
| DORSEY, DONALD A | 11464 LAKE STONEBRIDGE LN | | | | FISHERS | IN | 46337-9033 |
| DORSEY, DONALD F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DORSEY, DOROTHY | 25160 PRICE RD | | | | BEDFORD | OH | 44146 |
| DORSEY, DOROTHY M | 465 MOUNTAINVIEW RD | P.O. BOX 0148 | | | BLANCHARD | ID | 83804 |
| DORSEY, EDDIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DORSEY, EDWARD L | 4180 COMMODORE ST | | | | COLUMBUS | OH | 43224-1820 |
| DORSEY, ELAINE | 1336 W MAPLE AVE | | | | FLINT | MI | 48507-5612 |
| DORSEY, ELIZABETH S | 2935 PINEY WOOD DR | | | | EAST POINT | GA | 30344-1959 |
| DORSEY, ELLA | 1419 HOWARD ST | | | | SAGINAW | MI | 48601-2633 |
| DORSEY, ERMA S | 7631 S DREXEL AVE | | | | CHICAGO | IL | 60619-2625 |
| DORSEY, ERMA S | 7631 S. DREXEL AVENUE | | | | CHICAGO | IL | 60619-2625 |
| DORSEY, ESTELLA M | 821 W 15TH ST | | | | ANDERSON | IN | 46016-3512 |
| DORSEY, GEORGE H | 2837 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 |
| DORSEY, GEORGIA M | 166 W 151 ST APT 222 | | | | HARVEY | IL | 60426 |
| DORSEY, GEORGIA M | 166 W 151ST ST APT 222 | | | | HARVEY | IL | 60426-3691 |
| DORSEY, GERALD | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DORSEY, GLENDIA RUTH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORSEY, GORDON | 302 BARBARA SPEARS RD | | | | MORRISON | TN | 37357-3579 |
| DORSEY, GORDON | 302 BARBARA SPEARS ROAD | | | | MORRISON | TN | 37357-3579 |
| DORSEY, GREGORY | 8574 VALLEY VIEW RD | | | | MACEDONIA | OH | 44056-2322 |
| DORSEY, HARRY R | 102 E SHELLEY DR | | | | CLAYMONT | DE | 19703-1430 |
| DORSEY, HARVEY G | 513 LONGFELLOW DR | | | | TROY | MI | 48085-4814 |
| DORSEY, HELGA M | 8547 ALEXIS DR | | | | MACEDONIA | OH | 44055-1866 |
| DORSEY, HELGA M | 8547 ALEXIS DR | | | | MACEDONIA | OH | 44056-1866 |
| DORSEY, HENRY | 1435 OAK AVE | | | | MUSKEGON | MI | 49442-3731 |
| DORSEY, HERBERT Q | 4021 W GARRISON AVE | | | | BALTIMORE | MD | 21215-5735 |
| DORSEY, HERMAN | 2137 E KNOPF ST | | | | COMPTON | CA | 90222-2507 |
| DORSEY, HUBERT L | 7157 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3605 |
| DORSEY, IBRAHIM A | 1303 UNION ST | | | | FORT WAYNE | IN | 46802-4053 |
| DORSEY, IBRAHIM A | 334 LANDING LN | | | | ELKTON | MD | 21921-6614 |
| DORSEY, ISEAL W | 7957 HIDDEN VIEW DRIVE | | | | HOLLAND | OH | 43528 |
| DORSEY, J T | 3747 ZUBER RD | | | | ORIENT | OH | 43146-9448 |
| DORSEY, JAMES | 25160 PRICE RD | | | | BEDFORD | OH | 44146-1939 |
| DORSEY, JAMES E | 2838 ASHLAND AVE | | | | BALTIMORE | MD | 21205-1736 |
| DORSEY, JAMES E | 3234 MILLWOOD TRL SE | | | | SMYRNA | GA | 30080-1602 |
| DORSEY, JAMES E | PO BOX 468571 | | | | ATLANTA | GA | 31145-8571 |
| DORSEY, JAMES J | 7903 BERTHA AVE | | | | PARMA | OH | 44129-3111 |
| DORSEY, JAMES R | 171 E MAIN ST | | | | WALLINGFORD | CT | 06492-3945 |
| DORSEY, JAMES W | 1978 JENNYDALE CT SE | | | | GRAND RAPIDS | MI | 49546-7555 |
| DORSEY, JAMES W | 2972 PINE HILL DR | | | | MEDINA | OH | 44256-9200 |
| DORSEY, JANICE | 4124 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| DORSEY, JEAN M | 405 BREEZY ST | | | | DELAVAN | WI | 53115-3061 |
| DORSEY, JEAN M | 405 BREEZY STREET | | | | DELAVAN | WI | 53115-3061 |
| DORSEY, JEFFERY C | 2591 SAGEFIELD DR | | | | BUFORD | GA | 30518-2523 |
| DORSEY, JERRY T | 37 E 37TH ST | | | | INDIANAPOLIS | IN | 46205-3426 |
| DORSEY, JIMMIE E | 2408 S VERMONT AVE | | | | INDEPENDENCE | MO | 64052-3560 |
| DORSEY, JOAN H | 2501 W LANVALE ST | | | | BALTIMORE | MD | 21216-4806 |
| DORSEY, JOHN | 581 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1331 |
| DORSEY, JOHN C | 2591 SAGEFIELD DR | | | | BUFORD | GA | 30518-2523 |
| DORSEY, JOHN W | 5419 INDIAN COVE RD | | | | INDIANAPOLIS | IN | 46268-3474 |
| DORSEY, JOHNNIE L | 1670 SASSAFRAS CIR | | | | MANSFIELD | OH | 44905-2354 |
| DORSEY, JUANITA M | 5187 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9769 |
| DORSEY, JULIUS J | PO BOX 490544 | | | | COLLEGE PARK | GA | 30349-0544 |
| DORSEY, KATHY G | 7957 HIDDEN VIEW DRIVE | | | | HOLLAND | OH | 43528 |
| DORSEY, L C | 914 N HARVEY ST | | | | URBANA | IL | 61801-1514 |
| DORSEY, L J | 507 NW 6TH AVE | | | | OCALA | FL | 34475-6160 |
| DORSEY, LAWRENCE P | 2133 S 37TH ST | | | | KANSAS CITY | KS | 66106-3815 |
| DORSEY, LENWOOD W | 3221 EWALD CIR | | | | DETROIT | MI | 48238-3120 |
| DORSEY, LEROY L | 12992 DORSEY LN | | | | VERSAILLES | MO | 65084-5491 |
| DORSEY, LEWIS E | 3252 PARKMAN RD EXT | | | | SOUTHINGTON | OH | 44470-4470 |
| DORSEY, LEWIS E | 3252 PARKMAN RD. EXT. | | | | SOUTHINGTON | OH | 44470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORSEY, LOUISE D | 1417 RAVENWOOD DR | | | | MANSFIELD | TX | 76063-6062 |
| DORSEY, LOUISE DENISE | 1417 RAVENWOOD DR | | | | MANSFIELD | TX | 76063-6062 |
| DORSEY, MACDONALD T | 6805 ORCHARD BLVD | | | | PARMA HEIGHTS | OH | 44130-4233 |
| DORSEY, MARIAN Y | 2133 S 37TH ST | | | | KANSAS CITY | KS | 66106-3815 |
| DORSEY, MARIAN Y | 2133 S. 37TH ST | | | | KANSAS CITY | KS | 66106-3815 |
| DORSEY, MARSHA A | 556 MOTHER GASTON BLVD APT 3B | | | | BROOKLYN | NY | 11212-7366 |
| DORSEY, MARVIN D | 7356 HANOVER ST | | | | DETROIT | MI | 48206-2648 |
| DORSEY, MARY | 5085 BUCKINGHAM | | | | TROY | MI | 48098-2613 |
| DORSEY, MARY | 98 ROOSEVELT DR | | | | KINGSTREE | SC | 29556-9747 |
| DORSEY, MARY A | 302 TARRAGON WAY SW | | | | ATLANTA | GA | 30331-4118 |
| DORSEY, MAVIS E | 18485 WISCONSIN ST | | | | DETROIT | MI | 48221-2068 |
| DORSEY, MELVIN D | 410 GLENVIEW RD | | | | TROTWOOD | OH | 45426-2826 |
| DORSEY, MELVIN D | 8 HILLPOINT ST | | | | TROTWOOD | OH | 45426-3606 |
| DORSEY, MICHAEL L | 6222 SONHAVEN DR | | | | SHREVEPORT | LA | 71119-6219 |
| DORSEY, MICHAEL LEE | 6222 SONHAVEN DR | | | | SHREVEPORT | LA | 71119-6219 |
| DORSEY, MILDRED | 1211 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-3057 |
| DORSEY, MURIEL L | 735 WILKINSON ST | | | | SHREVEPORT | LA | 71104-3133 |
| DORSEY, NOEL | 763 ACORN STREET | | | | WESTLAND | MI | 48186-5382 |
| DORSEY, PARA LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DORSEY, PEARL | 2920 DELORES | | | | SAGINAW | MI | 48601-6131 |
| DORSEY, PEARL | 2920 DELORES ST | | | | SAGINAW | MI | 48601-6131 |
| DORSEY, PRESTON K | 5005 BORDEN DR | | | | FORT WORTH | TX | 76116-9043 |
| DORSEY, RAMONA G | 32724 ROBESON ST | | | | SAINT CLAIR SHORES | MI | 48082-1052 |
| DORSEY, RICHARD | PRIM LAW FIRM PLLC | 30 CHASE DR | | | HURRICANE | WV | 25526-8937 |
| DORSEY, RICHARD E | 1210 S 25TH ST | | | | SAGINAW | MI | 48601-6577 |
| DORSEY, RICHARD L | 3518 SPRING CIR | | | | DECATUR | GA | 30032-7223 |
| DORSEY, RICK C | 417 NORTH RESH ST | | | | ANAHEIM | CA | 92805-2805 |
| DORSEY, RICK C | PO BOX 148 | | | | BLANCHARD | ID | 83804-0148 |
| DORSEY, RICKY K | 30246 ACACIA ST | | | | LIVONIA | MI | 48154-4406 |
| DORSEY, RICKY K | 30246 ACACIA STREET | | | | LIVONIA | MI | 48154-4406 |
| DORSEY, ROBERT E | 27232 BELMONT LN | | | | SOUTHFIELD | MI | 48076-5609 |
| DORSEY, ROBERT L | 6322 W 128TH PL | | | | OVERLAND PARK | KS | 66209-3236 |
| DORSEY, ROBERT R | 1300 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-2967 |
| DORSEY, ROSE | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| DORSEY, ROSS | | | | | | | |
| DORSEY, ROSS A. | C/O THE CCS COMPANIES | P.O. BOX 7249 | | | PORTSMOUTH | NH | 03802-7249 |
| DORSEY, RUTH | 920 GREENVILLE ROAD NE | | | | CORTLAND | OH | 44410-9527 |
| DORSEY, RUTHIE T | 749 SAN MIGUEL DR | | | | STONE MOUNTAIN | GA | 30083-3830 |
| DORSEY, SAMUEL J | 9963 MOTTOWN RD | | | | DEERFIELD | OH | 44411-9734 |
| DORSEY, SAMUEL R | 1 CURRY LN | | | | NEWARK | DE | 19713-2507 |
| DORSEY, SARAH I | PO BOX 211893 | | | | COLUMBIA | SC | 29221-6893 |
| DORSEY, SHERYL | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORSEY, SHIRLEY F | 2615 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701 |
| DORSEY, SUSANNE | 715 MCCLEARY AVE | | | | DAYTON | OH | 45426-5426 |
| DORSEY, THERESA M | 2285 LONGFELLOW ST | | | | DETROIT | MI | 48206-2053 |
| DORSEY, THOMAS G | 7525 NEFF RD | | | | MEDINA | OH | 44256-9498 |
| DORSEY, TIENSHAN M | 4636 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1939 |
| DORSEY, TOMMY | 5607 N OXFORD ST | | | | INDIANAPOLIS | IN | 46220-2904 |
| DORSEY, VALE D | 423 S MURRAY RD | | | | RANTOUL | IL | 61866-2125 |
| DORSEY, VIRGINIA L | 7200 FOREST AVE | | | | HANOVER | MD | 21076-1151 |
| DORSEY, W R | 1006 ROPP DR | | | | MARTINSBURG | WV | 25403-1537 |
| DORSEY, WALTER L | 1047 THOMAS RD | | | | CRYSTAL SPRINGS | MS | 39059-9525 |
| DORSEY, WILLIAM H | 3529 BASSWOOD AVE NE | | | | WARREN | OH | 44483-2305 |
| DORSEY, WILLIAM L | P O BOX 3 KIMPTON ROAD | LUTON ,BEDS | | LUTON GREAT BRITAIN | | | |
| DORSEY, WILLIAM M | 6206 DERBYSHIRE RD | | | | INDIANAPOLIS | IN | 46227-4742 |
| DORSEY, WILLIE | 11431 S UNION AVE | | | | CHICAGO | IL | 60628-5226 |
| DORSEY, WILLIE M | 445 E DELAVAN AVE | | | | BUFFALO | NY | 14214-2719 |
| DORSEY-LOUDANCE, RUTH A | 3306 WILSON AVE | | | | WILMINGTON | DE | 19808-6214 |
| DORSEY-WILLIAMS, LUCRETIA J | 1364 RYAN ST | | | | FLINT | MI | 48532-3743 |
| DORSHA, CARROLL O | 2336 ASPEN ST | | | | JANESVILLE | WI | 53546-6149 |
| DORSHA, CHARLES A | 3121 TEAKWOOD DR | | | | BEDORD | TX | 76021-3827 |
| DORSHA, CHARLES A | PO BOX 1793 | | | | EULESS | TX | 76039-1793 |
| DORSHA, DUANE A | 2696 GRASSY POINT AVE | | | | THE VILLAGES | FL | 32162-2113 |
| DORSHA, MELISSA K | 3121 TEAKWOOD DR | | | | BEDFORD | TX | 76021-3827 |
| DORSIE BATEMAN | 1400 NORTON ST | | | | BURTON | MI | 48529-1259 |
| DORSIE C FYFFE | 1419  S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| DORSIE C GARRETT | 422  LIVINGSTON | | | | DAYTON | OH | 45410-2819 |
| DORSIE FYFFE | 1419 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| DORSIE GARRETT | 422 LIVINGSTON AVE | | | | DAYTON | OH | 45410-2819 |
| DORSIE HOGAN | 4000 GLADY RD | | | | LYNCHBURG | OH | 45142-9223 |
| DORSIE HOGAN | 4000 GLADY ROAD | | | | LYNCHBURG | OH | 45142-9223 |
| DORSIE PIERCE | PO BOX 5044 | | | | JONESBORO | AR | 72403-5044 |
| DORSIE WILLIAMS | 923 JUDY DR | | | | FARMINGTON | MO | 63640-9208 |
| DORSKI, RONALD L | 9912 STATE ROUTE 4 | | | | CASTALIA | OH | 44824-9213 |
| DORSKY, MARK A | 6489 PECK LAKE RD | | | | PORTLAND | MI | 48875-9628 |
| DORSO'S AUTOMOTIVE | 3750 BONDE WAY | | | | FREMONT | CA | 94536 |
| DORST, CHARLES W | 9216 SW 28TH ST | | | | OKLAHOMA CITY | OK | 73128-3222 |
| DORST, DANIEL M | 223 SE 26TH ST | | | | MOORE | OK | 73160-6299 |
| DORSTE, CRAIG T | 2515 E WINDSONG DR | | | | PHOENIX | AZ | 85048-8200 |
| DORSTEN, DANIEL J | 104 BUCKCREEK CT | | | | ENGLEWOOD | OH | 45322-2254 |
| DORSTEN, II RICHARD | 615 YALE AVE | | | | TERRACE PARK | OH | 45174-1135 |
| DORSTEN, MICHAEL A | 4324 FERNBROOK ST | | | | KETTERING | OH | 45440-1515 |
| DORSTEN, PAUL V | 1145 CLUB VIEW DR | | | | CENTERVILLE | OH | 45458-6079 |
| DORSTEN, RICHARD L | 2285 RUSTIC VIEW DR | | | | BEAVERCREEK | OH | 45431-2336 |
| DORSTEN, RICHARD L | 2285 RUSTIC VIEW DR. | | | | BEAVERCREEK | OH | 45431-2336 |
| DORSTEN, RUSSELL D | 1501 DUNWOODY BLVD | | | | KNOXVILLE | TN | 37919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORSZ, EDMUND D | 32 COLORADO AVE | | | | BERKELEY | CA | 94707-1706 |
| DORT ELEMENTARY SCHOOL | ATTN: CURTIS SPEIGHTS | 601 E WITHERBEE ST | | | FLINT | MI | 48505-4792 |
| DORT FEDERAL CREDIT UNION | 2845 DAVISON RD | | | | FLINT | MI | 48506-3927 |
| DORT FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 2845 DAVISON RD | J CUTHPERT | | FLINT | MI | 48506-3927 |
| DORT FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 1635 | J BARLOW | | FLINT | MI | 48501-1635 |
| DORT FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 1635 | S GAINES | | FLINT | MI | 48501-1635 |
| DORT FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 16 | 35 UPTD AFC 6/30/06 | | FLINT | MI | 48501-0016 |
| DORT FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | W PETERSON 2845 D | AVIDSON RD | | FLINT | MI | 48439 |
| DORT FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF P LANE | 2845 DAVISON RD | | | FLINT | MI | 48506-3927 |
| DORT FEDERAL CREDIT UNION | PO BOX 1635 | | | | FLINT | MI | 48501-1635 |
| DORT FEDERAL CREDIT UNION EF | PO BOX 1635 | | | | FLINT | MI | 48501-1635 |
| DORT MEDICAL GROUP | ATTN: ANGELIKA L KUJACZNSKI | 1460 N CENTER RD | | | BURTON | MI | 48509-1429 |
| DORTCH, CHARLES E | PO BOX 354 | | | | OAKLAND | TN | 38060-0354 |
| DORTCH, DARLENE R | 3754 KINGS HWY APT 110 | | | | DAYTON | OH | 45406-3511 |
| DORTCH, DONALD W | 10123 N LINDEN RD | | | | CLIO | MI | 48420-8539 |
| DORTCH, FRANK E | 199 HOWARD ST. | | | | BUFFALO | NY | 14206 |
| DORTCH, HAROLD E | 8244 CADILLAC LN | | | | SAINT LOUIS | MO | 63134-1502 |
| DORTCH, HAZEL M | 2760 75TH AVE | | | | OAKLAND | CA | 94605-2840 |
| DORTCH, KEITH D | 18300 ARDMORE ST | | | | DETROIT | MI | 48235 |
| DORTCH, MARY | 4410 SKYVIEW DR | | | | ARNOLD | MO | 63010-3426 |
| DORTCH, MATTHEW W | 9382 N WEBSTER RD | | | | CLIO | MI | 48420-8545 |
| DORTCH, MATTHEW WAYNE | 9382 N WEBSTER RD | | | | CLIO | MI | 48420-8545 |
| DORTCH, ROBERT | | | | | | | |
| DORTCH, SHIRLEY S | 6361 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-7916 |
| DORTCH, TERRY W | 11235 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| DORTCH, WADE L | 913 JANUARY AVE | | | | FERGUSON | MO | 63135-1555 |
| DORTCH, WILMA L | 10123 N LINDEN RD | | | | CLIO | MI | 48420-8539 |
| DORTEC INDUSTRIES | DAVE NOEL | DIV OF ATOMA INTERNATIONAL | | | NOVI | MI | 48377 |
| DORTEC INDUSTRIES | DAVE NOEL | DIV OF ATOMA INTERNATIONAL | 581 NEWPARK BLVD.-PO BOX 357 | | GLENDALE HEIGHTS | IL | 60139 |
| DORTEC INDUSTRIES | DAVE NOEL | DIV OF ATOMA INTERNATIONAL | 581 NEWPARK BLVD.-PO BOX 357 | NEW MARKET ON CANADA | | | |
| DORTEC INDUSTRIES | DIV OF MAGNA CLOSURES INC | 581 NEWPARK BLVD | | NEWMARKET CANADA ON L3Y 4X7 CANADA | | | |
| DORTHA B BOLTON | 1913 LINDA LN | | | | JACKSON | MS | 39213 |
| DORTHA BANKS | 225 COUNTY ROAD 836 | | | | BLACK OAK | AR | 72414-9618 |
| DORTHA BOYLE | 8704 W MILL RD | | | | YORKTOWN | IN | 47396-1341 |
| DORTHA BRUCE | 2480 JOHNSON DR | | | | DORAVILLE | GA | 30340-1414 |
| DORTHA C HARDEN | PO BOX 1423 | | | | LEWISBURG | TN | 37091-0423 |
| DORTHA DANIEL | 1681 WINCHESTER HWY | | | | FAYETTEVILLE | TN | 37334-2758 |
| DORTHA FLORY | 103 TALMADGE RD. BOX 225 | | | | CLAYTON | OH | 45315 |
| DORTHA FOUST | 12276 PINEY LN | | | | REMINGTON | VA | 22734 |
| DORTHA HARDEN | PO BOX 1423 | | | | LEWISBURG | TN | 37091-0423 |
| DORTHA HENDY | 606 E OZARK ST | | | | MALDEN | MO | 63863-2363 |
| DORTHA JONES | 1950 RUHL RD | C/O RHONDA L SCHESSER | | | KOKOMO | IN | 46902-2825 |
| DORTHA KAUFMANN | 12051 N LEWIS RD | | | | CLIO | MI | 48420-7910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORTHA LANGLEY | 140 FLORA DR | | | | SAINT LOUIS | MO | 63135-1025 |
| DORTHA LOVE | PO BOX 150052 | | | | ARLINGTON | TX | 76015-6052 |
| DORTHA MCINTOSH | 27 MCCALL RD | | | | GERMANTOWN | OH | 45327-9323 |
| DORTHA MCKOON | 3016 W ALTO RD | | | | KOKOMO | IN | 46902-4606 |
| DORTHA MOLES | 1188 S DETROIT ST | | | | XENIA | OH | 45385-5449 |
| DORTHA R. WEHR | 240 S. GARLAND | | | | DAYTON | OH | 45403-2756 |
| DORTHA STORY | 504 N BUCKEYE ST | | | | FAIRMOUNT | IN | 46928-1418 |
| DORTHA VINCENT | 5716 WALCOTT RD | | | | PARAGOULD | AR | 72450-3336 |
| DORTHA WATT | 16071 FAIRFAX CT | | | | HOLLY | MI | 48442-9651 |
| DORTHA WEHR | 240 S GARLAND AVE | | | | DAYTON | OH | 45403-2756 |
| DORTHA WELLS | 9377 GREENSPORT RD | | | | ASHVILLE | AL | 35953-4454 |
| DORTHA WEST | 1460 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5457 |
| DORTHAY MAXEY | 4106 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2023 |
| DORTHEA NEWMAN | 11651 GASPER RD, ROUTE #2 | | | | SAINT CHARLES | MI | 48655 |
| DORTHEA ROGERS | PO BOX 914 | | | | CLYDE | NC | 28721-0914 |
| DORTHEA SCHMITZBERGER | LACKERBAUER STR 3 | | | 81241 MUNICH GERMANY | | | |
| DORTHEA SIMONYE | 325 ORCHARD COVE DRIVE | | | | OTISVILLE | MI | 48463-9497 |
| DORTHEDA HAGEMASTER | 29840 WILLOW CREEK RD APT 35 | | | | EUGENE | OR | 97402-9187 |
| DORTHENE BAILEY | 1500 HAMPSHIRE PIKE APT F1 | | | | COLUMBIA | TN | 38401-5699 |
| DORTHEY BROWN | 2135 MAYFAIR WAY LOT 101 | | | | TITUSVILLE | FL | 32796-2091 |
| DORTHEY L JONES | 6932  SHELCROSS | | | | DAYTON | OH | 45424-2205 |
| DORTHEY M TROTTER | 2920 S WASHINGTON | | | | LANSING | MI | 48910 |
| DORTHEY RONEY | 507 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2117 |
| DORTHEY TROTTER | 2920 S WASHINGTON AVE APT 301 | | | | LANSING | MI | 48910-0804 |
| DORTHIEA MURPHY | 212 N PRINCETON AVE | | | | FULLERTON | CA | 92831-3819 |
| DORTHY ABERNATHY | 8705 PINSLEY WAY | | | | FORT WAYNE | IN | 46835-9118 |
| DORTHY BLANCHARD | HUNDRED PALMS | 102 S SHERWOOD VILLAGE DR | | | TUCSON | AZ | 85710 |
| DORTHY HIEBLER | 4702 HENSHAW LN | | | | PASADENA | MD | 21122-6162 |
| DORTHY KLADKE | 50 MCKENZIE COURT | | | | BUFFALO | NY | 14227-3237 |
| DORTHY KREIBICH | 11644 WEST MOUNTAIN VIEW ROAD | | | | YOUNGSTOWN | AZ | 85363-1751 |
| DORTHY LUPIS | 2023 BRETON CT | | | | YORKTOWN HEIGHTS | NY | 10598-4011 |
| DORTHY RAFF | 2581 MASSILLON RD | C/O DONNA BURCH-COOL | | | AKRON | OH | 44312-5315 |
| DORTHY REED | 609 BELLSWORTH DR | | | | SAINT LOUIS | MO | 63125-3603 |
| DORTHY SIMS | 618 S PARK AVE | | | | SAGINAW | MI | 48607-1756 |
| DORTHY THOMAS | 6985 PEA RIDGE RD | | | | GAINESVILLE | GA | 30506-6132 |
| DORTHY THOMPSON | 3817 STERLING ST | | | | FLINT | MI | 48504-3546 |
| DORTHY WELLS | 133 W HOLLY DR | | | | ORANGE CITY | FL | 32763-7601 |
| DORTHY WILLIAMS | 7227 S WINCHESTER AVE | | | | CHICAGO | IL | 60636-3735 |
| DORTHY WOODY | 232 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3734 |
| DORTMAN, DALE L | 615 S MAIN ST | | | | DAVISON | MI | 48423-1813 |
| DORTMAN, DANIEL E | 1650 SE HAWTHORNE BLVD APT 103 | | | | PORTLAND | OR | 97214-3760 |
| DORTMAN, LARRY J | 519 HEMLOCK DR | | | | DAVISON | MI | 48423-1923 |
| DORTMAN, LINDA | 960 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORTON, BILLIEGENE | 516 CHASE ST | | | | FLINT | MI | 48503-2679 |
| DORTON, CARL G | 865 14TH ST N.E. | | | | WINTER HAVEN | FL | 33881-4311 |
| DORTON, CARL G | 865 14TH ST NE | | | | WINTER HAVEN | FL | 33881-4311 |
| DORTON, CHARLES F | 3386 E POWELL RD | | | | LEWIS CENTER | OH | 43035-9526 |
| DORTON, CHARLIE & CLARK WINSTEAD | 427 PINEY FOREST RD | | | | DANVILLE | VA | 24540-4044 |
| DORTON, CLARENCE | 1227 S SILVERBIRCH PL | | | | WEST COVINA | CA | 91790-5047 |
| DORTON, DAVID W | PO BOX 523 | | | | MASON | OH | 45040-0523 |
| DORTON, JAMES L | 14805 OCONNOR AVE | | | | ALLEN PARK | MI | 48101 |
| DORTON, JAMES L | 4438 ANNIE OAKLEY DR | | | | LAS VEGAS | NV | 89121-6327 |
| DORTON, JAMES W | 6291 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| DORTON, N. RUTH | 35235 GREENWICH AVE | | | | N RIDGEVILLE | OH | 44039-1390 |
| DORTON, N. RUTH | 35235 GREENWICH STREET | | | | N RIDGEVILLE | OH | 44039-1521 |
| DORTON, RALPH | 1937 PERRY DR | | | | MANSFIELD | TX | 76063-5131 |
| DORTON, THOMAS E | 1524 NORTH WITHERS ROAD | | | | LIBERTY | MO | 64068-3317 |
| DORTY, RAYMOND | 4623 ANSON ST | | | | LANSING | MI | 48911-2801 |
| DORTY, ROBERT | 1110 SHEPARD ST | | | | LANSING | MI | 48912-2531 |
| DORU NICOLESCU | 24842 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-1208 |
| DORUSKA, ALEXANDRA | 7928 TRINITY CIR 2 SW | | | | TINLEY PARK | IL | 60487 |
| DORVAL, CHRISTIAN C | 3904 WOODBURY CT | | | | ARLINGTON | TX | 76017-4655 |
| DORVILLE SWANGO | 13025 N COUNTY ROAD 975 W | | | | GASTON | IN | 47342-9076 |
| DORWARD PETER | 78 STILL RIVER RD | | | | HARVARD | MA | 01451-1329 |
| DORWARD RUSSELL | 306 COUNTY ROAD 3440 | | | | CLIFTON | TX | 76634-3246 |
| DORWART, PAUL | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| DORWEILER, JOYCE | 5048 SE 3RD TER | | | | LEES SUMMIT | MO | 64053 |
| DORWEILER, JOYCE | 504B SE 3RD TER | | | | LEES SUMMIT | MO | 64063-2862 |
| DORWIN DONLEY JR | 1581 STANDLEY RD | | | | DEFIANCE | OH | 43512-8852 |
| DORWIN LAWRENCE | N2006 CTH G | | | | MAUSTON | WI | 53948 |
| DORWIN SUNDERLIN | 10582 NIXON RD | | | | GRAND LEDGE | MI | 48837-9455 |
| DORWIN, JON I | PO BOX 514 | | | | WHITE CLOUD | MI | 49349-0514 |
| DORWYN BATES | 451 N SCOTT DR | | | | FARWELL | MI | 48622-8506 |
| DORY, HAROLD J | 37039 ALMONT DR W | | | | STERLING HTS | MI | 48310-4027 |
| DORY, TIMOTHY J | 35097 EVANSTON AVENUE | | | | STERLING HTS | MI | 48312-3838 |
| DORY, WILLIAM R | 23205 BLACKETT AVE | | | | WARREN | MI | 48089-4406 |
| DOS REIS, WILLIAM D | PO BOX 1307 | | | | CHIEFLAND | FL | 32644-1307 |
| DOS SANTOS, ACACIO | 60 TABLE ROCK RD | | | | TUXEDO PARK | NY | 10987-4720 |
| DOS SANTOS, ALICE M | 52 HUNGERFORD AVE | | | | WATERBURY | CT | 06705-1930 |
| DOS SANTOS, GILBERT | 22 BRETTON RD | | | | YONKERS | NY | 10710-4124 |
| DOS SANTOS, JOAO | 819 ADAMS AVE | | | | ELIZABETH | NJ | 07201-1634 |
| DOS SANTOS, JOSEPH C | 115 DODGINGTOWN RD | | | | BETHEL | CT | 06801-3210 |
| DOS SANTOS, MARIA C | C/O MARIA CASCIAS | 157 CALLAWAY AVENUE | | | SPRING HILL | FL | 34606 |
| DOS SANTOS, PAULO J | 7317 WETHERINGTON DR | | | | WEST CHESTER | OH | 45069-4670 |
| DOS SANTOS, POMPEU | ACORES 6360 6360 | DA CELORICA ,BEIRA | | DA CELORICA PORTUGAL | | | |
| DOS SANTOS, URANIO P | 2 CLINTON AVE | | | | KEARNY | NJ | 07032-1803 |
| DOSAL JR, MANUEL J | 4600 SHERMAN RD | | | | SAGINAW | MI | 48604-1552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOSAL JR, MANUEL JOHN | 4600 SHERMAN RD | | | | SAGINAW | MI | 48604-1552 |
| DOSAL, MANUEL | 1216 DIVISION ST | | | | SAGINAW | MI | 48602-1638 |
| DOSANJH INDER | C/O OAKLAND AUTOMOTIVE CENTER | 1330 CONCORD AVE | | | CONCORD | CA | 94520-4908 |
| DOSANJH REAL ESTATE INVESTMENTS LLC | 1330 CONCORD AVE | | | | CONCORD | CA | 94520-4908 |
| DOSANJH, GURMUKH S | 42289 GREENWOOD DR | | | | CANTON | MI | 48187-3665 |
| DOSANJH, JASVIR | 5644 WOOD HOLLOW DR | | | | INDIANAPOLIS | IN | 46239-6850 |
| DOSANJH, KARMJIT | 5644 WOOD HOLLOW DR | | | | INDIANAPOLIS | IN | 46239-6850 |
| DOSANJH, SUMEER | 38805 HOLSWORTH CT | | | | FARMINGTON HILLS | MI | 48331-1604 |
| DOSCH, HOWARD W | 765 CASEMER RD | | | | LAKE ORION | MI | 48360-1316 |
| DOSCH, RODNEY C | 745 CASEMER RD | | | | LAKE ORION | MI | 48360-1316 |
| DOSCH, THOMAS K | 607 THOMPSON STREET | | | | BOSSIER CITY | LA | 71111-4157 |
| DOSCOTCH, RUSSEL A | E19812 EAGLE DR | | | | WATERSMEET | MI | 49969-9794 |
| DOSDALL, THOMAS J | 2109 PARLIAMENT DR | | | | STERLING HEIGHTS | MI | 48310-5811 |
| DOSDALL, THOMAS J | 24347 400TH AVE | | | | HANCOCK | MN | 56244-2001 |
| DOSE, HERMAN V | 8428 QUINTON POINT DR | | | | PLANO | TX | 75025-7002 |
| DOSENBACH, KENNETH G | 7569 STONEVALLEY BLF | | | | CLARKSTON | MI | 48348-4378 |
| DOSENBACH, MELBA C | 2538 TRENTON STA | | | | SAINT CHARLES | MO | 63303-2948 |
| DOSENBERRY, MILBURN | 2429 LINDA AVE SE | | | | GRAND RAPIDS | MI | 49546-6732 |
| DOSER, PATRICIA F | 2863 DOONE CIR 6 | | | | PALM HARBOR | FL | 34684 |
| DOSH, EDWARD G | 9773 ISLAND LAKE RD | | | | DEXTER | MI | 48130-9555 |
| DOSH, EDWARD GEORGE | 9773 ISLAND LAKE RD | | | | DEXTER | MI | 48130-9555 |
| DOSH, JEFFREY W | 8002 MAKAHA CIR | | | | HOUSTON | TX | 77095-3472 |
| DOSH, JEFFREY W | 8002 MAKAHA CIRCLE | | | | HOUSTON | TX | 77095-3472 |
| DOSH, JERALD R | 5146 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| DOSH, JOANNE M | 5146 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| DOSH, JOHN S | 3701 SHERWOOD ST | | | | SAGINAW | MI | 48603-2066 |
| DOSH, JOHN STEWART | 3701 SHERWOOD ST | | | | SAGINAW | MI | 48603-2066 |
| DOSH, LORETTA M | 4357 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1466 |
| DOSHI, BHARAT K | 12902 WATKINS DR | | | | SHELBY TOWNSHIP | MI | 48315-5846 |
| DOSHI, UPEN S | 1274 BURNS DR | | | | TROY | MI | 48083-6317 |
| DOSHIA NEELEY | 1033 N HIGHWAY 11 | LAUREL CREEK HEALTH CARE | | | MANCHESTER | KY | 40962-5478 |
| DOSHIE MCCRAY | 4355 STONEWALL TELL RD | | | | COLLEGE PARK | GA | 30349-1713 |
| DOSHIE TAIT | 400 HARVEY AVE | | | | PONTIAC | MI | 48341-2822 |
| DOSIER, MARILYN J | 2908 TAYLORTOWN RD | | | | SHELBY | OH | 44875 |
| DOSIJ, DMYTRO | 5034 N MCKINLEY RD APT A12 | | | | FLUSHING | MI | 48433-2924 |
| DOSKIE POPE | 3168 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-4626 |
| DOSKOCIL DAVID | DOSKOCIL, DAVID | 370 WEST RD | | | RYE | NH | 03870-2538 |
| DOSKOCIL, DAVID | 370 WEST RD | | | | RYE | NH | 03870-2538 |
| DOSKOCIL, MARY A | 2525 HIGHWAY 360 APT 1335 | | | | EULESS | TX | 76039 |
| DOSKOCZ, EUGENE J | 40438 N NORTHVILLE TRL | | | | NORTHVILLE | MI | 48168-3244 |
| DOSKOCZ, JOHN P | 24 ELLWOOD PL | | | | CHEEKTOWAGA | NY | 14225-2619 |
| DOSKOCZ, WLADYSLAWA | 2176 SOUTH SHORE CT | | | | ROCHESTER HILLS | MI | 48307 |
| DOSLEA, LOUISA | 22215 YALE ST | | | | SAINT CLAIR SHORES | MI | 48081-2037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOSLEA, THOMAS | 22215 YALE ST | | | | SAINT CLAIR SHORES | MI | 48081-2037 |
| DOSREIS, JR, NORMAN A | 10417 ROSEHILL AVE | | | | CLEVELAND | OH | 44104-3642 |
| DOSREIS, JR,NORMAN A | 10417 ROSHILL AVE | | | | CELVELAND | OH | 44104-3642 |
| DOSS DAVID | 1814 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1375 |
| DOSS DAVID | DOSS, DAVID | PO BOX 206 | | | GRAYSVILLE | TN | 37338 |
| DOSS I I I, JAMES H | 112 BETHPOLAMY CT | | | | DAYTON | OH | 45415-2511 |
| DOSS III, GEORGE | 3219 COVE CREEK CT | | | | THOUSAND OAKS | CA | 91362-1177 |
| DOSS III, GEORGE | 7912 GOSHEM DR | | | | W BLOOMFIELD | MI | 48322-5002 |
| DOSS III, JAMES HOWARD | 112 BETHPOLAMY CT | | | | DAYTON | OH | 45415-2511 |
| DOSS III,JAMES HOWARD | 112 BETHPOLAMY CT | | | | DAYTON | OH | 45415-2511 |
| DOSS J P (504929) - DOSS J P | (NO OPPOSING COUNSEL) | | | | | | |
| DOSS JAMES DAVIS & DONNA JEAN | 2116 SALT SPRINGS RD | | | | WARREN | OH | 44481-9788 |
| DOSS JR, JAMES H | 112 BETHPOLAMY CT | | | | DAYTON | OH | 45415-2511 |
| DOSS SHANNON | ACE PRODUCTIONS CONSULTANTS & | INVESTMENTS | 17242 LENORE CHG | | DETROIT | MI | 48219 |
| DOSS SR, KENNETH A | 2123 106TH AVE | | | | OAKLAND | CA | 94603-4001 |
| DOSS, ARTHUR | 9025 STAHELIN AVE | | | | DETROIT | MI | 48228-1714 |
| DOSS, BAMA G | 157 AUTUMN DR | | | | RINGGOLD | GA | 30736-3150 |
| DOSS, BARRY | 2302 BIRCHINGTON DR | | | | CEDAR PARK | TX | 78613 |
| DOSS, BERTHA J | 2108 CARRARA CT | | | | VIRGINIA BEACH | VA | 23456-7729 |
| DOSS, BYRON S | 2290 BELFAST DR | | | | FLORISSANT | MO | 63033-1302 |
| DOSS, CARL E | 44 WAYNOKA DR | | | | SARDINIA | OH | 45171-9242 |
| DOSS, CHARLES LUTHER | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| DOSS, CHESTER A | PO BOX 636 | | | | PILOT ROCK | OR | 97868-0636 |
| DOSS, CLEO G | 20485 MARK TWAIN ST | | | | DETROIT | MI | 48235-1677 |
| DOSS, CLYTEE L | 1304 WASHINGTON AVE 2A | | | | KALAMAZOO | MI | 49001 |
| DOSS, CORDELL V | 1608 GRAPE AVE | | | | SAINT LOUIS | MO | 63147 |
| DOSS, DALE M | 3034 PARTRIDGE DR | | | | WIXOM | MI | 48393-1552 |
| DOSS, DANIEL | 8945 AUTUMNGLO DR | | | | CLARKSTON | MI | 48348-1603 |
| DOSS, DARYL L | 1207 ELK HORN RD | | | | NORMAN | OK | 73071-3888 |
| DOSS, DAVID | PO BOX 206 | | | | GRAYSVILLE | TN | 37338-0206 |
| DOSS, DAVID E | 1814 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1375 |
| DOSS, DEBORAH L | 2405 E SNODGRASS RD | | | | PIQUA | OH | 45356-9534 |
| DOSS, DENNIS K | 116 MCCATTY ST | | | | WHITE LAKE | MI | 48386-2440 |
| DOSS, DEREK L | | | | | | | |
| DOSS, DEWITT | 1708 ASHLAND AVE | | | | NIAGARA FALLS | NY | 14301-1302 |
| DOSS, DONALD L | 4805 N VICKI LN | | | | MUNCIE | IN | 47303-6328 |
| DOSS, DONNA L | 7417 DUNDEE CT | | | | BROOKSVILLE | FL | 34613-7431 |
| DOSS, EDWARD W | 20126 RIVERSIDE DR | | | | LIVONIA | MI | 48152-1133 |
| DOSS, ELIZABETH | GEORGE HODGE, JR | PO BOX 803 | | | ST THOMAS | VI | 00804-0803 |
| DOSS, ESAU | 15075 LINCOLN ST APT 800 | | | | OAK PARK | MI | 48237-4122 |
| DOSS, GARY G | 1930 JENKINS RD | | | | BOWLING GREEN | KY | 42101-7835 |
| DOSS, GARY GENE | 1930 JENKINS RD | | | | BOWLING GREEN | KY | 42101-7835 |
| DOSS, GENEVA | 18375 BLACK OAK RD | | | | WINSLOW | AR | 72959-9012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOSS, GENEVA R | 260 COSBY RD | | | | JUNCTION CITY | GA | 31812-4204 |
| DOSS, GEORGE H | 5131 IMPERIAL DR | | | | RICHTON PARK | IL | 60471-1502 |
| DOSS, GERRICK D | 710 HARDWICK DR | | | | AURORA | OH | 44202-7002 |
| DOSS, GREGORY D | PO BOX 464 | | | | DAVISBURG | MI | 48350-0464 |
| DOSS, HAROLD D | 4300 THOUSAND OAKS DR | | | | ARLINGTON | TX | 76017-1331 |
| DOSS, HAROLD E | PO BOX 142 | | | | JOSEPHINE | WV | 25857-0142 |
| DOSS, HARRY A | 27333 ARBORWAY RD UNIT 57 | | | | SOUTHFIELD | MI | 48033-5005 |
| DOSS, J P | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOSS, JAMES | 9047 S DANTE AVE BSMT | | | | CHICAGO | IL | 60619 |
| DOSS, JAMES D | 4213 WESTMONT DR | | | | AUSTINTOWN | OH | 44515-3513 |
| DOSS, JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOSS, JOHN L | 26764 SHERIDAN CT | | | | FLAT ROCK | MI | 48134-2815 |
| DOSS, JOHN L | 682 CORA ST | | | | WYANDOTTE | MI | 48192-2542 |
| DOSS, JOSEPHINE V | 6421 ROBINSON RD | | | | SPOTSYLVANIA | VA | 22551-9635 |
| DOSS, JOYCE | 7312 WEST HICKORY CREEK DRIVE | | | | FRANKFORT | IL | 60423-9090 |
| DOSS, KENNETH E | 5264 BIRCH LN | | | | GREENWOOD | IN | 46143-8944 |
| DOSS, LACELLE W | 6847 E CHEROKEE DR | | | | CANTON | GA | 30115-6069 |
| DOSS, LELAND | | | | | | | |
| DOSS, LENELL L | 2122 GEORGETOWN BLVD APT 15 | | | | LANSING | MI | 48911-5475 |
| DOSS, LILLIE | 11 CHILI AVE | APT 202 | | | ROCHESTER | NY | 14611 |
| DOSS, LOIS V | 108 HOWARD ST | | | | WARRIOR | AL | 35180-1459 |
| DOSS, LULA MAE | 1228 HAYES AVE | | | | OAK PARK | IL | 60302-1108 |
| DOSS, LULA MAE | 1228 N HAYES | | | | OAK PARK | IL | 60302 |
| DOSS, MARION F | 21905 ROXBURY DR | | | | NOVI | MI | 48374-3938 |
| DOSS, MITZI L | LANGDON AND EMISON | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| DOSS, NEWTON | 1716 STEPHENSON RD | | | | LITHONIA | GA | 30058-5941 |
| DOSS, PATRICIA M | 745 WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1265 |
| DOSS, PETER L | 4683 HEREFORD ST | | | | DETROIT | MI | 48224-3915 |
| DOSS, RAYMOND E | 745 WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1265 |
| DOSS, ROBERT | 1425 E 81ST ST | | | | CLEVELAND | OH | 44103-2939 |
| DOSS, ROBERT L | C/O MICHIGAN GUARDIAN SERVICES | 1274 LIBRARY | SUITE 600 | | DETROIT | MI | 48226 |
| DOSS, RONNIE | 1612 RICHFIELD TRL | | | | ROMEOVILLE | IL | 60446-5147 |
| DOSS, ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DOSS, ROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOSS, SAMUEL | 5900 BRAELOCH DR | | | | SHREVEPORT | LA | 71129-5120 |
| DOSS, SAMUEL | 5900 BRAELOCH DRIVE | | | | SHREVEPORT | LA | 71129-5120 |
| DOSS, TOMARA T | 5718 KENILWORTH ST | | | | DEARBORN | MI | 48126-2151 |
| DOSS, WILLIAM H | 24718 DONALD | | | | REDFORD | MI | 48239-3328 |
| DOSS, WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOSS, WILLIE C | 2316 VANICE AVE | | | | JENNINGS | MO | 63136-5021 |
| DOSS, WILLIE E | PO BOX 1160 | | | | LOCKPORT | NY | 14095-1160 |
| DOSSA, WILLIAM E | 7264 W BALDWIN RESERVE DR | | | | CLEVELAND | OH | 44130-5667 |
| DOSSAI, RUBY J | 5623 TROMBLEY RD | | | | NEWPORT | MI | 48166-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOSSANTO, VICTOR | 189 CROSSROAD LAKES DR | | | | PONTE VEDRA | FL | 32082-4034 |
| DOSSANTOS, ANTONIO | 1310 STREAMVIEW RD | | | | BEL AIR | MD | 21015-5026 |
| DOSSANTOS, CHRISTOPHER | 3591 KERNAN BLVD S | APT 804 | | | JACKSONVILLE | FL | 32224-4673 |
| DOSSANTOS, FRANCISCO | 632 PALMER RD APT 5A | | | | YONKERS | NY | 10701-5138 |
| DOSSANTOS, ISABEL E | 2206 STEWART DR NW | | | | WARREN | OH | 44485-2345 |
| DOSSANTOS, JORGE | 86 VINEYARD AVE | | | | YONKERS | NY | 10703-2810 |
| DOSSET BIG 4 BUICK-PONTIAC-CADILLAC | 628 S GLOSTER ST | | | | TUPELO | MS | 38801-5505 |
| DOSSET BIG 4 BUICK-PONTIAC-CADILLAC- | RUDY DOSSETT | 628 S GLOSTER ST | | | TUPELO | MS | 38801-5505 |
| DOSSET BIG 4 BUICK-PONTIAC-CADILLAC-GMC TRUCK | 628 S GLOSTER ST | | | | TUPELO | MS | 38801-5505 |
| DOSSETT BIG 4 BUICK-PONTIAC-CADILLA | 628 S GLOSTER ST | | | | TUPELO | MS | 38801-5505 |
| DOSSETT BIG 4 BUICK-PONTIAC-CADILLAC-GMC TRUCK | 628 S GLOSTER ST | | | | TUPELO | MS | 38801-5505 |
| DOSSETT BIG 4 PONTIAC-CADILLAC-GMC TRUCK, INC. | RUDY DOSSETT | 628 S GLOSTER ST | | | TUPELO | MS | 38801-5505 |
| DOSSETT PONTIAC-CADILLAC-GMC, INC. | 1058 W PINE ST | | | | HATTIESBURG | MS | 39401-5082 |
| DOSSETT PONTIAC-CADILLAC-GMC, INC. | D. DOSSETT | 1058 W PINE ST | | | HATTIESBURG | MS | 39401-5082 |
| DOSSETT, CLARENCE H | 10727 SO US 35 | | | | MUNCIE | IN | 47302 |
| DOSSETT, HUGH F | 118 DAKOTA DR | | | | FARMERVILLE | LA | 71241-5676 |
| DOSSETT, HUGH F | 118 DAKOTA DRIVE | | | | FARMERVILLE | LA | 71241-5676 |
| DOSSETT, ROGER D | 2811 E 100 S | | | | KOKOMO | IN | 46902-2690 |
| DOSSEY, BARBARA F | 1104 RIGA AVE. | | | | MARION | IN | 46952-1552 |
| DOSSEY, BARBARA F | 1104 W RIGA AVE | | | | MARION | IN | 46952-1552 |
| DOSSEY, BETHINE L | 7589 SILVER FORK DR | | | | SALT LAKE CTY | UT | 84121-5336 |
| DOSSIER, MICHAEL C | 2761 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4210 |
| DOSSON, ALLEN | 479 HIGHWAY 854 | | | | DELHI | LA | 71232-6747 |
| DOST AUTO REPAIR LTD | 12421 67 ST NW | | | EDMONTON AB T5B 1N2 CANADA | | | |
| DOST, DUANE D | 5778 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9567 |
| DOST, PATRICK L | 1991 SOUTH CLINTON STREET | | | | DEFIANCE | OH | 43512-3289 |
| DOST, SHIRLEY B | 4555 POND RUN | | | | CANTON | MI | 48188-2197 |
| DOSTAL, CAROL J | 745 CREEKWATER TER APT 109 | | | | LAKE MARY | FL | 32746-6713 |
| DOSTAL, GERALD J | PO BOX 7613 | | | | FLINT | MI | 48507-0613 |
| DOSTAL, JUDITH E | 9176 MILLINGTON RD | | | | VASSAR | MI | 48768-9641 |
| DOSTAL, RONALD J | 7060 JOHNSON CIR | | | | LONGMONT | CO | 80503-7506 |
| DOSTAL, SHARON E | 9521 W. 56TH STREET | | | | COUNTRYSIDE | IL | 60525 |
| DOSTER JR, JAMES R | PO BOX 52 | | | | BETHLEHEM | GA | 30620-0052 |
| DOSTER SANDRA | 3301 PENN EST | | | | EAST STROUDSBURG | PA | 18301-8083 |
| DOSTER, BARBARA L | P.O. BOX 36344 | | | | TUCSON | AZ | 85740-6344 |
| DOSTER, BARBARA L | PO BOX 36344 | | | | TUCSON | AZ | 85740-6344 |
| DOSTER, CAROL K | 132 W MEADE AVE | | | | FINDLAY | OH | 45840 |
| DOSTER, CECIL | 122 VILLANOVA CIRCLE | | | | ELYRIA | OH | 44035-1539 |
| DOSTER, DALE E | 13093 TIMOTHY CT | | | | MONTROSE | MI | 48457-9733 |
| DOSTER, DANIEL H | 233 CLUBVIEW CIR | | | | PEARL | MS | 39208-7040 |
| DOSTER, ERNEST N | 19490 MAYFIELD AVE APT 101 | | | | LIVONIA | MI | 48152-1392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOSTER, ERNEST N | 32229 CLAWSON ST | | | | NEW HAVEN | MI | 48048-2708 |
| DOSTER, GALE H | PO BOX 167 | | | | OAKWOOD | OH | 45873-0167 |
| DOSTER, HERMAN F | 416 VERBENA LOOP | | | | FOLEY | AL | 36535-2655 |
| DOSTER, JOHN H | 420 WILD OAK LN | | | | PERRY | MI | 48872-9187 |
| DOSTER, JUDITH B | 416 VERBENA LOOP | | | | FOLEY | AL | 36535-2655 |
| DOSTER, LINDSEY | 122 JACKSON HEIGHTS RD | | | | COLUMBIA | TN | 38401-2259 |
| DOSTER, RALPH H | 15 MARIA LN | | | | CHEEKTOWAGA | NY | 14227-3512 |
| DOSTER, ROY A | 2965 E 13TH ST C | | | | BROWNSVILLE | TX | 78521 |
| DOSTER, RUSSELL C | 134 ARNOLD RD SE | | | | STATHAM | GA | 30666-2206 |
| DOSTER, THOMAS L | 4575 BOGAN GATES DR | | | | BUFORD | GA | 30519-7406 |
| DOSTER, VILLIE F | 4575 BOGAN GATE DR | | | | BUFORD | GA | 30519-7406 |
| DOSTERT, GERALD E | 4625 FELLA ST | | | | SHELBY TWP | MI | 48316-4035 |
| DOSWELL, JOHN J | 8629 STAND RIDGE RUN | | | | FORT WAYNE | IN | 46825-6267 |
| DOT | ARLAN FINFROCK | OF TRANSPORTATION FEDERAL HIGHWAY ADMINISTRATION FHWA OFFIC | HAAM, MAIL STOP E65-101, 1200 NEW JERSEY AVENUE, S.E. | | WASHINGTON | DC | 20590-0001 |
| DOT PRODUCTS MFG. | ROBIN MOORE | 1017 PROMISE LAND DR | | | HOT SPRINGS | AR | 71901-8590 |
| DOT SMITH | 8918 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4118 |
| DOT/FHWA | ARLAN FINFROCK | OF TRANSPORTATION FEDERAL HIGHWAY ADMINISTRATION FHWA OFFIC | HAAM, MAIL STOP E65-101, 1200 NEW JERSEY AVENUE, S.E. | | WASHINGTON | DC | 20590-0001 |
| DOT/NHTSA | CHELLY JOHNSON-JONES | DOT NHTSA OFFICE OF ACQUISITION MANAGEMENT | ROOM 5301, 400 7TH STREET SW | | WASHINGTON | DC | 20590-0001 |
| DOT/NHTSA | REBA DYER CONTRACT SPECIALIST | OF TRANSPORTATION NATIONAL HIGHWAY TRAFFIC SAFETY ADMINISTRATIO | 1200 NEW JERSEY AVENUE NOP-320, W51-117 | | WASHINGTON | DC | 20590-0001 |
| DOTA C BROWN I I I | 1855 PARK AVENUE | | | | PIQUA | OH | 45356 |
| DOTA JR, DANIEL J | 1048 SUSAN LN | | | | GIRARD | OH | 44420-1452 |
| DOTA, RAYMOND M | 5975 KIRK RD | | | | CANFIELD | OH | 44406-9614 |
| DOTALO JR., JAMES J | 400 VALLEY STREAM DR APT 109 | | | | NAPLES | FL | 34113-4151 |
| DOTE, ROSE M | 4523 OLMSTEAD DR | | | | HOFFMAN EST | IL | 60192-1181 |
| DOTEN, BRADFORD L | 4 HARRISON AVE | | | | LAKEVILLE | MA | 02347-1219 |
| DOTEN, JOYCE A | 515 WEXFORD RDG | | | | ROSWELL | GA | 30075-1488 |
| DOTEN, KENNETH D | PO BOX 599 | | | | OVID | MI | 48866-0599 |
| DOTEN, MARK E | 419 SAXON RD APT 418 | | | | LANSING | MI | 48917-1023 |
| DOTEN, ROBERT D | 637 EAST ST | | | | OVID | MI | 48866-9479 |
| DOTHARD, ALLEN W | 711 STRUTHERS COITSVILLE RD | | | | LOWELLVILLE | OH | 44436-9724 |
| DOTHER SYKES | 2710 BEAZLEY PL | | | | SHREVEPORT | LA | 71104-3808 |
| DOTHSUK, DAVID R | 728 PLEASANT ST | | | | GRAND LEDGE | MI | 48837-1345 |
| DOTIWALA, FARROKH M | 131 MOONLIGHT TRL | | | | PORT WENTWORTH | GA | 31407-3316 |
| DOTLYN SHARPE | 18600 FREELAND STREET | | | | DETROIT | MI | 48235-2540 |
| DOTO BENJAMIN V III | DBA BENJAMIN V DOTO III PE LLC | 248 MAIN STREET STE 3A | | | DANBURY | CT | 06810 |
| DOTO, ANTHONY | 18 WHITE SPRUCE LN | | | | LEVITTOWN | PA | 19054-3104 |
| DOTO, NICHOLAS | 1564 PROSPECT ST | | | | EWING | NJ | 08638-3029 |
| DOTRONIX TECHNOLOGY INC | 160 1ST ST SE STE 4 | | | | NEW BRIGHTON | MN | 55112-7871 |
| DOTSETH, JOHN TRUCKING INC | 903 CEDAR FALLS RD | | | | MENOMONIE | WI | 54751-1250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOTSIE ADAMS JR | PO BOX 414 | | | | NICHOLLS | GA | 31554-0414 |
| DOTSON | PO BOX 321 | | | | SUGAR GROVE | NC | 28679-0321 |
| DOTSON ATER | DOTSON, ATER | PO BOX 1122 | | | MARVELL | AR | 72366 |
| DOTSON CHEVROLET-OLDS., INC. | 212 E 5TH ST S | | | | BIG STONE GAP | VA | 24219-3046 |
| DOTSON CHEVROLET-OLDS., INC. | BOBBY DOTSON | 212 E 5TH ST S | | | BIG STONE GAP | VA | 24219-3046 |
| DOTSON CURTIS W | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOTSON CURTIS W (506991) | (NO OPPOSING COUNSEL) | | | | | | |
| DOTSON HELENA | DOTSON, HELENA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DOTSON JACKIE | DOTSON, JACKIE | 10032 BRANDYWINE AVE | | | RICHMOND | VA | 23237 |
| DOTSON JR, FREDERICK A | 3641 TIMBER RIDGE DR | | | | METAMORA | MI | 48455-8966 |
| DOTSON JR, NAPOLEON J | 3827 HOUSTON LAKE DR | | | | PEARLAND | TX | 77581-4795 |
| DOTSON JR, NAPOLEON JAMES | PO BOX 359 | | | | LA PORTE | TX | 77572-0359 |
| DOTSON JR, RALPH | 10768 S 100 W | | | | SILVER LAKE | IN | 46982-9069 |
| DOTSON JR, RAY | 4976 THICK RD | | | | CHAPEL HILL | TN | 37034-2664 |
| DOTSON JR, WALTER F | 943 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9769 |
| DOTSON JR., RANDOLPH | 2529 ELM ST | | | | YOUNGSTOWN | OH | 44505-2540 |
| DOTSON LARRY G | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOTSON PONTIAC-BUICK-GMC TRUCK, INC. | GARY DOTSON | 717 E MORGAN AVE | | | PENNINGTON GAP | VA | 24277-2826 |
| DOTSON ROOSEVELT | C/O BYRD GIBBS & MARTIN PLLC 918526 | 427 EAST FORTIFICATION STREET - P O BOX 19 | | | JACKSON | MS | 39205 |
| DOTSON ROOSEVELT (502299) | (NO OPPOSING COUNSEL) | | | | | | |
| DOTSON SR, MAXWELL | PO BOX 351465 | | | | DETROIT | MI | 48235-6465 |
| DOTSON WILLAIM | G3370 HERRICK ST | | | | FLINT | MI | 48532-4809 |
| DOTSON'S GARAGE | 23161 STATE ROUTE 37 | | | | MARYSVILLE | OH | 43040-9303 |
| DOTSON, AGNES N | 535 ISABELLA ST | | | | CANTON | MS | 39046-3415 |
| DOTSON, ALBERTINE | 16 GOULD AVE | | | | BEDFORD | OH | 44146-2644 |
| DOTSON, ANGELA | 1570 HILLCREST BLVD | | | | EAGLE PASS | TX | 78852-4330 |
| DOTSON, ANNA K | 1636 PETROLIA | | | | WEST BLOOMFIELD | MI | 48324-3959 |
| DOTSON, ANNA M | 17025 GASPER RD | | | | CHESANING | MI | 48616-9754 |
| DOTSON, ATER | PO BOX 1122 | | | | MARVELL | AR | 72366 |
| DOTSON, ATER | PO BOX 1122 | | | | MARVELL | AR | 72366 |
| DOTSON, BENJAMIN H | 9142 COLUMBIA RD | | | | LOVELAND | OH | 45140-1117 |
| DOTSON, BERNICE | 4114 BROWNELL BLVD | | | | FLINT | MI | 48504-3748 |
| DOTSON, BETH ANN | 705 SPARTAN DRIVE | | | | ROCHESTER HLS | MI | 48309-2528 |
| DOTSON, BEULAH A | 4765 E 200 N 200 | | | | ANDERSON | IN | 46012 |
| DOTSON, BEULAH A | 612 S HARVEY RD | | | | MUNCIE | IN | 47304-4236 |
| DOTSON, BEVERLY J | 3220 LINGER LANE | | | | SAGINAW | MI | 48601-5618 |
| DOTSON, BEVERLY J | 3220 LINGER LN | | | | SAGINAW | MI | 48601-5618 |
| DOTSON, BILLY R | 2565 APPLEGATE RD | | | | LUCAS | OH | 44843-9718 |
| DOTSON, BOBBIE L | 5617 ALVINA AVE | | | | NORWOOD | OH | 45212-1217 |
| DOTSON, BOBBY | 13711 HERBERT AVE | | | | WARREN | MI | 48089-1465 |
| DOTSON, BRANDI A | 1947 STEWART DR NW | | | | WARREN | OH | 44485-2340 |
| DOTSON, BRANDI A | 3031 LODWICK DR NW APT 2 | | | | WARREN | OH | 44485-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOTSON, BRENDA K | 16980 PORTER RD | | | | DEFIANCE | OH | 43512-8945 |
| DOTSON, BUFORD | 53 LOVERS LN | | | | BENTON | KY | 42025-8100 |
| DOTSON, CARMEN | 38808 ROSS | | | | LAVONIA | MI | 48154 |
| DOTSON, CARMEN | 38808 ROSS ST | | | | LIVONIA | MI | 48154-4739 |
| DOTSON, CHARLES | 11197 OAK DR | | | | DELTON | MI | 49046-9440 |
| DOTSON, CHARLES | 7947 APPLETON RD RD 4 | | | | CICERO | NY | 13039 |
| DOTSON, CHARLES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DOTSON, CHARLES E | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DOTSON, CHRISTINE J | 605 SOUTHRIDGE CT | | | | WESTFIELD | IN | 46074-9533 |
| DOTSON, CLIFTON M | 9957 DARROW PARK DR APT 120B | | | | TWINSBURG | OH | 44087-1464 |
| DOTSON, CONNIE L | 2167 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3554 |
| DOTSON, CONSTANCE L | 11197 OAK DRIVE | | | | DELTON | MI | 49046-9440 |
| DOTSON, CURTIS W | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOTSON, CYNTHIA S | 7895 ROAD 25 | | | | CONTINENTAL | OH | 45831-8904 |
| DOTSON, DALLAS T | 1108 E. SCHUMAKER | | | | BURTON | MI | 48529 |
| DOTSON, DANNY B | PO BOX 33 | | | | HILLSBORO | AL | 35643-0033 |
| DOTSON, DANNY L | 5938 ROAD 24 | | | | CONTINENTAL | OH | 45831-8908 |
| DOTSON, DARREL G | 312 PARK LN | | | | LINDEN | MI | 48451-9079 |
| DOTSON, DARRYL W | 4167 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9293 |
| DOTSON, DEAN L | 8393 STATE ROUTE 125 | | | | RUSSELLVILLE | OH | 45168-8734 |
| DOTSON, DELBERT L | 140 PLUMSTEAD LN | | | | CLEMMONS | NC | 27012-9570 |
| DOTSON, DELORIS D | 5915 US HIGHWAY 521 | | | | SALTERS | SC | 29590-3303 |
| DOTSON, DELORIS DOROTHY | 5915 US HIGHWAY 521 | | | | SALTERS | SC | 29590-3303 |
| DOTSON, DENNY A | 23556 ROAD H | | | | CONTINENTAL | OH | 45831-8933 |
| DOTSON, DENNY ALAN | 23556 ROAD H | | | | CONTINENTAL | OH | 45831-8933 |
| DOTSON, DONALD E | 1570 E 545TH RD | | | | BRIGHTON | MO | 65617-7174 |
| DOTSON, DOUGLAS H | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DOTSON, EARL W | 314 OLIVE ST R.R. 8 | | | | ANDERSON | IN | 46017 |
| DOTSON, EDDIE W | 6856 N SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8858 |
| DOTSON, ELLA M | 455 POWDER HORN RD | | | | SAINT MARYS | GA | 31558-2609 |
| DOTSON, EMERY | HC 64 BOX 169 | | | | RADNOR | WV | 25517-9619 |
| DOTSON, EMMETT H | 15-2684 AWA ST | | | | PAHOA | HI | 96778-9631 |
| DOTSON, ERIC D | 1017 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4910 |
| DOTSON, EUGENE | 3249 ELSBERRY RD | | | | MONTGOMERY | AL | 36116-3015 |
| DOTSON, EWELL D | 3617 ROBIN ST | | | | FLINT | MI | 48505 |
| DOTSON, FLOTEAN H | 4553 BYESVILLE BLVD | | | | DAYTON | OH | 45431-1052 |
| DOTSON, FLOYD R | 3332 GEORGETOWN DR NW | | | | CLEVELAND | TN | 37312-1522 |
| DOTSON, FREDDIE L | 30 SUNSET RD | | | | HAMLIN | WV | 25523-9612 |
| DOTSON, GARRY H | 531 BYERS WINTER RD | | | | WELLSTON | OH | 45692-9034 |
| DOTSON, GARRY R | 1201 EDGEWOOD CT | | | | MURFEESBORO | TN | 37130-8185 |
| DOTSON, GARRY R | 1201 EDGEWOOD CT | | | | MURFREESBORO | TN | 37130-8186 |
| DOTSON, GARY E | 4114 BROWNELL BLVD | | | | FLINT | MI | 48504 |
| DOTSON, GARY N | 2825 SYMPHONY WAY | | | | DAYTON | OH | 45449-3316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOTSON, GARY W | 1962 CAROLINA CIR | | | | SAINT GEORGE | UT | 84790-4878 |
| DOTSON, GENEVIEVE H | 6773 7 MILE RD | | | | SOUTH LYON | MI | 48178-7080 |
| DOTSON, GEORGE B | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| DOTSON, GREGORY L | 19049 BAILEY DR | | | | MACOMB | MI | 48044-1282 |
| DOTSON, GREGORY LEON | 19049 BAILEY DR | | | | MACOMB | MI | 48044-1282 |
| DOTSON, HAZEL | 17685 STATE ROUTE 125 | | | | WEST UNION | OH | 45693-9369 |
| DOTSON, HAZEL | 881 SHADY LANE | | | | FAIRFIELD | OH | 45014-2743 |
| DOTSON, HAZEL | 881 SHADY LN | | | | FAIRFIELD | OH | 45014-2743 |
| DOTSON, HELEN G | 21621 NORTHEAST 20TH WAY | | | | SAMMAMISH | WA | 98074-4041 |
| DOTSON, HOWARD W | 6272 ELRO ST | | | | BURTON | MI | 48509-2446 |
| DOTSON, HUBERT | 5915 US HIGHWAY 521 | | | | SALTERS | SC | 29590-3303 |
| DOTSON, IMOGENE | 325 W CHURCH ST | | | | GALION | OH | 44833-1710 |
| DOTSON, IREAINER | 23305 SHURMER DR | | | | WARRENSVILLE HEIGHTS | OH | 44128-4929 |
| DOTSON, JACKIE | 10032 BRANDYWINE AVE | | | | RICHMOND | VA | 23237 |
| DOTSON, JACKIE | 10032 BRANDYWINE AVE | | | | RICHMOND | VA | 23237-3561 |
| DOTSON, JAMES G | 949 MAPLEWOOD AVENUE | | | | YPSILANTI | MI | 48198-5829 |
| DOTSON, JAMES I | 5434 POTTER RD | | | | BURTON | MI | 48509-1346 |
| DOTSON, JAMES IRVIN | 5434 POTTER RD | | | | BURTON | MI | 48509-1346 |
| DOTSON, JAMES K | 446 YELLOWSTONE DR | | | | FARMINGTON | MO | 63640-2127 |
| DOTSON, JANET L | PO BOX 321 | | | | SUGAR GROVE | NC | 28679-0321 |
| DOTSON, JARROD P | 154 BARNESVILLE RD | | | | SUMMERTOWN | TN | 38483-7222 |
| DOTSON, JENNIFER L | 180 MORNINGSIDE RD | | | | NILES | OH | 44446-2112 |
| DOTSON, JEROME | 2711 EXPLORADOR | | | | GRAND PRAIRIE | TX | 75054-5535 |
| DOTSON, JESSE | 3945 PARLIAMENT PL APT 71 | | | | DAYTON | OH | 45429 |
| DOTSON, JESSIE | 160 TRAYMORE BLVD | | | | EASTLAKE | OH | 44095-1024 |
| DOTSON, JILLIAN A | 1917 SANDRA KAY LANE | | | | ARLINGTON | TX | 76015 |
| DOTSON, JILLIAN A | 1917 SANDRA KAY LN | | | | ARLINGTON | TX | 76015-1226 |
| DOTSON, JIMMIE L | 14132 N FENTON RD | | | | FENTON | MI | 48430-1540 |
| DOTSON, JIMMY E | 3423 OLD ANNEEWAKEE RD | | | | DOUGLASVILLE | GA | 30135 |
| DOTSON, JOE | 600 MARTINSVILLE RD | | | | OAKLAND | KY | 42159-9736 |
| DOTSON, JOHN H | G5171 FENTON RD APT 4 | | | | FLINT | MI | 48507-4000 |
| DOTSON, JOHN R | 1819 WHITE OAK LN | | | | MARTINSVILLE | IN | 46151-8707 |
| DOTSON, JOSEPH E | PO BOX 1423 | | | | LOGANVILLE | GA | 30052-1423 |
| DOTSON, JUDITH A | 317 W MARENGO AVE | | | | FLINT | MI | 48505-3219 |
| DOTSON, JULIA B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOTSON, KATHLEEN A | 1466 HAPSBURG AVE | | | | HOLT | MI | 48842-9502 |
| DOTSON, KENT A | 5457 N HIGHWAY 13 | | | | BRIGHTON | MO | 65617-7215 |
| DOTSON, KRISTY | 1504 CONVICT HOLLOW RD | | | | GRUNDY | VA | 24614-5937 |
| DOTSON, LARRY D | 221 5TH ST | | | | FENTON | MI | 48430-2771 |
| DOTSON, LARRY G | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOTSON, LATOYA | 11515 LONE DESERT DRIVE | | | | RENO | NV | 89506-5566 |
| DOTSON, LAVELL | 6228 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2622 |
| DOTSON, LEE B | 5792 LOUISE AVE NW | | | | WARREN | OH | 44483-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOTSON, LEE B | 5792 LOUISE AVE. N.W. | | | | WARREN | OH | 44483-1126 |
| DOTSON, LEE W | 4114 BROWNELL BLVD | | | | FLINT | MI | 48504-3748 |
| DOTSON, LENARD C | 11515 LONE DESERT DR | | | | RENO | NV | 89506-5566 |
| DOTSON, LEONA G | 4906 WESTWOOD PARK DR | | | | SHREVEPORT | LA | 71109-6231 |
| DOTSON, LEONA G | 4906 WESTWOOD PARK DRIVE | | | | SHREVEPORT | LA | 71109-6231 |
| DOTSON, LINDA M | 5712 CYPRESS AVE APT 216 | | | | GARY | IN | 46403 |
| DOTSON, LONNIE R | 1100 LIMESTONE RD | | | | PARSONS | WV | 26287-8563 |
| DOTSON, MALCOLM C | 6125 ALLEN AVE | | | | TEXAS CITY | TX | 77591-4334 |
| DOTSON, MALVIA F | HC 60 BOX 297 | | | | HURLEY | VA | 24620 |
| DOTSON, MARK A | 548 E BROAD ST | | | | ELYRIA | OH | 44035 |
| DOTSON, MARTHA | 2681 BEELINE ROAD | | | | HOLLAND | MI | 49424-8214 |
| DOTSON, MARY L | 2450 KROUSE RD LOT 336 | | | | OWOSSO | MI | 48867-8113 |
| DOTSON, MARY M | 337 BIG PARK CREEK ROAD | | | | LAUREL SPRING | NC | 28644 |
| DOTSON, MAXINE I | 245 OAK AVE | APT 804 | | | SEBRING | FL | 33870-3634 |
| DOTSON, MELISSA A | 2405 TENNESSEE DR | | | | XENIA | OH | 45385-4766 |
| DOTSON, MELISSA A | PO BOX 314 | | | | DE BERRY | TX | 75639-0314 |
| DOTSON, MELVINA | 19800 HARPER AVE APT 106 | | | | HARPER WOODS | MI | 48225-1858 |
| DOTSON, MICHAEL C | 526 S 100 W | | | | FRANKLIN | IN | 46131-8433 |
| DOTSON, MICHAEL T | 22347 ROAD 122 | | | | OAKWOOD | OH | 45873-9322 |
| DOTSON, MICHAEL TODD | 22347 ROAD 122 | | | | OAKWOOD | OH | 45873-9322 |
| DOTSON, NELLIE L | 6289 W. COUNTY RD. | 800 SOUTH | | | REDKEY | IN | 47373 |
| DOTSON, ODIE B | 7159 BRICK ST | | | | SHREVEPORT | LA | 71119-9750 |
| DOTSON, ORRIE E | 603 MEADOW LANE AVE | | | | WEST JEFFERSON | NC | 28694-9792 |
| DOTSON, PAMELA K | 644 DORSEY CT | | | | CENTERVILLE | OH | 45459-3019 |
| DOTSON, PATRICIA W | 5792 LOUISE AVE NW | | | | WARREN | OH | 44483-1126 |
| DOTSON, PATRICIA W | 5792 LOUISE N.W. | | | | WARREN | OH | 44483-1126 |
| DOTSON, PAUL | 2771 OLDSMOBILE AVE | | | | WATERFORD | MI | 48328-2643 |
| DOTSON, PEGGY M. | 8326 WYCOMBE LN | | | | RALEIGH | NC | 27615-3038 |
| DOTSON, POSIE L | 3249 ELSBERRY RD | | | | MONTGOMERY | AL | 36116-3015 |
| DOTSON, RALPH | 14533 N 300 W | | | | SILVER LAKE | IN | 46982-9696 |
| DOTSON, RAMON E | 9620 DEVERS RD | | | | SHREVEPORT | LA | 71119-9794 |
| DOTSON, RAMON EDWARD | 9620 DEVERS RD | | | | SHREVEPORT | LA | 71119-9794 |
| DOTSON, RANDOLPH | 2301 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1305 |
| DOTSON, RANDOLPH | 2529 ELM ST | | | | YOUNGSTOWN | OH | 44505-2540 |
| DOTSON, RANDY W | PO BOX 7088 | | | | SURPRISE | AZ | 83745-0101 |
| DOTSON, RAY | 9840 WASHINGTON WATERLOO RD NE | | | | WSHNGTN CT HS | OH | 43160-9327 |
| DOTSON, RICHARD | 4285 NEFF AVE | | | | DETROIT | MI | 48224-1414 |
| DOTSON, RICHARD L | 6021 4TH ST | | | | MAYVILLE | MI | 48744-9129 |
| DOTSON, RICKEY D | 10222 DEVERS RD | | | | SHREVEPORT | LA | 71119-9786 |
| DOTSON, RICKEY DARNELL | 10222 DEVERS RD | | | | SHREVEPORT | LA | 71119-9786 |
| DOTSON, ROBERT L | 1603 DEER HOLLOW DR | | | | LAWRENCEBURG | TN | 38464 |
| DOTSON, ROBERT M | 1212 N COUNTY LINE RD | | | | GARY | IN | 45403-1737 |
| DOTSON, ROBERT M | 1212 N COUNTY LINE RD | | | | GARY | IN | 46403-1737 |
| DOTSON, ROBERT W | PO BOX 304 | | | | LAMBERTVILLE | MI | 48144-0304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOTSON, RONALD | 13 PINE ST | | | | DECATUR | AL | 35603-6220 |
| DOTSON, RONALD E | 2951 STATE ROUTE 133 | | | | BETHEL | OH | 45106-8802 |
| DOTSON, RONALD E | 905 N EAST ST | | | | FENTON | MI | 48430-1517 |
| DOTSON, RONALD EUGENE | 905 N EAST ST | | | | FENTON | MI | 48430-1517 |
| DOTSON, ROY K | 6520 WHITTED RD | | | | FUQUAY VARINA | NC | 27526-8472 |
| DOTSON, SHARI L | 23556 ROAD H | | | | CONTINENTAL | OH | 45831-8933 |
| DOTSON, SUSAN K | 3585 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3536 |
| DOTSON, SUSANNE E | 512 LAKEPOINTE ST | | | | GROSSE POINTE | MI | 48230-1702 |
| DOTSON, TERRY | 10992 S 300 E | | | | MARKLEVILLE | IN | 46056-9759 |
| DOTSON, TERRY A | 7611 RD. 24-RT 2 | | | | CONTINENTAL | OH | 45831 |
| DOTSON, TERRY L | 10992 S 300 E | | | | MARKLEVILLE | IN | 46056-9759 |
| DOTSON, TERRY L | 612 S HARVEY RD | | | | MUNCIE | IN | 47304-4236 |
| DOTSON, TERRY L | PO BOX 842 | | | | MOUNT MORRIS | MI | 48458-0842 |
| DOTSON, THELMA | 1016 S SUNRISE DR | | | | MARSHALL | MO | 65340-2842 |
| DOTSON, THOMAS D | 3435 HURT BRIDGE RD | | | | CUMMING | GA | 30028-9182 |
| DOTSON, THOMAS D | 3435 HURTBRIDGE RD | | | | CUMMING | GA | 30040-9182 |
| DOTSON, TIM B | 1610 CARTER DR | | | | MANSFIELD | OH | 44906-3602 |
| DOTSON, TOMMY G | 1775 COUNTY ROAD 54 | | | | MOULTON | AL | 35650-5905 |
| DOTSON, TRACY J | 1912 JONES PL | | | | KOKOMO | IN | 46902-5084 |
| DOTSON, TRACY J | 2018 WELLESLEY LN | | | | KOKOMO | IN | 46902-4585 |
| DOTSON, VIVIAN | 100 LANARK RD | C/O BROOKDALE SR.LIVING | | | CHAPEL HILL | NC | 27517 |
| DOTSON, WANDA B | 11102 MENTOR TOWNHALL RD | | | | WOLVERINE | MI | 49799-9789 |
| DOTSON, WANDA B | 11102 MENTOR TOWNHALL RD. | | | | WOLVERINE | MI | 49799-9789 |
| DOTSON, WANDA S | 6400 PALMYRA, P.O. BOX 24 | | | | PALMYRA | MI | 49268-0024 |
| DOTSON, WANDA S | PO BOX 24 | | | | PALMYRA | MI | 49268-0024 |
| DOTSON, WILLIAM A | 1506 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3417 |
| DOTSON, WILLIAM B | 5830 WEBB FOREST CT | | | | HIRAM | GA | 30141-3363 |
| DOTSON-EVANS, DEBRA | 9200 HARRISBURG LN | | | | MCKINNEY | TX | 75071-6036 |
| DOTT INDUSTRIES INC | | 395 DEMILLE RD | | | LAPEER | MI | 48446 |
| DOTT INDUSTRIES INC | 3768 MAIN ST | | | | DECKERVILLE | MI | 48427-9640 |
| DOTT INDUSTRIES INC | 395 DEMILLE RD | | | | LAPEER | MI | 48446-3055 |
| DOTT INDUSTRIES INC | DAVE MERCER X177 | 3729 MARQUETTE | | | VAN WERT | OH | 45891 |
| DOTT INDUSTRIES INC | DAVE MERCER X177 | 395 DEMILLE RD | | | LAPEER | MI | 48446-3055 |
| DOTT INDUSTRIES INC | MIKE CZVCHRA X126 | 3768 NORTH MAIN STREET | | | SOMERSET | NJ | 08873 |
| DOTT INDUSTRIES INC | MIKE CZVCHRA X126 | 395 DEMILLE RD | | | LAPEER | MI | 48446-3055 |
| DOTT INDUSTRIES INC | TOM PRUSHA X156 | DECO PLATE MANUFACTURING | 395 DEMILLE RD, P.O. BOX 718 | | CARROLLTON | GA | 30112 |
| DOTT INDUSTRIES INC | TOM PRUSHA X156 | PO BOX 718 | DECO PLATE MANUFACTURING | | LAPEER | MI | 48446-0718 |
| DOTT MFG | MIKE CZVCHRA X126 | 395 DEMILLE RD | | | LAPEER | MI | 48446-3055 |
| DOTT MFG/DECKERVILLE | 395 DEMILLE ROAD | | | | LAPEER | MI | 48446-3055 |
| DOTT/395 DEMILLE | 395 DEMILLE RD | | | | LAPEER | MI | 48446-3055 |
| DOTTE, DAVID E | 5801 LONG POND WAY | | | | EVANSVILLE | IN | 47711-7704 |
| DOTTE, DAVID E. | 5801 LONG POND WAY | | | | EVANSVILLE | IN | 47711-7704 |
| DOTTER, DANIELLE R | 303 PARKLAND DR | | | | ROCHESTER HILLS | MI | 48307-3450 |
| DOTTER, EDWARD W | 8520 EVANSTON AVE N | APT 404 | | | SEATTLE | WA | 98103-3866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOTTERER, BRIAN D | 46726 LAKEPOINTE CT | | | | SHELBY TWP | MI | 48315-5149 |
| DOTTERER, DUANE L | 1000 STATE ROUTE 302 | | | | ASHLAND | OH | 44805-9322 |
| DOTTERER, GARY S | 21185 MANCHESTER BLVD | | | | HARPER WOODS | MI | 48225-1809 |
| DOTTERWEICH, CAROL | 3465 DAWLEY RD | | | | RAVENNA | OH | 44266-9452 |
| DOTTERY, LARRY J | 7195 HOGAN DR | | | | YPSILANTI | MI | 48197-6110 |
| DOTTERY, LEE E | PO BOX 14542 | | | | SAGINAW | MI | 48601-0542 |
| DOTTI F OWSLEY | 3259 RAVENWOOD RD | | | | FAIRBORN | OH | 45324-2227 |
| DOTTI OWSLEY | 3259 RAVENWOOD RD | | | | FAIRBORN | OH | 45324-2227 |
| DOTTIE COCHRAN | 112B CREEK TRL | | | | COLUMBIA | TN | 38401-2124 |
| DOTTIE FOSTER | 7 MAPLEVIEW CT | | | | WEST MILTON | OH | 45383-1325 |
| DOTTIE G JONES | 954 N DORSET RD | | | | TROY | OH | 45373-1267 |
| DOTTIE HARRINGTON | 2739 MUIR LN | | | | BONIFAY | FL | 32425-7681 |
| DOTTIE HELTON | 606 LOVEJOY LN | | | | WOODSTOCK | GA | 30189-3634 |
| DOTTIE JONES | 954 N DORSET RD | | | | TROY | OH | 45373-1267 |
| DOTTIE L SAGE | 4231 HWY. 321 | | | | BUTLER | TN | 37640 |
| DOTTIE L TOWLER-CURTISS-RITCH | 9807 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| DOTTIE LEE | 725 E HIGH ST | | | | DEFIANCE | OH | 43512-1825 |
| DOTTIE LILLY | 2548 BILLY HARPER RD | | | | TOOMSUBA | MS | 39364-9446 |
| DOTTIE MCDONALD | 5840 SHERIDAN RD | | | | VASSAR | MI | 48768-9596 |
| DOTTIE RATZ | 2908 MOORE RD | | | | ANDERSON | IN | 46011-4627 |
| DOTTIE RITCHIE | 9807 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| DOTTIE ROBERTS | 22 PARKER RD | | | | NEWPORT | KY | 41071-2649 |
| DOTTIE ROSSMAN | 1324 MILLER RD | | | | LAKE ORION | MI | 48362-3730 |
| DOTTIE S ARMENDAREZ | 1836 FRAZIER RD | | | | MIDLAND | OH | 45148-8176 |
| DOTTIE STROUD | 1315 BRENTWOOD ST | | | | MIDDLETOWN | OH | 45044-6371 |
| DOTTIE WAGNER | 14712 DRAYTON DRIVE | | | | NOBLESVILLE | IN | 46062-8231 |
| DOTTIE WILLIAMS | 465 JOHNSON HOLLOW RD | | | | NEW TAZEWELL | TN | 37825-1745 |
| DOTTLE, RICHARD C | 267 PINNEY DR | | | | WORTHINGTON | OH | 43085-3836 |
| DOTTORE, LORRIE J | WEISMAN KENNEDY & BERRIS CO | 1600 MIDLAND BUILDING - 101 PROSPECT AVENUE WEST | | | CLEVELAND | OH | 44115 |
| DOTTREY, BERNICE | 3805 E 19TH ST | | | | KANSAS CITY | MO | 64127-3402 |
| DOTTREY, CHARLES E | 3014 E 54TH ST | | | | KANSAS CITY | MO | 64130-3812 |
| DOTTS, CHRISTINE | 4903 PICKYS HOLLOW | | | | ACWORTH | GA | 30102-6846 |
| DOTTS, CHRISTINE | 4903 PICKYS HOLW SE | | | | ACWORTH | GA | 30102-6846 |
| DOTTS, DAVID C | 5092 LEESVILLE RD | | | | BEDFORD | IN | 47421-7302 |
| DOTTS, DENNIS | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| DOTTS, DONALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOTTS, DONALD S | 6512 CONTESSING WAY | | | | LAS VEGAS | NV | 89108-0217 |
| DOTTS, GLENDA | 401 JACKSON ST | | | | MARTIN | TN | 38237-2115 |
| DOTTS, SHARMAN S | 3760 W 104TH ST | | | | CLEVELAND | OH | 44111-3819 |
| DOTTS, SHARMAN S | 3760 WEST 104TH STREET | | | | CLEVELAND | OH | 44111-3819 |
| DOTTY'S PET CTR | ATTN: DELBERT MC CORD | 1375 E BRISTOL RD | | | BURTON | MI | 48529-2213 |
| DOTUN AJAO | 28556 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5100 |
| DOTY CATHY | DOTY, CATHY | 990 PLEASANT AVENUE | | | INDIANA | PA | 15701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOTY DANIEL | DOTY, DANIEL | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DOTY JOHN | DOTY, JOHN | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DOTY JR, CARL L | 9068 PERRY RD | | | | ATLAS | MI | 48411-7708 |
| DOTY JR, CARL M | 982 PLETCHER RD | | | | YOUNGSTOWN | NY | 14174-9761 |
| DOTY THOMAS | DOTY, THOMAS | AMERICAN FAMILY INSURANCE GROUP | PO BOX 59173 | | MINNEAPOLIS | MN | 55459-0173 |
| DOTY, ALBERTA M | 104 7TH AVE | | | | TAWAS CITY | MI | 48763-9779 |
| DOTY, ALBERTA M | 104 7TH AVENUE | | | | TAWAS | MI | 48763 |
| DOTY, ALFRED L | 5425 SWALLOW CT | | | | BELMONT | MI | 49306-9622 |
| DOTY, ALFRED L | 5425 SWALLOW CT NE | | | | BELMONT | MI | 49306-9622 |
| DOTY, ALICE | 2021 E 41ST STREET | | | | ANDERSON | IN | 46013 |
| DOTY, AMELIA A | 3653 BURTON CIR | | | | NAVARRE | FL | 32566-9753 |
| DOTY, ARLIN D | 4856 COLONNADES CIRCLE WEST #117 | | | | LAKELAND | FL | 33811 |
| DOTY, ARTHUR E | 1130 N WAVERLY RD | | | | LANSING | MI | 48917-2271 |
| DOTY, CATHY | 990 PLEASANT AVENUE | | | | INDIANA | PA | 15701 |
| DOTY, CLARENCE E | 3675 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1332 |
| DOTY, DAVID A | 4013 MCINTIRE DR | | | | COLUMBIA | TN | 38401-5075 |
| DOTY, DAVID C | 1001 PIKEVIEW ST | | | | LAKEWOOD | CO | 80215-4625 |
| DOTY, DAVID C | 70 N ELM GROVE RD | | | | LAPEER | MI | 48446-3534 |
| DOTY, DAVID E | 2514 ZION RD | | | | COLUMBIA | TN | 38401-6050 |
| DOTY, DAVID J | 5626 POLWORTH ST | | | | FITCHBURG | WI | 53711-5486 |
| DOTY, DIANE L | 23311 CURIE ST | | | | WARREN | MI | 48091-3134 |
| DOTY, DONALD E | 5855 YERMO DR APT U3 | | | | TOLEDO | OH | 43613-1648 |
| DOTY, DONALD R | 998 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-2933 |
| DOTY, DOUGLAS A | 46695 AYRES AVE | | | | BELLEVILLE | MI | 48111-1201 |
| DOTY, EAGLE M | 31 COLBY HILLS CIR | | | | WINCHESTER | KY | 40391-1661 |
| DOTY, EDWIN O | 151 CHANNEL CT | | | | HOUGHTON LAKE | MI | 48629-9318 |
| DOTY, ELAINE | 1358 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| DOTY, GENE P | 400 TRENTON RD | | | | MUSKOGEE | OK | 74403-8636 |
| DOTY, GENE P | 400 TRENTON ROAD | | | | MUSKOGEE | OK | 74403 |
| DOTY, GEORGETTE L | 471 CANTERBURY LN | | | | YOUNGSTOWN | OH | 44512 |
| DOTY, GREGORY L | 444 FALCON DR | | | | WAYLAND | MI | 49348-1352 |
| DOTY, HELEN D | 410 W LINDEN AVE | | | | MIAMISBURG | OH | 45342-2230 |
| DOTY, HELEN D | 410 W. LINDEN AVE. | | | | MIAMISBURGE | OH | 45342-5342 |
| DOTY, HERBERT W | 50 CHRISTIAN HILL RD | | | | AMHERST | NH | 03031-3310 |
| DOTY, HUGH | MCGLONE LAW | 1717 S 3RD ST | | | TERRE HAUTE | IN | 47802-1917 |
| DOTY, IOLA J | 632 CONKEY DR | | | | FENWICK | MI | 48834-9613 |
| DOTY, JAMES K | 941 VILLAGE TRL APT A 305 | | | | PORT ORANGE | FL | 32127-7731 |
| DOTY, JANICE I | 8400 BENNETT LAKE ROAD | | | | FENTON | MI | 48430-9009 |
| DOTY, JOHN E | 6750 S FORK RD | | | | RED BUD | IL | 62278-3924 |
| DOTY, JOHN V | 3850 HUNTS BEND RD | | | | BOWLING GREEN | KY | 42103-8578 |
| DOTY, JOYCE | 1123 SUNVIEW ROAD #12 | | | | SAINT JOHNS | MI | 48879 |
| DOTY, JOYCE | 1123 SUNVIEW ROAD #12 | | | | ST JOHNS | MI | 48879 |
| DOTY, JULIUS | 12519 BROWLAND DR | | | | MOUNT AIRY | MD | 21771-4935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOTY, KAREN M | 16803 CRYSTAL DR | | | | MACOMB | MI | 48042-2915 |
| DOTY, LEE C | 707 N MARKET ST | | | | WATERLOO | IL | 62298-1003 |
| DOTY, LLOYD W | 410 W LINDEN AVE | | | | MIAMISBURG | OH | 45342-2230 |
| DOTY, LORRAINE M | 690 MARTINIQUE DR | | | | REDWOOD CITY | CA | 94065-1340 |
| DOTY, LOUISE | 3768 IRISH RD | | | | WILSON | NY | 14172-9711 |
| DOTY, MAX F | 4271 NICKLEPLATE RD | | | | IONIA | MI | 48846-8707 |
| DOTY, MICHAEL E | 2810 MCGEE CT | | | | THOMPSONS STN | TN | 37179-5036 |
| DOTY, MICHAEL W | 2823 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| DOTY, NANCY B | 4271 NICKLEPLATE RD | | | | IONIA | MI | 48846-8707 |
| DOTY, NOVA T | 1309 E WALNUT | | | | FRANKFORT | IN | 46041-2608 |
| DOTY, NOVA T | 1309 E WALNUT ST | | | | FRANKFORT | IN | 46041-2608 |
| DOTY, OTIS R | 2480 N IRISH RD | | | | DAVISON | MI | 48423-9507 |
| DOTY, PATSY H | 6146 SANDY LANE | | | | BURTON | MI | 48519-1310 |
| DOTY, PATSY H | 6146 SANDY LN | | | | BURTON | MI | 48519-1310 |
| DOTY, RALPH | 166 RANCHETTE CIR | | | | FLORAHOME | FL | 32140-1116 |
| DOTY, RICHARD | | | | | | | |
| DOTY, RICHARD W | 1358 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| DOTY, ROBERT W | 6858 ANNA DR | | | | BELLEVILLE | MI | 48111-5220 |
| DOTY, ROGER L | 1105 E 400 N | | | | ANDERSON | IN | 46012-9241 |
| DOTY, RUTH A | 5425 SWALLOW CT NE | | | | BELMONT | MI | 49306-9622 |
| DOTY, SHIRLEY M | 719 NOBLE DR | | | | BELDING | MI | 48809-9102 |
| DOTY, SHIRLEY M | 719 NOBLE DRIVE | | | | BELDING | MI | 48809 |
| DOTY, SUSAN K | 9680 BOUNDARY LN | | | | PARMA | OH | 44130-5211 |
| DOTY, THOMAS | AMERICAN FAMILY INSURANCE GROUP | PO BOX 59173 | | | MINNEAPOLIS | MN | 55459-0173 |
| DOTY, THOMAS R | 1502 ARNDALE RD | | | | STOW | OH | 44224-2312 |
| DOTY, VIOLET | 813 S KISNER DR | | | | INDEPENDENCE | MO | 64056-3063 |
| DOTY, VIRGINIA F | 3850 HUNTS BEND RD | | | | BOWLING GREEN | KY | 42103-8578 |
| DOTY, WILLIAM D | 409 BOUTELL CT | | | | GRAND BLANC | MI | 48439-1572 |
| DOTY, WILLIAM M | 16803 CRYSTAL DR | | | | MACOMB | MI | 48042-2915 |
| DOTZEY, JOHN J | 200 IRVINGTON DR | | | | TONAWANDA | NY | 14150-1410 |
| DOTZLER, FREDERICK J | 10814 FRANKFORT RD | | | | HOLLAND | OH | 43528-8938 |
| DOTZMAN, JOSEPH J | 2 GALLOWAY TER | | | | KINNELON | NJ | 07405-3214 |
| DOUBBLESTEIN, CYNTHIA K | 1881 S FENNER LAKE RD | | | | MARTIN | MI | 49070-9768 |
| DOUBBLESTIEN, CYNTHIA K | 1881 S FENNER LAKE RD | | | | MARTIN | MI | 49070-9768 |
| DOUBLE A | | 647 CROMWELL AVE | | | | CT | 06067 |
| DOUBLE A AUTO SERVICE | 574 DANFORTH RD | | | SCARBOROUGH ON M1K 1E3 CANADA | | | |
| DOUBLE A AUTO SERVICE | 574 DANFORTH ROAD | | | SCARBOROUGH CANADA ON M1K 1E3 CANADA | | | |
| DOUBLE C LOGISTICS INC | 1527 AUTOROUTE 440 W STE 240A | | | LAVAL PQ H7L 3W3 CANADA | | | |
| DOUBLE C SERVICE CENTER | 212 W CALIFORNIA ST | | | | SEYMOUR | TX | 76380-1664 |
| DOUBLE CHECK | | 4000 RAYTOWN RD | | | | MO | 64129 |
| DOUBLE CHECK CO INC | ATTN: PHIL FARRELL | PO BOX 300347 | | | KANSAS CITY | MO | 64130-0347 |
| DOUBLE D ENTERPRISES INC | PO BOX 1460 | | | | KALKASKA | MI | 49646-1460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUBLE D EXPRESS INC | PO BOX 606 | | | | PERU | IL | 61354-0606 |
| DOUBLE D PRECISION INC | 571 W COVINA BLVD | | | | SAN DIMAS | CA | 91773-2911 |
| DOUBLE D SERVICE | UNIT B 12349 KING GEORGE HWY | | | SURREY BC V3V 3K2 CANADA | | | |
| DOUBLE D SERVICE STATION INC. | 2674 MORRIS AVE | | | | UNION | NJ | 07083-5607 |
| DOUBLE D TRANSPORT INC | 34 SHARP RD | | | BRANTFORD ON N3T 5L8 CANADA | | | |
| DOUBLE EAGLE CLUB INC | 20 W KINZIE ST STE 1600 | | | | CHICAGO | IL | 60654-6398 |
| DOUBLE M TRUCKING INC | DBA D & G INC | PO BOX 167 | | | HENDERSON | KY | 42419-0167 |
| DOUBLE T SERVICES INC | 10111 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9705 |
| DOUBLE TREE HOTEL | 501 CAMINO DEL RIO | | | | DURANGO | CO | 81301-5449 |
| DOUBLE TREE HOTEL ROCHESTER | 1111 JEFFERSON RD | | | | ROCHESTER | NY | 14623-3155 |
| DOUBLE, CHARLOTTE K | 4449 GREENVILLE RD | | | | FARMDALE | OH | 44417-9747 |
| DOUBLE, DEBORAH M | 3964 WESTLAKE RD | | | | CORTLAND | OH | 44410-9314 |
| DOUBLE, DONALD L | 2839 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4634 |
| DOUBLE, FLOYD D | 134 NEVADA AVE | | | | BOARDMAN | OH | 44512-6001 |
| DOUBLE, FRED J | 4449 GREENVILLE RD | | | | FARMDALE | OH | 44417-9747 |
| DOUBLE, GARY L | 5644 RIDING WOODS DR SW | | | | HIRAM | GA | 30141-6340 |
| DOUBLE, JAMES E | 3964 WESTLAKE DR | | | | CORTLAND | OH | 44410-9314 |
| DOUBLE, JAMES E | 3964 WESTLAKE RD | | | | CORTLAND | OH | 44410-9314 |
| DOUBLE, LESLIE | 1793 TIFFIN ST | | | | ROL1 IN | MI | 49278 |
| DOUBLE, LESLIE R | 1095 MEADOWVIEW DR NW | | | | WARREN | OH | 44481-9153 |
| DOUBLE, PATRICIA A | 2117 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| DOUBLE, PAUL R | 4202 WILLOW RUN DR | | | | DAYTON | OH | 45430-1555 |
| DOUBLE, PENNY E | 1732 PHELPS RD | | | | BRISTOLVILLE | OH | 44402-9710 |
| DOUBLE, RUTH E | 6100 W GORMAN RD | | | | SAND CREEK | MI | 49279-9780 |
| DOUBLEDAY, DANIEL R | 812 SENTINEL DR | | | | JANESVILLE | WI | 53546-3710 |
| DOUBLEDAY, DANIEL W | 18479 HEARTHSIDE LN | | | | CLINTON TOWNSHIP | MI | 48038-2152 |
| DOUBLEDAY, MARVIN S | 128 VILLAGE CIRCLE DR | | | | LOMPOC | CA | 93436-5650 |
| DOUBLEDAY, WILLIAM B | 1624 S WALNUT ST | | | | JANESVILLE | WI | 53546-5852 |
| DOUBLEDEE, RALPH R | 8353 FRANCES RD | | | | OTISVILLE | MI | 48463-9470 |
| DOUBLER, STEPHEN D | 3527 OAKMONTE BLVD | | | | ROCHESTER | MI | 48305-4790 |
| DOUBLER, STEPHEN D | 3527 OAKMONTE BLVD | | | | ROCHESTER | MI | 48306-4790 |
| DOUBLESTEIN BERNARD | 5508 PERCHERON PL SE | | | | CALEDONIA | MI | 49316 |
| DOUBLESTEIN, CHARLES E | 1913 OLE CUTLERS PASS DR | | | | HASTINGS | MI | 49058-8000 |
| DOUBLESTEIN, MARY A | 5508 PERCHERON PL SE | | | | CALEDONIA | MI | 49316-7850 |
| DOUBLETREE HOTEL/LA | 5400 W. CENTURY BOULEVARD | | | | LOS ANGELES | CA | 90045 |
| DOUBLETREE LA/WORLDP | 2800 VIA CABRILLO MARINA | | | | SAN PEDRO | CA | 90731-7223 |
| DOUBLETREE SUITES/WA | 16500 SOUTHCENTER PKWY | | | | TUKWILA | WA | 98188-3305 |
| DOUBLETREE/315 4TH A | 315 4TH AVE N | | | | NASHVILLE | TN | 37219-1601 |
| DOUBLETREE/ATLANTA | 7 CONCOURSE PKWY NE | | | | ATLANTA | GA | 30328-5345 |
| DOUBLETREE/BOSTON | 400 SOLDIERS FIELD RD | | | | BOSTON | MA | 02134-1805 |
| DOUBLETREE/CHARLOTTE | 895 W TRADE ST | | | | CHARLOTTE | NC | 28202-1122 |
| DOUBLETREE/DALLAS | 1590 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75234-6031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUBLETREE/HOUSTON | 15747 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032-2315 |
| DOUBLETREE/KANSAS CT | 8801 NW 112TH ST | | | | KANSAS CITY | MO | 64153-1103 |
| DOUBLETREE/PASADENA | 191 N LOS ROBLES AVE | | | | PASADENA | CA | 91101-1707 |
| DOUBLETREE/PHILADELP | BROAD STREET AT LOCUST | | | | PHILADELPHIA | PA | 19107 |
| DOUBLETREE/PITTSBRGH | 1000 PENN AVENUE | | | | PITTSBURGH | PA | 15222 |
| DOUBLETREE/SANTA ANA | 7 HUTTON CENTRE DR | | | | SANTA ANA | CA | 92707-5753 |
| DOUBLETREE/SEATTLE | 205 STRANDER BLVD | | | | TUKWILA | WA | 98188 |
| DOUBLETREE/SOUTHFIEL | 28100 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034-5501 |
| DOUBLETREE/TROY | 850 TOWER DRIVE | | | | TROY | MI | 48098 |
| DOUBLETREE/TUKWILA | 16500 SOUTHCENTER PKWY | | | | TUKWILA | WA | 98188-3305 |
| DOUBLIN, WILLIE L | 56 SHANNON CIR | | | | SUNRISE BEACH | MO | 65079-7665 |
| DOUBMAN JR, JAMES | PO BOX 124 | | | | KENNARD | IN | 47351-0124 |
| DOUCE, JR,JAMES E | 4111 MILL CT | | | | KOKOMO | IN | 46902-4648 |
| DOUCE, ROBERT M | 4926 TAYLOR RD | | | | ATWATER | OH | 44201-9374 |
| DOUCET, VALKYRIE C | 420 CHANDLER ST | | | | DETROIT | MI | 48202-2829 |
| DOUCETTE JR, JAMES H | 313 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1534 |
| DOUCETTE MOBIL, INC. | 10345 S DIXIE HWY | | | | MIAMI | FL | 33156-3148 |
| DOUCETTE SR, DENNIS D | 9032 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9402 |
| DOUCETTE THEODORE J (419343) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| DOUCETTE, ANGELA N | 250 E HARBORTOWN DR APT 1406 | | | | DETROIT | MI | 48207-5013 |
| DOUCETTE, ANGELA NICOLE | 250 E HARBORTOWN DR APT 1405 | | | | DETROIT | MI | 48207-5013 |
| DOUCETTE, ARMAND J | 11 BRIAN AVE | | | | N SMITHFIELD | RI | 02896-7734 |
| DOUCETTE, BRAD | 3300 PERRINS CHASE | | | | VIRGINIA BEACH | VA | 23452 |
| DOUCETTE, CLARENCE A | 56 COURTENAY AVE | | | SAINT JOHN NEW BRUNS CANADA E2J-1M8 | | | |
| DOUCETTE, GERALD W | 4442 SEDUM GLN | | | | WATERFORD | MI | 48328-1153 |
| DOUCETTE, JAMES P | 77 THOMAS ST | | | | ASHLAND | MA | 01721-1016 |
| DOUCETTE, JOSEPH A | 74 SUNSET AVE | | | | WOONSOCKET | RI | 02895-1650 |
| DOUCETTE, JUDITH C | 4 CREEKVIEW DR | | | | HAMLIN | NY | 14464-9703 |
| DOUCETTE, LAURETTE V | 21 MAIN STREET | | | | WETHERSFIELD | CT | 06109-3122 |
| DOUCETTE, LOUIS R | 3444 BRIGHTON RD | | | | HOWELL | MI | 48843-7465 |
| DOUCETTE, LOUISE L | 16 LAWSON RD | | | | BRISTOL | CT | 06010-5666 |
| DOUCETTE, TERRANCE B | RR 1 BOX 4120 | | | ARCADIA NOVA SCOTIA CANADA B0W-1B0 | | | |
| DOUCETTE, THEODORE | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| DOUCETTE, TIMOTHY P | 6337 AUGUSTA ST | | | | SWARTZ CREEK | MI | 48473-7947 |
| DOUCETTE, WILFRED L | 52 SHEILA CT APT 235 | | | | BRISTOL | CT | 06010-4741 |
| DOUCHARD, VICKIE F | 1654 FALVEY RD | | | | WESSON | MS | 39191-9191 |
| DOUCHARD, VICKIE F | 1654 FALVEY RD NW | | | | WESSON | MS | 39191-7652 |
| DOUCLEFF, RITA M | APT 202 | 706 MASSACHUSETTS AVENUE | | | INDIANAPOLIS | IN | 46204-1622 |
| DOUD JR, ROBERT J | 657 WORDEN AVE | | | | KALAMAZOO | MI | 49048-9227 |
| DOUD, CHARLOTTE A | 3851 HI CREST DR | | | | LAKE ORION | MI | 48360-2418 |
| DOUD, D E | 1503 HAYES STREET | | | | SAGINAW | MI | 48602 |
| DOUD, DALE O | 418 SCHUST RD | | | | SAGINAW | MI | 48604-1510 |
| DOUD, GARY L | 1126 N FROST DR | | | | SAGINAW | MI | 48638-5450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUD, GLENN E | 9692 W SAGINAW RD | | | | REESE | MI | 48757-9412 |
| DOUD, NATHAN L | 845 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1105 |
| DOUD, NATHAN LOUIS | 845 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1105 |
| DOUD, NELSON J | 6248 CASS CITY RD | | | | AKRON | MI | 48701-9747 |
| DOUD, PATRICIA | 3254 CONGRESS AVE | | | | SAGINAW | MI | 48602-3107 |
| DOUD, PEGGY A | 3070 E 300 S | | | | KOKOMO | IN | 46902-9251 |
| DOUD, RAYMOND J | 328 FLINT CREEK DR | | | | RICHMOND HILL | GA | 31324-3734 |
| DOUD, THOMAS J | 7216 EL MEYERS ST | | | | ZEPHYRHILLS | FL | 33541-1376 |
| DOUDA, GEORGETTE M | 4 LONSCREEK PL | | | | MASTIC BEACH | NY | 11951-1905 |
| DOUDA, HERB | 38 WILDWOOD DR | | | | YOUNGSTOWN | OH | 44512-3335 |
| DOUDA, JOSEPH R | 101 S WASHINGTON ST | | | | WESTMONT | IL | 60559-1921 |
| DOUDA, NICOLE | | | | | | | |
| DOUDLAH, EARL A | 10220 N WILDER RD | | | | EVANSVILLE | WI | 53536-8942 |
| DOUDNA, KAREN E | 1424 S TOMAHAWK LN | | | | OLATHE | KS | 66062-3206 |
| DOUELL, G W | 15824 VERA COLEMAN RD | | | | MOSS POINT | MS | 39562-9093 |
| DOUET MOTORS, INC. | 7020 MAIN HWY | | | | SAINT MARTINVILLE | LA | 70582-7237 |
| DOUET MOTORS, INC. | MELVIN DOUET | 7020 MAIN HWY | | | SAINT MARTINVILLE | LA | 70582-7237 |
| DOUG ALLEN | 309 FORREST VALLEY DR | | | | NASHVILLE | TN | 37209-5213 |
| DOUG ALLEN | 67 PONTIAC ST | | | | OXFORD | MI | 48371-4858 |
| DOUG AUGUSTINE | 343 MCEVOY CT | | | | NILES | OH | 44446-3820 |
| DOUG AUSBURN | PO BOX 1557 | | | | BLUE RIDGE | GA | 30513-0027 |
| DOUG BIGELOW CHEVROLET, INC. | DOUGLAS BIGELOW | 3281 S ARLINGTON RD | | | AKRON | OH | 44312-5215 |
| DOUG BORTON | 4411 N ROGERS HWY | | | | BRITTON | MI | 49229-9726 |
| DOUG BRENNER | 11 DALTON ROAD | | | | BRENTWOOD | NH | 03833 |
| DOUG BROWN ASSOC | CHRIS MOORE | | | | | MI | 48073 |
| DOUG BROWN PACKAGING PRODUCTS INC | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073-2214 |
| DOUG BYERLEY | 7581 IRISH RD | | | | MILLINGTON | MI | 48746-9592 |
| DOUG CARTER | 133 ROCKWOOD DR | | | | BEDFORD | IN | 47421-6415 |
| DOUG CHEVROLET | 3281 S ARLINGTON RD | | | | AKRON | OH | 44312-5215 |
| DOUG COLLINS | 221 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| DOUG DEIFEL | 6628 CASSIDY COURT | | | | CINCINNATI | OH | 45233 |
| DOUG DORMAN | 2790 PINEBROOK DR. | | | | ARNOLD | MO | 63010 |
| DOUG DUFFY | 1907 CROMWELL ST | | | | HOLT | MI | 48842-1577 |
| DOUG E CUNNINGHAM | 215 N LEXINGTON PARKWAY | | | | DE FOREST | WI | 53532-3004 |
| DOUG E RADER | 14305 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3365 |
| DOUG FAGAN | 579 LAW MARTIN RD | | | | PIEDMONT | AL | 36272-7491 |
| DOUG FLOYD | 2440 CAMERON ST SW | | | | DECATUR | AL | 35603-2951 |
| DOUG FLUTIE JR FOUNDATION FOR AUTISM INC | PO BOX 767 | | | | FRAMINGHAM | MA | 01701-0767 |
| DOUG GARRISON | 69300 COUNTY ROAD 27 | | | | NEW PARIS | IN | 46553-9739 |
| DOUG GRANT | 8474 SQUIRES LN NE | | | | WARREN | OH | 44484-1644 |
| DOUG GRAY MOTOR COMPANY | 801 NE HWY 66 | | | | SAYRE | OK | 73662 |
| DOUG GRAY MOTOR COMPANY | DOUG GRAY | 801 NE HWY 66 | | | SAYRE | OK | 73662 |
| DOUG HAAS | 225 WEATHERWOOD CIR | | | | ALPHARETTA | GA | 30004-3445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUG HANEY | 7740 STAINES RD | | | | SHERIDAN | MI | 48884-8332 |
| DOUG HANLY | 1388 PEBBLE RIDGE DR | | | | ROCHESTER | MI | 48307-1720 |
| DOUG HENRY BUICK PONTIAC GMC,INC | 709 HWY 70 E BYPASS | | | | GOLDSBORO | NC | |
| DOUG HENRY BUICK PONTIAC GMC,INC | 709 HWY 70 E BYPASS | | | | GOLDSBORO | NC | 27534 |
| DOUG HENRY BUICK PONTIAC GMC,INC | DOUGLAS HENRY | 709 HWY 70 E BYPASS | | | GOLDSBORO | NC | 27534 |
| DOUG HENRY CHEVROLET BUICK PONTIAC | 8567 WEST MARLBORO RD | | | | FARMVILLE | NC | 27828-8509 |
| DOUG HENRY CHEVROLET BUICK PONTIAC GMC TRUCK, INC. | 8567 WEST MARLBORO RD | | | | FARMVILLE | NC | 27828-8509 |
| DOUG HENRY CHEVROLET BUICK PONTIAC GMC TRUCK, INC. | DOUGLAS HENRY | 8567 WEST MARLBORO RD | | | FARMVILLE | NC | 27828-8509 |
| DOUG HENRY CHEVROLET OLDSMOBILE, IN | 809 W WILSON ST | | | | TARBORO | NC | 27886-4817 |
| DOUG HENRY CHEVROLET OLDSMOBILE, INC. | 809 W WILSON ST | | | | TARBORO | NC | 27886-4817 |
| DOUG HENRY CHEVROLET OLDSMOBILE, INC. | DOUGLAS HENRY | 809 W WILSON ST | | | TARBORO | NC | 27886-4817 |
| DOUG HILL | 7302 CLEARVIEW DR | | | | FAIRVIEW | TN | 37062-9206 |
| DOUG HILLER | 885 RED OAK DR | | | | ASHLAND | OH | 44805-9148 |
| DOUG HINSON | 18901 COURTNEY LN | | | | NEWALLA | OK | 74895-8832 |
| DOUG HUHN | 11355 W JASON RD | | | | WESTPHALIA | MI | 48894-9227 |
| DOUG KARNES | 915 OAKCREST ST SW | | | | WYOMING | MI | 49509-3911 |
| DOUG KOENIGSKNECHT | 12747 PARADISE DR | | | | DEWITT | MI | 48820-7856 |
| DOUG LAYNE | 22584 GARMAN RD | | | | DEFIANCE | OH | 43512-9089 |
| DOUG M WALTERS | W5107 VALLEY CREEK RD | | | | FOND DU LAC | WI | 54937-7802 |
| DOUG MANTOOTH | 5101 S MORGAN RD | | | | OKLAHOMA CITY | OK | 73179-1617 |
| DOUG MANZAGOL | 1921 HOT OAK RIDGE ST | | | | LAS VEGAS | NV | 89134 |
| DOUG MATHEWS | 6237 ROAD 87 | | | | PAULDING | OH | 45879-9511 |
| DOUG MILLER | 1811 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| DOUG NORTHWEST CADILLAC HUMMER INC | 17545 AURORA AVE N | | | | SHORELINE | WA | 98133-4812 |
| DOUG O HINSON | 18901 COURTNEY LN | | | | NEWALLA | OK | 74857-8832 |
| DOUG OLIVER | 7287 CHEYENNE ST | | | | WESTLAND | MI | 48185-5297 |
| DOUG OR ROBIN BLACK | 606 W HILLSIDE DR | | | | COLEMAN | TX | 76834 |
| DOUG OTTO | 5112 CONCHOS TRL | | | | ARLINGTON | TX | 76017-3024 |
| DOUG R MCMILLAN | 6567 GLENVIEW DR APT 203 | | | | NORTH RICHLAND HILLS | TX | 76180 |
| DOUG R MLYNAREK | 2608 CALIFORNIA AVE | | | | KETTERING | OH | 45419 |
| DOUG R SIBBLE | 203 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1623 |
| DOUG RADER | 14305 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3365 |
| DOUG REH CHEVROLET, INC. | 1501 E 1ST ST | | | | PRATT | KS | 67124-2069 |
| DOUG REH CHEVROLET, INC. | DOUGLAS REH | 1501 E 1ST ST | | | PRATT | KS | 67124-2069 |
| DOUG RICHERT PONTIAC CADILLAC | 1900 S TOPEKA BLVD | | | | TOPEKA | KS | |
| DOUG RICHERT PONTIAC CADILLAC | 1900 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612-1413 |
| DOUG RICHERT PONTIAC CADILLAC INC. | DOUGLAS RICHERT | 1900 SW TOPEKA BLVD | | | TOPEKA | KS | 66612-1413 |
| DOUG RUSKEY | 2416 DEER RUN TRL | | | | HORNICK | IA | 51026-8049 |
| DOUG SAMPLES SHAVINGS | PO BOX 538 | | | | HOSCHTON | GA | 30548-0538 |
| DOUG SONGER JR | 15963 S LOWELL RD | | | | LANSING | MI | 48906-9394 |
| DOUG'S ALIGNMENT | 2456 ELKHART RD | | | | GOSHEN | IN | 46526-1010 |
| DOUG'S AUTO REPAIR | 1317 S BLOOMFIELD BLVD | | | | BLOOMFIELD | NM | 87413-4946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUG'S AUTOMOTIVE | 549 NAVIGATION BLVD | | | | CORPUS CHRISTI | TX | 78408-2745 |
| DOUG'S AUTOMOTIVE REPAIR SERV. | 8800 SW 129TH ST | | | | MIAMI | FL | 33176-5919 |
| DOUG'S AUTOMOTIVE SERVICE | 1842 UNION CENTER MAINE HWY | | | | ENDICOTT | NY | 13760-1345 |
| DOUG'S AUTOMOTIVE SERVICE | 2784 HIGHWAY 15 | | | | BAY SPRINGS | MS | 39422-7430 |
| DOUG'S AUTOMOTIVE SERVICE, INC. | 6270 W 55TH AVE STE C | | | | ARVADA | CO | 80002-2749 |
| DOUG'S NORTHWEST CADILLAC-HUMMER, I | 17545 AURORA AVE N | | | | SHORELINE | WA | 98133-4812 |
| DOUG'S NORTHWEST CADILLAC-HUMMER, INC. | 17545 AURORA AVE N | | | | SHORELINE | WA | 98133-4812 |
| DOUG'S NORTHWEST CADILLAC-HUMMER, INC. | DOUGLAS IKEGAMI | 17545 AURORA AVE N | | | SHORELINE | WA | 98133-4812 |
| DOUG'S TIRE & AUTOMOTIVE | 1115 W MAIN ST | | | | LAKE CITY | IA | 51449-1559 |
| DOUG'S TOWING | 304 WALNUT ST | | | | ROCHESTER | NH | 03867-4218 |
| DOUGAL BROW | G 4224 LEITH ST | | | | BURTON | MI | 48509 |
| DOUGAL JOLES | 7838 M 25 | | | | AKRON | MI | 48701-9773 |
| DOUGAL, RICHARD I | 229 KETTENRING DR | | | | DEFIANCE | OH | 43512-1751 |
| DOUGALL MAC KENZIE | 1211 S 3RD AVE | | | | ALPENA | MI | 49707-3509 |
| DOUGALL, JACQUELINE | 4026 INVERRARY RD 1805 | | | | FT LAUDERDALE | FL | 33319 |
| DOUGAN, BARBARA | PO BOX 181 | | | | BOGUE | KS | 67625 |
| DOUGAN, DANIEL F | PO BOX 181 | | | | BOGUE | KS | 67625-0181 |
| DOUGAN, DELORES | 5117 16TH AVE S | | | | GULFPORT | FL | 33707-4325 |
| DOUGAN, GAIL D | 3040 EDGEWATER DR | | | | WATERFORD | MI | 48328-3620 |
| DOUGAN, JACK E | 529 MOFFET | | | | JOPLIN | MO | 64801 |
| DOUGAN, KEVIN M | 13175 WYNDHAM CT | | | | PLYMOUTH | MI | 48170-2918 |
| DOUGAN, LORENE W | PO BOX 594 | | | | CHANUTE | KS | 66720-0594 |
| DOUGAN, ROBERT J | 281 N SAGE LAKE RD | | | | HALE | MI | 48739-9144 |
| DOUGDALE, PAUL | 150 VALLEY BROOK DR | | | | NEWNAN | GA | 30265 |
| DOUGE JR, SEYMOUR | 318 SHEVCHENKO AVE | | | | SOUTH PLAINFIELD | NJ | 07080-1207 |
| DOUGE, GABRIELLA | 129 WINTER ST | | | | MEDIA | PA | 19063-1512 |
| DOUGET, MICHAEL C | 1530 INDUSTRIAL ST | | | | VINTON | LA | 70668-4506 |
| DOUGETTE COOPER | 300 TOM AVE | | | | PONTIAC | MI | 48341-1057 |
| DOUGHER BARBARA | 1484 BRENTWOOD DR | | | | MARIETTA | GA | 30062 |
| DOUGHERTY COUNTY CLERK COURT | 225 PINE AVE ROOM 126 | | | | ALBANY | GA | 31701 |
| DOUGHERTY COUNTY COMMISSIONERS | | 2108 HABERSHAM RD | | | | GA | 31701 |
| DOUGHERTY COUNTY TAX DEPARTMENT | PO BOX 1827 | | | | ALBANY | GA | 31702-1827 |
| DOUGHERTY EDWARD | 2531 LARKIN RD | | | | UPPER CHICHESTER | PA | 19061-2601 |
| DOUGHERTY EDWARD (459826) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DOUGHERTY I I I, JOHN P | 328 RED PUMP RD | | | | NOTTINGHAM | PA | 19362-9153 |
| DOUGHERTY III, JOHN PATRICK | 328 RED PUMP RD | | | | NOTTINGHAM | PA | 19362-9153 |
| DOUGHERTY JR, DAVID J | 299 SAGEWOOD TER | | | | BUFFALO | NY | 14221-3907 |
| DOUGHERTY JR, DAVID JAMES | 299 SAGEWOOD TER | | | | BUFFALO | NY | 14221-3907 |
| DOUGHERTY PATRICIA | 2071 SUSQUEHANNA RD | | | | ABINGTON | PA | 19001-4422 |
| DOUGHERTY, AVER J | 3826 IVY DR NE | | | | GRAND RAPIDS | MI | 49525-2424 |
| DOUGHERTY, BERNARD A | 8490 EATON RD | | | | DAVISBURG | MI | 48350-1502 |
| DOUGHERTY, BERNARD L | 17 POND VIEW DR | | | | SAGINAW | MI | 48609-5142 |
| DOUGHERTY, BETTY M | 1847 ELM TRACE STREET | | | | YOUNGSTOWN | OH | 44515-4805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGHERTY, BRIAN R | 13835 CLYDE RD | | | | HOLLY | MI | 48442-9002 |
| DOUGHERTY, CATHY J | 17 POND VIEW DR | | | | SAGINAW | MI | 48609-5142 |
| DOUGHERTY, CHARLES W | 3409 E VIENNA RD | | | | CLIO | MI | 48420-9171 |
| DOUGHERTY, CHRISTINE L | 1232 SYCAMORE AVE | | | | WILMINGTON | DE | 19805-5041 |
| DOUGHERTY, CHRISTINE M | 5006 FREMANTLE CT | | | | SPRING HILL | TN | 37174-8539 |
| DOUGHERTY, DANIEL | 2947 HEARTHSIDE DR | | | | SPRING HILL | TN | 37174-9294 |
| DOUGHERTY, DANIEL | 3860 LONE PINE DR APT 5 | | | | HOLT | MI | 48842-8797 |
| DOUGHERTY, DANIEL | 39713 CRYSTAL DR | | | | STERLING HTS | MI | 48310-2308 |
| DOUGHERTY, DANIEL A | 1464 WOODVIEW RD | | | | YARDLEY | PA | 19067-5762 |
| DOUGHERTY, DAVID J | 5950 GOODRICH RD | | | | CLARENCE CENTER | NY | 14032-9710 |
| DOUGHERTY, DAVID L | PO BOX 90243 | | | | BURTON | MI | 48509-0243 |
| DOUGHERTY, DAVID LEE | PO BOX 90243 | | | | BURTON | MI | 48509-0243 |
| DOUGHERTY, DENNIS A | 2124 MORGAN RD | | | | CLIO | MI | 48420-1864 |
| DOUGHERTY, DENNIS G | PO BOX 9022 | C/O RAMOS ARIZPE, MEX. | | | WARREN | MI | 48090-9022 |
| DOUGHERTY, DEWAYNE C | 4173 OLD STATE RD | | | | HAMPSHIRE | TN | 38461-4536 |
| DOUGHERTY, DONALD R | 8117 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| DOUGHERTY, DOUGLAS E | 4013 IVORY WAY | | | | INDIANAPOLIS | IN | 46237-3435 |
| DOUGHERTY, DOUGLAS EDWARD | 4013 IVORY WAY | | | | INDIANAPOLIS | IN | 46237-3435 |
| DOUGHERTY, EDWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DOUGHERTY, EDWARD J | 1847 ELM TRACE ST | | | | YOUNGSTOWN | OH | 44515-4803 |
| DOUGHERTY, EDWARD R | 1524 GYPSY LANE | | | | NILES | OH | 44446-3202 |
| DOUGHERTY, EDWARD R | 1524 GYPSY LN | | | | NILES | OH | 44446-3202 |
| DOUGHERTY, ELWOOD C | 1021 BANK SIDE CIR | | | | EDMOND | OK | 73012-6443 |
| DOUGHERTY, EUGENE J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DOUGHERTY, FRANCIS L | 123 GERARD DR | | | | GOLETA | CA | 93117-1078 |
| DOUGHERTY, GARY D | 8363 BELLE BLUFF DR 1 | | | | GRAND BLANC | MI | 48439 |
| DOUGHERTY, GENE L | 22 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-8172 |
| DOUGHERTY, GERALD E | 4444 OLD RIVER ST | | | | OCEANSIDE | CA | 92057-6003 |
| DOUGHERTY, GERALD F | 1232 SYCAMORE AVE | | | | WILMINGTON | DE | 19805 |
| DOUGHERTY, GERALDINE M | 2124 MORGAN RD | | | | CLIO | MI | 48420-1864 |
| DOUGHERTY, GERTRUDE F | 740 GEORGETOWN ST | | | | CANTON | MI | 48188-1536 |
| DOUGHERTY, HAROLD B | 1825 MARVIN SPRINGS RD | | | | NICKELSVILLE | VA | 24271-3041 |
| DOUGHERTY, INA M | 4045 W SENECA TNPK RD 3 | | | | SYRACUSE | NY | 13215 |
| DOUGHERTY, JAMES A | 15238 OUTER DR | | | | LINDEN | MI | 48451-9715 |
| DOUGHERTY, JAMES J | 16 MAIN AVE | | | | WILMINGTON | DE | 19804-1829 |
| DOUGHERTY, JAMES J | 324 BRISTOL PL | | | | O FALLON | MO | 63366-7416 |
| DOUGHERTY, JAMES P | 3128 N BELSAY RD | | | | FLINT | MI | 48506-2276 |
| DOUGHERTY, JANET | 211 BRIGHTON RD | | | | CAPE MAY COURT HOUSE | NJ | 08210-2101 |
| DOUGHERTY, JANET | 211 BRIGHTON RD | | | | CAPE MAY COURTHOUSE | NJ | 08210-2101 |
| DOUGHERTY, JERRY G | 787 W BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6813 |
| DOUGHERTY, JERRY M | 11301 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9127 |
| DOUGHERTY, JIMMY E | 3205 HYDE PARK CT | | | | ARLINGTON | TX | 76015-2209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGHERTY, JIMMY L | 4129 W STATE ROAD 142 | | | | MONROVIA | IN | 46157-9166 |
| DOUGHERTY, JOANN MARY | 26 STRASMER RD | | | | DEPEW | NY | 14043-4434 |
| DOUGHERTY, JOANN MARY | 26 STRASMER ROAD | | | | DEPEW | NY | 14043 |
| DOUGHERTY, JOHN M | 1134 WEST HURD ROAD | | | | CLIO | MI | 48420-8420 |
| DOUGHERTY, JOHN M | 27401 N STATE HIGHWAY 345 LOT 13 | | | | SAN BENITO | TX | 78586-7967 |
| DOUGHERTY, JOHN P | 889 STANTON AVE | | | | NORTH BALDWIN | NY | 11510-2441 |
| DOUGHERTY, JONATHAN | 215 TIMBER LN | | | | MONROE | LA | 71203-6640 |
| DOUGHERTY, JONATHAN N | 215 TIMBER LN | | | | MONROE | LA | 71203-6640 |
| DOUGHERTY, JUNE C | 8117 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| DOUGHERTY, JUNE D | 4014 ORR ST | | | | FLINT | MI | 48532-5055 |
| DOUGHERTY, KATHLEEN | 12575 LOOKINGBILL LN | | | | ATHENS | AL | 35611-6874 |
| DOUGHERTY, KENNETH D | 152 NOBLE ST | | | | GREENWOOD | IN | 46142-3639 |
| DOUGHERTY, KYLE | 1464 WOODVIEW RD | | | | YARDLEY | PA | 19067-5762 |
| DOUGHERTY, LARRY R | 8009 ARENDT RD | | | | BROCKWAY | MI | 48097-2600 |
| DOUGHERTY, LEE A | 7281 N OAK RD | | | | DAVISON | MI | 48423-9373 |
| DOUGHERTY, LEVENTHAL & PRICE, LLP | ATTY FOR MICHELE MCDALE AND MARK MCDADE | ATTN: JAMES M. WETTER, ESQ | 459 WYOMING AVENUE | | KINGSTON | PA | 18704 |
| DOUGHERTY, LEWIS C | 6557 N EVERGREEN DR | | | | WHITE CLOUD | MI | 49349-9646 |
| DOUGHERTY, LINDA M | 2858 MCKOON AVE | | | | NIAGARA FALLS | NY | 14305 |
| DOUGHERTY, LOIS C | 11148 VALESDALE CRES | | | | CARMEL | IN | 46032-9158 |
| DOUGHERTY, M. FLORENCE | 4901 CHAGAR CT | | | | LAS CRUCES | NM | 88007-5465 |
| DOUGHERTY, MARGARET A | 5818 GARDEN LAKES DR | | | | BRADENTON | FL | 34203-7235 |
| DOUGHERTY, MARGARET L | 1102 ORCHARD TER | | | | LINDEN | NJ | 07036-3906 |
| DOUGHERTY, MARILYN J | 6557 N EVERGREEN DR | | | | WHITE CLOUD | MI | 49349-9646 |
| DOUGHERTY, MICHAEL | 22445 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-2012 |
| DOUGHERTY, MICHAEL B | 193 LA VENTA DR | | | | SANTA BARBARA | CA | 93110-1717 |
| DOUGHERTY, MICHAEL G | 5818 GARDEN LAKES DR | | | | BRADENTON | FL | 34203-7235 |
| DOUGHERTY, MICHAEL J | 205 ONEIDA DR | | | | CLAIRTON | PA | 15025-2711 |
| DOUGHERTY, MICHAEL P | 1452 BALDWIN RD | | | | LAPEER | MI | 48446-9644 |
| DOUGHERTY, PAUL B | 5440 PINEHURST DR | | | | WILMINGTON | DE | 19808-2619 |
| DOUGHERTY, PAUL BRIAN | 5440 PINEHURST DR | | | | WILMINGTON | DE | 19808-2619 |
| DOUGHERTY, PAULA M | 818 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1616 |
| DOUGHERTY, PENNY A | 2052 TIPTREE CIR | | | | ORLANDO | FL | 32837-5792 |
| DOUGHERTY, PENNY L | 8490 EATON RD | | | | DAVISBURG | MI | 48350-1502 |
| DOUGHERTY, PHILLIP J | 799 CHRISTOPHER DR | | | | FORSYTH | IL | 62535-9784 |
| DOUGHERTY, PRISCILLA F | 7540 E HIGHWAY 412 | | | | LOCUST GROVE | OK | 74352-2106 |
| DOUGHERTY, RALPH R | 3275 MOUNT OLIVET RD | | | | DALLAS | GA | 30132-2802 |
| DOUGHERTY, RANDALL L | 2312 NORTHSHORE BLVD | | | | ANDERSON | IN | 46011-1337 |
| DOUGHERTY, ROBERT A | 13814 SUMPTER RD | | | | CARLETON | MI | 48117-9546 |
| DOUGHERTY, ROBERT A | 2084 JOSEPHINE BLVD | | | | BRUNSWICK | OH | 44212-4056 |
| DOUGHERTY, ROBERT R | 7162 HARCOURT XING | | | | FORT MILL | SC | 29707-5841 |
| DOUGHERTY, ROBERTA S | 493 BURNT TREE LANE | | | | APOPKA | FL | 32712 |
| DOUGHERTY, ROGER D | 217 N CALHOUN ST | | | | LAPEER | MI | 48446-2003 |
| DOUGHERTY, ROLLIN R | 2284 S MERIDIAN RD | | | | MIDLAND | MI | 48640-8225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGHERTY, RUSSELL E | 5641 MAYVILLE DR | | | | DAYTON | OH | 45432-1762 |
| DOUGHERTY, SAMUEL E | 2193 D DR S | | | | EAST LEROY | MI | 49051-8779 |
| DOUGHERTY, SHAWN I | 1455 NEW ENGLAND DR SE | | | | NORTH CANTON | OH | 44720-3993 |
| DOUGHERTY, STEVEN A | 287 NE 202 AVE | | | | OLD TOWN | FL | 32680-3643 |
| DOUGHERTY, SUSAN | | | | | | | |
| DOUGHERTY, TEDDY E | PO BOX 189 | | | | NEWPORT | IN | 47966-0189 |
| DOUGHERTY, THOMAS M | 419 MELBOURNE BLVD | | | | ELKTON | MD | 21921-6158 |
| DOUGHERTY, THOMAS P | 33812 LYNOON | | | | LIVONIA | MI | 48154 |
| DOUGHERTY, TOCOLLA W | 223 OTTAWA DR | | | | OSCODA | MI | 48750-1429 |
| DOUGHERTY, WALTER | 13145 NOTTINGHAM RD | | | | FISHERS | IN | 46038-3525 |
| DOUGHERTY, WALTER C | 1102 ORCHARD TER | | | | LINDEN | NJ | 07036-3906 |
| DOUGHERTY, WARREN R | 1313 SWANSTON DR | | | | SACRAMENTO | CA | 95818-3415 |
| DOUGHERTY, WILLIAM J | 1170 BALDWIN RD | | | | LAPEER | MI | 48446-3013 |
| DOUGHMAN, CHRISTINA N | PO BOX 392002 | | | | SNELLVILLE | GA | 30039-0034 |
| DOUGHMAN, GEORGE L | 358 N NIXON CAMP RD | | | | OREGONIA | OH | 45054-9750 |
| DOUGHMAN, GLENNA R | 9319 WINTON RD APT 5 | | | | CINCINNATI | OH | 45231-3973 |
| DOUGHMAN, HERSCHEL D | 4128 RIDGETOP DR | | | | BELLBROOK | OH | 45305-1638 |
| DOUGHMAN, PATRICIA A | 7289 E NIGHT WATCH WAY | | | | PRESCOTT VALLEY | AZ | 86314-1990 |
| DOUGHMAN, REGINA L | 1000 NORTH SCOTT STREET | | | | NEW CARLISLE | OH | 45344-1229 |
| DOUGHMAN, WALTER A | 550 N NIXON CAMP RD | | | | OREGONIA | OH | 45054-9614 |
| DOUGHMAN, WALTER A | 550 N. NIXON CAMP ROAD | | | | OREGONIA | OH | 45054-9614 |
| DOUGHTEN, MARY R | 3424 ARMBRUSTER RD | | | | DE SOTO | MO | 63020-4504 |
| DOUGHTEN, PATRICIA F | P O BOX 35 | | | | GIBSON | MO | 63847-0035 |
| DOUGHTEN, PATRICIA F | PO BOX 35 | | | | GIBSON | MO | 63847-0035 |
| DOUGHTEN, WILLIAM W | PO BOX 35 | | | | GIBSON | MO | 63847-0035 |
| DOUGHTERY, JUNE | 2305 SHARON CT SW | | | | WYOMING | MI | 49519-1744 |
| DOUGHTON, EVERLEE | 20034 WARD | | | | DETROIT | MI | 48235-1139 |
| DOUGHTON, EVERLEE | 20034 WARD ST | | | | DETROIT | MI | 48235-1139 |
| DOUGHTY HANSON & CO LTD | 45 PALL MALL | | | LONDON GB SW1Y 5JG GREAT BRITAIN | | | |
| DOUGHTY HANSON & CO LTD | 45 PALL MALL | | | LONDON SW1Y 5JG GREAT BRITAIN | | | |
| DOUGHTY HANSON & CO LTD | 45 PALL MALL | | | LONDON,  SW1Y GREAT BRITAIN | | | |
| DOUGHTY JR, DONALD L | 2410 E FEDERAL ST | | | | BALTIMORE | MD | 21213-3616 |
| DOUGHTY JR, WILLIAM H | 12121 E COUNTY ROAD 50 S | | | | PARKER CITY | IN | 47368-9403 |
| DOUGHTY RICHARD | 9591 SAWGRASS BOULEVARD | | | | DENHAM SPGS | LA | 70726-6484 |
| DOUGHTY, BRUCE E | 821 W ATHERTON RD | | | | FLINT | MI | 48507-2410 |
| DOUGHTY, CATHY L | 975 S MELITA RD | | | | STERLING | MI | 48659-9533 |
| DOUGHTY, CHARLETTE M | PO BOX 1343 | | | | ONALASKA | TX | 77360-1343 |
| DOUGHTY, FERRELL E | 12991 W COUNTY ROAD 375 N | | | | YORKTOWN | IN | 47396-9744 |
| DOUGHTY, FLOYD L | 12450 W JACKSON ST | | | | YORKTOWN | IN | 47396-9286 |
| DOUGHTY, GLENN A | 975 S MELITA RD | | | | STERLING | MI | 48659-9533 |
| DOUGHTY, GLENN ALAN | 975 S MELITA RD | | | | STERLING | MI | 48659-9533 |
| DOUGHTY, JACKIE W | 13081 W COUNTY ROAD 375 N | | | | YORKTOWN | IN | 47396-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGHTY, JOHN A | 404 W MAGNOLIA ST | | | | AMITE | LA | 70422 |
| DOUGHTY, JOHN R | 9599 W CHARLESTON BLVD APT 1018 | | | | LAS VEGAS | NV | 89117-6656 |
| DOUGHTY, KRIS J | 53 SHAW AVE | | | | ABINGTON | MA | 02351-1683 |
| DOUGHTY, LAWRENCE A | 9457 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| DOUGHTY, LILLIE M | 5463 ROCKWOOD CT | | | | COLUMBUS | OH | 43229-4338 |
| DOUGHTY, LYNDA H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOUGHTY, MARY L | 4181 S STATE RD | | | | DAVISON | MI | 48423-8785 |
| DOUGHTY, PEGGY J | 975 S MELITA RD | | | | STERLING | MI | 48659-9533 |
| DOUGHTY, PHILIP D | 5180 KINGSFIELD DR | | | | WEST BLOOMFIELD | MI | 48322-2034 |
| DOUGHTY, PHILIP D | 9410 W 120TH CT  APT 104 | | | | OVERLAND PARK | KS | 66213-4131 |
| DOUGHTY, RALPH K | 4916 NORTHLANE | | | | LANSING | MI | 48917-4423 |
| DOUGHTY, RAYMOND L | 11351 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| DOUGHTY, ROBERT T | 7657 ORANGE SUNSET DR | | | | COLORADO SPRINGS | CO | 80922-6323 |
| DOUGHTY, TINA S | 23262 KISSINGER RD | | | | LEAVENWORTH | KS | 66048-6118 |
| DOUGHTY, TINA SUE | 23262 KISSINGER RD | | | | LEAVENWORTH | KS | 66048-6118 |
| DOUGHTY, WALLACE V | 1006 CEDAR LAKE DR | | | | HORSESHOE BEND | AR | 72512-3634 |
| DOUGHTY, WALTER A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOUGHTY, WILLIAM H | 11551 E COUNTY ROAD 50 S | | | | PARKER CITY | IN | 47368-9433 |
| DOUGLAS & LOM/FRMNGT | 24600 HALLWOOD CT | | | | FARMINGTON HILLS | MI | 48335-1603 |
| DOUGLAS & MORK CHIRO | 409 E. MILWAUKEE ST | | | | JANESVILLE | WI | 53545 |
| DOUGLAS A BAKER | 101 E WEAVER ST | | | | NEW LEBANON | OH | 45345 |
| DOUGLAS A BEEMAN | 3601 CONNIE TRL | | | | BLASDELL | NY | 14219-2652 |
| DOUGLAS A BEVAN | 743   OREGON | | | | MCDONALD | OH | 44437-1667 |
| DOUGLAS A BLASINGAME | 333 S 6TH ST | | | | RICHMOND | IN | 47374 |
| DOUGLAS A BROWN | 732 CANTERBURY DR | | | | BILOXI | MS | 39532 |
| DOUGLAS A BUCHANAN | 2817  OLD YELLOW SPGS RD | | | | FAIRBORN | OH | 45324-2123 |
| DOUGLAS A CAMPBELL | 2531 WARDCLIFF DR | | | | DAYTON | OH | 45414 |
| DOUGLAS A CAUPP | 16 ENID AVE | | | | DAYTON | OH | 45429 |
| DOUGLAS A CLARK | 3805 N FRANDON AVE | | | | MERIDIAN | ID | 83646 |
| DOUGLAS A CORCORAN | 54   S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3647 |
| DOUGLAS A CRICKMORE | 6607 MORROW DR | | | | DAYTON | OH | 45415-1535 |
| DOUGLAS A CRICKMORE | 6607 MORROW DRIVE | | | | DAYTON | OH | 45415-1535 |
| DOUGLAS A DEPAUL | 1407  SUNNY DR | | | | GIRARD | OH | 44420-1462 |
| DOUGLAS A DOTY | 46695 AYRES AVE | | | | BELLEVILLE | MI | 48111-1201 |
| DOUGLAS A FORD | 19101 W ORCHARD DR | | | | ELMORE | OH | 43416-9511 |
| DOUGLAS A FOSTER | 44   BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1221 |
| DOUGLAS A GOLLAN | 3781 WARREN SHARON RD | | | | VIENNA | OH | 44473-9510 |
| DOUGLAS A HAMILTON | 339 FACULTY DR | | | | FAIRBORN | OH | 45324 |
| DOUGLAS A HARDING | 6730 MARJEAN DR | | | | TIPP CITY | OH | 45371 |
| DOUGLAS A HENNAGIR | 307 W MARKET ST | | | | STEAMBOAT RK | IA | 50672-1014 |
| DOUGLAS A HOLLINGER | 1120 PINEY POINT RD | | | | SPRING CITY | TN | 37381 |
| DOUGLAS A IRWIN | 801 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS A JACKSON | 39 KREBS DR | | | | SABINA | OH | 45169 |
| DOUGLAS A JANUARY | 715 CANTER ST | | | | RAYMORE | MO | 64083-8483 |
| DOUGLAS A LAKES | 2254 FAIRHOPE DR | | | | INDIANAPOLIS | IN | 46227-4940 |
| DOUGLAS A LANDERS | 35213 AVONDALE ST | | | | WESTLAND | MI | 48186-8407 |
| DOUGLAS A LITTLE | 4155 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| DOUGLAS A LOVE | 1118 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1297 |
| DOUGLAS A MARTIN | 8314 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9701 |
| DOUGLAS A MCKINNEY | 1215 W PLEASANT ST | | | | SPRINGFIELD | OH | 45506-1336 |
| DOUGLAS A MOORE | 1842  ST RD 534 NW | | | | SOUTHINGTON | OH | 44470-9525 |
| DOUGLAS A NIELSON | 4711 CHAROON RD | | | | LACHINE | MI | 49753-9358 |
| DOUGLAS A NOE | 6571 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424 |
| DOUGLAS A PLATT | 207   EAST PARK STREET | | | | ALBION | NY | 14411-1427 |
| DOUGLAS A PLOTKOWSKI | 3209 QUEEN CT | | | | BAY CITY | MI | 48706-1624 |
| DOUGLAS A PRYOR | 4382 GRAYS MARKET DR | | | | COLUMBUS | OH | 43230 |
| DOUGLAS A SHELL | 9397 EBY RD | | | | GERMANTOWN | OH | 45327 |
| DOUGLAS A SNOW | 2644  MOHICAN DR | | | | KETTERING | OH | 45429-3735 |
| DOUGLAS A SPENCER | 2949 STATE ROUTE 48 | | | | LEBANON | OH | 45036-2417 |
| DOUGLAS A WILSON | 228 AUSTIN AVE NW | | | | WARREN | OH | 44485-2775 |
| DOUGLAS A. MCWILLIAMS, ESQ., SQUIRE, SANDERS & DEMPSEY LLP | C/O WHITE CONSOLIDATED IND. | 4900 KEY TOWER, 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| DOUGLAS A. MCWILLIAMS, SQUIRE, SANDERS & DEMPSEY LLP | C/O CHEMICAL RECOVERY SYSTEMS PRP GROUP | 4900 KEY TOWER, 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| DOUGLAS ABEL | 10927 PAULDING RD | | | | NEW HAVEN | IN | 46774-9319 |
| DOUGLAS ACKER | 66 CAMPVILLE RD | | | | NORTHFIELD | CT | 06778-2619 |
| DOUGLAS ACKERMAN | 9348 W 121ST TER | | | | OVERLAND PARK | KS | 66213-1547 |
| DOUGLAS ADAM | 2556 BOCKEY RD | | | | GROVER HILL | OH | 45849-9768 |
| DOUGLAS ADAMS | 15358 TURNER ST | | | | DETROIT | MI | 48238-1951 |
| DOUGLAS ADAMS | 202 SHIAWASSEE, BOX 66 | | | | LAINGSBURG | MI | 48848 |
| DOUGLAS ADAMS | 2115 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0537 |
| DOUGLAS ADAMS | 4880 GILBO AVE | | | | WATERFORD | MI | 48328-2847 |
| DOUGLAS ADAMS | 500 LYNBROOK DR | | | | PACIFICA | CA | 94044-1761 |
| DOUGLAS ADAMS | 7349 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9750 |
| DOUGLAS ADKINS | 3094 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| DOUGLAS ADKINS | 9487 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| DOUGLAS ADKISSON | 104 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| DOUGLAS AGEE | 3210 E 2ND ST | | | | DAYTON | OH | 45403-1344 |
| DOUGLAS AHO | 2610 GOLDEN GLOW RD | | | | TROUT CREEK | MI | 49967-9451 |
| DOUGLAS ALBECK | UNIT 46 | 5640 SOUTH LAKESHORE DRIVE | | | SHREVEPORT | LA | 71119-4030 |
| DOUGLAS ALBERTO | 7086 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1546 |
| DOUGLAS ALBONE | 783 WALNUT ST | | | | LOCKPORT | NY | 14094-3306 |
| DOUGLAS ALDEN | 7524 THRUSH AVE | | | | FORT WAYNE | IN | 46816-3337 |
| DOUGLAS ALDRICH | 8495 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9630 |
| DOUGLAS ALEXANDER | 1222 CHERRY FORK RD | | | | WINCHESTER | OH | 45697-9720 |
| DOUGLAS ALEXANDER | 1419 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| DOUGLAS ALLAM | 4601 JOSLYN RD | | | | ORION | MI | 48359-2235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS ALLEN | 625 MIMOSA DR | | | | MARTINSBURG | WV | 25404-0643 |
| DOUGLAS ALT | 1325 BEACH AVE | | | | ROCHESTER | NY | 14612-1846 |
| DOUGLAS ALTHEIMER | 11345 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1280 |
| DOUGLAS ALTMAN | 7231 FRASER RD | | | | FREELAND | MI | 48623-8905 |
| DOUGLAS AMES | 1317 MACARTHUR DR | | | | JANESVILLE | WI | 53548-1412 |
| DOUGLAS AMICK | 6928 NORTHPOINT DR | | | | TROY | MI | 48085-1244 |
| DOUGLAS ANDERSEN | 8171 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9504 |
| DOUGLAS ANDERSON | 1023 OLD POST RD | | | | GRAND LEDGE | MI | 48837-2055 |
| DOUGLAS ANDERSON | 299 EDGEMONT DRIVE | | | | N SALT LAKE | UT | 84054-2636 |
| DOUGLAS ANDERSON | 715 PETTIBONE AVE | | | | FLINT | MI | 48507-1759 |
| DOUGLAS ANDERSON | 800 CUMBERLAND DR | | | | EATON RAPIDS | MI | 48827-1615 |
| DOUGLAS ANDERSON | 8702 W LAKESHORE DR | | | | PERRY | MI | 48872-9778 |
| DOUGLAS ANDERSON | PO BOX 96 | | | | ZANESVILLE | IN | 46799-0096 |
| DOUGLAS ANDREWS JR | 4560 MOUNT BRIGHTON DR | | | | BRIGHTON | MI | 48116-9404 |
| DOUGLAS ANES | 1581 PINNACLE EAST DR SW | | | | WYOMING | MI | 49509-5043 |
| DOUGLAS ANSON | 7154 RAPIDS RD | | | | LOCKPORT | NY | 14094-9351 |
| DOUGLAS ANTRUP | 6996 MECEOLA RD | | | | EVART | MI | 49631-8770 |
| DOUGLAS ARLENE | DOUGLAS, ARLENE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DOUGLAS ARMSTRONG | 4102 WOODMERE CT | | | | BRIGHTON | MI | 48114-4983 |
| DOUGLAS ARMSTRONG | 8305 CENTRAL AVE NE | | | | KALKASKA | MI | 49646-9556 |
| DOUGLAS ARNDT | 3755 MAJOR AVE N | | | | MINNEAPOLIS | MN | 55422-2102 |
| DOUGLAS ARNOLD | 118 GRAY BUCK RD | | | | FRANKLINVILLE | NY | 14737-9581 |
| DOUGLAS ARNOLD | 1717 EMMONS AVE | | | | DAYTON | OH | 45410-3429 |
| DOUGLAS ARNOTT | 5590 GRINDLEY PARK ST | | | | DEARBORN HTS | MI | 48125-2322 |
| DOUGLAS ARRINGTON | PO BOX 807 | | | | WAYNESVILLE | OH | 45068-0807 |
| DOUGLAS ARTER | 19950 WILMOT RD | | | | BELLEVILLE | MI | 48111-9396 |
| DOUGLAS ARTIN | 5782 CARTAGO DR | | | | LANSING | MI | 48911-8423 |
| DOUGLAS ASHBAUGH | 7005 NORTHSTAR AVE | | | | KALAMAZOO | MI | 49009-7570 |
| DOUGLAS ASHE | 6315 E ATHERTON RD | | | | BURTON | MI | 48519-1607 |
| DOUGLAS ASSEFF | 222 WALNUT LN | | | | BOSSIER CITY | LA | 71111-5129 |
| DOUGLAS AUSTIN | 1201 WALDMAN AVE | | | | FLINT | MI | 48507-1540 |
| DOUGLAS AUSTIN | 512 BEACH ST ROOM 144A | | | | FENTON | MI | 48430 |
| DOUGLAS AUSTIN | 685 W SPRING DR | | | | DOUGLASVILLE | GA | 30134-3943 |
| DOUGLAS AUTOMOTIVE, INC | 7218 VIRGINIA RD STE B | | | | CRYSTAL LAKE | IL | 60014-7950 |
| DOUGLAS AUTOTECH CORP | 206 COMMERCE CT | | | | HOPKINSVILLE | KY | 42240-6806 |
| DOUGLAS AUTOTECH CORP | 300 ALBERS RD | | | | BRONSON | MI | 49028-1200 |
| DOUGLAS AUTOTECH CORP | TRAVIS ARBOGASTX325 | 206 COMMERCE CT | | | HOPKINSVILLE | KY | 42240-6806 |
| DOUGLAS AUTOTECH CORP. | TRAVIS ARBOGASTX325 | 206 COMMERCE CT | | | HOPKINSVILLE | KY | 42240-6806 |
| DOUGLAS AYLES | 2450 DEVINE RD | | | | NASHVILLE | MI | 49073-9735 |
| DOUGLAS B CLODFELTER | 13405 CEDAR FARM RD APT 104 | | | | CHARLOTTE | NC | 28278-7535 |
| DOUGLAS B CRIDDLE | 5036 KUSZMAUL AVE NW | | | | WARREN | OH | 44483 |
| DOUGLAS B HOSIER | 3070 AXE DR | | | | FAIRBORN | OH | 45324-2102 |
| DOUGLAS B JAVA | PO BOX 145 | | | | SOUTHINGTON | OH | 44470 |
| DOUGLAS B LEVY | CGM IRA CUSTODIAN | 40 EAST 10TH ST #2K | | | NEW YORK | NY | 10003-6232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS B MAIZEL | 150 1/2 WALNUT ST | | | | LOWELLVILLE | OH | 44436 |
| DOUGLAS B MCKEE | 191 MCCARTY RD | | | | JACKSON | MS | 39212 |
| DOUGLAS B PARSONS | 4515 PENSACOLA BLVD. | | | | DAYTON | OH | 45439-2825 |
| DOUGLAS B PATTERSON | 2433 WILLIAMS RD | | | | CORTLAND | OH | 44410 |
| DOUGLAS B TAYLOR | 7695 ROLLING OAK DRIVE | | | | CENTERVILLE | OH | 45459 |
| DOUGLAS B WHYTE | 1641 CAROLYN DR | | | | MIAMISBURG | OH | 45342 |
| DOUGLAS B WILBUR | 23   FLORIDA AVE | | | | ROCHESTER | NY | 14616-4638 |
| DOUGLAS BAAREMAN | 8141 BYRON GARDEN DR SW | | | | BYRON CENTER | MI | 49315-8664 |
| DOUGLAS BABCOCK | 6717 E 136TH ST | | | | SAND LAKE | MI | 49343-8929 |
| DOUGLAS BABCOCK | 944 MARSHALL CT | | | | DEXTER | MI | 48130-9474 |
| DOUGLAS BABYAK | 879 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2515 |
| DOUGLAS BADGER | 65 PINKERTON RD | | | | OGDENSBURG | NY | 13669-4399 |
| DOUGLAS BAEHR | 4900 GASPORT RD | | | | GASPORT | NY | 14067-9506 |
| DOUGLAS BAILEY | 9540 WOODSIDE DR | | | | CLARKSTON | MI | 48348-3166 |
| DOUGLAS BAKER | 11310 MEREDITH GRADE RD | | | | GLADWIN | MI | 48624-8849 |
| DOUGLAS BAKER | 47 GREY OAKS CT | | | | CARMEL | NY | 10512-6945 |
| DOUGLAS BALAN | 2204 HARWOOD AVE | | | | ROYAL OAK | MI | 48067-4069 |
| DOUGLAS BALDERSTONE | 8029 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| DOUGLAS BALDWIN | 1263 SPRINGWOOD LANE | | | | SHREVEPORT | LA | 71107-8362 |
| DOUGLAS BALDWIN | 13820 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-9510 |
| DOUGLAS BALES | 7621 CLEARMEADOW LANE | | | | SACHSE | TX | 75048-6617 |
| DOUGLAS BANKS | 7103 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9426 |
| DOUGLAS BARDWELL | 5373 MAURA DR | | | | FLUSHING | MI | 48433-1055 |
| DOUGLAS BARKER | 13751 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9605 |
| DOUGLAS BARKER | 14004 PLANK RD 701 | | | | MILAN | MI | 48160 |
| DOUGLAS BARNES | 5083 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9223 |
| DOUGLAS BARNETT | 570 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3025 |
| DOUGLAS BARR | 46354 DONAHUE AVE | | | | MACOMB | MI | 48044-3422 |
| DOUGLAS BARRETT | 1416 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2614 |
| DOUGLAS BARRON | 2260 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| DOUGLAS BARRUS | 13460 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9765 |
| DOUGLAS BARTKOVICH | 601 SHAWNESEE | | | | FLUSHING | MI | 48433-1326 |
| DOUGLAS BARTON | 3247 EARLE AVE SW | | | | GRANDVILLE | MI | 49418-1616 |
| DOUGLAS BARTON | 4593 ORBIT DR | | | | GRAYLING | MI | 49738-7098 |
| DOUGLAS BASILIUS | 2596 MILTON LN | | | | THOMPSONS STATION | TN | 37179-5049 |
| DOUGLAS BAST | 407 E WALKER ST | | | | SAINT JOHNS | MI | 48879-1637 |
| DOUGLAS BASTIAN | 1066 ERSKINE WAY | | | | WATERFORD | MI | 48328-4203 |
| DOUGLAS BATCHELOR | 1945 HAMILTON ST | | | | HOLT | MI | 48842-1517 |
| DOUGLAS BATCHELOR JR | 9751 OLD WOODBURY RD | | | | LAINGSBURG | MI | 48848-9779 |
| DOUGLAS BATTERY MANUFACTURING | 500 BATTERY DR | | | | WINSTON SALEM | NC | 27107-4137 |
| DOUGLAS BATTERY MANUFACTURING | 500 BATTERY DR | PO BOX 12159 | | | WINSTON SALEM | NC | 27107-4137 |
| DOUGLAS BATTERY MANUFACTURING COMPANY | 500 BATTERY DR | | | | WINSTON SALEM | NC | 27107-4137 |
| DOUGLAS BATTLES | PO BOX 100 | | | | NEW BOSTON | MI | 48164-0100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS BATTON | 8040 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3446 |
| DOUGLAS BATTY | 18 N HILLCREST DR | | | | GERMANTOWN | OH | 45327-9364 |
| DOUGLAS BAUGHEY | PO BOX 252 | | | | ADRIAN | MI | 49221-0252 |
| DOUGLAS BAUGHMAN | 8942 LIMERIDGE RD | | | | RAVENNA | OH | 44266-9180 |
| DOUGLAS BAUMAN | 8244 E ARBOR POINT PL | | | | TUCSON | AZ | 85715-6833 |
| DOUGLAS BAUMGRAS | 817 BRONDON AVE | | | | PONTIAC | MI | 48340-1382 |
| DOUGLAS BAUR | 426 CHANTICLEER TRL | | | | LANSING | MI | 48917-3011 |
| DOUGLAS BAUSS | 23150 W LE BOST | | | | NOVI | MI | 48375-3409 |
| DOUGLAS BEARDSLEY | 1259 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5660 |
| DOUGLAS BEARDSLEY | 28202 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-8841 |
| DOUGLAS BEATENHEAD | 1249 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2931 |
| DOUGLAS BECK | 2967 E DAY DR | | | | ANDERSON | IN | 46017-9772 |
| DOUGLAS BECKER | PO BOX 782 | | | | SAINT HELEN | MI | 48656-0782 |
| DOUGLAS BECKETT | 7681 STEARNS RD | | | | OLMSTED FALLS | OH | 44138-1046 |
| DOUGLAS BEDNARSKI | 4279 MCDOWELL RD | | | | LAPEER | MI | 48446-9728 |
| DOUGLAS BEEBE | 14495 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| DOUGLAS BELL | 4215 JANICE CT | | | | FORT GRATIOT | MI | 48059-3779 |
| DOUGLAS BELL | 728 SMITH CEMETERY RD | | | | WINDER | GA | 30680-4323 |
| DOUGLAS BELLAMY | 1000 S STATE ST | | | | SAINT IGNACE | MI | 49781-1816 |
| DOUGLAS BEMIS | 5195 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |
| DOUGLAS BENEDICT | 959 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2845 |
| DOUGLAS BENHAM | 6936 KITSON DR NE | | | | ROCKFORD | MI | 49341-8544 |
| DOUGLAS BENNER | 1005 N MICHIGAN AVE | | | | HASTINGS | MI | 49058-1214 |
| DOUGLAS BENNETT | 1610 W LEVERING RD | | | | LEVERING | MI | 49755-9314 |
| DOUGLAS BENNETT | 621 VALLEY DR | | | | ANDERSON | IN | 46011-2037 |
| DOUGLAS BENNETT | 8095 CASTLEWARD DR | | | | DAVISON | MI | 48423-9554 |
| DOUGLAS BENTLEY | 2904 S US HIGHWAY 35 LOT 49 | | | | LOGANSPORT | IN | 46947-6699 |
| DOUGLAS BENVENUTI | 1955 KENT RD | | | | ORTONVILLE | MI | 48462-8628 |
| DOUGLAS BERG | 111 BASELINE RD | | | | NORTHVILLE | MI | 48167-2748 |
| DOUGLAS BERMAN | 93 WATCHUNG AVE | | | | UPPER MONTCLAIR | NJ | 07043 |
| DOUGLAS BERRY | 2940 FINGERS DR NE | | | | GRAND RAPIDS | MI | 49525-1100 |
| DOUGLAS BERRY | 5123 STEWART AVE | | | | CINCINNATI | OH | 45227-1618 |
| DOUGLAS BEST | 10200 YOUNG RD | | | | UNION CITY | OH | 45390-8674 |
| DOUGLAS BESTEMAN | 13322 42ND AVE | | | | MARNE | MI | 49435-9724 |
| DOUGLAS BETCHER | 2202 COOLRIDGE RD | | | | HOLT | MI | 48842-1208 |
| DOUGLAS BEUTLER | 126 DAWN LN | | | | SIMPSONVILLE | SC | 29680-6952 |
| DOUGLAS BIAS | 230 RAWLINGS DR | | | | TONGANOXIE | KS | 66086-9326 |
| DOUGLAS BIAS JR | 8515 NW 62ND TER | | | | PARKVILLE | MO | 64152-3554 |
| DOUGLAS BIELERT | 274 ARCH ST | | | | VASSAR | MI | 48768-1707 |
| DOUGLAS BILL | 15907 SAN SABA CANYON CIR | | | | CYPRESS | TX | 77429-6455 |
| DOUGLAS BINDSCHATEL | PO BOX 325 | | | | BOONVILLE | CA | 95415-0325 |
| DOUGLAS BIRCH | 2205 RIDGEWOOD DR | | | | HOWELL | MI | 48843-6983 |
| DOUGLAS BIROTH | 216 S MAPLE ST | | | | DURAND | MI | 48429-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS BISHOP | 2736 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8532 |
| DOUGLAS BISSONTZ | 106 ANDERSON PL | | | | BUFFALO | NY | 14222-1716 |
| DOUGLAS BLACK | 35712 SCHMID DR | | | | NEW BALTIMORE | MI | 48047-2440 |
| DOUGLAS BLACKWELL | 2904 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-2433 |
| DOUGLAS BLAIN | 2826 VANDERBILT AVE | | | | PORTAGE | MI | 49024-6056 |
| DOUGLAS BLAIR | 16735 COUNTY ROAD 143 | | | | CECIL | OH | 45821 |
| DOUGLAS BLANCHETTE | 713 N ANGLIN ST | | | | CLEBURNE | TX | 76031-3905 |
| DOUGLAS BLANDFORD | 1420 COUTANT ST | | | | FLUSHING | MI | 48433-1821 |
| DOUGLAS BLANK | 1949 WILLIFORD WOODS LN | | | | ROCK HILL | SC | 29730-3101 |
| DOUGLAS BLEDSOE | 2755 LEXINGTON AV. APTC25 | | | | LEXINGTON | OH | 44904 |
| DOUGLAS BLEDSOE | 46093 BEMIS RD | | | | BELLEVILLE | MI | 48111-8946 |
| DOUGLAS BLODGETT | 1055 LINCOLN CT | | | | BIRMINGHAM | MI | 48009-1764 |
| DOUGLAS BLOOMFIELD | 3039 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| DOUGLAS BLUM | 6589 TAMCYN DR | | | | DAVISBURG | MI | 48350-2560 |
| DOUGLAS BOAK | 1004 BILLS LN | | | | SAINT JOHNS | MI | 48879-1184 |
| DOUGLAS BOCHSLER | PO BOX 601 | | | | MT ANGEL | OR | 97362 |
| DOUGLAS BOLDEN | 32092 MONOLITH AVE | | | | KENDALL | WI | 54638-8635 |
| DOUGLAS BONNEY | 6087 RIVER RD | | | | FLUSHING | MI | 48433-2507 |
| DOUGLAS BOROWSKI | 4652 HAYMAN DR | | | | WARREN | MI | 48092-2393 |
| DOUGLAS BOSTIAN | 2183 VAN DYKE ST | | | | CONKLIN | MI | 49403-9598 |
| DOUGLAS BOUWKAMP | 7047 BRITTNEY CIR | | | | BAXTER | TN | 38544-4972 |
| DOUGLAS BOVEN | 5542 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9012 |
| DOUGLAS BOWERS | 1375 VALLEY VIEW RD | | | | LANSING | MI | 48906-1473 |
| DOUGLAS BOWERSOCK | 9836 ABBINGTON TRL | | | | FORT WAYNE | IN | 46818-8426 |
| DOUGLAS BOWLING | 3910 HOGARTH AVE | | | | FLINT | MI | 48532-5261 |
| DOUGLAS BOYER | 10505 STANLEY RD | | | | FLUSHING | MI | 48433-9268 |
| DOUGLAS BRADLEY | 25014 SAMOSET CT | | | | NOVI | MI | 48374-2165 |
| DOUGLAS BRADLEY | 820 STEWART RD | | | | ANDERSON | IN | 46012-9648 |
| DOUGLAS BRADSHAW | 7542 JORDAN RD | | | | MELVIN | MI | 48454-9728 |
| DOUGLAS BRAID | 5359 TOWER ST | | | | RIDGE MANOR | FL | 33523-9068 |
| DOUGLAS BRANDT | 43230 HILLCREST DR | | | | STERLING HTS | MI | 48313-2363 |
| DOUGLAS BRASINGTON | 9929 FAIRBANKS ST | | | | BELLEVILLE | MI | 48111-3472 |
| DOUGLAS BRAWLEY | RR 2 BOX 4055 | | | | DONIPHAN | MO | 63935-7622 |
| DOUGLAS BRENNER | 2635 UNIONVILLE RD | | | | SEBEWAING | MI | 48759-9766 |
| DOUGLAS BRESSON | 7601 S AVE E | | | | SCOTTS | MI | 49088-9740 |
| DOUGLAS BRILL | 1782 WESTRIDGE DR | | | | ROCHESTER HLS | MI | 48306-3273 |
| DOUGLAS BRINK | 915 JANET DR | | | | COLUMBUS | OH | 43224 |
| DOUGLAS BRINKLEY | PO BOX 618-65 | | | | NORTH EAST | MD | 21901 |
| DOUGLAS BRINKMAN | 210 S GLENWOOD AVE | | | | LIMA | OH | 45805-2660 |
| DOUGLAS BRITT | 11165 NE 10TH ST | | | | CHOCTAW | OK | 73020-8220 |
| DOUGLAS BROCK | 4527 W PASADENA AVE | | | | FLINT | MI | 48504-2343 |
| DOUGLAS BROOKS | 515 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1718 |
| DOUGLAS BROOM | 509 CYNTHIA DR | | | | FLUSHING | MI | 48433-2181 |
| DOUGLAS BROQUET | 110 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS BROTHERTON | 14905 Z CIR | | | | OMAHA | NE | 68137-2560 |
| DOUGLAS BROWN | 10100 S 200 W | | | | FAIRMOUNT | IN | 46920-9510 |
| DOUGLAS BROWN | 11097 FASCINATION DR | | | | FREDERIC | MI | 49733-9606 |
| DOUGLAS BROWN | 1125 BYRON DR | | | | TROY | MI | 48098-4483 |
| DOUGLAS BROWN | 16239 TAFT ST | | | | ROMULUS | MI | 48174-3237 |
| DOUGLAS BROWN | 2320 QUAIL HOLLOW LN | | | | SANDUSKY | OH | 44870-6083 |
| DOUGLAS BROWN | 23471 SUSSEX ST | | | | OAK PARK | MI | 48237-2455 |
| DOUGLAS BROWN | 26 OGEMAW RD | | | | PONTIAC | MI | 48341-1143 |
| DOUGLAS BROWN | 3210 THOM ST | | | | FLINT | MI | 48506-2530 |
| DOUGLAS BROWN | 454 COUNTRYSIDE DR | | | | NAPLES | FL | 34104-6722 |
| DOUGLAS BROWN | 511 STOLL RD | | | | LANSING | MI | 48917-3422 |
| DOUGLAS BROWN | 5988 SHARP RD | | | | DAYTON | OH | 45432-1751 |
| DOUGLAS BROWN | 6300 IONIA RD | | | | PORTLAND | MI | 48875-9649 |
| DOUGLAS BROWN | 7221 W HAMILTON RD S | | | | FORT WAYNE | IN | 46814-9437 |
| DOUGLAS BROWN | 8273 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-8589 |
| DOUGLAS BROWN | PO BOX 2462 | | | | DEMING | NM | 88031-2462 |
| DOUGLAS BROWN JR | 6618 COLONIAL DR | | | | FLINT | MI | 48505-1918 |
| DOUGLAS BROWNING | 3202 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8880 |
| DOUGLAS BROWNING | 448 EUCLID AVE | | | | GREENWOOD | IN | 46142-3616 |
| DOUGLAS BRUCE | 678 RIVER VALLEY RD | | | | DAWSONVILLE | GA | 30534-6154 |
| DOUGLAS BRUMETT | 1467 N 1100 E | | | | MARION | IN | 46952-9025 |
| DOUGLAS BRUNO | 22647 DEERFIELD RD | | | | NOVI | MI | 48375-4434 |
| DOUGLAS BRYA | 1565 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9273 |
| DOUGLAS BRYSON | 6562 AVON DR | | | | BRIGHTON | MI | 48116-9530 |
| DOUGLAS BUCKHANNON | 490 BALDWIN AVE APT 2 | | | | ROCHESTER | MI | 48307-2143 |
| DOUGLAS BUGENHAGEN | 1312 RANSOM RD | | | | LANCASTER | NY | 14086-9743 |
| DOUGLAS BUICK-PONTIAC-GMC CORP | 491 MORRIS AVE | | | | SUMMIT | NJ | 07901-1565 |
| DOUGLAS BUICK-PONTIAC-GMC CORP | PETER LIEBMAN | 491 MORRIS AVE | | | SUMMIT | NJ | 07901-1565 |
| DOUGLAS BUNEA JR | 1859 E SIGLER RD | | | | CARLETON | MI | 48117-9309 |
| DOUGLAS BUNEA SR | 27904 BLUEBIRD DR | | | | FLAT ROCK | MI | 48134-4700 |
| DOUGLAS BURCH | 1425 SNOWS LAKE RD | | | | FENWICK | MI | 48834-9708 |
| DOUGLAS BURCHETT | 8910 SUNBOW DR | | | | INDIANAPOLIS | IN | 46231-1182 |
| DOUGLAS BURCHFIELD | 200 LIVE OAK LN | | | | BURLESON | TX | 76028-6142 |
| DOUGLAS BURDEN | 1271 CHISOLM TRL | | | | CENTERVILLE | OH | 45458-9455 |
| DOUGLAS BURDICK | 111 N DALLAS AVE | | | | MOORE | OK | 73160-2340 |
| DOUGLAS BURKE | 4780 HILLCREST DR | | | | CLARKSTON | MI | 48346-2616 |
| DOUGLAS BURKE | 6257 N 31 RD | | | | MANTON | MI | 49663-8038 |
| DOUGLAS BURKS | 1715 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8714 |
| DOUGLAS BURNETTE | G1480 RONNIE STREET | | | | FLINT | MI | 48507 |
| DOUGLAS BURNS | 769 WILDWOOD LOOP | | | | DALEVILLE | AL | 36322-5464 |
| DOUGLAS BURRUS JR | 6545 OAKVIEW SOUTH DR | | | | INDIANAPOLIS | IN | 46278-1822 |
| DOUGLAS BURWELL | 8510 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8945 |
| DOUGLAS BUSH | 6654 BRISTLEWOOD DR | | | | BOARDMAN | OH | 44512-5130 |
| DOUGLAS BUSH | 7605 W WASHINGTON RD | | | | SUMNER | MI | 48889-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS BUXTON | 6016 DAFT ST | | | | LANSING | MI | 48911-4831 |
| DOUGLAS BYAS | 13830 E W AVE | | | | FULTON | MI | 49052-5105 |
| DOUGLAS BYRON JR | 1078 SUGARHOUSE LN | | | | MEDINA | OH | 44256-3200 |
| DOUGLAS C BENNETT | 621 VALLEY DR | | | | ANDERSON | IN | 46011-2037 |
| DOUGLAS C COLLINS | 3551 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9712 |
| DOUGLAS C DVORAK SR | 1788 LANCASTER | | | | YOUNGSTOWN | OH | 44511 |
| DOUGLAS C GASTON | 2768 SUTTON RD | | | | YELLOW SPRINGS | OH | 45387 |
| DOUGLAS C HILDERBRAND | 208 BELLS CREEK DR | | | | SIMPSONVILLE | SC | 29681 |
| DOUGLAS C JOHNSON | 4860 W LAKE HARRIET PKWY | | | | MINNEAPOLIS | MN | 55410 |
| DOUGLAS C KELLNER | 1225 ASTURIA AVENUE | | | | CORAL GABLES | FL | 33134-4735 |
| DOUGLAS C KELLNER CUSTODIAN | THOMAS C KELLNER UTMA/FL | 1225 ASTURIA AVENUE | | | CORAL GABLES | FL | 33134-4735 |
| DOUGLAS C MACNEIL | IRA DCG & T TTEE | 1330 ROUTE 5 AND 20 | | | GENEVA | NY | 14456-9539 |
| DOUGLAS C MILLER | 26   HI TREE LANE | | | | ROCHESTER | NY | 14624-4742 |
| DOUGLAS C MILLS | 1809  WOODS DR | | | | BEAVERCREEK | OH | 45432-2238 |
| DOUGLAS C MORRISON | 4599 TIEDEMAN RD | | | | CLEVELAND | OH | 44144 |
| DOUGLAS C OXFORD | PO BOX 8128 | | | | GADSDEN | AL | 35902 |
| DOUGLAS C PARTIN | 400 KENSINGTON ST | | | | PORT CHARLOTTE | FL | 33954-3004 |
| DOUGLAS C PERKINS | 4730 TUTTLES VIEW DR | | | | DUBLIN | OH | 43016-1297 |
| DOUGLAS C RICHARDSON | 4059 N MEADOW LN | | | | MOUTN MORRIS | MI | 48458-9498 |
| DOUGLAS C STEVENS | 11417 V.F.W. RD. | | | | EATON RAPIDS | MI | 48827 |
| DOUGLAS C STEVENS | 2070 SWALLOW DR | | | | HARRISON | MI | 48625-8932 |
| DOUGLAS C WRIGHT | 264 SILVER RIDGE DR | | | | HOLLAND | MI | 49424-5308 |
| DOUGLAS CAHILL JR | 50 ANCHOR DR | | | | WASHINGTON | PA | 15301-2761 |
| DOUGLAS CAIN | 12334 BALDWIN RD | | | | GAINES | MI | 48436-9766 |
| DOUGLAS CAIN | 2010 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| DOUGLAS CALDWELL | PO BOX 1704 | | | | MANSFIELD | OH | 44901-1704 |
| DOUGLAS CALHOUN | 1011 RAMSGATE RD | | | | FLINT | MI | 48532-3110 |
| DOUGLAS CALLAHAN | 40 OAK ST | | | | SPOTSWOOD | NJ | 08884-1753 |
| DOUGLAS CAMPBELL | 375 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4107 |
| DOUGLAS CAMPBELL | 3915 FOREST EDGE DR | | | | COMMERCE TWP | MI | 48382-1092 |
| DOUGLAS CAMPBELL | 810 BARTLETT RD | | | | AURORA | OH | 44202-6615 |
| DOUGLAS CAMPBELL | 8510 OATMAN RD | | | | GREENWOOD | MI | 48006-1707 |
| DOUGLAS CANBY | 405 S LOUISIANA AVE | | | | MARTINSBURG | WV | 25401-2087 |
| DOUGLAS CANTRELL | 9776 SUGARBUSH CIR | | | | OLMSTED FALLS | OH | 44138-3223 |
| DOUGLAS CARBARY | 16569 CONGRESS DR | | | | CLINTON TOWNSHIP | MI | 48038-2773 |
| DOUGLAS CAREY | 1961 WOOD RD | | | | LEBANON | OH | 45036-9666 |
| DOUGLAS CARLETON | 1805 E SHORE DR APT C2 | | | | EAST LANSING | MI | 48823-7614 |
| DOUGLAS CARLSON | 4860 W 130TH ST | | | | HAWTHORNE | CA | 90250-5010 |
| DOUGLAS CARLSON | PO BOX 138 | C/O JOANN OLLIKAINEN | | | RAMSAY | MI | 49959-0138 |
| DOUGLAS CARNE | 13140 LUDLOW AVE | | | | HUNTINGTON WOODS | MI | 48070-1412 |
| DOUGLAS CARNES | PO BOX 716 | | | | OLCOTT | NY | 14126-0716 |
| DOUGLAS CARON | 10 MCCOMBS CT | | | | CLINTON | MI | 49236-9711 |
| DOUGLAS CARPENTER | 242 NOBLE CT | | | | LAKELAND | FL | 33815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS CARPENTER | 4295 WARREN RD | | | | FRANKLIN | TN | 37067-4044 |
| DOUGLAS CARTER | 3738 MEADOW LN | | | | MARION | IN | 46952-8705 |
| DOUGLAS CARTER | 5200 FREEDOM CITY BLVD | | | | SPENCER | OK | 73084-5164 |
| DOUGLAS CARTER | 7701 OLD MILITARY RD | | | | BROWNSVILLE | TX | 78520-3941 |
| DOUGLAS CARYER | 18426 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8957 |
| DOUGLAS CASABON | 5050 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9724 |
| DOUGLAS CASADY | 7636 GARY AVE | | | | WESTLAND | MI | 48185-5564 |
| DOUGLAS CASHION | 1719 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1412 |
| DOUGLAS CASKEY | 1245 3RD AVE W | | | | HORTON | KS | 66439-1506 |
| DOUGLAS CASS | 5204 N PLEASANT HILL DR | | | | JANESVILLE | WI | 53546-9370 |
| DOUGLAS CASSELL | 73 URBAN ST | | | | BUFFALO | NY | 14211-1310 |
| DOUGLAS CASTLE | 2068 MAPLECREST DR | | | | DAYTON | OH | 45409-2019 |
| DOUGLAS CAVENER | 5308 CROWN DR | | | | FRANKLIN | TN | 37064-9439 |
| DOUGLAS CENTER | 24 S 8TH ST | | | | MIAMISBURG | OH | 45342-2472 |
| DOUGLAS CENTERS | 13690 STATE ROUTE 94 E | | | | MURRAY | KY | 42071-6105 |
| DOUGLAS CESCO | 9655 28 MILE RD | | | | ALBION | MI | 49224-9763 |
| DOUGLAS CESCO JR | 11609 POPE CHURCH RD | | | | SPRINGPORT | MI | 49284-9727 |
| DOUGLAS CESIEL | 3664 ALLEN RD | | | | ORTONVILLE | MI | 48462-9067 |
| DOUGLAS CHAMBERLAIN | 2613 BUFFALO DR | | | | ARLINGTON | TX | 76013-1211 |
| DOUGLAS CHAMBERS | 111 POST OAK CT | | | | HAMPSTEAD | NC | 28443-7409 |
| DOUGLAS CHAMP | 5407 FORGE RD | | | | WHITE MARSH | MD | 21162-1023 |
| DOUGLAS CHAMPION | 11717 GLADSTONE RD SW | | | | WARREN | OH | 44481-9505 |
| DOUGLAS CHANDLER | 10856 WINNER CIR | | | | WHITMORE LAKE | MI | 48189-9174 |
| DOUGLAS CHAPMAN | 10657 E MILLER RD | | | | DURAND | MI | 48429-9415 |
| DOUGLAS CHAPMAN | 1410 BEGOLE ST | | | | FLINT | MI | 48503-1234 |
| DOUGLAS CHAPMAN | 468 PROSPECT ST | | | | LOCKPORT | NY | 14094-2161 |
| DOUGLAS CHAPPELL | 9306 STOCKPORT DR | | | | SPRING | TX | 77379-6536 |
| DOUGLAS CHARRON | 897 WESTCHESTER WAY | | | | BIRMINGHAM | MI | 48009-2917 |
| DOUGLAS CHASE | 819 PROSPECT ST | | | | LANSING | MI | 48912-1431 |
| DOUGLAS CHASTAIN | 7394 STATE ROUTE 97 LOT 67 | | | | MANSFIELD | OH | 44903-6608 |
| DOUGLAS CHEVROLET | 295 RESLEY ST | | | | HANCOCK | MD | 21750-1056 |
| DOUGLAS CHRISTIAN | 2814 CLAREMONT DR | | | | MANSFIELD | TX | 76063-7944 |
| DOUGLAS CHRISTIANSEN | 18700 110TH AVE | | | | RODNEY | MI | 49342-9733 |
| DOUGLAS CHRISTOPHER | 3511 RIDGEWAY DR | | | | ANDERSON | IN | 46012-9696 |
| DOUGLAS CLARK | 667 HIGHWAY D | | | | HAWK POINT | MO | 63349-2125 |
| DOUGLAS CLARK | 6695 COUNTY ROAD 191 | | | | BELLEVUE | OH | 44811-9468 |
| DOUGLAS CLARK | 711 E GIBBS ST APT 4 | | | | SAINT JOHNS | MI | 48879-1178 |
| DOUGLAS CLARK | 7330 THE CEDARS DR | | | | O FALLON | MO | 63368-8250 |
| DOUGLAS CLARKSON | 2198 WILLOW BEND DR | | | | TEMPERANCE | MI | 48182-1150 |
| DOUGLAS CLAUSS | 4499 W SAGINAW RD | | | | VASSAR | MI | 48768-8926 |
| DOUGLAS CLELAND JR | 38904 STAPLEY CIR | | | | ZEPHYRHILLS | FL | 33540-1434 |
| DOUGLAS CLIFTON | 10305 DRIVER AVE | | | | SAINT LOUIS | MO | 63114-2233 |
| DOUGLAS CLINE | 5729 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9187 |
| DOUGLAS CLINGMON | 4039 PALM ST APT A | | | | SAINT LOUIS | MO | 63107-2018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS CLODFELTER | 13405 CEDR FARM RD APT 104 | | | | CHARLOTTE | NC | 28278-7535 |
| DOUGLAS CLOSSER | 6477 WOODREED AVE | | | | SHELBY TWP | MI | 48316-1741 |
| DOUGLAS CLOUSE | 162 MYRTLE TER | | | | GREENWOOD | IN | 46142-9240 |
| DOUGLAS COCKRELL | 220 MAGNOLIA SPGS | | | | FLORENCE | MS | 39073-9529 |
| DOUGLAS COKER | 108 GATEWOOD DR APT 2C5 | | | | LANSING | MI | 48917-2506 |
| DOUGLAS COLE | 10049 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| DOUGLAS COLE | 8138 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| DOUGLAS COLLETT | 1040 MAIN ST LOT 222 | | | | DUNEDIN | FL | 34698-5239 |
| DOUGLAS COLLINGE | 10 APPALOOSA AVE | | | | PELHAM | NH | 03076-3501 |
| DOUGLAS COLLINS | 3551 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9712 |
| DOUGLAS COLLINS | 4471 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8979 |
| DOUGLAS COLWELL | 15725 17 1/2 MILE RD | | | | MARSHALL | MI | 49060-9665 |
| DOUGLAS COMB | 326 SHERRIE LN | | | | NORTHVILLE | MI | 48167-2721 |
| DOUGLAS COMBS | 138 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7814 |
| DOUGLAS COMBS | 6025 HANKINS RD | | | | MIDDLETOWN | OH | 45044-9117 |
| DOUGLAS COMPO | 17949 N 300 W | | | | SUMMITVILLE | IN | 46070-9654 |
| DOUGLAS CONE | 16234 DERBY CIR | | | | HOLLY | MI | 48442-9639 |
| DOUGLAS CONKLIN | 10311 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2131 |
| DOUGLAS CONN | 6548 S TWINDALE CT | | | | SHELBY TOWNSHIP | MI | 48316-4373 |
| DOUGLAS CONRAN | 6535 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-5124 |
| DOUGLAS CONWAY | 9770A 8TH ST | | | | OSCODA | MI | 48750-1931 |
| DOUGLAS COOK | 29941 SPRING ARBOR DR | | | | INKSTER | MI | 48141-1517 |
| DOUGLAS COOK | 38291 S RICKHAM CT | | | | WESTLAND | MI | 48186-3849 |
| DOUGLAS COOK | 425 W WOOD ST | | | | FLINT | MI | 48503-1142 |
| DOUGLAS COOK | 5378 N COUNTY ROAD 940 W | | | | MIDDLETOWN | IN | 47356-9717 |
| DOUGLAS COPELAND | 11450 GEORGE ST | | | | MANISTIQUE | MI | 49854 |
| DOUGLAS COPELAND | 15600 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3815 |
| DOUGLAS CORNELL | 5426 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3719 |
| DOUGLAS CORNETT | 288 SHERWOOD CT | | | | BATAVIA | OH | 45103-3200 |
| DOUGLAS CORNETT | 5370 JAMERLEA LN | | | | FOWLERVILLE | MI | 48836-9635 |
| DOUGLAS CORP | | 9650 VALLEY VIEW RD | | | EDEN PRAIRIE | MN | 55344-3507 |
| DOUGLAS CORP | 9650 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344-3507 |
| DOUGLAS CORP | ROB ZIMMERMANN | 9600-9650 VALLEY VIEW RD | | | CLEVELAND | OH | 48258 |
| DOUGLAS CORP | ROB ZIMMERMANN | 9600-9650 VALLEY VIEW RD | | | EDEN PRAIRIE | MN | 55344 |
| DOUGLAS CORPORATION | ROB ZIMMERMANN | 9600-9650 VALLEY VIEW RD | | | EDEN PRAIRIE | MN | 55344 |
| DOUGLAS CORWIN | 9151 N WHITEVILLE RD | | | | FARWELL | MI | 48622-9518 |
| DOUGLAS COTNER | 24300 RANCH HOUSE TRL | LOT 78 | | | ATLANTA | MI | 49709-8718 |
| DOUGLAS COTTON | 8003 KATHERINE ST | | | | TAYLOR | MI | 48180-2598 |
| DOUGLAS COUNTERMAN | 440 KING ST | | | | EATON RAPIDS | MI | 48827-1250 |
| DOUGLAS COUNTY | 1819 FARNAM ST | | | | OMAHA | NE | 68183-0003 |
| DOUGLAS COUNTY COURT | ACCT OF CHERYL F GAINES | 1819 FARNAM ST | | | OMAHA | NE | 68183-1000 |
| DOUGLAS COUNTY COURT | ACCT OF CHERYL J GAINES | 1819 FARNAM ST | | | OMAHA | NE | 68183-1000 |
| DOUGLAS COUNTY COURT | ACCT OF CHERYL J GAINES | 1819 FARNAM ST CIV CTR | | | OMAHA | NE | 68183-0001 |
| DOUGLAS COUNTY COURT | ACCT OF MAXINE HOGAN | 1819 FARNAM ST (CIV CTR) | | | OMAHA | NE | 50862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS COUNTY COURT | ACCT OF MAXINE HOGAN | 1819 FARNAM ST. CIVIC CTR | | | OMAHA | NE | 50862 |
| DOUGLAS COUNTY FLEET SERVICES | | 1616 8TH ST | | | | NV | 89423 |
| DOUGLAS COUNTY GEORGIA | PO BOX 1177 | TAX COMMISSIONER | | | DOUGLASVILLE | GA | 30133-1177 |
| DOUGLAS COUNTY GOVERNMENT | 3030 INDUSTRIAL WAY | | | | CASTLE ROCK | CO | 80109-2803 |
| DOUGLAS COUNTY GOVT | | 3030 INDUSTRIAL WAY | | | | CO | 80109 |
| DOUGLAS COUNTY OFFICE OF COUNTY TREASURER | 100 3RD ST | | | | CASTLE ROCK | CO | 80104-2425 |
| DOUGLAS COUNTY TAX COLLECTOR | PO BOX 3000 | | | | MINDEN | NV | 89423-3000 |
| DOUGLAS COUNTY TREASURER | 1816 FARNAM ST | | | | OMAHA | NE | 68183-0003 |
| DOUGLAS COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2855 | | | OMAHA | NE | 68103-2855 |
| DOUGLAS COUNTY TREASURER | DEPARTMENT 570 | | | | DENVER | CO | 80263-0001 |
| DOUGLAS COUNTY TREASURER | DEPARTMENT 570 | 100 3RD ST # 120 | | | DENVER | CO | 80263-0001 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 | | | | OMAHA | NE | 68103-2855 |
| DOUGLAS COUSINS | 1423 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| DOUGLAS COVE | 2376 WEST BLVD | | | | HOLT | MI | 48842-1052 |
| DOUGLAS COVINGTON | PO BOX 136 | 103 MAIN ST | | | FAIRMOUNT | IL | 61841-0136 |
| DOUGLAS COWAN | 49 BAILEY DR SW | | | | LILBURN | GA | 30047-5113 |
| DOUGLAS COX | 2347 HILLCREST DR | | | | AMELIA | OH | 45102-9205 |
| DOUGLAS CRAGER | 1938 COUNTY ROAD 60 | | | | AUBURN | IN | 46706-9569 |
| DOUGLAS CRAMB | 10174 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9464 |
| DOUGLAS CRANK | PO BOX 791 | | | | GASTONIA | NC | 28053-0791 |
| DOUGLAS CRARY | 78 BORMAN ST | | | | FLUSHING | MI | 48433-9239 |
| DOUGLAS CRAVEN | 12420 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9693 |
| DOUGLAS CRAWFORD & | TERRY CRAWFORD & | MICHAEL CRAWFORD JT TEN | 916 25TH ST | | MOLINE | IL | 61265 |
| DOUGLAS CRESS | 280 MONROE CONCORD ROAD | | | | TROY | OH | 45373-9315 |
| DOUGLAS CRIDDLE | 5036 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1255 |
| DOUGLAS CROUCH | 6409 N AMORET AVE | | | | KANSAS CITY | MO | 64151-4037 |
| DOUGLAS CROWE | 12157 BROADBENT RD | | | | LANSING | MI | 48917-9706 |
| DOUGLAS CROWLEY JR | 381 LAURIE LN | | | | GRAND ISLAND | NY | 14072-1961 |
| DOUGLAS CRUCE | 310 TIMBERTRAIL CIR | | | | PORTLAND | TX | 78374-2928 |
| DOUGLAS CRUM | 380 GEORGENA CURV | | | | MONTGOMERY | AL | 36105-3157 |
| DOUGLAS CRUVER | 89 ELMTREE RD | | | | ORCHARD PARK | NY | 14127-4234 |
| DOUGLAS CTY COURT, CIVIL DIV | ACCT OF CHERYL J GAINES | 1819 FARNAM ST | | | OMAHA | NE | 68183-1000 |
| DOUGLAS CUE | 1171 GENELLA ST | | | | WATERFORD | MI | 48328-1336 |
| DOUGLAS CULHANE | 6091 W DODGE RD | | | | CLIO | MI | 48420-8508 |
| DOUGLAS CUMMINGS | 7291 SEA MIST DR | | | | YPSILANTI | MI | 48197-9581 |
| DOUGLAS CUNNINGHAM | 159 SPRINGMILL RD | | | | PLYMOUTH | OH | 44865-1047 |
| DOUGLAS CUNNINGHAM | 5067 WILLARD RD | | | | BIRCH RUN | MI | 48415-8608 |
| DOUGLAS CUPP | 1290 W 450 N | | | | KOKOMO | IN | 46901-8148 |
| DOUGLAS CURRY | 13295 SEYMOUR RD | | | | MONTROSE | MI | 48457-9794 |
| DOUGLAS CURTIS | 2827 AIRPORT RD | | | | WATERFORD | MI | 48329-3307 |
| DOUGLAS CURTIS | 56 REA DR | | | | MEDWAY | OH | 45341-9504 |
| DOUGLAS CUTLER | 3488 N PATTERSON RD | | | | WAYLAND | MI | 49348-9406 |
| DOUGLAS D BEEBE | 14495 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS D BUSCHUR | 5662 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-5352 |
| DOUGLAS D CASWELL | 16327  RTE 31  PO BOX 285 | | | | HOLLEY | NY | 14470-0285 |
| DOUGLAS D CRESS | 280 MONROE CONCORD ROAD | | | | TROY | OH | 45373 |
| DOUGLAS D FOX | 5435 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| DOUGLAS D KELLY | 4182 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9335 |
| DOUGLAS D LEWIS | 1010 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322 |
| DOUGLAS D MICK | 2571 COLUMBUS DR W | | | | HAMILTON | OH | 45013-4255 |
| DOUGLAS D OWENS | 655 W FRANKLIN ST | | | | SLATINGTON | PA | 18080 |
| DOUGLAS D PIERSON | 608 WALSH DRIVE | | | | NEW CARLISLE | OH | 45344 |
| DOUGLAS D SADLER | 373 EARL DR NW | | | | WARREN | OH | 44483 |
| DOUGLAS D SANFORD | 5409 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424-5836 |
| DOUGLAS D SPAIN | 775 JONES ST | | | | HUBBARD | OH | 44425 |
| DOUGLAS D TRENT | 3425 POBST DR | | | | KETTERING | OH | 45420 |
| DOUGLAS D WILLIAMS | 1521 W NORTHSIDE DR | | | | CLINTON | MS | 39056-3051 |
| DOUGLAS DACK | 2815 ZION RD | | | | RIVES JCT | MI | 49277-9725 |
| DOUGLAS DACUS | 16700 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3364 |
| DOUGLAS DAILEY | PO BOX 973 | | | | EVART | MI | 49631-0973 |
| DOUGLAS DALBERG | 11080 N STATE ROAD 1 LOT 111 | | | | OSSIAN | IN | 46777-9777 |
| DOUGLAS DANDRIDGE | 1349 SOAPSTONE RD | | | | RIDGEWAY | VA | 24148-3907 |
| DOUGLAS DANIEL | 9962 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-7827 |
| DOUGLAS DASH | 3209 HOURGLASS RD | | | | HARTLY | DE | 19953-2212 |
| DOUGLAS DATZ | 14970 TOWNSHIP ROAD 412 | | | | THORNVILLE | OH | 43076-8952 |
| DOUGLAS DAUGHERTY | 57165 WILLOW RIDGE BLVD | | | | WASHINGTN TWP | MI | 48094-3208 |
| DOUGLAS DAVENPORT | 9323 PARKLAND DR | | | | YPSILANTI | MI | 48197-1778 |
| DOUGLAS DAVEY | 7580 RIDGE RD | | | | SARASOTA | FL | 34238-4404 |
| DOUGLAS DAVID | 6741 GAP POINT CIR | | | | SHERWOOD | AR | 72120-4244 |
| DOUGLAS DAVIS | 110 EAST 55TH STREET | | | | ANDERSON | IN | 46013-1742 |
| DOUGLAS DAVIS | 29586 EIFFEL AVE | | | | WARREN | MI | 48088-3639 |
| DOUGLAS DAVIS | 5047 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9742 |
| DOUGLAS DAVIS | 5487 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| DOUGLAS DAVIS | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| DOUGLAS DAVIS | 6 CRESCENT CIR | | | | BLUFFTON | SC | 29910-4634 |
| DOUGLAS DAVIS | 6444 PASEO BLVD | | | | KANSAS CITY | MO | 64131-1212 |
| DOUGLAS DAVIS | 8205 E HURON CT | | | | WHITE LAKE | MI | 48386-2511 |
| DOUGLAS DAVIS | 94 GOODRICH RD | | | | FOSTORIA | MI | 48435-9515 |
| DOUGLAS DAWSON | 3802 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9497 |
| DOUGLAS DAWSON | 414 N ROCK RD | | | | MANSFIELD | OH | 44903-9112 |
| DOUGLAS DAY | 26212 HARMON ST | | | | ST CLAIR SHRS | MI | 48081-3355 |
| DOUGLAS DAY | 301 N LEONA AVE | | | | GARDEN CITY | MI | 48135-2637 |
| DOUGLAS DAY | 3699 S LAKEVIEW DR R#4 | | | | BEAVERTON | MI | 48612 |
| DOUGLAS DE MEESTER | 52623 STAFFORD DR | | | | MACOMB | MI | 48042-3816 |
| DOUGLAS DE VRIES | 1561 QUINCY ST SW | | | | GRANDVILLE | MI | 49418-9605 |
| DOUGLAS DEAN | 1009 CLINTON ST | | | | SANDUSKY | OH | 44870-3013 |
| DOUGLAS DEBASSIGE | 5613 ASHLEY DR | | | | LANSING | MI | 48911-4802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS DEITZ | PO BOX 120 | | | | NORTH BRANCH | MI | 48461-0120 |
| DOUGLAS DEMPSEY | 24 N WESTVIEW AVE | | | | DAYTON | OH | 45403-1738 |
| DOUGLAS DENERO | 351 CHERRY ST | | | | GALION | OH | 44833-2510 |
| DOUGLAS DENNIS | 15439 LILLIE RD | | | | BYRON | MI | 48418-9515 |
| DOUGLAS DENNO | 8580 DRIFTWOOD DR | | | | TEMPERANCE | MI | 48182-9414 |
| DOUGLAS DENNY | 4411 GOLFVIEW DR | | | | ANDERSON | IN | 46011-1612 |
| DOUGLAS DENSEL | 185 COUNTY ROAD 209 | | | | ABBEVILLE | AL | 36310-5023 |
| DOUGLAS DEPAUL | 1407 SUNNY DR | | | | GIRARD | OH | 44420-1462 |
| DOUGLAS DEPINA | 121 TOMMY DR | | | | COLUMBIA | TN | 38401-2685 |
| DOUGLAS DEROSIA | PO BOX 624 | | | | HIGGINS LAKE | MI | 48627-0624 |
| DOUGLAS DERWIN | 14187 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| DOUGLAS DETERING | 4105 STANDEL LN | | | | HARRISON | MI | 48625-8215 |
| DOUGLAS DEVER | 1157 LASAL AVENUE | | | | MOAB | UT | 84532-3145 |
| DOUGLAS DEVORE JR | 399 DELIDO CT | | | | PUNTA GORDA | FL | 33950-5116 |
| DOUGLAS DEVRIES | 3263 BLUETT RD | | | | ANN ARBOR | MI | 48105-1527 |
| DOUGLAS DEWEY | 1802 BELOIT AVE | | | | JANESVILLE | WI | 53546-3029 |
| DOUGLAS DEYOUNG | 1495 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-7600 |
| DOUGLAS DICKSON | 10773 OXBOW HEIGHTS DR | | | | WHITE LAKE | MI | 48386 |
| DOUGLAS DIGSBY | 1411 BERRY DR | | | | CLEBURNE | TX | 76033-6909 |
| DOUGLAS DIMIN | 136 S. PROSPECT ST | | | | KENT | OH | 44240 |
| DOUGLAS DINGEL | 3834 BEECHWOOD AVE | | | | FLINT | MI | 48506-3121 |
| DOUGLAS DINGMAN | 2051 EASTCASTLE DR SE | | | | GRAND RAPIDS | MI | 49508-8774 |
| DOUGLAS DIPZINSKI | 6824 FOXTHORN RD | | | | CANTON | MI | 48187-2675 |
| DOUGLAS DITTRICH | 2239 SABLE OAKS DR | | | | NAPERVILLE | IL | 60564-5665 |
| DOUGLAS DIX | 3325 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9323 |
| DOUGLAS DOBSON | 249 N CORRINE CT | | | | GILBERT | AZ | 85234 |
| DOUGLAS DOERR | 1408 1ST CENTER AVE | | | | BRODHEAD | WI | 53520-1604 |
| DOUGLAS DOHRMAN | 12151 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| DOUGLAS DOMEDION | 5112 EDWARDS RD | | | | MEDINA | NY | 14103-9771 |
| DOUGLAS DON I I | 4700 DUTCHER RD | | | | AKRON | MI | 48701-9522 |
| DOUGLAS DONAGHUE | 4712 SW SOLDIER DR | | | | LEES SUMMIT | MO | 64082-4868 |
| DOUGLAS DONALD | 1334 BROOKWOOD CIR | | | | DANVILLE | IN | 46122-9135 |
| DOUGLAS DOOD | 2985 BEWELL AVE SE | | | | LOWELL | MI | 49331-9517 |
| DOUGLAS DORMAN | 2790 PINEBROOK DR. | | | | ARNOLD | MO | 63010 |
| DOUGLAS DOTY | 46695 AYRES AVE | | | | BELLEVILLE | MI | 48111-1201 |
| DOUGLAS DOVE | 5378 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9708 |
| DOUGLAS DOWELL | 11703 SHAWNEE PT | | | | SHELBY TWP | MI | 48315-1161 |
| DOUGLAS DOWLAND | 4090 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| DOUGLAS DOWNEY | 254 GARVER RD | | | | MANSFIELD | OH | 44903-9056 |
| DOUGLAS DOWNING | 6223 MIDDLEBORO RD | | | | BLANCHESTER | OH | 45107-9312 |
| DOUGLAS DOYLE | 1911 RIVER BEND RD | | | | ARLINGTON | TX | 76014-2646 |
| DOUGLAS DRAKE | 10825 BISHOP HWY | | | | DIMONDALE | MI | 48821-8736 |
| DOUGLAS DRAKE | 140 E MASON | | | | MORRICE | MI | 48857-2559 |
| DOUGLAS DRAKE | 6619 APPLEWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS DRAPPO | 57 JUSTA VIA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6907 |
| DOUGLAS DRAUCH | 4097 COLONIAL BLVD | | | | TROY | MI | 48085-3604 |
| DOUGLAS DRENNEN | 210 CEDAR ST LOT 122 | | | | PATASKALA | OH | 43062-8255 |
| DOUGLAS DREW | PO BOX 839 | | | | ORTONVILLE | MI | 48462-0839 |
| DOUGLAS DREWYOR | 11384 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3741 |
| DOUGLAS DRISKELL | 3468 DAVISON RD | | | | LAPEER | MI | 48446-2905 |
| DOUGLAS DRUMMOND | 12117 BRISTOL RD | | | | LENNON | MI | 48449-9445 |
| DOUGLAS DRURY | 1500 ASH AVE | | | | SAINT HELEN | MI | 48656-9438 |
| DOUGLAS DU MONT | 12258 N SHERMAN LAKE DR | | | | AUGUSTA | MI | 49012-9280 |
| DOUGLAS DUBARRY | 10109 N CLIO RD | | | | CLIO | MI | 48420-1987 |
| DOUGLAS DUBENA | 133 CRESTVIEW DR | | | | ELYRIA | OH | 44035-1707 |
| DOUGLAS DUBOIS | 1595 NEW RD | | | | AMHERST | NY | 14228-1546 |
| DOUGLAS DUBY | 32031 THORNCREST ST | | | | ST CLAIR SHRS | MI | 48082-1233 |
| DOUGLAS DUCKETT | 4091 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9409 |
| DOUGLAS DUDDLES | 470 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6705 |
| DOUGLAS DUDLEY | 75 EMS B29 LN | | | | WARSAW | IN | 46582-5660 |
| DOUGLAS DUER | 90 MELLON EAST RD | | | | HEDGESVILLE | WV | 25427-4172 |
| DOUGLAS DUHON | 7413 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DOUGLAS DULLINGER | 9458 FRANCES RD | | | | OTISVILLE | MI | 48463-9461 |
| DOUGLAS DUMLER | 7374 WILLARD RD | | | | MILLINGTON | MI | 48746-9201 |
| DOUGLAS DUNAHEE | 3425 LONGVIEW DR | | | | SAINT LOUIS | MO | 63129-1651 |
| DOUGLAS DUNCAN | 61 FULLER AVE | | | | TONAWANDA | NY | 14150-3919 |
| DOUGLAS DUNCKEL | 4555 W LOCKE RD | | | | PERRY | MI | 48872-9571 |
| DOUGLAS DUNHAM | 3041 W 1 1/2 MILE RD | | | | BALDWIN | MI | 49304-8504 |
| DOUGLAS DUNHAM | 8417 DALE RD | | | | GASPORT | NY | 14067-9351 |
| DOUGLAS DUPRAW | 8992 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9689 |
| DOUGLAS DURGA | 2435 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| DOUGLAS DURHAM | 8317 WOODHUE DR | | | | OKLAHOMA CITY | OK | 73135-6114 |
| DOUGLAS DUSTIN | 3089 DES PREZ AVE | | | | FORT MILL | SC | 29707-6467 |
| DOUGLAS DWENGER | 11895 AMHERST CT | | | | PLYMOUTH | MI | 48170-5229 |
| DOUGLAS DYCUS | 6383 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| DOUGLAS DYE | 3000 STEEPLE HILL RD | | | | WHITE LAKE | MI | 48383-1864 |
| DOUGLAS DYLE | 2908 BOND PL | | | | JANESVILLE | WI | 53548-3217 |
| DOUGLAS E AGEE | 3210  E 2ND ST | | | | DAYTON | OH | 45403-1344 |
| DOUGLAS E ARNOLD | 1717  EMMONS AVENUE | | | | DAYTON | OH | 45410-3429 |
| DOUGLAS E AUSTIN | 685 W SPRING DR | | | | DOUGLASVILLE | GA | 30134-3943 |
| DOUGLAS E BACK | 4920  WOLF CREEK PIKE | | | | DAYTON | OH | 45426-2420 |
| DOUGLAS E CURTIS | 56 REA DR | | | | MEDWAY | OH | 45341-9504 |
| DOUGLAS E DUPRAW | 8992 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9689 |
| DOUGLAS E ESTEP | 5920 PENELOPE DR. | | | | INDIAN SPRINGS | OH | 45011-2214 |
| DOUGLAS E FAIR | 7633 HARE AVE APT 110 | | | | JACKSONVILLE | FL | 32211 |
| DOUGLAS E FARRIER | 2830 PRENTICE DR | | | | DAYTON | OH | 45420 |
| DOUGLAS E FRASER | 4423 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS E FREDENBURG | PO BOX 43 | | | | MORRICE | MI | 48857-0043 |
| DOUGLAS E FRICKE | 881 LONG RD | | | | XENIA | OH | 45385 |
| DOUGLAS E GERDES | 2433 BINGHAM AVE | | | | KETTERING | OH | 45420 |
| DOUGLAS E HARDYMAN | 203 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1208 |
| DOUGLAS E HUNT II | 3920 LAWLEY AVE | | | | WATERFORD | MI | 48328-4052 |
| DOUGLAS E JOHNSON | 9001 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4255 |
| DOUGLAS E KESTERSON | 613 W BROOK ST | | | | MITCHELL | IN | 47446-1440 |
| DOUGLAS E KING JR | 404 MONMOUTH PL | | | | NEWARK | DE | 19702-5214 |
| DOUGLAS E KOLLAR | 6531  MADISON AVENUE | | | | HAMMOND | IN | 46324-1320 |
| DOUGLAS E MARKVA JR | 8164 S LUCE RD | | | | PERRINTON | MI | 48871-9725 |
| DOUGLAS E MILLER | 148   HILL ST. | | | | XENIA | OH | 45385-5616 |
| DOUGLAS E MITCHELL | 12225 LAKE RD | | | | MONTROSE | MI | 48457-9429 |
| DOUGLAS E MONROE | 1276 S LINDEN RD | | | | FLINT | MI | 48532-3407 |
| DOUGLAS E MURPHY | 525 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2806 |
| DOUGLAS E NEVINSKI & | LOIS M NEVINSKI TTEES | LOIS M NEVINSKI TRUST | U/A DTD 12/10/1999 | 305 DOUGLAS DRIVE | BUFFALO | MN | 55313-9240 |
| DOUGLAS E PERDUE | 3571 FISCHER RD | | | | CLARKSVILLE | OH | 45113-9467 |
| DOUGLAS E PERDUE | 5975  TAYLORSVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424-2901 |
| DOUGLAS E ROBINSON | 23259 GRAYSON DR. | | | | SOUTHFIELD | MI | 48075 |
| DOUGLAS E SCHAURER | 11703  HABER RD | | | | ENGLEWOOD | OH | 45322-9740 |
| DOUGLAS E SLEEP JR | 3455 GREEN RD | | | | SAINT JOHNS | MI | 48879-8117 |
| DOUGLAS E SMITH | 800 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506-1925 |
| DOUGLAS E WARD | 46 MILBECK DR | | | | WASHINGTON | PA | 15301 |
| DOUGLAS E WATT | 1984 TWIN CHURCH RD | | | | KNOX | PA | 16232-4960 |
| DOUGLAS E WERDEHOFF JR | 4523 SPRING RIDGE DR | | | | WHITE LAKE | MI | 48383-2154 |
| DOUGLAS E WESLEY | 24041 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 |
| DOUGLAS E WEST | 9877 JAMAICA RD | | | | MIAMISBURG | OH | 45342 |
| DOUGLAS EASH | 913 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| DOUGLAS EASLEY | 216 LOWDEN HUNT DR | | | | HAMPTON | VA | 23666-2247 |
| DOUGLAS EAST | 1602 CINDY LN | | | | CLEBURNE | TX | 76033-6550 |
| DOUGLAS EASTERLY | 80 FOREST ACRES LANE | | | | TROY | MO | 63379-3815 |
| DOUGLAS EASTMAN | 400 E MAIN ST APT 231 | | | | MIDLAND | MI | 48640-6505 |
| DOUGLAS EBEY | 3490 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9708 |
| DOUGLAS ECKARD | 1052 MORRELL ST | | | | DETROIT | MI | 48209-2478 |
| DOUGLAS EDGE | 17363 BRODY AVE | | | | ALLEN PARK | MI | 48101-3417 |
| DOUGLAS EDLUND | 862 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9624 |
| DOUGLAS EDMOND | 12606 DUNN RD | | | | RILEY | MI | 48041-1104 |
| DOUGLAS EDWARDS | 2521 15TH AVE N | | | | SAINT PETERSBURG | FL | 33713-5601 |
| DOUGLAS EDWARDS | 325 OLD STATE ROAD 132 W | | | | PENDLETON | IN | 46064-8984 |
| DOUGLAS EDWARDS | 355 VICTORY LN | | | | FLINT | MI | 48507-5959 |
| DOUGLAS EGO | PO BOX 80841 | | | | ROCHESTER | MI | 48308-0841 |
| DOUGLAS ELKINS | 4834 CHURCH RD | | | | FELTON | PA | 17322-8534 |
| DOUGLAS ELKINS | 5447 PEAR TREE DR | | | | BURTON | MI | 48519-1574 |
| DOUGLAS ELLIOT | 7 E CHICAGO ST | | | | SHAWNEE | OK | 74804-2915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS ELLIOTT | 1812 LIBERTY LN | | | | JANESVILLE | WI | 53545-0916 |
| DOUGLAS ELLIOTT | 5435 CAT LAKE RD | | | | MAYVILLE | MI | 48744-9710 |
| DOUGLAS ELLIS | 98 BRIDAL FALLS LN | | | | TULAROSA | NM | 88352-9205 |
| DOUGLAS ELLMANN TRUSTEE | 308 W HURON ST | | | | ANN ARBOR | MI | 48103-4204 |
| DOUGLAS ELSASSER | 1319 CRESTHILL RD | | | | DERBY | KS | 67037-2170 |
| DOUGLAS EMMONS | 625 SOUTHVIEW CIR | | | | KODAK | TN | 37764-1886 |
| DOUGLAS ENGLEHART | 5744 DELONG RD | | | | CASS CITY | MI | 48726-8402 |
| DOUGLAS ENGLER | 1432 S SEYMORE RD | | | | FLINT | MI | 48532 |
| DOUGLAS ENSIGN | 5305 DORANCE RD | | | | KINGSTON | MI | 48741-9534 |
| DOUGLAS ERBE | 1160 SAPPHIRE CT | | | | MASON CITY | IA | 50401 |
| DOUGLAS ERICKSON | 621 E REID RD APT 12 | | | | GRAND BLANC | MI | 48439-1295 |
| DOUGLAS ESCH | 6387 LODI LN | | | | SALINE | MI | 48176-8800 |
| DOUGLAS ESTAND | 14558 WEST AVE | | | | ORLAND PARK | IL | 60462-2449 |
| DOUGLAS ESTEP | 5920 PENELOPE DR | | | | HAMILTON | OH | 45011-2214 |
| DOUGLAS ESTES | 261 FISHER CREEK RD | | | | TALKING ROCK | GA | 30175-2803 |
| DOUGLAS EVANS | 1215 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| DOUGLAS EVANS | PO BOX 186 | | | | MIDDLE POINT | OH | 45863-0186 |
| DOUGLAS EVERSOLE | 4132 NEEBISH AVE | | | | FLINT | MI | 48506-1942 |
| DOUGLAS F COMBS | 6025  HANKINS RD | | | | MIDDLETOWN | OH | 45044-9117 |
| DOUGLAS F DAVIS | 5047 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9742 |
| DOUGLAS F LEE | PO BOX 80404 | | | | LANSING | MI | 48908-0404 |
| DOUGLAS F MEYERS | 1958 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| DOUGLAS F ROSE JR | 1038 HARDING DR | | | | FLINT | MI | 48507-4229 |
| DOUGLAS F SMITH | 4300 DROWFIELD DR | | | | DAYTON | OH | 45426 |
| DOUGLAS FAIRBANKS | 3901 YELLOWTREES RD SE | | | | GRAYLING | MI | 49738-6844 |
| DOUGLAS FAIRCLOTH | 10181 E RICHFIELD RD | | | | DAVISON | MI | 48423-8418 |
| DOUGLAS FARRELL | 7329 W KOKOMO RD | | | | CLAYPOOL | IN | 46510-9348 |
| DOUGLAS FARRER | 2405 CLOVERDALE ST | | | | ARLINGTON | TX | 76010-7708 |
| DOUGLAS FARUGA | 53412 AURORA PARK | | | | SHELBY TOWNSHIP | MI | 48316-2521 |
| DOUGLAS FAULKNER | PO BOX 37375 | | | | OAK PARK | MI | 48237-0375 |
| DOUGLAS FAUST | ROUTE #2 | 3345 W. FIVE POINT | | | CHARLOTTE | MI | 48813 |
| DOUGLAS FECK | 128 BRANCHBROOK DR | | | | HENRIETTA | NY | 14467-9785 |
| DOUGLAS FELDMAIER | 122 LA PLAZA CT | | | | ROYAL OAK | MI | 48073-4009 |
| DOUGLAS FENLON | 4338 N CENTER RD | | | | FLINT | MI | 48506-1442 |
| DOUGLAS FENN | 8922 BRANDON DR | | | | SHREVEPORT | LA | 71118-2327 |
| DOUGLAS FERGUSON | PO BOX 65 | | | | SARANAC | MI | 48881-0065 |
| DOUGLAS FERNSLER | 5317 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8890 |
| DOUGLAS FERRELL | 21 MOUNTAIN IVY CT | | | | JASPER | GA | 30143-8307 |
| DOUGLAS FERRER | 231 174TH ST APT 512 | BLGD 400 | | | SUNNY ISLES BEACH | FL | 33160-3316 |
| DOUGLAS FERTUCK | 7563 PINEWOOD TRL | | | | WEST BLOOMFIELD | MI | 48322-2652 |
| DOUGLAS FIELD | 1711 LIBERTY LN | | | | JANESVILLE | WI | 53545-0994 |
| DOUGLAS FIELDS | 2035 CLIPPER DR | | | | LAFAYETTE | CO | 80026-3160 |
| DOUGLAS FIFE | 1405 ROBBINS AVE | | | | NILES | OH | 44446-3752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS FINKE | 3240 COLONY HILL LN | | | | COLUMBUS | OH | 43204-2102 |
| DOUGLAS FINN JR | 231 REDWOOD DR | | | | SEBRING | FL | 33875-6223 |
| DOUGLAS FISHER | 11676 MONAGAN HWY | | | | TIPTON | MI | 49287-9758 |
| DOUGLAS FISHER | 249 N DIETERLE RD | | | | FOWLERVILLE | MI | 48836-8990 |
| DOUGLAS FISHER | 38109 DRAY DR | | | | STERLING HTS | MI | 48310-3052 |
| DOUGLAS FISHWICK | 8146 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| DOUGLAS FISK | 9361 LOVEJOY RD | | | | LINDEN | MI | 48451-9636 |
| DOUGLAS FITCH | 240 TREASURE LN | | | | COLDWATER | MI | 49036-9287 |
| DOUGLAS FITCHLEE | 5431 STONE RD | | | | LOCKPORT | NY | 14094-9466 |
| DOUGLAS FLEES | 868 GLENMAR CT | | | | MILFORD | MI | 48381-4700 |
| DOUGLAS FLEMING | 2614 WASHINGTON WAY | | | | MANCHESTER | MD | 21102-1870 |
| DOUGLAS FLETT | 3919 HEAPS SCHOOL RD | | | | PYLESVILLE | MD | 21132-1508 |
| DOUGLAS FLORY | 5519 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7906 |
| DOUGLAS FLOWERS | 2222 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4442 |
| DOUGLAS FLYNN | 520 N BENTLEY AVE | | | | NILES | OH | 44446-5210 |
| DOUGLAS FOLCK | 108 N ADAMS ST | | | | NEW CARLISLE | OH | 45344-1801 |
| DOUGLAS FOLEY | 9320 WHITE PINE CT | | | | LINDEN | MI | 48451-8755 |
| DOUGLAS FOLLEN | 3200 COPAS RD | | | | OWOSSO | MI | 48867-9609 |
| DOUGLAS FORD | 10455 SAYLES RD | | | | LOWELL | MI | 49331-9239 |
| DOUGLAS FORD | 11184 IRENE AVE | | | | WARREN | MI | 48093-2563 |
| DOUGLAS FORD | 1206 JOHN DOUGLASS DR SW | | | | MARIETTA | GA | 30064-2799 |
| DOUGLAS FORD | 19101 W ORCHARD DR | | | | ELMORE | OH | 43416-9511 |
| DOUGLAS FORRESTER | 1278 JAMES RD | | | | HAMILTON | OH | 45013-3911 |
| DOUGLAS FOSTER | 7230 VICTORIA DR | | | | LAINGSBURG | MI | 48848-9271 |
| DOUGLAS FOURNIER | 308 NOBLE AVE | | | | LAKELAND | FL | 33815-3736 |
| DOUGLAS FOX | 2005 FAIRFIELD RD | | | | PORTAGE | MI | 49002-1545 |
| DOUGLAS FOX | 5435 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| DOUGLAS FOX | 6719 DIVINE HWY | | | | PORTLAND | MI | 48875-1290 |
| DOUGLAS FOX | 701 DONSON DR | | | | LANSING | MI | 48911-6547 |
| DOUGLAS FOX | 9185 N LILLEY RD | | | | PLYMOUTH | MI | 48170-4606 |
| DOUGLAS FRANCEK | 3158 VALENTINE RD | | | | LAPEER | MI | 48446-8762 |
| DOUGLAS FRANCETIC | 1660 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| DOUGLAS FRANKLIN | 1642 POND SHORE DR | | | | ANN ARBOR | MI | 48108-9565 |
| DOUGLAS FRASER | 247 N COATS RD | | | | OXFORD | MI | 48371-3505 |
| DOUGLAS FRASER JR | 4423 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| DOUGLAS FRAZIER | 6815 RILEY PARK DR | | | | FORT SMITH | AR | 72916-9334 |
| DOUGLAS FREDENBURG | PO BOX 43 | 126 MASON | | | MORRICE | MI | 48857-0043 |
| DOUGLAS FREIBURGER | 9528 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7034 |
| DOUGLAS FRENCH | 3523 DOBBIN DR | | | | STERLING HEIGHTS | MI | 48310-3078 |
| DOUGLAS FRICK | 2009 LANDAU LN | | | | BOSSIER CITY | LA | 71111-5528 |
| DOUGLAS FRINK | 8440 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| DOUGLAS FRY | 3362 W 133RD ST | | | | HAWTHORNE | CA | 90250-6306 |
| DOUGLAS FUNYAK | 111 STATION RD | | | | NUNTY GLO | PA | 15943 |
| DOUGLAS G BALES | 569 S COLUMBUS ST | | | | XENIA | OH | 45385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS G BIGELOW | 11571 LYNCH RD | | | | WORTON | MD | 21678-1858 |
| DOUGLAS G COMBS | 6654  HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3519 |
| DOUGLAS G KLEIN | 8200 WEST LONEBEECH DR | | | | MUNCIE | IN | 47304 |
| DOUGLAS G ROGERS | 150 CANNONBURY CT  APT B 2 | | | | KETTERING | OH | 45429-2178 |
| DOUGLAS G TOLER | 104   N. UPLAND AVE. | | | | DAYTON | OH | 45417-1752 |
| DOUGLAS G TOLER | 2442 BAYWOOD ST | | | | DAYTON | OH | 45406 |
| DOUGLAS G VANHORN | 111 SHADOWBROOK DR | | | | ROCHESTER | NY | 14616-1520 |
| DOUGLAS G WASSON | 7096  LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3054 |
| DOUGLAS G WOOSTER | 6570 HILL RD | | | | SODUS | NY | 14551-9746 |
| DOUGLAS G. HAYNAM, SHUMAKER, LOOP & HENDRICK | C/O KINGS ROAD LANDFILL PRP GROUP | NORTH COURTHOUSE SQ., 1000 JACKSON | | | TOLEDO | OH | 43624 |
| DOUGLAS G. HAYNAM, SHUMAKER, LOOP & HENDRICK | C/O SUMMIT NATIONAL SERVICES PRP GROUP | NORTH COURTHOUSE SQ., 1000 JACKSON | | | TOLEDO | OH | 43624 |
| DOUGLAS GAGE | 1486 LEISURE DR | | | | FLINT | MI | 48507-4057 |
| DOUGLAS GAGE INC | 69681 LOWE PLANK RD | | | | RICHMOND | MI | 48062-5345 |
| DOUGLAS GAMBLE | 4972 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| DOUGLAS GANSCHOW | 2767 GARY RD | | | | MONTROSE | MI | 48457-9340 |
| DOUGLAS GARDINER | 805 HIGHBANKS DR | | | | ALLEGAN | MI | 49010-1695 |
| DOUGLAS GATES | 78 OYSTER BAY LN | | | | FORT MYERS BEACH | FL | 33931-2939 |
| DOUGLAS GAUTHIER | 117 MOORE CIR | | | | COLUMBIA | TN | 38401-2403 |
| DOUGLAS GEESEY | 936 EASTGATE CT | | | | FRANKENMUTH | MI | 48734-1246 |
| DOUGLAS GEISENHAVER | 413 E ROLSTON RD | | | | LINDEN | MI | 48451-9457 |
| DOUGLAS GELL | 7073 DONELSON TRL | | | | DAVISON | MI | 48423-2327 |
| DOUGLAS GENAW | 18145 TRANQUIL ST | | | | ROSEVILLE | MI | 48066-4220 |
| DOUGLAS GERBER | 10320 W BASE LINE RD | | | | PARAGON | IN | 46166-9587 |
| DOUGLAS GERKEN | 25828 WATSON RD | | | | DEFIANCE | OH | 43512-8821 |
| DOUGLAS GERLACH | APT 11 | 449 COFFEEN AVENUE | | | SHERIDAN | WY | 82801-5277 |
| DOUGLAS GIBBS | 408 RICE ST | | | | LESLIE | MI | 49251-9207 |
| DOUGLAS GIBBS | PO BOX 168 | | | | GIRDLER | KY | 40943-0168 |
| DOUGLAS GILBERT | 7151 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| DOUGLAS GILLER | 5624 ANNAPOLIS DR | | | | LANSING | MI | 48911-5001 |
| DOUGLAS GILLESPIE | 113 SANDLEWOOD LN | | | | BURLESON | TX | 76028-2566 |
| DOUGLAS GILLEY | 6355 LEGG RD | | | | KINGSTON | MI | 48741-8702 |
| DOUGLAS GILLILAND | 5757 DELLBROOK DR | | | | SYLVANIA | OH | 43560-2021 |
| DOUGLAS GILLILLAND | 615 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| DOUGLAS GILMER | 220 CENTER ST | | | | CLIO | MI | 48420-1114 |
| DOUGLAS GIRTON | 230 CASEMER RD | | | | LAKE ORION | MI | 48360-1305 |
| DOUGLAS GIVENS | 34330 HIGHWAY 102 | | | | WANETTE | OK | 74878-8009 |
| DOUGLAS GIVENS | 931 NAVAHO TRL | | | | MONROE | GA | 30655-6229 |
| DOUGLAS GLASGOW | 218 BLOSSOM HEATH BLVD | | | | ST CLR SHORES | MI | 48080-1365 |
| DOUGLAS GLOECKNER | 905 RATHMELL RD | | | | COLUMBUS | OH | 43207-4740 |
| DOUGLAS GLOVER | 6211 FORDWICK DR SE | | | | GRAND RAPIDS | MI | 49548-6875 |
| DOUGLAS GLOWE | 1875 ELTON CT | | | | ROCHESTER HILLS | MI | 48309-1841 |
| DOUGLAS GODFREY | 1014 CAMINO SERNA | | | | TAOS | NM | 87571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS GODING | 4024 N ADAMS ST | | | | WESTMONT | IL | 60559-1309 |
| DOUGLAS GOEPFRICH | 7004 OLD TRAIL RD | | | | FORT WAYNE | IN | 46809-2714 |
| DOUGLAS GOHN | 9430 COLDWATER RD | | | | FLUSHING | MI | 48433-1023 |
| DOUGLAS GOIK | 47549 9 MILE RD | | | | NORTHVILLE | MI | 48167-9776 |
| DOUGLAS GOLDEN | G3287 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| DOUGLAS GONSLER | 5362 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1904 |
| DOUGLAS GOODING | 9420 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| DOUGLAS GOODRICH | 12669 AMOR LN | | | | GRAND LEDGE | MI | 48837-8900 |
| DOUGLAS GOODSELL | 9906 CASTLE RIDGE PL | | | | FORT WAYNE | IN | 46825-1519 |
| DOUGLAS GORE | 147 SUNSET AVE | | | | WHITEVILLE | NC | 28472-2043 |
| DOUGLAS GRAHAM | 364 PANTHER CREEK RD | | | | CASTLEBERRY | AL | 36432-3032 |
| DOUGLAS GRAHAM | 364 PANTHER CREEK RD LOT 348 | | | | CASTLEBERRY | AL | 36432-3032 |
| DOUGLAS GRAHAM | 7305 N HENDERSON RD | | | | DAVISON | MI | 48423-9337 |
| DOUGLAS GRAVES | 2109 ASPEN RUN RD | | | | SANDUSKY | OH | 44870-5151 |
| DOUGLAS GRAVITT | 35221 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3639 |
| DOUGLAS GRAY | 14321 TUDOR ST | | | | RIVERVIEW | MI | 48193-7934 |
| DOUGLAS GREEN | 419 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1551 |
| DOUGLAS GREER | 10999 S BEGOLE RD | | | | PERRINTON | MI | 48871-9767 |
| DOUGLAS GREGORY | 3712 HAMPTON LN | | | | LOUISVILLE | TN | 37777-4923 |
| DOUGLAS GREGORY | 6804 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2432 |
| DOUGLAS GREGORY | 7209 WESTWOOD DR | | | | OSCODA | MI | 48750-9445 |
| DOUGLAS GRICE | 3672 RIVER RD | | | | EAST CHINA | MI | 48054-2228 |
| DOUGLAS GRIESENAUER | 54 OLD JAMESTOWN CT | | | | WENTZVILLE | MO | 63385-2776 |
| DOUGLAS GRIMA | 9044 SATELITE DR | | | | WHITE LAKE | MI | 48386-3360 |
| DOUGLAS GRIMES | 1535 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3709 |
| DOUGLAS GRIMES | 47 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| DOUGLAS GRINSTEAD | 1299 FRESHMAN DR | | | | WESTERVILLE | OH | 43081-4659 |
| DOUGLAS GROCH | 526 SIOUX TRL | | | | ROSSFORD | OH | 43460-1530 |
| DOUGLAS GROCH | C/O KEVIN J BOISSONEAULT | 3516 GRANITE CIRCLE | | | TOLEDO | OH | 43617 |
| DOUGLAS GROLEAU | 6945 MEADOWCREEK DR | | | | HUDSONVILLE | MI | 49426-9331 |
| DOUGLAS GROOMS | 810 HOLLY BUSH CT | | | | HOLLY | MI | 48442-1328 |
| DOUGLAS GROSS | 11874 W CUTLER RD | | | | EAGLE | MI | 48822-9749 |
| DOUGLAS GROSS | 18483 STATE ROUTE 111 | | | | PAULDING | OH | 45879-9063 |
| DOUGLAS GROSS | 7388 HIGH HILL DR | | | | BRIGHTON | MI | 48116-9143 |
| DOUGLAS GROSVENOR | 10231 MORGAN MILLS RD # RR | | | | GREENVILLE | MI | 48838 |
| DOUGLAS GRUSCHOW | 320 LISA LN | | | | WILLIAMSTON | MI | 48895-9034 |
| DOUGLAS GULLETT | 9510 PORTAGE TRL | | | | WHITE LAKE | MI | 48386-2761 |
| DOUGLAS GUNBY | 2804 W CREEK RD | | | | NEWFANE | NY | 14108-9754 |
| DOUGLAS GWINN | 8110 N ELMS RD | | | | FLUSHING | MI | 48433-8815 |
| DOUGLAS H BAUMGRAS | 817 BRANDON AVE | | | | PONTIAC | MI | 48340-1382 |
| DOUGLAS H DOWNING | 6223 MIDDLEBORO RD | | | | BLANCHESTER | OH | 45107 |
| DOUGLAS H FINCH JR | 1425 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4001 |
| DOUGLAS H FOLEY | 9320 WHITE PINE CT | | | | LINDEN | MI | 48451-8755 |
| DOUGLAS H GASTIGER | 2377 HITE RD | | | | JAMESTOWN | OH | 45335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS H GOIK | 47549 NINE MILE ROAD | | | | NORTHVILLE | MI | 48167-9776 |
| DOUGLAS H NEWMAN | 514 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-3228 |
| DOUGLAS HAASE | 5808 COUNTY ROAD 19 | | | | WAUSEON | OH | 43567-9340 |
| DOUGLAS HABERMAS | 2278 SHAWNEE TRL | | | | OKEMOS | MI | 48864-2528 |
| DOUGLAS HAENLEIN | 8366 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9647 |
| DOUGLAS HAGERMAN | 15809 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| DOUGLAS HAGLUND | 11411 E CARPENTER RD | | | | DAVISON | MI | 48423-9360 |
| DOUGLAS HAINES | 5034 DALY BLVD | | | | FLINT | MI | 48506-1508 |
| DOUGLAS HALAS | 503 COURTNEY | | | | GALESBURG | MI | 49053-9694 |
| DOUGLAS HALE | 14492 ROBSON RD | | | | BATH | MI | 48808-9711 |
| DOUGLAS HALL | 1561 MALCOLM CT APT A | | | | FAIRBORN | OH | 45324-6923 |
| DOUGLAS HALL | 210 SPENCER ST | | | | FERNDALE | MI | 48220-2511 |
| DOUGLAS HALL | 2198 HEDGE AVE | | | | WATERFORD | MI | 48327-1135 |
| DOUGLAS HALL | 3680 E 800 N | | | | OSSIAN | IN | 46777-9622 |
| DOUGLAS HALL | 379 N CHURCH ST | | | | ORTONVILLE | MI | 48462-8863 |
| DOUGLAS HALL | 412 MESOPOTAMIA ST | | | | EUTAW | AL | 35462-1010 |
| DOUGLAS HALL | 7 SCHOOL ST | | | | MASSENA | NY | 13662-1713 |
| DOUGLAS HALL | 9634 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9772 |
| DOUGLAS HALLERBERG | 9333 VAN KAL RD | | | | MATTAWAN | MI | 49071-8563 |
| DOUGLAS HALLIDAY | 81 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1137 |
| DOUGLAS HALLORAN | 1503 142ND AVE | | | | DORR | MI | 49323-9402 |
| DOUGLAS HAM | 3757 PIUTE DR SW | | | | GRANDVILLE | MI | 49418-1950 |
| DOUGLAS HAMILTON | 339 FACULTY DR | | | | FAIRBORN | OH | 45324-3931 |
| DOUGLAS HAMMES | 1760 BIRCHTON ST | | | | COMMERCE TWP | MI | 48382-3731 |
| DOUGLAS HAMMON | 3008 MOHICAN AVE | | | | KETTERING | OH | 45429 |
| DOUGLAS HAMMOND | 4721 SW 22ND PL | | | | OCALA | FL | 34474-9513 |
| DOUGLAS HANKINS | 2119 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9773 |
| DOUGLAS HANNA | 24291 WILSON DR | | | | BROWNSTOWN TWP | MI | 48183-2572 |
| DOUGLAS HANNAH | 3301 FAIRWAY DR | | | | KETTERING | OH | 45409-1215 |
| DOUGLAS HANNAS | 930 GRADY AVE NW | | | | WARREN | OH | 44483-2127 |
| DOUGLAS HANNERS | 2208 HIGHWAY 36 E | | | | HARTSELLE | AL | 35640-5816 |
| DOUGLAS HANSBARGER | 11362 SCIPIO HWY | | | | VERMONTVILLE | MI | 49096-9702 |
| DOUGLAS HANSCOM | 7706 MEATH RD | | | | BALTIMORE | MD | 21222-5423 |
| DOUGLAS HARBER | 5112 SHERINGTON RD | | | | FORT WAYNE | IN | 46814-7504 |
| DOUGLAS HARCLERODE | 3601 E WYOMING AVE SPC 213 | | | | LAS VEGAS | NV | 89104-4925 |
| DOUGLAS HARDY | 2655 SHAMROCK DR | | | | MORROW | OH | 45152 |
| DOUGLAS HARE | 6458 W US HIGHWAY 52 | | | | NEW PALESTINE | IN | 46163-9750 |
| DOUGLAS HARGRAVE | 37111 BIRWOOD CT | | | | FARMINGTON HILLS | MI | 48335-5419 |
| DOUGLAS HARKE | 215 BRENRIDGE DR | | | | EAST AMHERST | NY | 14051-1382 |
| DOUGLAS HARMON | 181 SIMMS WOODS RD | | | | DOVER | DE | 19901-2332 |
| DOUGLAS HAROLDSEN | 16 OLD STAGE RD | | | | LITCHFIELD | NH | 03052-2364 |
| DOUGLAS HARPER | 177 DEER PATH LN | | | | BATTLE CREEK | MI | 49015-7950 |
| DOUGLAS HARPER | 259 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS HARRIS | 578 BROOKS CT | | | | OXFORD | MI | 48371-6736 |
| DOUGLAS HARRIS | 6066 PINE CONE DR | | | | GRAND BLANC | MI | 48439-9649 |
| DOUGLAS HART | 208 MAXWELL AVE | | | | ROYAL OAK | MI | 48067-2222 |
| DOUGLAS HARTING | 2064 W OAKWOOD RD | | | | OXFORD | MI | 48371-2128 |
| DOUGLAS HARTON | 1628 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8844 |
| DOUGLAS HARVEY | 207 WATER ST APT 16 | | | | BROOKLYN | MI | 49230-8990 |
| DOUGLAS HARVEY | 5490 N RIVER RD | | | | FREELAND | MI | 48623-9273 |
| DOUGLAS HARVEY | 781 MOFF DR | | | | COLUMBIAVILLE | MI | 48421-9735 |
| DOUGLAS HASEMAN | 834 STRONG ST | | | | NAPOLEON | OH | 43545-1331 |
| DOUGLAS HASTINGS | 11796 WATSON RD | | | | BATH | MI | 48808-9489 |
| DOUGLAS HATLEN | 4647 N MARSH RD | | | | EVANSVILLE | WI | 53536-8633 |
| DOUGLAS HAVENS | 8906 EDDY RD | | | | CANASTOTA | NY | 13032-3211 |
| DOUGLAS HAVERSTOCK | 300 CRESTVIEW RD | | | | HOUGHTON LAKE | MI | 48629-9108 |
| DOUGLAS HAWKINS | 3867 N 2125TH ST | | | | OBLONG | IL | 62449-4218 |
| DOUGLAS HAYES | 3819 TR 26 | | | | CARDINGTON | OH | 43315 |
| DOUGLAS HAYNE | 701 RENSHAW ST | | | | ROCHESTER | MI | 48307-2659 |
| DOUGLAS HAYS | 7846 SPIETH RD | | | | LITCHFIELD | OH | 44253-9728 |
| DOUGLAS HEACOCK | 11680 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| DOUGLAS HECKERT | 2308 HUCKLEBERRY AVE | | | | PRESCOTT | MI | 48756-9364 |
| DOUGLAS HEDGE | 508 SUGAR LN | | | | CLEVER | MO | 65631-6578 |
| DOUGLAS HEDRICK | 513 JAMES CONNIS DR | | | | FLUSHING | MI | 48433-1559 |
| DOUGLAS HEENEY | 2116 LUWANNA DR | | | | LANSING | MI | 48910-4828 |
| DOUGLAS HEITZHAUS | 1023A WISH CIR | | | | EAST AURORA | NY | 14052-9653 |
| DOUGLAS HEITZMAN | 20215 ROAD C20 | | | | CONTINENTAL | OH | 45831-9651 |
| DOUGLAS HELLEMS | 3418 HAROLD ST | | | | LANSING | MI | 48910-4411 |
| DOUGLAS HEMKER | 12390 W BURT RD | | | | SAINT CHARLES | MI | 48655-8608 |
| DOUGLAS HENDERSON | 17 AUTUMN CHASE DR | | | | HOPEWELL JUNCTION | NY | 12533-6570 |
| DOUGLAS HENDRICKS | 3020 GREEN ACRES RD | | | | SAINT AUGUSTINE | FL | 32084-0848 |
| DOUGLAS HENRY | 7389 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| DOUGLAS HERBERGER | 7547 MOORGATE POINT WAY | | | | NAPLES | FL | 34113-5106 |
| DOUGLAS HERING | 1461 CHRISTINE TER | | | | MADISON HEIGHTS | MI | 48071-3872 |
| DOUGLAS HERRINGTON | 14145 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4319 |
| DOUGLAS HERRIVEN | 34 KELLY AVE | | | | MIDDLEPORT | NY | 14105-1218 |
| DOUGLAS HESS | 8 SYCAMORE LN | | | | GROSSE POINTE | MI | 48230-1936 |
| DOUGLAS HESS | 94 RAMBLING RD | | | | EAST AMHERST | NY | 14051-1355 |
| DOUGLAS HEUSTED | 11302 LAKE RD | | | | OTISVILLE | MI | 48463-9799 |
| DOUGLAS HEWETT | 888 HICKORY GAP TRL | | | | DALLAS | GA | 30157-0538 |
| DOUGLAS HEYD | 1207 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| DOUGLAS HEYER | 27128 LENOX AVE | | | | MADISON HTS | MI | 48071-3119 |
| DOUGLAS HIATT | PO BOX 55 | | | | BATH | MI | 48808-0055 |
| DOUGLAS HICKERSON | 13775 BARNETT STREET, BOX 478 | | | | NEAPOLIS | OH | 43547 |
| DOUGLAS HIDAY | 1411 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5605 |
| DOUGLAS HIDECKER | 17260 W ROSE LAKE RD | | | | LEROY | MI | 49655-8164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS HIGDON | 8309 HOAGLAND RD | | | | HOAGLAND | IN | 46745-9715 |
| DOUGLAS HIGGINS | 4100 N SOLOMON RD | | | | MIDDLEVILLE | MI | 49333-7023 |
| DOUGLAS HIGGS | 5300 MALL DR W APT 2022 | | | | LANSING | MI | 48917-1912 |
| DOUGLAS HILDEBRAND | 3017 TALON CIR | | | | ORION | MI | 48360-2608 |
| DOUGLAS HILL | 1815 COSTELLO DR | | | | ANDERSON | IN | 46011-3926 |
| DOUGLAS HILL | 4709 DAVINBROOK DR | | | | NORMAN | OK | 73072-3406 |
| DOUGLAS HILL | 6935 BELL RD | | | | SHAWNEE | KS | 66217-9774 |
| DOUGLAS HILL | 848 SIMCOE AVE | | | | FLINT | MI | 48507-1681 |
| DOUGLAS HILL JR. | 593 DEANNA DR | | | | LAPEER | MI | 48446-3369 |
| DOUGLAS HILLIER | 5947 WARREN RD | | | | CORTLAND | OH | 44410-9710 |
| DOUGLAS HINES | 7153 BROOKS HWY | | | | ONSTED | MI | 49265-8520 |
| DOUGLAS HISE | 3657 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| DOUGLAS HITCHCOCK | 2030 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |
| DOUGLAS HOEH | 5200 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9784 |
| DOUGLAS HOEKSTRA I I I | 1041 CYPRESS DR | | | | JENISON | MI | 49428-8334 |
| DOUGLAS HOEKSTRA JR. | 2974 VICKY DR SW | | | | WYOMING | MI | 49418-8720 |
| DOUGLAS HOELZER | 338 MEIGS ST | | | | SANDUSKY | OH | 44870-2926 |
| DOUGLAS HOFFMAN | 5660 BOODY HWY | | | | EATON RAPIDS | MI | 48827-9039 |
| DOUGLAS HOLESTINE | 2285 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| DOUGLAS HOLLABAUGH | 13303 BLUE SPRUCE CT | | | | LINDEN | MI | 48451-8864 |
| DOUGLAS HOLSTEIN | 585 FANTASY LN | | | | ANDERSON | IN | 46013-1163 |
| DOUGLAS HOLT | 3293 W LYNDON AVE | | | | FLINT | MI | 48504-6968 |
| DOUGLAS HOOT | 94 QUAIL HOLLOW LN | | | | FRANKLIN | NC | 28734-0319 |
| DOUGLAS HOP | 409 STANDISH DR | | | | WAYLAND | MI | 49348-9502 |
| DOUGLAS HOPE | 318 SPRY ISLAND RD | | | | JOPPA | MD | 21085-5424 |
| DOUGLAS HOPE | 4438 MITCHELL BND | | | | METAMORA | MI | 48466-9127 |
| DOUGLAS HOPPE | 2595 W ERIE RD | | | | TEMPERANCE | MI | 48182-9433 |
| DOUGLAS HORTON | 8074 HENDERSON RD | | | | GOODRICH | MI | 48438-9070 |
| DOUGLAS HOULIHAN | 52960 TRAILWOOD DR | | | | SOUTH LYON | MI | 48178-8303 |
| DOUGLAS HOUSE | 50 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| DOUGLAS HOVANIC | 763 REX BLVD NW | | | | WARREN | OH | 44483-3162 |
| DOUGLAS HOWARD | 4106 W HAVERILL DR | | | | SAINT JOSEPH | MO | 64506-1237 |
| DOUGLAS HOWARD | 6057 CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| DOUGLAS HOWARD | 813 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2740 |
| DOUGLAS HOWELL | 10861 N COUNTY ROAD 800 W | | | | NORMAN | IN | 47264-9489 |
| DOUGLAS HOY | 3628 WHITE PLAINS DR | | | | LAS VEGAS | NV | 89129-1799 |
| DOUGLAS HOYT | 8510 W TEMPLE DR | | | | HARRISON | MI | 48625-8447 |
| DOUGLAS HUBBELL | 1181 RAINBOW DR | | | | WEST BRANCH | MI | 48661-9757 |
| DOUGLAS HUBER | 5204 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473-9472 |
| DOUGLAS HUDSON | 10376 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| DOUGLAS HUIZENGA | 7262 DRIFTWOOD DR | | | | FENTON | MI | 48430-8902 |
| DOUGLAS HULBERT | 1259 E WILSON RD | | | | ASHLEY | MI | 48806-9745 |
| DOUGLAS HUMPHREY | 4796 N LONG LAKE RD. | | | | HALE | MI | 48739 |
| DOUGLAS HUMPHREY | PO BOX 78 | | | | SOUTH BRANCH | MI | 48761-0078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS HUNT | 200 FLINTLOCK CIR | | | | MOREHEAD | KY | 40351-5076 |
| DOUGLAS HUNT | 2144 N US 23 | | | | EAST TAWAS | MI | 48730-9419 |
| DOUGLAS HUNTER | 2545 FOLSOM JONESVILLE RD | | | | JONESVILLE | KY | 41052-9756 |
| DOUGLAS HUNTER | 411 E RACE ST | P O BOX 309 | | | LESLIE | MI | 49251-9447 |
| DOUGLAS HUNTER | PO BOX 424 | | | | ROSCOMMON | MI | 48653-0424 |
| DOUGLAS HUNTER JR | 39   GROVER ST | | | | ROCHESTER | NY | 14611-2427 |
| DOUGLAS HUNTINGTON | 14257 S 29TH ST | | | | VICKSBURG | MI | 49097-9556 |
| DOUGLAS HUSKEY | 33 FLINT ST | | | | SHELBY | OH | 44875-1037 |
| DOUGLAS HUSTED | 11304 BALFOUR DR | | | | FENTON | MI | 48430-9058 |
| DOUGLAS HUTCHINSON | 2430 HAINES RD | | | | LAPEER | MI | 48446-8368 |
| DOUGLAS HUTCHINSON | 46434 BUTTE DR | | | | MACOMB | MI | 48044-3146 |
| DOUGLAS HYNES | 4232 SPRINGFIELD ST | | | | BURTON | MI | 48509-1784 |
| DOUGLAS I I I, JAMES D | 7725 PIRATE POINT CIR | | | | ARLINGTON | TX | 76016-5336 |
| DOUGLAS I I, BRUCE J | 4622 MOCASA CT | | | | BAY CITY | MI | 48706-2772 |
| DOUGLAS I I, LARRY G | 3881 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3342 |
| DOUGLAS I V, WOODY L | 39 SPAULDING AVE E | | | | BATTLE CREEK | MI | 49037-1815 |
| DOUGLAS II, LARRY G | 3881 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3342 |
| DOUGLAS IID | 178 LAMAY AVE | | | | YPSILANTI | MI | 48198-4108 |
| DOUGLAS INGHAM | 807 MANITOU RD | | | | HILTON | NY | 14468-9786 |
| DOUGLAS INMAN | 108 PITTSBURG RD | | | | OWOSSO | MI | 48867-9272 |
| DOUGLAS ISBELL SR | 12063 SARAH | | | | MONTROSE | MI | 48457-8907 |
| DOUGLAS IV, ROBERT E | 829 BELMONTE PARK NORTH | | | | DAYTON | OH | 45405-4407 |
| DOUGLAS IV, WOODY L | 39 SPAULDING AVE E | | | | BATTLE CREEK | MI | 49037-1815 |
| DOUGLAS J ALEXANDER | 1419 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| DOUGLAS J BATTON | 8040 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3446 |
| DOUGLAS J BEACH | 4112  CANAL RD | | | | SPENCERPORT | NY | 14559-9554 |
| DOUGLAS J BEST | 10200 YOUNG ROAD | | | | UNION CITY | OH | 45390 |
| DOUGLAS J BLACKFORD | 701 W DOROTHY LN | | | | KETTERING | OH | 45419-1222 |
| DOUGLAS J DOWNEY | PO BOX 230621 | | | | FAIR HAVEN | MI | 48023-0621 |
| DOUGLAS J FISHER | 634 MCBEE RD | | | | BELLBROOK | OH | 45305-9759 |
| DOUGLAS J GEESEY | 936 EASTGATE CT | | | | FRANKENMUTH | MI | 48734-1246 |
| DOUGLAS J HARDING | 2621 GLADWIN CT | | | | MIAMISBURG | OH | 45342 |
| DOUGLAS J KIMLIN | 6130 BOB DR | | | | YPSILANTI | MI | 48197-7003 |
| DOUGLAS J KOCH | 105 BOSTON RD | | | | SYRACUSE | NY | 13211-1613 |
| DOUGLAS J KOCHANSKI | 14953 LANE DR | | | | WARREN | MI | 48088-3926 |
| DOUGLAS J LUTZ | 129 LONGBAY DR. | | | | URBANA | OH | 43078 |
| DOUGLAS J MILLS | 30159 WARNER AVE | | | | WARREN | MI | 48092-4860 |
| DOUGLAS J MULES | 211 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1739 |
| DOUGLAS J SCOTT | 509   S LINDEN AVE | | | | MIAMISBURG | OH | 45342-0401 |
| DOUGLAS J STACY | 2004 DONA JANE DR | | | | O FALLON | MO | 63366-3356 |
| DOUGLAS J WALDREN | 2700 REO RD | | | | LANSING | MI | 48911-2948 |
| DOUGLAS J WALTEMATHE | 157   JENNY LN | | | | CENTERVILLE | OH | 45459-1732 |
| DOUGLAS J. MASKIN | ATTY FOR MICHAEL BRADLEY | 33200 DEQUINDRE, SUITE 100 | | | STERLING HEIGHTS | MI | 48310 |
| DOUGLAS JACKSON | 102 WATERVIEW DR | | | | JEFFERSONVILLE | PA | 19403-3389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS JACKSON | 451 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6136 |
| DOUGLAS JACKSON | 625 S 23RD ST | | | | SAGINAW | MI | 48601-1547 |
| DOUGLAS JACKSON | 827 IVEAN PEARSON RD | | | | LAGO VISTA | TX | 78645-8066 |
| DOUGLAS JACKSON | 9970 BRAY RD | | | | MILLINGTON | MI | 48746-9564 |
| DOUGLAS JACOBS | 3872 ALVIN PL | | | | LANSING | MI | 48906-9335 |
| DOUGLAS JACOBS | 4353 MOHAWK TRL | | | | ADRIAN | MI | 49221-9394 |
| DOUGLAS JACOBS | 67 E KINNEY RD | | | | MUNGER | MI | 48747-9760 |
| DOUGLAS JAKUBIK | 47638 ADDARIO DR | | | | SHELBY TOWNSHIP | MI | 48315-6825 |
| DOUGLAS JAMES | 748 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4643 |
| DOUGLAS JAMES A JR | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOUGLAS JAMES A JR (506993) - DOUGLAS JR JAMES A | (NO OPPOSING COUNSEL) | | | | | | |
| DOUGLAS JAMES A SR | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOUGLAS JAMES A SR (506994) - DOUGLAS SR JAMES A | (NO OPPOSING COUNSEL) | | | | | | |
| DOUGLAS JAMES LAMB | 40 RIVERHEAD RD | CORNER BROOK, NL A2H 1J7, CANADA | | | | | |
| DOUGLAS JANES | 5920 GREEN RD | | | | HASLETT | MI | 48840-9784 |
| DOUGLAS JANIS L | 621 SW 157TH ST | | | | OKLAHOMA CITY | OK | 73170-7686 |
| DOUGLAS JANNISCH | 4525 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7109 |
| DOUGLAS JANUARY | 715 CANTER ST | | | | RAYMORE | MO | 64083-8483 |
| DOUGLAS JARRAD | 4760 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9759 |
| DOUGLAS JARRETT | 14158 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| DOUGLAS JEAN | 3125 MACKEY LN | | | | SHREVEPORT | LA | 71118-2490 |
| DOUGLAS JENKINS | 6228 ALLYN RD | | | | HIRAM | OH | 44234-9759 |
| DOUGLAS JENKINS JR. | 5232 SAWGRASS AVE | | | | RICHTON PARK | IL | 60471-1298 |
| DOUGLAS JENKS | 610 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1044 |
| DOUGLAS JENNINGS | 4125 GARIBALDI PL | | | | PLEASANTON | CA | 94566-7541 |
| DOUGLAS JENNY | PO BOX 112 | | | | SUMMITVILLE | IN | 46070-0112 |
| DOUGLAS JETT | 1002 ANTIOCH DR | | | | FAIRFIELD | OH | 45014-2804 |
| DOUGLAS JEWELL | 15105 MICHAEL ST | | | | TAYLOR | MI | 48180-6414 |
| DOUGLAS JOHNCOCK | 301 CENTER CT | | | | NASHVILLE | MI | 49073-9714 |
| DOUGLAS JOHNSON | 11198 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2454 |
| DOUGLAS JOHNSON | 1404 PRAIRIE STREET | | | | ESSEXVILLE | MI | 48732-1240 |
| DOUGLAS JOHNSON | 19230 WALL ST | | | | MELVINDALE | MI | 48122-1875 |
| DOUGLAS JOHNSON | 19804 BERNHEIMER RD | | | | MARTHASVILLE | MO | 63357-3365 |
| DOUGLAS JOHNSON | 208 PINEGROVE DR | | | | BELLBROOK | OH | 45305-2116 |
| DOUGLAS JOHNSON | 212 MCDONALD ST | | | | OCONTO | WI | 54153-1159 |
| DOUGLAS JOHNSON | 2175 CARDELL RD RT 6 | | | | AUSTELL | GA | 30168 |
| DOUGLAS JOHNSON | 2855 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 |
| DOUGLAS JOHNSON | 2924 MOSS POINT DR | | | | SHREVEPORT | LA | 71119-2615 |
| DOUGLAS JOHNSON | 4570  BLACKTAIL  AVE | | | | PORTAGE | MI | 49002-9007 |
| DOUGLAS JOHNSON | 53 JUSTA DR | | | | MOUNT IDA | AR | 71957-8314 |
| DOUGLAS JOHNSON | 7340 SOUTHDALE AVE | | | | BRIGHTON | MI | 48116-9151 |
| DOUGLAS JOHNSON | 8480 S MERRILL RD | | | | SAINT CHARLES | MI | 48655-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS JOHNSON | 9001 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4255 |
| DOUGLAS JOHNSON | 9355 WILDFLOWER WAY | | | | DAVISBURG | MI | 48350-1050 |
| DOUGLAS JOHNSTON | 8168 E NEWCOMB RD | | | | VESTABURG | MI | 48891-8708 |
| DOUGLAS JONES | 1618 PEMBERVILLE RD | | | | NORTHWOOD | OH | 43619-2241 |
| DOUGLAS JONES | 2091 LAKESHIRE DR | | | | WEST BLOOMFIELD | MI | 48323-3838 |
| DOUGLAS JONES | 2098 E COUNTY ROAD 100 N | | | | DANVILLE | IN | 46122-9545 |
| DOUGLAS JONES | 3016 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| DOUGLAS JONES | 4007 PIONEER LN | | | | LANCASTER | SC | 29720-8030 |
| DOUGLAS JONES | 4433 FARMINGTON AVE | | | | RICHTON PARK | IL | 60471-1815 |
| DOUGLAS JONES | 4811 ABBOTT AVE | | | | ARLINGTON | TX | 76018-1246 |
| DOUGLAS JONES | 4984 WILDNER RD | | | | UNIONVILLE | MI | 48767-9441 |
| DOUGLAS JONES | 6117 SECOR RD | | | | TOLEDO | OH | 43613-1065 |
| DOUGLAS JONES | 6800 RASBERRY LN APT 1006 | | | | SHREVEPORT | LA | 71129-2522 |
| DOUGLAS JONES | 729 FARFIELDS DR | | | | LYNCHBURG | VA | 24502-3907 |
| DOUGLAS JONES | 7871 MARLOWE RD | | | | BELLEVILLE | MI | 48111-1379 |
| DOUGLAS JONES JR. | 5524 BALDWIN ST | | | | DETROIT | MI | 48213-2837 |
| DOUGLAS JORDAN | 11820 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4638 |
| DOUGLAS JORDAN | 210 WOODLAWN DR | | | | SAINT CHARLES | MI | 48655-1018 |
| DOUGLAS JORDAN | 626 RAINBOW DR | | | | MILTON | WI | 53563-1648 |
| DOUGLAS JR, ALBERT C | 125 WOODLAND HILLS DR | | | | FAIRBURN | GA | 30213-1060 |
| DOUGLAS JR, CHALEN C | 1604 SE KINGSWAY ST | | | | OAK GROVE | MO | 64075-9428 |
| DOUGLAS JR, CHARLES H | 329 W GENESEE ST | | | | FLINT | MI | 48505-4037 |
| DOUGLAS JR, DAVID E | 3421 MISTY MEADOWS DR NE | | | | RIO RANCHO | NM | 87144-0551 |
| DOUGLAS JR, E.C. | 205 SHEFFIELD DR | | | | FORT WORTH | TX | 76134-3820 |
| DOUGLAS JR, FRANCIS J | 212 PARK RIDGE DR | | | | O FALLON | MO | 63366-1085 |
| DOUGLAS JR, FREDERICK | 4005 WEILACHER RD SW | | | | WARREN | OH | 44481-9186 |
| DOUGLAS JR, JAMES A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOUGLAS JR, JOSEPH L | 50 MELLOR AVE | | | | CATONSVILLE | MD | 21228-5104 |
| DOUGLAS JR, KENNETH W | 4582 OAKWOOD DR | | | | LEWISTON | MI | 49756-8532 |
| DOUGLAS JR, KENNETH W | 4582 OAKWOOD DRIVE | | | | LEWISTON | MI | 49756-8532 |
| DOUGLAS JR, LEE B | 560 SHELLNUT DR | | | | FOREST PARK | GA | 30297-3030 |
| DOUGLAS JR, LESLIE W | 7790 GEORGIA HIGHWAY 120 | | | | BUCHANAN | GA | 30113-4756 |
| DOUGLAS JR, MACK | 27284 STRAWBERRY LN APT 102 | | | | FARMINGTON | MI | 48334-5040 |
| DOUGLAS JR, WILLIAM H | 203 E COURT ST | | | | BLOOMFIELD | MO | 63825-9800 |
| DOUGLAS JR., TOMMIE L | 18294 LINDSAY ST | | | | DETROIT | MI | 48235-3242 |
| DOUGLAS JUHL | 905 NW 32ND ST | | | | MOORE | OK | 73160-1066 |
| DOUGLAS JURADO | +02 BIRR ST | | | | ROCHESTER | NY | 14613-1344 |
| DOUGLAS JUSTICE | 2768 MAJESTIC CIR | | | | DACULA | GA | 30019-1453 |
| DOUGLAS K ALLEN | 2304 KEEVER RD | | | | LEBANON | OH | 45036 |
| DOUGLAS K BALES | 7621 CLEARMEADOW LN | | | | SACHSE | TX | 75048-6617 |
| DOUGLAS K DARNER | 13727 LAWRENCE TRACE CT | | | | CYPRESS | TX | 77429-6811 |
| DOUGLAS K FINCH | 3386  PENNY ROYAL COURT | | | | WALWORTH | NY | 14568-9532 |
| DOUGLAS K GRICE | 3672 RIVER RD | | | | EAST CHINA | MI | 48054-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS K SZUMA | 1650 TYLER RD | | | | YPSILANTI | MI | 48198-6152 |
| DOUGLAS K TRENT | 5230 WORLEY RD | | | | TIPP CITY | OH | 45371 |
| DOUGLAS KACZMARSKI | 3627 WARWICK DR | | | | ROCHESTER HLS | MI | 48309-4714 |
| DOUGLAS KADE | 781 MISTY HILLS DR | | | | PRINCETON | WV | 24740-6458 |
| DOUGLAS KADOLPH | 3704 MAINSHIP WAY | | | | ABINGDON | MD | 21009-1050 |
| DOUGLAS KAHL | 215 N CANAL RD LOT 91 | | | | LANSING | MI | 48917-8669 |
| DOUGLAS KALIS | PO BOX 21 | | | | ONEKAMA | MI | 49675-0021 |
| DOUGLAS KARR | 8165 STEVER RD | | | | DEFIANCE | OH | 43512-9752 |
| DOUGLAS KAST | 5368 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2167 |
| DOUGLAS KATH | 710 N GARFIELD AVE | | | | JANESVILLE | WI | 53545-2515 |
| DOUGLAS KAVANAGH | 13341 MAPLE LAWN DR | | | | SHELBY TOWNSHIP | MI | 48315-2305 |
| DOUGLAS KAYLOR | 8509 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| DOUGLAS KEATING | 142 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2506 |
| DOUGLAS KEELE | 5122 BROADMORE CT | | | | FORT WAYNE | IN | 46818-9061 |
| DOUGLAS KEENE | 7640 RED PINE TRL | | | | ALANSON | MI | 49706-8301 |
| DOUGLAS KEENER | 7185 CANVAS NETTIE RD | | | | CANVAS | WV | 26662-4004 |
| DOUGLAS KEEPERS | 6306 N CAMDEN AVE | | | | KANSAS CITY | MO | 64151 |
| DOUGLAS KEESER | 2003 WALNUT HILLS LANE | | | | MANSFIELD | TX | 76063-5033 |
| DOUGLAS KEILEN | 2307 S PLINE RD | | | | PEWAMO | MI | 48873-9717 |
| DOUGLAS KEISMAN | 9960 BULLARD RD | | | | CLARKSTON | MI | 48348-2320 |
| DOUGLAS KEITH | 4560 W COLUMBIA RD | | | | MASON | MI | 48854-9505 |
| DOUGLAS KELLER | 776 BARBOUR RD | | | | GLASGOW | KY | 42141-7819 |
| DOUGLAS KELLEY | 18098 HUNDLEY RD | | | | METAMORA | IN | 47030-9753 |
| DOUGLAS KELLY | 1 MIDPINE RD | | | | YARMOUTH PORT | MA | 02675 |
| DOUGLAS KELLY | 1707 W RIDGE RD | | | | BAY CITY | MI | 48708-9198 |
| DOUGLAS KEMP | 400 CASTLEBERRY RD | | | | CLAYTON | NC | 27527-6257 |
| DOUGLAS KENNEDY | 22499 VIOLET ST | | | | FARMINGTON | MI | 48336-4259 |
| DOUGLAS KENNER | 6037 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1057 |
| DOUGLAS KEPLER | 31528 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1762 |
| DOUGLAS KERCHNER | 9058 GALE RD | | | | GOODRICH | MI | 48438-9433 |
| DOUGLAS KERR | 1068 COUNTY ROUTE 36 | | | | NORFOLK | NY | 13667-3281 |
| DOUGLAS KIDD | 8158 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| DOUGLAS KIDDER | 7397 SMITH RD | | | | ALANSON | MI | 49706-9725 |
| DOUGLAS KIER | 195 DARTMOUTH ST APT 3 | | | | ROCHESTER | NY | 14607-3201 |
| DOUGLAS KING | 1160 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8804 |
| DOUGLAS KING | 9349 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| DOUGLAS KING INDUSTRIES | 846 WESTCHESTER RD | PO BOX 6575 | | | SAGINAW | MI | 48638-6231 |
| DOUGLAS KING JR | 404 MONMOUTH PL | | | | NEWARK | DE | 19702-5214 |
| DOUGLAS KIRKWOOD | 10 STEEPLE CT | | | | CAPE MAY COURT HOUSE | NJ | 08210-1532 |
| DOUGLAS KISER | 3223 STATE ROUTE 133 | | | | BETHEL | OH | 45106-8324 |
| DOUGLAS KLENCK | 2345 EARL ST | | | | NILES | OH | 44446-1102 |
| DOUGLAS KLINGLER | 24181 COUNTY ROAD 196 | | | | DEFIANCE | OH | 43512-9330 |
| DOUGLAS KLONT | 552 DORCHESTER DR | | | | DIMONDALE | MI | 48821-8706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS KLOSKA | 920 GREGORY DR | | | | LAPEER | MI | 48446-3329 |
| DOUGLAS KNEEPPEL | 4190 N RIDGE RD | | | | LOCKPORT | NY | 14094-9726 |
| DOUGLAS KNOWLES | 523 ALLISON DR | | | | ALMONT | MI | 48003-8711 |
| DOUGLAS KOCH | 9259 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| DOUGLAS KOCHANSKI | 14953 LANE DR | | | | WARREN | MI | 48088-3926 |
| DOUGLAS KOECHNER | 9310 WILLOW RD | | | | LIBERTY | MO | 64068-8521 |
| DOUGLAS KOIN | 3949 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9620 |
| DOUGLAS KONIECZNY | 34233 ROCKFORD RD | | | | STERLING HTS | MI | 48312-5671 |
| DOUGLAS KONONEN | 881 BROOKSIDE DR | | | | ANN ARBOR | MI | 48105-1162 |
| DOUGLAS KOOMLER | 14028 ZUBRICK RD | | | | ROANOKE | IN | 46783-8709 |
| DOUGLAS KOONS | 6960 RINK DR | | | | BRIGHTON | MI | 48114-9440 |
| DOUGLAS KOPP | 16398 OAK HILL DR | | | | FENTON | MI | 48430-9091 |
| DOUGLAS KORDUS | 2920 W WOODWARD DR | | | | FRANKLIN | WI | 53132-8408 |
| DOUGLAS KOROLESKI | 15768 ASTER AVE | | | | ALLEN PARK | MI | 48101-1724 |
| DOUGLAS KOSLOSKI | 1495 W STATE RD | | | | LANSING | MI | 48906-1164 |
| DOUGLAS KOSTEL | 117 INTREPID AVE | | | | FORISTELL | MO | 63348-1098 |
| DOUGLAS KOTTKE | 2560 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9594 |
| DOUGLAS KRABACHER | 95 N SEEGARD RD LOT 4 | | | | PORT CLINTON | OH | 43452-9352 |
| DOUGLAS KRAMER | 1037 GARFIELD AVE | | | | LANSING | MI | 48917-9250 |
| DOUGLAS KRAUSE | 3628 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6008 |
| DOUGLAS KREBER | 1179 W OLD PHILADELPHIA RD | ROAD | | | NORTH EAST | MD | 21901-3222 |
| DOUGLAS KREPPS | 4763 MILLS HWY | | | | EATON RAPIDS | MI | 48827-8011 |
| DOUGLAS KREPPS | 6206 WORTHMORE AVE | | | | LANSING | MI | 48917-9217 |
| DOUGLAS KRUEGER | 1911 TAMARACK LN | | | | JANESVILLE | WI | 53545-0996 |
| DOUGLAS KRUEGER | 3062 PINE NEEDLE DR | | | | WHITE LAKE | MI | 48383-3285 |
| DOUGLAS KRUPA | 11618 REBECCA LN | | | | WHITMORE LAKE | MI | 48189-9782 |
| DOUGLAS KUCEK | PO BOX 33124 | | | | N ROYALTON | OH | 44133-0124 |
| DOUGLAS KUCZYNSKI | 3859 CHESTERFIELD RD | | | | ORION | MI | 48359-1528 |
| DOUGLAS KULEK | 1899 OXFORD RD | | | | GROSSE POINTE | MI | 48236-1847 |
| DOUGLAS KUYERS | 1635 S CLINTON ST | | | | DEFIANCE | OH | 43512-3264 |
| DOUGLAS KWAIZER | 240 MOSLEY RD | | | | BOWLING GREEN | KY | 42103-9734 |
| DOUGLAS KYNARD | 3932 ESTATEWAY RD | | | | TOLEDO | OH | 43607-1016 |
| DOUGLAS L BACK | 217  N SUTPHIN | | | | MIDDLETOWN | OH | 45042-3222 |
| DOUGLAS L BAUER | 22 PARRAN DR | | | | KETTERING | OH | 45420-2926 |
| DOUGLAS L BAUGHER | PO BOX 143 | | | | CHRISTIANSBRG | OH | 45389 |
| DOUGLAS L BINDSCHATEL | PO BOX 325 | | | | BOONVILLE | CA | 95415-0325 |
| DOUGLAS L DAVIS | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177 |
| DOUGLAS L DONG | 1448 E MUNOZ PL | | | | PLACENTIA | CA | 92870-7200 |
| DOUGLAS L DREWYOR | 11384 BAYBERRY LANE | | | | BRUCE TWP | MI | 48065 |
| DOUGLAS L EVANS | 12430  LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9312 |
| DOUGLAS L FISHER | 2343 MAYFAIR RD | | | | DAYTON | OH | 45405-2943 |
| DOUGLAS L HARCLERODE | 3601 E WYOMING SP# 213 | | | | LAS VEGAS | NV | 89104-4925 |
| DOUGLAS L HIXSON | PO BOX 2331 | | | | DETROIT | MI | 48202-0331 |
| DOUGLAS L HOWARD | 813  WAGON WHEEL DR | | | | DAYTON | OH | 45431-2740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS L JONES | 4984 WILDNER RD | | | | UNIONVILLE | MI | 48767-9441 |
| DOUGLAS L MAGGARD | 3840 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381 |
| DOUGLAS L MCCOOL PC | 580 WIMBLEDON CT | | | | EUGENE | OR | 97401 |
| DOUGLAS L MUMMA | 5146 DIALTON RD | | | | SAINT PARIS | OH | 43072-9657 |
| DOUGLAS L RICHARDS | 939 JANE AVENUE | | | | XENIA | OH | 45385 |
| DOUGLAS L TRIGG | 636 MAJESTIC DRIVE | | | | DAYTON | OH | 45427-2826 |
| DOUGLAS L YOUNG | 597 SHADY CREST DR | | | | LA VERGNE | TN | 37086-4908 |
| DOUGLAS LA BODA | 11100 LIGHTHOUSE DR APT 136 | | | | BELLEVILLE | MI | 48111-1511 |
| DOUGLAS LA COUVER | 113 OKEMA PL | | | | LOUDON | TN | 37774-2117 |
| DOUGLAS LACY | 422 GLENPARK DR | | | | NASHVILLE | TN | 37217-2406 |
| DOUGLAS LADOSKI | 190 STEVES SCENIC DR | | | | HORTON | MI | 49246-9743 |
| DOUGLAS LAFOND | 121 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| DOUGLAS LAIL | 3917 21ST ST | | | | DORR | MI | 49323-9546 |
| DOUGLAS LAKE | 625 S SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9529 |
| DOUGLAS LAKE | 900 LONG BLVD APT 508 | | | | LANSING | MI | 48911-6749 |
| DOUGLAS LAKES | 2254 FAIRHOPE DR | | | | INDIANAPOLIS | IN | 46227-4940 |
| DOUGLAS LAMB | 10650 E 100 S | | | | MARION | IN | 46953-9120 |
| DOUGLAS LAMB | 2108 JEANETTE DR | | | | SANDUSKY | OH | 44870-7101 |
| DOUGLAS LAND | 413 SAGEBRUSH DR | | | | KOKOMO | IN | 46901-7014 |
| DOUGLAS LANDERS | 35213 AVONDALE ST | | | | WESTLAND | MI | 48186-8407 |
| DOUGLAS LANE | PO BOX 2305 | | | | SILVERTHORNE | CO | 80498-2305 |
| DOUGLAS LANEY | 3128 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| DOUGLAS LANGDON | 3412 S SASHABAW RD | | | | OXFORD | MI | 48371-4012 |
| DOUGLAS LANSFIELD | 2709 CAMDEN CT | | | | THOMPSONS STATION | TN | 37179-5000 |
| DOUGLAS LAPLANT | 10588 MATTOON RD | | | | PRATTSBURGH | NY | 14873-9482 |
| DOUGLAS LAPRATT | 3800 N GRAF RD | | | | CARO | MI | 48723-9783 |
| DOUGLAS LARION | 2459 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 |
| DOUGLAS LARKIN | 9113 MUZETTE CT | | | | MIAMISBURG | OH | 45342-7408 |
| DOUGLAS LARSON | 6 TAFT STREET ST | | | | BEVERLY HILLS | FL | 34465 |
| DOUGLAS LASEK | 11541 BONNIE LAKE DR | | | | ALDEN | NY | 14004-9532 |
| DOUGLAS LASH | 3392 CARSON SALT SPRING RD | | | | WARREN | OH | 44481 |
| DOUGLAS LASURE | 3906 EVERSHOLT ST | | | | CLERMONT | FL | 34711-5212 |
| DOUGLAS LATHAM | 15 PEREGRINE PL | | | | PIQUA | OH | 45356-4506 |
| DOUGLAS LATTA | 29237 HARPOON WAY | | | | HAYWARD | CA | 94544-6442 |
| DOUGLAS LAUWERS | 3975 WEIR RD | | | | LAPEER | MI | 48446-8667 |
| DOUGLAS LAVELY | 214 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| DOUGLAS LAWRENCE | 5141 COUNTY ROAD 123 | | | | MOUNT GILEAD | OH | 43338-9520 |
| DOUGLAS LAWSON | 120 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1023 |
| DOUGLAS LAWSON | 5575 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1222 |
| DOUGLAS LAWSON | 586 LAKESIDE DR | | | | TAYLORSVILLE | KY | 40071-8219 |
| DOUGLAS LAWSON | 7231 GREENWALL RD | | | | CHURUBUSCO | IN | 46723-9029 |
| DOUGLAS LEACH | 3163 N VICTOR RD | | | | PRESCOTT VALLEY | AZ | 86314-8432 |
| DOUGLAS LEARY | 11273 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS LEE | PO BOX 80404 | | | | LANSING | MI | 48908-0404 |
| DOUGLAS LEE III | 69965 WELDING RD | | | | RICHMOND | MI | 48062-5210 |
| DOUGLAS LEES | 9301 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8357 |
| DOUGLAS LEGGE | 5581 RIDGE HILL WAY | | | | AVON | IN | 46123-8180 |
| DOUGLAS LEMAY | 1150 SHEFFIELD CT | | | | AVON | IN | 46123-8062 |
| DOUGLAS LENNON | 6143 CORWIN AVE | | | | NEWFANE | NY | 14108-1122 |
| DOUGLAS LENTZ | 11454 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| DOUGLAS LERCH | N5550 DEERWOOD DR | | | | ALBANY | WI | 53502-9711 |
| DOUGLAS LEU | 813 WOODLAND DR | | | | WAUSEON | OH | 43567-1720 |
| DOUGLAS LEWIS | 10323 S AVE E | | | | SCOTTS | MI | 49088-9383 |
| DOUGLAS LEWIS | 740 N VISTA DR | | | | ALGONQUIN | IL | 60102-2950 |
| DOUGLAS LEY | 213 W STURGIS ST | | | | SAINT JOHNS | MI | 48879-2160 |
| DOUGLAS LIDDELL | PO BOX 14779 | | | | SAGINAW | MI | 48601-0779 |
| DOUGLAS LIMES | 5065 DOBBS DR | | | | CENTERVILLE | OH | 45440-2259 |
| DOUGLAS LINN | 3050 UNION LAKE RD STE 8F | | | | COMMERCE TOWNSHIP | MI | 48382-4508 |
| DOUGLAS LINTZ | 661 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3306 |
| DOUGLAS LINTZ | 896 BAISLEY TRL | | | | THE VILLAGES | FL | 32162-2433 |
| DOUGLAS LINVILLE | 2736 SPRINGMONT AVE | | | | DAYTON | OH | 45420-3042 |
| DOUGLAS LIPUT | PO BOX 1264 | | | | ROYAL OAK | MI | 48068-1264 |
| DOUGLAS LITTLE | 4155 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| DOUGLAS LLOYD | 306 COURTNEYS PL | | | | LAPEER | MI | 48446-7624 |
| DOUGLAS LOCKEY | 6 MARQUETTE DR | | | | LAKE ST LOUIS | MO | 63367-1735 |
| DOUGLAS LONG | 14981 COUNTY ROAD 209 | | | | DEFIANCE | OH | 43512-8352 |
| DOUGLAS LONGENECKER | 6772 ENGLISH GARDEN WAY | | | | MASON | OH | 45040-5742 |
| DOUGLAS LOPEZ | 331 E 70TH ST | | | | KANSAS CITY | MO | 64113-2522 |
| DOUGLAS LORENZ | PO BOX 264 | | | | CORDER | MO | 64021-0264 |
| DOUGLAS LOREY | 427 BELLE LINDLER RD | | | | GILBERT | SC | 29054-9175 |
| DOUGLAS LOSEE | 9252 SASHABAW RD | | | | CLARKSTON | MI | 48348-2022 |
| DOUGLAS LOUGHEED | 6200 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9027 |
| DOUGLAS LOVE | 1118 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1297 |
| DOUGLAS LOVE | 362 YUCCA DR | | | | WICHITA FALLS | TX | 76305-5241 |
| DOUGLAS LOVEWELL | 2215 TRANSIT RD | | | | BURT | NY | 14028-9719 |
| DOUGLAS LOVINS | 621 1ST AVE | | | | PONTIAC | MI | 48340-2808 |
| DOUGLAS LOWRY | PO BOX 522 | | | | MOORE HAVEN | FL | 33471-0522 |
| DOUGLAS LUKONEN | 4875 PYLES RD | | | | CHAPEL HILL | TN | 37034-2657 |
| DOUGLAS LURVEY | 7259 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| DOUGLAS LUTKENHOFF | 66447 AUTUMN HOLW | | | | WASHINGTON | MI | 48095-1941 |
| DOUGLAS LYLES | 634 E PIERSON RD | | | | FLINT | MI | 48505-3395 |
| DOUGLAS LYONS | 375 D LYONS RD | | | | TOMPKINSVILLE | KY | 42167-8577 |
| DOUGLAS M BYRON | 17310 4TH SECTION RD | | | | HOLLEY | NY | 14470-9750 |
| DOUGLAS M CHAFFEE | 207 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1739 |
| DOUGLAS M CHAPMAN | 13252 FAIMONT WAY | | | | SANTA ANA | CA | 92705-1863 |
| DOUGLAS M DUHON | 7413 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS M FORD | 6097 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9171 |
| DOUGLAS M HALL | 1561 MALCOLM CT | APT A | | | FAIRBORN | OH | 45324-6923 |
| DOUGLAS M HOLLAND | 9191 STEPHANIE ST | | | | DAYTON | OH | 45458 |
| DOUGLAS M JONES | 507 RYCO DR | | | | TALLAHASSEE | FL | 32305-6838 |
| DOUGLAS M JONES | 729 FARFIELDS DR | | | | LYNCHBURG | VA | 24502-3907 |
| DOUGLAS M LIDDELL | PO BOX 14779 | | | | SAGINAW | MI | 48601-0779 |
| DOUGLAS M LINVILLE | 2736 SPRINGMONT AVE | | | | DAYTON | OH | 45420-3042 |
| DOUGLAS M MILLER | 11353 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| DOUGLAS M PETERS | 800   TAMARA CT | | | | SOUTH LEBANON | OH | 45065-1152 |
| DOUGLAS M PHILPOTT | 503 S SAGINAW ST STE 1415 | | | | FLINT | MI | 48502-1807 |
| DOUGLAS M PHILPOTT | ACCT OF RONALD ROWE | 1425 MOTT FOUNDATION BLDG | | | FLINT | MI | 36746 |
| DOUGLAS M PHILPOTT | ACCT OF TOMMIE D MILLER | 1426 MOTT FND BLDG | | | FLINT | MI | 48502 |
| DOUGLAS M POOLE SR | 57 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| DOUGLAS M REED | 1277 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| DOUGLAS M RODGERS | 1957 BIANCO AVENUE | | | | NILES | OH | 44446 |
| DOUGLAS M SCHUTTE | 4344 TIMBERWILDE DR. | | | | KETTERING | OH | 45440 |
| DOUGLAS M SEFTON | 895 PARLIAMENT PL APT 719 | | | | GREENWOOD | IN | 46142-1659 |
| DOUGLAS M SMITH | 115   KINIRY DRIVE | | | | ROCHESTER | NY | 14609-3027 |
| DOUGLAS M SMITH | 84 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9622 |
| DOUGLAS M TOBE | 6710 DEER MEADOWS DR | | | | HUBER HEIGHTS | OH | 45424 |
| DOUGLAS M WILLY | 1811 3RD ST | | | | BAY CITY | MI | 48708-6212 |
| DOUGLAS M WOOD | 19 MADISON AVE | | | | LE ROY | NY | 14482 |
| DOUGLAS MACDONALD | 12261 CARSON HWY | | | | CLINTON | MI | 49236-9725 |
| DOUGLAS MACDONALD | 1240 RIVER HEIGHTS DR | | | | INDIANAPOLIS | IN | 46240-3043 |
| DOUGLAS MACDOUGALL | 9685 FULMER RD | | | | MILLINGTON | MI | 48746-9771 |
| DOUGLAS MACKAY | 9540 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2353 |
| DOUGLAS MACOMBER | 10774 BURMEISTER RD | | | | MANCHESTER | MI | 48158-9575 |
| DOUGLAS MAILLETTE | 1528 ROSE ST | | | | BAY CITY | MI | 48708-5535 |
| DOUGLAS MAIZEL | 150 1/2 WALNUT ST | | | | LOWELLVILLE | OH | 44436 |
| DOUGLAS MAKURAT | 18505 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3543 |
| DOUGLAS MALINOWSKI | 2124 PARLIAMENT DR | | | | THOMPSONS STATION | TN | 37179-5319 |
| DOUGLAS MANN | 740 N. PLANKINTON AVE SUITE 210 | | | | MILWAUKEE | WI | 53203 |
| DOUGLAS MARK | 2152 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| DOUGLAS MARKVA JR | 8164 S LUCE RD | | | | PERRINTON | MI | 48871-9725 |
| DOUGLAS MARSH | 7054 ROOT ST # 250C | | | | MOUNT MORRIS | MI | 48458 |
| DOUGLAS MARSHALL | 6896 GALBRAITH LINE RD | | | | LEXINGTON | MI | 48450-9658 |
| DOUGLAS MARSHALL | PO BOX 152 | | | | HARBOR SPGS | MI | 49740-0152 |
| DOUGLAS MARTELL | 69355 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4316 |
| DOUGLAS MARTIN | 11206 W WELSH RD | | | | JANESVILLE | WI | 53548-9146 |
| DOUGLAS MARTIN | 1294 FOUNTAIN VIEW CT | | | | OXFORD | MI | 48371-6709 |
| DOUGLAS MARTIN | 2701 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-8600 |
| DOUGLAS MARTIN | 2916 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2647 |
| DOUGLAS MARTIN | 428 FOX DEN LN | | | | WENTZVILLE | MO | 63385-2742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS MARTIN | 635 HEINE ST | | | | FRANKENMUTH | MI | 48734-1424 |
| DOUGLAS MARTIN | 8314 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9701 |
| DOUGLAS MARTYN | 115 S 5TH ST | | | | GRAND HAVEN | MI | 49417-1409 |
| DOUGLAS MARZEC | 8080 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1902 |
| DOUGLAS MASON | 4072 S CENTER RD | | | | BURTON | MI | 48519-1454 |
| DOUGLAS MATLOCK | 73 CRAWFORD ST | APT 3A | | | OXFORD | MI | 48371-4907 |
| DOUGLAS MATTHEWS | 744 HICKORY | | | | CARROLLTON | MI | 48724 |
| DOUGLAS MATTSON | 6496 SPRINGBORN RD | | | | CHINA | MI | 48054-3803 |
| DOUGLAS MAUE | 102 N 4TH ST | | | | MIAMISBURG | OH | 45342-2319 |
| DOUGLAS MAUL | 59032 ROYCROFT ST | | | | WASHINGTON | MI | 48094-3943 |
| DOUGLAS MAYBEE | 11858 KELTS RD | | | | HUBBARDSTON | MI | 48845-9213 |
| DOUGLAS MAYSTEAD | 19270 THOMPSON LN | | | | THREE RIVERS | MI | 49093-9089 |
| DOUGLAS MAYTON | 40534 STATE ROUTE 517 | | | | LISBON | OH | 44432-8371 |
| DOUGLAS MC ARTHUR | 993 WINESAP RD | | | | CLARKSVILLE | TN | 37040-2852 |
| DOUGLAS MC CARTY | 5371 CULVER ST | | | | DEARBORN HTS | MI | 48125-3429 |
| DOUGLAS MC CONNELL | 6131 GRACE K DR | | | | WATERFORD | MI | 48329-1328 |
| DOUGLAS MC CONNELL | 9373 WILCOX RD | | | | ONONDAGA | MI | 49264-9604 |
| DOUGLAS MC DEVITT | 7213 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| DOUGLAS MC GLASHEN | 1913 ELKERTON AVE | APT 109 | | | KALAMAZOO | MI | 49048-1574 |
| DOUGLAS MC LEAN | 3064 MAPLEWOOD DR | | | | FORT GRATIOT | MI | 48059-2833 |
| DOUGLAS MC MULLEN | 1017 SIMCOE AVE | | | | FLINT | MI | 48507-1536 |
| DOUGLAS MC TURNER | 13326 POPLAR ST | | | | SOUTHGATE | MI | 48195-2450 |
| DOUGLAS MCCALL | 190 N JANE AVE | C/O CRYSTAL MCCALL | | | GEORGIANA | AL | 36033-4422 |
| DOUGLAS MCCALL | 2954 PARKWAY PL | | | | HARTLAND | MI | 48353-3236 |
| DOUGLAS MCCALLUM | 7459 E COLDWATER RD | | | | DAVISON | MI | 48423-8920 |
| DOUGLAS MCCLAIN | 225 E 1ST ST | | | | HARTFORD CITY | IN | 47348-2810 |
| DOUGLAS MCCLOUD | 270 PAYNETOWN RD | | | | MOUNT AIRY | NC | 27030-8181 |
| DOUGLAS MCCOMB | 290 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9323 |
| DOUGLAS MCCREARY | 7250 E 600 S | | | | UPLAND | IN | 46989-9331 |
| DOUGLAS MCCULLAH | 418 CARROLL ISLAND RD | | | | BALTIMORE | MD | 21220-2315 |
| DOUGLAS MCCURRY | 33651 GLEN ST | | | | WESTLAND | MI | 48186-4595 |
| DOUGLAS MCDOWELL | 5545 S SHADOW LN | | | | ANDERSON | IN | 46017-9542 |
| DOUGLAS MCGARVIE | 1706 NE 69TH ST | | | | GLADSTONE | MO | 64118-2823 |
| DOUGLAS MCGRADY | 1666 SNYDER RD | | | | EAST LANSING | MI | 48823-3748 |
| DOUGLAS MCINTYRE | 10023 SEYMOUR RD | | | | BURT | MI | 48417-9708 |
| DOUGLAS MCKAY | 1029 STATE ROUTE 61 | | | | MARENGO | OH | 43334-9410 |
| DOUGLAS MCKEE | 1086 WILLIAMSPORT PIKE | | | | MARTINSBURG | WV | 25404-4274 |
| DOUGLAS MCKEE | 191 MCCARTY RD | | | | JACKSON | MS | 39212-9674 |
| DOUGLAS MCKEITHEN | 362 SADIE DOUGLAS LN | | | | SHREVEPORT | LA | 71106-7690 |
| DOUGLAS MCKIBBON | 21231 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4422 |
| DOUGLAS MCKINNEY | 1215 W PLEASANT ST | | | | SPRINGFIELD | OH | 45506-1336 |
| DOUGLAS MCKIRGAN | 2504 WYATT CT | | | | COLUMBIA | TN | 38401-0212 |
| DOUGLAS MCLAREN | 13166 IMLAY CITY RD | | | | EMMETT | MI | 48022-2205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS MCLENNAN | 3523 E BEARD RD | | | | MORRICE | MI | 48857-9732 |
| DOUGLAS MCMANUS | 10424 OAKWOOD DR | | | | BYRON | MI | 48418-9026 |
| DOUGLAS MCMICHAEL | 6588 LAKE FOREST DR | | | | AVON | IN | 46123-7405 |
| DOUGLAS MCNIVEN | 604 NW 143RD ST | | | | EDMOND | OK | 73013-1900 |
| DOUGLAS MCPHERSON | 431 E HEARNE WAY | | | | GILBERT | AZ | 85234-6439 |
| DOUGLAS MCQUEEN | 8459 S ISABELLA RD | | | | SHEPHERD | MI | 48883-9321 |
| DOUGLAS MCWHIRTER | 3295 N THOMAS RD | | | | FREELAND | MI | 48623-8870 |
| DOUGLAS MEDLEN | 3720 S ADAMS RD | | | | AUBURN HILLS | MI | 48326-3309 |
| DOUGLAS MEIER SR | PO BOX 410 | | | | HONEOYE | NY | 14471-0410 |
| DOUGLAS MELLERSON | 374 LISBON AVE | | | | BUFFALO | NY | 14215-1030 |
| DOUGLAS MELLOTT | 16340 STATE ROUTE 108 | | | | FAYETTE | OH | 43521-9724 |
| DOUGLAS MELONSON | 18464 WESLAND AVE | | | | SOUTHFIELD | MI | 48075-4122 |
| DOUGLAS MENCK | 1315 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7009 |
| DOUGLAS MENTZER | 8309 FOREST COVE DR | | | | SHREVEPORT | LA | 71107-9264 |
| DOUGLAS MENZEL | 7840 MILL RD | | | | GASPORT | NY | 14067-9276 |
| DOUGLAS MERCATANTE | 9940 TIOGA TRL | | | | PINCKNEY | MI | 48169-8185 |
| DOUGLAS MERRILL | 6184 GARRISON RD | | | | DURAND | MI | 48429-9723 |
| DOUGLAS MESSER | 601 S WALNUT ST APT 15 | | | | SWEET SPRINGS | MO | 65351-1255 |
| DOUGLAS MEYER | 4854 MONAC DR | | | | TOLEDO | OH | 43623-3751 |
| DOUGLAS MEYERS | 1958 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| DOUGLAS MICHAELIS | PO BOX 171 | | | | HOLGATE | OH | 43527-0171 |
| DOUGLAS MICHEL | PO BOX 584 | | | | MILAN | OH | 44846-0584 |
| DOUGLAS MICK | 2571 COLUMBUS DR W | | | | HAMILTON | OH | 45013-4255 |
| DOUGLAS MIDDLESWORTH | 6703 W WILEY RD | | | | WEIDMAN | MI | 48893-9221 |
| DOUGLAS MIDDLETON | 3935 BISSONETTE RD | | | | GLENNIE | MI | 48737-9593 |
| DOUGLAS MILCZAK | 3988 EDGEWOOD ST | | | | DEARBORN HEIGHTS | MI | 48125-3224 |
| DOUGLAS MILLARD | 200 LEWIS ST | | | | TROY | MO | 63379-1618 |
| DOUGLAS MILLER | 11353 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| DOUGLAS MILLER | 148 HILL ST | | | | XENIA | OH | 45385-5616 |
| DOUGLAS MILLER | 1752 ROMAN DR | | | | MONROE | MI | 48162-4165 |
| DOUGLAS MILLER | 2077 FAIRKNOLL DR | | | | BEAVERCREEK | OH | 45431-3212 |
| DOUGLAS MILLER | 3050 N TOWER WAY NE | | | | CONYERS | GA | 30012-2655 |
| DOUGLAS MILLER | 3053 146TH AVE | | | | DORR | MI | 49323-9710 |
| DOUGLAS MILLER | 4339 RICHALVA CT | | | | WATERFORD | MI | 48329-4035 |
| DOUGLAS MILLER | 6235 DAFT ST | | | | LANSING | MI | 48911-5506 |
| DOUGLAS MILLER | 6644  ROBERTA DR | | | | TIPP CITY | OH | 45371-2344 |
| DOUGLAS MILLER | 6644 ROBERTA DR | | | | TIPP CITY | OH | 45371-2344 |
| DOUGLAS MILLER | 6927 HUBBARD ST | | | | GARDEN CITY | MI | 48135-1720 |
| DOUGLAS MILLER | 8342 COLDWATER RD | | | | FLUSHING | MI | 48433-1191 |
| DOUGLAS MILLER | 9608 S HIGHPOINT DR | | | | MUNCIE | IN | 47302-8343 |
| DOUGLAS MILNER | 1002 W SWAFFER RD | | | | MAYVILLE | MI | 48744-9539 |
| DOUGLAS MINCE | 1237 KRA NUR DR | | | | BURTON | MI | 48509-1630 |
| DOUGLAS MINER | 7355 MIDLAND RD APT 5 | | | | FREELAND | MI | 49523-8704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS MINGUS | 2170 COTTONTAIL DRIVE | | | | FLORISSANT | MO | 63033-1711 |
| DOUGLAS MIRACLE | 5820 GRACE HWY | | | | SUNFIELD | MI | 48890-9080 |
| DOUGLAS MITCHELL | 6378 E DORNICK LN | | | | BLOOMFIELD | IN | 47424-5557 |
| DOUGLAS MITCHELL | 708 IMY LN | | | | ANDERSON | IN | 46013-3825 |
| DOUGLAS MOENING | 877 ALYSA CT | | | | HIGHLAND | MI | 48356-1697 |
| DOUGLAS MOFFITT | 111 STONEWOOD CT | | | | SMYRNA | TN | 37167-8803 |
| DOUGLAS MOHR | PO BOX 551 | | | | POTTERVILLE | MI | 48876-0551 |
| DOUGLAS MOLES | 290 N VILLAGE DR | | | | CENTERVILLE | OH | 45459-2150 |
| DOUGLAS MONTGOMERY | 17132 VILLAGE DR | | | | REDFORD | MI | 48240-1692 |
| DOUGLAS MONTGOMERY | 49 QUEENS DR | | | | WEST SENECA | NY | 14224-3226 |
| DOUGLAS MOORE | 10265 E POTTER RD | | | | DAVISON | MI | 48423-8110 |
| DOUGLAS MOORE | 1312 72NS AVE N | | | | MINNEAPOLIS | MN | 55430-1191 |
| DOUGLAS MOORE | 1842 ST RD 534 NW | | | | SOUTHINGTON | OH | 44470 |
| DOUGLAS MOORE | 2612 E CNTY 15 1/2 ST | | | | YUMA | AZ | 85365-9612 |
| DOUGLAS MOORE | 37532 STONEGATE CIR | | | | CLINTON TWP | MI | 48036-2983 |
| DOUGLAS MOORE | 3763 CRYSTAL VALLEY DR | | | | HOWELL | MI | 48843-5408 |
| DOUGLAS MOORE | 4607 BRODY DR | | | | CULLEOKA | TN | 38451-3135 |
| DOUGLAS MOREFIELD | 13900 BENTON RD | | | | GRAND LEDGE | MI | 48837-9764 |
| DOUGLAS MORENO | 7628 CLAYBECK AVE | | | | BURBANK | CA | 91505-1008 |
| DOUGLAS MORGAN | 2201 CAMERON ST SW | | | | DECATUR | AL | 35603-1315 |
| DOUGLAS MORGAN | 8 OLD FRENCH RD | | | | HONEOYE FALLS | NY | 14472-9009 |
| DOUGLAS MORRIS | 5713 CARLTON DR | | | | BEDFORD HTS | OH | 44146-2338 |
| DOUGLAS MORRISON | 4599 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2331 |
| DOUGLAS MORRISSEY | N1417 COUNTY ROAD P | | | | RUBICON | WI | 53078-9721 |
| DOUGLAS MORSE | 11659 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| DOUGLAS MOTORS, INC. | 120 S RIVERBEND DR | | | | DOUGLAS | WY | 82633 |
| DOUGLAS MOTORS, INC. | H.STEPHEN DOUGLAS | 295 RESLEY ST | | | HANCOCK | MD | 21750-1056 |
| DOUGLAS MOUW | 249 ELIZABETH ST | | | | ROCKFORD | MI | 49341-1003 |
| DOUGLAS MOWERY | 308 ROTTERDAM AVE | | | | ELLENTON | FL | 34222-3454 |
| DOUGLAS MRUGALA | 195 WOODLAND DR | | | | KENMORE | NY | 14223-1657 |
| DOUGLAS MULLER | 110 CEDAR GREEN CT | | | | WENTZVILLE | MO | 63385-2916 |
| DOUGLAS MULLINS | 33 CADET DR | | | | N RIDGEVILLE | OH | 44039-4070 |
| DOUGLAS MULLINS | 8210 WET MILL CREEK RD | | | | CELINA | TN | 38551-5452 |
| DOUGLAS MUNRO | PO BOX 9022 | SOUTH AFRICA | | | WARREN | MI | 48090-9022 |
| DOUGLAS MUNSON | 3968 M 65 N | | | | LACHINE | MI | 49753-9713 |
| DOUGLAS MURDIE | 105 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1635 |
| DOUGLAS MURPHY | 525 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2806 |
| DOUGLAS MURPHY | PO BOX 572 | 8255 TUBSPRING ROAD | | | ALMONT | MI | 48003-0572 |
| DOUGLAS MURRAY | 30 RIVERSIDE DR | | | | GALLOWAY | OH | 43119-9627 |
| DOUGLAS MURRAY | 510 PATRICIA ST | | | | LANSING | MI | 48911-3779 |
| DOUGLAS MUTART | 378 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1256 |
| DOUGLAS N FAGAN | 109   MORTON RD | | | | HAMLIN | NY | 14464-9630 |
| DOUGLAS N KEEPERS | 6306 N CAMDEN AVE | | | | KANSAS CITY | MO | 64151 |
| DOUGLAS N KELLY | 1707 W RIDGE RD | | | | BAY CITY | MI | 48708-9198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS N KITTLE | 292 MARSHALL N W | | | | CHAMPION | OH | 44483 |
| DOUGLAS N SPARKS | 373 S. BICKETT RD | | | | XENIA | OH | 45385 |
| DOUGLAS NACCO | PO BOX 151567 | | | | CAPE CORAL | FL | 33915-1567 |
| DOUGLAS NAPIER | 3125 S UNION RD | | | | MIDWAY | OH | 45341-8729 |
| DOUGLAS NEELEY | 4869 LEESBURG DR | | | | WEST BLOOMFIELD | MI | 48323-2647 |
| DOUGLAS NEILSON | 2625 AYERSHIRE DR | | | | BLOOMFIELD | MI | 48302-0801 |
| DOUGLAS NELSON | 15665 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9619 |
| DOUGLAS NELSON | 501 E FULTON CIR | | | | EDGERTON | WI | 53534-8951 |
| DOUGLAS NEUENDORF | 3606 MILL COVE CIR APT 107 | | | | CHARLOTTE | NC | 28262 |
| DOUGLAS NEW | 477 JANES LN | | | | MACEDONIA | OH | 44056-1819 |
| DOUGLAS NEWCOMB | 3798 CONIFER CT | | | | BURTCHVILLE | MI | 48059-1348 |
| DOUGLAS NEWMAN | 514 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-3228 |
| DOUGLAS NICKELS | 18350 BUSH RD | | | | CHELSEA | MI | 48118-9726 |
| DOUGLAS NIELSON | 4711 CHARRON RD | | | | LACHINE | MI | 49753-9358 |
| DOUGLAS NIESE | 2605 ROAD 12A | | | | LEIPSIC | OH | 45856-9289 |
| DOUGLAS NOE | 6571 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424-8133 |
| DOUGLAS NORDIKE | 262 LEWIS RD | | | | BOWLING GREEN | KY | 42104-7414 |
| DOUGLAS NORRIS | 36313 WILDWOOD DR | | | | REHOBOTH BEACH | DE | 19971-8662 |
| DOUGLAS NORWOOD | 615 COTTONWOOD ST | | | | PULASKI | TN | 38478-4524 |
| DOUGLAS NOVAK | 54815 OLNEY RD | | | | LEONIDAS | MI | 49066-9718 |
| DOUGLAS NOYES | 908 N 1ST AVE | | | | FERGUS FALLS | MN | 56537-1125 |
| DOUGLAS NYENHUIS | 582 28TH AVE | | | | HUDSONVILLE | MI | 49426-9616 |
| DOUGLAS O JOHNSON | 208 PINEGROVE DRIVE | | | | BELLBROOK | OH | 45305-2116 |
| DOUGLAS O MOLES | 290 N VILLAGE DR | | | | CENTERVILLE | OH | 45459-2150 |
| DOUGLAS O'BERRY | 1194 CLAYTON CT | | | | MASON | MI | 48854-9206 |
| DOUGLAS O'CALLAGHAN | PO BOX 248 | 13388 RED HILLS ROAD | | | CHINESE CAMP | CA | 95309-0248 |
| DOUGLAS O'CONNOR | 122 SAINT LOUIS CT | | | | KOKOMO | IN | 46902-5942 |
| DOUGLAS O'LEARY | 4108 ONTARIO CENTER RD | | | | WALWORTH | NY | 14568-9323 |
| DOUGLAS OCKERMAN | 9443 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 |
| DOUGLAS OLAWSKI | 617 HARRISON AVE | | | | HARRISON | NJ | 07029-1824 |
| DOUGLAS OLEARY | 12154 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| DOUGLAS OLNEY | 710 HOGSBACK RD | | | | MASON | MI | 48854-9541 |
| DOUGLAS OLSON | 3220 ASH TER | OAKWOOD MANOR | | | SARASOTA | FL | 34237-6403 |
| DOUGLAS OLSON | 5459 FARLEY RD | | | | CLARKSTON | MI | 48346-1737 |
| DOUGLAS OOSTERHOUSE | 8767 HIDDEN LAKE RD | | | | HOWELL | MI | 48855-9212 |
| DOUGLAS OPREA | 5349 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| DOUGLAS ORDWAY | 1584 W SOLON RD | | | | DEWITT | MI | 48820-8637 |
| DOUGLAS ORME | 5400 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| DOUGLAS ORMEROD | 12364 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| DOUGLAS ORR | 372 ERSKINE AVE | | | | BOARDMAN | OH | 44512-2339 |
| DOUGLAS OSMAK | 50 GERALD AVE | | | | CLAWSON | MI | 48017-1932 |
| DOUGLAS OSTERHOFF | 2413 AVONDALE ST W | | | | SYLVAN LAKE | MI | 48320-1603 |
| DOUGLAS OSTERMAN | 469 6TH ST | | | | CEDAR SPRINGS | MI | 49319-8495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS OSTERMAN | 5639 INDIAN AVE | | | | SAN JOSE | CA | 95123-3238 |
| DOUGLAS OSTRANDER | 10375 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| DOUGLAS OSTRANDER | 11418 LA SALLE ST | | | | BROCKWAY | MI | 48097-2939 |
| DOUGLAS OSTROWSKI | 29771 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1484 |
| DOUGLAS OTT | 559 S DIAMOND RD | | | | MASON | MI | 48854-8605 |
| DOUGLAS OWEN | 12550 ERIKA ST | | | | HARTLAND | MI | 48353-3024 |
| DOUGLAS OWEN | 1443 TRACKWOOD DR | | | | LAPEER | MI | 48446-8702 |
| DOUGLAS OWEN | 174 AUBURN AVE | | | | PONTIAC | MI | 48342-3008 |
| DOUGLAS P ALLEN | 625 MIMOSA DR | | | | MARTINSBURG | WV | 25404-0643 |
| DOUGLAS P BOOTHE | 121 MEDFORD RD | | | | SYRACUSE | NY | 13211-1827 |
| DOUGLAS P DALTON | 2429 PINEHURST DR | | | | FLOWER MOUND | TX | 75028-7167 |
| DOUGLAS P HART | 4209  MURRELL DR. | | | | KETTERING | OH | 45429-1323 |
| DOUGLAS P LAPLANT | 10588 MATTOON RD | | | | PRATTSBURGH | NY | 14873-9482 |
| DOUGLAS P MILLER | 2077  FAIRKNOLL DR. | | | | BEAVERCREEK | OH | 45431-3212 |
| DOUGLAS P PURNELL | 20  GEBHART | | | | DAYTON | OH | 45410-1719 |
| DOUGLAS P SCHWABEROW | 50 E 3RD ST | | | | WEST ALEXANDRIA | OH | 45381-1232 |
| DOUGLAS P VENSEL | 4700 STANTON RD | | | | OXFORD | MI | 48371-5650 |
| DOUGLAS PADGET | 11407 SILVER LAKE RD | | | | BYRON | MI | 48418-9051 |
| DOUGLAS PARADISE | 24415 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1927 |
| DOUGLAS PARENT | 37432 LAKEVILLE ST | | | | HARRISON TOWNSHIP | MI | 48045-2877 |
| DOUGLAS PARISH | 213 S COMPANY ST | | | | WHITE PIGEON | MI | 49099-9793 |
| DOUGLAS PARKS | 9795 BIRCH RUN | | | | BRIGHTON | MI | 48114-8951 |
| DOUGLAS PARNCUTT | 1202 HARFORD TOWN DR | | | | ABINGDON | MD | 21009-4300 |
| DOUGLAS PARSONS | 4515 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2825 |
| DOUGLAS PARSONS | 5030 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9513 |
| DOUGLAS PARSONS | 8481 EATON RD | | | | DAVISBURG | MI | 48350-1505 |
| DOUGLAS PARTIN | 400 KENSINGTON ST | | | | PORT CHARLOTTE | FL | 33954-3004 |
| DOUGLAS PASQUALE | 1517 E FULTON ST | | | | KOKOMO | IN | 46901-7782 |
| DOUGLAS PASSMORE | 1462 FLAT SHOALS RD SE | | | | CONYERS | GA | 30013-1802 |
| DOUGLAS PATRICK | 3541 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9115 |
| DOUGLAS PATRICK | 4375 CLARK RD | | | | BATH | MI | 48808-9785 |
| DOUGLAS PATTERSON | 3835 EWINGS RD | | | | LOCKPORT | NY | 14094-1035 |
| DOUGLAS PAUL | 10250 E EATON HWY | | | | GRAND LEDGE | MI | 48837-9188 |
| DOUGLAS PAUL | 67 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4619 |
| DOUGLAS PEARSON | 3125 S MENDENHALL RD | | | | MEMPHIS | TN | 38115-2827 |
| DOUGLAS PEATEE | 923 WILSON DR | | | | BOWLING GREEN | OH | 43402-2630 |
| DOUGLAS PECK | 1425 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8508 |
| DOUGLAS PECK | 21298 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2926 |
| DOUGLAS PEGG | 11641 N 12TH ST | | | | BELOIT | OH | 44609-9719 |
| DOUGLAS PELTAK | 45 LAKESIDE AVE APT 30 | | | | MARLBOROUGH | MA | 01752-4546 |
| DOUGLAS PENNY | 29610 E RIVER RD | | | | PERRYSBURG | OH | 43551-3475 |
| DOUGLAS PERRIEN | 722 FITTING AVE | | | | LANSING | MI | 48917-2228 |
| DOUGLAS PERRY | 12625 BIRCHFALLS DR | | | | RALEIGH | NC | 27614-9072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS PERRY | 13827 RIDGEWOOD DR | | | | PLYMOUTH | MI | 48170-2491 |
| DOUGLAS PERRY | 1701 E BIRCH RUN RD | | | | BURT | MI | 48417-2320 |
| DOUGLAS PETERS | 800 TAMARA CT | | | | SOUTH LEBANON | OH | 45065-1152 |
| DOUGLAS PETERSON | 11237 BELL RD | | | | BURT | MI | 48417-9671 |
| DOUGLAS PETERSON | 1902 MYRA AVE | | | | JANESVILLE | WI | 53548-0156 |
| DOUGLAS PETERSON | 4201 CAPELLA DR | | | | JANESVILLE | WI | 53546-3522 |
| DOUGLAS PETERSON | N6737 HIAWATHA TRL | | | | NAUBINWAY | MI | 49762-9516 |
| DOUGLAS PETRIMOULX | 3114 PATTERSON RD | | | | BAY CITY | MI | 48706-1848 |
| DOUGLAS PETTI | 11850 EDGEWATER DR APT 805 | | | | LAKEWOOD | OH | 44107-6704 |
| DOUGLAS PETTIT | 8313 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| DOUGLAS PETTY | 556 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9160 |
| DOUGLAS PFANNES | 1501 E GLADWIN RD | | | | HARRISON | MI | 48625-9549 |
| DOUGLAS PFLUKE | 28581 BUCKINGHAMSHIRE DR | | | | CHESTERFIELD | MI | 48047-1774 |
| DOUGLAS PHILIPS | 212 LOVELL ST | | | | IONIA | MI | 48846-9705 |
| DOUGLAS PHILLIPS | 11333 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| DOUGLAS PHILLIPS | 1301 JONES DR | | | | WEST ALEXANDRIA | OH | 45381-9348 |
| DOUGLAS PHILLIPS | 2412 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4349 |
| DOUGLAS PHILLIPS | 4391 ROAD 144 | | | | ANTWERP | OH | 45813-9701 |
| DOUGLAS PHILPOTT | 32808 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-8968 |
| DOUGLAS PHOTO/RYL OK | PO BOX 1697 | | | | ROYAL OAK | MI | 48068-1697 |
| DOUGLAS PIAZZA | 4907 E MEMORIAL DR | | | | MUNCIE | IN | 47302-9048 |
| DOUGLAS PICKETT | 34335 CLAUDIA CT | | | | STERLING HEIGHTS | MI | 48310-6671 |
| DOUGLAS PIERCE | 211 N MAIN ST # BOX PO | | | | LESLIE | MI | 49251 |
| DOUGLAS PILON | 6375 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| DOUGLAS PIPP | 18906 FILMORE ST | | | | LIVONIA | MI | 48152-3049 |
| DOUGLAS PLACHTE | 301 W 33RD ST | | | | HIGGINSVILLE | MO | 64037-2024 |
| DOUGLAS PLANITZ | 285 BAYBERRY LN | | | | CORTLAND | OH | 44410-1201 |
| DOUGLAS PLOTKOWSKI | 3209 QUEEN CT | | | | BAY CITY | MI | 48706-1624 |
| DOUGLAS PLZAK | 559 LIVE OAK DR | | | | ROCHESTER HLS | MI | 48309-2317 |
| DOUGLAS POLLARD | 1459 OYSTER LN | | | | HOLLY | MI | 48442-8316 |
| DOUGLAS PONTIAC -GMC, INC. | MARK DOUGLAS | 811 W STATE HWY | | | CLINTON | IL | 61727 |
| DOUGLAS PONTIAC-GMC TRUCK, INC. | 811 W STATE HWY | | | | CLINTON | IL | |
| DOUGLAS PONTIAC-GMC TRUCK, INC. | 811 W STATE HWY | | | | CLINTON | IL | 61727 |
| DOUGLAS POOLE | 57 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| DOUGLAS POPE | 4072 CROSBY RD | | | | FLINT | MI | 48506-1411 |
| DOUGLAS PORTER | 13630 LABELLE ST | | | | OAK PARK | MI | 48237-1144 |
| DOUGLAS PORTER | 5521 COLUMBINE AVE NE | | | | COMSTOCK PARK | MI | 49321-9591 |
| DOUGLAS PORTER SR. | 175 BLACKSTONE CIR | | | | BRANDON | MS | 39047-8808 |
| DOUGLAS POTIER | 3008 PETER ST | | | WINDSOR ON N9C1H1 CANADA | | | |
| DOUGLAS POTTER | 114 LOOMIS AVE | | | | CLIO | MI | 48420-1416 |
| DOUGLAS POTTER | 12327 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| DOUGLAS POUFCAS | 4707 SYCAMORE ST | | | | HOLT | MI | 48842-1574 |
| DOUGLAS POWELL | 8428 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS POWELL | 9530 S LUCE RD | | | | PERRINTON | MI | 48871-9748 |
| DOUGLAS POWERS | 5750 TOWERLINE RD | | | | HALE | MI | 48739-9058 |
| DOUGLAS POYFAIR | 6863 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9414 |
| DOUGLAS POZEGA | 36754 SPANISH OAK DR | | | | WESTLAND | MI | 48186-3407 |
| DOUGLAS PRATT | 12144 BELLE RIVER RD | | | | RILEY | MI | 48041-3602 |
| DOUGLAS PREHODA | 1197 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| DOUGLAS PREMOE | 430 WASHINGTON ST | | | | OLIVET | MI | 49076-9601 |
| DOUGLAS PRICE | 138 MELLO LN | | | | TOMS RIVER | NJ | 08753-2306 |
| DOUGLAS PRICE | 3431 KAREN ST | | | | LANSING | MI | 48911-2813 |
| DOUGLAS PRICE | 6051 PHEASANT RUN | | | | CANTON | MI | 48187-4773 |
| DOUGLAS PRIDEMORE | 6058 STAHELIN AVE | | | | DETROIT | MI | 48228-3831 |
| DOUGLAS PRIMEAU | 13470 DENVER DR | | | | HARTLAND | MI | 48353-3764 |
| DOUGLAS PROPER | 4155 N LAPEER RD | | | | LAPEER | MI | 48446-8748 |
| DOUGLAS PROPER | 567 GREAT OAKS MEADOWS D | | | | WENTZVILLE | MO | 63385 |
| DOUGLAS PROUT | 208 1/2 BON AIR RD | | | | LANSING | MI | 48917-2900 |
| DOUGLAS PURYEAR | 14401 STRATHMOOR ST | | | | DETROIT | MI | 48227-4819 |
| DOUGLAS QUIMBY | 2176 WICKLOW CT | | | | DAVISON | MI | 48423-8391 |
| DOUGLAS R ABEND | PO BOX 308 | | | | MATTYDALE | NY | 13211-0308 |
| DOUGLAS R ALEXANDER | 27 N MAPLE ST | APT 13 | | | ADDISON | IL | 60101-3962 |
| DOUGLAS R BARNETT | 570 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3025 |
| DOUGLAS R BROWN | 5988 SHARP RD | | | | DAYTON | OH | 45432-1751 |
| DOUGLAS R BROWN | 5988 SHARP RD. | | | | DAYTON | OH | 45432-1751 |
| DOUGLAS R BRUNO | 22647 DEERFIELD RD | | | | NOVI | MI | 48375-4434 |
| DOUGLAS R DEAN | 3152 VINELAND RD PMB 121 | | | | KISSIMMEE | FL | 34746 |
| DOUGLAS R HALL | 8450 SILICA RD | | | | GARRETTSVILLE | OH | 44231 |
| DOUGLAS R HARMS | 340 N MAIN | | | | IMLAY CITY | MI | 48444-1149 |
| DOUGLAS R HEDER | 8060 S 68TH ST | | | | FRANKLIN | WI | 53132 |
| DOUGLAS R JEWELL | 15105 MICHAEL ST | | | | TAYLOR | MI | 48180-6414 |
| DOUGLAS R JOHNSON | 53 JUSTA DR | | | | MOUNT IDA | AR | 71957-8314 |
| DOUGLAS R LIMES | 5065  DOBBS DRIVE | | | | CENTERVILLE | OH | 45440-2259 |
| DOUGLAS R MALINOWSKI | 2124 PARLIAMENT DR | | | | THOMPSONS STATION | TN | 37179-5319 |
| DOUGLAS R MALINOWSKI | 2124 PARLIAMENT DRIVE | | | | THOMPSONS STN | TN | 37179-5319 |
| DOUGLAS R MARTIN | 635 HEINE ST | | | | FRANKENMUTH | MI | 48734-1424 |
| DOUGLAS R MCCLURE | 203 HEATON BLVD | | | | NILES | OH | 44446 |
| DOUGLAS R NORMAN | 2624 PINEGROVE DR. | | | | DAYTON | OH | 45449-3347 |
| DOUGLAS R PETTY | 556 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 |
| DOUGLAS R POSTON | 2908 TELHURST CT | | | | MORAINE | OH | 45439-1419 |
| DOUGLAS R SHEPARD | 1213 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1315 |
| DOUGLAS R SMILEY | 3635 LYNN ST | | | | FLINT | MI | 48503-4588 |
| DOUGLAS R TAULBEE | 7016 DICKEY RD | | | | MIDDLETOWN | OH | 45042 |
| DOUGLAS R TURNER | 2801 WOODMONT DR | | | | DAYTON | OH | 45434 |
| DOUGLAS R WARREN | 5250 N WINANS RD | | | | ALMA | MI | 48801-9572 |
| DOUGLAS RACINE | PO BOX 190335 | | | | BURTON | MI | 48519-0335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS RADEMACHER | 2310 WOODRUFF AVE | | | | LANSING | MI | 48912-3336 |
| DOUGLAS RADTKE | 5407 LONE PINE CT | | | | BRIGHTON | MI | 48116-8876 |
| DOUGLAS RADTKE | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| DOUGLAS RADWICK | 771 TAWNY CT | | | | OCEANSIDE | CA | 92057-6337 |
| DOUGLAS RAMSEYER | 1079 FARNSWORTH RD | | | | LAPEER | MI | 48446-1523 |
| DOUGLAS RANKIN | 6775 CANTERBURY LN | | | | CLARKSTON | MI | 48348-2874 |
| DOUGLAS RASH | 1156 MUSTANG RIDGE DR | | | | HASLET | TX | 76052-4848 |
| DOUGLAS RAVAS | 33236 KENTUCKY ST | | | | LIVONIA | MI | 48150-3631 |
| DOUGLAS RAWLINS | 1024 HUTLEY WAY | | | | ROSEVILLE | CA | 95746-7157 |
| DOUGLAS RAY | 3195 US HIGHWAY 20 W | | | | LINDSEY | OH | 43442-9502 |
| DOUGLAS RAY & COZIA L HEARD | PO BOX 763 | | | | CAMP HILL | AL | 36850 |
| DOUGLAS REASONS | 6129 JEFFERSON DAVIS DR | | | | HILLSBORO | MO | 63050-3140 |
| DOUGLAS REED | 3613 S BOOTS ST | | | | MARION | IN | 46953-4330 |
| DOUGLAS REED | 849 CHATHAM DR | | | | MILFORD | MI | 48381-2784 |
| DOUGLAS REEDY | 5200 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| DOUGLAS REICH | 7 ROCKRIDGE CT | | | | FENTON | MI | 48430-8772 |
| DOUGLAS REICHNER | 1020 MURPHY RD | | | | SEVIERVILLE | TN | 37862-4824 |
| DOUGLAS REID | 999 N RIDGE RD | | | | CANTON | MI | 48187-4631 |
| DOUGLAS REINTGES | 6855 UNION AVE SE | | | | GRAND RAPIDS | MI | 49548-7351 |
| DOUGLAS RELLINGER | PO BOX 165 | 281 AUGLAIZE ST | | | OTTOVILLE | OH | 45876-0165 |
| DOUGLAS RESEIGH | 513 MORGAN DR | | | | MOUNT MORRIS | MI | 48458-1131 |
| DOUGLAS REUTTER | 22624 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-3616 |
| DOUGLAS RHEAUME | 52754 WEATHERVANE DR | | | | CHESTERFIELD | MI | 48047-3137 |
| DOUGLAS RICH | 10017 WINDY KNOB LN | | | | DIMONDALE | MI | 48821-8715 |
| DOUGLAS RICH | 1320 ASPEN CT | | | | FLINT | MI | 48507-3201 |
| DOUGLAS RICHARDSON | 4859 N MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9498 |
| DOUGLAS RICHWINE | 3162 E 234 | | | | GREENFIELD | IN | 46140 |
| DOUGLAS RIDGE | W8572 WILLIS RAY RD | | | | WHITEWATER | WI | 53190-3802 |
| DOUGLAS RINDFLEISCH | 41 PLUM TREE VILLAGE #6 | | | | BELOIT | WI | 53511 |
| DOUGLAS RISDON | 747 QUINLAN DR | | | | WILLIAMSTON | MI | 48895-1068 |
| DOUGLAS RISI | 7735 PEPPER RD | | | | HOLLY | MI | 48442-8642 |
| DOUGLAS RITCHEY | PO BOX 207 | | | | ALBANY | IN | 47320-0207 |
| DOUGLAS RITTENHOUSE | 8731 FOX CHASE LN | | | | DEFIANCE | OH | 43512-7016 |
| DOUGLAS RITTER | 308 W LINCOLN ST | | | | PEWAMO | MI | 48873-8709 |
| DOUGLAS RITTER | 3474 MANN RD | | | | CLARKSTON | MI | 48346-4033 |
| DOUGLAS ROACH | 5805 W HARMON AVE SPC 143 | | | | LAS VEGAS | NV | 89103-4854 |
| DOUGLAS ROBBINS | 15337 CYNTHIA ST | | | | SOUTHGATE | MI | 48195-2078 |
| DOUGLAS ROBERSON | 1005 TAPLEY ST | | | | GRAND PRAIRIE | TX | 75051-2629 |
| DOUGLAS ROBERTS | 2264 JEFFERSON RD | | | | HARRISON | MI | 48625-9413 |
| DOUGLAS ROBERTS | 4470 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4024 |
| DOUGLAS ROBERTS | 6039 TRUMAN RD | | | | BARRYTON | MI | 49305-9576 |
| DOUGLAS ROBINSON | 206 ANN AVE | | | | PENDLETON | IN | 46064-9110 |
| DOUGLAS ROBINSON | 21530 HIGHVIEW ST | | | | CLINTON TWP | MI | 48036-2552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS ROBINSON | 3322 WOODFIELD DR | | | | COLUMBIAVILLE | MI | 48421-9352 |
| DOUGLAS ROBINSON | 547 HOMESTEAD DR | | | | NORTH TONAWANDA | NY | 14120-1653 |
| DOUGLAS ROBINSON | 710 CHARING CROSS RD | | | | BALTIMORE | MD | 21229-1110 |
| DOUGLAS ROCHE JR | 31324 FOXBORO WAY | | | | BEVERLY HILLS | MI | 48025-3606 |
| DOUGLAS ROCKWELL | 4861 7 MILE RD NE | | | | BELMONT | MI | 49306-9167 |
| DOUGLAS RODENBERG | 837 S CIRCLE DR E | | | | CROMWELL | IN | 46732-9790 |
| DOUGLAS RODGERSON | 1114 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| DOUGLAS ROEHL | 419 SCENIC DR | | | | SAINT PETERS | MO | 63376-2278 |
| DOUGLAS ROGERS | 150 CANNONBURY CT  APT B2 | | | | KETTERING | OH | 45429-2178 |
| DOUGLAS ROGERS | 2554 OAKDALE ST | | | | DETROIT | MI | 48209-1032 |
| DOUGLAS ROGERS | 32352 W WAYBURN ST | | | | FARMINGTON HILLS | MI | 48334-2766 |
| DOUGLAS ROGOWSKI | 4414 MILDRED ST | | | | WAYNE | MI | 48184-2204 |
| DOUGLAS ROHRER | 3210 TIMBER DR | | | | LANSING | MI | 48917-2337 |
| DOUGLAS ROLLINS JR | PO BOX 1126 | | | | MUNCIE | IN | 47308-1126 |
| DOUGLAS ROLOFF JR | 4102 CHARDEL RD APT 2H | | | | BALTIMORE | MD | 21236-5462 |
| DOUGLAS ROMINE | 1816 W 9TH ST | | | | ANDERSON | IN | 46016-2705 |
| DOUGLAS ROMINE | 3809 TAHQUITZ DR | | | | SAINT LOUIS | MO | 63125-3413 |
| DOUGLAS ROOT | 9221 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| DOUGLAS ROSE JR | 1038 HARDING DR | | | | FLINT | MI | 48507-4229 |
| DOUGLAS ROSINSKI JR | 29325 ROAN DR | | | | WARREN | MI | 48093-8620 |
| DOUGLAS ROSS | 3086 ROLLINGWOOD LN SE | | | | ATLANTA | GA | 30316-4452 |
| DOUGLAS ROSSOW | 794 W CHURCH RD | | | | MORRICE | MI | 48857-9706 |
| DOUGLAS ROSTER | 4812 GARFIELD RD | | | | AUBURN | MI | 48611-9421 |
| DOUGLAS ROTH | 3923 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| DOUGLAS ROTH | 779 94TH AVE N | | | | NAPLES | FL | 34108-2448 |
| DOUGLAS ROTH | PO BOX 596 | | | | HURON | OH | 44839-0596 |
| DOUGLAS ROUSE | 2122 CARANOME DR | | | | SWARTZ CREEK | MI | 48473-9719 |
| DOUGLAS ROUTHIER | 1700 CEDARWOOD DR APT 326 | | | | FLUSHING | MI | 48433-3606 |
| DOUGLAS ROWE | 4746 HADDINGTON DR | | | | TOLEDO | OH | 43623-3958 |
| DOUGLAS ROWLEY | 405 WHITNEY AVE | | | | MORENCI | MI | 49256-1542 |
| DOUGLAS RUDD | 1800 WOLF LAKE DR | | | | BALDWIN | MI | 49304-8585 |
| DOUGLAS RUNYON | 13485 HONOLULU CT | | | | HARTLAND | MI | 48353-3746 |
| DOUGLAS RUSCH | 510 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5215 |
| DOUGLAS RUSS | 21095 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3713 |
| DOUGLAS RUSSEL-OLSON | 6700 CROSBY LAKE CT | | | | WHITE LAKE | MI | 48383-4013 |
| DOUGLAS RUSSELL | 144 JAIME LN | | | | DUNDEE | MI | 48131-1395 |
| DOUGLAS RUSSELL | 4412 MILLARD AVE | | | | FREMONT | CA | 94538-2831 |
| DOUGLAS RUTTKOFSKY | 2058 CONKLIN ST | | | | TECUMSEH | MI | 49286-9772 |
| DOUGLAS RYAN | 442 AUGUST DR | | | | FOSTORIA | MI | 48435-9704 |
| DOUGLAS S ARRINGTON | P O BOX 807 | | | | WAYNESVILLE | OH | 45068 |
| DOUGLAS S AYRES | 1210 GREENVILLE RD | | | | CORTLAND | OH | 44410 |
| DOUGLAS S BIROTH | 216 S MAPLE ST | | | | DURAND | MI | 48429-1542 |
| DOUGLAS S BRAINARD | 1251 STATE RD NW | | | | WARREN | OH | 44481-9178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS S CAMPBELL | 375 BELLAIRE DR | | | | FAIRBORN | OH | 45324 |
| DOUGLAS S DANIEL | IRA DCG & T TTEE | 8012 CRAIG AVENUE | | | OMAHA | NE | 68122-2601 |
| DOUGLAS S HALLIDAY | 21   PROVINCE DR | | | | ROCHESTER | NY | 14624-3735 |
| DOUGLAS S MITCHELL | RT 3 BOX 452 | | | | BLOOMFIELD | IN | 47424 |
| DOUGLAS S MURPHY | 235 WAE TRL | | | | CORTLAND | OH | 44410-1643 |
| DOUGLAS S STULPIN | 151 ALPHA ST 12896 | | | | ROCHESTER | NY | 14612 |
| DOUGLAS SABANSKI | 6602 N 100 E | | | | MARION | IN | 46952-6777 |
| DOUGLAS SAGE | 5116 HARTWELL RD | | | | SARANAC | MI | 48881-9761 |
| DOUGLAS SALYER | 5655 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8939 |
| DOUGLAS SALYER JR | 675 S DORAN RD | | | | IMLAY CITY | MI | 48444-9668 |
| DOUGLAS SANDERS | 14458 ROSEMONT AVE | | | | DETROIT | MI | 48223-3556 |
| DOUGLAS SANDRA | DOUGLAS, SANDRA | PO BOX 1399 | 209 PALMETTO STREET | | AUBURNDALE | FL | 33823-1399 |
| DOUGLAS SANFORD | 5409 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424-5836 |
| DOUGLAS SARSEN | 9975 VIEWCREST CT | | | | HOWELL | MI | 48843-6316 |
| DOUGLAS SATTELBERG | 1462 KINGSTON AVE | | | | N TONAWANDA | NY | 14120-2011 |
| DOUGLAS SAUNDERS | 6550 VERNMOOR DR | | | | TROY | MI | 48098-5620 |
| DOUGLAS SCAVIO | 6790 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| DOUGLAS SCHAFER | 9943 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| DOUGLAS SCHAFFER | 13926 DASMARINAS DR | | | | CORPUS CHRISTI | TX | 78418-6316 |
| DOUGLAS SCHARTZER | 8558 PINNEBOG RIVER DR | | | | FOWLERVILLE | MI | 48836-8628 |
| DOUGLAS SCHILLING | 1071 CONNELL RD | | | | ORTONVILLE | MI | 48462-9711 |
| DOUGLAS SCHLAUD | 5196 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8884 |
| DOUGLAS SCHMITZ | 20903 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1714 |
| DOUGLAS SCHOELLES | 2687 TRANSIT RD | | | | NEWFANE | NY | 14108-9501 |
| DOUGLAS SCHOENHEIDER | UNIT 60 | 338 WEST SAGINAW STREET | | | EAST LANSING | MI | 48823-2674 |
| DOUGLAS SCHOFIELD | 7090 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8519 |
| DOUGLAS SCHRODER | 6402 ANTOINETTE LN | | | | MAUMEE | OH | 43537-1205 |
| DOUGLAS SCHULTZ | W7833 TIMBER TRL | | | | WHITEWATER | WI | 53190-4447 |
| DOUGLAS SCHUMACKER | 41 ASHCROFT PL | | | | W LAFAYETTE | IN | 47906-8800 |
| DOUGLAS SCHUMANN | 407 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1606 |
| DOUGLAS SCHWARTZ | 606 SOUTH GROVE STREET | | | | DELTON | MI | 49046-9401 |
| DOUGLAS SCHWARZE | 215 E DAVIS ST | | | | SWEETSER | IN | 46987 |
| DOUGLAS SCOFIELD | 9877 ELK LAKE TRL | | | | WILLIAMSBURG | MI | 49690-8514 |
| DOUGLAS SCOTT | 829 W JOLLY RD | | | | LANSING | MI | 48910 |
| DOUGLAS SCOTT | PO BOX 716 | | | | LAKE CITY | MI | 49651-0716 |
| DOUGLAS SCSAVNICKI | 3251 EDGEVALE DR | | | | LAMBERTVILLE | MI | 48144-9357 |
| DOUGLAS SEARS | 3353 CROEL RD | | | | IONIA | MI | 48846-9665 |
| DOUGLAS SEDGWICK | 9026 NORTHEAST 107TH TERRACE | | | | KANSAS CITY | MO | 64157-7704 |
| DOUGLAS SEDLOW | 10608 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1848 |
| DOUGLAS SEE | 4888 COUNTY ROAD 31 | | | | GALION | OH | 44833-9671 |
| DOUGLAS SEFERNICK | 3210 AMELIA AVE | | | | FLUSHING | MI | 48433-2306 |
| DOUGLAS SEFTON | APT 719 | 895 PARLIAMENT PLACE | | | GREENWOOD | IN | 46142-1659 |
| DOUGLAS SELBY | 14208 NORTH RD | | | | FENTON | MI | 48430-1395 |
| DOUGLAS SELKE | 1901 CLEAR POINT CT | | | | ROCHESTER HILLS | MI | 48306-4005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS SERVICE CENTER | 575 N BROAD ST | | | | WINSTON SALEM | NC | 27101-2509 |
| DOUGLAS SETTLE | 701 STEVENS AVE | | | | BARSTOW | CA | 92311 |
| DOUGLAS SEVERT | 1808 E 77TH ST | | | | KANSAS CITY | MO | 64132-2145 |
| DOUGLAS SEVERT | 1808 E 77TH ST | | | | KANSAS CITYI | MO | 64132-2145 |
| DOUGLAS SEXTON | 15400 VAN TUYLE RD | | | | MANCHESTER | MI | 48158-9100 |
| DOUGLAS SHACKELFORD | 54603 WHITE SPRUCE LN | | | | SHELBY TWP | MI | 48315-1468 |
| DOUGLAS SHAFNER | 2997 SUNDERLAND RD | | | | LIMA | OH | 45806-9302 |
| DOUGLAS SHATTUCK | 2901 SOMERS RD | | | | LYONS | MI | 48851-9725 |
| DOUGLAS SHAW | 4041 CHURCHILL DOWNS DR | | | | GAINESVILLE | GA | 30507-9533 |
| DOUGLAS SHEEKS | 3 HICKORY HILL DR | | | | O FALLON | MO | 63366-1943 |
| DOUGLAS SHEETS | 10889 PITTMAN RD | | | | SHREVEPORT | LA | 71129-9715 |
| DOUGLAS SHEFFIELD | PO BOX 27 | | | | BROXTON | GA | 31519-0027 |
| DOUGLAS SHELTON | 189 GOLDNER AVE | | | | WATERFORD | MI | 48328-2852 |
| DOUGLAS SHEPARD | 1213 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1315 |
| DOUGLAS SHEPARD | 155 GLADWYNE RIDGE DR | | | | ALPHARETTA | GA | 30004-3454 |
| DOUGLAS SHEPARD | 63023 IVY DR | | | | WASHINGTON | MI | 48095-2418 |
| DOUGLAS SHEPPARD | 12544 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9471 |
| DOUGLAS SHERMAN | 10716 BILLMYER HWY | | | | TECUMSEH | MI | 49286-9615 |
| DOUGLAS SHERMAN | 8861 CO RD #46 | | | | GALION | OH | 44833 |
| DOUGLAS SHIELDS JR | 17388 COUNTY ROAD U | | | | NAPOLEON | OH | 43545-9431 |
| DOUGLAS SHIPPEY | 9374 OWEN RD | R#1 | | | FAIRGROVE | MI | 48733-9798 |
| DOUGLAS SHIRLEY | DOUGLAS, SHIRLEY | 4800 ANDOVER CT. | | | BLOOMINGTON | IN | 47404 |
| DOUGLAS SHIVE | 4932 S KAREN ST | | | | OKLAHOMA CITY | OK | 73135-2210 |
| DOUGLAS SHOEMAKER | 2307 MESA PARK DR | | | | KERRVILLE | TX | 78028-5447 |
| DOUGLAS SHOOLTZ | 12658 WATSON RD | | | | BATH | MI | 48808-8401 |
| DOUGLAS SHOOP | 302 W FRANKLIN ST | | | | EAST TAWAS | MI | 48730-1131 |
| DOUGLAS SHOWERS | 701 N EIFERT RD | | | | MASON | MI | 48854-9525 |
| DOUGLAS SHUCK | 2212 SHADY VIEW CT | | | | ARLINGTON | TX | 76013-5707 |
| DOUGLAS SHULTZ | 2420 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1047 |
| DOUGLAS SHUMAKER | 8220 W COUNTY LINE RD | | | | FENTON | MI | 48430-9107 |
| DOUGLAS SIMMER | 928 ROBINS RD | | | | LANSING | MI | 48917-2090 |
| DOUGLAS SIMMONDS | 14308 BELSAY RD | | | | MILLINGTON | MI | 48746-9228 |
| DOUGLAS SIMMONS | 6215 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9715 |
| DOUGLAS SIMPSON | 1221 BRIGGSVILLE RD | | | | FOWLERVILLE | MI | 48836-8229 |
| DOUGLAS SITARSKI | 5941 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-3102 |
| DOUGLAS SKINNER | 101 THORNHILL CT | | | | DOVER | DE | 19904-1054 |
| DOUGLAS SKINNER | 214 BUCKINGHAM DR | | | | ANDERSON | IN | 46013 |
| DOUGLAS SKUBIK | 305 JOHN ST | | | | HOLLY | MI | 48442-1643 |
| DOUGLAS SLATER | 654 SUNNY POND LN | | | | AYNOR | SC | 29511-4690 |
| DOUGLAS SLEEP JR | 3455 GREEN RD | | | | SAINT JOHNS | MI | 48879-8117 |
| DOUGLAS SLOAN | 201 11TH AVE NW LOT 121 | | | | RUSKIN | FL | 33570-3599 |
| DOUGLAS SLONE | 2600 OLIVESBURG RD | | | | MANSFIELD | OH | 44903-8259 |
| DOUGLAS SLONE | 9405 S GRANT AVE | | | | CLARE | MI | 48617-9494 |
| DOUGLAS SMART | 840 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS SMATHERS SR | 16 BENSON AVE | | | | PENNSVILLE | NJ | 08070-1402 |
| DOUGLAS SMEAK | 2754 SEASTRAND LN | | | | MT PLEASANT | SC | 29466-6714 |
| DOUGLAS SMELSER | 1508 ROUNDHILL CT | | | | NASHVILLE | TN | 37211-6860 |
| DOUGLAS SMILEY | 793 COUNTY ROAD 2414 | | | | NEWTON | MS | 39345-8956 |
| DOUGLAS SMITH | 14036 CONCORD DR | | | | ORLAND PARK | IL | 60462-2110 |
| DOUGLAS SMITH | 215 YARDSLEY DR | | | | MCDONOUGH | GA | 30253-6061 |
| DOUGLAS SMITH | 2233 WINDSONG CT | | | | FORT WAYNE | IN | 46804-7753 |
| DOUGLAS SMITH | 2497 FOSTER RD | | | | CUMBERLAND FURNACE | TN | 37051-4786 |
| DOUGLAS SMITH | 4770 CARLS LN | | | | METAMORA | MI | 48455-9758 |
| DOUGLAS SMITH | 5219 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8250 |
| DOUGLAS SMITH | 550 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4124 |
| DOUGLAS SMITH | 6496 CALKINS RD | | | | FLINT | MI | 48532-3101 |
| DOUGLAS SMITH | 6554 FOX POINTE | | | | WASHINGTON | MI | 48094-2125 |
| DOUGLAS SMITH | 6716 GREENBRIAR DR | | | | CLEVELAND | OH | 44130-4722 |
| DOUGLAS SMITH | 7031 KESSLING ST | | | | DAVISON | MI | 48423-2443 |
| DOUGLAS SMITH | 7124 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| DOUGLAS SMITH | 800 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506-1925 |
| DOUGLAS SMITH | 84 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9622 |
| DOUGLAS SMITH JR | 511 LOVERS LNDG | | | | BOSSIER CITY | LA | 71111-5167 |
| DOUGLAS SNABLE | 2403 MIDLAND RD | | | | BAY CITY | MI | 48706-9469 |
| DOUGLAS SNIDER | 196 JEFF RF NW APT 22-7 | | | | HUNTSVILLE | AL | 35805-5217 |
| DOUGLAS SNIDER | 2509 DAKOTA AVE | | | | FLINT | MI | 48506-2883 |
| DOUGLAS SNYDER | 1060 W BARNES RD | | | | FOSTORIA | MI | 48435-9750 |
| DOUGLAS SNYDER | 1131 BURNHAM RD | | | | BLOOMFIELD | MI | 48304-2976 |
| DOUGLAS SNYDER | 211 CAMPBELL ST | | | | BATH | NY | 14810-1309 |
| DOUGLAS SNYDER | 4590 LELAND RD | | | | LAINGSBURG | MI | 48848-9696 |
| DOUGLAS SNYDER | 630 SANTA FE | | | | BELLEVUE | MI | 49021-8287 |
| DOUGLAS SNYDER | 9474 HETZLER RD | | | | PIQUA | OH | 45356-9556 |
| DOUGLAS SNYDER | 9474 N HETZLER RD | | | | PIQUA | OH | 45356-9556 |
| DOUGLAS SOLE | 4550 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9537 |
| DOUGLAS SOPER | 1046 MOUNT PLEASANT RD | | | | KELSO | WA | 98626-9208 |
| DOUGLAS SOSA | 3824 ROD PL | | | | LAWRENCEVILLE | GA | 30044-3366 |
| DOUGLAS SOUKUP | 1720 DAWNRIDGE CT | | | | PALMDALE | CA | 93551-4392 |
| DOUGLAS SOWA | 1341 RALPH ST | | | | GARDEN CITY | MI | 48135-1130 |
| DOUGLAS SPALDING | 511 N BRIDGE ST | | | | LINDEN | MI | 48451-9790 |
| DOUGLAS SPANGLER | 3437 W U.S. 30 | | | | COLUMBIA CITY | IN | 46725 |
| DOUGLAS SPARKS | 16241 STATE HWY 49 | | | | JEFFERSON | TX | 75657-5352 |
| DOUGLAS SPENCER | 5092 TULIP WAY | | | | HOLT | MI | 48842-9532 |
| DOUGLAS SPITZLEY | 15180 YORKLEIGH DR | | | | LANSING | MI | 48906-1361 |
| DOUGLAS SPOONER | 797 DAVEY COX RD | | | | MITCHELL | IN | 47446-7409 |
| DOUGLAS SQUIRES | 6766 W MACFARLANE RD | | | | GLEN ARBOR | MI | 49636-9758 |
| DOUGLAS SR, JAMES A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOUGLAS SR, LARRY G | 3871 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS SR, ROBERT P | 539 DAYTON ST | | | | YELLOW SPRINGS | OH | 45387-1709 |
| DOUGLAS ST/OAK PARK | 14231 W 11 MILE RD | | | | OAK PARK | MI | 48237-1152 |
| DOUGLAS STACY | 2004 DONA JANE DR | | | | O FALLON | MO | 63366-3356 |
| DOUGLAS STADEL | 1417 NEEDLE PALM DR | | | | EDGEWATER | FL | 32132-2646 |
| DOUGLAS STAHL | 871 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2753 |
| DOUGLAS STALKER | 211 LAYTON RD | | | | ANDERSON | IN | 46011-1516 |
| DOUGLAS STAMM | 1329 HASTINGS AVE | | | | MIAMISBURG | OH | 45342-3526 |
| DOUGLAS STAMPER | 803 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3441 |
| DOUGLAS STAMPING CO | 14231 W 11 MILE RD | | | | OAK PARK | MI | 48237-1152 |
| DOUGLAS STAMPING CO | 14231 WEST ELEVEN MILE ROAD | | | | OAK PARK | MI | 48237 |
| DOUGLAS STAMPING CO | NICK MAYLEN | 14231 W 11 MILE RD | | | OAK PARK | MI | 48237-1152 |
| DOUGLAS STAMPING CO. | NICK MAYLEN | 14231 W 11 MILE RD | | | OAK PARK | MI | 48237-1152 |
| DOUGLAS STANGELAND | 1327 59TH ST | | | | DOWNERS GROVE | IL | 60516-1202 |
| DOUGLAS STANKE | 488 SE COUNTY ROAD DD | | | | WARRENSBURG | MO | 64093-8391 |
| DOUGLAS STANLEY | 2104 CARSINS RUN RD | | | | ABERDEEN | MD | 21001-1508 |
| DOUGLAS STAPLETON | 1183 BRIDGE MILL AVE | | | | CANTON | GA | 30114-7713 |
| DOUGLAS STARKWEATHER | 1415 MAYCROFT RD | | | | LANSING | MI | 48917-2057 |
| DOUGLAS STEARNS | 3465 LUCE RD | | | | FLUSHING | MI | 48433-2393 |
| DOUGLAS STEDMAN | 1601 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6769 |
| DOUGLAS STEELE | 15 DALE AVENUE | | | | SHELBY | OH | 44875-1318 |
| DOUGLAS STEERE | 7970 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-8107 |
| DOUGLAS STEFANIAK | 1016 S MADISON AVE | | | | BAY CITY | MI | 48708-7261 |
| DOUGLAS STEPHENSON | 3014 BEECHER RD | | | | FLINT | MI | 48503-4902 |
| DOUGLAS STERETT | 40679 VILLAGE WOOD RD | | | | NOVI | MI | 48375-4467 |
| DOUGLAS STERETT | 40679 VILLAGEWOOD RD | | | | NOVI | MI | 48375 |
| DOUGLAS STERKENBURG | 2222 WRENWOOD ST SW | | | | WYOMING | MI | 49519-2325 |
| DOUGLAS STERLING | 6217 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| DOUGLAS STEVENS | 2070 SWALLOW DR | | | | HARRISON | MI | 48625-8932 |
| DOUGLAS STEVENS | 2906 BRANDON ST | | | | FLINT | MI | 48503-3453 |
| DOUGLAS STEWART | 4452 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| DOUGLAS STEWART | 6055 FOUNTAIN POINTE | APT 3 | | | GRAND BLANC | MI | 48439-7791 |
| DOUGLAS STIFF | 117 HARRISON BLVD | | | | ROSCOMMON | MI | 48653-8133 |
| DOUGLAS STIMSON | 4319 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9706 |
| DOUGLAS STITT | 9585 HENDERSON RD | | | | CORUNNA | MI | 48817-9751 |
| DOUGLAS STOLIPHER | BOX 1599, ROPER N. FORK RD | | | | CHARLES TOWN | WV | 25414 |
| DOUGLAS STOREY | 2615 CREEKSTONE CIR | | | | MARYVILLE | TN | 37804-3897 |
| DOUGLAS STOTT | 5556 CLARK RD | | | | BATH | MI | 48808-9761 |
| DOUGLAS STOUT | PO BOX 60 | | | | MAYVILLE | MI | 48744-0060 |
| DOUGLAS STOWE | 3801 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2244 |
| DOUGLAS STOWELL | PO BOX 283 | | | | PALO | MI | 48870-0283 |
| DOUGLAS STOWERS | 6847  GROVE ST | | | | BROOKFIELD | OH | 44403-9524 |
| DOUGLAS STOWERS | 6847 GROVE ST | | | | BROOKFIELD | OH | 44403-9524 |
| DOUGLAS STRATZ | 6760 W EATON HWY | | | | LANSING | MI | 48906-9058 |
| DOUGLAS STRAUEL | 6017 VIA BREVE UNIT 1 | | | | SIMI VALLEY | CA | 93063-4044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS STRAUEL JR. | 425 KIRBY CREEK DR | | | | GRAND PRAIRIE | TX | 75052-6430 |
| DOUGLAS STURDIVANT | 283 CENTRAL ST | | | | BATTLE CREEK | MI | 49017-3346 |
| DOUGLAS STURGIS | 12102 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2632 |
| DOUGLAS STUTSMAN | 243 COUNTRY ESTATES DR | | | | MITCHELL | IN | 47446-6615 |
| DOUGLAS SUCKU | 25151 W EDGAR AVE | | | | ANTIOCH | IL | 60002-7412 |
| DOUGLAS SULLIVAN | 30480 BRUSH ST | | | | MADISON HTS | MI | 48071-1817 |
| DOUGLAS SUSITKO | 10853 SOUTHBURY LN | | | | FRISCO | TX | 75034-2356 |
| DOUGLAS SWAIN | 6496 LOMBARDY DR | | | | CHELSEA | MI | 48118-9528 |
| DOUGLAS SWEDORSKI | 11066 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| DOUGLAS SWEET | 3694 TARPON DR | | | | LAKE HAVASU CITY | AZ | 86406-4221 |
| DOUGLAS SWINEFORD | 230 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4752 |
| DOUGLAS SYDNEY | 305 SANDRA DR | | | | NORTH SYRACUSE | NY | 13212-3526 |
| DOUGLAS T MORING | ROTH IRA DCG & T TTEE | 914 RIDGE COURT | | | EVANSTON | IL | 60202-1675 |
| DOUGLAS TABER | 230 RITA AVE | | | | LANSING | MI | 48910-4631 |
| DOUGLAS TACEY | 643 E NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-8707 |
| DOUGLAS TADSEN | 26779 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-6968 |
| DOUGLAS TAGGART | 632 SAND HILL RD | | | | CALEDONIA | NY | 14423-9521 |
| DOUGLAS TAILLON | 70 HIGHLAND AVE | | | | MASSENA | NY | 13662-1723 |
| DOUGLAS TALBOTT | 19490 ROAD 138 | | | | OAKWOOD | OH | 45873-9204 |
| DOUGLAS TANNER | 1722 ARCH RD | | | | EATON RAPIDS | MI | 48827-8224 |
| DOUGLAS TAYLOR | 10993 SW 71ST CIR | | | | OCALA | FL | 34476-5707 |
| DOUGLAS TAYLOR | 14087 NEFF RD | | | | CLIO | MI | 48420-8806 |
| DOUGLAS TAYLOR | 3739 S WHITEPINE LN | | | | DURAND | MI | 48429-9161 |
| DOUGLAS TAYLOR | 4697 CAMBRIA WILSON RD | | | | LOCKPORT | NY | 14094-9796 |
| DOUGLAS TAYLOR | 5093 W BAY RD | | | | PLAINFIELD | IN | 46168-9016 |
| DOUGLAS TAYLOR | 725 CAWOOD ST | | | | LANSING | MI | 48915-1314 |
| DOUGLAS TEBO | 409 BENT OAK ST | | | | FENTON | MI | 48430-2288 |
| DOUGLAS TENNANT | 5237 LAPEER RD | | | | BURTON | MI | 48509-2021 |
| DOUGLAS TERRY | 3701 DALECREST DR | | | | LAS VEGAS | NV | 89129-6520 |
| DOUGLAS TERWILLIGER | 8755 VAN BUREN RD | | | | ELWELL | MI | 48832-9725 |
| DOUGLAS THOMAS | 103 RYE BEACH RD | | | | HURON | OH | 44839-1162 |
| DOUGLAS THOMAS | 19943 STRATHMOOR ST | | | | DETROIT | MI | 48235-1614 |
| DOUGLAS THOMAS | 31 WIDGEDON LNDG | | | | HILTON | NY | 14468-8940 |
| DOUGLAS THOMAS | 8904 DUNMORE LN | | | | FORT WAYNE | IN | 46804-3448 |
| DOUGLAS THOMPSON | 107 VILLAGE WAY | | | | CANTON | MI | 48188-3449 |
| DOUGLAS THOMPSON | 1204 SW WINTERGREEN LN | | | | BLUE SPRINGS | MO | 64015-8813 |
| DOUGLAS THOMPSON | 1339 W 48TH ST | | | | DAVENPORT | IA | 52806-3650 |
| DOUGLAS THOMPSON | 1703 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3503 |
| DOUGLAS THOMPSON | 1808 S 600 E | | | | MARION | IN | 46953-9594 |
| DOUGLAS THOMPSON | 2765 LAKEVILLE RD | | | | OXFORD | MI | 48370-2428 |
| DOUGLAS THOMPSON | 310 ELLA WAY | | | | BOWLING GREEN | KY | 42101-8864 |
| DOUGLAS THOMPSON | 5602 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9395 |
| DOUGLAS THOMPSON | 5804 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9791 |
| DOUGLAS THOMPSON | 8367 STANLEY RD | | | | FLUSHING | MI | 48433-1176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS THOMSEN | 21349 US HIGHWAY 23 N | | | | OCQUEOC | MI | 49759-9390 |
| DOUGLAS THORLEY | 1001 MAKARIOS DR | | | | SAINT AUGUSTINE | FL | 32080-8794 |
| DOUGLAS THURSTON | 142 LINCOLN | | | | HUBBARDSTON | MI | 48845-5116 |
| DOUGLAS TICKLE | 568 CHICKASAW LOOP | | | | WINTER HAVEN | FL | 33881-9451 |
| DOUGLAS TILLERY | 1716 NORTHVIEW DR | | | | LAPEER | MI | 48446-7634 |
| DOUGLAS TILLERY JR | 38 HICKORY RIDGE ST | | | | DAVISON | MI | 48423 |
| DOUGLAS TILLY | 7886 INGLEWOOD DR | | | | CLAY | MI | 48001-3019 |
| DOUGLAS TINA | 24404 STRAWBERRY AVE | | | | SORRENTO | FL | 32776-9564 |
| DOUGLAS TIPTON | 201 CHEROKEE CIR | | | | ERWIN | TN | 37650-7939 |
| DOUGLAS TITHOF | 19690 S FORDNEY RD | | | | OAKLEY | MI | 48649-9727 |
| DOUGLAS TITUS | 205 MAIN ST | | | | PARKVILLE | MO | 64152-3733 |
| DOUGLAS TOKES | 1705 TREMBATH LN | | | | ANTIOCH | CA | 94509-7227 |
| DOUGLAS TOLER | 2442 BAYWOOD ST | | | | DAYTON | OH | 45406 |
| DOUGLAS TOLLIVER | 1979 DONICA CHURCH RD | | | | BEDFORD | IN | 47421-7289 |
| DOUGLAS TOTTY | 3774 AVONDALE AVE | | | | SNYDER | TX | 79549-5314 |
| DOUGLAS TOUCHETTE JR | 717 SWIFT AVE | | | | OGLESBY | IL | 61348-1060 |
| DOUGLAS TRAFFIC CO ORDINATORS | 6077 KINGSTON RD | | | TORONTO ON M1C 1K5 CANADA | | | |
| DOUGLAS TRANDALL | 4299 REDDING CIR | | | | GRAND BLANC | MI | 48439-8091 |
| DOUGLAS TRANTHAM | 841 CROSSHILL RD | | | | DANVILLE | KY | 40422-1134 |
| DOUGLAS TRAVER | 3712 DOUGLAS AVE | | | | FLINT | MI | 48506-2424 |
| DOUGLAS TRAVIS | 9292 STAGE RD | | | | ARKPORT | NY | 44807-9410 |
| DOUGLAS TREVILLIAN | 4771 SYLVAN GROVE DR | | | | GLADWIN | MI | 48624-9611 |
| DOUGLAS TRICE JR | PO BOX 38003 | | | | SAINT LOUIS | MO | 63138-0003 |
| DOUGLAS TRIGG | 636 MAJESTIC DR | | | | DAYTON | OH | 45427-2826 |
| DOUGLAS TRIM | 2142 N OAK RD | | | | DAVISON | MI | 48423-8116 |
| DOUGLAS TROMBLEY | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| DOUGLAS TROSZAK | 11177 CLARK RD | | | | DAVISBURG | MI | 48350-2728 |
| DOUGLAS TUPLING | 15 LICK CREEK DR | | | | MARKLEVILLE | IN | 46056-9433 |
| DOUGLAS TURNER | 2198 UTLEY RD | | | | FLINT | MI | 48532-4836 |
| DOUGLAS TURNER | 2449 HORD AVE | | | | SAINT LOUIS | MO | 63136-3856 |
| DOUGLAS TYLENDA | 22597 E 11 MILE RD | | | | ST CLR SHORES | MI | 48081-1385 |
| DOUGLAS UNDERWOOD | 1580 BUNKERHILL CT | | | | GLADWIN | MI | 48624-8106 |
| DOUGLAS V STAMM | 1329  HASTINGS DR | | | | MIAMISBURG | OH | 45342-3526 |
| DOUGLAS VALENTINE | 8122 W STATE ROAD 38 | | | | LAPEL | IN | 46051-9727 |
| DOUGLAS VAN CURLER | 1400 COUNTY ROAD 17A N LOT 2 | | | | AVON PARK | FL | 33825-8814 |
| DOUGLAS VAN OOSTENDORP | 5539 KELEKENT AVE SE | | | | KENTWOOD | MI | 49548-5848 |
| DOUGLAS VANBROCKLIN MD | 13250 LAKESIDE LNDG | | | | FENTON | MI | 48430-1130 |
| DOUGLAS VANCE | 5770 E EL CAMINO QUINTO | | | | APACHE JUNCTION | AZ | 85219-8808 |
| DOUGLAS VANDECAR | 4988 SHELLEY LN | | | | SUGAR HILL | GA | 30518-5941 |
| DOUGLAS VANDEHEY | 46530 NW STROHMAYER RD | | | | FOREST GROVE | OR | 97116-8213 |
| DOUGLAS VANDER KAMP | O-195 HERON DR NW APT 110 | | | | GRAND RAPIDS | MI | 49534-1088 |
| DOUGLAS VANDEUSEN | 2093 N HOLLISTER RD | | | | OVID | MI | 48866-8659 |
| DOUGLAS VANDIVER | 4930 SHEPARDSVILLE HWY | | | | BLOOMINGTON SPRINGS | TN | 38545-7097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS VAUGHN | 11760 WOODVIEW | | | | PINCKNEY | MI | 48169-9531 |
| DOUGLAS VEIHDEFFER | 2048 CARDINAL HILL DR | | | | ROCK HILL | SC | 29732-9757 |
| DOUGLAS VENSEL | 4700 STANTON RD | | | | OXFORD | MI | 48371-5650 |
| DOUGLAS VENUTO | 336 JACKSON AVE | | | | CARNEYS POINT | NJ | 08069-2418 |
| DOUGLAS VERHOFF | 10371 COUNTRY ACRES DR | | | | OTTAWA | OH | 45875-9406 |
| DOUGLAS VERNER | 14265 BROOKINGS DR | | | | STERLING HTS | MI | 48313-5413 |
| DOUGLAS VERRAN | 1109 LASALLE AVE | | | | BURTON | MI | 48509-2341 |
| DOUGLAS VIERS | 10745 W MORLEY DR | | | | WILLIS | MI | 48191-9675 |
| DOUGLAS VINCENT | 7257 BELLE MEADE ST | | | | YPSILANTI | MI | 48197-1865 |
| DOUGLAS VIOLA | 49044 MICHELLE ANN DR | | | | CHESTERFIELD | MI | 48051-2545 |
| DOUGLAS VITCENDA | 109 1ST ST | | | | ONTARIO | WI | 54651 |
| DOUGLAS VOGEL | 271 PLANK RD | | | | HUDSON | MI | 49247-9629 |
| DOUGLAS VOSS | 503 CUMMINGS AVE NW | | | | GRAND RAPIDS | MI | 49534-3485 |
| DOUGLAS W BAAREMAN | 8141 BYRON GARDEN DR SW | | | | BYRON CENTER | MI | 49315-8664 |
| DOUGLAS W BEALS | 3219  PALM DR. | | | | DAYTON | OH | 45449-2929 |
| DOUGLAS W BOYER | P O   BOX 113 | | | | WATERPORT | NY | 14571-0113 |
| DOUGLAS W BROWN | 2834 CUNNINGTON LN | | | | KETTERING | OH | 45420-3833 |
| DOUGLAS W DOYLE | 1911 RIVER BEND RD | | | | ARLINGTON | TX | 76014-2646 |
| DOUGLAS W GIBBS | PO BOX 168 | | | | GIRDLER | KY | 40943-0168 |
| DOUGLAS W GRIFFIN | 6545  WOODVIEW CIR # CIRLE | | | | LEAVITTSBURG | OH | 44430-9748 |
| DOUGLAS W HANCE | 121 E 5TH ST | | | | TILTON | IL | 61833-7422 |
| DOUGLAS W LARKIN | 9113 MUZETTE CT | | | | MIAMISBURG | OH | 45342 |
| DOUGLAS W MAHONEY | 6306 CLARK RD. | | | | W. MANCHESTER | OH | 45382-9606 |
| DOUGLAS W NEWAY TRUSTEE | PO BOX 2079 | | | | MEMPHIS | TN | 38101-2079 |
| DOUGLAS W RHONE | 1525 VILLAGE RD | | | | CLEARFIELD | PA | 16830 |
| DOUGLAS W SAGE | 4882 MYRTLE AVE NW | | | | WARREN | OH | 44483-1328 |
| DOUGLAS W TRANELLO | 105 MENDOTA DR | | | | ROCHESTER | NY | 14626 |
| DOUGLAS W WALKER | 636 FERGUSON AVE | | | | DAYTON | OH | 45402 |
| DOUGLAS WACHTEL | 481 WOODSEDGE LN | | | | WHITE LAKE | MI | 48386-3541 |
| DOUGLAS WACK | 12921 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9618 |
| DOUGLAS WADDY | 6868 PARSONS AVE | | | | BALTIMORE | MD | 21207-6424 |
| DOUGLAS WAGNER | 1509 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4967 |
| DOUGLAS WAITE | 15217 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9720 |
| DOUGLAS WAKLEY | 141 N CHESTER RD | | | | CHARLOTTE | MI | 48813-9547 |
| DOUGLAS WALDO | 501 HUGHES RD | | | | BOYNE FALLS | MI | 49713-9207 |
| DOUGLAS WALDREN | 2700 REO RD | | | | LANSING | MI | 48911-2948 |
| DOUGLAS WALDROP | 10030 COUNTY ROAD 460 | | | | MOULTON | AL | 35650-6739 |
| DOUGLAS WALKER | 325 FAIRWAY CRES | | | WINDSOR ON CANADA N8N-2Y9 | | | |
| DOUGLAS WALKER | 5078 WOODCLIFF DR | | | | FLINT | MI | 48504-1255 |
| DOUGLAS WALKER | 8621 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9605 |
| DOUGLAS WALKER | PO BOX 1045 | | | | LAPEER | MI | 48446-5045 |
| DOUGLAS WALL | 195 5TH ST | | | | BONITA SPRINGS | FL | 34134-7367 |
| DOUGLAS WALL | 3539 MASSAPONAX CHURCH RD | | | | FREDERICKSBRG | VA | 22408-8777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS WALLIS | 10074 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-9205 |
| DOUGLAS WALSER | 1919 VZ COUNTY ROAD 3103 | | | | EDGEWOOD | TX | 75117-5023 |
| DOUGLAS WALTEMATHE | 157 JENNY LN | | | | CENTERVILLE | OH | 45459-1732 |
| DOUGLAS WARD | 1424 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1453 |
| DOUGLAS WARDELL | 5961 CARTAGO DR | | | | LANSING | MI | 48911-6480 |
| DOUGLAS WARE | 5116 JESSE JARON LN | | | | THOMPSONS STATION | TN | 37179-5393 |
| DOUGLAS WAREHAM | 1159 NOTTINGHAM DR | | | | NORTHVILLE | MI | 48167-8712 |
| DOUGLAS WARNER | 3277 HOMESTEAD DR | | | | WATERFORD | MI | 48329-2705 |
| DOUGLAS WARNER | 56523 KEN CHARLES DR | | | | SHELBY TWP | MI | 48316-6108 |
| DOUGLAS WARREN | 3195 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4264 |
| DOUGLAS WARREN | 4684 MILES DR | | | | HOLT | MI | 48842-1541 |
| DOUGLAS WARREN | 495 N LAKE DR | | | | CALEDONIA | MI | 49316-9625 |
| DOUGLAS WARREN | 5250 N WINANS RD | | | | ALMA | MI | 48801-9572 |
| DOUGLAS WATKINS | 6625 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-3388 |
| DOUGLAS WATSON | 1523 IRENE AVE | | | | FLINT | MI | 48503-3553 |
| DOUGLAS WATSON | 5620 EUGENE DR | | | | DIMONDALE | MI | 48821-9724 |
| DOUGLAS WATSON | PO BOX 1086 | | | | BENSON | AZ | 85602-1086 |
| DOUGLAS WEATHERFORD | 620 LINCOLN AVE | | | | FLINT | MI | 48507-1750 |
| DOUGLAS WEAVER | 3087 SLOAN HTS | | | | FLINT | MI | 48507-4540 |
| DOUGLAS WEAVER | 6204 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| DOUGLAS WEBB | 1690 STATE ROUTE 385 S | | | | FULTON | KY | 42041-7144 |
| DOUGLAS WEBB | 616 RIVERFRONT RD | | | | COUSHATTA | LA | 71019-8829 |
| DOUGLAS WEBER | 877 HARBOR RD | | | | MILTON | WI | 53563-9621 |
| DOUGLAS WEBSTER | 2509 BALA DR | | | | BAY CITY | MI | 48708-4803 |
| DOUGLAS WEBSTER | 516 OLD GROVE DR | | | | LUTZ | FL | 33548-4490 |
| DOUGLAS WECHTER | 31445 KING RD | | | | NEW BOSTON | MI | 48164-9446 |
| DOUGLAS WEDDLE | 1355 SE PRINCETON DR | | | | LEES SUMMIT | MO | 64081-2769 |
| DOUGLAS WEDGE | 710  S  TOWNLINE  RD | | | | SANDUSKY | MI | 48471-9820 |
| DOUGLAS WEESE | 1740 ROWE RD | | | | CARSONVILLE | MI | 48419-9441 |
| DOUGLAS WEHR | 403 W 20TH STREET | | | | LEXINGTON | NE | 68850 |
| DOUGLAS WEIR | 327 CHESTNUT ST | | | | LOCKPORT | NY | 14094-3011 |
| DOUGLAS WELCH | 19895 S MAIN ST | | | | SPRING HILL | KS | 66083-8938 |
| DOUGLAS WELCHER | 20250 W 223RD ST | | | | SPRING HILL | KS | 66083-3039 |
| DOUGLAS WELDY | 108 TIVOLI TRACE CT | | | | KISSIMMEE | FL | 34759-4075 |
| DOUGLAS WELLS | 3013 SIR WILLOUGHBY CT | | | | BOWLING GREEN | KY | 42104-4501 |
| DOUGLAS WEMYSS | 11317 PLUMRIDGE BLVD | | | | STERLING HTS | MI | 48313-4958 |
| DOUGLAS WERDEHOFF JR | 4523 SPRING RIDGE DR | | | | WHITE LAKE | MI | 48383-2154 |
| DOUGLAS WERNER | 4709 W SHIRLEY LN | | | | MUNCIE | IN | 47302-8964 |
| DOUGLAS WERNER | 6510 MERTZ RD | | | | MAYVILLE | MI | 48744-9548 |
| DOUGLAS WERNY | 6234 NICHOLAS DR | | | | WEST BLOOMFIELD | MI | 48322-2342 |
| DOUGLAS WESCH | 485 RIVARD BLVD | | | | WATERFORD | MI | 48327-2665 |
| DOUGLAS WEST | 12243 COLUMBIA | | | | REDFORD | MI | 48239-2528 |
| DOUGLAS WESTCOTT | 185 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS WESTON | 822 COTTON CREEK DR | | | | CANTON | GA | 30115-6343 |
| DOUGLAS WHATMAN | 5707 W MAPLE GROVE RD APT 3007 | | | | HUNTINGTON | IN | 46750-8913 |
| DOUGLAS WHEATLEY | 260 RED OAK DR | | | | BEAVERTON | MI | 48612-8183 |
| DOUGLAS WHEATON | 4048 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8903 |
| DOUGLAS WHIGHAM II | 21729 JEFFERSON ST | | | | FARMINGTON HILLS | MI | 48336-4920 |
| DOUGLAS WHITE | 117 STARLIGHT ST | | | | SPRINGFIELD | MI | 49037-7635 |
| DOUGLAS WHITE | 2142 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| DOUGLAS WHITE | 2422 HERRING WOODS TRL | | | | GRAYSON | GA | 30017-4093 |
| DOUGLAS WHITE | 396 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 |
| DOUGLAS WHITE | 4163 HEATHER HILL DR | | | | GRAND BLANC | MI | 48439-3402 |
| DOUGLAS WHITTINGTON | 8261 E 600 S | | | | UPLAND | OH | 46989-9303 |
| DOUGLAS WICKHAM | 2012 JOANNE DR | | | | TROY | MI | 48084-1129 |
| DOUGLAS WILBERT | 110 CHARLESWOOD DR | | | | PITTSFORD | NY | 14534-2730 |
| DOUGLAS WILDER | 3412 CHALICE RD | | | | ORION | MI | 48359-1116 |
| DOUGLAS WILHELM | F996 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527-9516 |
| DOUGLAS WILKINS | 8695 S MORRICE RD | | | | MORRICE | MI | 48857-9672 |
| DOUGLAS WILKINSON | 7614 S LOOMIS RD | | | | DEWITT | MI | 48820-9755 |
| DOUGLAS WILLIAMS | 10123 N BIG SCHOOL LOT LAKE RD | | | | HOLLY | MI | 48442-8695 |
| DOUGLAS WILLIAMS | 126 IVY FARM CT | | | | ALVATON | KY | 42122-9691 |
| DOUGLAS WILLIAMS | 154 LINDSAY RD | | | | CARNEGIE | PA | 15106-4235 |
| DOUGLAS WILLIAMS | 16534 VAUGHAN ST | | | | DETROIT | MI | 48219-3383 |
| DOUGLAS WILLIAMS | 203 CHERRY ST | | | | EATON RAPIDS | MI | 48827-1121 |
| DOUGLAS WILLIAMS | 203 SANDY RUN | | | | AIKEN | SC | 29803-2202 |
| DOUGLAS WILLIAMS | 2606 E SEMINOLE CT | | | | MUNCIE | IN | 47302-5524 |
| DOUGLAS WILLIAMS | 3693 TROUSDALE LANE | | | | COLUMBIA | TN | 38401-8964 |
| DOUGLAS WILLIAMS | 38 ISLAND VIEW AVE | | | | ROSSFORD | OH | 43460-1442 |
| DOUGLAS WILLIAMS | 5268 BIANCA DR | | | | GRAND BLANC | MI | 48439-7650 |
| DOUGLAS WILLIAMS | 53 LESTER CV | | | | BYRAM | MS | 39272-9425 |
| DOUGLAS WILLIAMS | 5300 OLDE SAYBROOKE CT | | | | GRAND BLANC | MI | 48439-8728 |
| DOUGLAS WILLIAMS | 625 EMILY AVE | | | | LANSING | MI | 48910-5403 |
| DOUGLAS WILLIAMS | PO BOX 2332 | | | | SAGINAW | MI | 48605-2332 |
| DOUGLAS WILLIAMS | RR 3 BOX 690 | | | | MEEKER | OK | 74855-9433 |
| DOUGLAS WILLIAMSON | 8535 AVONDALE CT | | | | OLMSTED FALLS | OH | 44138-2111 |
| DOUGLAS WILLIE | DOUGLAS, WILLIE | 7206 GLENSHIRE ROAD | | | OAKWOOD VILLAGE | OH | 44146-5930 |
| DOUGLAS WILMOT | 13548 BALSAM ST | | | | JOHANNESBURG | MI | 49751-9535 |
| DOUGLAS WILSON | 228 AUSTIN AVE NW | | | | WARREN | OH | 44485-2775 |
| DOUGLAS WILSON | 6004 S CHIPPEWA TRL | | | | HALE | MI | 48739-9582 |
| DOUGLAS WILSON | 6251 LENZ DR | | | | CHEBOYGAN | MI | 49721-8007 |
| DOUGLAS WILSON | 759 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| DOUGLAS WILSON | 902 YORKSHIRE RD | | | | ANDERSON | IN | 46012-2652 |
| DOUGLAS WILSON JR | 8164 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| DOUGLAS WINANS | 234 WINIFRED AVE | | | | LANSING | MI | 48917-3466 |
| DOUGLAS WINNIE JR | 628 BARNARD ST | | | | LANSING | MI | 48912-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS WINSTON | 18266 LAUDER ST | | | | DETROIT | MI | 48235-2735 |
| DOUGLAS WINTER | 700 HELENE AVE | | | | ROYAL OAK | MI | 48067-4072 |
| DOUGLAS WIRSING | 5101 HARTLAND DR | | | | FLINT | MI | 48506-1660 |
| DOUGLAS WISEMAN | 212 CAROLYN DR | | | | BEDFORD | TX | 76021-4155 |
| DOUGLAS WISWARY | 547 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-8707 |
| DOUGLAS WITHERBY | 8516 NW 81ST TER | | | | KANSAS CITY | MO | 64152-4125 |
| DOUGLAS WITTUM | 1211 JACKSON DR | | | | OWOSSO | MI | 48867-1989 |
| DOUGLAS WITZIGREUTER | 2840 PORTABELLA LN | | | | CUMMING | GA | 30041-7426 |
| DOUGLAS WOHLENHAUS | 7090 MAXWELL DR | | | | HUGHESVILLE | MD | 20637-2535 |
| DOUGLAS WOHLFORD | 9265 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1007 |
| DOUGLAS WOJCIK | 16630 JESSICA LN | | | | ROMULUS | MI | 48174-3394 |
| DOUGLAS WOLF | 648 GLENMOOR DR | | | | OXFORD | MI | 48371-4888 |
| DOUGLAS WOMBOLD | 9457 VERONA RD | | | | LEWISBURG | OH | 45338-9718 |
| DOUGLAS WOOD | 1166 VAN WAY | | | | PIQUA | OH | 45356-9784 |
| DOUGLAS WOOD | 213 BRIARCREST DR | | | | JEFFERSON | GA | 30549-7270 |
| DOUGLAS WOOD | 2580 VICTORIA PKWY | | | | HUDSON | OH | 44235-3123 |
| DOUGLAS WOOD | 642 OAK ST APT 3 | | | | WYANDOTTE | MI | 48192-5066 |
| DOUGLAS WOODFORD | 15193 GRANADA PLZ | | | | WARREN | MI | 48088-3936 |
| DOUGLAS WOODMAN | 5590 PENNINGTON DR | | | | BEULAH | MI | 49617-9682 |
| DOUGLAS WOODWARD | 2590 NORTHLAND RD | | | | MOUNT DORA | FL | 32757-2413 |
| DOUGLAS WOODWORTH | 9414 FULMER RD | | | | MILLINGTON | MI | 48746-9703 |
| DOUGLAS WORDEN | 10410 TABBERT RD R1 BX 78 | | | | RIGA | MI | 49276 |
| DOUGLAS WORDEN | 6311 KLAM RD | | | | OTTER LAKE | MI | 48464-9763 |
| DOUGLAS WORLEY | 4018 WEYBRIGHT CT | | | | KETTERING | OH | 45440-1305 |
| DOUGLAS WOZNIAK | 9429 WORTH RD | | | | DAVISON | MI | 48423-9326 |
| DOUGLAS WRIGHT | 1092 FENTON HILLS DR | | | | FLINT | MI | 48507-4706 |
| DOUGLAS WRIGHT | 12507 24TH ST E | | | | PARRISH | FL | 34219-6968 |
| DOUGLAS WRIGHT | 129 LEXINGTON AVE | | | | FORT WAYNE | IN | 46807-2429 |
| DOUGLAS WRIGHT | 1348 DENIES ST | | | | BURTON | MI | 48509-2121 |
| DOUGLAS WRIGHT | 168 FREEDOM BLVD | | | | COATESVILLE | PA | 19320 |
| DOUGLAS WRIGHT | 22440 COLONY ST | | | | SAINT CLAIR SHORES | MI | 48080-2177 |
| DOUGLAS WRIGHT | 2339 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7918 |
| DOUGLAS WRIGHT | 264 SILVER RIDGE DR | | | | HOLLAND | MI | 49424-5308 |
| DOUGLAS WYATT | 2100 SANDSTONE DR | | | | JENISON | MI | 49428-7729 |
| DOUGLAS WYNN | 976 CHICAGO AVE | | | | CINCINNATI | OH | 45215-1705 |
| DOUGLAS WYNN | PO BOX 6833 | | | | CLEVELAND | OH | 44101-1833 |
| DOUGLAS YARD | 3113 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| DOUGLAS YARGER | 6405 THORNAPPLE LAKE RD LOT 235 | | | | NASHVILLE | MI | 49073-9625 |
| DOUGLAS YODER JR | 4967 W 700 N | | | | SHARPSVILLE | IN | 46068-8907 |
| DOUGLAS YOUNG | 10321 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9788 |
| DOUGLAS YOUNG | 127 N WAVERLY RD | | | | LANSING | MI | 48917-2844 |
| DOUGLAS YOUNG | 5375 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9704 |
| DOUGLAS YOUNG | 597 SHADY CREST DR | | | | LA VERGNE | TN | 37086-4908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS YOUNGS | 10164 NICHOLS RD | | | | GAINES | MI | 48436-8907 |
| DOUGLAS ZEHRUNG | 9106 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9336 |
| DOUGLAS ZEIGLER | 511 TOWNVIEW CIR W | | | | MANSFIELD | OH | 44907-1139 |
| DOUGLAS ZILIOTTO | 4308 N 1150 W | | | | KOKOMO | IN | 46901-8795 |
| DOUGLAS ZIMMERMAN | 8381 N OAK RIDGE DR | | | | MILTON | WI | 53563-9708 |
| DOUGLAS ZOLLA | 44 WILDA AVE | | | | BOARDMAN | OH | 44512-2920 |
| DOUGLAS, ADA | 215 N CANAL RD LOT 223 | | | | LANSING | MI | 48917-8677 |
| DOUGLAS, ADELIDE | 2879 ARDEN CIR | | | | MEDFORD | OR | 97504-5099 |
| DOUGLAS, AHMAD | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 |
| DOUGLAS, ALAN E | 19 BITTERSWEET DR | | | | COLUMBIANA | OH | 44408-1617 |
| DOUGLAS, ALBERT C | 5247 MAPLETON RD | | | | LOCKPORT | NY | 14094-9293 |
| DOUGLAS, ALBERT V | 195L RIVER TRAIL DRIVE | | | | BAY CITY | MI | 48706-1859 |
| DOUGLAS, ALBERTA M | 1305 CAMPBELL ST | | | | FLINT | MI | 48507-5307 |
| DOUGLAS, ALBERTA M | 1305 CAMPBELL ST. | | | | FLINT | MI | 48507-5307 |
| DOUGLAS, ALICE J | 67 CHESTER ST | | | | BUFFALO | NY | 14208-1726 |
| DOUGLAS, ALICE J | 67 CHESTER STREET | | | | BUFFALO | NY | 14208-1726 |
| DOUGLAS, ALISON | MASTERS & TAYLOR | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| DOUGLAS, ALVIN | 18250 BIRWOOD ST | | | | DETROIT | MI | 48221-1932 |
| DOUGLAS, AMELIA | 11321 NIAGARA DR | | | | FISHERS | IN | 46037-4072 |
| DOUGLAS, AMELIA | 11321 NIAGRA DRIVE | | | | FISHERS | IN | 46037 |
| DOUGLAS, ANTHONY | 220 BISSELL AVE | | | | BUFFALO | NY | 14211-1624 |
| DOUGLAS, ANTHONY E | 3302 GLYNN CT | | | | DETROIT | MI | 48206-1640 |
| DOUGLAS, ARLENE | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DOUGLAS, ARTHUR B | 18328 GLASTONBURY RD | | | | DETROIT | MI | 48219-2969 |
| DOUGLAS, BARRY K | 103 LITTLEFIELD LN | | | | BROOKLYN | MI | 49230-9710 |
| DOUGLAS, BETTY J | 2329 N MILLER RD | | | | SAGINAW | MI | 48609-9535 |
| DOUGLAS, BEVERLI P | 1517 STONEY POINT DR | | | | LANSING | MI | 48917-1451 |
| DOUGLAS, BRENDA D | 116 PEBBLE CT | | | | BOWLING GREEN | KY | 42101-9137 |
| DOUGLAS, BRENDA D | 270 SCR 10 | | | | TAYLORSVILLE | MS | 39168-5276 |
| DOUGLAS, BRENDA J | 7980 TILHORN RD | | | | CHEBOYGAN | MI | 49721-9388 |
| DOUGLAS, BRENDA K | APT 1-8 | 980 KING AVENUE | | | COLUMBUS | OH | 43212-2619 |
| DOUGLAS, BRUCE L | PO BOX 67 | | | | AVALON | WI | 53505-0067 |
| DOUGLAS, C. L. | 18 MAPLE ST | | | | CINCINNATI | OH | 45216-2443 |
| DOUGLAS, CARL J | 3621 WALLINGTON CIR | | | | UNIONTOWN | OH | 44685-7525 |
| DOUGLAS, CARL N | 1615 GAWLIC | | | | TURNER | MI | 48765 |
| DOUGLAS, CARL N | 1615 GAWLIC RD | | | | TURNER | MI | 48765-9742 |
| DOUGLAS, CAROLYN K | 2068 LEBOURDAIS RD | | | | LINWOOD | MI | 48634-9402 |
| DOUGLAS, CAROLYN K | 5649 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5633 |
| DOUGLAS, CAROLYN P | PO BOX 27458 | | | | DETROIT | MI | 48227-0458 |
| DOUGLAS, CATHERINE A | 7465 PINEHURST CIR | | | | BLOOMFIELD | MI | 48301-4034 |
| DOUGLAS, CATHERINE O | 5728 WARREN AVE | | | | NORWOOD | OH | 45212-1022 |
| DOUGLAS, CHARLES | 83 COMMUNITY DR | | | | BEDFORD | IN | 47421-6740 |
| DOUGLAS, CHARLES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOUGLAS, CHARLES E | 411 NORTH 6TH ST APT. 773 | | | | EMERY | SD | 57332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS, CHARLES E | 978 JOLANDA CIR | | | | VENICE | FL | 34285-4448 |
| DOUGLAS, CHARLES E | 978 JOLANDA CIRCLE | | | | VENICE | FL | 34285-4448 |
| DOUGLAS, CHARLES R | HC 70 BOX 24 | | | | BRADY | TX | 76825-9730 |
| DOUGLAS, CHARLOTTE W | 4005 WEILACHER RD SW | | | | WARREN | OH | 44481-9186 |
| DOUGLAS, CHIARINA | 2570  W CEZANNE  CIR | | | | TUCSON | AZ | 85741-4214 |
| DOUGLAS, CHRISTINE | 18610 LITHIA TOWNE RD | C/O SUSAN AUGELLO-VAISEY | | | LITHIA | FL | 33547-1909 |
| DOUGLAS, CHRISTINE | C/O SUSAN AUGELLO-VAISEY | 18610 LITHIA TOWNE RD | | | LITHIA | FL | 33547-3547 |
| DOUGLAS, CLARENCE B | 5086 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9598 |
| DOUGLAS, CLARENCE T | 35512 RIDGE RD | | | | POTEAU | OK | 74953-8252 |
| DOUGLAS, CLARENCE W | 1135 HIGHVIEW DR | | | | BEAVERCREEK | OH | 45434-6319 |
| DOUGLAS, CLAUDIA C | 18055 APPOLINE | | | | DETROIT | MI | 48235-1412 |
| DOUGLAS, CLAUDIA C | 18055 APPOLINE ST | | | | DETROIT | MI | 48235-1412 |
| DOUGLAS, COLLEEN A | 28538 LATHRUP VILLAGE BL | | | | LATHRUP VILLAGE | MI | 48076 |
| DOUGLAS, CONNIE L | 401 MONROE ST | | | | BROOKLYN | MI | 49230-8333 |
| DOUGLAS, CRAIG A | 401 MONROE ST | | | | BROOKLYN | MI | 49230-8333 |
| DOUGLAS, CYNTHIA M | 36270 PARKLANE CIR | | | | FARMINGTON HILLS | MI | 48335-4204 |
| DOUGLAS, CYNTHIA M | 36270 PARKLANE CIRCLE | | | | FARMINGTON HILLS | MI | 48335 |
| DOUGLAS, DANE M | 2601 BIRCHWOOD DR | | | | HOWELL | MI | 48855-7662 |
| DOUGLAS, DANIELLE D | 1701 NEWTON AVE | | | | DAYTON | OH | 45406-4044 |
| DOUGLAS, DANITA | 8731 CONTEE RD APT 302 | | | | LAUREL | MD | 20708-1914 |
| DOUGLAS, DANITA T | 6350 ROCKINGHAM PL | | | | SAGINAW | MI | 48603-6268 |
| DOUGLAS, DANITA T | 6610 CORNWALLIS DR | APT 3A | | | FORT WAYNE | IN | 46804-8355 |
| DOUGLAS, DARREL G | 5615 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-8518 |
| DOUGLAS, DARRELL R | 34290 WHITE OSPREY DR N | | | | LILLIAN | AL | 36549-5386 |
| DOUGLAS, DAVID E | 10075 TORREY RD | | | | WILLIS | MI | 48191-9719 |
| DOUGLAS, DAVID S | 1055 CALLAWAY CT | | | | HOWELL | MI | 48843-5209 |
| DOUGLAS, DAVID S | 12135 CORVAIR DR | | | | STERLING HTS | MI | 48312-4027 |
| DOUGLAS, DAVID S | 1740 MUNGER RD | | | | HOLLY | MI | 48442-9197 |
| DOUGLAS, DEBORAH L | 6079 VAN SYCKLE | | | | WATERFORD | MI | 48329-1441 |
| DOUGLAS, DEBORAH L | 6079 VAN SYCKLE AVE | | | | WATERFORD | MI | 48329-1441 |
| DOUGLAS, DELORES | 201 NEBRASKA | | | | PONTIAC | MI | 48341 |
| DOUGLAS, DENNY L | 16930 INKSTER RD | | | | REDFORD | MI | 48240-2502 |
| DOUGLAS, DERNICE | 2950 MACKIN RD | | | | FLINT | MI | 48504-3263 |
| DOUGLAS, DIANE D | 299 GARRY DR | | | | NASHVILLE | TN | 37211-4033 |
| DOUGLAS, DONALD E | 13436 RIDGE RD | | | | STEWARTSTOWN | PA | 17363-8414 |
| DOUGLAS, DONALD H | 8006 JEFFERSON RD | | | | BROOKLYN | MI | 49230-9702 |
| DOUGLAS, DONALD K | 8578 E M-21 RT | | | | CORUNNA | MI | 48817 |
| DOUGLAS, DONALD L | 11897 MCPHERSON RD | | | | ALDEN | MI | 49612-9751 |
| DOUGLAS, DONALD L | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| DOUGLAS, DONALDA L | 1740 MUNGER RD | | | | HOLLY | MI | 48442-9197 |
| DOUGLAS, DONNY G | 1740 MUNGER RD | | | | HOLLY | MI | 48442-9197 |
| DOUGLAS, DWAYNE A | 1100 DESOTO AVE | | | | YPSILANTI | MI | 48198-6288 |
| DOUGLAS, DWAYNE A | 357 SHEFFIELD AVE | | | | SPRUCE PINE | AL | 35585-4721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS, DWIGHT D | 9104 N 200 W | | | | FORTVILLE | IN | 46040-9507 |
| DOUGLAS, E JEANNE | 16286 WEBSTER RD | | | | CLEVELAND | OH | 44130-5458 |
| DOUGLAS, EDNA M | 317 DUNN DR | | | | GIRARD | OH | 44420-1226 |
| DOUGLAS, EDWARD | 1242 BROOKSIDE RD | | | | PISCATAWAY | NJ | 08854-5119 |
| DOUGLAS, ELEANOR | 1004 HARBURY DR | | | | CINCINNATI | OH | 45224-2243 |
| DOUGLAS, ELMER L | 1372 YATES AVE | | | | AUSTELL | GA | 30106-1443 |
| DOUGLAS, ELMIDA J | 3009 W 11TH ST | | | | IRVING | TX | 75060-4802 |
| DOUGLAS, EQUILLA | 858 BURTON RIDGE DR | | | | LOGANVILLE | GA | 30052-5095 |
| DOUGLAS, ERNEST R | 4625 WHEATLAND RD | | | | NORTH ADAMS | MI | 49262 |
| DOUGLAS, ERNEST R | 9914 PENTECOST HIGHWAY | | | | ONSTED | MI | 49265-9561 |
| DOUGLAS, ETHEL | 2200 INDIAN CREEK BLVD W | | | | VERO BEACH | FL | 32966-1331 |
| DOUGLAS, FANNIE L | 1339 HOCHWALT AVE | | | | DAYTON | OH | 45408 |
| DOUGLAS, FERN E | 5212 NASH DR | | | | FLINT | MI | 48506-1581 |
| DOUGLAS, FERN E | 5212 NASH DR. | | | | FLINT | MI | 48506-1581 |
| DOUGLAS, FRANCES S | 4004 CLIFF ST | | | | NIAGARA FALLS | NY | 14305-1522 |
| DOUGLAS, FRANCES S | 4004 CLIFF ST. | | | | NIAGARA FALLS | NY | 14305-1522 |
| DOUGLAS, FRANK | 865 MICHIGAN AVE | APT 106 | | | BUFFALO | NY | 14203-1246 |
| DOUGLAS, FRANKIE M | 209 NW 79TH ST | | | | OKLAHOMA CITY | OK | 73114 |
| DOUGLAS, FRED | PO BOX 20581 | | | | MONTGOMERY | AL | 36120-0581 |
| DOUGLAS, FREDERICK | 2412 LATHERS RD | | | | BELOIT | WI | 53511-1918 |
| DOUGLAS, FREDERICK A | 1246 CLARK ST | | | | HOLLAND | OH | 43528-8767 |
| DOUGLAS, FREDERICK A | 6201 GARDEN RD APT J159 | | | | MAUMEE | OH | 43537-1529 |
| DOUGLAS, G H | 6264 RIVER RD | | | | FLUSHING | MI | 48433 |
| DOUGLAS, GARLAND D | 6621 TWINRIDGE LN | | | | CINCINNATI | OH | 45224-1752 |
| DOUGLAS, GAVIN W | 727 NATIONAL HWY | | | | CUMBERLAND | MD | 21502 |
| DOUGLAS, GENERAL E | 509 KELLY RD | | | | HOLLADAY | TN | 38341-2433 |
| DOUGLAS, GEORGE | 1694 BILL PRUITT ROAD | | | | SULPHUR | LA | 70663 |
| DOUGLAS, GEORGE A | 398 LOTT SMITH RD NE | | | | BROOKHAVEN | MS | 39601-9016 |
| DOUGLAS, GEORGE D | 14855 OAK LN | | | | BROOKLYN | MI | 49230-8702 |
| DOUGLAS, GEORGE W | 34935 ASH ST | | | | WAYNE | MI | 48184-1250 |
| DOUGLAS, GERALDINE G | 1455 SEMINARY VIEW DR | | | | CENTERVILLE | OH | 45458-2920 |
| DOUGLAS, GLEN C | 2111 WARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-3774 |
| DOUGLAS, GLENDA M | 3871 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3342 |
| DOUGLAS, GLENN W | 7190 EAST 800 N | | | | BROWNSBURG | IN | 46112 |
| DOUGLAS, GLORIA | 140 DEBRA DR | | | | STONEWALL | LA | 71078-9537 |
| DOUGLAS, GLORIA J | PO BOX 35270 | | | | DETROIT | MI | 48235-0270 |
| DOUGLAS, GLORIA M | 2805 COTTONWOOD DR UNIT B | | | | WATERFORD | MI | 48328-4920 |
| DOUGLAS, GLORIA M | 39 ESTHER ST | | | | PONTIAC | MI | 48341-2177 |
| DOUGLAS, GRAHAM M | PO BOX 3192 | | | | THOUSAND OAKS | CA | 91359-0192 |
| DOUGLAS, GROVER D | 6357 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| DOUGLAS, GROVER DEE | 6357 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| DOUGLAS, HAROLD C | 210 N WOODWORTH AVE LOT 92 | | | | FRANKTON | IN | 46044-9626 |
| DOUGLAS, HARRY E | 147 ABERNATHY RD | | | | FLORA | MS | 39071-9496 |
| DOUGLAS, HAZEL R | 130 LARKSPUR LANE | | | | LOCUST GROVE | VA | 22508-5161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS, HAZEL R | 130 LARKSPUR LN | | | | LOCUST GROVE | VA | 22508-5161 |
| DOUGLAS, HELEN M | 661 NE VENTURA ST | | | | ROSEBURG | OR | 97470-7605 |
| DOUGLAS, HERBERT C | 1385 SPAULDING RD | | | | DAYTON | OH | 45432-3714 |
| DOUGLAS, HERBERT C | 1385 SPAULDING ROAD | | | | DAYTON | OH | 45432-3714 |
| DOUGLAS, HERBERT R | 10740 N 200 W | | | | ALEXANDRIA | IN | 46001-8591 |
| DOUGLAS, HILLIARD L | PO BOX 231 | | | | HOLLADAY | TN | 38341-0231 |
| DOUGLAS, HOWARD | 3757 WARWICK DR | | | | STERLING HTS | MI | 48314-2803 |
| DOUGLAS, HOWARD B | 18014 ST RT 247 | | | | SEAMAN | OH | 45679-9540 |
| DOUGLAS, HOWARD B | 18014 STATE ROUTE 247 | | | | SEAMAN | OH | 45679-9540 |
| DOUGLAS, IRENE J | 2316 SPRINGMILL RD | C/O OAK CREEK TERRACE | # 112 | | KETTERING | OH | 45440-2504 |
| DOUGLAS, IRENE J | C/O OAK CREEK TERRACE | 2316 SPRING MILL RD | | | KATTERING | OH | 45440-2504 |
| DOUGLAS, IRVAN P | 1323 MACKINAW AVE APT 335 | | | | CHEBOYGAN | MI | 49721-1048 |
| DOUGLAS, J C | PO BOX 376 | | | | JENISON | MI | 49429-0376 |
| DOUGLAS, J WANDA | 1002 W PLUM ST | | | | WAPAKONETA | OH | 45095-1055 |
| DOUGLAS, JACK | 9130 GREENWAY CT APT 194 | | | | SAGINAW | MI | 48609 |
| DOUGLAS, JACQUELINE J | 16772 WARWICK ST | | | | DETROIT | MI | 48219-4043 |
| DOUGLAS, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOUGLAS, JAMES C | 7401 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-8185 |
| DOUGLAS, JAMES D | 914 ROCK CREEK RD | | | | EVA | AL | 35621-7421 |
| DOUGLAS, JAMES D | PO BOX 524 | | | | FAIRACRES | NM | 88033-0524 |
| DOUGLAS, JAMES E | 2315 PHEASANT TRL | | | | ARLINGTON | TX | 76016-1959 |
| DOUGLAS, JAMES E | 537 ASPEN GLEN DR APT 405 | | | | CINCINNATI | OH | 45244-1883 |
| DOUGLAS, JAMES E | 806 ARLINGTON DR | | | | LANSING | MI | 48917-3912 |
| DOUGLAS, JAMES E | C/O DOROTHY L. DOUGLAS | 1283 STATE ROUTE 4 | P.O. BOX 218 | | PERCY | IL | 62272 |
| DOUGLAS, JAMES L | 4251 BURNING TREE DR | | | | KETTERING | OH | 45440-1152 |
| DOUGLAS, JAMES M | 1433 TAM O SHANTER LN | | | | KOKOMO | IN | 46902-3117 |
| DOUGLAS, JAMES M | 259 ASTER DR | | | | DAVENPORT | FL | 3387-3809 |
| DOUGLAS, JAMES M | 259 ASTER DR | | | | DAVENPORT | FL | 33897-3809 |
| DOUGLAS, JAMES R | 4632 S BELL DR | | | | MARION | IN | 46953-5345 |
| DOUGLAS, JAMES T | 7054 E BRISTOL RD | | | | DAVISON | MI | 48423-2420 |
| DOUGLAS, JAMI L | 5557 RAGAN DR | | | | THE COLONY | TX | 75056 |
| DOUGLAS, JANINE A | 7742 PARK PL | | | | MASURY | OH | 44438-9702 |
| DOUGLAS, JANINE A | 7742 PARK PLACE | | | | MASURI | OH | 44438-4438 |
| DOUGLAS, JANIS L | 621 SE 157TH ST | | | | OKLAHOMA CITY | OK | 73178-7686 |
| DOUGLAS, JANIS L | 7404 N LIBERTY ST | | | | KANSAS CITY | MO | 64118-6496 |
| DOUGLAS, JEAN L | 164 EDWARDS ST | | | | COTTAGE HILLS | IL | 62018 |
| DOUGLAS, JEANETTE L | 9130 GREENWAY CT APT L194 | | | | SAGINAW | MI | 48609-6730 |
| DOUGLAS, JEFFERY K | 2068 S AURELIUS RD | | | | MASON | MI | 48854-9730 |
| DOUGLAS, JEROME | 9217 CHEYENNE ST | | | | DETROIT | MI | 48228-2606 |
| DOUGLAS, JEROME L | 944 MCDONALD AVE | | | | MC DONALD | OH | 44437-1323 |
| DOUGLAS, JESSIE M | 1590 OLD MIDDLES RD HWY | | | | LAFOLLETTE | TN | 37766 |
| DOUGLAS, JEWELL L | 3131 HOLBROOK DR SW | | | | MARIETTA | GA | 30060-6131 |
| DOUGLAS, JEWELL L | 3131 HOLBROOK DRIVE | | | | MARIETTA | GA | 30060-6131 |
| DOUGLAS, JILLIAN C | 200 MONTECITO TERR | | | | ST. PETERS | MO | 63304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS, JO ANN | 889 EVANGELINE RD SIDE | | | | CLEVELAND | OH | 44110 |
| DOUGLAS, JOE L | 131 GROVE AVE | | | | FITZGERALD | GA | 31750-7413 |
| DOUGLAS, JOHN D | 3430 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| DOUGLAS, JOHN H | 1721 W HOLMES RD | | | | LANSING | MI | 48910-4332 |
| DOUGLAS, JOHN H | 273 TWIN LAKE RD | | | | BEAVERTON | MI | 48612 |
| DOUGLAS, JOHN J | 1903 S P ST | | | | ELWOOD | IN | 46036-3334 |
| DOUGLAS, JOHN J. | 1903 S P ST | | | | ELWOOD | IN | 46036-3334 |
| DOUGLAS, JOHN L | 4285 N 210 E | | | | MARION | IN | 46952-6634 |
| DOUGLAS, JOHN L | PO BOX 4502 | | | | FLINT | MI | 48504-0502 |
| DOUGLAS, JOHN LEWIS | PO BOX 4502 | | | | FLINT | MI | 48504-0502 |
| DOUGLAS, JOHN P | 1145 TWP RD 253 W | | | | IRONTON | OH | 45638 |
| DOUGLAS, JOSEPH P | 3301 HARVARD DR | | | | ARLINGTON | TX | 76015-3258 |
| DOUGLAS, JOSEPHINE E | 42110 67TH ST W APT 47-C | | | | LANCASTER | CA | 93536-3961 |
| DOUGLAS, JOYCE L | 8306 WILSHIRE BLVD. | #322 | | | BEVERLY HILLS | CA | 90211 |
| DOUGLAS, JUDITH A | 1433 TAM O SHANTER LN | | | | KOKOMO | IN | 46902-3117 |
| DOUGLAS, JULIE | 1694 BILL PREWITT RD | | | | SULPHUR | LA | 70663 |
| DOUGLAS, JULIE F | #13 TOELLE | | | | ST CHARLES | MO | 63303 |
| DOUGLAS, JUNE | 3441 LAWSON DR | | | | DAYTON | OH | 45432-2709 |
| DOUGLAS, KATHRYN J | 215 55TH AVE | | | | ST PETE BEACH | FL | 33706-2306 |
| DOUGLAS, KEITH R | 29481 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-2756 |
| DOUGLAS, KENNETH A | 4933 IROQUOIS BLVD | | | | CLARKSTON | MI | 48348-3216 |
| DOUGLAS, KENNETH D | 1301 E LINCOLN ST | | | | EAST TAWAS | MI | 48730-9577 |
| DOUGLAS, KENNETH W | 4065 TEE LAKE RD | | | | LEWISTON | MI | 49756-8556 |
| DOUGLAS, KIRK | 4415 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3320 |
| DOUGLAS, KIRT R | 3596 N LAKESHORE DR | | | | JAMESTOWN | OH | 45335-1017 |
| DOUGLAS, KWAJALEIN K | APT 2050 | 15935 BENT TREE FOREST CIRCLE | | | DALLAS | TX | 75248-3410 |
| DOUGLAS, LARRY A | 1614 CRYSTAL ST | | | | ANDERSON | IN | 46012-2411 |
| DOUGLAS, LARRY D | 2266 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| DOUGLAS, LARRY D | 36270 PARKLANE CIRCLE | | | | FARMINGTN HLS | MI | 48335-4204 |
| DOUGLAS, LATISHA | | | | | | | |
| DOUGLAS, LAURENE R | 1820 HOLLY FLOWER LN | C/O ROBERT E DOUGLAS | | | ORANGE PARK | FL | 32003-7097 |
| DOUGLAS, LAURENE R | C/O ROBERT E DOUGLAS | 1820 HOLLY FLOWER LN | | | ORANGE PARK | FL | 32003-2003 |
| DOUGLAS, LAWRENCE R | APT 4 | 2711 ALDER CREEK DRIVE NORTH | | | N TONAWANDA | NY | 14120-1079 |
| DOUGLAS, LEE BENNY | 140 DEBRA DR | | | | STONEWALL | LA | 71078-9537 |
| DOUGLAS, LEONARD T | 10502 CAMDEN PARK DR | | | | SAINT LOUIS | MO | 63135-1450 |
| DOUGLAS, LEROY | 2419 SAINT HELENA DR APT 6 | | | | HAYWARD | CA | 94542-1655 |
| DOUGLAS, LILLIAN M | 2508 RAMBO ST | | | | MONROE | LA | 71202-3126 |
| DOUGLAS, LILLIAN M | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| DOUGLAS, LILLIAN M | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | PO BOX 2837 | | | MONROE | LA | 71207-2837 |
| DOUGLAS, LILLY R | 9045 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| DOUGLAS, LILLY ROSE | 9045 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| DOUGLAS, LINNET G | 311 TALLWOOD DR | | | | HARTSDALE | NY | 10530-1705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS, LINNET G | 311 TALLWOOD DRIVE | | | | HARTSDALE | NY | 10530-1705 |
| DOUGLAS, LORNA J | 1114 140TH AVE | | | | WAYLAND | MI | 49348-9744 |
| DOUGLAS, LOUISE | 9104 N 200 W | | | | FORTVILLE | IN | 46040-9507 |
| DOUGLAS, LOUISE | HAWTHORNE TOWERS | 36 HAWTHORNE PLACE APT 1 U | | | MONTCLAIR | NJ | 07042 |
| DOUGLAS, LOUISE | HAWTHORNE TOWERS | 36 HAWTHORNE PLACE APT 1 U | | | MOUNT CLAIR | NJ | 07042 |
| DOUGLAS, LOUISE B | 1255 JONES ST APT 415 | | | | RENO | NV | 89503-5427 |
| DOUGLAS, LUCILE A | 5285 E H AVE APT 209 | | | | KALAMAZOO | MI | 49048-1192 |
| DOUGLAS, M L | 18280 WISCONSIN ST | | | | DETROIT | MI | 48221-2062 |
| DOUGLAS, M L | 7327 WEATHERBY | | | | DETROIT | MI | 48210-3305 |
| DOUGLAS, M L | 7327 WETHERBY ST | | | | DETROIT | MI | 48210-3305 |
| DOUGLAS, MACY S | 1252 SHAWN DR | | | | FRANKLIN | OH | 45005-1952 |
| DOUGLAS, MACY S | 1252 SHAWN DRIVE | | | | FRANKLIN | OH | 45005-1952 |
| DOUGLAS, MALCOLM W | PO BOX 274 | | | | LIBERTY | KY | 42539-0274 |
| DOUGLAS, MARINA G | 4872 HIDDEN HILLS CIR | | | | HOWELL | MI | 48855-7254 |
| DOUGLAS, MARIO W | 556 SOUTHERN WAY | | | | LAWRENCEVILLE | GA | 30045-7305 |
| DOUGLAS, MARIO W | 625 EGRET CT | | | | LAWRENCEVILLE | GA | 30044-6329 |
| DOUGLAS, MARJORIE D | 2205 BEAUVOIR CT | | | | KOKOMO | IN | 46902-2915 |
| DOUGLAS, MARK A | 18922 MUIRLAND ST | | | | DETROIT | MI | 48221-2205 |
| DOUGLAS, MARK J | 102 HILLTOP DR | | | | KENNEDALE | TX | 76060-2612 |
| DOUGLAS, MARQUETTA A | 5191 RIDGEBEND DR | | | | FLINT | MI | 48507-6335 |
| DOUGLAS, MARSIE L | 806 ARLINGTON DR | | | | LANSING | MI | 48917-3912 |
| DOUGLAS, MARTIN B | 1561 ELM AVE | | | | LONG BEACH | CA | 90813-2022 |
| DOUGLAS, MARTIN W | 6680 JENKS RD | | | | LIMA | NY | 14485-9537 |
| DOUGLAS, MARVIN J | 5733 LAKE HURON WAY | | | | FAIRFIELD | OH | 45014-4409 |
| DOUGLAS, MARY | 9603 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3122 |
| DOUGLAS, MARY A | 2908 SHERMAN ST | | | | ANDERSON | IN | 46016-5916 |
| DOUGLAS, MARY C L | PO BOX 369 | | | | OAKDALE | LA | 71463-0369 |
| DOUGLAS, MARY C L | PO BOX 414042 | | | | KANSAS CITY | MO | 64141-4042 |
| DOUGLAS, MARY E | 35648 CONGRESS RD | C/O BETTY DOUGLAS THOMAS | | | FARMINGTON HILLS | MI | 48335-1220 |
| DOUGLAS, MARY H | 6102 RIPPLEWOOD DR | | | | SHREVEPORT | LA | 71107-9582 |
| DOUGLAS, MARY HAWKINS | 6102 RIPPLEWOOD DR | | | | SHREVEPORT | LA | 71107-9582 |
| DOUGLAS, MARY J | 2155 PELISSIER, WINDSOR | | | WINDSOR ON N8X 1N3 CANADA | | | |
| DOUGLAS, MARY J | 5211 PURDY DR | | | | CROSS LANES | WV | 25313-1915 |
| DOUGLAS, MARY JOAN | 7891 KRISDALE | | | | SAGINAW | MI | 48609-4933 |
| DOUGLAS, MARY JOAN | 7891 KRISDALE DR | | | | SAGINAW | MI | 48609-4933 |
| DOUGLAS, MARY L | 161 MARINE ST | PERILION RM 604 | | | ST AUGUSTINE | FL | 32084-5154 |
| DOUGLAS, MARY L | 19588 BEAVERLAND ST | | | | DETROIT | MI | 48219-5506 |
| DOUGLAS, MARY L | PERILION RM 604 | 161 MARINE ST | | | ST AUGUSTINE | FL | 32084 |
| DOUGLAS, MARY M | 9055 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8328 |
| DOUGLAS, MARY M | 9055 GRAYTROX | | | | GRAND BLANC | MI | 48439-8328 |
| DOUGLAS, MARY S | 3909 N HARTFORD DR | | | | SAGINAW | MI | 48603-7225 |
| DOUGLAS, MARY S | 3909 N HARTFORD DRIVE | | | | SAGINAW | MI | 48603 |
| DOUGLAS, MAXINE V | 1530 S OUTER DR | | | | SAGINAW | MI | 48601-6682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS, MAXINE V | 1530 S. OUTER DR | | | | SAGINAW | MI | 48601-6682 |
| DOUGLAS, MCARTHUR | 1505 HARVEST LN | | | | YPSILANTI | MI | 48198-3316 |
| DOUGLAS, MERVIN E | 282 RAYMOND AVE | | | | BUFFALO | NY | 14227-1313 |
| DOUGLAS, MICHAEL E | 10047 GABRIELLA DR | | | | N ROYALTON | OH | 44133-1303 |
| DOUGLAS, MICHAEL J | 5415 WYNDAM LN | | | | BRIGHTON | MI | 48116-4734 |
| DOUGLAS, MICHAEL J | 7380 JORDAN RD | | | | LEWISBURG | OH | 45338-6786 |
| DOUGLAS, MICHAEL J | 7454 HANOVER ST | | | | DETROIT | MI | 48206-2650 |
| DOUGLAS, MICHELLE D | 4128 MONTICELLO BLVD | | | | YOUNGSTOWN | OH | 44505-1737 |
| DOUGLAS, MILTON R | 1459 COLLINS AVE | | | | RICHMOND HTS | MO | 63117-2127 |
| DOUGLAS, NAOMI A | 2527 ACORN DR | | | | KOKOMO | IN | 46902 |
| DOUGLAS, NATASSIA D | 2411 WEST 7TH STREET | | | | OWENSBORO | KY | 42301-1887 |
| DOUGLAS, NATHANIEL | 62 ENGLEWOOD ST | | | | DETROIT | MI | 48202-1105 |
| DOUGLAS, NELDA G | 1311 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601-9512 |
| DOUGLAS, NELLIE | 2970 PENSACOLA DR | | | | CINCINNATI | OH | 45251-2250 |
| DOUGLAS, NEOMA T | 1162 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| DOUGLAS, NOLAND K | 939 EDEN RD | | | | MASON | MI | 48854-9280 |
| DOUGLAS, NORMA L | 14795 CHRISTIE ANN DR | | | | FORTVILLE | IN | 46040-9683 |
| DOUGLAS, NORMAN A | 2908 SHERMAN ST | | | | ANDERSON | IN | 46016-5916 |
| DOUGLAS, NORMAN B | 177 LYNWOOD LN | | | | BATTLE CREEK | MI | 49015-7912 |
| DOUGLAS, OLA | 27907 FLORENCE ST | | | | SAINT CLAIR SHORES | MI | 48081-2957 |
| DOUGLAS, ORA | 19549 LYNDON ST | | | | DETROIT | MI | 48223-2141 |
| DOUGLAS, ORA | 19549 LYNDON. | | | | DETROIT | MI | 48223-2141 |
| DOUGLAS, OTHA J | 816 ROY BROOKS WAY | | | | CLINTON | OK | 73601-4862 |
| DOUGLAS, OZZIE | 17 OAKWOOD DR | | | | MONROE | LA | 71203-2754 |
| DOUGLAS, PATRICIA | 151 GUY BROWN LANE | | | | SCOTTSVILLE | KY | 42164-8314 |
| DOUGLAS, PATRICIA | 151 GUY BROWN RD | | | | SCOTTSVILLE | KY | 42164-8314 |
| DOUGLAS, PATSY A | 4065 TEE LAKE RD | | | | LEWISTON | MI | 49756-8556 |
| DOUGLAS, PATSY A | 934 GATEWOOD CT NE | | | | PALM BAY | FL | 32905-4420 |
| DOUGLAS, PEARLIE B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DOUGLAS, PHYLLIS MARIE | 816 ROY BROOKS WAY | | | | CLINTON | OK | 73601-4862 |
| DOUGLAS, RALPH E | 3380 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5644 |
| DOUGLAS, RANDI L | 1732 SE 71ST AVE | | | | PORTLAND | OR | 97215-3504 |
| DOUGLAS, RAYMOND H | 4245 NORTON RD | | | | HOWELL | MI | 48843-9506 |
| DOUGLAS, RAYMOND T | 1834 KELLY LYNN TRL | | | | CHEBOYGAN | MI | 49721-9638 |
| DOUGLAS, RICHARD C | 5142 W OREGON RD | | | | LAPEER | MI | 48446-8059 |
| DOUGLAS, RICHARD C | 801 E 32ND ST | | | | ANDERSON | IN | 46016-5429 |
| DOUGLAS, RICHARD E | 5212 NASH DR | | | | FLINT | MI | 48506-1581 |
| DOUGLAS, RICHARD EUGENE | 5212 NASH DR | | | | FLINT | MI | 48506-1581 |
| DOUGLAS, RICHARD L | 11843 EDGEWATER DR APT 304 | | | | LAKEWOOD | OH | 44107-1734 |
| DOUGLAS, ROBBI L. | 6621 TWINRIDGE LN | | | | CINCINNATI | OH | 45224-1752 |
| DOUGLAS, ROBERT | | | | | | | |
| DOUGLAS, ROBERT | FUERCH STEPHEN M LAW OFFICES OF | 7901 STONERIDGE DR STE 401 | | | PLEASANTON | CA | 94588-3656 |
| DOUGLAS, ROBERT B | 2108 J ST | | | | BEDFORD | IN | 47421-4660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS, ROBERT E | 310 DEE LN | | | | ARLINGTON | TX | 76011-4706 |
| DOUGLAS, ROBERT J | 513 ANTHONY PL | | | | CANTON | GA | 30114-8412 |
| DOUGLAS, ROBERT L | 1332 W 8TH ST APT A | | | | ANDERSON | IN | 46016-2630 |
| DOUGLAS, ROBERT L | 1620 SHARON DR | | | | ALBANY | GA | 31707-2656 |
| DOUGLAS, ROBERT L | 2227 PASCO DR | | | | SEBRING | FL | 33870-1724 |
| DOUGLAS, ROBERT L | 3651 IDLECREEK DR | | | | DECATUR | GA | 30034-4945 |
| DOUGLAS, ROBERT L | PO BOX 279 | | | | COULTERVILLE | IL | 62237-0279 |
| DOUGLAS, ROBERT M | 9938 SPRINGPORT RD | | | | SPRINGPORT | MI | 49284-9323 |
| DOUGLAS, ROBIN A | 321 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366-3221 |
| DOUGLAS, ROBIN A | 608 E NORTH ST | | | | KOKOMO | IN | 46901-3055 |
| DOUGLAS, ROBIN B | 1093 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4756 |
| DOUGLAS, RODNEY J | 2071 CRANE AVE | | | | BELOIT | WI | 53511-3142 |
| DOUGLAS, RODNEY W | 631 SATURN DR | | | | MIDLAND | MI | 48642-6063 |
| DOUGLAS, RONALD L | 5820 W ST RT 571 | | | | W MILTON | OH | 45383-5383 |
| DOUGLAS, RONALD L | 5820 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9757 |
| DOUGLAS, RUBBIN A | 19401 SILVERCREST ST | | | | SOUTHFIELD | MI | 48075 |
| DOUGLAS, RUSSELL O | 5801 E OAK TRL | | | | MILTON | WI | 53563-9376 |
| DOUGLAS, SABRINA H | 16 SPRUCE ST | #2 | | | BINGHAMTON | NY | 13905-2346 |
| DOUGLAS, SABRINA H | 701 FRONT ST | | | | BINGHAMTON | NY | 13905-1551 |
| DOUGLAS, SADIE M | 126 N HOUSTON PIKE | | | | SOUTH VIENNA | OH | 45369-7753 |
| DOUGLAS, SADIE M | 126 N. HOUSTON PIKE | | | | SOUTH VIENNA | OH | 45369-7753 |
| DOUGLAS, SANDRA | READY BILLY R PA | PO BOX 1399 | 209 PALMETTO STREET, | | AUBURNDALE | FL | 33823-1399 |
| DOUGLAS, SANDRA E | 932 E HAVENS ST | | | | KOKOMO | IN | 46901-3122 |
| DOUGLAS, SANDRA R | 944 MCDONALD AVE | | | | MC DONALD | OH | 44437-1323 |
| DOUGLAS, SCOT A | 4872 HIDDEN HILLS CIR | | | | HOWELL | MI | 48855-7254 |
| DOUGLAS, SCOTT A | 2010 HOPKINS DR | | | | WIXOM | MI | 48393-1235 |
| DOUGLAS, SCOTT ANDREW | 2010 HOPKINS DR | | | | WIXOM | MI | 48393-1235 |
| DOUGLAS, SHARON D | 2266 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| DOUGLAS, SHARON K | 704 GERMANIA | | | | BAY CITY | MI | 48706-5129 |
| DOUGLAS, SHARON K | 704 GERMANIA ST | | | | BAY CITY | MI | 48706-5129 |
| DOUGLAS, SHARON L | 4892 BRAUN RD | | | | SALINE | MI | 48176-9750 |
| DOUGLAS, SHEILA K | 1416 GWINN LN | | | | LAPEL | IN | 46051-9694 |
| DOUGLAS, SHIRLEY | 4800 N ANDOVER CT | | | | BLOOMINGTON | IN | 47404-1223 |
| DOUGLAS, SHIRLEY A | 6619 W 51ST ST | | | | TULSA | OK | 74107-8603 |
| DOUGLAS, SHURALE | 827 CADES CV | | | | FLORISSANT | MO | 63031-7112 |
| DOUGLAS, SIDNEY | 101 URBAN ST | | | | BUFFALO | NY | 14211-1360 |
| DOUGLAS, STEPHEN L | 418 N RICHVIEW AVE | | | | YOUNGSTOWN | OH | 44509-1732 |
| DOUGLAS, STEPHEN R | 165 S OPDYKE RD LOT 47 | | | | AUBURN HILLS | MI | 48326-3148 |
| DOUGLAS, STEVEN E | 5600 LIZ LN | | | | ANDERSON | IN | 46017-9742 |
| DOUGLAS, STEVEN F | 5316 BISON CT | | | | WATAUGA | TX | 76137-6704 |
| DOUGLAS, STEWART J | 1810 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9512 |
| DOUGLAS, SUZANNE | 5016 HEATHER DR APT 215 | | | | DEARBORN | MI | 48126-4181 |
| DOUGLAS, T | PO BOX 38841 | | | | GERMANTOWN | TN | 38183-0841 |
| DOUGLAS, T J | 3441 LAWSON DR | | | | DAYTON | OH | 45432-2709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS, TAMMY J | 1306 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601-3572 |
| DOUGLAS, TERESITA C | 5801 E OAK TRL | | | | MILTON | WI | 53563-9376 |
| DOUGLAS, TERRY D | 3165 WYNNS MILL RD | | | | METAMORA | MI | 48455-9733 |
| DOUGLAS, THOMAS E | 3624 STORMONT RD | | | | DAYTON | OH | 45426-2358 |
| DOUGLAS, THOMAS M | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 |
| DOUGLAS, TIFFANY | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 |
| DOUGLAS, TINA G | 2640 KINGSTON RD | | | | LEONARD | MI | 48367-2937 |
| DOUGLAS, TOMMIE L | 20412 HUBBELL ST | | | | DETROIT | MI | 48235-1639 |
| DOUGLAS, TRESSIE J | 517 GYPSY LN | C/O ALVIN J WEISBERG | | | YOUNGSTOWN | OH | 44504-1314 |
| DOUGLAS, VELVELY A | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 |
| DOUGLAS, VERA M | 35480 WOOD DR | | | | LIVONIA | MI | 48154-2274 |
| DOUGLAS, VERA M | 35480 WOOD ST | | | | LIVONIA | MI | 48154-2274 |
| DOUGLAS, VICTOR L | 4070 CHARLESTON LN | | | | ROSWELL | GA | 30075-3295 |
| DOUGLAS, VICTORIA M | 16517 MANSFIELD ST | | | | DETROIT | MI | 48235-3632 |
| DOUGLAS, VIRGIE T | 1142 ORLO DR NW | | | | WARREN | OH | 44485-2428 |
| DOUGLAS, VIRGIL R | 5435 S VICTORIA DR | | | | INDIANAPOLIS | IN | 46217-3581 |
| DOUGLAS, VIRGINIA A | 6613 TWELVE OAKS DR | | | | ANDERSON | IN | 46013-9671 |
| DOUGLAS, VIRGINIA M | 205 DOUGLAS ST | | | | MONTROSE | MI | 48457-9466 |
| DOUGLAS, VIRGINIA M | 429 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1111 |
| DOUGLAS, VIRGINIA R | 295 TOPEKA RD. | | | | PENSACOLA | FL | 32514 |
| DOUGLAS, WALTER D | 3780 E FROST RD | | | | WEBBERVILLE | MI | 48892-9244 |
| DOUGLAS, WALTER L | 296 KEY LN | | | | PIONEER | TN | 37847-4258 |
| DOUGLAS, WALTER R | 8221 CLIPPERT ST | | | | TAYLOR | MI | 48180-2833 |
| DOUGLAS, WARREN J | 1245 MEECH RD | | | | WILLIAMSTON | MI | 48895-9692 |
| DOUGLAS, WAYNE M | 738 SHORE DR | | | | JOPPA | MD | 21085-4546 |
| DOUGLAS, WESLEY W | PO BOX 26 | | | | LEONARD | MI | 48367-0026 |
| DOUGLAS, WILFRED L | 3422 STATE ROAD V | | | | DE SOTO | MO | 63020-5121 |
| DOUGLAS, WILLIAM | | | | | | | |
| DOUGLAS, WILLIAM | 5322 WOOD DALE DR | | | | DAYTON | OH | 45414-3837 |
| DOUGLAS, WILLIAM C | 26340 MARTINIQUE DR | | | | ORANGE BEACH | AL | 36561-3582 |
| DOUGLAS, WILLIAM E | 215 FAIRFAX ST | | | | BIRMINGHAM | MI | 48009-1294 |
| DOUGLAS, WILLIAM E | 405 PACIFIC TRACE | | | | ELLENWOOD | GA | 30294-4526 |
| DOUGLAS, WILLIAM L | 119 ARAGON AVE | | | | ROCHESTER | NY | 14622 |
| DOUGLAS, WILLIAM L | 246 CROSBY LN | | | | ROCHESTER | NY | 14612-3336 |
| DOUGLAS, WILLIAM M | 4120 BERKSHIRE RD | | | | ROYAL OAK | MI | 48073-1503 |
| DOUGLAS, WILLIE | 7206 GLENSHIRE RD | | | | OAKWOOD VILLAGE | OH | 44146-5930 |
| DOUGLAS, WILLIE | 7206 GLENSHIRE ROAD | | | | OAKWOOD VILLAGE | OH | 44146-5930 |
| DOUGLAS, WILLIE J | 7725 PIRATE POINT CIR | | | | ARLINGTON | TX | 76016-5336 |
| DOUGLAS, WILLIE L | 3701 W 112TH ST | | | | INGLEWOOD | CA | 90303-2707 |
| DOUGLAS, WILMA F | 210 N WOODWORTH AVE LOT 92 | | | | FRANKTON | IN | 46044-9626 |
| DOUGLAS, WILSON | 1399 KENT RD | | | | KENT | NY | 14477-9703 |
| DOUGLAS, WINIFRED | 4229 YORKBROOK | | | | BURTON | MI | 48519-2813 |
| DOUGLAS, WYMAN B | 205 DOUGLAS ST | | | | MONTROSE | MI | 48457-9466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS-GRAYSON, BEVERLI P | 1517 STONEY POINT DR | | | | LANSING | MI | 48917-1451 |
| DOUGLAS-MORGAN, KIMBERLY | 5353 LINDBERGH BLVD | | | | WEST CARROLLTON | OH | 45449-2742 |
| DOUGLAS/EDEN PRAIRIE | 9650 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344-3507 |
| DOUGLASS ANDREA | 1111 S PETERS ST APT 315 | | | | NEW ORLEANS | LA | 70130-6802 |
| DOUGLASS B AUER TTEE | THE AUER TRUST | 1600 BROADWAY, STE 2350 | | | DENVER | CO | 80202-4921 |
| DOUGLASS B. AZAR | DOUG AZAR | 4425 E SAHARA AVE STE 8 | | | LAS VEGAS | NV | 89104-6357 |
| DOUGLASS BARKMAN | 617 PIN OAK LN | | | | FLINT | MI | 48506-5223 |
| DOUGLASS DENSTEDT | 15442 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9530 |
| DOUGLASS E KOMSIE | 3880 N RIVER RD NE APT 125 | | | | WARREN | OH | 44484-6101 |
| DOUGLASS E MARKVA JR | 8164 S LUCE RD | | | | PERRINTON | MI | 48871-9725 |
| DOUGLASS FELDER & ALLRED & BACON HALFHILL & YOUNG | 11350 RANDOM HILLS RD STE 700 | | | | FAIRFAX | VA | 22030-6044 |
| DOUGLASS FLEDER | 5806 DANIELLE DR | | | | FREDERICKSBURG | VA | 22407-6485 |
| DOUGLASS I I, H T | 5618 SIR CHURCHILL DR | | | | LEESBURG | FL | 34748-2314 |
| DOUGLASS JR, CHARLES G | 1815 VINCENZA DR APT B | | | | ELDERSBURG | MD | 21784-5969 |
| DOUGLASS JR, GEORGE A | 7550 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46240-2802 |
| DOUGLASS JR, JAMES E | 1411 N GRAY AVE | | | | YOUNGSTOWN | OH | 44505-3858 |
| DOUGLASS JR, THOMAS S | 402 ENFIELD RD | | | | JOPPA | MD | 21085-3715 |
| DOUGLASS KNELLER | 4970 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| DOUGLASS L TOMPKINS | 9745 STONEROCK CT | | | | CENTERVILLE | OH | 45458 |
| DOUGLASS L. COLE | 1975 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734 |
| DOUGLASS LEMASTERS | 7144 BLACK FOREST DR NE | | | | ROCKFORD | MI | 49341-7850 |
| DOUGLASS NOWLING | 1106 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3093 |
| DOUGLASS SAFETY | DOUGLASS SAFETY SYSTEMS | 2655 N M-30 STE # 6 | | | SANFORD | MI | 48657 |
| DOUGLASS SNOVER | PO BOX 221 | 112 MILL ST | | | TWINING | MI | 48766-0221 |
| DOUGLASS TURNER JR | 1518 RIDGESIDE AVE | | | | BOWLING GREEN | KY | 42104-4711 |
| DOUGLASS WILLIAM JR ESTATE OF | 3033 PETES RUN | | | | HARBOR SPRINGS | MI | 49740-8776 |
| DOUGLASS, ALLEANER | 5228 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |
| DOUGLASS, ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DOUGLASS, ALTON | 5228 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |
| DOUGLASS, BENJAMIN L | 41 ALICIA CT | | | | NORTH EAST | MD | 21901-2671 |
| DOUGLASS, BENJAMIN LEE | 41 ALICIA CT | | | | NORTH EAST | MD | 21901-2671 |
| DOUGLASS, BETTY A | 7976 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| DOUGLASS, BETTY L | 333 HAMILTON BLVD | | | | KENMORE | NY | 14217-1812 |
| DOUGLASS, BRUCE H | 850 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1023 |
| DOUGLASS, CAROLE L | 500 N CAMBRIDGE DR | | | | DURAND | MI | 48429-1369 |
| DOUGLASS, CHARLES | | | | | | | |
| DOUGLASS, CHARLES R | 5149 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8632 |
| DOUGLASS, CRAIG P | 14063 S 4TH ST | | | | SCHOOLCRAFT | MI | 49087-8499 |
| DOUGLASS, DEBRA L | 6701 SILVERCREST DR | | | | ARLINGTON | TX | 76002-3559 |
| DOUGLASS, DONNICA T | 1209 E 1ST ST | | | | MUNCIE | IN | 47302-2518 |
| DOUGLASS, DONNICA T. | 1209 E 1ST ST | | | | MUNCIE | IN | 47302-2518 |
| DOUGLASS, GARET | 210 FOUNDRY CIR | | | | MURFREESBORO | TN | 37128-5145 |
| DOUGLASS, GILBERT | 3219 DIXIE CT | | | | SAGINAW | MI | 48601-5966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLASS, GLADYS C | 5820 FEATHER CHAPEL RD | | | | SOMERVILLE | TN | 38068-5620 |
| DOUGLASS, GLADYS C | 5820 FEATHERS CHAPEL DR | | | | SOMERVILLE | TN | 38068-5792 |
| DOUGLASS, IVA N | 847 3RD AVE NW | | | | ARAB | AL | 35016-5849 |
| DOUGLASS, JACK C | 5555 DEL MONTE DR UNIT 102 | | | | HOUSTON | TX | 77056-4116 |
| DOUGLASS, JACQUELINE B | 1345 LAKESIDE DR | | | | HOWELL | MI | 48843-1346 |
| DOUGLASS, JACQUELINE R | 604 FOREST DR | | | | FORT VALLEY | GA | 31030 |
| DOUGLASS, JAMES D | 825 INDIANA AVE APT C129 | | | | INDIANAPOLIS | IN | 46202 |
| DOUGLASS, JAMES E | STE 304 | 625 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1007 |
| DOUGLASS, JAMES J | 5017 WHEATON STREET | | | | DAYTON | OH | 45429-1945 |
| DOUGLASS, JAMES M | 2733 MURRAY RD | | | | NEW LONDON | OH | 44851-9332 |
| DOUGLASS, JAMES P | 6331 FALCON LN | | | | GAINESVILLE | GA | 30506-2428 |
| DOUGLASS, JAMES W | 7300 MORLEY RD | | | | PAINESVILLE | OH | 44077-9331 |
| DOUGLASS, JOAN A | 531 SHERIDAN DR | | | | VENICE | FL | 34293-1729 |
| DOUGLASS, JOAN M | 7801 PENINSULA EXPRESS WAY | APT 221 | | | DUNDALK | MD | 21222 |
| DOUGLASS, JOHN P | PO BOX 816 | | | | FOWLERVILLE | MI | 48836-0816 |
| DOUGLASS, JOSEPH L | 59 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44507-1029 |
| DOUGLASS, KENNETH L | 106 REDWOOD TER | | | | BUFFALO | NY | 14221-2444 |
| DOUGLASS, KEVIN J | 3113 REVERE ST | | | | KOKOMO | IN | 46902-4652 |
| DOUGLASS, KIM F | 7511 OAKLAND AVE | | | | KANSAS CITY | MO | 64138-1127 |
| DOUGLASS, LAVADA P | 602 E TUSCOLA ST | | | | DURAND | MI | 48429-1375 |
| DOUGLASS, LAVADA P | 602 TUSCOLA ST | | | | DURAND | MI | 48429-1375 |
| DOUGLASS, LUCY B | 762 PANORAMA | | | | ROCHESTER HILLS | MI | 48306-3569 |
| DOUGLASS, LUCY B | 762 PANORAMA DRIVE | | | | ROCHESTER | MI | 48306 |
| DOUGLASS, MARSHALL J | 13711 S LAKE DR | | | | PLAINFIELD | IL | 60544-8113 |
| DOUGLASS, MICHAEL | 9383 N KINGBIRD CT | | | | FORTVILLE | IN | 46040-9756 |
| DOUGLASS, MICHAEL A | 1732 BAYARD AVE | | | | BALTIMORE | MD | 21222-1805 |
| DOUGLASS, MICHAEL D | 500 N CAMBRIDGE DR | | | | DURAND | MI | 48429-1369 |
| DOUGLASS, MILLARD A | 300 S WASHINGTON AVE LOT 76 | | | | FORT MEADE | FL | 33841-3184 |
| DOUGLASS, MILTON S | 1426 MAR LEE LN | | | | LEBANON | IN | 46052-1043 |
| DOUGLASS, NANCY R | 1732 BAYARD AVE | | | | BALITMORE | MD | 21222 |
| DOUGLASS, NANCY R | 1732 BAYARD AVE | | | | BALTIMORE | MD | 21222-1805 |
| DOUGLASS, PAUL B | 51 WINTHROP ST | | | | MILTON | MA | 02186-1546 |
| DOUGLASS, PEGGY M | 3337 FIELD RD APT 13 | | | | CLIO | MI | 48420-1178 |
| DOUGLASS, ROBERT H | 41 W JAMES PL | | | | ISELIN | NJ | 08830-1106 |
| DOUGLASS, RONALD R | 33 IVY WAY | | | | LANCASTER | NY | 14086-2628 |
| DOUGLASS, RONALD RAY | 33 IVY WAY | | | | LANCASTER | NY | 14086-2628 |
| DOUGLASS, SHIRLEY A | 377 E 6TH ST | | | | PERU | IN | 46970-2507 |
| DOUGLASS, STEVEN T | 4508 E 200 S TRLR 172 | | | | KOKOMO | IN | 46902-4252 |
| DOUGLASS, TERRY L | 7976 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| DOUGLASS, THOMAS D | 3228 ONTARIO AVE | | | | WILSON | NY | 14172-9777 |
| DOUGLASS, THOMAS D | 4366 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| DOUGLASS, WALTER L | 7025 GRACE DR | | | | OLMSTED FALLS | OH | 44138-1138 |
| DOUGLASS, WILLIAM A | 3033 PETES RUN | | | | HARBOR SPRINGS | MI | 49740 |
| DOUGLASS, WILLIAM T | 3745 KLEMER RD | | | | N TONAWANDA | NY | 14120-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGS LYNNWOOD HUMMER | 22130 HIGHWAY 99 | | | | EDMONDS | WA | 98026-8042 |
| DOUKAS, HELEN | 143 SENECA CT | | | | PARAMUS | NJ | 07652-1714 |
| DOUKAS, PANO W | 143 SENECA CT | | | | PARAMUS | NJ | 07652 |
| DOUKAS, SABRINA L | 1102 LEIGH ST | | | | LONG BEACH | MS | 39560-2211 |
| DOULAS OF CNY | ATTN: CHRISTINE GOLDMAN | 110 BROOKLAND DR | | | SYRACUSE | NY | 13208-3213 |
| DOUMA, BENJAMIN L | 10240 2ND ST | | | | OTSEGO | MI | 49078-9516 |
| DOUMA, MARTIN R | 2500 CROCKERY SHORES RD | | | | CASNOVIA | MI | 49318-9505 |
| DOUMA, SHIRLEY | PO BOX 3135 | | | | BRISTOL | CT | 06011-3135 |
| DOUMANIS LIBBY | 121 QUAKER RIDGE RD | | | | MANHASSETT | NY | 11030-3317 |
| DOUMONT JEAN-MARIE | RUE DE PRESLES | | | B-6200 BOUFFIOULX BELGIUM | | | |
| DOUMONT JEAN-MARIE | RUE DE PRESLES 164 | | | B-6200 BOUFFIOULX BELGIUM | | | |
| DOUNIS, PAT | 18191 FOX GLEN DR | | | | RIVERVIEW | MI | 48193-8126 |
| DOUNKOV NICK | THE CREDIT WOODLANDS APT 412-3025 | | | MISSISSAUGA ON L5C 2V3 CANADA | | | |
| DOUP, JOHN P | 118 BELMONT LN | | | | LAWRENCEVILLE | GA | 30045-5086 |
| DOUPE, ANTOINETTE | 33220 MELTON | | | | WESTLAND | MI | 48186-7822 |
| DOUPE, ANTOINETTE | 33220 MELTON ST | | | | WESTLAND | MI | 48186-7822 |
| DOUPE, THOMAS M | 3395 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8411 |
| DOUPONCE, JEFF P | 109 E MURPHY ST | | | | BAY CITY | MI | 48706 |
| DOUPONCE, MARK W | 455 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8706 |
| DOUPONCE, PAUL C | 3556 3 MILE RD | | | | BAY CITY | MI | 48706-9218 |
| DOUPONCE, THOMAS E | 3455 STATE STREET RD | | | | BAY CITY | MI | 48706-1830 |
| DOURAS, JAMES | 1207 CANDLESTICK LN | | | | ROCHESTER HILLS | MI | 48306-4211 |
| DOURAS, ROSEANN M | 1207 CANDLESTICK LN | | | | ROCHESTER HILLS | MI | 48306-4211 |
| DOURAS-VANDERVER, JEAN A | 2865 MULBERRY DR | | | | CLARKSTON | MI | 48348-5305 |
| DOURGARIAN, AL | 416 BEN BOYD RD | | | | ARGYLE | TX | 76226 |
| DOURO, JOHN D | 360 ARBOR PINE DR | | | | ORTONVILLE | MI | 48462-8596 |
| DOUROPOULOS, EVA K | 776 PORTER AVE | | | | CAMPBELL | OH | 44405-1419 |
| DOUROPOULOS, EVA K | 776 PORTER AVENUE | | | | CAMPBELL | OH | 44405-1419 |
| DOUROS, EVANGELOS A | G-2398 LAVELLE RD | | | | FLINT | MI | 48504 |
| DOUROUX, LEE M | 27714 SEQUOIA GLEN DR | | | | VALENCIA | CA | 91354 |
| DOURSON, DOROTHY M | 5650 WATERLOO RD | | | | DAYTON | OH | 45459-1830 |
| DOURSON, DOROTHY M | 5650 WATERLOO RD. | | | | DAYTON | OH | 45459-1830 |
| DOURSON, SHARON T | 3132 BULAH DR | | | | KETTERING | OH | 45429-3912 |
| DOUSE JIM | 1461 AMESBURY RD | | | | TOLEDO | OH | 43612-2002 |
| DOUSE, AMERINE | 26 BERLIN ST | | | | ROCHESTER | NY | 14621-4708 |
| DOUSE, DARWIN B | 16722 FENMORE ST | | | | DETROIT | MI | 48235-3423 |
| DOUSE, ERIC C | 674 WATTLES RD | | | | BLOOMFIELD HILLS | MI | 48304-3278 |
| DOUSE, JOSEPH S | 16722 FENMORE ST | | | | DETROIT | MI | 48235-3423 |
| DOUSE, KENNETH D | 927 BRIDGE ST | | | | NASHVILLE | MI | 49073-8794 |
| DOUSE, MARY J | 816 S MAIN ST | | | | MT HOLLY | NC | 28120-2039 |
| DOUSSAN, JANE | 102 BAYOU PEREZ DR | | | | MADISONVILLE | LA | 70447 |
| DOUST, RALEIGH | PO BOX 2386 | | | | HOWELL | MI | 48844-2386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUSTOU JR, JOSEPH E | 617 S SUNSET LN | | | | RAYMORE | MO | 64083-8499 |
| DOUSTOU, DARYLE J | 403 S PELHAM PATH | | | | RAYMORE | MO | 64083 |
| DOUSTOU, HERBERT | 199 COLONIAL RD | | | | PLAINFIELD | CT | 06374-1812 |
| DOUTE, GEORGE W | PO BOX 110 | | | | LUZERNE | MI | 48636-0110 |
| DOUTE, GERALD A | 7351 NATALIE DR | | | | YPSILANTI | MI | 48197-6044 |
| DOUTE, SUZANNE M | 8705 THORNTREE DR | | | | GROSSE ILE | MI | 48138-1528 |
| DOUTE, WILLIAM A | 5661 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| DOUTEL, CAROL J | 6 CHARTER CLUB DR | | | | THE WOODLANDS | TX | 77384-4706 |
| DOUTHARD, CLYDE R | 1552 N MAIN ST | | | | LAPEER | MI | 48446-1352 |
| DOUTHARD, GAIL C | 24875 REEDS POINTE DR | | | | NOVI | MI | 48374-2538 |
| DOUTHARD, HERMAN R | 4200 E 178TH ST | | | | CLEVELAND | OH | 44128-2605 |
| DOUTHARD, SHIRLEY A | 15290 EASTBURN ST | | | | DETROIT | MI | 48205-1313 |
| DOUTHERD, SHELTON | APT 2B | 12850 LAHSER ROAD | | | DETROIT | MI | 48223-3907 |
| DOUTHIT FRANKLIN (ESTATE OF) (638787) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DOUTHIT PATSY | 2408 GILMER ST | | | | CADDO MILLS | TX | 75135-6438 |
| DOUTHIT, ALICIA R | 833 BALDWIN AVE | | | | SHARON | PA | 16146-2509 |
| DOUTHIT, FRANKLIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DOUTHIT, KIM S | 1100 WASHINGTON ST | | | | FARRELL | PA | 16121-1874 |
| DOUTHIT, KIM S | 618 BEECHWOOD AVE | | | | FARRELL | PA | 16121-1818 |
| DOUTHITT, KASSANDRA | 6297 MCCOLLUM WAY | | | | ACWORTH | GA | 30102-1557 |
| DOUTHITT, LENA L | APT#2- 1854 COLONIA | VILLAGEWAY | | | WATERFORD | MI | 48328 |
| DOUTHITT, LINDLEY L | 7229 HOOKSTON RD | | | | MERIDIAN | MS | 39305-9044 |
| DOUTHITT, WILLIAM | 9467 WORKMAN RD | | | | MT PLEASANT | TN | 38474-2069 |
| DOUTLICK, CHRISTOPHER | 8935 WILLOW TERRACE DR APT 1901 | | | | ORLANDO HILLS | IL | 60487-3192 |
| DOUTRE I I, EDWARD E | 2126 CARANOME DR | | | | SWARTZ CREEK | MI | 48473-9719 |
| DOUTRE JR, DONALD J | 26154 RAMPART BLVD | | | | PUNTA GORDA | FL | 33983-6207 |
| DOUTRE JR, DONALD J | 26154 RAMPART BOULEVARD | | | | PUNTA GORDA | FL | 33983-6207 |
| DOUTRE, DONALD J | 17230 CASTLEVIEW DR | | | | NORTH FORT MYERS | FL | 33917-3824 |
| DOUTRE, HARRY J | 844 FAIRLANE CT UNIT 8 | | | | SAGINAW | MI | 48609-6700 |
| DOUTRE, MARGARET A | 1623 W VERNE RD | | | | BURT | MI | 48417-9414 |
| DOUTRE, MARGARET A | 1623 WEST VERN RD | | | | BURT | MI | 48417 |
| DOUTRE, ROBERT F | 6095 CLINTON MACON RD | | | | CLINTON | MI | 49236-9641 |
| DOUTRE, ROBERT FELIX | 6095 CLINTON MACON RD | | | | CLINTON | MI | 49236-9641 |
| DOUTT, CHARLES E | 104 MILLS VALLEY DR | | | | MOORESVILLE | NC | 28117-5400 |
| DOUTT, CHARLES L | 8701 W 26 RD | | | | MESICK | MI | 49668-9312 |
| DOUTT, MARILYN M | 2339 ATLAS RD | | | | DAVISON | MI | 48423-8314 |
| DOUTT, WALTER E | 9149 BLUFF DR | | | | ROGERS | AR | 72756-7889 |
| DOUVIS, SHIRLEY I | 15 WIND ROSE CT | | | | COLUMBIANA | OH | 44408-1593 |
| DOUVRIS, ANGELO | 609 S SALEM DR | | | | SCHAUMBURG | IL | 60193-2760 |
| DOUYARD, BARRY J | 162 PEACEDALE ST | | | | BRISTOL | CT | 06010-9500 |
| DOVALINA JOSE | 1860 LAS BRISAS DR | | | | EAGLE PASS | TX | 78852-3378 |
| DOVARD YEAGER | 1704 COLFAX ST SW | | | | DECATUR | AL | 35601-4746 |
| DOVAS, GEORGE A | 1046 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOVE BUICK-OLDSMOBILE-CADILLAC, INC. | 4217 10TH ST | | | | GREAT BEND | KS | 67530-3439 |
| DOVE BUICK-OLDSMOBILE-CADILLAC, INC. | DEVERE DOVE | 4217 10TH ST | | | GREAT BEND | KS | 67530-3439 |
| DOVE CHEVROLET-BUICK-PONTIAC-CADILL | 4217 10TH ST | | | | GREAT BEND | KS | 67530-3439 |
| DOVE CREEK MOTOR EXPRESS | 325 ALLEN AVE | | | ESSEX CANADA ON N8M 3G7 CANADA | | | |
| DOVE CREEK MOTOR EXPRESS LTD | DAVE TRUKA | 325 ALLEN AVENUE | | ESSEX ON N8M3G7 CANADA | | | |
| DOVE EQUIPMENT CO INC | 29 AIRPORT RD | | | | ROCKFORD | IL | 61109 |
| DOVE EQUIPMENT CO INC | 723 SABRINA DR | | | | EAST PEORIA | IL | 61611-3578 |
| DOVE EQUIPMENT DE MEXICO S A DE C V | AV SOLIDARIDAD #1045 COL | UNIDAD NACIONAL SANTA CATARINA | | NL CP 66350 MEXICO MEXICO | | | |
| DOVE II, JOHN F | 1340 EASTMEADOW DR | | | | OREGON | OH | 43616-4036 |
| DOVE JR, LAWRENCE E | 1488 APPLE HILL RD | | | | LYNNVILLE | TN | 38472-5504 |
| DOVE JR, LAWRENCE E | 1488 APPLE HILL ROAD | | | | LYNNVILLE | TN | 38472-5504 |
| DOVE, AMY | WEISBERG & MEYERS LLC | 9369 SHERIDAN STREET SUITE 656 | | | COOPER CITY | FL | 33024 |
| DOVE, BARBARA E | 9561 UTE POINTE DR | | | | CLARKSTON | MI | 48346-1758 |
| DOVE, BILLIE D | 6299 W COUNTY ROAD 550 S | | | | COATESVILLE | IN | 46121-9594 |
| DOVE, CHARLIE | 6601 ASHWOOD DR | | | | AR1INGTON | TX | 76016 |
| DOVE, CRAIG L | 10086 WOODLAWN DR | | | | PORTAGE | MI | 49002-7207 |
| DOVE, DOUGLAS M | 5378 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9708 |
| DOVE, DOUGLAS MICHAEL | 5378 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9708 |
| DOVE, ELDON G | 1333 HIDDEN OAKS CT | | | | FLINT | MI | 48507-5607 |
| DOVE, ELLIE | 10086 WOODLAWN DR | | | | PORTAGE | MI | 49002-7207 |
| DOVE, GERALD J | 3245 RUDDOCK RD | | | | KENOCKEE | MI | 48006-4520 |
| DOVE, HERBERT L | 2177 FORGE RIDGE CIR | | | | NASHVILLE | TN | 37217-3028 |
| DOVE, IRA R | 9900 AUBUCHON RD | | | | FRENCH VILLAGE | MO | 63036-1013 |
| DOVE, JAMES G | 297 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2459 |
| DOVE, JOSEPH F | 6197 OLIVESBURG FITCHVILLE RD | | | | GREENWICH | OH | 44837-9603 |
| DOVE, LINDA J | 27700 195TH AVE SE | | | | KENT | WA | 98042-8548 |
| DOVE, MARION D | 14625 PENNOCK AVE APT C4 | | | | SAINT PAUL | MN | 55124-3505 |
| DOVE, MAY | 1030 COMMONWEALTH | | | | YPSILANTI | MI | 48198-3120 |
| DOVE, MAY | 1030 COMMONWEALTH AVE | | | | YPSILANTI | MI | 48198-3120 |
| DOVE, PATTY J | 5091 WASHBURN RD | | | | HILLSBORO | OH | 45133-8141 |
| DOVE, PATTY J | 5091 WASHBURN ROAD | | | | HILLSBORO | OH | 45133-5133 |
| DOVE, RAYMOND | 32 KERNS AVE APT 1 | | | | BUFFALO | NY | 14211-1802 |
| DOVE, ROBERT C | 4277 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| DOVE, ROBERT G | 4400 PHILLIPS RD | | | | KINGSTON | MI | 48741-9763 |
| DOVE, RONALD E | 9600 E WALKABOUT LN | | | | TRAVERSE CITY | MI | 49684-6846 |
| DOVE, SALLY N | 413 MARQUETTE | | | | DURAND | MI | 48429-1331 |
| DOVE, SALLY N | 413 N MARQUETTE ST | | | | DURAND | MI | 48429-1331 |
| DOVE, SHIRLEY A | 1333 HIDDEN OAKS CT | | | | FLINT | MI | 48507-5607 |
| DOVE, SIDNEY C | 1195 MASTERS PARKWAY DR | | | | AURORA | IL | 60506 |
| DOVE, THERESA K | 4400 PHILLIPS RD | | | | KINGSTON | MI | 48741-9763 |
| DOVE, TRAVIS R | 15112 HIX ST | | | | LIVONIA | MI | 48154-4873 |
| DOVEINIS, JUOZAS | 19618 SHORECREST DR | | | | CLINTON TWP | MI | 48038-6901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOVELL & WILLIAMS, INC. | 1120 CRAIN HWY N | | | | GLEN BURNIE | MD | 21061-2940 |
| DOVELL & WILLIAMS, INC. | RANDALL WILLIAMS | 1120 CRAIN HWY N | | | GLEN BURNIE | MD | 21061-2940 |
| DOVELL & WILLIAMS, INC/PHH ARVAL | 1120 CRAIN HWY N | | | | GLEN BURNIE | MD | 21061-2940 |
| DOVELL, MICHAEL V | 107 EAGLE RIDGE CT | | | | CARLISLE | OH | 45005-3098 |
| DOVEPORT/AUBURN HLS | 691 N SQUIRREL RD STE 240 | | | | AUBURN HILLS | MI | 48326-2867 |
| DOVER & CO | 651 HALL ST | P.O. BOX 706 | | | FLINT | MI | 48503-2645 |
| DOVER & CO | 651 HALL ST | PO BOX 706 | | | FLINT | MI | 48503-2645 |
| DOVER ASSOCIATES | C\O EMANUEL LEVY | 7937 LONG MEADOW RD | | | BALTIMORE | MD | 21208-3023 |
| DOVER AUTO WORLD | 5 DOVER POINT RD | | | | DOVER | NH | 03820-4608 |
| DOVER CARTER | 1066 HYMAN AVE | | | | SOPERTON | GA | 30457-2934 |
| DOVER CORP | 12501 TAYLOR RD | | | | CHARLEVOIX | MI | 49720-1021 |
| DOVER CORP | 13270 SE PHEASANT CT | | | | MILWAUKIE | OR | 97222-1277 |
| DOVER CORP | 280 PARK AVE FL 34 | | | | NEW YORK | NY | 10017-1287 |
| DOVER ELEVATOR INTERNATIONAL | PO BOX 2177 | | | | MEMPHIS | TN | 38101-2177 |
| DOVER FOOTE | 509 S MINERVA AVE | APT 2N | | | GLENWOOD | IL | 60425 |
| DOVER GLENN | PO BOX 1025 | | | | NEW SMYRNA BEACH | FL | 32170-1025 |
| DOVER HUDSON CLAYTON FIRE | DEPT | NO ADDRESS IN FILE | | | | | |
| DOVER III, JAMES T | 8423 OXFORD LN | | | | GRAND BLANC | MI | 48439-7452 |
| DOVER INTERNATIONAL SPEEDWAY | PO BOX 843 | | | | DOVER | DE | 19903-0843 |
| DOVER INTERNATIONAL SPEEDWAY, INC | MARK A. ROSSI | VICE PRESIDENT SALES & MARKETING | 1131 NORTH DU PONT HIGHWAY | | DOVER | DE | 10091 |
| DOVER INTERNATIONAL SPEEDWAY, INC | SENIOR VICE PRESIDENT-GENERAL COUNSEL | 3505 SILVERSIDE ROAD | PLAZA CENTRE BUILDING STUITE 203 | | WILMINGTON | DE | 19810 |
| DOVER INTERNATIONAL SPEEDWAY, INC. | 2131 NORTH DUPOINT HIGHWAY | | | | DOVER | DE | 19901 |
| DOVER INTERNATIONAL SPEEDWAY, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2131 NORTH DUPOINT HIGHWAY | | | DOVER | DE | 19901 |
| DOVER MOTOR MART | 8 WILLAND DR | | | | SOMERSWORTH | NH | 03878-1400 |
| DOVER RICHMOND | 3037 DURANT HTS | | | | FLINT | MI | 48507-4513 |
| DOVER TRANSPORT INC | 3676 DAVIS RD NW | | | | DOVER | OH | 44622-9771 |
| DOVER, ALLAHLA | 517 MINGO LN | | | | LOUDON | TN | 37774-2938 |
| DOVER, ANGELA T | 3357 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3736 |
| DOVER, ANGELA T | 5201 WOODHAVEN CT | APT 311 | | | FLINT | MI | 48532-4172 |
| DOVER, BOYCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DOVER, DANIEL J | 2110 UNION ST | | | | COLUMBUS | IN | 47201-4244 |
| DOVER, DANIEL J | 385 HARDWARD RD | | | | QUINCY | IN | 47456-8570 |
| DOVER, DAVID L | 502 STRETFORD LN | | | | ALLEN | TX | 75002-4470 |
| DOVER, DEBORAH B | PO BOX 5624 | | | | GAINESVILLE | GA | 30504-0624 |
| DOVER, EDWARD B | 408 WYOMING AVE | | | | WILMINGTON | DE | 19809-1304 |
| DOVER, JANIE M | 18014 REED ST | | | | MELVINDALE | MI | 48122-1561 |
| DOVER, JERRY C | 565 LANE STREET | | | | ROCKMART | GA | 30153-2549 |
| DOVER, JERRY W | 5580 CRANDALL RD | | | | HOWELL | MI | 48855-8741 |
| DOVER, JOEL S | 1038 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| DOVER, JOHN W | 2590 W NORTH ST | | | | PIGGOTT | AR | 72454-1005 |
| DOVER, LARRY E | 114 LAKEVIEW CIR | | | | CUMMING | GA | 30040-2015 |
| DOVER, LILLIE M | 758 ADDISON ST | | | | FLINT | MI | 48505-3911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOVER, LOUISE | 1664 ROSEBUD LANE | | | | GREENWOOD | IN | 46143-7848 |
| DOVER, LOUISE | 1664 ROSEBUD LN | | | | GREENWOOD | IN | 46143-7848 |
| DOVER, MARCIE E | 227 CARSON WAGES RD | | | | WINDER | GA | 30680-4005 |
| DOVER, MICHAEL J | 5273 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| DOVER, RANDY G | 405 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| DOVER, RONALD L | 6300 E WINDING WAY | | | | SWANTON | OH | 43558-9584 |
| DOVER, ROYCE D | 6030 COE DR | | | | DAVISON | MI | 48423-8919 |
| DOVER, SHARYN D | | | | | | | |
| DOVER, VERNEDA F | 5580 CRANDALL RD | | | | HOWELL | MI | 48855-8741 |
| DOVER-THOMPSON, CLEOPATRA | 1713 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3237 |
| DOVERSPIKE, MELVIN E | 6093 ROUTE 28 | | | | MAYPORT | PA | 16240-1319 |
| DOVETTER ROSTON | 210 FERRY AVE | | | | PONTIAC | MI | 48341-3213 |
| DOVEY, EDWARD H | 3628 LAUREL LN | | | | ANDERSON | IN | 46011-3034 |
| DOVEY, GLORIA A | 31235 1/2 DEPOT ST | | | | LEONIDAS | MI | 49066-9448 |
| DOVEY, PAULINE M | 3528 LAUREL LN | | | | ANDERSON | IN | 46011-3034 |
| DOVEY, SHEILA A | 514 APACHE COUNTY RD. 3144 | | | | SHOW LOW | AZ | 85901 |
| DOVI, PASQUALE | 105 BELMONT ST | C/O LUCY J DOVI | | | ROCHESTER | NY | 14620-1622 |
| DOVIA KEETHLER | 7825 ACORN TRL | | | | MAINEVILLE | OH | 45039-7066 |
| DOVIDIO, SUSAN B | 1400 EAST AVE APT 104 | C/O CELIA CARETTA | | | ROCHESTER | NY | 14610-1644 |
| DOVIE A LOVETT | 30 EAST AVE | | | | LIVONIA | NY | 14487 |
| DOVIE A WASHINGTON | 675 LOTHROP RD PT 3 | | | | DETROIT | MI | 48202-2731 |
| DOVIE ANDERSON | 879 BARKER LN | | | | MARTINSVILLE | IN | 46151-7138 |
| DOVIE BORDERS | 5195 PARIS RD | | | | WINCHESTER | KY | 40391-9660 |
| DOVIE BUSH | 629 N LAS VEGAS TRL | | | | FORT WORTH | TX | 76108-1430 |
| DOVIE CLARK | 47 VANDERGRIFT DR | | | | DAYTON | OH | 45431-1326 |
| DOVIE ELDRED | 4231 ERINDALE DR | | | | NORTH FORT MYERS | FL | 33903-5029 |
| DOVIE F PHILLIPS | 1806  OAK ST. S.W. | | | | WARREN | OH | 44485-3572 |
| DOVIE HALE | 3809 CASTLEROCK RD | | | | NORMAN | OK | 73072-1741 |
| DOVIE JONES | 12028 LAKEPOINTE ST | | | | DETROIT | MI | 48224-4110 |
| DOVIE LAWRENCE | 1100 MAGNOLIA ST | | | | NEW SMYRNA BEACH | FL | 32168-7446 |
| DOVIE LOVETT | 30 EAST AVE | | | | LIVONIA | NY | 14487-9709 |
| DOVIE MOTLEY | 28478 ROSEWOOD ST | | | | INKSTER | MI | 48141-1674 |
| DOVIE PERRY | 4922 SUWANEE DAM RD | | | | SUWANEE | GA | 30024-1730 |
| DOVIE PHILLIPS | 1806 OAK ST SW | | | | WARREN | OH | 44485-3572 |
| DOVIE SIMMONS | 625 S BROADWAY ST | | | | CASSOPOLIS | MI | 49031-1237 |
| DOVIN, ANTHONY J | 4400 SHERMAN RD | | | | SAGINAW | MI | 48604-1548 |
| DOVIN, THOMAS ALEXANDER | 660 BURNHAM RIDGE | | | | LAWRENCEVILLE | GA | 30045-2864 |
| DOVIN, WALTER A | 24515 FORDSON HWY | | | | DEARBORN HEIGHTS | MI | 48127-1333 |
| DOVIS THORNTON | 992 LAKE JASON DRIVE | | | | WHITE LAKE | MI | 48386-3832 |
| DOVORANY MICHAEL | 22810 CHARDONNAY DR UNIT 3 | | | | DIAMOND BAR | CA | 91765-4141 |
| DOVORANY MICHAEL R | 22810 CHARDONNAY DR UNIT 3 | | | | DIAMOND BAR | CA | 91765-4141 |
| DOVORANY, MICHAEL | 22810 CHARDONNAY DR | UNIT 3 | | | DIAMOND BAR | CA | 91765-4141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOVY GOFORTH | 6073 E BRISTOL RD | | | | BURTON | MI | 48519-1736 |
| DOW ANDERSON | 7535 E BENNINGTON RD | | | | DURAND | MI | 48429-9764 |
| DOW AUTO/AUBURN HILL | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326-1550 |
| DOW AUTO/AUBURN HILL | 190 URAN ST | | | | HILLSDALE | MI | 49242-1087 |
| DOW AUTO/AUBURN HILL | CUSTOMER SERVICE CTR | AUTOMOTIVE ELASTOMERS | 2040 BUILDING | | MIDLAND | MI | 48674-0001 |
| DOW AUTOMOTIVE | MR. PETER SYKES, PRESIDENT | 2-2-24 HIGASHI-SHINAGAWA | | SHINAGAWA-KU, TOKYO 140-8617 | | | |
| DOW AUTOPLEX | 1313 S PACIFIC ST | | | | MINEOLA | TX | 75773-2848 |
| DOW BISHOP | 4362 W 800 S | | | | WARREN | IN | 46792-9761 |
| DOW CHEM/2020 WILLRD | WILLARD 2020 H | DOW CENTER | | | MIDLAND | MI | 48674-0001 |
| DOW CHEM/433 BLDG | 433 BUILDING | | | | MIDLAND | MI | 48667-0001 |
| DOW CHEMICAL | 2020 DOW CTR | | | | MIDLAND | MI | 48674-0001 |
| DOW CHEMICAL | 2020 WILLARD H DOW CTR | | | | MIDLAND | MI | 48674-0002 |
| DOW CHEMICAL | 7719 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0077 |
| DOW CHEMICAL | CUSTOMER SERVICE CTR | AUTOMOTIVE ELASTOMERS | | | MIDLAND | MI | 48674-0001 |
| DOW CHEMICAL CANADA INC | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326-1550 |
| DOW CHEMICAL CANADA ULC | C/O THE DOW CHEMICAL COMPANY | 2030 DOW CENTER | ATTENTION: LEE H. SJOBERG, ESQ. | | MIDLAND | MI | 48674 |
| DOW CHEMICAL CO, THE | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326-1550 |
| DOW CHEMICAL CO, THE | 190 URAN ST | | | | HILLSDALE | MI | 49242-1087 |
| DOW CHEMICAL CO, THE | 2030 WILLARD H DOW CTR | | | | MIDLAND | MI | 48674-0001 |
| DOW CHEMICAL CO, THE | 2030 WILLARD H DOW CTR | PO BOX 1929 | | | MIDLAND | MI | 48674-0001 |
| DOW CHEMICAL CO, THE | 3900 AUTOMATION AVE | | | | AUBURN HILLS | MI | 48326-1788 |
| DOW CHEMICAL CO, THE | 691 S RIVER RD | | | | BAY CITY | MI | 48708-9669 |
| DOW CHEMICAL CO, THE | TERRY RADCLIFF | 190 URAN ST | | | HILLSDALE | MI | 49242-1087 |
| DOW CHEMICAL COMPANY | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326-1550 |
| DOW CHEMICAL COMPANY | 2040 DOW CTR | | | | MIDLAND | MI | 48674-0001 |
| DOW CHEMICAL COMPANY | ATT TOM COLLINS & KEVIN LOWE - CREDIT ANALYST | 1320 WALDO AVENUE | | | MIDLAND | MI | 48642 |
| DOW CHEMICAL COMPANY | DENISE KEBERLEIN | 2020 DOW CENTER | | | MIDLAND | MI | |
| DOW CHEMICAL/FREEPOR | 2301 N BRAZOSPORT BLVD | | | | FREEPORT | TX | 77541-3203 |
| DOW CHEVROLET OLDSMOBILE, INC. | EDMUND DOW | 1313 S PACIFIC ST | | | MINEOLA | TX | 75773-2848 |
| DOW CORNING CORP | 2200 W SALZBURG RD | PO BOX 994 | | | MIDLAND | MI | 48686-0001 |
| DOW CORNING CORPORATION | PO BOX 70678 | | | | CHICAGO | IL | 60673-0001 |
| DOW EVENT CENTER | ATTN KELLY | 303 JOHNSON ST | | | SAGINAW | MI | 48607-1213 |
| DOW JONES & CO | WALL ST JRNL OR BARRONS | PO BOX 300 | | | PRINCETON | NJ | 08543-0300 |
| DOW JONES & CO FACTIVA INC | PO BOX 30994 | | | | NEW YORK | NY | 10261-0001 |
| DOW JONES NEWS SERVICE | PO BOX 30 | | | | CHICOPEE | MA | 01021-0030 |
| DOW JONES NEWS SERVICES | PO BOX 300 | | | | PRINCETON | NJ | 08543-0300 |
| DOW JONES REUTERS BUSINESS INTERACTIVE LLC DBA FACTIVA | ROUTE 1 AT RIDGE RD., BLDG. 5 | | | | MONMOUTH JUNCTION | NJ | 08852 |
| DOW JONES REUTERS BUSINESS INTERACTIVE LLC DBA FACTIVA | ROUTE 1 AT RIDGE RD., BLDG. 5, MANMOUTH JUNCTION | | | | MONMOUTH JUNCTION | NJ | 08852 |
| DOW JONES/CHICAGO | ONE SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| DOW JR, ELVIN L | 2 OVERTON RD | | | | TRENTON | NJ | 08690-1513 |
| DOW JR, JOHN V | 102 SW FULTON PLACE | | | | LAKE CITY | FL | 32024 |
| DOW JR, JOHN V | 280 HICKS RD | | | | MALONE | NY | 12953-6012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOW JR, JOHN VERNON | 280 HICKS RD | | | | MALONE | NY | 12953-6012 |
| DOW KAREN | 1104 COFFIELD ST | | | | BOWIE | TX | 76230-4110 |
| DOW LEWIS MOTORS, INC. | 2913 COLUSA HWY | | | | YUBA CITY | CA | 95993-8934 |
| DOW LEWIS MOTORS, INC. | LARRY DOW LEWIS | 2913 COLUSA HWY | | | YUBA CITY | CA | 95993-8934 |
| DOW STEVENS | 3424 HARDWAY LN | | | | SPRING HILL | TN | 37174-5123 |
| DOW TS & D/MIDLAND | TS AND D | 433 BUILDING | | | MIDLAND | MI | 48667-0001 |
| DOW WEAVER | 5509 SCHENK RD | | | | SANDUSKY | OH | 44870-9311 |
| DOW, ANNA MARIE | 6356 MERRIMAN | | | | GARDEN CITY | MI | 48135-1933 |
| DOW, ANNA MARIE | 6356 MERRIMAN RD | | | | GARDEN CITY | MI | 48135-1933 |
| DOW, BERNICE | 14 WATSON ST | | | | NORTHFIELD | NH | 03276-1544 |
| DOW, BRADLEY J | 10822 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9051 |
| DOW, CHARLES E | 903 PARK AVE | | | | TRENTON | NJ | 08629-2126 |
| DOW, CHRISTOPHER L | 983 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-2307 |
| DOW, CLIFFORD A | 2022 NW 9TH ST | | | | BLUE SPRINGS | MO | 64015-1564 |
| DOW, DANIEL W | 2668 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4209 |
| DOW, DAVID H | 1680 LOCHAVEN RD | | | | WEST BLOOMFIELD | MI | 48324 |
| DOW, DENISE K | 162 N ELM GROVE RD | | | | LAPEER | MI | 48446-3542 |
| DOW, DIANE L | 501 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 |
| DOW, DURWOOD K | 4586 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-8723 |
| DOW, EARL C | 6558 W DOROTHY AVE | | | | INDIAN RIVER | MI | 49749-9315 |
| DOW, ELIZABETH A | 9 MITCHELL LN | | | | WOODBRIDGE | CT | 06525 |
| DOW, EVELYN | 5935 SHATTUCK RD APT 61 | | | | SAGINAW | MI | 48603-6911 |
| DOW, EVELYN | 5935 SHATTUCK RD. | APT # 61 | | | SAGINAW | MI | 48603 |
| DOW, EVELYN | 668 N BROAD ST | | | | ELIZABETH | NJ | 07208 |
| DOW, EVERETT | 5225 CARLSON RD | | | | CHEBOYGAN | MI | 49721-9021 |
| DOW, FRANCES M | 6712 MATTHEWS WEDDINGTON RD | | | | MATTHEWS | NC | 28104-9356 |
| DOW, GARY E | 162 N ELM GROVE | | | | LAPEER | MI | 48446-3542 |
| DOW, GARY E | 162 N ELM GROVE RD | | | | LAPEER | MI | 48446-3542 |
| DOW, HARRIET M | 11066 NORVELL RD | | | | SPRING HILL | FL | 34608-2824 |
| DOW, HENRY D | 1511 TERRA CEIA BAY CIR 42 | | | | PALMETTO | FL | 34221 |
| DOW, HOWARD R | 2852 QUINCY DR | | | | TROY | MI | 48095-3784 |
| DOW, JAMES E | 164 UPPER FLAT ROCK RD | | | | MALONE | NY | 12953-2713 |
| DOW, JASON C | 257 BROWN FUNDERBURK RD | | | | CALHOUN | LA | 71225-9136 |
| DOW, JEAN L | 2 OVERTON ROAD | | | | TRENTON | NJ | 08690-1513 |
| DOW, JOHN V | 394 SW LEGACY GLN | | | | LAKE CITY | FL | 32025-2918 |
| DOW, JOSEPH T | APT 61 | 5935 SHATTUCK ROAD | | | SAGINAW | MI | 48603-6911 |
| DOW, JOSEPH W | 6330 HONEY LN | | | | TINLEY PARK | IL | 60477-2937 |
| DOW, KENDALL T | 2318 HARMONY DR | | | | BURTON | MI | 48509-1164 |
| DOW, KENDALL T | 3139 GEHRING DR | | | | FLINT | MI | 48506-2233 |
| DOW, KEVIN M | 12586 GATES RD | | | | MULLIKEN | MI | 48861-9712 |
| DOW, LAWRENCE R | PO BOX 76 | | | | CLAWSON | UT | 84516-0076 |
| DOW, LOWREN G | 2043 CAT LAKE HILLS RD | | | | MAYVILLE | MI | 48744-9782 |
| DOW, LULA M | 1052 TEMPLE AVE | | | | MOUNT MORRIS | MI | 48458-2536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOW, LULA M | 1052 TEMPLE AVE | | | | MT MORRIS | MI | 48458-2536 |
| DOW, MERLE L | 1363 AMY ST | | | | BURTON | MI | 48509-1801 |
| DOW, MORNA E | 835 UPPER SCOTSBOROUGH WAY | | | | BLOOMFIELD | MI | 48304-3829 |
| DOW, PATRICIA M | 5 OAKVIEW CIRCLE | | | | MEDWAY | MA | 02053-1317 |
| DOW, PATRICIA M | 7 BRANCH AVE | | | | CUMBERLAND | RI | 02864-1900 |
| DOW, PHILIP L | 258 S DENNY HILL RD | | | | PARAGON | IN | 46166-9591 |
| DOW, RICHARD H | 4459 HILLSIDE ST | | | | GLADWIN | MI | 48624-8733 |
| DOW, RICHARD V | 18019 ROSETTA AVE | | | | EASTPOINTE | MI | 48021-2629 |
| DOW, RIECKE T | 1709 ALLENDALE DR | | | | GREENWOOD | MO | 64034-9440 |
| DOW, ROBERT | 14 WATSON ST | | | | NORTHFIELD | NH | 03276-1544 |
| DOW, ROBERT F | 1305 GROVER DR | | | | MODESTO | CA | 95351-4841 |
| DOW, RONALD | 1692 PUSHAW RD | | | | GLENBURN | ME | 04401 |
| DOW, SHARLEEN L | 4459 HILLSIDE ST | | | | GLADWIN | MI | 48624-8733 |
| DOW, THOMAS E | 72 STENTON CT # A | | | | TRENTON | NJ | 08610-6550 |
| DOW, TOINETTE A | 210 ROMAIN RD APT 104 | | | | CARO | MI | 48723 |
| DOW, TOINETTE A | APT 104 | 210 ROMAIN ROAD | | | CARO | MI | 48723-9144 |
| DOW, VICTORIA | 42484 LYNDA DR | | | | CLINTON TWP | MI | 48038-3627 |
| DOW, VIRGINIA | 2852 QUINCY DR | | | | TROOY | MI | 48085-3784 |
| DOW, WALTER R | 17965 GLENIS AVE | | | | ROMULUS | MI | 48174-9507 |
| DOWANA STALLWORTH | 4504 APPLE TREE CT | | | | DAYTON | OH | 45427-2804 |
| DOWANNA WILSON | 1120 MONMOUTH AVE | | | | LINDEN | NJ | 07036-2022 |
| DOWBNIA, ANATOL | 159 MINUTEMAN CIR | | | | ALLENTOWN | NJ | 08501-1860 |
| DOWD JR., CHARLES H | 3863 NICHOLS RD | | | | OXFORD | OH | 45056-9172 |
| DOWD, ALDON J | 6350 LAKE 4 RD | | | | GLADWIN | MI | 48624-9251 |
| DOWD, ANTHONY R | 630 LEE ST SW | | | | HARTSELLE | AL | 35640-3738 |
| DOWD, BETTY | 73 SILVER OAKS CIR APT 10201 | | | | NAPLES | FL | 34119-4670 |
| DOWD, CHARLES M | 2723 BEECHER DR | | | | AUSTELL | GA | 30106-1701 |
| DOWD, DALE L | 12344 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1415 |
| DOWD, DANIEL J | 4838 E SHAFFER RD | | | | MIDLAND | MI | 48642-9743 |
| DOWD, DANIEL J | 87 COXS HEAD RD | | | | PHIPPSBURG | ME | 04562 |
| DOWD, DANIEL JAMES | 4838 E SHAFFER RD | | | | MIDLAND | MI | 48642-9743 |
| DOWD, DAVID C | 58 BAY HILL ROAD | | | | LAKEWOOD | NJ | 08701-3814 |
| DOWD, DENNIS E | 6183 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| DOWD, DONALD R | 5582 HUTCHINSON RD | | | | BATAVIA | OH | 45103-8515 |
| DOWD, DOROTHY J | 10367 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3601 |
| DOWD, EDWARD E | 346 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9711 |
| DOWD, EDWARD L | 3720 N 44TH AVE | | | | MEARS | MI | 49436-9345 |
| DOWD, FAITH | 3720 N 44TH AVE | | | | MEARS | MI | 49436-9345 |
| DOWD, GARY M | 17305 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-3494 |
| DOWD, HARRIET E | 8205 LAKE RD | | | | MONTROSE | MI | 48457-9718 |
| DOWD, JANET R | G5458 E CARPENTER RD | | | | FLINT | MI | 48506 |
| DOWD, JEANNETTE M | 10231 ALLEN DR | | | | MONTROSE | MI | 48457-9732 |
| DOWD, JERAULD T | 5463 ERNEST RD | | | | LOCKPORT | NY | 14094-5403 |
| DOWD, KEVIN I | 9064 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWD, KEVIN IVAN | 9064 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8808 |
| DOWD, KRIS P | 1303 W SALZBURG RD | | | | AUBURN | MI | 48611-8519 |
| DOWD, KRIS PATRICK | 1303 W SALZBURG RD | | | | AUBURN | MI | 48611-8519 |
| DOWD, LEWIS S | 2145 SOUTHEAST BLVD | | | | SALEM | OH | 44460-4001 |
| DOWD, LINDA M | 244 OAK ST APT 2A | | | | MONTROSE | MI | 48457 |
| DOWD, MARGARITA | 1548 E SLOAN RD | | | | BURT | MI | 48417-9600 |
| DOWD, MARIE R | 23-30 NEWTOWN AVE | APT 4FW | | | ASTORIA | NY | 11102-3062 |
| DOWD, MARIE R | 2330 NEWTOWN AVE APT 4FW | | | | ASTORIA | NY | 11102-3364 |
| DOWD, MARILYN L | 227 TRIER ST | | | | SAGINAW | MI | 48602-3065 |
| DOWD, MARY A | PO BOX 3117 | | | | MONTROSE | MI | 48457-0817 |
| DOWD, MICHAEL E | 7898 DEBORA DR | | | | BRIGHTON | MI | 48114-9478 |
| DOWD, MILTON E | 8530 N RUESS RD | | | | HENDERSON | MI | 48841-9732 |
| DOWD, NANCY C | 3631 E LANSING RD | | | | BANCROFT | MI | 48414-9428 |
| DOWD, NANCY C | 3631 EAST LANSING RD. | | | | BANCROFT | MI | 48414 |
| DOWD, NICHOLAS G | 24 NICHOLS ST | | | | LOCKPORT | NY | 14094-4814 |
| DOWD, PATRICK | 2662 SEIDLERS RD | | | | MIDLAND | MI | 48642-9215 |
| DOWD, RALPH C | 1919 GARDNER RD | | | | HAMILTON | OH | 45013-1119 |
| DOWD, RANDOLPH C | 167 CORKEY LN | | | | MOUNT MORRIS | MI | 48458-2463 |
| DOWD, RANDOLPH C | 5150 E LONG LAKE RD | | | | HARRISON | MI | 48625-8738 |
| DOWD, RICHARD C | 3491 KENESAW DR | | | | LEXINGTON | KY | 40515 |
| DOWD, RICHARD J | 40573 ST RT #517 | | | | LISBON | OH | 44432 |
| DOWD, RONDA K | PO BOX 302 | | | | PARKER CITY | IN | 47368-0302 |
| DOWD, STACIA C | 65 MAIN ST | | | | TERRYVILLE | CT | 06786-5103 |
| DOWD, THOMAS J | PO BOX 1675 | | | | YORK BEACH | ME | 03910-1675 |
| DOWD, TIMOTHY J | 4592 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5071 |
| DOWD, TIMOTHY J. | 4592 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5071 |
| DOWDALL II, PATRICK J | 9397 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8310 |
| DOWDALL, COLEEN S | 6173 EAST KNOLL DRIVE | APT# 512 | | | GRAND BLANC | MI | 48439 |
| DOWDALL, DAVID M | 3669 S CENTURY OAK CIR | | | | OAKLAND | MI | 48363-2644 |
| DOWDALL, JANELLE A | 7074 E PIERSON RD | | | | DAVISON | MI | 48423-8916 |
| DOWDALL, MICHAEL E | 2205 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |
| DOWDALL, MICHAEL E | 4572 CHESSIE LN | | | | CENTRAL LAKE LN | MI | 49522-9724 |
| DOWDALL, RICHARD D | 203 AFTON PL | | | | BOSSIER CITY | LA | 71112-8799 |
| DOWDALL, THOMAS J | 142 SOUTHWOOD DR | | | | BOSSIER CITY | LA | 71111-6064 |
| DOWDALL, THOMAS JOSEPH | 142 SOUTHWOOD DR | | | | BOSSIER CITY | LA | 71111-6064 |
| DOWDALL, WILLIAM M | 7074 E PIERSON RD | | | | DAVISON | MI | 48423-8916 |
| DOWDELL DENISE | 9920 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1353 |
| DOWDELL JR, SPENCER | 99 E FOREST AVE | APT 703 | | | DETROIT | MI | 48201-1872 |
| DOWDELL, ALBERT L | 7501 E JEFFERSON AVE APT 519 | | | | DETROIT | MI | 48214 |
| DOWDELL, BERNARD J | 32364 BAGLEY RD | | | | NORTH RIDGEVILLE | OH | 44039 |
| DOWDELL, BRENDA J | 415 E CREIGHTON AVE | | | | FORT WAYNE | IN | 46803-2469 |
| DOWDELL, CARRIE | 3726 HIGHLAND RD | | | | CLEVELAND | OH | 44111-5245 |
| DOWDELL, CARRIE E | 9310 RACQUET BALL WAY APT A | | | | INDIANAPOLIS | IN | 46260-6064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOWDELL, DANIEL R | 1833 WELCHWOOD CIR | | | | INDIANAPOLIS | IN | 46260-2529 |
| DOWDELL, DEBORAH J | 2131 BEDELL RD APT 1 | | | | GRAND ISLAND | NY | 14072-3121 |
| DOWDELL, DIANA L | 42127 WOODCREEK LN | | | | CANTON | MI | 48188-2614 |
| DOWDELL, DOROTHY | 5908 RISDEN RD | | | | VERMILLION | OH | 44089 |
| DOWDELL, EDDIE J | 201 HALL AVE | | | | SYRACUSE | NY | 13205-1908 |
| DOWDELL, EDWARD L | 1408 W 28TH ST | | | | INDIANAPOLIS | IN | 46208-5260 |
| DOWDELL, JOHN L | 1408 W 28TH ST | C/O EDWARD DOWDELL | | | INDIANAPOLIS | IN | 46208-5260 |
| DOWDELL, JOHN L | 1922 WARMEN AVE | C/O VIRGINIA BATEMON | | | INDIANAPOLIS | IN | 46222 |
| DOWDELL, LANA D | 3101 MASON DR | | | | PLANO | TX | 75025-4583 |
| DOWDELL, RICHARD W | 803 WEST AVE APT 6409 | | | | ELYRIA | OH | 44035-5944 |
| DOWDELL, RONALD W | HC 70 BOX 3118 | | | | KINGSTON | OK | 73439-9340 |
| DOWDELL, SAMUEL | 6582 N TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5549 |
| DOWDELL, SHIRLENE | 17413 STOUT ST | | | | DETROIT | MI | 48219-3428 |
| DOWDELL, THOMAS | 2530 HOEVELWOOD DR | | | | FORT WAYNE | IN | 46806-5304 |
| DOWDELL, TYRONE L | 3475 STUDOR RD | | | | SAGINAW | MI | 48601-5740 |
| DOWDELL, WILLIE F | 275 SW PILOTS WAY | | | | LAKE CITY | FL | 32024-3845 |
| DOWDELL, WILMA R | 411 S RANGELINE RD | | | | ANDERSON | IN | 46012-3803 |
| DOWDEN JR, LLOYD M | 8964 ARROW WOOD DR | | | | GREENWOOD | LA | 71033-3396 |
| DOWDEN JR, LLOYD MILTON | 8964 ARROW WOOD DR | | | | GREENWOOD | LA | 71033-3396 |
| DOWDEN JR, WILLIAM V | 1315 S WEBSTER ST | | | | KOKOMO | IN | 46902-6362 |
| DOWDEN, A.J. J | 835 4TH AVE | | | | GENEVA | IL | 60134-1465 |
| DOWDEN, A.J. J | 835 4TH AVENUE | | | | GENEVA | IL | 60134 |
| DOWDEN, BARBARA S | 1360 SHELTON RD | | | | MARTINSVILLE | IN | 46151 |
| DOWDEN, CAROL P | 2737 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| DOWDEN, CAROLYN S | 1720 ARROWHEAD DR | | | | WEST LAFAYETTE | IN | 47906-8512 |
| DOWDEN, CHARLOTTE A | 2878 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| DOWDEN, CLARENCE W | 1743 FULLER DRIVE | | | | GULF BREEZE | FL | 32563-9765 |
| DOWDEN, DANIEL L | 1677 VIEWPOINT TER | | | | THE VILLAGES | FL | 32162-3230 |
| DOWDEN, DIAN S | 3368 S 730 E | | | | BRINGHURST | IN | 46913-9672 |
| DOWDEN, DONALD E | 161 SWEDES AVE | | | | SHREVEPORT | LA | 71105-3533 |
| DOWDEN, DONALD EUGENE | 161 SWEDES AVE | | | | SHREVEPORT | LA | 71105-3533 |
| DOWDEN, DONALD F | 39 JUDY DR | | | | MARTINSVILLE | IN | 46151-4316 |
| DOWDEN, GORDON L | 2641 E 1300 N | | | | ALEXANDRIA | IN | 46001-7900 |
| DOWDEN, IVAN | 7113 HIGHTOWER ST | | | | FORT WORTH | TX | 76112-5709 |
| DOWDEN, MARLEENE S | PO BOX 88 | | | | GALVESTON | IN | 46932-0088 |
| DOWDEN, MONA L | 203 S MAIN ST | | | | PENDLETON | IN | 46064-1136 |
| DOWDEN, RAY F | 2737 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| DOWDEN, RONALD A | 1101 S 4TH AVE | | | | JONESBORO | IN | 46938-1257 |
| DOWDEN, ROSE E | 6081 N LAKESHORE DR | | | | MACY | IN | 46951-8544 |
| DOWDEN, ROSE E | 6081 N LAKESHRE DR | | | | MACY | IN | 46951-8344 |
| DOWDICAN JR, RAYMOND V | 53324 LORINA CT | | | | CHESTERFIELD | MI | 48047-6120 |
| DOWDING, CLIFTON J | 21557 26 MILE RD | | | | OLIVET | MI | 49076-9583 |
| DOWDING, DOROTHA E | 4693 BASELINE RD | | | | ONONDAGA | MI | 49264-9616 |
| DOWDING, DOROTHA E | 4693 W BASELINE RD | | | | ONONDAGA | MI | 49264-9616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWDING, LEROY D | 26862 E BASELINE HWY | | | | CHARLOTTE | MI | 48813-9000 |
| DOWDLE NANCY | 2710 SEDONA DR | | | | NORMAL | IL | 61761-5469 |
| DOWDLE, DAVID G | 209 S JEFFERSON SUITE 1050 | | | | WINCHESTER | TN | 37398 |
| DOWDLE, DOROTHY L | 11412 VERDE DR | | | | KANSAS CITY | KS | 66109-4348 |
| DOWDLE, JAMES C | 474 EDINBURGH CT | | | | SEVERNA PARK | MD | 21146-1621 |
| DOWDLE, JANET M | 600 W WALTON BLVD APT 204 | | | | PONTIAC | MI | 48340-1097 |
| DOWDLE, NANCY J | 2710 SEDONA DR | | | | NORMAL | IL | 61761-5469 |
| DOWDLE, ROY E | 2309 HARRISON AVE | | | | FORT WORTH | TX | 76110-1109 |
| DOWDLE, SARAH | 89 MASON LANE | | | | BUTLER | GA | 31006 |
| DOWDLE, THOMAS E | 13348 HOLBROOK ST | | | | BRISTOL | VA | 24202-4454 |
| DOWDLE, WILLIAM | PO BOX 503 | | | | BRENT | AL | 35034 |
| DOWDY JR, LOYD | 8164 DONNELL RD RT 1 | | | | MILLINGTON | TN | 38053 |
| DOWDY SANDRA (ESTATE OF) (654387) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DOWDY, AMANDA | 67 TOWNSHIP ROAD 251 N | | | | SOUTH POINT | OH | 45680-8204 |
| DOWDY, ARNOLD E | 4524 EDLER CT | | | | HILLIARD | OH | 43026-1814 |
| DOWDY, BETTE M | 2862 HERRINGTON DR | | | | NORCROSS | GA | 30071-2614 |
| DOWDY, BETTE M | 2862 HERRINGTON RD | | | | NORCROSS | GA | 30071-2614 |
| DOWDY, BILLY J | 350 KELLY HARRIS RD | | | | BOWLING GREEN | KY | 42101-8239 |
| DOWDY, BILLY JOE | 350 KELLY HARRIS RD | | | | BOWLING GREEN | KY | 42101-8239 |
| DOWDY, CHARLES F | 227 SCHOOL ST | | | | SODDY DAISY | TN | 37379-6612 |
| DOWDY, DANNY H | 855 EATON DR | | | | MASON | MI | 48854-1335 |
| DOWDY, DARRELL E | 4481 MIDLAND AVE | | | | WATERFORD | MI | 48329-1834 |
| DOWDY, DAVID L | 35 S HAYES RD | | | | LAPEER | MI | 48446-2808 |
| DOWDY, ELLIE L | 1702 PRESNELL DR | | | | LAWRENCEBURG | TN | 38464-3028 |
| DOWDY, GAYLORD W | 39209 MACARTHUR ST | | | | SHAWNEE | OK | 74804-2483 |
| DOWDY, GEORGE D | 102 ROYAL ST | | | | OCILLA | GA | 31774-2948 |
| DOWDY, GREGORY J | 2479 LANNING DR | | | | BURTON | MI | 48509-1028 |
| DOWDY, HAROLD R | 6055 KENNELLY CT | | | | TALLAHASSEE | FL | 32317-7209 |
| DOWDY, HEZ S | 229 MARCHANTS DAIRY RD | | | | RHINE | GA | 31077 |
| DOWDY, HEZ S | RT 1 BOX 308 | 229 MARCHANT DAIRY RD | | | RHINE | GA | 31077 |
| DOWDY, JAKE L | 1730 W PARK AVE | | | | NILES | OH | 44446-1131 |
| DOWDY, JAMES E | 6 SUNNYSIDE DR | | | | BELLEVILLE | IL | 62226-4816 |
| DOWDY, JERRY A | 3021 S SUBURBAN AVE | | | | SPRINGFIELD | MO | 65807-8724 |
| DOWDY, JERRY A | 3021 SOUTH SUBURBAN AVENUE | | | | SPRINGFIELD | MO | 65807-8724 |
| DOWDY, LEONARD E | 6304 MCCLEAN BLVD | | | | BALTIMORE | MD | 21214-1029 |
| DOWDY, MARTHA | 4187 US HIGHWAY 45 W | | | | KENTON | TN | 38233-3443 |
| DOWDY, MARY E | 7428 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| DOWDY, MARY J | PO BOX 716 | | | | CLEVELAND | GA | 30528-0012 |
| DOWDY, MASON L | 2834 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46218 |
| DOWDY, MELVIN H | 1200 GRANGER RD | | | | ORTONVILLE | MI | 48462-9223 |
| DOWDY, MICHAEL A | 9573 WILSON BRIDGE DRIVE | | | | SAINT LOUIS | MO | 63136-5238 |
| DOWDY, MICHAEL D | 4187 US HIGHWAY 45 W | | | | KENTON | TN | 38233-3443 |
| DOWDY, NORMA A | 1401 S JOYCE ST | APT 1520 | | | ARLINGTON | VA | 22202-1885 |
| DOWDY, NORMA A | APT 1620 | 1401 SOUTH JOYCE STREET | | | ARLINGTON | VA | 22202-1885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWDY, PHYLLIS G | 2570 FLINTRIDGE ST | | | | ORION | MI | 48359-1530 |
| DOWDY, ROGER J | 2037 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| DOWDY, RONALD D | 802 WALTHOUR ROAD | | | | SAVANNAH | GA | 31410-2616 |
| DOWDY, RONALD S | 9200 TURNBULL RD | | | | RANDALLSTOWN | MD | 21133-3308 |
| DOWDY, SHEILA D | 1200 GRANGER RD | | | | ORTONVILLE | MI | 48462-9223 |
| DOWDY, TIMOTHY E | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DOWDY, VERA M | 612 GOULD ST | | | | ROCKVILLE | IN | 47872-1627 |
| DOWDY, VIRGINIA | 3551 GRAFTON RD | | | | ORION | MI | 48359-1534 |
| DOWDY, VIRGINIA | 3551 GRAFTON ST | | | | ORION | MI | 48359-1534 |
| DOWDY, WILLIS | 5194 DAVISON RD | | | | LAPEER | MI | 48446-3531 |
| DOWE, DEBORAH R | 2181 COIT DR NW | | | | WARREN | OH | 44485-1772 |
| DOWE, GAYNELL | 628 HARVEY AVE | | | | PONTIAC | MI | 48341-2651 |
| DOWE, JAKE | 4850 GOODYEAR DR | | | | DAYTON | OH | 45406-1128 |
| DOWE, JAKE | 4850 GOODYEAR DR. | | | | DAYTON | OH | 45406-1128 |
| DOWE, LAURIE M | 7890 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8826 |
| DOWE, MICHAEL L | 626 SYMES AVE | | | | ROYAL OAK | MI | 48067-2111 |
| DOWE, RICHARD V | 28318 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48081-1508 |
| DOWE, SAMUEL A | 13725 JOHN R ST APT 519 | | | | HIGHLAND PARK | MI | 48203-3149 |
| DOWE, WILLIAM A | PO BOX 431975 | | | | PONTIAC | MI | 48343-1975 |
| DOWEL SEITZ | 198 E ELM ST | | | | MOUNT GILEAD | OH | 43338-1315 |
| DOWELL AUTOMOTIVE REPAIR | 3355 S 250 W | | | | LAFAYETTE | IN | 47909-9302 |
| DOWELL JR, CLYDE | 3706 WHITWORTH WAY | | | | COLUMBUS | OH | 43228-7000 |
| DOWELL JR, WILLIAM K | 601 W STERNS RD | | | | TEMPERANCE | MI | 48182-9570 |
| DOWELL MULLINS | 154 TATUM RD | | | | CEDAR BLUFF | VA | 24609-9376 |
| DOWELL ROBERT (468714) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DOWELL SCHLUMBERGER | | 6120 SNOW RD | | | | CA | 93308 |
| DOWELL, AARON K | APT 3 | 3100 DUNSTAN DRIVE NORTHWEST | | | WARREN | OH | 44485-1518 |
| DOWELL, ADA M | 213 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2900 |
| DOWELL, ANNIE B | 18053 WHITCOMB | | | | DETROIT | MI | 48235-2815 |
| DOWELL, ARABA O | 225 LAWRENCE PL | | | | ATLANTA | GA | 30349-1068 |
| DOWELL, BERENDA F | 14411 SARASOTA | | | | REDFORD | MI | 48239-3383 |
| DOWELL, BOBBY D | 308 OAK ST | | | | GAILON | OH | 44833-3333 |
| DOWELL, BOBBY J | 3457 WININGS AVE | | | | INDIANAPOLIS | IN | 46221-2277 |
| DOWELL, BRIAN K | 4 TOULON CT | | | | FAIRVIEW HTS | IL | 62208-3816 |
| DOWELL, CHARLES L | 5255 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-9115 |
| DOWELL, CONLEY M | 701 STARLING AVE  APT C | | | | MARTINSVILLE | VA | 24112-4203 |
| DOWELL, CONLEY M | 701 STARLING AVE APT C | | | | MARTINSVILLE | VA | 24112-4203 |
| DOWELL, CRAIG L | 54 S PLAZA AVE | | | | DAYTON | OH | 45417-1806 |
| DOWELL, D C | 1019 HARMON ST | | | | DANVILLE | IL | 61832-3817 |
| DOWELL, DOUGLAS S | 11703 SHAWNEE PT | | | | SHELBY TWP | MI | 48315-1161 |
| DOWELL, EARLINE K | 175 COURT ST | | | | PONTIAC | MI | 48342-2509 |
| DOWELL, ERIC R | 17225 SE 93RD DEMOSS CT | | | | THE VILLAGES | FL | 32162-1800 |
| DOWELL, FELICIA | 1817 BERYL ST | | | | HUMBOLDT | TN | 38343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOWELL, FRANK J | 8016 POHICK ROAD | | | | SPRINGFIELD | VA | 22153-3211 |
| DOWELL, GERALD J | 9436 E MADISON RD | | | | SAINT HELEN | MI | 48656-8231 |
| DOWELL, GLORIA DARLEN | 2315 N RIVER BLVD | | | | SUGAR CREEK | MO | 64050-1529 |
| DOWELL, GLORIA DARLEN | 2315 NORTH RIVER | | | | SUGAR CREEK | MO | 64050-1529 |
| DOWELL, HELEN | 6889 S BLACKBERRY PT | | | | HOMOSASSA | FL | 34446-3645 |
| DOWELL, HELEN | 6889 SOUTH BLACKBERRY POINT | | | | HOMOSASSA | FL | 34446-3645 |
| DOWELL, JACK R | 12629 BLISS ROAD | | | | MARCELLUS | MI | 49067-9316 |
| DOWELL, JAMES | 175 COURT ST | | | | PONTIAC | MI | 48342-2509 |
| DOWELL, JANET R | 2418 HOFF ST | | | | FLINT | MI | 48506-3479 |
| DOWELL, JANET ROBERTA | 2418 HOFF ST | | | | FLINT | MI | 48506-3479 |
| DOWELL, JANICE S | 1091 PERSHING ST SW | | | | WARREN | OH | 44485-3053 |
| DOWELL, JEAN V | 2008 WESTKENDAL LN | | | | ARLINGTON | TX | 76015-1145 |
| DOWELL, JOHN C | 5189 CHAPPELOW RIDGE RD | | | | WEST HARRISON | IN | 47060-8725 |
| DOWELL, JOHN H | 1406 MANN AVE | | | | FLINT | MI | 48503-6700 |
| DOWELL, KATHLEEN | 9333 BEECHCREST | | | | UNION LAKE | MI | 48386-3207 |
| DOWELL, KATHLEEN | 9333 BEECHCREST ST | | | | WHITE LAKE | MI | 48386-3207 |
| DOWELL, KENNY E | 7750 STATE ROUTE 309 | | | | GALION | OH | 44833-9715 |
| DOWELL, LEE G | 4 TOULON CT | | | | FAIRVIEW HTS | IL | 62208-3816 |
| DOWELL, LEE GRANT | 4 TOULON CT | | | | FAIRVIEW HTS | IL | 62208-3816 |
| DOWELL, LOIS L | 5227 N 130TH TER | | | | KANSAS CITY | KS | 66109-4316 |
| DOWELL, LOREN J | 3150 W MERCER LN | | | | PHOENIX | AZ | 85029-4210 |
| DOWELL, LORENE G | 688 BANE S.W. | | | | WARREN | OH | 44485-4006 |
| DOWELL, LORENE G | 688 BANE ST SW | | | | WARREN | OH | 44485-4006 |
| DOWELL, MARY D | 1008 BIRCHWOOD LANE | | | | JACKSONVILLE | NC | 28546-4521 |
| DOWELL, MARY E | 2501 BRIER STREET SOUTHEAST | | | | WARREN | OH | 44484-5204 |
| DOWELL, MARY L | 201 LELA LN | | | | BUCKNER | MO | 64016-7700 |
| DOWELL, MAURICE | 5736 NESTEL RD E | | | | SAINT HELEN | MI | 48656-9568 |
| DOWELL, MICHAEL D | 8592 GULL RD | | | | RICHLAND | MI | 49083-9647 |
| DOWELL, MICHAEL D | 8592 GULL ROAD | | | | RICHLAND | MI | 49083-9647 |
| DOWELL, NICOLE M | 1091 PERSHING ST SW | | | | WARREN | OH | 44485-3053 |
| DOWELL, NOAH G | 7750 STATE ROUTE 309 | | | | GALION | OH | 44833-9715 |
| DOWELL, PAUL L | 9230 BRAMBLE RD | | | | TECUMSEH | MI | 49286-8712 |
| DOWELL, PINKY | 408 N CEDAR ST | | | | HAYTI | MO | 63851-1308 |
| DOWELL, RALPH D | 9113 28TH AVENUE DR E | | | | PALMETTO | FL | 34221-1654 |
| DOWELL, RAYMOND E | 125 W TOBIAS ST | | | | FLINT | MI | 48503-3973 |
| DOWELL, RICHARD C | 2714 SUNSET LN | | | | SANDUSKY | OH | 44870-5982 |
| DOWELL, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DOWELL, ROBERT E | 201 LELA LN # B | | | | BUCKNER | MO | 64016-7700 |
| DOWELL, ROBERT W | 924 CAMPBELL AVE | | | | HAMILTON | OH | 45011-3525 |
| DOWELL, ROGER L | 5614 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-4951 |
| DOWELL, RONALD L | 488 E COUNTY ROAD 1400 N | | | | CARBON | IN | 47837-8057 |
| DOWELL, ROWENA | 3951 BLUE HEATHER CT | | | | FLORISSANT | MO | 63034-3219 |
| DOWELL, RUBY M | 11838 E 80TH DR | | | | RAYTOWN | MO | 64138-1294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWELL, SANDRA L | 14411 SARASOTA | | | | REDFORD | MI | 48239-3383 |
| DOWELL, SHIRLEY | 1145 SW 44TH ST | | | | CAPE CORAL | FL | 33914-6389 |
| DOWELL, TOMMIE L | 3129 KINGS CORNERS RD W | | | | LEXINGTON | OH | 44904-9506 |
| DOWELL, VERNICE | C/O ROBERT DOWELL | 6040 GOSHEN RD | | | GOSHEN | OH | 45122 |
| DOWELL, VIRGINIA C | 4012 NE 57TH PL | | | | GLADSTONE | MO | 64119-2253 |
| DOWELL, VIRGLE R | 5475 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2752 |
| DOWELL, WALTER C | 8560 SECOR RD | | | | LAMBERTVILLE | MI | 48144-9334 |
| DOWELL, WARD S | 1145 FAIRWAY DR APT 7 | | | | LAKE ISABELLA | MI | 48893-9381 |
| DOWELL, WILLIAM F | 14500 N GENESEE RD | | | | CLIO | MI | 48420-9153 |
| DOWEN, CHRISTINA V | 459 LEETONIA DR | | | | TROY | MI | 48085-5518 |
| DOWEN, CYNTHIA M | 9342 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9571 |
| DOWEN, DALE E | 5533 LYTLE RD | | | | CORUNNA | MI | 48817-9546 |
| DOWEN, DALE ELMER | 5533 LYTLE RD | | | | CORUNNA | MI | 48817-9546 |
| DOWEN, DAVID A | 13307 FOREST VIEW DR | | | | SHELBY TWP | MI | 48315-3506 |
| DOWEN, HUBERT J | 226 ELMWOOD DR | | | | CORUNNA | MI | 48817-1131 |
| DOWEN, JAMES R | 5166 NW 181ST WAY | | | | STARKE | FL | 32091-5586 |
| DOWEN, ROBERT E | 5951 N BYRON RD | | | | CORUNNA | MI | 48817-9746 |
| DOWEN, RONALD W | 15415 AMMAN RD | | | | CHESANING | MI | 48616-9482 |
| DOWEN, RONALD WAYNE | 15415 AMMAN RD | | | | CHESANING | MI | 48616-9482 |
| DOWER, DAVE | | | | | | | |
| DOWER, GLADYS L | 19 TIMBERGREEN CIR | | | | DENTON | TX | 76205-8529 |
| DOWER, RUTH M | 24 CROSS ST | | | | BEVERLY | MA | 01915-3809 |
| DOWERS, DENNIS D | 1130 PREL LN | | | | LEWISBURG | TN | 37091-6469 |
| DOWERS, JACKIE L | 2101 W ENGLISH ST | | | | DANVILLE | IL | 61832-2627 |
| DOWERS, PATRICIA R | 1200 NE 21ST CT | | | | MOORE | OK | 73160-6309 |
| DOWERS, ROBERT G | 703 SOUTH DIVISION ST | | | | CAYUGA | IN | 47928 |
| DOWHAN, WILLIAM T | 1940 WHITE BIRCH CT | | | | ROCHESTER HILLS | MI | 48309-3306 |
| DOWIE JR., WILLIAM C | APT B1 | 2199 LANSING STREET | | | DETROIT | MI | 48209-1693 |
| DOWIE, MARGARET A | 24249 HERITAGE DR | | | | WOODHAVEN | MI | 48183-3776 |
| DOWIE, MARGARET A | 24249 HERITAGE DR. | | | | WOODHAVEN | MI | 48183-3776 |
| DOWINDA TRIMBLE | 2821 CRAVENS RD | | | | POPLAR BLUFF | MO | 63901-8646 |
| DOWIS, CONNIE R | 8326 PENINSULAR DR | | | | FENTON | MI | 48430-9124 |
| DOWIS, DAVID R | 3515 S PUCKETT RD | | | | BUFORD | GA | 30519 |
| DOWIS, WILMER P | 1613 CRAFTON CT | | | | OKLAHOMA CITY | OK | 73159-7611 |
| DOWLAN, CHARLES H | 5031 DAVERS ST | | | | WATERFORD | MI | 48329-3417 |
| DOWLAN, DANNY R | 6114 ADAMSON DR | | | | WATERFORD | MI | 48329-3001 |
| DOWLAN, MICHAEL L | 6114 ADAMSON DR | | | | WATERFORD | MI | 48329-3001 |
| DOWLAND JR, DEUANE G | 5485 W CHERRY CREEK RD | | | | LEWISTON | MI | 49756-7507 |
| DOWLAND, ADRIAN P | 11530 N HARDING AVE | | | | HARRISON | MI | 48625-8677 |
| DOWLAND, CHERYL D | 1613 HOURAN ST | | | | FLINT | MI | 48532-5037 |
| DOWLAND, DEUANE G | 11149 BARE DR | | | | CLIO | MI | 48420-1576 |
| DOWLAND, DOUGLAS G | 4090 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| DOWLAND, DOUGLAS GERALD | 4090 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| DOWLAND, GEORGE B | 15177 QUINN RD | | | | ATHENS | AL | 35611-7536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOWLAND, GERALDINE F | 951 W 12TH ST | | | | FLINT | MI | 48507-1652 |
| DOWLAND, GERALDINE F | 951 W 12TH STREET | | | | FLINT | MI | 48507-1652 |
| DOWLAND, KIMBERLY J | 5485 W CHERRY CREEK RD | | | | LEWISTON | MI | 49756-7507 |
| DOWLAND, LARRY F | G-9151 BEECHER RD | | | | FLUSHING | MI | 48433 |
| DOWLAND, NORMA J | P.O. BOX 1276 | | | | CLATSKANIE | OR | 97016-1276 |
| DOWLAND, NORMA J | PO BOX 1276 | | | | CLATSKANIE | OR | 97016-1276 |
| DOWLEN, JOE E | 6130 BIRCHER ST | | | | SAINT LOUIS | MO | 63120-1314 |
| DOWLER, ALICE A | 3135 BEECHTREE | | | | FARWELL | MI | 48622-8730 |
| DOWLER, BERT A | 4069 FM 451 | | | | WASKOM | TX | 75692-7235 |
| DOWLER, CLIFFORD W | 1202 N 23RD ST | | | | PARAGOULD | AR | 72450-2276 |
| DOWLER, DAVID A | 9448 N MEADOWLARK LN | | | | ELWOOD | IN | 46036-8844 |
| DOWLER, DAVID W | 4651 PYLES RD | | | | CHAPEL HILL | TN | 37034-2638 |
| DOWLER, FREDERICK L | 3552 STEWART RD | | | | MONROE | MI | 48162-9635 |
| DOWLER, GALEN L | 7270 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9655 |
| DOWLER, HAROLD G | PO BOX 171 | | | | LAFE | AR | 72436-0171 |
| DOWLER, JANA L | 1120 LAKEVIEW DR | | | | GREENVILLE | OH | 45331-3017 |
| DOWLER, JANA LYNN | 1120 LAKEVIEW DR | | | | GREENVILLE | OH | 45331-3017 |
| DOWLER, KENNETH G | 1648 MILLS RD | | | | NEW MADISON | OH | 45346-9628 |
| DOWLER, MARILYN M | 5590 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-8909 |
| DOWLER, MEDIA L | 401 S SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1643 |
| DOWLER, MEDIA L | 88 W PARK DR | | | | KELLOGG | ID | 83837-9764 |
| DOWLER, MICHAEL J | 1109 RIVINGTON PIKE | | | | GRAND LEDGE | MI | 48837-9798 |
| DOWLER, MICHAEL J. | 1109 RIVINGTON PIKE | | | | GRAND LEDGE | MI | 48837-9798 |
| DOWLER, RONALD P | 7475 E JASMINE VINE WAY | | | | PRESCOTT VALLEY | AZ | 86315-3084 |
| DOWLER, WILLIE | 702 THOMAS ST | | | | PARAGOULD | AR | 72450-5639 |
| DOWLESS, LAWRENCE R | 2354 N STATE RD | | | | DAVISON | MI | 48423-1137 |
| DOWLESS, MARY L | 2354 N STATE RD | | | | DAVISON | MI | 48423-1137 |
| DOWLING COLLEGE ENROLLMENT SERVICES | 150 IDLE HOUR BLVD | | | | OAKDALE | NY | 11769-1906 |
| DOWLING JOHN E | 12139 CORLEY DR | | | | WHITTIER | CA | 90604-2927 |
| DOWLING MALCOLM | DOWLING, MALCOLM | P O BOX 112 | | | REKLAW | TX | 75784 |
| DOWLING, BOBBIE J | 8600 SO CALUMET | | | | CHICAGO | IL | 60619-6028 |
| DOWLING, BOBBIE L | 337 MONACO AVE | | | | UNION CITY | CA | 94587-3714 |
| DOWLING, CARMEN M | 14448 VIA ROCA | C/O ROBERT F DOWLING | | | VICTORVILLE | CA | 92392-7616 |
| DOWLING, CHARLES R | 1393 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| DOWLING, CHARLES R | 334 COUNTRY LN APT B | | | | PLAINFIELD | IN | 46168-1988 |
| DOWLING, CLARK C | 1885 RALEIGH AVE APT 23 | | | | LAPEER | MI | 48446-4164 |
| DOWLING, CLARK C | 4166 CENTER ST | | | | METAMORA | MI | 48455-8952 |
| DOWLING, DANIEL J | 1205 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| DOWLING, DEAN E | 1000 DALE RD | | | | BEAVERTON | MI | 48612-8589 |
| DOWLING, FRANCIS G | 1001 ERIE ST | | | | PORT HURON | MI | 48060-3605 |
| DOWLING, GLORIA M | 1387 HADAWAY TRAIL | | | | LAWRENCEVILLE | GA | 30043-4699 |
| DOWLING, IRVIN W | 115 E VINYARD ST | | | | ANDERSON | IN | 46012-2520 |
| DOWLING, JAMES | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DOWLING, JAMES E | 105 WILLOW RD | | | | GREENFIELD | IN | 46140-1264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWLING, JAMES M | 50 JOSIES LN | | | | ROCHESTER | NY | 14616-1955 |
| DOWLING, JANET A | 5581 PLAIN RD | | | | SILVERWOOD | MI | 48760-9717 |
| DOWLING, JANET A | 5581 SOUTH PLAINS RD | | | | SILVERWOOD | MI | 48760-9717 |
| DOWLING, JAY D | 1218 ALMOND DR | | | | PLAINFIELD | IN | 46168-9354 |
| DOWLING, JOHN E | 12139 CORLEY DR | | | | WHITTIER | CA | 90604-2927 |
| DOWLING, JOHN E | 8700 JESSUP RD | | | | ONSTED | MI | 49265-9706 |
| DOWLING, JOHN G | 7803 W COLLINGHAM DR APT A | | | | BALTIMORE | MD | 21222-2533 |
| DOWLING, JOHN P | 1695 BUTTONWOOD AVE | | | | TOMS RIVER | NJ | 08755-0817 |
| DOWLING, JOHN R | PO BOX 1393 | | | | ANDOVER | OH | 44003-1393 |
| DOWLING, LUCINDA M | 158 LAKE ST | | | | POMONA PARK | FL | 32181-2216 |
| DOWLING, MALCOLM | PO BOX 112 | | | | REKLAW | TX | 75784-0112 |
| DOWLING, MILDRED C | PO BOX 86 | C/O MIKE SMITH | | | SIX LAKES | MI | 48886-0086 |
| DOWLING, PETER H | 474 PERSIMMON ST | | | | FREEPORT | FL | 32439-6715 |
| DOWLING, PHILLIP L | 11165 PARDEE RD | | | | TAYLOR | MI | 48180-4231 |
| DOWLING, REX L | 4854 SEQUOIA DR SE | | | | GRAND RAPIDS | MI | 49512-9680 |
| DOWLING, RICHARD J | 528 SHELTON SHOP RD | | | | STAFFORD | VA | 22554-6511 |
| DOWLING, RICHARD J | 800 N ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118-3716 |
| DOWLING, RICHARD L | 5142 HOLLISTER AVE | #55 | | | SANTA BARBARA | CA | 93111 |
| DOWLING, ROSEMARY D | 11911 AUBURN LN | | | | FRISCO | TX | 75035-7955 |
| DOWLING, SHIRLEY | 4689 HIGLEY RD | | | | ROME | OH | 44085-9660 |
| DOWLING, SHIRLEY A | 1393 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| DOWLING, TOM P | 1281 E CUTLER RD | | | | DEWITT | MI | 48820-9701 |
| DOWLING, WILLIAM | 2707 KNOLLBROOK LN | | | | SPRING | TX | 77373 |
| DOWN EAST TOYOTA | 652 WILSON ST | | | | BREWER | ME | 04412-1013 |
| DOWN, KENNETH W | G 3467 E SCOTTWOOD | | | | BURTON | MI | 48529 |
| DOWN, MARK T | 5368 W COURT ST | | | | FLINT | MI | 48532-3340 |
| DOWN, MICHAEL H | 809 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1513 |
| DOWN, SHIRLEY A | G3336 HAMMERBERG RD | | | | FLINT | MI | 48507 |
| DOWN, SUSAN | 24 BEE TREE MILL CT | | | | PARKTON | MD | 21120-9264 |
| DOWNARD, DANIEL G | 8278 MADRID BLVD | | | | WAYNESVILLE | OH | 45068-8333 |
| DOWNARD, EDMOND | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DOWNARD, GEORGE C | 942 R G CURTIS AVE | | | | LANSING | MI | 48911-4840 |
| DOWNARD, GREGORY A | 511 W POTTAWATAMIE ST | | | | TECUMSEH | MI | 49286-1811 |
| DOWNARD, J A | 507 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097-1011 |
| DOWNARD, KAREN E | 313 WILSON PARK DR | | | | W CARROLLTON | OH | 45449-1644 |
| DOWNARD, MICHAEL R | 2029 MCCOMB RD | | | | STONEBORO | PA | 16153-3107 |
| DOWNARD, MICHAEL R | 2959 GEORGETOWN RD | | | | KENNERDELL | PA | 16374-1003 |
| DOWNARD, RANDELL L | 313 WILSON PARK DR | | | | W CARROLLTON | OH | 45449-1644 |
| DOWNARD, RICHARD E | 1702 SMITHFIELD ST | | | | E LIVERPOOL | OH | 43920-1867 |
| DOWNARD, WESLEY J | 5986 EDGEWATER DR APT 5 | | | | TOLEDO | OH | 43611-2481 |
| DOWNARD, WESLEY J | 9300 W 3RD ST | | | | DAYTON | OH | 45417-7223 |
| DOWNARD, WILLIAM A | 308 3RD AVE | | | | GALION | OH | 44833-2820 |
| DOWNARD, WILLIAM E | 8278 MADRID BLVD | | | | WAYNESVILLE | OH | 45068-8333 |
| DOWNAROWICZ KATHLEEN | 8420 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNAROWICZ, KATHLEEN P | 8420 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9770 |
| DOWNAROWICZ, RICHARD | 16363 HUFF ST | | | | LIVONIA | MI | 48154-1408 |
| DOWNEN, GLENN F | 12151 DALE AVE APT C316 | | | | STANTON | CA | 90680-6706 |
| DOWNEN, LELA | 44970 HWY 6 | | | | HUMPHREYS | MO | 64646-8176 |
| DOWNEN, RODNEY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWNER ROBERT A | 189 COMANCHE DR | | | | OCEANPORT | NJ | 07757-1763 |
| DOWNER, CLYDE M | 24631 SENECA ST | | | | OAK PARK | MI | 48237-1778 |
| DOWNER, DAVID L | PO BOX 3033 | | | | BULLHEAD CITY | AZ | 86430-3033 |
| DOWNER, GERALD A | 31944 BLOCK ST | | | | GARDEN CITY | MI | 48135-1534 |
| DOWNER, GLENDA | 11111 TORREY RD | | | | FENTON | MI | 48430-9701 |
| DOWNER, IRVING C | 905 ENNEST ST | | | | WHITE LAKE | MI | 48386-4225 |
| DOWNER, JOHN F | 615 E GREEN ST | | | | OAKLAND | MD | 21550-1624 |
| DOWNER, MARION A | PO BOX 114 | | | | GLENN | MI | 49416-0114 |
| DOWNER, MATTHEW A | 9432 SANDY HOLLOW LN | | | | DAVISON | MI | 48423-8434 |
| DOWNER, MILTON A | 14149 SANTIAGO RD | | | | SAN LEANDRO | CA | 94577-6527 |
| DOWNER, PATRICIA M | 22821 SHAKESPEARE AVE | | | | EASTPOINTE | MI | 48021-4109 |
| DOWNER, PAUL D | 10036 SYCAMORE LN | | | | INDIANAPOLIS | IN | 46239-9384 |
| DOWNER, ROBERT A | 189 COMANCHE DR | | | | OCEANPORT | NJ | 07757-1763 |
| DOWNER, ROBERT A | PO BOX 364 | | | | DURAND | MI | 48429-0364 |
| DOWNER, ROBERT C | 22821 SHAKESPEARE AVE | | | | EAST DETROIT | MI | 48021-4109 |
| DOWNER, ROBERT J | 1349 SIERRA AVE NW | | | | WALKER | MI | 49534-2255 |
| DOWNER, THOMAS J | 7624 W M-68, PO BOX 879 | | | | INDIAN RIVER, MI | MI | 49749-0879 |
| DOWNER, THOMAS J | PO BOX 879 | | | | INDIAN RIVER | MI | 49749-0879 |
| DOWNER, WILBERT M | 1859 9TH ST | | | | ALAMEDA | CA | 94501-2223 |
| DOWNER-WHITLOCK, EULA M | 18437 MARGARETA ST | | | | DETROIT | MI | 48219-2917 |
| DOWNERS GROVE SAAB | 217 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-3144 |
| DOWNERS GROVE SAAB | ABBAS, JOE | 217 OGDEN AVE | | | DOWNERS GROVE | IL | 60515-3144 |
| DOWNES, DAVID P | 601 HOLLOWAY ST NW | | | | HARTSELLE | AL | 35640-2127 |
| DOWNES, EVERETTE G | 7390 KRUSE RD | | | | PETERSBURG | MI | 49270-9729 |
| DOWNES, FLORENCE E | 100 SUNNYSIDE RD | C/O OFFICE PUBLIC GUARDIAN | | | SMYRNA | DE | 19977-1752 |
| DOWNES, FLORENCE E | C/O OFFICE PUBLIC GUARDIAN | 100 SUNNYSIDE ROAD | | | SYMRNA | DE | 19977 |
| DOWNES, GEORGE M | 9 DOVE CT APT F | | | | CROTON ON HUDSON | NY | 10520-1621 |
| DOWNES, GEORGE M | 9F DOVE CT | | | | CROTON ON THE HUDSON | NY | 10520-1621 |
| DOWNES, GLENNA E | 318 STREETT CIR | | | | FOREST HILL | MD | 21050-3061 |
| DOWNES, GLENNA ELIZABETH | 318 STREETT CIR | | | | FOREST HILL | MD | 21050-3061 |
| DOWNES, JEAN L | 360 CONCORD AVE | | | | CAMBRIDGE | MA | 02138-1212 |
| DOWNES, KEITH D | 135 S HOUGHTON ST | | | | MILFORD | MI | 48381-2411 |
| DOWNES, KENNETH D | 5065 NATURA DR | | | | HOWELL | MI | 48843-7474 |
| DOWNES, KENNETH DAVID | 5065 NATURA DR | | | | HOWELL | MI | 48843-7474 |
| DOWNES, KEVIN D | 4841 SCHALK ROAD NUMBER 1 | | | | MILLERS | MD | 21102-2137 |
| DOWNES, MARIE S | 1199 BLUE HERON CIR | | | | ANTIOCH | IL | 60002-6403 |
| DOWNES, PATRICIA J | 7367 FAUSSETT RD | | | | FENTON | MI | 48430-9055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNES, PATRICIA J. | 7367 FAUSSETT RD | | | | FENTON | MI | 48430-9055 |
| DOWNES, PAUL A | 11883 E MAPLE RD | | | | WESTPHALIA | MI | 48894-9652 |
| DOWNES, WILLIAM H | 26040 GOLDSBORO RD | | | | GOLDSBORO | MD | 21636-1110 |
| DOWNEY BRAND SEYMOUR & ROHWER | 555 CAPITAL MALL STE 1050 | | | | SACRAMENTO | CA | 95814 |
| DOWNEY BROS TRANSPORTATION INC | 3 PINE CLIFF DR | | | MISSISSAUGA CANADA ON L5N 1E2 CANADA | | | |
| DOWNEY CHEVROLET | 1201 HARVEST RIDGE LN | | | | PROSPER | TX | 75078-9131 |
| DOWNEY CHEVROLET | 12270 COIT ROAD SUITE 1100 | | | | DALLAS | TX | 75251 |
| DOWNEY CHEVROLET | LIEPINS, ERIC A | 12270 COIT ROAD SUITE 1100 | | | DALLAS | TX | 75251 |
| DOWNEY DAVID E | 1129 GRANGER AVE | | | | ANN ARBOR | MI | 48104-3864 |
| DOWNEY JR, CLARENCE E | 3354 COUNTY ROAD 170 | | | | CARDINGTON | OH | 43315-9331 |
| DOWNEY JR, DANIEL F | 1801 WENTWORTH DR | | | | CANTON | MI | 48188-3090 |
| DOWNEY JR, ELVIN L | 691 MITCHELL RD | | | | SCOTTSVILLE | KY | 42164-8838 |
| DOWNEY JR, PAUL J | 6577 OLINGER RD | | | | MARSHALL | VA | 20115-2472 |
| DOWNEY JR, ROBERT H | 1040 BAILEY AVE | | | | VANDALIA | OH | 45377-1603 |
| DOWNEY JR, RUSSELL M | 5117 WAGON WHEEL AVE | | | | ABILENE | TX | 79606-5377 |
| DOWNEY JR, WILLIAM J | PO BOX 303 | | | | IRONS | MI | 49644-0303 |
| DOWNEY JR, WILLIAM T | 21709 150TH AVE | | | | TUSTIN | MI | 49688-8550 |
| DOWNEY LARRY | 1934 HITCHCOCK AVE | | | | DOWNERS GROVE | IL | 60515-4323 |
| DOWNEY PONTIAC GMC BUICK | 7255 FIRESTONE BLVD | | | | DOWNEY | CA | 90241-4106 |
| DOWNEY PONTIAC GMC BUICK | UBALDO POLO | 7255 FIRESTONE BLVD | | | DOWNEY | CA | 90241-4106 |
| DOWNEY SHANE | 4405 CRESTWOOD WAY | | | | COHUTTA | GA | 30710-7365 |
| DOWNEY SUE | 1101 S PROSPECT ST | | | | GALLATIN | MO | 64640-9547 |
| DOWNEY, ALLEN R | 30970 BLAKELEY RIVER RD | | | | SPANISH FORT | AL | 36527-3091 |
| DOWNEY, ANN M | 6850 REDWING LN | | | | CHANHASSEN | MN | 55317 |
| DOWNEY, BARBARA | 134 PARK PLACE DR | | | | BRAZIL | IN | 47834-3234 |
| DOWNEY, BARBARA | 614 1ST ST | | | | LYNDHURST | NJ | 07071 |
| DOWNEY, BETTY BILBREY | 117 GILMORE RD | | | | ANDERSON | IN | 46016-5809 |
| DOWNEY, BRIAN J | 16299 SASSAFRAS LN | | | | MACOMB | MI | 48044-3930 |
| DOWNEY, CAROLYN S | 3026 SOUTHWEST 53RD STREET | | | | OKLAHOMA CITY | OK | 73119-5410 |
| DOWNEY, CAROLYN SUE | 3026 SOUTHWEST 53RD STREET | | | | OKLAHOMA CITY | OK | 73119-5410 |
| DOWNEY, CLYDE J | 13550 RIDGE RD W | | | | ALBION | NY | 14411-9158 |
| DOWNEY, DAVID E | 1129 GRANGER AVE | | | | ANN ARBOR | MI | 48104-3864 |
| DOWNEY, DENNIS G | 3798 W 245TH ST | | | | OSAGE CITY | KS | 66523-9097 |
| DOWNEY, DENNIS G | 3798 WEST 245TH STREET | | | | OSAGE CITY | KS | 66523-9097 |
| DOWNEY, DIANE E | 11637 MILLER RD | | | | GAINES | MI | 48436-8803 |
| DOWNEY, DONALD R | 1603 EASTVIEW AVE | | | | DANVILLE | IL | 61832-2013 |
| DOWNEY, DORIS | 14250 N  BIRCHWOOD LN | | | | MEQUON | WI | 53097-1710 |
| DOWNEY, DOROTHY | P. O. BOX 303 | | | | IRONS | MI | 49644-0303 |
| DOWNEY, DOROTHY | PO BOX 303 | | | | IRONS | MI | 49644-0303 |
| DOWNEY, DOUGLAS J | 254 GARVER RD | | | | MANSFIELD | OH | 44903-9056 |
| DOWNEY, DOUGLAS JAMES | 254 GARVER ROAD | | | | MANSFIELD | OH | 44903-9056 |
| DOWNEY, DOYLE R | 30865 LINCOLNSHIRE W | | | | BEVERLY HILLS | MI | 48025-4761 |
| DOWNEY, DWAIN P | 935 N WASHINGTON ST | | | | BRAZIL | IN | 47834-1261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNEY, EARL C | 20652 TULIP CIR | | | | MONTROSE | CO | 81403-7768 |
| DOWNEY, EARL G | 46000 GEDDES RD TRLR 358 | | | | CANTON | MI | 48188-1958 |
| DOWNEY, EDWARD G | 7257 CLARABELLE LN | | | | SHINGLETOWN | CA | 96088-9615 |
| DOWNEY, EDWARD GRAHAM | 7257 CLARABELLE LANE | | | | SHINGLETOWN | CA | 96088-9615 |
| DOWNEY, EDWARD K | 117 NORTH 7TH STREET | | | | QUINCY | IL | 62301-3003 |
| DOWNEY, ELIZABETH M | 819 W 9TH ST | | | | COLUMBIA | TN | 38401-3571 |
| DOWNEY, FARRELL M | 23607 SUTTON DR APT 1412 | | | | SOUTHFIELD | MI | 48033-3353 |
| DOWNEY, FRANCES A | 29712 CHAMPINE ST | | | | SAINT CLAIR SHORES | MI | 48082-1667 |
| DOWNEY, GARY L | 305 E FRANKLIN ST | | | | QUITMAN | MS | 39355-2509 |
| DOWNEY, GENEVA | 1410 SYLDAN DRIVE | | | | MARION | IN | 46953-2510 |
| DOWNEY, GENEVA | 1410 SYLVAN DR | | | | MARION | IN | 46953-2510 |
| DOWNEY, GEORGE A | 485 HORNSBY LN | | | | KENANSVILLE | FL | 34739-9780 |
| DOWNEY, GERALD A | 5202 MIDDLE RD | | | | HOPE | MI | 48628-9604 |
| DOWNEY, GREGORY J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOWNEY, HELEN I | 2295 AARON ST APT 206 | | | | PORT CHAROLOTTE | FL | 33952-5396 |
| DOWNEY, HELEN W | 6455 BIG BEAR DR | | | | INDIAN HEAD PARK | IL | 60525-4379 |
| DOWNEY, HERBERT E | PO BOX 372 | | | | SUNNY SIDE | GA | 30284-0372 |
| DOWNEY, J C | 3441 AUTUMN LEAF DR | | | | TRAVERSE CITY | MI | 49686-6326 |
| DOWNEY, JACK D | 6850 REDWING LN | | | | CHANHASSEN | MN | 55317 |
| DOWNEY, JACQUELINE L | 6209 CLAUSSEN WAY | | | | NORTH HIGHLANDS | CA | 95660-4105 |
| DOWNEY, JACQUELINE L | 6209 CLAUSSENWAY | | | | NORTH HIGHLANDS | CA | 95660-4105 |
| DOWNEY, JAMES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DOWNEY, JAMES EDWARD | 5832 RUSTIC LN | | | | YPSILANTI | MI | 48197-9342 |
| DOWNEY, JOHN W | 1024 ASHBURTON DR | | | | DAYTON | OH | 45459-1517 |
| DOWNEY, JOSEPH | 45 LORELEI DR | | | | HOWELL | NJ | 07731-2846 |
| DOWNEY, JOSEPH P | 24 LINCOLN ST | | | | NORTH EASTON | MA | 02356-1708 |
| DOWNEY, JUDITH A | 5899 ROSE CITY RD | | | | HALE | MI | 48739-8817 |
| DOWNEY, JULIE A | 20905 ERBEN ST | | | | SAINT CLAIR SHORES | MI | 48081-3116 |
| DOWNEY, KAREN A | 517 NW BEAU CIR | | | | BLUE SPRINGS | MO | 64014-1636 |
| DOWNEY, KAREN K | 15866 GREEN RD | | | | ELBURN | IL | 60119-9602 |
| DOWNEY, KEITH A | 8230 RUPERT RD N | | | | MILLERSVILLE | MD | 21108-1114 |
| DOWNEY, KEITH ANDREW | 8230 RUPERT RD N | | | | MILLERSVILLE | MD | 21108-1114 |
| DOWNEY, KENNETH D | 106 E LAKE DR | | | | BRANDON | MS | 39047-6330 |
| DOWNEY, KEVIN W | 43267 BONAPARTE AVE | | | | STERLING HEIGHTS | MI | 48314-2306 |
| DOWNEY, LARRY E | 105 BESS BLVD | | | | PENDLETON | IN | 46064-8804 |
| DOWNEY, LILLIAN W | 485 HORNSBY LANE | | | | KENANSVILLE | FL | 34739-9780 |
| DOWNEY, LILLIAN W | 485 HORNSBY LN | | | | KENANSVILLE | FL | 34739-9780 |
| DOWNEY, MABELINE | 4638 KUENDINGER AVE | | | | DAYTON | OH | 45417-1138 |
| DOWNEY, MARTHA G | 4414 LINDEN LN | | | | ANDERSON | IN | 46011-1738 |
| DOWNEY, MARY H | 2044 N. HWY 55 | | | | JAMESTOWN | KY | 42629 |
| DOWNEY, MAUREEN K | 55 CREEKVIEW CT | | | | SPRINGBORO | OH | 45066-1167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNEY, MELODY A | 32720 STATE HIGHWAY A | | | | WARRENTON | MO | 63383-3721 |
| DOWNEY, MELODY A. | 32720 STATE HIGHWAY A | | | | WARRENTON | MO | 63383-3721 |
| DOWNEY, MICHAEL | 1139 TEABERRY LN | | | | CELINA | OH | 45822-3105 |
| DOWNEY, MICHAEL | 6480 TWP RD 255 | | | | GALION | OH | 44833 |
| DOWNEY, MICHAEL T | 11637 MILLER RD | | | | GAINES | MI | 48436-8803 |
| DOWNEY, NEIL E | 8812 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9684 |
| DOWNEY, PATRICIA A | 43059 NEBEL TRL | | | | CLINTON TOWNSHIP | MI | 48038-2459 |
| DOWNEY, PATRICIA A | PO BOX 22052 | | | | INDIANAPOLIS | IN | 46222-0052 |
| DOWNEY, PATRICIA M | 501 VERMONT AVE | | | | FORT WALTON BEACH | FL | 32547-3031 |
| DOWNEY, PATRICK O | 283 PLACID CT | | | | ANDERSON | IN | 46013-1051 |
| DOWNEY, PATTY G | 283 PLACID CT | | | | ANDERSON | IN | 46013-1051 |
| DOWNEY, PAUL C | 302 ELIZABETH ST | | | | MONTROSE | MI | 48457-9158 |
| DOWNEY, PAULINE L | 43267 BONAPARTE AVE | | | | STERLING HEIGHTS | MI | 48314-2306 |
| DOWNEY, PHILLIP W | 455 GLORIA CIR | | | | CANAL FULTON | OH | 44614-9314 |
| DOWNEY, RACHEL | 21187 ROYAL AVE., | | | | DENVER | MO | 64441-8146 |
| DOWNEY, RICHARD B | 6443 CRANBERRY DR | | | | HOLLY | MI | 48442-8440 |
| DOWNEY, RICHARD D | 517 NW BEAU CIR | | | | BLUE SPRINGS | MO | 64014-1636 |
| DOWNEY, RICHARD W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOWNEY, ROBERT E | 406 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1533 |
| DOWNEY, ROBERT H | 3940 PROSPECT RD | | | | STREET | MD | 21154-1516 |
| DOWNEY, ROBERT J | 32720 HYW A | | | | WARRENTON | MO | 63383 |
| DOWNEY, ROBERT J | 32720 STATE HIGHWAY A | | | | WARRENTON | MO | 63383-3721 |
| DOWNEY, ROBERT L | 25115 BURGH CASTLE DR | | | | SPRING | TX | 77389-5409 |
| DOWNEY, ROBERT L | 811 JODI AVE | | | | LE ROY | IL | 61752-1594 |
| DOWNEY, ROD A | 2305 MONACO AVE SW | | | | DECATUR | AL | 35603-2944 |
| DOWNEY, ROD A | 2305 MONACO AVENUE SOUTHWEST | | | | DECATUR | AL | 35603-2944 |
| DOWNEY, ROGER V | RR 1 | | | | DENVER | MO | 64441 |
| DOWNEY, RUDY | 614 GOLFCREST DR | | | | LONGVIEW | TX | 75604 |
| DOWNEY, SHERRY C | 936 HERITAGE LN | | | | ANDERSON | IN | 46013-1423 |
| DOWNEY, THELMA L | 4378 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |
| DOWNEY, THOMAS L | 3204 QUAKER RD | | | | GASPORT | NY | 14067 |
| DOWNEY, THOMAS O | 3860 NORMANDY DR APT 1C | | | | HAMPSTEAD | MD | 21074-1776 |
| DOWNEY, TIMOTHY M | 7100 NW COUNTRY CLUB LN | | | | KANSAS CITY | MO | 64152-2957 |
| DOWNEY, VIRGINIA M | 7 LOCKLEY COURT | | | | WAYNE | NJ | 07470-2450 |
| DOWNEY, WILLIAM P | 5345 KESSLER FREDERICK RD | | | | TROY | OH | 45373-9551 |
| DOWNEY, WILLIE C | 5899 ROSE CITY RD | | | | HALE | MI | 48739-8817 |
| DOWNHAM ROB | DBA ROB DOWNHAM GENERAL | 472 GUTHRIE RD | CONTRACTING | | BEDFORD | IN | 47421-6910 |
| DOWNHAM THOMAS | 722 BOUGHTON HILL ROAD | | | | HONEOYE FALLS | NY | 14472-9709 |
| DOWNHAM, ALVIN N | 427 ENCHANTED DR | | | | ANDERSON | IN | 46013 |
| DOWNHAM, ALVIN N | 5317 S 100 E | | | | ANDERSON | IN | 46013-9509 |
| DOWNHAM, BRENDA G | 1108 TEPEE DR | | | | KOKOMO | IN | 46902-5459 |
| DOWNHAM, DONAVON F | 38611 NORTHFARM DR | | | | NORTHVILLE | MI | 48167-9037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNHAM, HELEN A | 409 E 200 N | | | | PAYSON | UT | 84651-1901 |
| DOWNHAM, JEAN A | 38611 NORTHFARM DR | | | | NORTHVILLE | MI | 48167-9037 |
| DOWNHAM, LLOYD E | PO BOX 481 | | | | DALEVILLE | IN | 47334-0481 |
| DOWNHAM, LLOYD EUGENE | PO BOX 481 | | | | DALEVILLE | IN | 47334-0481 |
| DOWNHAM, MICHAEL D | 1108 TEPEE DR | | | | KOKOMO | IN | 46902-5459 |
| DOWNHAM, ROBERT | 2443 LEESVILLE RD | | | | BEDFORD | IN | 47421-6864 |
| DOWNHAM, WAYNE E | 1072 W MAIN ST | | | | PERU | IN | 46970-1738 |
| DOWNHAM, WAYNE E | 7631 N 400 E | | | | CAMDEN | IN | 46917-9252 |
| DOWNHOUR II, JAMES W | 804 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5596 |
| DOWNHOUR, ALFRED H | 421 DRAKE RD | | | | GALVESTON | IN | 46932-9406 |
| DOWNHOUR, JOHN L | 10634 W 500 N | | | | KOKOMO | IN | 46901-8789 |
| DOWNHOUR, LINDA L | 505 ALDRIDGE DR | | | | KOKOMO | IN | 46902-3340 |
| DOWNHOUR, SUSIE K | 13561 S 950 E | | | | GALVESTON | IN | 46932 |
| DOWNIE JR., ALLEN O | 8343 VERMONT AVE | | | | WARREN | MI | 48093-7218 |
| DOWNIE, ARTHUR J | 7611 GREENVIEW RD | | | | NIAGARA FALLS | NY | 14304-1362 |
| DOWNIE, BARBARA L | 194 GLEN GARY DR SR | | | | MOUNT MORRIS | MI | 48458 |
| DOWNIE, DAVID C | 140 HARPER DR | | | | SALINE | MI | 48176-1007 |
| DOWNIE, DONALD R | 9283 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8796 |
| DOWNIE, ERIC M | 945 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5829 |
| DOWNIE, ERIC MACINTYRE | 945 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5829 |
| DOWNIE, GARY F | 727 ALLSTON DR | | | | ROCHESTER HILLS | MI | 48309-1657 |
| DOWNIE, GERALD W | 1722 DOROTHEA RD | | | | BERKLEY | MI | 48072-2112 |
| DOWNIE, HUGH F | 10920 PRINCETON COM DR | | | | CHARLOTTE | NC | 28277 |
| DOWNIE, KEITH E | 1260 TIMBERLINE PL | | | | ALPHARETTA | GA | 30005-3715 |
| DOWNIE, LORI J | 332 CAYUGA AVE NW | | | | CANTON | OH | 44708 |
| DOWNIE, MARK | PO BOX 560 | | | | FREEDOM | NH | 03836-0560 |
| DOWNIE, RANDY M | 2268 IMLAY CITY RD | | | | LAPEER | MI | 48446-3262 |
| DOWNIE, RANDY MARK | 2268 IMLAY CITY RD | | | | LAPEER | MI | 48446-3262 |
| DOWNIE, RICHARD E | 9164 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| DOWNIE, RICHARD EDWIN | 9164 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| DOWNIE, WILLIAM K | 403 SE 20TH ST | | | | OAK GROVE | MO | 64075-9209 |
| DOWNIN, DAVID P | 809 MAURINE DR | | | | COLUMBUS | OH | 43228-3011 |
| DOWNING COLLEGE | THE BURSARY | | | CAMBRIDGE CB21DQ ENGLAND | | | |
| DOWNING DEBBI | 2057 WHISPERING CV | | | | LEWISVILLE | TX | 75067-6131 |
| DOWNING DENISE E | DISCOVERY COURT REPORTING | 30099 AVONDALE DR | | | MADISON HEIGHTS | MI | 48071-2223 |
| DOWNING HERMAN | 45 MCCABE AVE | | | | MILLIS | MA | 02054-1513 |
| DOWNING JR, DAVID J | 802 YATES CT | | | | BOILING SPRINGS | SC | 29316-6234 |
| DOWNING JR, RONALD E | 5136 S EMERALD GROVE RD | | | | JANESVILLE | WI | 53546-9216 |
| DOWNING RANDAL | 9975 ROBERTS ST | | | | CHERRY VALLEY | CA | 92223-3919 |
| DOWNING RICHARD A | 1349 OXFORD RD | | | | BERKLEY | MI | 48072-2072 |
| DOWNING'S, INC. | JACK DOWNING | PO BOX 45 | | | EUREKA | KS | 67045 |
| DOWNING'S, INC. | PO BOX 45 | | | | EUREKA | KS | 67045 |
| DOWNING, ADAM L | 4630 BLUE WATER COURT | | | | FORT WAYNE | IN | 46804-4048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNING, AILEEN B | 2033 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6158 |
| DOWNING, ALLAN L | 515 ADAMS ST | | | | DECATUR | IN | 46733-2006 |
| DOWNING, ALLEN L | 522 MUIR ST | | | | JANESVILLE | WI | 53546-3109 |
| DOWNING, ANNA M | 204 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2678 |
| DOWNING, ANNA M | 204 N. TOWNE COMMONS BLVD | | | | FENTON | MI | 48430 |
| DOWNING, ANNABELLE | 14 RAINTREE TRL | | | | LEBANON | OH | 45036-1443 |
| DOWNING, BARBARA J | 4536 S EMERALD GROVE RD | | | | JANESVILLE | WI | 53546-9212 |
| DOWNING, BRANDON DAVID | 5643 CRYSTAL WOODS DRIVE | | | | INDIANAPOLIS | IN | 46224-6141 |
| DOWNING, CHARLES E | 8971 KINGSLEY DR | | | | ONSTED | MI | 49265-9541 |
| DOWNING, CHARLES E | PO BOX 618 | | | | WHITEHOUSE | TX | 75791-0618 |
| DOWNING, CHARLES F | 1312 IVA CT | | | | FORT COLLINS | CO | 80525-4866 |
| DOWNING, CHARLES R | 5145 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4241 |
| DOWNING, CHRISTOPHER J | 3518 TREMONTE CIR S | | | | OAKLAND TWP | MI | 48306-5009 |
| DOWNING, CLARENCE W | 2864 CHERYL AVE | | | | SOUTHINGTON | OH | 44470-9547 |
| DOWNING, CURTIS O | PO BOX 72 | | | | RAPID RIVER | MI | 49878-0072 |
| DOWNING, DANIEL | 17119 N TRIPLE BUTTE CIR | | | | COLBERT | WA | 99005-9352 |
| DOWNING, DANIEL | PO BOX 1733 | | | | GARDEN GROVE | CA | 32842-1733 |
| DOWNING, DANIEL W | 201 GREENDALE DR | | | | KETTERING | OH | 45429-1503 |
| DOWNING, DARRELL J | 234 SUNSET DR | | | | JANESVILLE | WI | 53548-3249 |
| DOWNING, DARRYL D | 508 N 3RD ST | | | | DECATUR | IN | 46733-1345 |
| DOWNING, DAVID P | 1125 KURTZ RD | | | | HOLLY | MI | 48442-8314 |
| DOWNING, DAVID S | 17416 SE 124TH CT | | | | SUMMERFIELD | FL | 34491-1811 |
| DOWNING, DAVID W | 273 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 |
| DOWNING, DEBRA L | 1034 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3720 |
| DOWNING, DEE T | 2325 HART RD | | | | LEBANON | OH | 45036-9158 |
| DOWNING, DELOS E | E 16226 HWY 33 | | | | HILLSBORO | WI | 54634 |
| DOWNING, DELOS E | E16226 STATE HIGHWAY 33 | | | | HILLSBORO | WI | 54634-3209 |
| DOWNING, DENISE K | 401 BURGENSTOCK DR | | | | LANSING | MI | 48917-3087 |
| DOWNING, DENNIS A | 1513 PRICE RD | | | | NASHVILLE | MI | 49073-9748 |
| DOWNING, DENNIS J | 23237 ROBERT JOHN ST | | | | ST CLAIR SHRS | MI | 48080-2608 |
| DOWNING, DENNIS JAMES | 23237 ROBERT JOHN ST | | | | ST CLAIR SHRS | MI | 48080-2608 |
| DOWNING, DENNIS W | 3144 MALIBU DR SW | | | | WARREN | OH | 44481-9243 |
| DOWNING, DONNA C | 21 PALM VIEW DR | | | | HILTON HEAD ISLAND | SC | 29926 |
| DOWNING, DOROTHY D | 3275 EVERGREEN | | | | WHEATFIELD | NY | 14120 |
| DOWNING, DOROTHY D | C/O STEVE DOWNING | 3275 EVERGREEN | | | WHEATFIELD | NY | 14130 |
| DOWNING, DOUGLAS H | 6223 MIDDLEBORO RD | | | | BLANCHESTER | OH | 45107-9312 |
| DOWNING, DWAYNE L | 3260 E 550 S | | | | LEBANON | IN | 46052-9660 |
| DOWNING, EDWARD E | 255 E WASHINGTON AVE | | | | PERU | IN | 46970-1406 |
| DOWNING, ENOLA J | 30 LIGHT ST | | | | DAYTON | OH | 45404-1823 |
| DOWNING, ENORIS | 11008 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1777 |
| DOWNING, ENORRIS | 11008 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1777 |
| DOWNING, ERIC W | 2535 MASON ST | | | | BAY CITY | MI | 48708-9184 |
| DOWNING, GAYLE L | 2325 HART RD | | | | LEBANON | OH | 45036-9158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOWNING, GAYLORD J | 5102 S COUNTY ROAD G | | | | JANESVILLE | WI | 53546-9448 |
| DOWNING, GEORGE E | 1846 PEMBERTON PL | | | | MARIETTA | GA | 30062 |
| DOWNING, GERTRUDE | 47 EDGEMERE AVE | | | | TRENTON | NJ | 08618-4111 |
| DOWNING, GLEN A | 15167 PIKE 138 | | | | BOWLING GREEN | MO | 63334-3019 |
| DOWNING, HELEN W | 2339 PIERSON DR | | | | LEXINGTON | KY | 40505-1850 |
| DOWNING, HERMAN F | 45 MCCABE AVE | | | | MILLIS | MA | 02054-1513 |
| DOWNING, HERSHEL A | 2401 COUNTRY VIEW LN APT 134 | | | | MCKINNEY | TX | 75069-8709 |
| DOWNING, ILEEN | 119 ALEX LOOP | APT A | | | RICHMOND | MO | 64085-7802 |
| DOWNING, JACQUELINE T | 1745 CRANBERRY LN NE APT 220 | | | | WARREN | OH | 44483-3645 |
| DOWNING, JACQUELINE T | 1745 CRANBERRY LANE N.E. | APT 220 | | | WARREN | OH | 44483-4483 |
| DOWNING, JAMES E | 1002 STOUGHTON RD | | | | EDGERTON | WI | 53534-1171 |
| DOWNING, JAMES L | PO BOX 122 | | | | ORLEANS | IN | 47452-0122 |
| DOWNING, JAMES M | 10365 MARTZ RD | | | | YPSILANTI | MI | 48197-9421 |
| DOWNING, JAMES M | 25308 E 235TH ST | | | | HARRISONVILLE | MO | 64701-4195 |
| DOWNING, JAMES MICHAEL | 10365 MARTZ RD | | | | YPSILANTI | MI | 48197-9421 |
| DOWNING, JAMES R | 1090 N ELLSWORTH AVE | | | | SALEM | OH | 44460-1536 |
| DOWNING, JAMES R | 208 W GRANVILLE AVE | | | | ALBANY | IN | 47320-1106 |
| DOWNING, JAMIE K | 804 S VENOY RD | | | | WESTLAND | MI | 48186-4894 |
| DOWNING, JAMIE KATHERINE | 804 S VENOY RD | | | | WESTLAND | MI | 48186-4894 |
| DOWNING, JANICE M | 711 DEAN ST | | | | EDGERTON | WI | 53534-1307 |
| DOWNING, JEFFREY M | 1400 WINDY RDG SE | | | | ADA | MI | 49301-9400 |
| DOWNING, JEFFREY M | 197 COMMONWEALTH RD | | | | WAYLAND | MA | 01778-5028 |
| DOWNING, JEFFREY M | 3801 TAFT AVE SW | | | | WYOMING | MI | 49519-3762 |
| DOWNING, JIMMY R | 329 SWEEPSTAKES CT | | | | BOWLING GREEN | KY | 42104-7571 |
| DOWNING, JODI N | 11921 EAGLE CREEK PL | | | | FORT WAYNE | IN | 46814-3202 |
| DOWNING, JODI NICOLE | 11921 EAGLE CREEK PL | | | | FORT WAYNE | IN | 46814-3202 |
| DOWNING, JOHN F | 15 LAWRENCE AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| DOWNING, JOHN J | 4515 S SALVIA DR | | | | GOLD CANYON | AZ | 85218-1926 |
| DOWNING, JOHN M | 719 MAIDEN CHOICE LN APT HR-T35 | | | | CATONSVILLE | MD | 21228-6276 |
| DOWNING, KAREN K | 3620 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8503 |
| DOWNING, KENNETH D | PO BOX 329 | | | | GRAND BLANC | MI | 48480-0329 |
| DOWNING, KEVIN J | 2033 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6158 |
| DOWNING, LLOYD L | 3941 OAKHURST BLVD | | | | SARASOTA | FL | 34233-1434 |
| DOWNING, LOUIS K | 802 LEA AVE | | | | MIAMISBURG | OH | 45342-3412 |
| DOWNING, LUNA | 4606 MAINES | | | | FLINT | MI | 48505-3680 |
| DOWNING, LUNA | 4606 MAINES ST | | | | FLINT | MI | 48505-3680 |
| DOWNING, LYLE D | 3620 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8503 |
| DOWNING, MARGARET A | 103 TIETZMANN AVE | | | | ENGLEWOOD | OH | 45322-5322 |
| DOWNING, MARTHA | 12300 RT. 61 | | | | BERLIN HEIGHTS | OH | 44814 |
| DOWNING, MARY | 18195 WARBLER LANE | | | | EDEN PRAIRIE | MN | 55346-2148 |
| DOWNING, MARY J | 3315 N REX DR | | | | INDIANAPOLIS | IN | 46222-1937 |
| DOWNING, MARY J. | 3465 CARR AVE | | | | INDIANAPOLIS | IN | 46221-2119 |
| DOWNING, MARY L | 1293 CAMBRIDGE LN | | | | CARO | MI | 48723-1252 |
| DOWNING, MARY L | 1560 W GILFORD RD | | | | CARO | MI | 48723-1019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOWNING, MATTHEW M | 1201 ELDORADO DR | | | | FLINT | MI | 48504-3215 |
| DOWNING, NANCY P | 2046 HOMEWOOD AVE | | | | ASHTABULA | OH | 44004 |
| DOWNING, NOAH J | 669 LUCILLE DR | | | | WOLVERINE LAKE | MI | 48390-2326 |
| DOWNING, NOEL L | 3315 N REX DR | | | | INDIANAPOLIS | IN | 46222-1937 |
| DOWNING, NOLEN L | 711 DEAN ST | | | | EDGERTON | WI | 53534-1307 |
| DOWNING, NORMA M | 3155 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2256 |
| DOWNING, NORMA M | 3155 WILLIAMSBURG STREET NW | | | | WARREN | OH | 44485-2256 |
| DOWNING, PAMELA J | 329 SWEEPSTAKES CT | | | | BOWLING GREEN | KY | 42104-7571 |
| DOWNING, PATRICIA J | 508 N 3RD ST | | | | DECATUR | IN | 46733-1345 |
| DOWNING, PATRICIA S | 508 N 3RD ST | | | | DECATUR | IN | 46733-1345 |
| DOWNING, PATSY P | 2864 CHERYL AVE | | | | SOUTHINGTON | OH | 44470-9547 |
| DOWNING, PATSY P | 2864 CHERYL AVENUE | | | | SOUTHINGTON | OH | 44470-9547 |
| DOWNING, PAULA K | 4613 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| DOWNING, PAULINE | 3938 MARIETTA COURT | | | | INDIANAPOLIS | IN | 46235-1809 |
| DOWNING, PAULINE | 3938 MARIETTA CT | | | | INDIANAPOLIS | IN | 46235-1809 |
| DOWNING, PENNY J | 119 S CRESCENT DR | | | | MILTON | WI | 53563-1119 |
| DOWNING, PHYLLIS | 6748 S SIWELL RD | | | | BYRAM | MS | 39272-9657 |
| DOWNING, QUENTIN E | 8425 RIVERWOOD FARMS PKWY | | | | CORDOVA | TN | 38016-8587 |
| DOWNING, RANDY L | 2416 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8406 |
| DOWNING, RICHARD B | 2710 RACHEL DR SW | | | | WARREN | OH | 44481-8651 |
| DOWNING, RICHARD D | 1647 OTTAWA DR | | | | XENIA | OH | 45385-4333 |
| DOWNING, RICHARD M | 751 BAYBERRY LN | | | | OTSEGO | MI | 49078-1581 |
| DOWNING, RICHARD P | 3339 MERTZ RD | | | | CARO | MI | 48723-9538 |
| DOWNING, ROBIN L | 10594 BARNES RD | | | | EATON RAPIDS | MI | 48827-9233 |
| DOWNING, ROGER K | 3085 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-8585 |
| DOWNING, ROGER W | 6738 CONSOLIDATED ROAD | | | | JANESVILLE | WI | 53545 |
| DOWNING, RUTH H | 10071 S 100 E | | | | FAIRMOUNT | IN | 46928-9328 |
| DOWNING, RUTH H | 10071 S. 100 EAST | | | | FAIRMOUNT | IN | 46928-9328 |
| DOWNING, SANDRA G | 6223 MIDDLEBORO RD | | | | BLANCHESTER | OH | 45107-9312 |
| DOWNING, SANDRA K | 10365 MARTZ RD | | | | YPSILANTI | MI | 48197-9421 |
| DOWNING, SEAN R | 1647 OTTAWA DR | | | | XENIA | OH | 45385-4333 |
| DOWNING, SHIRLE A | 47 E CHARLOTTE AVE | | | | WYOMING | OH | 45215-2113 |
| DOWNING, SHIRLEY T | 19775 COYLE ST | | | | DETROIT | MI | 48235-2043 |
| DOWNING, STEPHANIE A | 12143 ADMIRALS LANDING BLVD | BOULEVARD | | | INDIANAPOLIS | IN | 46236-9179 |
| DOWNING, STEPHANIE ANN | 12143 ADMIRALS LANDING BLVD | BOULEVARD | | | INDIANAPOLIS | IN | 46236-9179 |
| DOWNING, STEVEN J | 954 BURNWYCK DR | | | | JANESVILLE | WI | 53546-3703 |
| DOWNING, TERRY L | 270 RUSTIC LN W | | | | BELLEVILLE | MI | 48111-9738 |
| DOWNING, TERRY LEE | 270 RUSTIC LN W | | | | BELLEVILLE | MI | 48111-9738 |
| DOWNING, THOMAS W | 2675 12TH ST | | | | CUYAHOGA FALLS | OH | 44223-2205 |
| DOWNING, TRACY A | 1545 W GRAND AVE | | | | DAYTON | OH | 45402-5837 |
| DOWNING, WAYNE W | S1110 DOWNING RD | | | | HILLSBORO | WI | 54634-4290 |
| DOWNING, WILLIAM C | 35257 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2134 |
| DOWNINGS, ELLA M | 23536 LAHSER RD | | | | SOUTHFIELD | MI | 48033-3200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNS & ASSOCIATES/FARMERS INSURANCE EXCHANGE/JACK SAMANIEGO | MICHELE ROSENBERG | 4607 LAKEVIEW CYN. RD., #275 | | | WESTLAKE VILLAGE | CA | 91361 |
| DOWNS & STANFORD, P.C. | 2001 BRYAN TOWER, #4000 | | | | DALLAS | TX | 75201 |
| DOWNS ALBERT (ESTATE OF) (471581) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DOWNS AUTO LEASE | 108 RIDGEDALE AVE | | | | MORRISTOWN | NJ | 07960 |
| DOWNS DEVIN | 8109 STAR PANS RIDGE ROAD | | | | NAMPA | ID | 83686 |
| DOWNS DOROTHY | 602 SCHOOL ST | | | | NOKOMIS | IL | 62075-1434 |
| DOWNS II, PHILIP R | 3740 CHEYENNE TRL | | | | JAMESTOWN | OH | 45335-1110 |
| DOWNS JR, AUBREY W | 10460 HYNE RD | | | | BRIGHTON | MI | 48114-7602 |
| DOWNS JR, JAMES M | 310 PHILIP ST | | | | MINDEN | LA | 71055-9705 |
| DOWNS JR, JAMES MAXWELL | 310 PHILIP ST | | | | MINDEN | LA | 71055-9705 |
| DOWNS KATY | 603 WIKER DR | | | | ROCK FALLS | IL | 61071-1934 |
| DOWNS MICHAEL J (ESTATE OF) (658435) | PITKOW HAL ESQ | THE FALLS AT LAMBERTVILLE 351 SOUTH MAIN STREET | | | LAMBERTVILLE | NJ | 08530 |
| DOWNS MOTOR, INC. | 109-111 S POPLAR | | | | PANA | IL | |
| DOWNS MOTOR, INC. | 109-111 S POPLAR | | | | PANA | IL | 62557 |
| DOWNS MOTOR, INC. | CHARLES DOWNS | 109-111 S POPLAR | | | PANA | IL | 62557 |
| DOWNS OTIS | PO BOX 1587 | | | | SAGAMORE BEACH | MA | 02562-1587 |
| DOWNS PHARMACY | 316 S 4TH AVE | | | | SAGINAW | MI | 48607-1602 |
| DOWNS RACHLIN & MARTIN PC | 90 PROSPECT ST | | | | ST JOHNSBURY | VT | 05819-2241 |
| DOWNS REBECCA | PO BOX 1281 | | | | PROSPECT | KY | 40059-1281 |
| DOWNS, A. JOANN | 2026 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-2957 |
| DOWNS, ALBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DOWNS, ARLYN R | 4400 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9563 |
| DOWNS, BETTY J | 321 REDSTONE FURNACE RD | | | | UNIONTOWN | PA | 15401-6531 |
| DOWNS, BETTY J | 321 REDSTONE FURNACE RD. | | | | UNIONTOWN | PA | 15401-6531 |
| DOWNS, BEVERLY D | 790 BURNSIDE DR | | | | TIPP CITY | OH | 45371-2702 |
| DOWNS, BILLY R | 201 VAN DELL DR | | | | ROCK SPRING | GA | 30739-2640 |
| DOWNS, BOBBY E | 1815 EDNA ST | | | | ARLINGTON | TX | 76010-2102 |
| DOWNS, BRADLEY M | 2605 CALUMET ST APT 23 | | | | HOUSTON | TX | 77004-7593 |
| DOWNS, CARL W | 504 S TARA LN | | | | MUNCIE | IN | 47304-4444 |
| DOWNS, CAROL D | 4236 CENTRAL SARASOTA PKWY APT 913 | | | | SARASOTA | FL | 34238-6668 |
| DOWNS, CASIMIR S | 2218 FOREST AVE | | | | N RIVERSIDE | IL | 60546-1323 |
| DOWNS, CHRISTOPHE | 147 PARKWAY | | | | NORTH CHILI | NY | 14514-1216 |
| DOWNS, CLINTON F | 120 TERRY AVE | | | | FITZGERALD | GA | 31750-8544 |
| DOWNS, CLOTIS A | 1224 N LEEDS ST | | | | KOKOMO | IN | 46901-2626 |
| DOWNS, CYNTHIA J | PO BOX 17 | | | | GREENTOWN | IN | 46936-0017 |
| DOWNS, DANIELLE | 1890 WICKHAM ST | | | | ROYAL OAK | MI | 48073-1162 |
| DOWNS, DANIELLE | 2454 KINGSBURY DR | | | | TROY | MI | 48098-4292 |
| DOWNS, DAVID G | 4003 HARRIS RD | | | | SANDUSKY | OH | 44870-9332 |
| DOWNS, DAVID J | 3036 SHARP MOUNTAIN PKWY | | | | JASPER | GA | 30143-4842 |
| DOWNS, DEBRA J | 159 W BERKELEY ST | | | | UNIONTOWN | PA | 15401-3201 |
| DOWNS, DEREK C | 1256 VALLEY ISLAND RD | | | | SEBEWAING | MI | 48759-9783 |
| DOWNS, DIANE M | 25375 WITHERSPOON ST | | | | FARMINGTON HILLS | MI | 48335-1367 |